# EXHIBIT A

| Invoice Balance | Invoice Date | | | | | | | | | | Grand Total |
| | Billing Pre-Petition | | | | | Billing Post-Petition | | | | | |
| Service Date | 15-Feb-15 | 22-Feb-15 | 01-Mar-15 | 08-Mar-15 | 15-Mar-15 | 22-Mar-15 | 05-Apr-15 | 12-Apr-15 | 19-Apr-15 | 26-Apr-15 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21-Sep-14 | 536.25 | - | 11.93 | - | - | - | - | - | - | - | 548.18 |
| 26-Oct-14 | 1.90 | - | 2,648.00 | - | - | - | - | - | - | - | 2,649.90 |
| 02-Nov-14 | - | - | 1.89 | - | 81.53 | - | - | - | - | - | 83.42 |
| 09-Nov-14 | 823.57 | - | - | - | 97.49 | - | - | - | - | - | 921.06 |
| 16-Nov-14 | 1,067.42 | - | 13.83 | - | 27.45 | - | - | - | - | - | 1,108.70 |
| 23-Nov-14 | - | - | 39.83 | 1,716.16 | 12.61 | - | - | - | - | - | 1,768.60 |
| 30-Nov-14 | 2,837.83 | 1,008.19 | 289.72 | - | 9.15 | - | - | - | - | - | 4,144.89 |
| 07-Dec-14 | 4,565.90 | 4,403.33 | 1,555.77 | 724.30 | - | - | - | - | - | - | 11,249.30 |
| 14-Dec-14 | 2,940.95 | 6,633.85 | 1,073.33 | - | 717.08 | - | - | - | - | - | 11,365.21 |
| 21-Dec-14 | 3,238.27 | 7,786.98 | 1,476.62 | - | 14.91 | 2,616.90 | - | - | - | - | 15,133.68 |
| 28-Dec-14 | 1,727.09 | 4,338.52 | 965.76 | 428.66 | (364.76) | - | - | - | - | - | 7,095.27 |
| 04-Jan-15 | 2,408.87 | 3,268.71 | 583.31 | - | - | - | - | - | - | - | 6,260.89 |
| 11-Jan-15 | 3,859.11 | 7,353.76 | 1,678.58 | 160.25 | - | - | - | - | - | - | 13,051.70 |
| 18-Jan-15 | 4,642.79 | 15,575.49 | 3,140.82 | 16.35 | 85.50 | - | 262.36 | - | - | - | 23,723.31 |
| 25-Jan-15 | 2,669.46 | 10,727.82 | 1,475.51 | 16.35 | - | - | - | - | - | - | 14,889.14 |
| 01-Feb-15 | 4,863.14 | 8,312.48 | 918.35 | 27.89 | - | - | - | (43.33) | - | 9.72 | 14,088.25 |
| 08-Feb-15 | 37,603.66 | 13,305.04 | 385.30 | 1,838.91 | - | - | 236.50 | 94.25 | 271.44 | 12.20 | 53,747.30 |
| 15-Feb-15 | 282,782.41 | 45,340.29 | 2,026.04 | 1,942.85 | 224.32 | - | - | 82.90 | 279.50 | 9.18 | 332,687.49 |
| 22-Feb-15 | - | 256,713.96 | 62,310.96 | 2,866.73 | 1,222.35 | - | 40.07 | 77.97 | 233.13 | 13.80 | 323,478.97 |
| 01-Mar-15 | - | - | 248,181.08 | 91,766.54 | 3,264.81 | - | 47.57 | 1,595.05 | 1,596.79 | 10.20 | 346,462.04 |
| 08-Mar-15 | - | - | - | 262,297.60 | 42,622.04 | - | 4,294.28 | 135.28 | 370.35 | 10.76 | 309,730.31 |
| 15-Mar-15 | - | - | - | - | 143,100.81 | 17,731.57 | - | - | - | - | 160,832.38 |
| Grand Total | 356,568.62 | 384,768.42 | 328,776.63 | 363,802.59 | 191,115.29 | 20,348.47 | 4,880.78 | 1,942.12 | 2,751.21 | 65.86 | 1,655,019.99 |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00140764 | 32183525 | 02 | 846.07 | 846.07 | SRC150215 | Guzman,Greg | 2/15/2015 | 001 | STH | 36.50 | 23.18 | 846.07 | - | - | 137303S003LI | 2/15/2015 | SR10537 | CN000306472001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00241877 | 32183551 | 02 | 576.00 | 576.00 | SRC150215 | MCGOWAN,ERICA | 2/15/2015 | 001 | STH | 40.00 | 14.40 | 576.00 | - | - | 137303S0063C | 2/15/2015 | SR21955 | CN000306484012001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000086287 | ABACUS SERVICE CORPORATION |
| AVE00241877 | 32183552 | 02 | 149.76 | 149.76 | SRC150215 | MCGOWAN,ERICA | 2/15/2015 | 002 | OTH | 8.00 | 18.72 | 149.76 | - | - | 137303S0063C | 2/15/2015 | SR21955 | CN000306484011002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000086287 | ABACUS SERVICE CORPORATION |
| AVE00267908 | 32183701 | 02 | (237.16) | (237.16) | SRC150215 | WEINBRENNER,JULIAN | 12/7/2014 | 082 | DTH | (7.00) | 33.88 | (237.16) | - | - | 137303S006UI | 2/15/2015 | SR24986 | V0011309736002082B01001 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00267908 | 32183702 | 02 | 93.17 | 93.17 | SRC150215 | WEINBRENNER,JULIAN | 2/15/2015 | 001 | STH | 5.50 | 16.94 | 93.17 | - | - | 137303S006UI | 2/15/2015 | SR24986 | CN000306491007001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00269161 | 32183735 | 02 | 438.00 | 438.00 | SRC150215 | HAWKINS,CONSTANCE,Y | 2/15/2015 | 001 | STH | 40.00 | 10.95 | 438.00 | - | - | 137303S006XM | 2/15/2015 | SR25367 | CN000306472010001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00269161 | 32183736 | 02 | 113.92 | 113.92 | SRC150215 | HAWKINS,CONSTANCE,Y | 2/15/2015 | 002 | OTH | 8.00 | 14.24 | 113.92 | - | - | 137303S006XM | 2/15/2015 | SR25367 | CN000306472009002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00270108 | 32183766 | 02 | 321.36 | 321.36 | SRC150215 | GARNER,JEAN | 2/15/2015 | 001 | STH | 24.00 | 13.39 | 321.36 | - | - | 137303S006YI | 2/15/2015 | SR25517 | CN000306479005001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00276015 | 32183973 | 02 | 2,059.20 | 2,059.20 | SRC150215IT | BANKSTON,JESSICA | 2/15/2015 | 001 | STH | 40.00 | 48.00 | 1,920.00 | 110.40 | 28.80 | 137303T000G6 | 2/15/2015 | SR26252 | CN000306474009001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000021777 | TEKSYSTEMS, INC. |
| AVE00274650 | 32184027 | 02 | 490.48 | 490.48 | SRC150215 | WILSON,JOHN | 2/15/2015 | 001 | STH | 37.70 | 13.01 | 490.48 | - | - | 137303S0073L | 2/15/2015 | SR26375 | CN000306473003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00276076 | 32184129 | 02 | 1,529.20 | 1,529.20 | SRC150215 | BUTCHER,JACK | 2/15/2015 | 001 | STH | 40.00 | 38.23 | 1,529.20 | - | - | 137303S0076A | 2/15/2015 | SR26651 | CN000306475015001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00276076 | 32184130 | 02 | 1,529.20 | 1,529.20 | SRC150215 | BUTCHER,JACK | 2/8/2015 | 001 | STH | 40.00 | 38.23 | 1,529.20 | - | - | 137303S0076A | 2/15/2015 | SR26651 | CN000306468001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00276202 | 32184133 | 02 | 174.86 | 174.86 | SRC150215 | SCHROEDER,RONALD | 2/15/2015 | 001 | STH | 7.00 | 24.98 | 174.86 | - | - | 137303S0076J | 2/15/2015 | SR26671 | CN000306489004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00276717 | 32184171 | 02 | 682.54 | 682.54 | SRC150215 | ABERNATHY,CARLA | 2/15/2015 | 001 | STH | 40.00 | 15.91 | 636.40 | 36.59 | 9.55 | 137303S00772 | 2/15/2015 | SR26775 | CN000306473006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00277141 | 32184208 | 02 | 512.00 | 512.00 | SRC150215 | MAHAN,JACK | 2/15/2015 | 001 | STH | 32.00 | 16.00 | 512.00 | - | - | 137303S0078F | 2/15/2015 | SR26872 | CN000306484001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00277214 | 32184223 | 02 | 288.00 | 288.00 | SRC150215 | LAWLESS,PAULA | 2/15/2015 | 001 | STH | 24.00 | 12.00 | 288.00 | - | - | 137303S0078M | 2/15/2015 | SR26888 | CN000306483003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00277381 | 32184236 | 02 | 721.80 | 721.80 | SRC150215 | GALIMORE,TODD | 2/15/2015 | 001 | STH | 40.10 | 18.00 | 721.80 | - | - | 137303S00797 | 2/15/2015 | SR26924 | CN000306473002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000062196 | COMPUTECH CORPORATION |
| AVE00277381 | 32184237 | 02 | 720.00 | 720.00 | SRC150215 | GALIMORE,TODD | 2/8/2015 | 001 | STH | 40.00 | 18.00 | 720.00 | - | - | 137303S00797 | 2/15/2015 | SR26924 | CN000306467003001B02 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000062196 | COMPUTECH CORPORATION |
| AVE00277381 | 32184238 | 02 | (723.60) | (723.60) | SRC150215 | GALIMORE,TODD | 2/8/2015 | 001 | STH | (40.20) | 18.00 | (723.60) | - | - | 137303S00797 | 2/15/2015 | SR26924 | CN000306467003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000062196 | COMPUTECH CORPORATION |
| AVE00277488 | 32184241 | 02 | 480.00 | 480.00 | SRC150215 | BROOKS,NATASHA | 2/15/2015 | 001 | STH | 40.00 | 12.00 | 480.00 | - | - | 137303S0079J | 2/15/2015 | SR26944 | CN000306475005001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00277517 | 32184245 | 02 | 731.00 | 731.00 | SRC150215 | HEATON,KENDALL | 2/15/2015 | 001 | STH | 40.00 | 17.00 | 680.00 | 39.10 | 11.90 | 137303S0079N | 2/15/2015 | SR26953 | CN000306480009001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00277517 | 32184246 | 02 | 83.15 | 83.15 | SRC150215 | HEATON,KENDALL | 2/15/2015 | 002 | OTH | 3.50 | 22.10 | 77.35 | 4.45 | 1.35 | 137303S0079N | 2/15/2015 | SR26953 | CN000306480008002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00277843 | 32184284 | 02 | 189.72 | 189.72 | SRC150215 | ROYALL,JUSTIN | 2/15/2015 | 002 | OTH | 8.50 | 22.32 | 189.72 | - | - | 137303S007A7 | 2/15/2015 | SR27038 | CN000306488008002B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00277843 | 32184285 | 02 | 595.20 | 595.20 | SRC150215 | ROYALL,JUSTIN | 2/15/2015 | 001 | STH | 40.00 | 14.88 | 595.20 | - | - | 137303S007A7 | 2/15/2015 | SR27038 | CN000306488007001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00278521 | 32184354 | 02 | 507.00 | 507.00 | SRC150215 | THOMAS,TERRANCE | 2/15/2015 | 001 | STH | 39.00 | 13.00 | 507.00 | - | - | 137303S007DN | 2/15/2015 | SR27319 | CN000306490010001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278702 | 32184388 | 02 | 135.47 | 135.47 | SRC150215 | SALAZAR,THOMAS | 2/8/2015 | 002 | OTH | 5.50 | 24.63 | 135.47 | - | - | 137303S007DS | 2/15/2015 | SR27361 | CN000306471001002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278702 | 32184389 | 02 | 656.80 | 656.80 | SRC150215 | SALAZAR,THOMAS | 2/8/2015 | 001 | STH | 40.00 | 16.42 | 656.80 | - | - | 137303S007DS | 2/15/2015 | SR27361 | CN000306470015001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278733 | 32184392 | 02 | 577.44 | 577.44 | SRC150215 | RODRIGUEZ,JAMIE | 2/15/2015 | 001 | STH | 48.00 | 12.03 | 577.44 | - | - | 137303S007E0 | 2/15/2015 | SR27372 | CN000306472013001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00278929 | 32184395 | 02 | 5.16 | 5.16 | SRC150215 | HERNANDEZ,ISABEL | 1/25/2015 | 002 | OTH | 0.25 | 20.63 | 5.16 | - | - | 137303S007H7 | 2/15/2015 | SREB66 | CN000306465002002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32184396 | 02 | 525.94 | 525.94 | SRC150215 | HERNANDEZ,ISABEL | 1/25/2015 | 001 | STH | 38.25 | 13.75 | 525.94 | - | - | 137303S007H7 | 2/15/2015 | SREB66 | CN000306465001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32184397 | 02 | 550.00 | 550.00 | SRC150215 | HERNANDEZ,ISABEL | 1/18/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S007H7 | 2/15/2015 | SREB66 | CN000306464002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32184398 | 02 | 46.42 | 46.42 | SRC150215 | HERNANDEZ,ISABEL | 1/18/2015 | 002 | OTH | 2.25 | 20.63 | 46.42 | - | - | 137303S007H7 | 2/15/2015 | SREB66 | CN000306464001002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32184399 | 02 | 15.47 | 15.47 | SRC150215 | HERNANDEZ,ISABEL | 1/11/2015 | 002 | OTH | 0.75 | 20.63 | 15.47 | - | - | 137303S007H7 | 2/15/2015 | SREB66 | CN000306463002002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32184400 | 02 | 440.00 | 440.00 | SRC150215 | HERNANDEZ,ISABEL | 1/11/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | - | - | 137303S007H7 | 2/15/2015 | SREB66 | CN000306463001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32184401 | 02 | 412.50 | 412.50 | SRC150215 | HERNANDEZ,ISABEL | 1/4/2015 | 001 | STH | 30.00 | 13.75 | 412.50 | - | - | 137303S007H7 | 2/15/2015 | SREB66 | CN000306462002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32184402 | 02 | 82.52 | 82.52 | SRC150215 | HERNANDEZ,ISABEL | 1/4/2015 | 002 | OTH | 4.00 | 20.63 | 82.52 | - | - | 137303S007H7 | 2/15/2015 | SREB66 | CN000306462001002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32184403 | 02 | 271.56 | 271.56 | SRC150215 | HERNANDEZ,ISABEL | 12/28/2014 | 001 | STH | 19.75 | 13.75 | 271.56 | - | - | 137303S007H7 | 2/15/2015 | SREB66 | CN000306461002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32184404 | 02 | 5.16 | 5.16 | SRC150215 | HERNANDEZ,ISABEL | 12/28/2014 | 002 | OTH | 0.25 | 20.63 | 5.16 | - | - | 137303S007H7 | 2/15/2015 | SREB66 | CN000306461001002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32184405 | 02 | 149.57 | 149.57 | SRC150215 | HERNANDEZ,ISABEL | 12/21/2014 | 002 | OTH | 7.25 | 20.63 | 149.57 | - | - | 137303S007H7 | 2/15/2015 | SREB66 | CN000306460002002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32184406 | 02 | 550.00 | 550.00 | SRC150215 | HERNANDEZ,ISABEL | 12/21/2014 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S007H7 | 2/15/2015 | SREB66 | CN000306460001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32184407 | 02 | 201.14 | 201.14 | SRC150215 | HERNANDEZ,ISABEL | 12/14/2014 | 002 | OTH | 9.75 | 20.63 | 201.14 | - | - | 137303S007H7 | 2/15/2015 | SREB66 | CN000306459003002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32184408 | 02 | 550.00 | 550.00 | SRC150215 | HERNANDEZ,ISABEL | 12/14/2014 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S007H7 | 2/15/2015 | SREB66 | CN000306459002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32184409 | 02 | 306.15 | 306.15 | SRC150215 | HERNANDEZ,ISABEL | 12/7/2014 | 002 | OTH | 14.84 | 20.63 | 306.15 | - | - | 137303S007H7 | 2/15/2015 | SREB66 | CN000306458002002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32184410 | 02 | 550.00 | 550.00 | SRC150215 | HERNANDEZ,ISABEL | 12/7/2014 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S007H7 | 2/15/2015 | SREB66 | CN000306458001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32184411 | 02 | 330.00 | 330.00 | SRC150215 | HERNANDEZ,ISABEL | 11/30/2014 | 001 | STH | 24.00 | 13.75 | 330.00 | - | - | 137303S007H7 | 2/15/2015 | SREB66 | CN000306457002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32184412 | 02 | 86.03 | 86.03 | SRC150215 | HERNANDEZ,ISABEL | 11/30/2014 | 002 | OTH | 4.17 | 20.63 | 86.03 | - | - | 137303S007H7 | 2/15/2015 | SREB66 | CN000306457001002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32184413 | 02 | 536.25 | 536.25 | SRC150215 | HERNANDEZ,ISABEL | 9/21/2014 | 001 | STH | 39.00 | 13.75 | 536.25 | - | - | 137303S007H7 | 2/15/2015 | SREB66 | CN000306450002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278926 | 32184414 | 02 | 609.06 | 609.06 | SRC150215 | PENNINGTON,MIRANDA | 2/15/2015 | 001 | STH | 37.03 | 15.30 | 566.56 | 32.58 | 9.91 | 137303S007EX | 2/15/2015 | SREB119 | CN000306486011001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278926 | 32184415 | 02 | 657.90 | 657.90 | SRC150215 | PENNINGTON,MIRANDA | 2/8/2015 | 001 | STH | 40.00 | 15.30 | 612.00 | 35.19 | 10.71 | 137303S007EX | 2/15/2015 | SREB119 | CN000306470010001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278891 | 32184416 | 02 | 750.80 | 750.80 | SRC150215 | MASSAQUOI,PETER | 2/8/2015 | 001 | STH | 40.00 | 18.77 | 750.80 | - | - | 137303S007FH | 2/15/2015 | SREB138 | CN000306469013001B02 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278891 | 32184417 | 02 | (1,017.33) | (1,017.33) | SRC150215 | MASSAQUOI,PETER | 2/8/2015 | 001 | STH | (54.20) | 18.77 | (1,017.33) | - | - | 137303S007FH | 2/15/2015 | SREB138 | CN000306469013001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278891 | 32184418 | 02 | 399.87 | 399.87 | SRC150215 | MASSAQUOI,PETER | 2/8/2015 | 002 | OTH | 14.20 | 28.16 | 399.87 | - | - | 137303S007FH | 2/15/2015 | SREB138 | CN000306469012002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278916 | 32184419 | 02 | 614.04 | 614.04 | SRC150215 | HITCHENS,JEREMY | 2/15/2015 | 001 | STH | 40.00 | 14.28 | 571.20 | 32.84 | 10.00 | 137303S007H0 | 2/15/2015 | SREB6 | CN000306481001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278874 | 32184420 | 02 | 318.54 | 318.54 | SRC150215 | CELLURA,TONIJEAN | 2/8/2015 | 001 | STH | 20.75 | 14.28 | 296.31 | 17.04 | 5.19 | 137303S007G2 | 2/15/2015 | SREB29 | CN000306468004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278934 | 32184421 | 02 | 6.19 | 6.19 | SRC150215 | SOTO,MATILDE | 1/11/2015 | 002 | OTH | 0.30 | 20.63 | 6.19 | - | - | 137303S007FU | 2/15/2015 | SREB21 | CN000306463006002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278934 | 32184422 | 02 | 550.00 | 550.00 | SRC150215 | SOTO,MATILDE | 1/11/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S007FU | 2/15/2015 | SREB21 | CN000306463005001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278934 | 32184423 | 02 | 395.31 | 395.31 | SRC150215 | SOTO,MATILDE | 1/4/2015 | 001 | STH | 28.75 | 13.75 | 395.31 | - | - | 137303S007FU | 2/15/2015 | SREB21 | CN000306462003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278934 | 32184424 | 02 | 411.13 | 411.13 | SRC150215 | SOTO,MATILDE | 12/28/2014 | 001 | STH | 29.90 | 13.75 | 411.13 | - | - | 137303S007FU | 2/15/2015 | SREB21 | CN000306461004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278934 | 32184425 | 02 | 550.00 | 550.00 | SRC150215 | SOTO,MATILDE | 12/21/2014 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S007FU | 2/15/2015 | SREB21 | CN000306460004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278934 | 32184426 | 02 | 550.00 | 550.00 | SRC150215 | SOTO,MATILDE | 12/14/2014 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S007FU | 2/15/2015 | SREB21 | CN000306459006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278934 | 32184428 | 02 | 550.00 | 550.00 | SRC150215 | SOTO,MATILDE | 12/7/2014 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S007FU | 2/15/2015 | SREB21 | CN000306458009001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278934 | 32184429 | 02 | 414.43 | 414.43 | SRC150215 | SOTO,MATILDE | 11/30/2014 | 001 | STH | 30.14 | 13.75 | 414.43 | - | - | 137303S007FU | 2/15/2015 | SREB21 | CN000306457012001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278962 | 32184430 | 02 | 614.04 | 614.04 | SRC150215 | YU,SHIRLEY | 2/15/2015 | 001 | STH | 40.00 | 14.28 | 571.20 | 32.84 | 10.00 | 137303S007I1 | 2/15/2015 | SREB91 | CN000306492004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278962 | 32184431 | 02 | 97.87 | 97.87 | SRC150215 | YU,SHIRLEY | 2/15/2015 | 002 | OTH | 4.25 | 21.42 | 91.04 | 5.23 | 1.59 | 137303S007I1 | 2/15/2015 | SREB91 | CN000306492003002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278962 | 32184432 | 02 | 92.11 | 92.11 | SRC150215 | YU,SHIRLEY | 2/8/2015 | 002 | OTH | 4.00 | 21.42 | 85.68 | 4.93 | 1.50 | 137303S007I1 | 2/15/2015 | SREB91 | CN000306471012002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278962 | 32184433 | 02 | 614.04 | 614.04 | SRC150215 | YU,SHIRLEY | 2/8/2015 | 001 | STH | 40.00 | 14.28 | 571.20 | 32.84 | 10.00 | 137303S007I1 | 2/15/2015 | SREB91 | CN000306471011001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278953 | 32184434 | 02 | 437.25 | 437.25 | SRC150215 | PIERSON,DENISE | 2/15/2015 | 001 | STH | 31.80 | 13.75 | 437.25 | - | - | 137303S007I5 | 2/15/2015 | SREB96 | CN000306486015001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278969 | 32184435 | 02 | 243.17 | 243.17 | SRC150215 | MENDOZA,JESUS | 11/9/2014 | 002 | OTH | 11.17 | 21.77 | 243.17 | - | - | 137303S007HE | 2/15/2015 | SREB70 | CN000306454002002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278969 | 32184436 | 02 | 580.40 | 580.40 | SRC150215 | MENDOZA,JESUS | 11/9/2014 | 001 | STH | 40.00 | 14.51 | 580.40 | - | - | 137303S007HE | 2/15/2015 | SREB70 | CN000306454001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278979 | 32184438 | 02 | 1,658.00 | 1,658.00 | SRC150215 | HOURVITZ,CHARLES | 2/15/2015 | 001 | STH | 40.00 | 41.45 | 1,658.00 | - | - | 137303S007I9 | 2/15/2015 | SREB95 | CN000306481007001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279072 | 32184439 | 02 | 145.21 | 145.21 | SRC150215 | PUELLO,GLENIA | 2/15/2015 | 002 | OTH | 6.33 | 22.94 | 145.21 | - | - | 137303S007LG | 2/15/2015 | SREB257 | CN000306487009002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00279072 | 32184440 | 02 | 611.60 | 611.60 | SRC150215 | PUELLO,GLENIA | 2/15/2015 | 001 | STH | 40.00 | 15.29 | 611.60 | - | - | 137303S007LG | 2/15/2015 | SREB257 | CN000306487008001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00279071 | 32184441 | 02 | 611.60 | 611.60 | SRC150215 | PUELLO,CRISTIAN | 2/15/2015 | 001 | STH | 40.00 | 15.29 | 611.60 | - | - | 137303S007LO | 2/15/2015 | SREB265 | CN000306487011001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00279071 | 32184442 | 02 | 143.83 | 143.83 | SRC150215 | PUELLO,CRISTIAN | 2/15/2015 | 002 | OTH | 6.27 | 22.94 | 143.83 | - | - | 137303S007LO | 2/15/2015 | SREB265 | CN000306487010002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00279223 | 32184479 | 02 | 728.00 | 728.00 | SRC150215 | DECENA,RAFAEL | 2/15/2015 | 001 | STH | 40.00 | 18.20 | 728.00 | - | - | 137303S007N6 | 2/15/2015 | SR27803 | CN000306478001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279397 | 32184494 | 02 | 19.14 | 19.14 | SRC150215 | MILLER,CHRISTOPHER | 2/15/2015 | 002 | OTH | 0.92 | 20.80 | 19.14 | - | - | 137303S007OD | 2/15/2015 | SR27906 | CN000306485003002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279397 | 32184495 | 02 | 640.00 | 640.00 | SRC150215 | MILLER,CHRISTOPHER | 2/15/2015 | 001 | STH | 40.00 | 16.00 | 640.00 | - | - | 137303S007OD | 2/15/2015 | SR27906 | CN000306485002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279409 | 32184496 | 02 | 840.00 | 840.00 | SRC150215 | VIRGEN,ISAAC | 2/15/2015 | 001 | STH | 40.00 | 21.00 | 840.00 | - | - | 137303S007OE | 2/15/2015 | SR27917 | CN000306491001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279503 | 32184501 | 02 | 332.66 | 332.66 | SRC150215 | FULLEN,MATT | 2/15/2015 | 002 | OTH | 15.00 | 20.63 | 309.45 | 17.79 | 5.42 | 137303S007OL | 2/15/2015 | SR27945 | CN000306478015002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279503 | 32184502 | 02 | 677.26 | 677.26 | SRC150215 | FULLEN,MATT | 2/15/2015 | 001 | STH | 40.00 | 15.75 | 630.00 | 36.23 | 11.03 | 137303S007OL | 2/15/2015 | SR27945 | CN000306478014001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279788 | 32184526 | 02 | 591.26 | 591.26 | SRC150215 | GILLESPIE,DAVID | 2/15/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S007QH | 2/15/2015 | SR28207 | CN000306479009001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279915 | 32184594 | 02 | 248.89 | 248.89 | SRC150215 | ARNT,LISA | 2/15/2015 | 001 | STH | 9.25 | 25.03 | 231.53 | 13.31 | 4.05 | 137303S007RB | 2/15/2015 | SR28276 | CN000306474005001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00280019 | 32184601 | 02 | 172.37 | 172.37 | SRC150215 | BUSCHUR,GERALD | 2/15/2015 | 001 | STH | 8.00 | 20.09 | 160.72 | 9.24 | 2.41 | 137303S007RM | 2/15/2015 | SR28310 | CN000306475014001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00280774 | 32184821 | 02 | 261.80 | 261.80 | SRC150215 | THOMPSON,JESSICA | 2/15/2015 | 001 | STH | 20.00 | 13.09 | 261.80 | - | - | 137303S007VT | 2/15/2015 | SR28750 | CN000306490011001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00280882 | 32184829 | 02 | 555.48 | 555.48 | SRC150215 | ACKERMAN,JUAN | 2/15/2015 | 001 | STH | 37.58 | 13.75 | 516.73 | 29.71 | 9.04 | 137303S007W1 | 2/15/2015 | SR28776 | CN000306473008001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00280887 | 32184830 | 02 | 473.00 | 473.00 | SRC150215 | FROST,JACK | 2/15/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | 25.30 | 7.70 | 137303S007W6 | 2/15/2015 | SR28781 | CN000306493004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00281214 | 32184875 | 02 | 448.00 | 448.00 | SRC150215 | MCGLONE,DRISSIA | 2/15/2015 | 001 | STH | 32.00 | 14.00 | 448.00 | - | - | 137303S007YF | 2/15/2015 | SR28938 | CN000306472008001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00281324 | 32184913 | 02 | 443.13 | 443.13 | SRC150215 | BOYCE,TAMESHIA | 2/15/2015 | 001 | STH | 35.65 | 12.43 | 443.13 | - | - | 137303S007ZE | 2/15/2015 | SR29042 | CN000306475002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00281332 | 32184914 | 02 | 386.10 | 386.10 | SRC150215 | HOLMES,TONYA | 2/15/2015 | 001 | STH | 24.00 | 15.00 | 360.00 | 20.70 | 5.40 | 137303S007ZF | 2/15/2015 | SR29043 | CN000306481004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000153696 | CORTECH LLC |
| AVE00281454 | 32184927 | 02 | 591.26 | 591.26 | SRC150215 | ROBSON,DALTON | 2/15/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S0080Q | 2/15/2015 | SR29146 | CN000306488005001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00281492 | 32184928 | 02 | 542.02 | 542.02 | SRC150215 | DANIELS,TONIA | 2/15/2015 | 001 | STH | 36.67 | 13.75 | 504.21 | 28.99 | 8.82 | 137303S00813 | 2/15/2015 | SR29173 | CN000306477012001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00281634 | 32184975 | 02 | 602.86 | 602.86 | SRC150215 | LLOYD,WAYNE | 2/8/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | 32.25 | 9.81 | 137303S0082C | 2/15/2015 | SR29410 | CN000306469011001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281647 | 32184978 | 02 | 700.35 | 700.35 | SRC150215 | HARRIS,REBECCA | 2/15/2015 | 001 | STH | 32.65 | 20.00 | 653.00 | 37.55 | 9.80 | 137303S0082I | 2/15/2015 | SR29443 | CN000306480002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00281648 | 32184979 | 02 | 834.84 | 834.84 | SRC150215 | ALLEN,CHRISTINA | 2/15/2015 | 001 | STH | 40.00 | 19.46 | 778.40 | 44.76 | 11.68 | 137303S0082J | 2/15/2015 | SR29444 | CN000306473013001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00281648 | 32184980 | 02 | 46.97 | 46.97 | SRC150215 | ALLEN,CHRISTINA | 2/15/2015 | 002 | OTH | 1.50 | 29.19 | 43.79 | 2.52 | 0.66 | 137303S0082J | 2/15/2015 | SR29444 | CN000306473012002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00281690 | 32184983 | 02 | 531.25 | 531.25 | SRC150215 | GROW,ANDREW | 2/15/2015 | 001 | STH | 25.00 | 21.25 | 531.25 | - | - | 137303S0082K | 2/15/2015 | SR29449 | CN000306479014001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173148 | INSYNC STAFFING INC |
| AVE00285663 | 32184984 | 02 | 525.57 | 525.57 | SRC150215 | BROOKS,ROBERT | 2/15/2015 | 001 | STH | 32.30 | 15.30 | 494.19 | 31.38 | - | 137303S0082M | 2/15/2015 | SR29451 | CN000306475008001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173148 | INSYNC STAFFING INC |
| AVE00281797 | 32184991 | 02 | 720.00 | 720.00 | SRC150215 | BYRD,RICO | 2/15/2015 | 001 | STH | 40.00 | 18.00 | 720.00 | - | - | 137303S0083G | 2/15/2015 | SR29525 | CN000306476002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00281797 | 32184992 | 02 | 371.25 | 371.25 | SRC150215 | BYRD,RICO | 2/15/2015 | 002 | OTH | 13.75 | 27.00 | 371.25 | - | - | 137303S0083G | 2/15/2015 | SR29525 | CN000306476001002B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00282437 | 32185108 | 02 | 144.00 | 144.00 | SRC150215 | MONTROND,EDMILSON | 11/30/2014 | 001 | STH | 8.00 | 18.00 | 144.00 | - | - | 137303S0088E | 2/15/2015 | SR30139 | CN000306457009001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282524 | 32185140 | 02 | 648.32 | 648.32 | SRC150215 | KLEGRAEFE,KELLY | 2/15/2015 | 001 | STH | 32.00 | 20.26 | 648.32 | - | - | 137303S0088Y | 2/15/2015 | SR30201 | CN000306482013001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173148 | INSYNC STAFFING INC |
| AVE00282646 | 32185161 | 02 | 13.83 | 13.83 | SRC150215 | BAE,JAMES | 10/26/2014 | 052 | TVL | 1.00 | 12.86 | 12.86 | 0.74 | 0.23 | 137303S00890 | 2/15/2015 | SR30264 | CN000306452001052B02002 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282646 | 32185162 | 02 | (11.93) | (11.93) | SRC150215 | BAE,JAMES | 10/26/2014 | 052 | TVL | 1.00 | (11.10) | (11.10) | (0.64) | (0.19) | 137303S00890 | 2/15/2015 | SR30264 | CN000306452001052B01001 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282738 | 32185163 | 02 | 657.90 | 657.90 | SRC150215 | MCAVOY,KALEB | 2/8/2015 | 001 | STH | 40.00 | 15.30 | 612.00 | 35.19 | 10.71 | 137303S008A9 | 2/15/2015 | SR30341 | CN000306469015001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282738 | 32185164 | 02 | 148.09 | 148.09 | SRC150215 | MCAVOY,KALEB | 2/8/2015 | 002 | OTH | 6.00 | 22.96 | 137.76 | 7.92 | 2.41 | 137303S008A9 | 2/15/2015 | SR30341 | CN000306469014002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282781 | 32185165 | 02 | 3,297.94 | 3,297.94 | SRC150215IT | BARTELS,CARL | 2/15/2015 | 001 | STH | 41.00 | 75.00 | 3,075.00 | 176.81 | 46.13 | 137303T000I9 | 2/15/2015 | SR30247 | CN000306474011001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121694 | VTECH HOLDINGS LLC |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00282868 | 32185198 | 02 | 580.17 | 580.17 | SRC150215 | ADAMS,MICHAEL | 2/15/2015 | 001 | STH | 39.25 | 13.75 | 539.69 | 31.03 | 9.44 | 137303S008BD | 2/15/2015 | SR30445 | CN000306473009001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00282874 | 32185199 | 02 | 726.00 | 726.00 | SRC150215 | LOOKER,RICHARD | 2/15/2015 | 001 | STH | 40.00 | 18.15 | 726.00 | - | - | 137303S008BI | 2/15/2015 | SR30450 | CN000306483008001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00282947 | 32185223 | 02 | 731.00 | 731.00 | SRC150215 | BOWERS,KIM | 2/15/2015 | 001 | STH | 40.00 | 17.00 | 680.00 | 39.10 | 11.90 | 137303S008C7 | 2/15/2015 | SR30516 | CN000306492005001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00283110 | 32185231 | 02 | 578.40 | 578.40 | SRC150215 | VALENCIA,CID | 2/15/2015 | 001 | STH | 40.00 | 14.46 | 578.40 | - | - | 137303S008D5 | 2/15/2015 | SR30583 | CN000306491002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00283300 | 32185273 | 02 | 900.90 | 900.90 | SRC150215 | WILSON,ANTHEA | 2/15/2015 | 001 | STH | 40.00 | 21.00 | 840.00 | 48.30 | 12.60 | 137303S008DT | 2/15/2015 | SR30802 | CN000306491009001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00283488 | 32185292 | 02 | 561.68 | 561.68 | SRC150215 | CROWDER,FREDERICK | 2/15/2015 | 001 | STH | 38.00 | 13.75 | 522.50 | 30.04 | 9.14 | 137303S008EX | 2/15/2015 | SR30910 | CN000306477010001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00283542 | 32185316 | 02 | 955.60 | 955.60 | SRC150215 | WYATT,MARA | 2/15/2015 | 001 | STH | 40.50 | 22.00 | 891.00 | 51.23 | 13.37 | 137303S008FI | 2/15/2015 | SR30940 | CN000306491012001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00283550 | 32185317 | 02 | 580.50 | 580.50 | SRC150215 | COLEMAN,DUSTIN,A | 2/15/2015 | 001 | STH | 32.25 | 18.00 | 580.50 | - | - | 137303S008FL | 2/15/2015 | SR30953 | CN000306472007001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000052684 | NESCO RESOURCE LLC |
| AVE00283654 | 32185346 | 02 | 316.47 | 316.47 | SRC150215 | DEFATIMA,ARISTIDES | 2/15/2015 | 001 | STH | 21.00 | 15.07 | 316.47 | - | - | 137303S008GA | 2/15/2015 | SR31079 | CN000306477014001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00283855 | 32185353 | 02 | 1,702.80 | 1,702.80 | SRC150215IT | KNOX,ZACHARY | 2/15/2015 | 001 | STH | 36.00 | 44.00 | 1,584.00 | 91.08 | 27.72 | 137303T000IE | 2/15/2015 | SR30900 | CN000306482014001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000037675 | ROBERT HALF INTERNATIONAL INC |
| AVE00283909 | 32185380 | 02 | 774.00 | 774.00 | SRC150215 | MCCORMICK,JENNIFER | 2/15/2015 | 001 | STH | 40.00 | 18.00 | 720.00 | 41.40 | 12.60 | 137303S008HE | 2/15/2015 | SR31157 | CN000306493009001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284133 | 32185408 | 02 | 236.50 | 236.50 | SRC150215 | JARRELL,JOSHUWA | 12/7/2014 | 001 | STH | 16.00 | 13.75 | 220.00 | 12.65 | 3.85 | 137303S008IO | 2/15/2015 | SR31451 | CN000306458003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284133 | 32185409 | 02 | 236.50 | 236.50 | SRC150215 | JARRELL,JOSHUWA | 11/30/2014 | 001 | STH | 16.00 | 13.75 | 220.00 | 12.65 | 3.85 | 137303S008IO | 2/15/2015 | SR31451 | CN000306457003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284401 | 32185474 | 02 | 550.00 | 550.00 | SRC150215 | THADAL,LUSNIE | 2/15/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S008KE | 2/15/2015 | SR31741 | CN000306490008001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00284411 | 32185475 | 02 | 2,359.50 | 2,359.50 | SRC150215IT | MCNAMARA,DEEPIKA | 2/15/2015 | 001 | STH | 40.00 | 55.00 | 2,200.00 | 126.50 | 33.00 | 137303T000IH | 2/15/2015 | SR31725 | CN000306484010001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00284411 | 32185476 | 02 | 2,359.50 | 2,359.50 | SRC150215IT | MCNAMARA,DEEPIKA | 2/8/2015 | 001 | STH | 40.00 | 55.00 | 2,200.00 | 126.50 | 33.00 | 137303T000IH | 2/15/2015 | SR31725 | CN000306470002001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00284412 | 32185477 | 02 | 588.30 | 588.30 | SRC150215 | ELAND,LESLIE | 2/15/2015 | 001 | STH | 39.80 | 13.75 | 547.25 | 31.47 | 9.58 | 137303S008KH | 2/15/2015 | SR31749 | CN000306492015001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284735 | 32185544 | 02 | 490.00 | 490.00 | SRC150215 | PRESLAR,SARAH | 2/15/2015 | 001 | STH | 25.00 | 19.60 | 490.00 | - | - | 137303S008N0 | 2/15/2015 | SR32075 | CN000306473001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000052684 | NESCO RESOURCE LLC |
| AVE00284748 | 32185545 | 02 | 855.86 | 855.86 | SRC150215 | CAMPBELL,KRISTA | 2/15/2015 | 001 | STH | 38.00 | 21.00 | 798.00 | 45.89 | 11.97 | 137303S008N4 | 2/15/2015 | SR32087 | CN000306476006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00284769 | 32185574 | 02 | 540.10 | 540.10 | SRC150215 | PERVEEN,SHAHANA | 2/15/2015 | 001 | STH | 39.28 | 13.75 | 540.10 | - | - | 137303S008N7 | 2/15/2015 | SR32094 | CN000306486013001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00284771 | 32185576 | 02 | 807.20 | 807.20 | SRC150215 | MILLAR,RICHARD | 2/15/2015 | 001 | STH | 40.00 | 20.18 | 807.20 | - | - | 137303S008N8 | 2/15/2015 | SR32097 | CN000306485005001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00284807 | 32185589 | 02 | 2,379.24 | 2,379.24 | SRC150215IT | KENDALL,ANTONIO | 2/15/2015 | 001 | STH | 40.00 | 55.46 | 2,218.40 | 127.56 | 33.28 | 137303T000IM | 2/15/2015 | SR32019 | CN000306482011001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00284926 | 32185591 | 02 | 591.26 | 591.26 | SRC150215 | SPILLMAN,ELIJAH | 2/15/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008NJ | 2/15/2015 | SR32134 | CN000306494002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285078 | 32185639 | 02 | 3,646.50 | 3,646.50 | SRC150215IT | REDDY,AVANTHI | 2/15/2015 | 001 | STH | 40.00 | 85.00 | 3,400.00 | 195.50 | 51.00 | 137303T000IR | 2/15/2015 | SR32221 | CN000306487014001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000021777 | TEKSYSTEMS, INC. |
| AVE00285131 | 32185640 | 02 | 2,359.50 | 2,359.50 | SRC150215IT | MOWEN,MICHAEL | 2/15/2015 | 001 | STH | 40.00 | 55.00 | 2,200.00 | 126.50 | 33.00 | 137303T000IO | 2/15/2015 | SR32208 | CN000306485008001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000021777 | TEKSYSTEMS, INC. |
| AVE00285324 | 32185641 | 02 | 780.00 | 780.00 | SRC150215 | SHEPARD,BARRY | 2/15/2015 | 001 | STH | 40.00 | 19.50 | 780.00 | - | - | 137303S008QC | 2/15/2015 | SR32372 | CN000306489009001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285523 | 32185691 | 02 | 527.20 | 527.20 | SRC150215 | REINA,ANA,D | 2/15/2015 | 001 | STH | 40.00 | 13.18 | 527.20 | - | - | 137303S008R1 | 2/15/2015 | SR32433 | CN000306488002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285523 | 32185692 | 02 | 148.28 | 148.28 | SRC150215 | REINA,ANA,D | 2/15/2015 | 002 | OTH | 7.50 | 19.77 | 148.28 | - | - | 137303S008R1 | 2/15/2015 | SR32433 | CN000306488001002B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285633 | 32185697 | 02 | 1,372.07 | 1,372.07 | SRC150215IT | RALSTON,GREG | 2/15/2015 | 001 | STH | 42.00 | 30.46 | 1,279.32 | 73.56 | 19.19 | 137303T000J8 | 2/15/2015 | SR32497 | CN000306487013001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00285632 | 32185698 | 02 | 225.37 | 225.37 | SRC150215IT | ABRAMS,STEPHANIE | 2/15/2015 | 001 | STH | 14.00 | 15.01 | 210.14 | 12.08 | 3.15 | 137303T000J2 | 2/15/2015 | SR32484 | CN000306473007001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285634 | 32185699 | 02 | 2,788.50 | 2,788.50 | SRC150215IT | THEODORAS,MARK | 2/15/2015 | 001 | STH | 40.00 | 65.00 | 2,600.00 | 149.50 | 39.00 | 137303T000J6 | 2/15/2015 | SR32493 | CN000306490009001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000074343 | BEACON HILL STAFFING GROUP LLC |
| AVE00285674 | 32185703 | 02 | 698.12 | 698.12 | SRC150215IT | JOHNSON,CHRIS | 2/15/2015 | 001 | STH | 41.25 | 15.78 | 650.93 | 37.43 | 9.76 | 137303T000J0 | 2/15/2015 | SR32480 | CN000306482007001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000023600 | ADECCO USA INC |
| AVE00285677 | 32185704 | 02 | 650.42 | 650.42 | SRC150215IT | MAYES,KYLE | 2/15/2015 | 001 | STH | 39.00 | 15.55 | 606.45 | 34.87 | 9.10 | 137303T000IZ | 2/15/2015 | SR32479 | CN000306484004001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00285699 | 32185729 | 02 | 1,632.73 | 1,632.73 | SRC150215IT | CHRISTIE,CHARLES,J | 2/15/2015 | 001 | STH | 33.83 | 45.00 | 1,522.35 | 87.54 | 22.84 | 137303T000JL | 2/15/2015 | SR32596 | CN000306477002001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000074343 | BEACON HILL STAFFING GROUP LLC |
| AVE00285699 | 32185730 | 02 | 1,721.53 | 1,721.53 | SRC150215IT | CHRISTIE,CHARLES,J | 2/8/2015 | 001 | STH | 35.67 | 45.00 | 1,605.15 | 92.30 | 24.08 | 137303T000JL | 2/15/2015 | SR32596 | CN000306468006001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000074343 | BEACON HILL STAFFING GROUP LLC |
| AVE00285699 | 32185731 | 02 | 1,548.74 | 1,548.74 | SRC150215IT | CHRISTIE,CHARLES,J | 2/1/2015 | 001 | STH | 32.09 | 45.00 | 1,444.05 | 83.03 | 21.66 | 137303T000JL | 2/15/2015 | SR32596 | CN000306466001001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000074343 | BEACON HILL STAFFING GROUP LLC |
| AVE00285714 | 32185732 | 02 | 164.43 | 164.43 | SRC150215 | PROCTOR,CHADEON | 2/15/2015 | 002 | OTH | 6.75 | 24.36 | 164.43 | - | - | 137303S008S4 | 2/15/2015 | SR32656 | CN000306487007002B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285714 | 32185733 | 02 | 649.60 | 649.60 | SRC150215 | PROCTOR,CHADEON | 2/15/2015 | 001 | STH | 40.00 | 16.24 | 649.60 | - | - | 137303S008S4 | 2/15/2015 | SR32656 | CN000306487006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285782 | 32185737 | 02 | 4,564.56 | 4,564.56 | SRC150215IT | BALDWIN,LONNIE | 2/15/2015 | 001 | STH | 40.00 | 106.40 | 4,256.00 | 244.72 | 63.84 | 137303T000J9 | 2/15/2015 | SR32498 | CN000306474008001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285801 | 32185738 | 02 | 384.32 | 384.32 | SRC150215 | PITTS,CHELSEA | 2/15/2015 | 001 | STH | 26.00 | 13.75 | 357.50 | 20.56 | 6.26 | 137303S008T3 | 2/15/2015 | SR32819 | CN000306487002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285841 | 32185764 | 02 | 4,075.50 | 4,075.50 | SRC150215IT | GOODRICH,JEFF | 2/15/2015 | 001 | STH | 40.00 | 95.00 | 3,800.00 | 218.50 | 57.00 | 137303T000J3 | 2/15/2015 | SR32485 | CN000306479012001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000104675 | TECHNICAL YOUTH LLC |
| AVE00285866 | 32185765 | 02 | 640.00 | 640.00 | SRC150215 | MCGHEE,KATHLEEN | 2/15/2015 | 001 | STH | 40.00 | 16.00 | 640.00 | - | - | 137303S008U0 | 2/15/2015 | SR32889 | CN000306484008001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00285939 | 32185773 | 02 | 123.76 | 123.76 | SRC150215 | ADAMS,RICHARD | 2/15/2015 | 002 | OTH | 5.58 | 20.63 | 115.12 | 6.62 | 2.01 | 137303S008U9 | 2/15/2015 | SR33023 | CN000306473011002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285939 | 32185774 | 02 | 591.26 | 591.26 | SRC150215 | ADAMS,RICHARD | 2/15/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008U9 | 2/15/2015 | SR33023 | CN000306473010001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286030 | 32185778 | 02 | 458.90 | 458.90 | SRC150215 | SOLAYE,STAN | 2/15/2015 | 001 | STH | 32.00 | 13.34 | 426.88 | 24.55 | 7.47 | 137303S008V5 | 2/15/2015 | SR33077 | CN000306494001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286039 | 32185787 | 02 | 448.00 | 448.00 | SRC150215 | CLAYTON,DEMETRIUS | 2/8/2015 | 001 | STH | 32.00 | 14.00 | 448.00 | - | - | 137303S008VZ | 2/15/2015 | SR33125 | CN000306468007001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286054 | 32185788 | 02 | 591.26 | 591.26 | SRC150215 | BOWERS,EMENDO | 2/15/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008V6 | 2/15/2015 | SR33079 | CN000306492006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286202 | 32185834 | 02 | 2,164.74 | 2,164.74 | SRC150215IT | SURESH KUMAR,VALLI | 2/15/2015 | 001 | STH | 40.00 | 50.46 | 2,018.40 | 116.06 | 30.28 | 137303T000JT | 2/15/2015 | SR33051 | CN000306490004001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00286249 | 32185854 | 02 | 1,894.68 | 1,894.68 | SRC150215IT | AMAACH,WADE | 2/15/2015 | 001 | STH | 37.50 | 47.00 | 1,762.50 | 101.34 | 30.84 | 137303T000JW | 2/15/2015 | SR33137 | CN000306474001001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00286287 | 32185855 | 02 | 372.00 | 372.00 | SRC150215 | ALLVARADO,CARLOS | 2/15/2015 | 001 | STH | 24.00 | 15.50 | 372.00 | - | - | 137303S008XT | 2/15/2015 | SR33291 | CN000306473014001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000097964 | SEMPER INTERNATIONAL LLC |
| AVE00286286 | 32185856 | 02 | 372.00 | 372.00 | SRC150215 | FIGUEROA,THOMAS | 2/15/2015 | 001 | STH | 24.00 | 15.50 | 372.00 | - | - | 137303S008XS | 2/15/2015 | SR33290 | CN000306478005001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000097964 | SEMPER INTERNATIONAL LLC |
| AVE00286299 | 32185857 | 02 | 424.27 | 424.27 | SRC150215 | GARCIA,RAFAEL | 2/15/2015 | 001 | STH | 29.00 | 14.63 | 424.27 | - | - | 137303S008XU | 2/15/2015 | SR33294 | CN000306479004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00286338 | 32185859 | 02 | 2,016.30 | 2,016.30 | SRC150215IT | WILSON,DEAN | 2/8/2015 | 001 | STH | 40.00 | 47.00 | 1,880.00 | 108.10 | 28.20 | 137303T000JU | 2/15/2015 | SR33088 | CN000306471008001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000110151 | PRIDE TECHNOLOGIES OF OHIO, LL |
| AVE00286364 | 32185862 | 02 | 591.26 | 591.26 | SRC150215 | DAWSON,JASON | 2/15/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008Y1 | 2/15/2015 | SR33309 | CN000306492012001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286368 | 32185863 | 02 | 448.00 | 448.00 | SRC150215 | KOSAKOWSKI,BRIAN | 2/15/2015 | 001 | STH | 32.00 | 14.00 | 448.00 | - | - | 137303S008YH | 2/15/2015 | SR33328 | CN000306483002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286378 | 32185864 | 02 | 560.00 | 560.00 | SRC150215 | MILLER,JUDITH | 2/15/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | - | - | 137303S008YQ | 2/15/2015 | SR33341 | CN000306485006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286396 | 32185865 | 02 | 560.00 | 560.00 | SRC150215 | BROADWAY,MARISSA | 2/15/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | - | - | 137303S008Z1 | 2/15/2015 | SR33358 | CN000306475003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286400 | 32185866 | 02 | 560.00 | 560.00 | SRC150215 | SMITH,DONNA | 2/15/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | - | - | 137303S008Z4 | 2/15/2015 | SR33361 | CN000306489014001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286400 | 32185867 | 02 | 147.00 | 147.00 | SRC150215 | SMITH,DONNA | 2/15/2015 | 002 | OTH | 7.00 | 21.00 | 147.00 | - | - | 137303S008Z4 | 2/15/2015 | SR33361 | CN000306489013002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286427 | 32185868 | 02 | 451.50 | 451.50 | SRC150215 | FERGUSON,RICHARD | 2/15/2015 | 001 | STH | 30.00 | 14.00 | 420.00 | 24.15 | 7.35 | 137303S008ZS | 2/15/2015 | SR33396 | CN000306493003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286536 | 32185917 | 02 | 384.32 | 384.32 | SRC150215 | POWELL,DARRYL | 2/15/2015 | 001 | STH | 26.00 | 13.75 | 357.50 | 20.56 | 6.26 | 137303S00916 | 2/15/2015 | SR33509 | CN000306487003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286643 | 32185921 | 02 | 607.36 | 607.36 | SRC150215 | JETER,EBONEY | 2/15/2015 | 001 | STH | 32.00 | 18.98 | 607.36 | - | - | 137303S0091O | 2/15/2015 | SR33543 | CN000306482006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000000780 | HOWROYD WRIGHT EMPLOYMENT AGEN |
| AVE00286995 | 32186039 | 02 | 684.00 | 684.00 | SRC150215 | RAY,LEWIS | 2/15/2015 | 001 | STH | 38.00 | 18.00 | 684.00 | - | - | 137303S0094P | 2/15/2015 | SR33957 | CN000306487012001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00287000 | 32186040 | 02 | 419.65 | 419.65 | SRC150215 | CRUZ,ANTONIO | 2/15/2015 | 001 | STH | 30.52 | 13.75 | 419.65 | - | - | 137303S0094T | 2/15/2015 | SR33964 | CN000306477011001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00287039 | 32186042 | 02 | 828.02 | 828.02 | SRC150215 | PARKER,AARON | 2/15/2015 | 001 | STH | 39.50 | 19.50 | 770.25 | 44.29 | 13.48 | 137303S00955 | 2/15/2015 | SR34005 | CN000306486007001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000153696 | CORTECH LLC |
| AVE00287044 | 32186043 | 02 | 29.94 | 29.94 | SRC150215 | HENDEY,GERARD | 2/15/2015 | 002 | OTH | 1.30 | 21.42 | 27.85 | 1.60 | 0.49 | 137303S00956 | 2/15/2015 | SR34006 | CN000306480013002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287044 | 32186044 | 02 | 557.24 | 557.24 | SRC150215 | HENDEY,GERARD | 2/15/2015 | 001 | STH | 36.30 | 14.28 | 518.36 | 29.81 | 9.07 | 137303S00956 | 2/15/2015 | SR34006 | CN000306480012001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287044 | 32186045 | 02 | 614.04 | 614.04 | SRC150215 | HENDEY,GERARD | 2/8/2015 | 001 | STH | 40.00 | 14.28 | 571.20 | 32.84 | 10.00 | 137303S00956 | 2/15/2015 | SR34006 | CN000306469007001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287044 | 32186046 | 02 | 11.52 | 11.52 | SRC150215 | HENDEY,GERARD | 2/8/2015 | 002 | OTH | 0.50 | 21.42 | 10.71 | 0.62 | 0.19 | 137303S00956 | 2/15/2015 | SR34006 | CN000306469006002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287599 | 32186194 | 02 | 168.00 | 168.00 | SRC150215 | HOUSE,AARON | 2/15/2015 | 002 | OTH | 8.00 | 21.00 | 168.00 | - | - | 137303S0095C | 2/15/2015 | SR34104 | CN000306481009002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287599 | 32186195 | 02 | 560.00 | 560.00 | SRC150215 | HOUSE,AARON | 2/15/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | - | - | 137303S0095C | 2/15/2015 | SR34104 | CN000306481008001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287653 | 32186252 | 02 | 168.00 | 168.00 | SRC150215 | SEABORNE,RAYMOND | 2/15/2015 | 002 | OTH | 8.00 | 21.00 | 168.00 | - | - | 137303S0095P | 2/15/2015 | SR34126 | CN000306489007002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287653 | 32186253 | 02 | 560.00 | 560.00 | SRC150215 | SEABORNE,RAYMOND | 2/15/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | - | - | 137303S0095P | 2/15/2015 | SR34126 | CN000306489006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287654 | 32186254 | 02 | 261.00 | 261.00 | SRC150215 | YOUSEF,DELILAH | 2/15/2015 | 001 | STH | 14.50 | 18.00 | 261.00 | - | - | 137303S0095Q | 2/15/2015 | SR34129 | CN000306269002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00287686 | 32186265 | 02 | 369.54 | 369.54 | SRC150215 | EVANS,JASON | 2/15/2015 | 001 | STH | 25.00 | 13.75 | 343.75 | 19.77 | 6.02 | 137303S00963 | 2/15/2015 | SR34142 | CN000306493002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287693 | 32186266 | 02 | 369.54 | 369.54 | SRC150215 | COVERDALE,ALISCHA | 2/15/2015 | 001 | STH | 25.00 | 13.75 | 343.75 | 19.77 | 6.02 | 137303S00965 | 2/15/2015 | SR34144 | CN000306477008001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287705 | 32186267 | 02 | 399.10 | 399.10 | SRC150215 | BROWN,IZELL | 2/15/2015 | 001 | STH | 27.00 | 13.75 | 371.25 | 21.35 | 6.50 | 137303S0096B | 2/15/2015 | SR34150 | CN000306475010001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287707 | 32186268 | 02 | 258.68 | 258.68 | SRC150215 | FREEMAN,JAMES | 2/15/2015 | 001 | STH | 17.50 | 13.75 | 240.63 | 13.84 | 4.21 | 137303S0096F | 2/15/2015 | SR34155 | CN000306478011001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287706 | 32186269 | 02 | 14.78 | 14.78 | SRC150215 | CAMP,KEISHA | 2/15/2015 | 001 | STH | 1.00 | 13.75 | 13.75 | 0.79 | 0.24 | 137303S0096C | 2/15/2015 | SR34152 | CN000306476007001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287709 | 32186270 | 02 | 258.68 | 258.68 | SRC150215 | STEVENSON,TONY | 2/15/2015 | 001 | STH | 17.50 | 13.75 | 240.63 | 13.84 | 4.21 | 137303S0096E | 2/15/2015 | SR34154 | CN000306490003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287716 | 32186271 | 02 | 241.15 | 241.15 | SRC150215 | ADAMS,GEOFFREY | 2/8/2015 | 001 | STH | 16.00 | 14.02 | 224.32 | 12.90 | 3.93 | 137303S0096P | 2/15/2015 | SR34166 | CN000306467004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287711 | 32186272 | 02 | 241.15 | 241.15 | SRC150215 | KEIRNS,AUDREY | 2/8/2015 | 001 | STH | 16.00 | 14.02 | 224.32 | 12.90 | 3.93 | 137303S0096Q | 2/15/2015 | SR34167 | CN000306469009001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287715 | 32186273 | 02 | 241.15 | 241.15 | SRC150215 | CHAPA,JESSICA | 2/8/2015 | 001 | STH | 16.00 | 14.02 | 224.32 | 12.90 | 3.93 | 137303S0096N | 2/15/2015 | SR34164 | CN000306468005001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287718 | 32186274 | 02 | 258.68 | 258.68 | SRC150215 | FULLER,GW | 2/15/2015 | 001 | STH | 17.50 | 13.75 | 240.63 | 13.84 | 4.21 | 137303S0096I | 2/15/2015 | SR34159 | CN000306479001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287743 | 32186279 | 02 | 258.68 | 258.68 | SRC150215 | MORRIS,BRITTANY | 2/15/2015 | 001 | STH | 17.50 | 13.75 | 240.63 | 13.84 | 4.21 | 137303S0096W | 2/15/2015 | SR34176 | CN000306485007001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287741 | 32186280 | 02 | 140.43 | 140.43 | SRC150215 | CRAWFORD,VALEN | 2/15/2015 | 001 | STH | 9.50 | 13.75 | 130.63 | 7.51 | 2.29 | 137303S0096V | 2/15/2015 | SR34175 | CN000306492011001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287747 | 32186282 | 02 | 229.88 | 229.88 | SRC150215 | MCCALL,ERIK | 2/15/2015 | 001 | STH | 12.50 | 18.39 | 229.88 | - | - | 137303S0096X | 2/15/2015 | SR34177 | CN000306484005001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00287747 | 32186283 | 02 | 147.12 | 147.12 | SRC150215 | MCCALL,ERIK | 2/8/2015 | 001 | STH | 8.00 | 18.39 | 147.12 | - | - | 137303S0096X | 2/15/2015 | SR34177 | CN000306470001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00287769 | 32186285 | 02 | 561.68 | 561.68 | SRC150215 | LO,CYNTHIA | 2/15/2015 | 001 | STH | 38.00 | 13.75 | 522.50 | 30.04 | 9.14 | 137303S0096Z | 2/15/2015 | SR34184 | CN000306483007001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287771 | 32186286 | 02 | 325.18 | 325.18 | SRC150215 | VINSON,SHERRY | 2/15/2015 | 001 | STH | 22.00 | 13.75 | 302.50 | 17.39 | 5.29 | 137303S00971 | 2/15/2015 | SR34186 | CN000306494003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287786 | 32186291 | 02 | 90.43 | 90.43 | SRC150215 | LEWIS,KELLEY | 2/8/2015 | 001 | STH | 6.00 | 14.02 | 84.12 | 4.84 | 1.47 | 137303S00975 | 2/15/2015 | SR34195 | CN000306469010001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287861 | 32186297 | 02 | 413.88 | 413.88 | SRC150215 | HENDERSON,SHELIA | 2/15/2015 | 001 | STH | 27.50 | 14.00 | 385.00 | 22.14 | 6.74 | 137303S0097B | 2/15/2015 | SR34213 | CN000306480014001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00287872 | 32186298 | 02 | 254.98 | 254.98 | SRC150215 | MURPHY,TAMMY | 2/15/2015 | 001 | STH | 17.25 | 13.75 | 237.19 | 13.64 | 4.15 | 137303S0097I | 2/15/2015 | SR34278 | CN000306493010001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287855 | 32186299 | 02 | 258.68 | 258.68 | SRC150215 | BYRD,CAL | 2/15/2015 | 001 | STH | 17.50 | 13.75 | 240.63 | 13.84 | 4.21 | 137303S0097J | 2/15/2015 | SR34279 | CN000306476003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287939 | 32186335 | 02 | 18.48 | 18.48 | SRC150215 | MARTIN,DOUG | 2/15/2015 | 001 | STH | 1.25 | 13.75 | 17.19 | 0.99 | 0.30 | 137303S0097M | 2/15/2015 | SR34305 | CN000306484003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287958 | 32186357 | 02 | 560.00 | 560.00 | SRC150215 | GAHAFER,SHANE | 2/15/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | - | - | 137303S0097N | 2/15/2015 | SR34327 | CN000306479002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287965 | 32186366 | 02 | 117.00 | 117.00 | SRC150215 | LOPEZ,KELVIN | 2/15/2015 | 001 | STH | 6.50 | 18.00 | 117.00 | - | - | 137303S0097P | 2/15/2015 | SR34335 | CN000306269001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00288127 | 32186375 | 02 | 84.99 | 84.99 | SRC150215 | DIAHHO,MOUSSOKORO | 2/15/2015 | 001 | STH | 5.75 | 13.75 | 79.06 | 4.55 | 1.38 | 137303S0098C | 2/15/2015 | SR34402 | CN000306492014001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288190 | 32186381 | 02 | 120.57 | 120.57 | SRC150215 | TEMPLIN,SANDRA | 2/15/2015 | 001 | STH | 8.00 | 14.02 | 112.16 | 6.45 | 1.96 | 137303S0098T | 2/15/2015 | SR34454 | CN000306490006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278957 | 32186587 | 02 | 679.83 | 679.83 | SRC150215 | SANDERSON,ASHLEY | 2/15/2015 | 001 | STH | 40.00 | 15.81 | 632.40 | 36.36 | 11.07 | 137303S007HW | 2/15/2015 | SREB87 | CN000306488013001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278957 | 32186588 | 02 | 12.75 | 12.75 | SRC150215 | SANDERSON,ASHLEY | 2/15/2015 | 002 | OTH | 0.50 | 23.72 | 11.86 | 0.68 | 0.21 | 137303S007HW | 2/15/2015 | SREB87 | CN000306488014002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279491 | 32186589 | 02 | 436.19 | 436.19 | SRC150215 | THORNTON,SEREASA | 2/15/2015 | 001 | STH | 31.70 | 13.76 | 436.19 | - | - | 137303S007MR | 2/15/2015 | SREB296 | CN000306490013001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173883 | STAFFMARK HOLDINGS INC |
| AVE00281366 | 32186590 | 02 | 139.34 | 139.34 | SRC150215 | MELLOR,ANTHONY | 2/15/2015 | 002 | OTH | 5.25 | 26.54 | 139.34 | - | - | 137303S007ZN | 2/15/2015 | SR29058 | CN000306484014002B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00281366 | 32186591 | 02 | 707.60 | 707.60 | SRC150215 | MELLOR,ANTHONY | 2/15/2015 | 001 | STH | 40.00 | 17.69 | 707.60 | - | - | 137303S007ZN | 2/15/2015 | SR29058 | CN000306484015001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00283782 | 32186592 | 02 | 121.95 | 121.95 | SRC150215 | PAYNE,KIMBERLY | 11/30/2014 | 001 | STH | 8.25 | 13.75 | 113.44 | 6.52 | 1.99 | 137303S008GW | 2/15/2015 | SR31117 | CN000306457011001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284349 | 32186593 | 02 | 905.19 | 905.19 | SRC150215 | GIBBS,ANN | 2/15/2015 | 001 | STH | 29.50 | 28.61 | 844.00 | 48.53 | 12.66 | 137303S008JW | 2/15/2015 | SR31658 | CN000306479008001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00284428 | 32186594 | 02 | 580.91 | 580.91 | SRC150215 | JORDAN,WILLIAM | 2/15/2015 | 001 | STH | 39.30 | 13.75 | 540.38 | 31.07 | 9.46 | 137303S008KQ | 2/15/2015 | SR31766 | CN000306482010001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287714 | 32186595 | 02 | 241.15 | 241.15 | SRC150215 | AYERS,KATHLEEN | 2/8/2015 | 001 | STH | 16.00 | 14.02 | 224.32 | 12.90 | 3.93 | 137303S0096O | 2/15/2015 | SR34165 | CN000306467006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284897 | 32186596 | 02 | 1,436.40 | 1,436.40 | SRC150215IT | WRIGHT,LOUIS,C | 2/15/2015 | 001 | STH | 40.00 | 35.91 | 1,436.40 | - | - | 137303T000IG | 2/15/2015 | SR31457 | CN000306491010001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000086287 | ABACUS SERVICE CORPORATION |
| AVE00278907 | 32186828 | 02 | 745.62 | 745.62 | SRC150215 | FARLEY,LEA | 2/8/2015 | 001 | STH | 40.00 | 17.34 | 693.60 | 39.88 | 12.14 | 137303S007EU | 2/15/2015 | SREB116 | CN000306468014001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278907 | 32186829 | 02 | 412.42 | 412.42 | SRC150215 | FARLEY,LEA | 2/8/2015 | 002 | OTH | 14.75 | 26.01 | 383.65 | 22.06 | 6.71 | 137303S007EU | 2/15/2015 | SREB116 | CN000306468015002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281391 | 32186836 | 02 | 680.00 | 680.00 | SRC150215 | PRICHARD,LEAH | 2/15/2015 | 001 | STH | 40.00 | 17.00 | 680.00 | - | - | 137303S00800 | 2/15/2015 | SR29074 | CN000306487004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00281391 | 32186837 | 02 | 127.50 | 127.50 | SRC150215 | PRICHARD,LEAH | 2/15/2015 | 002 | OTH | 5.00 | 25.50 | 127.50 | - | - | 137303S00800 | 2/15/2015 | SR29074 | CN000306487005002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285715 | 32186838 | 02 | 591.26 | 591.26 | SRC150215 | HOLLINGSHEAD,MARK | 2/15/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008S5 | 2/15/2015 | SR32658 | CN000306481002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285715 | 32186839 | 02 | 88.71 | 88.71 | SRC150215 | HOLLINGSHEAD,MARK | 2/15/2015 | 002 | OTH | 4.00 | 20.63 | 82.52 | 4.74 | 1.44 | 137303S008S5 | 2/15/2015 | SR32658 | CN000306481003002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286116 | 32186840 | 02 | 1,054.54 | 1,054.54 | SRC150215IT | WEBER,BRETT | 2/15/2015 | 001 | STH | 17.25 | 57.00 | 983.25 | 56.54 | 14.75 | 137303T000JE | 2/15/2015 | SR32558 | CN000306491006001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00276975 | 32187109 | 02 | 419.22 | 419.22 | SRC150215 | ARCOS,LORYN | 2/15/2015 | 001 | STH | 25.50 | 16.44 | 419.22 | - | - | 137303S0077V | 2/15/2015 | SR26836 | CN000306474004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000000780 | HOWROYD WRIGHT EMPLOYMENT AGEN |
| AVE00278936 | 32187110 | 02 | 58.38 | 58.38 | SRC150215 | LUNA,ERICA | 11/16/2014 | 002 | OTH | 2.83 | 20.63 | 58.38 | - | - | 137303S007HA | 2/15/2015 | SREB69 | CN000306455004002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278936 | 32187111 | 02 | 550.00 | 550.00 | SRC150215 | LUNA,ERICA | 11/16/2014 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S007HA | 2/15/2015 | SREB69 | CN000306455005001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278936 | 32187112 | 02 | 137.60 | 137.60 | SRC150215 | LUNA,ERICA | 12/7/2014 | 002 | OTH | 6.67 | 20.63 | 137.60 | - | - | 137303S007HA | 2/15/2015 | SREB69 | CN000306458005002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278936 | 32187113 | 02 | 550.00 | 550.00 | SRC150215 | LUNA,ERICA | 12/7/2014 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S007HA | 2/15/2015 | SREB69 | CN000306458006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279668 | 32187114 | 02 | 823.02 | 823.02 | SRC150215 | TAULBEE,KERRI | 2/8/2015 | 001 | STH | 40.00 | 19.14 | 765.60 | 44.02 | 13.40 | 137303S007PL | 2/15/2015 | SR28117 | CN000305732002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00282283 | 32187115 | 02 | 1,044.49 | 1,044.49 | SRC150215 | OCHARAN,MARIA | 2/15/2015 | 001 | STH | 46.65 | 22.39 | 1,044.49 | - | - | 137303S0087P | 2/15/2015 | SR30006 | CN000306485012001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00283741 | 32187116 | 02 | 498.24 | 498.24 | SRC150215 | GOUKER,KRYSTAL | 2/15/2015 | 001 | STH | 32.00 | 15.57 | 498.24 | - | - | 137303S008GO | 2/15/2015 | SR31103 | CN000306479013001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00284613 | 32187117 | 02 | 13.83 | 13.83 | SRC150215 | AHMED,MARYAM | 12/14/2014 | 052 | TVL | 1.00 | 12.86 | 12.86 | 0.74 | 0.23 | 137303S008MU | 2/15/2015 | SR32039 | CN000306459001052B01001 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00285713 | 32187118 | 02 | 877.04 | 877.04 | SRC150215 | JONES,CHARLES | 2/15/2015 | 001 | STH | 38.00 | 23.08 | 877.04 | - | - | 137303S008S3 | 2/15/2015 | SR32655 | CN000306482009001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00286377 | 32187119 | 02 | 31.50 | 31.50 | SRC150215 | GRAHAM,JUAN | 2/8/2015 | 002 | OTH | 1.50 | 21.00 | 31.50 | - | - | 137303S008YP | 2/15/2015 | SR33340 | CN000306469001002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286377 | 32187120 | 02 | 560.00 | 560.00 | SRC150215 | GRAHAM,JUAN | 2/8/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | - | - | 137303S008YP | 2/15/2015 | SR33340 | CN000306469002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287573 | 32187121 | 02 | 496.00 | 496.00 | SRC150215 | PEYTON,STEVE | 2/8/2015 | 001 | STH | 32.00 | 15.50 | 496.00 | - | - | 137303S00959 | 2/15/2015 | SR34095 | CN000306470011001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287573 | 32187122 | 02 | 441.75 | 441.75 | SRC150215 | PEYTON,STEVE | 2/15/2015 | 001 | STH | 28.50 | 15.50 | 441.75 | - | - | 137303S00959 | 2/15/2015 | SR34095 | CN000306486014001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00274772 | 32187123 | 02 | 1,415.70 | 1,415.70 | SRC150215IT | FETHER,JOHN | 2/15/2015 | 001 | STH | 40.00 | 33.00 | 1,320.00 | 75.90 | 19.80 | 137303T000GG | 2/15/2015 | SR26370 | CN000306478004001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000074343 | BEACON HILL STAFFING GROUP LLC |
| AVE00278878 | 32187359 | 02 | 317.44 | 317.44 | SRC150215 | YODER,DAVID | 2/15/2015 | 001 | STH | 16.00 | 19.84 | 317.44 | - | - | 137303S007ER | 2/15/2015 | SREB113 | CN000306492001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278893 | 32187360 | 02 | 588.00 | 588.00 | SRC150215 | YERIAN,JANA | 2/8/2015 | 001 | STH | 35.75 | 15.30 | 546.98 | 31.45 | 9.57 | 137303S007F1 | 2/15/2015 | SREB122 | CN000306471010001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278893 | 32187361 | 02 | 35.77 | 35.77 | SRC150215 | YERIAN,JANA | 2/15/2015 | 002 | OTH | 1.45 | 22.95 | 33.28 | 1.91 | 0.58 | 137303S007F1 | 2/15/2015 | SREB122 | CN000306491014002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278893 | 32187362 | 02 | 564.15 | 564.15 | SRC150215 | YERIAN,JANA | 2/15/2015 | 001 | STH | 34.30 | 15.30 | 524.79 | 30.18 | 9.18 | 137303S007F1 | 2/15/2015 | SREB122 | CN000306491015001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280956 | 32187363 | 02 | 540.94 | 540.94 | SRC150215 | TAYNOR,DANIELLE | 2/8/2015 | 001 | STH | 40.00 | 12.58 | 503.20 | 28.93 | 8.81 | 137303S007X0 | 2/15/2015 | SR28824 | CN000306471005001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173374 | DAILY SERVICES LLC |
| AVE00280956 | 32187364 | 02 | 15.21 | 15.21 | SRC150215 | TAYNOR,DANIELLE | 2/8/2015 | 002 | OTH | 0.75 | 18.87 | 14.15 | 0.81 | 0.25 | 137303S007X0 | 2/15/2015 | SR28824 | CN000306471006002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173374 | DAILY SERVICES LLC |
| AVE00285261 | 32187365 | 02 | 336.00 | 336.00 | SRC150215 | SANTIAGO,ISAIAS | 2/15/2015 | 001 | STH | 24.00 | 14.00 | 336.00 | - | - | 137303S008P0 | 2/15/2015 | SR32294 | CN000306489001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287696 | 32187366 | 02 | 561.68 | 561.68 | SRC150215 | CRABTREE,CARLA | 2/15/2015 | 001 | STH | 38.00 | 13.75 | 522.50 | 30.04 | 9.14 | 137303S0095Y | 2/15/2015 | SR34137 | CN000306477009001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285858 | 32187367 | 02 | 1,892.00 | 1,892.00 | SRC150215IT | HUGHES,BLAKE | 2/15/2015 | 001 | STH | 40.00 | 44.00 | 1,760.00 | 101.20 | 30.80 | 137303T000JP | 2/15/2015 | SR32744 | CN000306481013001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000104675 | TECHNICAL YOUTH LLC |
| AVE00278966 | 32187668 | 02 | 80.59 | 80.59 | SRC150215 | O'LEARY,ERIN | 2/8/2015 | 002 | OTH | 3.50 | 21.42 | 74.97 | 4.31 | 1.31 | 137303S007HV | 2/15/2015 | SREB86 | CN000306470008002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278966 | 32187669 | 02 | (652.42) | (652.42) | SRC150215 | O'LEARY,ERIN | 2/8/2015 | 001 | STH | (42.50) | 14.28 | (606.90) | (34.90) | (10.62) | 137303S007HV | 2/15/2015 | SREB86 | CN000306470009001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278966 | 32187670 | 02 | 598.69 | 598.69 | SRC150215 | O'LEARY,ERIN | 2/8/2015 | 001 | STH | 39.00 | 14.28 | 556.92 | 32.02 | 9.75 | 137303S007HV | 2/15/2015 | SREB86 | CN000306470009001B02 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278966 | 32187671 | 02 | 614.04 | 614.04 | SRC150215 | O'LEARY,ERIN | 2/15/2015 | 001 | STH | 40.00 | 14.28 | 571.20 | 32.84 | 10.00 | 137303S007HV | 2/15/2015 | SREB86 | CN000306485013001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278966 | 32187672 | 02 | 46.05 | 46.05 | SRC150215 | O'LEARY,ERIN | 2/15/2015 | 002 | OTH | 2.00 | 21.42 | 42.84 | 2.46 | 0.75 | 137303S007HV | 2/15/2015 | SREB86 | CN000306485014002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278963 | 32187673 | 02 | 246.61 | 246.61 | SRC150215 | MCCONNELL,MICHAEL | 2/8/2015 | 002 | OTH | 9.25 | 24.80 | 229.40 | 13.19 | 4.01 | 137303S007I3 | 2/15/2015 | SREB93 | CN000306470003002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278963 | 32187674 | 02 | 710.79 | 710.79 | SRC150215 | MCCONNELL,MICHAEL | 2/8/2015 | 001 | STH | 40.00 | 16.53 | 661.20 | 38.02 | 11.57 | 137303S007I3 | 2/15/2015 | SREB93 | CN000306470004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279062 | 32187675 | 02 | 778.80 | 778.80 | SRC150215 | JAVIER MELO,ANGEL | 2/15/2015 | 001 | STH | 40.00 | 19.47 | 778.80 | - | - | 137303S007LL | 2/15/2015 | SREB262 | CN000306482003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00279062 | 32187676 | 02 | 262.80 | 262.80 | SRC150215 | JAVIER MELO,ANGEL | 2/15/2015 | 002 | OTH | 9.00 | 29.20 | 262.80 | - | - | 137303S007LL | 2/15/2015 | SREB262 | CN000306482004002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00280392 | 32187677 | 02 | 1,978.40 | 1,978.40 | SRC150215 | CHASE,THOMAS | 2/15/2015 | 001 | STH | 40.00 | 49.46 | 1,978.40 | - | - | 137303S007TE | 2/15/2015 | SR28511 | CN000306476014001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00280392 | 32187678 | 02 | 444.99 | 444.99 | SRC150215 | CHASE,THOMAS | 2/15/2015 | 888 | TVL | 1.00 | 444.99 | 444.99 | - | - | 137303S007TE | 2/15/2015 | SR28511 | CN000306476015888B01001 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00282678 | 32187679 | 02 | 744.16 | 744.16 | SRC150215 | MARTIN,VERNON | 2/15/2015 | 001 | STH | 37.50 | 18.46 | 692.25 | 39.80 | 12.11 | 137303S0089Q | 2/15/2015 | SR30295 | CN000306484002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00282687 | 32187680 | 02 | 720.00 | 720.00 | SRC150215 | KOBASCO,STEFAN | 2/15/2015 | 001 | STH | 40.00 | 18.00 | 720.00 | - | - | 137303S0089S | 2/15/2015 | SR30299 | CN000306482015001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00282687 | 32187681 | 02 | 270.00 | 270.00 | SRC150215 | KOBASCO,STEFAN | 2/15/2015 | 002 | OTH | 10.00 | 27.00 | 270.00 | - | - | 137303S0089S | 2/15/2015 | SR30299 | CN000306483001002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00283892 | 32187682 | 02 | 666.00 | 666.00 | SRC150215 | BLACK,RAQUEL,O | 2/15/2015 | 001 | STH | 37.00 | 18.00 | 666.00 | - | - | 137303S008H9 | 2/15/2015 | SR31148 | CN000306472011001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000052684 | NESCO RESOURCE LLC |
| AVE00284364 | 32187683 | 02 | 118.26 | 118.26 | SRC150215 | MIMS,TERRI | 11/30/2014 | 001 | STH | 8.00 | 13.75 | 110.00 | 6.33 | 1.93 | 137303S008JZ | 2/15/2015 | SR31684 | CN000306457008001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284364 | 32187684 | 02 | 240.20 | 240.20 | SRC150215 | MIMS,TERRI | 12/7/2014 | 001 | STH | 16.25 | 13.75 | 223.44 | 12.85 | 3.91 | 137303S008JZ | 2/15/2015 | SR31684 | CN000306458007001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284571 | 32187685 | 02 | 571.90 | 571.90 | SRC150215 | ELLIS,FERRIS | 2/15/2015 | 001 | STH | 38.00 | 14.00 | 532.00 | 30.59 | 9.31 | 137303S008LT | 2/15/2015 | SR31977 | CN000306493001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286772 | 32187686 | 02 | 718.40 | 718.40 | SRC150215 | BACHENHEIMER,HERB | 2/15/2015 | 001 | STH | 40.00 | 17.96 | 718.40 | - | - | 137303S0092J | 2/15/2015 | SR33748 | CN000306474006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00287713 | 32187687 | 02 | 258.68 | 258.68 | SRC150215 | DEPUE,KEVIN | 2/15/2015 | 001 | STH | 17.50 | 13.75 | 240.63 | 13.84 | 4.21 | 137303S0096M | 2/15/2015 | SR34163 | CN000306492013001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287869 | 32187688 | 02 | 258.68 | 258.68 | SRC150215 | JENKINS,APRIL | 2/15/2015 | 001 | STH | 17.50 | 13.75 | 240.63 | 13.84 | 4.21 | 137303S0097H | 2/15/2015 | SR34277 | CN000306482005001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287957 | 32187689 | 02 | 336.00 | 336.00 | SRC150215 | LUCAS,CECIL | 2/15/2015 | 001 | STH | 24.00 | 14.00 | 336.00 | - | - | 137303S0097O | 2/15/2015 | SR34328 | CN000306483014001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287987 | 32187690 | 02 | 387.20 | 387.20 | SRC150215 | HELMS,MARTHA | 2/15/2015 | 001 | STH | 30.25 | 12.80 | 387.20 | - | - | 137303S0097S | 2/15/2015 | SR34347 | CN000306480011001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00288008 | 32187691 | 02 | 145.32 | 145.32 | SRC150215 | DIAZ,JUSTIN | 2/8/2015 | 001 | STH | 8.55 | 15.81 | 135.18 | 7.77 | 2.37 | 137303S0097V | 2/15/2015 | SR34358 | CN000306468011001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00268494 | 32187976 | 02 | 116.32 | 116.32 | SRC150215 | ST.PIERRE,CHRISTINA | 2/15/2015 | 002 | OTH | 8.00 | 14.54 | 116.32 | - | - | 137303S006WA | 2/15/2015 | SR25210 | CN000306490001002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00268494 | 32187977 | 02 | 447.20 | 447.20 | SRC150215 | ST.PIERRE,CHRISTINA | 2/15/2015 | 001 | STH | 40.00 | 11.18 | 447.20 | - | - | 137303S006WA | 2/15/2015 | SR25210 | CN000306490002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279458 | 32187978 | 02 | 516.00 | 516.00 | SRC150215 | SMITH,JAMIYAH | 2/15/2015 | 001 | STH | 37.50 | 13.76 | 516.00 | - | - | 137303S007MQ | 2/15/2015 | SREB293 | CN000306489012001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173883 | STAFFMARK HOLDINGS INC |
| AVE00281814 | 32187979 | 02 | 413.88 | 413.88 | SRC150215 | SCOTT,ALEXANDER | 2/15/2015 | 001 | STH | 28.00 | 13.75 | 385.00 | 22.14 | 6.74 | 137303S0083O | 2/15/2015 | SR29553 | CN000306489005001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00281816 | 32187980 | 02 | 657.90 | 657.90 | SRC150215 | GUTBROD,JANE | 2/15/2015 | 001 | STH | 40.00 | 15.30 | 612.00 | 35.19 | 10.71 | 137303S0083Q | 2/15/2015 | SR29557 | CN000306479015001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286384 | 32187981 | 02 | 560.00 | 560.00 | SRC150215 | RYAN,MARGRET | 2/15/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | - | - | 137303S008YT | 2/15/2015 | SR33345 | CN000306488009001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286402 | 32187982 | 02 | 168.00 | 168.00 | SRC150215 | FLOYD,ALBERT | 2/15/2015 | 002 | OTH | 8.00 | 21.00 | 168.00 | - | - | 137303S008Z3 | 2/15/2015 | SR33360 | CN000306478007002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286402 | 32187983 | 02 | 560.00 | 560.00 | SRC150215 | FLOYD,ALBERT | 2/15/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | - | - | 137303S008Z3 | 2/15/2015 | SR33360 | CN000306478008001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286797 | 32187984 | 02 | 254.98 | 254.98 | SRC150215 | MURPHY,ERNEST | 2/15/2015 | 001 | STH | 17.25 | 13.75 | 237.19 | 13.64 | 4.15 | 137303S00933 | 2/15/2015 | SR33769 | CN000306485009001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288035 | 32187985 | 02 | 224.00 | 224.00 | SRC150215 | HAMMER,BRADLEY | 2/8/2015 | 001 | STH | 16.00 | 14.00 | 224.00 | - | - | 137303S0097X | 2/15/2015 | SR34361 | CN000306469004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285815 | 32187986 | 02 | 2,574.00 | 2,574.00 | SRC150215IT | BROWN,KUMAR | 2/15/2015 | 001 | STH | 40.00 | 60.00 | 2,400.00 | 138.00 | 36.00 | 137303T000JI | 2/15/2015 | SR32575 | CN000306475009001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285974 | 32187987 | 02 | 1,241.12 | 1,241.12 | SRC150215IT | NOREIKAS,SUZANNE | 2/15/2015 | 001 | STH | 24.94 | 46.40 | 1,157.22 | 66.54 | 17.36 | 137303T000JS | 2/15/2015 | SR32895 | CN000306485011001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00287557 | 32187988 | 02 | 2,145.00 | 2,145.00 | SRC150215IT | ALWALA,ARCHANA | 2/15/2015 | 001 | STH | 40.00 | 50.00 | 2,000.00 | 115.00 | 30.00 | 137303T000JY | 2/15/2015 | SR33978 | CN000306473015001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00280057 | 32188259 | 02 | 327.46 | 327.46 | SRC150215 | HELMES,MARY | 2/15/2015 | 001 | STH | 19.75 | 16.58 | 327.46 | - | - | 137303S007RY | 2/15/2015 | SR28323 | CN000306480010001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00282952 | 32188260 | 02 | 602.86 | 602.86 | SRC150215 | MOHAMED,ISHA | 2/8/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | 32.25 | 9.81 | 137303S008CD | 2/15/2015 | SR30522 | CN000306470005001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284565 | 32188261 | 02 | 591.26 | 591.26 | SRC150215 | PARKER,MARY | 2/15/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008M0 | 2/15/2015 | SR31984 | CN000306493011001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284987 | 32188262 | 02 | 412.80 | 412.80 | SRC150215 | LINDSEY,CHARLES | 12/7/2014 | 001 | STH | 24.00 | 16.00 | 384.00 | 22.08 | 6.72 | 137303S008OK | 2/15/2015 | SR32206 | CN000306458004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00285959 | 32188263 | 02 | 591.26 | 591.26 | SRC150215 | COLEMAN,MARCUS | 2/15/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008UJ | 2/15/2015 | SR33033 | CN000306492009001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285959 | 32188264 | 02 | 16.63 | 16.63 | SRC150215 | COLEMAN,MARCUS | 2/15/2015 | 002 | OTH | 0.75 | 20.63 | 15.47 | 0.89 | 0.27 | 137303S008UJ | 2/15/2015 | SR33033 | CN000306492010002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287674 | 32188265 | 02 | 141.10 | 141.10 | SRC150215 | STRINGER,DAVID | 2/8/2015 | 002 | OTH | 7.00 | 18.75 | 131.25 | 7.55 | 2.30 | 137303S0095T | 2/15/2015 | SR34132 | CN000306471003002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287674 | 32188266 | 02 | (631.56) | (631.56) | SRC150215 | STRINGER,DAVID | 2/8/2015 | 001 | STH | (47.00) | 12.50 | (587.50) | (33.78) | (10.28) | 137303S0095T | 2/15/2015 | SR34132 | CN000306471004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287674 | 32188267 | 02 | 537.50 | 537.50 | SRC150215 | STRINGER,DAVID | 2/8/2015 | 001 | STH | 40.00 | 12.50 | 500.00 | 28.75 | 8.75 | 137303S0095T | 2/15/2015 | SR34132 | CN000306471004001B02 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287683 | 32188268 | 02 | 361.72 | 361.72 | SRC150215 | HUSEIN,BATULA | 2/8/2015 | 001 | STH | 24.00 | 14.02 | 336.48 | 19.35 | 5.89 | 137303S0095W | 2/15/2015 | SR34135 | CN000306469008001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00267702 | 32188269 | 02 | 2,574.00 | 2,574.00 | SRC150215IT | SOUDAMINI,SOUDAMINI | 2/15/2015 | 001 | STH | 40.00 | 60.00 | 2,400.00 | 138.00 | 36.00 | 137303T000E1 | 2/15/2015 | SR24980 | CN000306472005001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285060 | 32188270 | 02 | 3,646.50 | 3,646.50 | SRC150215IT | NICKEL,DON | 2/15/2015 | 001 | STH | 40.00 | 85.00 | 3,400.00 | 195.50 | 51.00 | 137303T000IQ | 2/15/2015 | SR32220 | CN000306485010001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000021777 | TEKSYSTEMS, INC. |
| AVE00285635 | 32188271 | 02 | 2,616.90 | 2,616.90 | SRC150215IT | BEECH,JERRY | 2/15/2015 | 001 | STH | 40.00 | 61.00 | 2,440.00 | 140.30 | 36.60 | 137303T000J5 | 2/15/2015 | SR32492 | CN000306474013001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00273650 | 32188521 | 02 | 438.00 | 438.00 | SRC150215 | BARNES,GEORGE | 2/15/2015 | 001 | STH | 40.00 | 10.95 | 438.00 | - | - | 137303S00722 | 2/15/2015 | SR26183 | CN000306474010001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279058 | 32188522 | 02 | 527.04 | 527.04 | SRC150215 | CHAMBERS,WILLIMAE | 2/15/2015 | 001 | STH | 39.04 | 13.50 | 527.04 | - | - | 137303S007LI | 2/15/2015 | SREB259 | CN000306476013001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00279398 | 32188523 | 02 | 528.00 | 528.00 | SRC150215 | BROYLES,LEIGHANN | 2/15/2015 | 001 | STH | 33.00 | 16.00 | 528.00 | - | - | 137303S007OC | 2/15/2015 | SR27905 | CN000306475011001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00280700 | 32188524 | 02 | 385.18 | 385.18 | SRC150215 | OVERBAY,DAN | 2/15/2015 | 002 | OTH | 12.25 | 29.25 | 358.31 | 20.60 | 6.27 | 137303S007VD | 2/15/2015 | SR28709 | CN000306486001002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00280700 | 32188525 | 02 | 838.50 | 838.50 | SRC150215 | OVERBAY,DAN | 2/15/2015 | 001 | STH | 40.00 | 19.50 | 780.00 | 44.85 | 13.65 | 137303S007VD | 2/15/2015 | SR28709 | CN000306486002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00282250 | 32188526 | 02 | 633.72 | 633.72 | SRC150215 | RICHMOND,JOHN | 2/15/2015 | 001 | STH | 32.75 | 18.00 | 589.50 | 33.90 | 10.32 | 137303S0087F | 2/15/2015 | SR29973 | CN000306493014001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286392 | 32188527 | 02 | 448.00 | 448.00 | SRC150215 | EDWARDS,BENJAMIN | 2/1/2015 | 001 | STH | 32.00 | 14.00 | 448.00 | - | - | 137303S008Z2 | 2/15/2015 | SR33359 | CN000306466002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286706 | 32188528 | 02 | 858.00 | 858.00 | SRC150215 | FINISTER,GLYNDA | 2/15/2015 | 001 | STH | 40.00 | 20.00 | 800.00 | 46.00 | 12.00 | 137303S00921 | 2/15/2015 | SR33565 | CN000306478002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00285678 | 32188529 | 02 | 679.53 | 679.53 | SRC150215IT | GERSTNER,CHRIS | 2/15/2015 | 001 | STH | 40.00 | 15.84 | 633.60 | 36.43 | 9.50 | 137303T000JA | 2/15/2015 | SR32501 | CN000306479007001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00278921 | 32188781 | 02 | 502.58 | 502.58 | SRC150215 | BOWEN,MARY | 2/8/2015 | 001 | STH | 32.00 | 14.61 | 467.52 | 26.88 | 8.18 | 137303S007FX | 2/15/2015 | SREB24 | CN000306467013001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278845 | 32188782 | 02 | 134.20 | 134.20 | SRC150215 | BROOKS,DONN | 2/8/2015 | 002 | OTH | 5.75 | 21.71 | 124.83 | 7.18 | 2.18 | 137303S007GP | 2/15/2015 | SREB5 | CN000306467014002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278845 | 32188783 | 02 | (703.88) | (703.88) | SRC150215 | BROOKS,DONN | 2/8/2015 | 001 | STH | (45.25) | 14.47 | (654.77) | (37.65) | (11.46) | 137303S007GP | 2/15/2015 | SREB5 | CN000306467015001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278845 | 32188784 | 02 | 622.21 | 622.21 | SRC150215 | BROOKS,DONN | 2/8/2015 | 001 | STH | 40.00 | 14.47 | 578.80 | 33.28 | 10.13 | 137303S007GP | 2/15/2015 | SREB5 | CN000306467015001B02 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278845 | 32188785 | 02 | 23.34 | 23.34 | SRC150215 | BROOKS,DONN | 2/15/2015 | 002 | OTH | 1.00 | 21.71 | 21.71 | 1.25 | 0.38 | 137303S007GP | 2/15/2015 | SREB5 | CN000306475006002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278845 | 32188786 | 02 | 606.66 | 606.66 | SRC150215 | BROOKS,DONN | 2/15/2015 | 001 | STH | 39.00 | 14.47 | 564.33 | 32.45 | 9.88 | 137303S007GP | 2/15/2015 | SREB5 | CN000306475007001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279605 | 32188787 | 02 | 411.51 | 411.51 | SRC150215 | OLIVAN PARIAS,ISABETH | 2/15/2015 | 001 | STH | 32.25 | 12.76 | 411.51 | - | - | 137303S007P1 | 2/15/2015 | SR28081 | CN000306485015001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00280366 | 32188788 | 02 | 745.62 | 745.62 | SRC150215 | BLEVINS,CLEDITH | 2/8/2015 | 001 | STH | 40.00 | 17.34 | 693.60 | 39.88 | 12.14 | 137303S007TD | 2/15/2015 | SR28509 | CN000306467011001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280366 | 32188789 | 02 | 97.90 | 97.90 | SRC150215 | BLEVINS,CLEDITH | 2/8/2015 | 002 | OTH | 3.50 | 26.02 | 91.07 | 5.24 | 1.59 | 137303S007TD | 2/15/2015 | SR28509 | CN000306467012002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281033 | 32188790 | 02 | 68.18 | 68.18 | SRC150215 | PENAFLOR,DAVID | 2/15/2015 | 002 | OTH | 1.80 | 37.88 | 68.18 | - | - | 137303S007XF | 2/15/2015 | SR28856 | CN000306486009002B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00281033 | 32188791 | 02 | 997.38 | 997.38 | SRC150215 | PENAFLOR,DAVID | 2/15/2015 | 001 | STH | 39.50 | 25.25 | 997.38 | - | - | 137303S007XF | 2/15/2015 | SR28856 | CN000306486010001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00281131 | 32188792 | 02 | 602.86 | 602.86 | SRC150215 | ROBINSON,KAYLA | 2/8/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | 32.25 | 9.81 | 137303S007XW | 2/15/2015 | SR28890 | CN000306470013001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281131 | 32188793 | 02 | 543.63 | 543.63 | SRC150215 | ROBINSON,KAYLA | 2/15/2015 | 001 | STH | 36.07 | 14.02 | 505.70 | 29.08 | 8.85 | 137303S007XW | 2/15/2015 | SR28890 | CN000306488004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00284918 | 32188794 | 02 | 591.26 | 591.26 | SRC150215 | AHMED,RAHMA | 2/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008NL | 2/15/2015 | SR32136 | CN000306467005001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286434 | 32188795 | 02 | 602.86 | 602.86 | SRC150215 | SOUMOH,HABIBATOU | 2/8/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | 32.25 | 9.81 | 137303S008ZO | 2/15/2015 | SR33392 | CN000306471002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286984 | 32188796 | 02 | 469.30 | 469.30 | SRC150215 | SANN,DARA | 2/15/2015 | 001 | STH | 31.75 | 13.75 | 436.56 | 25.10 | 7.64 | 137303S0094D | 2/15/2015 | SR33943 | CN000306488015001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287685 | 32188797 | 02 | 361.72 | 361.72 | SRC150215 | YAKUB,IDEY | 2/8/2015 | 001 | STH | 24.00 | 14.02 | 336.48 | 19.35 | 5.89 | 137303S0095V | 2/15/2015 | SR34134 | CN000306471009001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281812 | 32189020 | 02 | 671.23 | 671.23 | SRC150215 | WHISLER,JARED | 2/15/2015 | 001 | STH | 40.00 | 15.61 | 624.40 | 35.90 | 10.93 | 137303S0083N | 2/15/2015 | SR29552 | CN000306491008001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285662 | 32189021 | 02 | 9.11 | 9.11 | SRC150215 | FUENTES,ERIKA | 2/15/2015 | 002 | OTH | 0.45 | 20.25 | 9.11 | - | - | 137303S008I3 | 2/15/2015 | SR31253 | CN000306478012002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159379 | PRECISION EMPLOYMENT GROUP INC |
| AVE00285662 | 32189022 | 02 | 540.00 | 540.00 | SRC150215 | FUENTES,ERIKA | 2/15/2015 | 001 | STH | 40.00 | 13.50 | 540.00 | - | - | 137303S008I3 | 2/15/2015 | SR31253 | CN000306478013001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159379 | PRECISION EMPLOYMENT GROUP INC |
| AVE00285980 | 32189023 | 02 | 704.40 | 704.40 | SRC150215 | CALLAHAN,JESSICA | 2/8/2015 | 001 | STH | 40.00 | 17.61 | 704.40 | - | - | 137303S008UO | 2/15/2015 | SR33043 | CN000306468002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285980 | 32189024 | 02 | 39.63 | 39.63 | SRC150215 | CALLAHAN,JESSICA | 2/8/2015 | 002 | OTH | 1.50 | 26.42 | 39.63 | - | - | 137303S008UO | 2/15/2015 | SR33043 | CN000306468003002B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285980 | 32189025 | 02 | 112.29 | 112.29 | SRC150215 | CALLAHAN,JESSICA | 2/15/2015 | 002 | OTH | 4.25 | 26.42 | 112.29 | - | - | 137303S008UO | 2/15/2015 | SR33043 | CN000306476004002B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285980 | 32189026 | 02 | 704.40 | 704.40 | SRC150215 | CALLAHAN,JESSICA | 2/15/2015 | 001 | STH | 40.00 | 17.61 | 704.40 | - | - | 137303S008UO | 2/15/2015 | SR33043 | CN000306476005001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00277180 | 32189264 | 02 | 612.40 | 612.40 | SRC150215 | PARIAS,NEFTALI | 2/15/2015 | 001 | STH | 40.00 | 15.31 | 612.40 | - | - | 137303S0078H | 2/15/2015 | SR26874 | CN000306486004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00277180 | 32189265 | 02 | 360.00 | 360.00 | SRC150215 | PARIAS,NEFTALI | 2/15/2015 | 002 | OTH | 16.00 | 22.50 | 360.00 | - | - | 137303S0078H | 2/15/2015 | SR26874 | CN000306486005002B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00278865 | 32189266 | 02 | 5.70 | 5.70 | SRC150215 | BELSHE,CHERYL | 2/8/2015 | 002 | OTH | 0.25 | 21.18 | 5.30 | 0.30 | 0.09 | 137303S007ET | 2/15/2015 | SREB115 | CN000306467008002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278865 | 32189267 | 02 | 607.16 | 607.16 | SRC150215 | BELSHE,CHERYL | 2/8/2015 | 001 | STH | 40.00 | 14.12 | 564.80 | 32.48 | 9.88 | 137303S007ET | 2/15/2015 | SREB115 | CN000306467009001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278865 | 32189268 | 02 | 593.80 | 593.80 | SRC150215 | BELSHE,CHERYL | 2/15/2015 | 001 | STH | 39.12 | 14.12 | 552.37 | 31.76 | 9.67 | 137303S007ET | 2/15/2015 | SREB115 | CN000306474014001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279490 | 32189269 | 02 | 454.46 | 454.46 | SRC150215 | LEONARD,FRANCES | 2/15/2015 | 001 | STH | 33.10 | 13.73 | 454.46 | - | - | 137303S007M8 | 2/15/2015 | SREB285 | CN000306483004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173883 | STAFFMARK HOLDINGS INC |
| AVE00279678 | 32189270 | 02 | 94.29 | 94.29 | SRC150215 | MACIEL,PEDRO | 11/30/2014 | 002 | OTH | 4.67 | 20.19 | 94.29 | - | - | 137303S007PM | 2/15/2015 | SR28120 | CN000306457006002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279678 | 32189271 | 02 | 323.04 | 323.04 | SRC150215 | MACIEL,PEDRO | 11/30/2014 | 001 | STH | 24.00 | 13.46 | 323.04 | - | - | 137303S007PM | 2/15/2015 | SR28120 | CN000306457007001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279704 | 32189272 | 02 | 411.51 | 411.51 | SRC150215 | PARIAS,ISBEL OLIVAN | 2/15/2015 | 001 | STH | 32.25 | 12.76 | 411.51 | - | - | 137303S007Q0 | 2/15/2015 | SR28146 | CN000306486006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00281483 | 32189273 | 02 | 524.74 | 524.74 | SRC150215 | LOVE,KAREMA | 2/15/2015 | 001 | STH | 35.50 | 13.75 | 488.13 | 28.07 | 8.54 | 137303S0080Z | 2/15/2015 | SR29169 | CN000306483013001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00283378 | 32189274 | 02 | 622.80 | 622.80 | SRC150215 | MILLER,HUBERT | 2/15/2015 | 001 | STH | 40.00 | 15.57 | 622.80 | - | - | 137303S008E2 | 2/15/2015 | SR30849 | CN000306485004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00284768 | 32189275 | 02 | 498.99 | 498.99 | SRC150215 | YADCHAK,ELIZABETH,M | 2/15/2015 | 001 | STH | 36.29 | 13.75 | 498.99 | - | - | 137303S008N6 | 2/15/2015 | SR32093 | CN000306491013001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00281777 | 32189276 | 02 | 2,808.24 | 2,808.24 | SRC150215IT | PANDEY,HARI,B | 2/15/2015 | 001 | STH | 40.00 | 65.46 | 2,618.40 | 150.56 | 39.28 | 137303T000HX | 2/15/2015 | SR29464 | CN000306486003001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000008346 | REAL SOFT INC |
| AVE00268335 | 32189533 | 02 | 447.20 | 447.20 | SRC150215 | FITZPATRICK,MARCIE,L | 2/15/2015 | 001 | STH | 40.00 | 11.18 | 447.20 | - | - | 137303S006W4 | 2/15/2015 | SR25155 | CN000306472012001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00277544 | 32189536 | 02 | 156.93 | 156.93 | SRC150215 | GARCIA,BEVERLY | 2/15/2015 | 001 | STH | 10.25 | 15.31 | 156.93 | - | - | 137303S0079R | 2/15/2015 | SR26963 | CN000306472015001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00278857 | 32189537 | 02 | 641.45 | 641.45 | SRC150215 | FARROW,ROBERT | 2/15/2015 | 001 | STH | 32.50 | 18.36 | 596.70 | 34.31 | 10.44 | 137303S007FZ | 2/15/2015 | SREB26 | CN000306478003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279474 | 32189538 | 02 | 540.00 | 540.00 | SRC150215 | FOUNTAIN,LAQUARDIA | 2/15/2015 | 001 | STH | 40.00 | 13.50 | 540.00 | - | - | 137303S007M0 | 2/15/2015 | SREB277 | CN000306478009001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173883 | STAFFMARK HOLDINGS INC |
| AVE00279474 | 32189539 | 02 | 289.58 | 289.58 | SRC150215 | FOUNTAIN,LAQUARDIA | 2/15/2015 | 002 | OTH | 14.30 | 20.25 | 289.58 | - | - | 137303S007M0 | 2/15/2015 | SREB277 | CN000306478010002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173883 | STAFFMARK HOLDINGS INC |
| AVE00280633 | 32189540 | 02 | 632.40 | 632.40 | SRC150215 | YOUNG,DIANE | 2/15/2015 | 001 | STH | 38.75 | 16.32 | 632.40 | - | - | 137303S007UX | 2/15/2015 | SR28627 | CN000306492002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00281449 | 32189541 | 02 | 532.12 | 532.12 | SRC150215 | BOWERS,BROOK | 2/15/2015 | 001 | STH | 36.00 | 13.75 | 495.00 | 28.46 | 8.66 | 137303S0080O | 2/15/2015 | SR29144 | CN000306475001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285014 | 32189543 | 02 | 228.50 | 228.50 | SRC150215 | ISNOGLE,MICAH | 2/15/2015 | 002 | OTH | 10.00 | 22.85 | 228.50 | - | - | 137303S008OO | 2/15/2015 | SR32262 | CN000306481014002B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285014 | 32189544 | 02 | 609.20 | 609.20 | SRC150215 | ISNOGLE,MICAH | 2/15/2015 | 001 | STH | 40.00 | 15.23 | 609.20 | - | - | 137303S008OO | 2/15/2015 | SR32262 | CN000306481015001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00286379 | 32189545 | 02 | 560.00 | 560.00 | SRC150215 | MCGLONE,TINA | 2/15/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | - | - | 137303S008YO | 2/15/2015 | SR33339 | CN000306484009001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287708 | 32189546 | 02 | 14.78 | 14.78 | SRC150215 | CAMP,TOMMIE | 2/15/2015 | 001 | STH | 1.00 | 13.75 | 13.75 | 0.79 | 0.24 | 137303S0096D | 2/15/2015 | SR34153 | CN000306476008001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279980 | 32189832 | 02 | 696.60 | 696.60 | SRC150215 | JACKSON,DANIEL,T | 2/15/2015 | 001 | STH | 36.00 | 18.00 | 648.00 | 37.26 | 11.34 | 137303S007RF | 2/15/2015 | SR28296 | CN000306482001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00280628 | 32189833 | 02 | 577.92 | 577.92 | SRC150215 | SHUMAKER,KEENAN | 2/15/2015 | 001 | STH | 32.00 | 16.80 | 537.60 | 30.91 | 9.41 | 137303S007UW | 2/15/2015 | SR28624 | CN000306489010001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280628 | 32189834 | 02 | 20.32 | 20.32 | SRC150215 | SHUMAKER,KEENAN | 2/15/2015 | 002 | OTH | 0.75 | 25.20 | 18.90 | 1.09 | 0.33 | 137303S007UW | 2/15/2015 | SR28624 | CN000306489011002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282817 | 32189835 | 02 | 473.00 | 473.00 | SRC150215 | SNIPES,DERRICK | 2/15/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | 25.30 | 7.70 | 137303S008AV | 2/15/2015 | SR30419 | CN000306489015001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00283176 | 32189836 | 02 | 600.22 | 600.22 | SRC150215 | HOOKS,DARRIN | 2/15/2015 | 001 | STH | 34.00 | 16.46 | 559.64 | 32.18 | 8.39 | 137303S008D9 | 2/15/2015 | SR30610 | CN000306481006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00285001 | 32189837 | 02 | 620.00 | 620.00 | SRC150215 | SAVING,JEREMY | 2/15/2015 | 001 | STH | 40.00 | 15.50 | 620.00 | - | - | 137303S008OM | 2/15/2015 | SR32229 | CN000306489002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285001 | 32189838 | 02 | 169.26 | 169.26 | SRC150215 | SAVING,JEREMY | 2/15/2015 | 002 | OTH | 7.28 | 23.25 | 169.26 | - | - | 137303S008OM | 2/15/2015 | SR32229 | CN000306489003002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286026 | 32189839 | 02 | 561.68 | 561.68 | SRC150215 | SEAT,ELLIOT | 2/15/2015 | 001 | STH | 38.00 | 13.75 | 522.50 | 30.04 | 9.14 | 137303S008V0 | 2/15/2015 | SR33072 | CN000306493015001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287689 | 32189840 | 02 | 236.50 | 236.50 | SRC150215 | HAYCOOK,KEVIN | 2/15/2015 | 001 | STH | 16.00 | 13.75 | 220.00 | 12.65 | 3.85 | 137303S0096A | 2/15/2015 | SR34149 | CN000306493007001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00266243 | 32189841 | 02 | 3,003.00 | 3,003.00 | SRC150215IT | MARK,DAVID | 2/8/2015 | 001 | STH | 40.00 | 70.00 | 2,800.00 | 161.00 | 42.00 | 137303T000DQ | 2/15/2015 | SR24801 | CN000306467001001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000147601 | COHESION CORPORATION |
| AVE00266243 | 32189842 | 02 | 3,003.00 | 3,003.00 | SRC150215IT | MARK,DAVID | 2/15/2015 | 001 | STH | 40.00 | 70.00 | 2,800.00 | 161.00 | 42.00 | 137303T000DQ | 2/15/2015 | SR24801 | CN000306472004001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000147601 | COHESION CORPORATION |
| AVE00285631 | 32189843 | 02 | 1,306.74 | 1,306.74 | SRC150215IT | MURPHY,TERRY | 2/15/2015 | 001 | STH | 40.00 | 30.46 | 1,218.40 | 70.06 | 18.28 | 137303T000J7 | 2/15/2015 | SR32495 | CN000306483015001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000008346 | REAL SOFT INC |
| AVE00285728 | 32189844 | 02 | 2,917.20 | 2,917.20 | SRC150215IT | MILLER,LAURA | 2/15/2015 | 001 | STH | 34.00 | 80.00 | 2,720.00 | 156.40 | 40.80 | 137303T000JK | 2/15/2015 | SR32591 | CN000306485001001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000021777 | TEKSYSTEMS, INC. |
| AVE00285997 | 32189845 | 02 | 1,307.20 | 1,307.20 | SRC150215IT | BRONS,CHARLES | 2/15/2015 | 001 | STH | 32.00 | 38.00 | 1,216.00 | 69.92 | 21.28 | 137303T000JR | 2/15/2015 | SR32808 | CN000306475004001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000037675 | ROBERT HALF INTERNATIONAL INC |
| AVE00286398 | 32190103 | 02 | 171.50 | 171.50 | SRC150215 | TUCK,KIMBERLY | 2/8/2015 | 001 | STH | 12.25 | 14.00 | 171.50 | - | - | 137303S008Z0 | 2/15/2015 | SR33357 | CN000306471007001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286481 | 32190104 | 02 | 376.26 | 376.26 | SRC150215 | HARRISON,RIVER | 2/15/2015 | 001 | STH | 25.00 | 14.00 | 350.00 | 20.13 | 6.13 | 137303S0090V | 2/15/2015 | SR33484 | CN000306480005001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287630 | 32190105 | 02 | 591.26 | 591.26 | SRC150215 | KING,ALLISON | 2/15/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S0095H | 2/15/2015 | SR34117 | CN000306482012001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287867 | 32190106 | 02 | 240.80 | 240.80 | SRC150215 | GALES,ERICK | 2/15/2015 | 001 | STH | 16.00 | 14.00 | 224.00 | 12.88 | 3.92 | 137303S0097D | 2/15/2015 | SR34216 | CN000306479003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00287852 | 32190107 | 02 | 229.52 | 229.52 | SRC150215 | CHILDERS,KANDY | 2/15/2015 | 001 | STH | 15.25 | 14.00 | 213.50 | 12.28 | 3.74 | 137303S0097E | 2/15/2015 | SR34217 | CN000306477001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00287990 | 32190108 | 02 | 372.00 | 372.00 | SRC150215 | GARRISON,BOND | 2/15/2015 | 001 | STH | 24.00 | 15.50 | 372.00 | - | - | 137303S0097T | 2/15/2015 | SR34348 | CN000306479006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000097964 | SEMPER INTERNATIONAL LLC |
| AVE00278968 | 32190404 | 02 | 603.40 | 603.40 | SRC150215 | MCMASTERS,CASSANDRA | 2/15/2015 | 001 | STH | 39.50 | 14.21 | 561.30 | 32.27 | 9.82 | 137303S007HT | 2/15/2015 | SREB84 | CN000306484013001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282515 | 32190405 | 02 | 803.52 | 803.52 | SRC150215 | MCCONNELL,TIFFANY | 2/15/2015 | 001 | STH | 40.00 | 18.73 | 749.20 | 43.08 | 11.24 | 137303S0088T | 2/15/2015 | SR30186 | CN000306484006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00282515 | 32190406 | 02 | 90.42 | 90.42 | SRC150215 | MCCONNELL,TIFFANY | 2/15/2015 | 002 | OTH | 3.00 | 28.10 | 84.30 | 4.85 | 1.26 | 137303S0088T | 2/15/2015 | SR30186 | CN000306484007002B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00287770 | 32190407 | 02 | 443.44 | 443.44 | SRC150215 | SUTTON,ROBERT | 2/15/2015 | 001 | STH | 30.00 | 13.75 | 412.50 | 23.72 | 7.22 | 137303S00970 | 2/15/2015 | SR34185 | CN000306490005001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287792 | 32190408 | 02 | 120.57 | 120.57 | SRC150215 | DONALDSON,REGINA | 2/8/2015 | 001 | STH | 8.00 | 14.02 | 112.16 | 6.45 | 1.96 | 137303S00976 | 2/15/2015 | SR34196 | CN000306468012001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287875 | 32190409 | 02 | 361.72 | 361.72 | SRC150215 | HAWKINS,MICHAEL | 2/8/2015 | 001 | STH | 24.00 | 14.02 | 336.48 | 19.35 | 5.89 | 137303S0097F | 2/15/2015 | SR34225 | CN000306469005001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287875 | 32190410 | 02 | 587.79 | 587.79 | SRC150215 | HAWKINS,MICHAEL | 2/15/2015 | 001 | STH | 39.00 | 14.02 | 546.78 | 31.44 | 9.57 | 137303S0097F | 2/15/2015 | SR34225 | CN000306480006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287875 | 32190411 | 02 | 16.96 | 16.96 | SRC150215 | HAWKINS,MICHAEL | 2/15/2015 | 002 | OTH | 0.75 | 21.03 | 15.77 | 0.91 | 0.28 | 137303S0097F | 2/15/2015 | SR34225 | CN000306480007002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00276500 | 32190412 | 02 | 2,856.18 | 2,856.18 | SRC150215IT | BEACH,ROGER | 2/15/2015 | 001 | STH | 30.00 | 88.77 | 2,663.10 | 153.13 | 39.95 | 137303T000GV | 2/15/2015 | SR26700 | CN000306474012001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285675 | 32190413 | 02 | 514.80 | 514.80 | SRC150215IT | BURCHFIELD,TAYLOR | 2/15/2015 | 001 | STH | 32.00 | 15.00 | 480.00 | 27.60 | 7.20 | 137303T000JC | 2/15/2015 | SR32512 | CN000306475013001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00266215 | 32190649 | 02 | 648.66 | 648.66 | SRC150215 | SINGH,KAMAL | 2/15/2015 | 001 | STH | 38.00 | 17.07 | 648.66 | - | - | 137303S006TH | 2/15/2015 | SR24790 | CN000306472002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00266215 | 32190650 | 02 | 110.95 | 110.95 | SRC150215 | SINGH,KAMAL | 2/15/2015 | 002 | OTH | 5.00 | 22.19 | 110.95 | - | - | 137303S006TH | 2/15/2015 | SR24790 | CN000306472003002B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00277487 | 32190651 | 02 | 480.00 | 480.00 | SRC150215 | SADLER,PATRICIA | 2/15/2015 | 001 | STH | 40.00 | 12.00 | 480.00 | - | - | 137303S0079I | 2/15/2015 | SR26943 | CN000306488011001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00277487 | 32190652 | 02 | 124.80 | 124.80 | SRC150215 | SADLER,PATRICIA | 2/15/2015 | 002 | OTH | 8.00 | 15.60 | 124.80 | - | - | 137303S0079I | 2/15/2015 | SR26943 | CN000306488012002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00278958 | 32190653 | 02 | 780.72 | 780.72 | SRC150215 | BAKER,DONLEY | 2/15/2015 | 001 | STH | 24.00 | 32.53 | 780.72 | - | - | 137303S007I4 | 2/15/2015 | SREB94 | CN000306474007001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281635 | 32190654 | 02 | 602.86 | 602.86 | SRC150215 | COLLINS,LINDA | 2/8/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | 32.25 | 9.81 | 137303S0082A | 2/15/2015 | SR29408 | CN000306468009001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281635 | 32190655 | 02 | 5.65 | 5.65 | SRC150215 | COLLINS,LINDA | 2/8/2015 | 002 | OTH | 0.25 | 21.04 | 5.26 | 0.30 | 0.09 | 137303S0082A | 2/15/2015 | SR29408 | CN000306468010002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281635 | 32190656 | 02 | 589.60 | 589.60 | SRC150215 | COLLINS,LINDA | 2/15/2015 | 001 | STH | 39.12 | 14.02 | 548.46 | 31.54 | 9.60 | 137303S0082A | 2/15/2015 | SR29408 | CN000306477004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00285710 | 32190657 | 02 | 748.24 | 748.24 | SRC150215 | WRIGHT,DANIELLE | 2/15/2015 | 001 | STH | 38.45 | 19.46 | 748.24 | - | - | 137303S008RI | 2/15/2015 | SR32614 | CN000306491011001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000145342 | SMART IT STAFFING INC |
| AVE00287719 | 32190658 | 02 | 218.54 | 218.54 | SRC150215 | GRUBB,ELIZABETH | 2/8/2015 | 001 | STH | 14.50 | 14.02 | 203.29 | 11.69 | 3.56 | 137303S0096R | 2/15/2015 | SR34168 | CN000306469003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287938 | 32190659 | 02 | 136.73 | 136.73 | SRC150215 | ROCHA,KIANDA | 2/15/2015 | 001 | STH | 9.25 | 13.75 | 127.19 | 7.31 | 2.23 | 137303S0097L | 2/15/2015 | SR34304 | CN000306488006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288192 | 32190660 | 02 | 120.57 | 120.57 | SRC150215 | TEMPLIN,TIM | 2/15/2015 | 001 | STH | 8.00 | 14.02 | 112.16 | 6.45 | 1.96 | 137303S0098U | 2/15/2015 | SR34455 | CN000306490007001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00285128 | 32190661 | 02 | 2,359.50 | 2,359.50 | SRC150215IT | CARTER,SAMARRA | 2/15/2015 | 001 | STH | 40.00 | 55.00 | 2,200.00 | 126.50 | 33.00 | 137303T000IN | 2/15/2015 | SR32141 | CN000306476011001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000021777 | TEKSYSTEMS, INC. |
| AVE00285783 | 32190662 | 02 | 7,174.59 | 7,174.59 | SRC150215IT | CASTRO,PERCIO,B | 2/15/2015 | 001 | STH | 40.00 | 167.24 | 6,689.60 | 384.65 | 100.34 | 137303T000JM | 2/15/2015 | SR32607 | CN000306476012001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285849 | 32190663 | 02 | 722.01 | 722.01 | SRC150215IT | PILOTTI,PETER | 2/15/2015 | 001 | STH | 42.50 | 15.84 | 673.20 | 38.71 | 10.10 | 137303T000JQ | 2/15/2015 | SR32745 | CN000306487001001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00139110 | 32190910 | 02 | 636.16 | 636.16 | SRC150215 | Tarpley,Simmie | 2/15/2015 | 001 | STH | 40.01 | 15.90 | 636.16 | - | - | 137303S003KO | 2/15/2015 | SR10397 | CN000306472006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00281691 | 32190911 | 02 | 103.40 | 103.40 | SRC150215 | COSTA,CARLOS | 2/15/2015 | 002 | OTH | 4.00 | 25.85 | 103.40 | - | - | 137303S0082L | 2/15/2015 | SR29450 | CN000306477005002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173148 | INSYNC STAFFING INC |
| AVE00281691 | 32190912 | 02 | 689.20 | 689.20 | SRC150215 | COSTA,CARLOS | 2/15/2015 | 001 | STH | 40.00 | 17.23 | 689.20 | - | - | 137303S0082L | 2/15/2015 | SR29450 | CN000306477006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173148 | INSYNC STAFFING INC |
| AVE00281911 | 32190913 | 02 | 241.05 | 241.05 | SRC150215 | COVERS,TAYLER | 2/15/2015 | 001 | STH | 12.00 | 18.73 | 224.76 | 12.92 | 3.37 | 137303S0084J | 2/15/2015 | SR29629 | CN000306477007001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00283041 | 32190914 | 02 | 602.00 | 602.00 | SRC150215 | BLACK,LUCILLE | 2/8/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | 32.20 | 9.80 | 137303S008CR | 2/15/2015 | SR30551 | CN000306467010001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00283041 | 32190915 | 02 | 602.00 | 602.00 | SRC150215 | BLACK,LUCILLE | 2/15/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | 32.20 | 9.80 | 137303S008CR | 2/15/2015 | SR30551 | CN000306474015001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00285867 | 32190916 | 02 | 540.38 | 540.38 | SRC150215 | LOPEZ,JESUS | 2/15/2015 | 001 | STH | 39.30 | 13.75 | 540.38 | - | - | 137303S008U1 | 2/15/2015 | SR32890 | CN000306483012001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00286734 | 32190917 | 02 | 483.59 | 483.59 | SRC150215 | DE LA TORREZ,MILGIAN | 2/15/2015 | 001 | STH | 35.17 | 13.75 | 483.59 | - | - | 137303S0092A | 2/15/2015 | SR33726 | CN000306477015001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00285630 | 32190918 | 02 | 2,488.20 | 2,488.20 | SRC150215IT | PERRY,KIMBERLY | 2/15/2015 | 001 | STH | 29.00 | 80.00 | 2,320.00 | 133.40 | 34.80 | 137303T000IT | 2/15/2015 | SR32326 | CN000306486012001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000168820 | RESOURCES CONNECTION INC |
| AVE00285727 | 32190919 | 02 | 2,145.00 | 2,145.00 | SRC150215IT | HAGER,KATHY | 2/15/2015 | 001 | STH | 40.00 | 50.00 | 2,000.00 | 115.00 | 30.00 | 137303T000JF | 2/15/2015 | SR32561 | CN000306480001001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000008346 | REAL SOFT INC |
| AVE00275878 | 32191192 | 02 | 510.00 | 510.00 | SRC150215 | JONES,JILL | 2/15/2015 | 001 | STH | 30.00 | 17.00 | 510.00 | - | - | 137303S0075Q | 2/15/2015 | SR26598 | CN000306482008001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281803 | 32191193 | 02 | 370.00 | 370.00 | SRC150215 | REUTER,STACEY | 2/15/2015 | 001 | STH | 25.00 | 14.80 | 370.00 | - | - | 137303S0083I | 2/15/2015 | SR29533 | CN000306488003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00282873 | 32191222 | 02 | 497.20 | 497.20 | SRC150215 | RYLEE,MICHELLE | 2/15/2015 | 001 | STH | 40.00 | 12.43 | 497.20 | - | - | 137303S008BF | 2/15/2015 | SR30447 | CN000306488010001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00284014 | 32191223 | 02 | 565.38 | 565.38 | SRC150215 | JEFFERIES,NATHANIEL | 2/15/2015 | 001 | STH | 38.25 | 13.75 | 525.94 | 30.24 | 9.20 | 137303S008I4 | 2/15/2015 | SR31282 | CN000306493008001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284290 | 32191224 | 02 | 591.26 | 591.26 | SRC150215 | BRUMFIELD,STEPHEN | 2/15/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008J0 | 2/15/2015 | SR31556 | CN000306475012001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284739 | 32191225 | 02 | 469.30 | 469.30 | SRC150215 | GILLMAN,FELICIA | 2/15/2015 | 001 | STH | 31.75 | 13.75 | 436.56 | 25.10 | 7.64 | 137303S008N3 | 2/15/2015 | SR32081 | CN000306493005001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285279 | 32191226 | 02 | 568.12 | 568.12 | SRC150215 | THOMPSON,CHRISTIAN | 2/15/2015 | 001 | STH | 37.90 | 14.99 | 568.12 | - | - | 137303S008P5 | 2/15/2015 | SR32323 | CN000306490012001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00286055 | 32191227 | 02 | 354.76 | 354.76 | SRC150215 | LLOYD,SHANE | 2/15/2015 | 001 | STH | 24.00 | 13.75 | 330.00 | 18.98 | 5.78 | 137303S008VQ | 2/15/2015 | SR33107 | CN000306483006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286049 | 32191228 | 02 | 591.26 | 591.26 | SRC150215 | BRITTON,JEFF | 2/15/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008VS | 2/15/2015 | SR33109 | CN000306492007001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00277102 | 32191548 | 02 | 459.71 | 459.71 | SRC150215 | REED,MELISSA | 2/15/2015 | 001 | STH | 23.02 | 19.97 | 459.71 | - | - | 137303S0078C | 2/15/2015 | SR26863 | CN000306487015001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00278935 | 32191549 | 02 | 596.82 | 596.82 | SRC150215 | BARNETT,MELINDA | 2/8/2015 | 001 | STH | 38.00 | 14.61 | 555.18 | 31.92 | 9.72 | 137303S007GF | 2/15/2015 | SREB40 | CN000306467007001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286215 | 32191550 | 02 | 480.40 | 480.40 | SRC150215 | PATTON,DAVID | 2/15/2015 | 001 | STH | 32.50 | 13.75 | 446.88 | 25.70 | 7.82 | 137303S008XC | 2/15/2015 | SR33238 | CN000306493013001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286357 | 32191551 | 02 | 22.18 | 22.18 | SRC150215 | WARREN,BRENDA | 2/15/2015 | 001 | STH | 1.50 | 13.75 | 20.63 | 1.19 | 0.36 | 137303S008Y4 | 2/15/2015 | SR33312 | CN000306491005001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286554 | 32191552 | 02 | 573.62 | 573.62 | SRC150215 | PARKER,SHAWN | 2/15/2015 | 001 | STH | 40.00 | 13.34 | 533.60 | 30.68 | 9.34 | 137303S0091J | 2/15/2015 | SR33522 | CN000306493012001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00287571 | 32191553 | 02 | 774.00 | 774.00 | SRC150215 | ERNST,MARK | 2/8/2015 | 001 | STH | 40.00 | 18.00 | 720.00 | 41.40 | 12.60 | 137303S00958 | 2/15/2015 | SR34079 | CN000306468013001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173374 | DAILY SERVICES LLC |
| AVE00287681 | 32191554 | 02 | 325.18 | 325.18 | SRC150215 | DAWSON,VANDON | 2/15/2015 | 001 | STH | 22.00 | 13.75 | 302.50 | 17.39 | 5.29 | 137303S0095X | 2/15/2015 | SR34136 | CN000306477013001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00287774 | 32191555 | 02 | 354.76 | 354.76 | SRC150215 | SEXTON,BRANDON | 2/15/2015 | 001 | STH | 24.00 | 13.75 | 330.00 | 18.98 | 5.78 | 137303S00972 | 2/15/2015 | SR34187 | CN000306489008001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288034 | 32191556 | 02 | 224.00 | 224.00 | SRC150215 | REEVES,WILLIAM | 2/8/2015 | 001 | STH | 16.00 | 14.00 | 224.00 | - | - | 137303S0097Y | 2/15/2015 | SR34362 | CN000306470012001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285729 | 32191557 | 02 | 3,646.50 | 3,646.50 | SRC150215IT | LEWIS,ROGER | 2/15/2015 | 001 | STH | 40.00 | 85.00 | 3,400.00 | 195.50 | 51.00 | 137303T000JN | 2/15/2015 | SR32609 | CN000306483005001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00284496 | 32191816 | 02 | 834.40 | 834.40 | SRC150215 | MADERA,STEPHANIE | 1/11/2015 | 001 | STH | 40.00 | 20.86 | 834.40 | - | - | 137303S007FQ | 2/15/2015 | SREB18 | CN000306463003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284496 | 32191817 | 02 | 281.61 | 281.61 | SRC150215 | MADERA,STEPHANIE | 1/11/2015 | 002 | OTH | 9.00 | 31.29 | 281.61 | - | - | 137303S007FQ | 2/15/2015 | SREB18 | CN000306463004002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283061 | 32191818 | 02 | 735.30 | 735.30 | SRC150215 | ANTHONY,CARRIE | 2/15/2015 | 001 | STH | 38.00 | 18.00 | 684.00 | 39.33 | 11.97 | 137303S008CU | 2/15/2015 | SR30567 | CN000306474003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284166 | 32191819 | 02 | 443.04 | 443.04 | SRC150215 | ANDERSON,LADONNA | 2/15/2015 | 001 | STH | 24.00 | 18.46 | 443.04 | - | - | 137303S008IR | 2/15/2015 | SR31475 | CN000306474002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00284397 | 32191820 | 02 | 557.99 | 557.99 | SRC150215 | PARSONS,JAMES | 2/15/2015 | 001 | STH | 37.75 | 13.75 | 519.06 | 29.85 | 9.08 | 137303S008K6 | 2/15/2015 | SR31733 | CN000306486008001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286422 | 32191821 | 02 | 448.00 | 448.00 | SRC150215 | COACH,CYNTHIA | 2/8/2015 | 001 | STH | 32.00 | 14.00 | 448.00 | - | - | 137303S008ZE | 2/15/2015 | SR33382 | CN000306468008001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286422 | 32191822 | 02 | 560.00 | 560.00 | SRC150215 | COACH,CYNTHIA | 2/15/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | - | - | 137303S008ZE | 2/15/2015 | SR33382 | CN000306477003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286556 | 32191823 | 02 | 573.62 | 573.62 | SRC150215 | CAMPBELL,MICHELLE | 2/8/2015 | 001 | STH | 40.00 | 13.34 | 533.60 | 30.68 | 9.34 | 137303S00918 | 2/15/2015 | SR33511 | CN000306471013001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286556 | 32191824 | 02 | 344.17 | 344.17 | SRC150215 | CAMPBELL,MICHELLE | 2/15/2015 | 001 | STH | 24.00 | 13.34 | 320.16 | 18.41 | 5.60 | 137303S00918 | 2/15/2015 | SR33511 | CN000306492008001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286712 | 32191825 | 02 | 471.57 | 471.57 | SRC150215 | TURNER,CARL | 2/15/2015 | 001 | STH | 33.00 | 14.29 | 471.57 | - | - | 137303S00922 | 2/15/2015 | SR33590 | CN000306490015001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00286722 | 32191826 | 02 | 560.00 | 560.00 | SRC150215 | LOONEY,CHRISTINE | 2/15/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | - | - | 137303S00928 | 2/15/2015 | SR33709 | CN000306483009001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286722 | 32191827 | 02 | 168.00 | 168.00 | SRC150215 | LOONEY,CHRISTINE | 2/15/2015 | 002 | OTH | 8.00 | 21.00 | 168.00 | - | - | 137303S00928 | 2/15/2015 | SR33709 | CN000306483010002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287858 | 32191828 | 02 | 421.40 | 421.40 | SRC150215 | HENDERSON,QUIN | 2/15/2015 | 001 | STH | 28.00 | 14.00 | 392.00 | 22.54 | 6.86 | 137303S0097C | 2/15/2015 | SR34215 | CN000306480015001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00270182 | 32192086 | 02 | 182.90 | 182.90 | SRC150215 | LOOP,TERRIE | 2/15/2015 | 001 | STH | 10.00 | 18.29 | 182.90 | - | - | 137303S006YW | 2/15/2015 | SR25578 | CN000306483011001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00278509 | 32192087 | 02 | 668.66 | 668.66 | SRC150215 | HOWARD,KELSEY | 2/15/2015 | 001 | STH | 40.00 | 15.55 | 622.00 | 35.77 | 10.89 | 137303S007DJ | 2/15/2015 | SR27315 | CN000306481010001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00278509 | 32192088 | 02 | 37.62 | 37.62 | SRC150215 | HOWARD,KELSEY | 2/15/2015 | 002 | OTH | 1.50 | 23.33 | 35.00 | 2.01 | 0.61 | 137303S007DJ | 2/15/2015 | SR27315 | CN000306481011002B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00279396 | 32192089 | 02 | 24.00 | 24.00 | SRC150215 | WALLS,KEVIN | 2/15/2015 | 002 | OTH | 1.00 | 24.00 | 24.00 | - | - | 137303S007OB | 2/15/2015 | SR27904 | CN000306491003002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279396 | 32192090 | 02 | 640.00 | 640.00 | SRC150215 | WALLS,KEVIN | 2/15/2015 | 001 | STH | 40.00 | 16.00 | 640.00 | - | - | 137303S007OB | 2/15/2015 | SR27904 | CN000306491004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279656 | 32192091 | 02 | 14.65 | 14.65 | SRC150215 | JENKINS,DANIEL | 11/16/2014 | 002 | OTH | 0.67 | 21.86 | 14.65 | - | - | 137303S007PF | 2/15/2015 | SR28107 | CN000306455002002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279656 | 32192092 | 02 | 444.39 | 444.39 | SRC150215 | JENKINS,DANIEL | 11/16/2014 | 001 | STH | 30.50 | 14.57 | 444.39 | - | - | 137303S007PF | 2/15/2015 | SR28107 | CN000306455003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281783 | 32192093 | 02 | 633.55 | 633.55 | SRC150215 | HOLT,CLIFFORD,L | 2/15/2015 | 001 | STH | 32.00 | 18.46 | 590.72 | 33.97 | 8.86 | 137303S00832 | 2/15/2015 | SR29499 | CN000306481005001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284215 | 32192094 | 02 | 436.46 | 436.46 | SRC150215 | FLORES ORTIZ,YENCIA | 2/15/2015 | 001 | STH | 34.75 | 12.56 | 436.46 | - | - | 137303S008IY | 2/15/2015 | SR31539 | CN000306478006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00284421 | 32192095 | 02 | 591.26 | 591.26 | SRC150215 | HARRIS,CLIFTON | 2/15/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008KP | 2/15/2015 | SR31764 | CN000306480003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284421 | 32192096 | 02 | 60.98 | 60.98 | SRC150215 | HARRIS,CLIFTON | 2/15/2015 | 002 | OTH | 2.75 | 20.63 | 56.73 | 3.26 | 0.99 | 137303S008KP | 2/15/2015 | SR31764 | CN000306480004002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284607 | 32192097 | 02 | 658.40 | 658.40 | SRC150215 | GINN,LATRESE | 2/1/2015 | 001 | STH | 40.00 | 16.46 | 658.40 | - | - | 137303S008MT | 2/15/2015 | SR32020 | CN000306466003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32192098 | 02 | 246.90 | 246.90 | SRC150215 | GINN,LATRESE | 2/1/2015 | 002 | OTH | 10.00 | 24.69 | 246.90 | - | - | 137303S008MT | 2/15/2015 | SR32020 | CN000306466004002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32192099 | 02 | 49.38 | 49.38 | SRC150215 | GINN,LATRESE | 2/15/2015 | 002 | OTH | 2.00 | 24.69 | 49.38 | - | - | 137303S008MT | 2/15/2015 | SR32020 | CN000306479010002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32192100 | 02 | 658.40 | 658.40 | SRC150215 | GINN,LATRESE | 2/15/2015 | 001 | STH | 40.00 | 16.46 | 658.40 | - | - | 137303S008MT | 2/15/2015 | SR32020 | CN000306479011001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00285868 | 32192101 | 02 | 432.00 | 432.00 | SRC150215 | JACKSON,KELVIN | 2/15/2015 | 001 | STH | 24.00 | 18.00 | 432.00 | - | - | 137303S008TZ | 2/15/2015 | SR32887 | CN000306482002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00286798 | 32192102 | 02 | 140.43 | 140.43 | SRC150215 | HAWKINS,TAYROND | 2/15/2015 | 001 | STH | 9.50 | 13.75 | 130.63 | 7.51 | 2.29 | 137303S00934 | 2/15/2015 | SR33770 | CN000306493006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286844 | 32192103 | 02 | 482.29 | 482.29 | SRC150215 | MOORE,MICHAEL | 2/8/2015 | 001 | STH | 32.00 | 14.02 | 448.64 | 25.80 | 7.85 | 137303S0093U | 2/15/2015 | SR33804 | CN000306470006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287684 | 32192104 | 02 | 361.72 | 361.72 | SRC150215 | MUSSE,ABDIKADIR | 2/8/2015 | 001 | STH | 24.00 | 14.02 | 336.48 | 19.35 | 5.89 | 137303S0095U | 2/15/2015 | SR34133 | CN000306470007001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287742 | 32192105 | 02 | 169.99 | 169.99 | SRC150215 | CAMPER,WILLIAM | 2/15/2015 | 001 | STH | 11.50 | 13.75 | 158.13 | 9.09 | 2.77 | 137303S0096U | 2/15/2015 | SR34174 | CN000306476009001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287793 | 32192106 | 02 | 120.57 | 120.57 | SRC150215 | RUSSELL,KENNETH | 2/8/2015 | 001 | STH | 8.00 | 14.02 | 112.16 | 6.45 | 1.96 | 137303S00974 | 2/15/2015 | SR34194 | CN000306470014001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00285725 | 32192107 | 02 | 3,260.40 | 3,260.40 | SRC150215IT | CAPEALLA,DONNA | 2/15/2015 | 001 | STH | 38.00 | 80.00 | 3,040.00 | 174.80 | 45.60 | 137303T000IX | 2/15/2015 | SR32472 | CN000306476010001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121694 | VTECH HOLDINGS LLC |
| AVE00230601 | 32193944 | 02 | 619.10 | 619.10 | SRC150215 | SARITA,FRANCIS | 2/15/2015 | 001 | STH | 32.55 | 19.02 | 619.10 | - | - | 137303S005SG | 2/15/2015 | SR20640 | CN000306549012001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00257427 | 32193969 | 02 | 124.56 | 124.56 | SRC150215 | TERRY,LOUISE | 2/15/2015 | 002 | OTH | 8.00 | 15.57 | 124.56 | - | - | 137303S006F1 | 2/15/2015 | SR23064 | CN000306550009002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000088084 | LABOR FINDERS OF KENTUCKY, INC |
| AVE00257427 | 32193970 | 02 | 479.20 | 479.20 | SRC150215 | TERRY,LOUISE | 2/15/2015 | 001 | STH | 40.00 | 11.98 | 479.20 | - | - | 137303S006F1 | 2/15/2015 | SR23064 | CN000306550008001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000088084 | LABOR FINDERS OF KENTUCKY, INC |
| AVE00262576 | 32194001 | 02 | 640.00 | 640.00 | SRC150215 | SALAZAR,DANIEL | 2/15/2015 | 001 | STH | 40.00 | 16.00 | 640.00 | - | - | 137303S006OP | 2/15/2015 | SR24158 | CN000306549010001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000115561 | KOOSHAREM LLC |
| AVE00270291 | 32194128 | 02 | 217.16 | 217.16 | SRC150215 | PEREZ,BRYAN | 2/15/2015 | 002 | OTH | 8.17 | 26.58 | 217.16 | - | - | 137303S006YX | 2/15/2015 | SR25606 | CN000306548014002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00270291 | 32194129 | 02 | 818.00 | 818.00 | SRC150215 | PEREZ,BRYAN | 2/15/2015 | 001 | STH | 40.00 | 20.45 | 818.00 | - | - | 137303S006YX | 2/15/2015 | SR25606 | CN000306548013001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00271979 | 32194171 | 02 | 214.20 | 214.20 | SRC150215 | BAKER,ELIZABETH | 2/15/2015 | 001 | STH | 14.00 | 15.30 | 214.20 | - | - | 137303S00701 | 2/15/2015 | SR25854 | CN000306545013001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00273856 | 32194238 | 02 | 26.08 | 26.08 | SRC150215 | PATTERSON,GRACIE | 2/15/2015 | 002 | OTH | 1.48 | 17.62 | 26.08 | - | - | 137303S0072B | 2/15/2015 | SR26234 | CN000306548012002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000115561 | KOOSHAREM LLC |
| AVE00273856 | 32194239 | 02 | 542.00 | 542.00 | SRC150215 | PATTERSON,GRACIE | 2/15/2015 | 001 | STH | 40.00 | 13.55 | 542.00 | - | - | 137303S0072B | 2/15/2015 | SR26234 | CN000306548011001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000115561 | KOOSHAREM LLC |
| AVE00273857 | 32194240 | 02 | 645.00 | 645.00 | SRC150215 | CARSTEN,ROBERT | 2/15/2015 | 001 | STH | 40.00 | 15.00 | 600.00 | 34.50 | 10.50 | 137303S0072C | 2/15/2015 | SR26236 | CN000306546003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00274690 | 32194274 | 02 | 666.50 | 666.50 | SRC150215 | FEASTER,LAVENA | 2/15/2015 | 001 | STH | 40.00 | 15.50 | 620.00 | 35.65 | 10.85 | 137303S0073R | 2/15/2015 | SR26385 | CN000306546011001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00275285 | 32194292 | 02 | 645.00 | 645.00 | SRC150215 | WHITFIELD,CHARLES | 2/15/2015 | 001 | STH | 40.00 | 15.00 | 600.00 | 34.50 | 10.50 | 137303S0074Z | 2/15/2015 | SR26499 | CN000306545001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00275308 | 32194293 | 02 | 830.38 | 830.38 | SRC150215 | MELIA,DONNA | 2/15/2015 | 001 | STH | 40.75 | 19.00 | 774.25 | 44.52 | 11.61 | 137303S00751 | 2/15/2015 | SR26502 | CN000306548004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275309 | 32194294 | 02 | 891.52 | 891.52 | SRC150215 | PARKER,PAT | 2/15/2015 | 001 | STH | 43.75 | 19.00 | 831.25 | 47.80 | 12.47 | 137303S00752 | 2/15/2015 | SR26503 | CN000306548010001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275310 | 32194295 | 02 | 815.10 | 815.10 | SRC150215 | MARTIN,BARBARA | 2/15/2015 | 001 | STH | 40.00 | 19.00 | 760.00 | 43.70 | 11.40 | 137303S00753 | 2/15/2015 | SR26504 | CN000306548001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00276008 | 32194343 | 02 | 7.91 | 7.91 | SRC150215 | GRIMALDI,VICTORIA | 2/15/2015 | 002 | OTH | 0.46 | 17.19 | 7.91 | - | - | 137303S00760 | 2/15/2015 | SR26626 | CN000306547002002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00276008 | 32194344 | 02 | 530.40 | 530.40 | SRC150215 | GRIMALDI,VICTORIA | 2/15/2015 | 001 | STH | 40.00 | 13.26 | 530.40 | - | - | 137303S00760 | 2/15/2015 | SR26626 | CN000306547001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00276003 | 32194345 | 02 | 530.40 | 530.40 | SRC150215 | GRIMALDI,JOHN | 2/15/2015 | 001 | STH | 40.00 | 13.26 | 530.40 | - | - | 137303S0075Z | 2/15/2015 | SR26625 | CN000306547004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00276003 | 32194346 | 02 | 7.39 | 7.39 | SRC150215 | GRIMALDI,JOHN | 2/15/2015 | 002 | OTH | 0.43 | 17.19 | 7.39 | - | - | 137303S0075Z | 2/15/2015 | SR26625 | CN000306547003002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00276002 | 32194347 | 02 | 523.77 | 523.77 | SRC150215 | URIAS,ALICIA | 2/15/2015 | 001 | STH | 39.50 | 13.26 | 523.77 | - | - | 137303S0075T | 2/15/2015 | SR26619 | CN000306550012001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00276961 | 32194404 | 02 | 774.00 | 774.00 | SRC150215 | WATSON JR,WILLIAM | 2/15/2015 | 001 | STH | 40.00 | 18.00 | 720.00 | 41.40 | 12.60 | 137303S0077S | 2/15/2015 | SR26832 | CN000306551002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00276961 | 32194405 | 02 | 145.12 | 145.12 | SRC150215 | WATSON JR,WILLIAM | 2/15/2015 | 002 | OTH | 5.00 | 27.00 | 135.00 | 7.76 | 2.36 | 137303S0077S | 2/15/2015 | SR26832 | CN000306551001002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00277469 | 32194432 | 02 | 750.00 | 750.00 | SRC150215 | REAGOSO,JOSEPH | 2/15/2015 | 001 | STH | 40.00 | 18.75 | 750.00 | - | - | 137303S0079G | 2/15/2015 | SR26937 | CN000306549003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00277469 | 32194433 | 02 | 94.56 | 94.56 | SRC150215 | REAGOSO,JOSEPH | 2/15/2015 | 002 | OTH | 3.88 | 24.37 | 94.56 | - | - | 137303S0079G | 2/15/2015 | SR26937 | CN000306549002002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00278061 | 32194491 | 02 | 528.81 | 528.81 | SRC150215 | LANFRANCO,GISELLE | 2/15/2015 | 001 | STH | 39.88 | 13.26 | 528.81 | - | - | 137303S007BU | 2/15/2015 | SR27159 | CN000306547013001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00278063 | 32194492 | 02 | 512.32 | 512.32 | SRC150215 | MOROCHO,ANA | 2/15/2015 | 001 | STH | 39.50 | 12.97 | 512.32 | - | - | 137303S007BZ | 2/15/2015 | SR27164 | CN000306548008001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00278064 | 32194493 | 02 | 2.76 | 2.76 | SRC150215 | LAMPER,KANDUS | 2/15/2015 | 002 | OTH | 0.16 | 17.24 | 2.76 | - | - | 137303S007BW | 2/15/2015 | SR27161 | CN000306547012002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00278064 | 32194494 | 02 | 530.40 | 530.40 | SRC150215 | LAMPER,KANDUS | 2/15/2015 | 001 | STH | 40.00 | 13.26 | 530.40 | - | - | 137303S007BW | 2/15/2015 | SR27161 | CN000306547011001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00278240 | 32194513 | 02 | 556.88 | 556.88 | SRC150215 | ALLI,FEROZE | 2/15/2015 | 001 | STH | 38.97 | 14.29 | 556.88 | - | - | 137303S007CK | 2/15/2015 | SR27211 | CN000306545007001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00278889 | 32194549 | 02 | 708.80 | 708.80 | SRC150215 | ABDULLAH,QASIM | 2/8/2015 | 001 | STH | 40.00 | 17.72 | 708.80 | - | - | 137303S007FN | 2/15/2015 | SREB15 | CN000306544002001B02 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278889 | 32194551 | 02 | 212.91 | 212.91 | SRC150215 | ABDULLAH,QASIM | 2/8/2015 | 002 | OTH | 8.01 | 26.58 | 212.91 | - | - | 137303S007FN | 2/15/2015 | SREB15 | CN000306544001002B02 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278889 | 32194553 | 02 | 648.55 | 648.55 | SRC150215 | ABDULLAH,QASIM | 2/1/2015 | 001 | STH | 36.60 | 17.72 | 648.55 | - | - | 137303S007FN | 2/15/2015 | SREB15 | CN000306543001001B02 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278889 | 32194554 | 02 | (647.67) | (647.67) | SRC150215 | ABDULLAH,QASIM | 2/1/2015 | 001 | STH | (36.55) | 17.72 | (647.67) | - | - | 137303S007FN | 2/15/2015 | SREB15 | CN000306543001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278889 | 32194555 | 02 | 708.80 | 708.80 | SRC150215 | ABDULLAH,QASIM | 1/25/2015 | 001 | STH | 40.00 | 17.72 | 708.80 | - | - | 137303S007FN | 2/15/2015 | SREB15 | CN000306542001001B02 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278889 | 32194556 | 02 | (701.71) | (701.71) | SRC150215 | ABDULLAH,QASIM | 1/25/2015 | 001 | STH | (39.60) | 17.72 | (701.71) | - | - | 137303S007FN | 2/15/2015 | SREB15 | CN000306542001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278889 | 32194557 | 02 | 450.27 | 450.27 | SRC150215 | ABDULLAH,QASIM | 2/15/2015 | 002 | OTH | 16.94 | 26.58 | 450.27 | - | - | 137303S007FN | 2/15/2015 | SREB15 | CN000306473005002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278889 | 32194558 | 02 | 701.71 | 701.71 | SRC150215 | ABDULLAH,QASIM | 2/15/2015 | 001 | STH | 39.60 | 17.72 | 701.71 | - | - | 137303S007FN | 2/15/2015 | SREB15 | CN000306473004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278889 | 32194561 | 02 | 646.25 | 646.25 | SRC150215 | ABDULLAH,QASIM | 1/4/2015 | 001 | STH | 36.47 | 17.72 | 646.25 | - | - | 137303S007FN | 2/15/2015 | SREB15 | CN000306072001001B02 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278889 | 32194562 | 02 | (504.49) | (504.49) | SRC150215 | ABDULLAH,QASIM | 1/4/2015 | 001 | STH | (28.47) | 17.72 | (504.49) | - | - | 137303S007FN | 2/15/2015 | SREB15 | CN000306072001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278889 | 32194563 | 02 | 708.80 | 708.80 | SRC150215 | ABDULLAH,QASIM | 12/28/2014 | 001 | STH | 40.00 | 17.72 | 708.80 | - | - | 137303S007FN | 2/15/2015 | SREB15 | CN000306071001001B02 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278889 | 32194564 | 02 | (559.95) | (559.95) | SRC150215 | ABDULLAH,QASIM | 12/28/2014 | 001 | STH | (31.60) | 17.72 | (559.95) | - | - | 137303S007FN | 2/15/2015 | SREB15 | CN000306071001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32194565 | 02 | 501.88 | 501.88 | SRC150215 | ALDERETE,GRISELDA | 2/15/2015 | 001 | STH | 36.50 | 13.75 | 501.88 | - | - | 137303S007GZ | 2/15/2015 | SREB59 | CN000306545006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32194566 | 02 | 15.47 | 15.47 | SRC150215 | ALDERETE,GRISELDA | 2/15/2015 | 002 | OTH | 0.75 | 20.63 | 15.47 | - | - | 137303S007GZ | 2/15/2015 | SREB59 | CN000306545005002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32194567 | 02 | 474.38 | 474.38 | SRC150215 | ALDERETE,GRISELDA | 2/8/2015 | 001 | STH | 34.50 | 13.75 | 474.38 | - | - | 137303S007GZ | 2/15/2015 | SREB59 | CN000306544003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32194568 | 02 | 481.25 | 481.25 | SRC150215 | ALDERETE,GRISELDA | 2/1/2015 | 001 | STH | 35.00 | 13.75 | 481.25 | - | - | 137303S007GZ | 2/15/2015 | SREB59 | CN000306543002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32194569 | 02 | 543.13 | 543.13 | SRC150215 | ALDERETE,GRISELDA | 1/25/2015 | 001 | STH | 39.50 | 13.75 | 543.13 | - | - | 137303S007GZ | 2/15/2015 | SREB59 | CN000306542003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32194570 | 02 | 10.32 | 10.32 | SRC150215 | ALDERETE,GRISELDA | 1/25/2015 | 002 | OTH | 0.50 | 20.63 | 10.32 | - | - | 137303S007GZ | 2/15/2015 | SREB59 | CN000306542002002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32194571 | 02 | 436.56 | 436.56 | SRC150215 | ALDERETE,GRISELDA | 1/18/2015 | 001 | STH | 31.75 | 13.75 | 436.56 | - | - | 137303S007GZ | 2/15/2015 | SREB59 | CN000306541002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32194572 | 02 | 10.32 | 10.32 | SRC150215 | ALDERETE,GRISELDA | 1/18/2015 | 002 | OTH | 0.50 | 20.63 | 10.32 | - | - | 137303S007GZ | 2/15/2015 | SREB59 | CN000306541001002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32194573 | 02 | 522.50 | 522.50 | SRC150215 | ALDERETE,GRISELDA | 1/11/2015 | 001 | STH | 38.00 | 13.75 | 522.50 | - | - | 137303S007GZ | 2/15/2015 | SREB59 | CN000306540002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32194574 | 02 | 61.89 | 61.89 | SRC150215 | ALDERETE,GRISELDA | 1/11/2015 | 002 | OTH | 3.00 | 20.63 | 61.89 | - | - | 137303S007GZ | 2/15/2015 | SREB59 | CN000306540001002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32194575 | 02 | 330.00 | 330.00 | SRC150215 | ALDERETE,GRISELDA | 1/4/2015 | 001 | STH | 24.00 | 13.75 | 330.00 | - | - | 137303S007GZ | 2/15/2015 | SREB59 | CN000306539002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32194576 | 02 | 56.73 | 56.73 | SRC150215 | ALDERETE,GRISELDA | 1/4/2015 | 002 | OTH | 2.75 | 20.63 | 56.73 | - | - | 137303S007GZ | 2/15/2015 | SREB59 | CN000306539001002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32194577 | 02 | 220.00 | 220.00 | SRC150215 | ALDERETE,GRISELDA | 12/28/2014 | 001 | STH | 16.00 | 13.75 | 220.00 | - | - | 137303S007GZ | 2/15/2015 | SREB59 | CN000306538002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32194578 | 02 | 5.16 | 5.16 | SRC150215 | ALDERETE,GRISELDA | 12/28/2014 | 002 | OTH | 0.25 | 20.63 | 5.16 | - | - | 137303S007GZ | 2/15/2015 | SREB59 | CN000306538001002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32194579 | 02 | 128.94 | 128.94 | SRC150215 | ALDERETE,GRISELDA | 12/21/2014 | 002 | OTH | 6.25 | 20.63 | 128.94 | - | - | 137303S007GZ | 2/15/2015 | SREB59 | CN000306537002002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32194580 | 02 | 550.00 | 550.00 | SRC150215 | ALDERETE,GRISELDA | 12/21/2014 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S007GZ | 2/15/2015 | SREB59 | CN000306537001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32194581 | 02 | 529.38 | 529.38 | SRC150215 | ALDERETE,GRISELDA | 12/14/2014 | 001 | STH | 38.50 | 13.75 | 529.38 | - | - | 137303S007GZ | 2/15/2015 | SREB59 | CN000306536002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32194582 | 02 | 15.47 | 15.47 | SRC150215 | ALDERETE,GRISELDA | 12/14/2014 | 002 | OTH | 0.75 | 20.63 | 15.47 | - | - | 137303S007GZ | 2/15/2015 | SREB59 | CN000306536001002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32194583 | 02 | 538.59 | 538.59 | SRC150215 | ALDERETE,GRISELDA | 12/7/2014 | 001 | STH | 39.17 | 13.75 | 538.59 | - | - | 137303S007GZ | 2/15/2015 | SREB59 | CN000306535002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32194584 | 02 | 20.63 | 20.63 | SRC150215 | ALDERETE,GRISELDA | 12/7/2014 | 002 | OTH | 1.00 | 20.63 | 20.63 | - | - | 137303S007GZ | 2/15/2015 | SREB59 | CN000306535001002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32194585 | 02 | 37.75 | 37.75 | SRC150215 | ALDERETE,GRISELDA | 11/30/2014 | 002 | OTH | 1.83 | 20.63 | 37.75 | - | - | 137303S007GZ | 2/15/2015 | SREB59 | CN000306534002002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32194586 | 02 | 220.00 | 220.00 | SRC150215 | ALDERETE,GRISELDA | 11/30/2014 | 001 | STH | 16.00 | 13.75 | 220.00 | - | - | 137303S007GZ | 2/15/2015 | SREB59 | CN000306534001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32194587 | 02 | 123.78 | 123.78 | SRC150215 | LAMOSITELE,RITA | 2/8/2015 | 002 | OTH | 6.00 | 20.63 | 123.78 | - | - | 137303S007H9 | 2/15/2015 | SREB68 | CN000306544008002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32194588 | 02 | 550.00 | 550.00 | SRC150215 | LAMOSITELE,RITA | 2/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S007H9 | 2/15/2015 | SREB68 | CN000306544007001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32194589 | 02 | 440.00 | 440.00 | SRC150215 | LAMOSITELE,RITA | 2/1/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | - | - | 137303S007H9 | 2/15/2015 | SREB68 | CN000306543004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32194590 | 02 | 467.50 | 467.50 | SRC150215 | LAMOSITELE,RITA | 1/25/2015 | 001 | STH | 34.00 | 13.75 | 467.50 | - | - | 137303S007H9 | 2/15/2015 | SREB68 | CN000306542006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32194591 | 02 | 20.63 | 20.63 | SRC150215 | LAMOSITELE,RITA | 1/18/2015 | 002 | OTH | 1.00 | 20.63 | 20.63 | - | - | 137303S007H9 | 2/15/2015 | SREB68 | CN000306541010002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00278938 | 32194592 | 02 | 546.56 | 546.56 | SRC150215 | LAMOSITELE,RITA | 1/18/2015 | 001 | STH | 39.75 | 13.75 | 546.56 | - | - | 137303S007H9 | 2/15/2015 | SREB68 | CN000306541009001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32194593 | 02 | 82.52 | 82.52 | SRC150215 | LAMOSITELE,RITA | 1/11/2015 | 002 | OTH | 4.00 | 20.63 | 82.52 | - | - | 137303S007H9 | 2/15/2015 | SREB68 | CN000306540006002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32194594 | 02 | 508.75 | 508.75 | SRC150215 | LAMOSITELE,RITA | 1/11/2015 | 001 | STH | 37.00 | 13.75 | 508.75 | - | - | 137303S007H9 | 2/15/2015 | SREB68 | CN000306540005001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32194595 | 02 | 419.38 | 419.38 | SRC150215 | LAMOSITELE,RITA | 1/4/2015 | 001 | STH | 30.50 | 13.75 | 419.38 | - | - | 137303S007H9 | 2/15/2015 | SREB68 | CN000306539006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32194596 | 02 | 92.84 | 92.84 | SRC150215 | LAMOSITELE,RITA | 1/4/2015 | 002 | OTH | 4.50 | 20.63 | 92.84 | - | - | 137303S007H9 | 2/15/2015 | SREB68 | CN000306539005002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32194597 | 02 | 330.00 | 330.00 | SRC150215 | LAMOSITELE,RITA | 12/28/2014 | 001 | STH | 24.00 | 13.75 | 330.00 | - | - | 137303S007H9 | 2/15/2015 | SREB68 | CN000306538006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32194598 | 02 | 10.32 | 10.32 | SRC150215 | LAMOSITELE,RITA | 12/28/2014 | 002 | OTH | 0.50 | 20.63 | 10.32 | - | - | 137303S007H9 | 2/15/2015 | SREB68 | CN000306538005002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32194599 | 02 | 501.88 | 501.88 | SRC150215 | LAMOSITELE,RITA | 12/21/2014 | 001 | STH | 36.50 | 13.75 | 501.88 | - | - | 137303S007H9 | 2/15/2015 | SREB68 | CN000306537006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32194600 | 02 | 108.31 | 108.31 | SRC150215 | LAMOSITELE,RITA | 12/21/2014 | 002 | OTH | 5.25 | 20.63 | 108.31 | - | - | 137303S007H9 | 2/15/2015 | SREB68 | CN000306537005002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32194601 | 02 | 391.88 | 391.88 | SRC150215 | LAMOSITELE,RITA | 12/14/2014 | 001 | STH | 28.50 | 13.75 | 391.88 | - | - | 137303S007H9 | 2/15/2015 | SREB68 | CN000306536006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32194602 | 02 | 77.36 | 77.36 | SRC150215 | LAMOSITELE,RITA | 12/14/2014 | 002 | OTH | 3.75 | 20.63 | 77.36 | - | - | 137303S007H9 | 2/15/2015 | SREB68 | CN000306536005002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32194603 | 02 | 550.00 | 550.00 | SRC150215 | LAMOSITELE,RITA | 12/7/2014 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S007H9 | 2/15/2015 | SREB68 | CN000306535006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32194604 | 02 | 189.18 | 189.18 | SRC150215 | LAMOSITELE,RITA | 12/7/2014 | 002 | OTH | 9.17 | 20.63 | 189.18 | - | - | 137303S007H9 | 2/15/2015 | SREB68 | CN000306535005002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32194605 | 02 | 51.58 | 51.58 | SRC150215 | LAMOSITELE,RITA | 11/30/2014 | 002 | OTH | 2.50 | 20.63 | 51.58 | - | - | 137303S007H9 | 2/15/2015 | SREB68 | CN000306534005002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32194606 | 02 | 330.00 | 330.00 | SRC150215 | LAMOSITELE,RITA | 11/30/2014 | 001 | STH | 24.00 | 13.75 | 330.00 | - | - | 137303S007H9 | 2/15/2015 | SREB68 | CN000306534004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278934 | 32194607 | 02 | 550.00 | 550.00 | SRC150215 | SOTO,MATILDE | 2/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S007FU | 2/15/2015 | SREB21 | CN000306544011001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278934 | 32194608 | 02 | 4.54 | 4.54 | SRC150215 | SOTO,MATILDE | 2/8/2015 | 002 | OTH | 0.22 | 20.63 | 4.54 | - | - | 137303S007FU | 2/15/2015 | SREB21 | CN000306544010002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278934 | 32194609 | 02 | 534.88 | 534.88 | SRC150215 | SOTO,MATILDE | 2/1/2015 | 001 | STH | 38.90 | 13.75 | 534.88 | - | - | 137303S007FU | 2/15/2015 | SREB21 | CN000306543006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278934 | 32194610 | 02 | 550.00 | 550.00 | SRC150215 | SOTO,MATILDE | 1/25/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S007FU | 2/15/2015 | SREB21 | CN000306542007001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278934 | 32194611 | 02 | 550.00 | 550.00 | SRC150215 | SOTO,MATILDE | 1/18/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S007FU | 2/15/2015 | SREB21 | CN000306541011001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278845 | 32194612 | 02 | 610.17 | 610.17 | SRC150215 | BROOKS,DONN | 1/18/2015 | 001 | STH | 40.00 | 14.19 | 567.60 | 32.64 | 9.93 | 137303S007GP | 2/15/2015 | SREB5 | CN000306541008001B02 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278845 | 32194613 | 02 | (373.73) | (373.73) | SRC150215 | BROOKS,DONN | 1/18/2015 | 001 | STH | (24.50) | 14.19 | (347.66) | (19.99) | (6.08) | 137303S007GP | 2/15/2015 | SREB5 | CN000306541008001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278845 | 32194614 | 02 | 371.73 | 371.73 | SRC150215 | BROOKS,DONN | 1/18/2015 | 002 | OTH | 16.25 | 21.28 | 345.80 | 19.88 | 6.05 | 137303S007GP | 2/15/2015 | SREB5 | CN000306541007002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278988 | 32194615 | 02 | 591.26 | 591.26 | SRC150215 | SANCHEZ,TERESA | 2/15/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S007J3 | 2/15/2015 | SREB170 | CN000306549011001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279043 | 32194616 | 02 | 591.26 | 591.26 | SRC150215 | CARILLO,CLAUDIA | 2/15/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S007K7 | 2/15/2015 | SREB217 | CN000306546002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279087 | 32194617 | 02 | 569.08 | 569.08 | SRC150215 | DUALE,ABDIQANI | 2/15/2015 | 001 | STH | 38.50 | 13.75 | 529.38 | 30.44 | 9.26 | 137303S007KJ | 2/15/2015 | SREB222 | CN000306546010001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279074 | 32194618 | 02 | 576.46 | 576.46 | SRC150215 | STOWERS,CARRIE | 2/15/2015 | 001 | STH | 39.00 | 13.75 | 536.25 | 30.83 | 9.38 | 137303S007L6 | 2/15/2015 | SREB245 | CN000306550003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279448 | 32194659 | 02 | 394.46 | 394.46 | SRC150215 | CRAWFORD,JUDY | 2/15/2015 | 001 | STH | 25.90 | 15.23 | 394.46 | - | - | 137303S007ML | 2/15/2015 | SREB308 | CN000306546005001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173883 | STAFFMARK HOLDINGS INC |
| AVE00279516 | 32194660 | 02 | 486.21 | 486.21 | SRC150215 | GHUNNEY,MATTHEW | 2/15/2015 | 001 | STH | 34.63 | 14.04 | 486.21 | - | - | 137303S007OQ | 2/15/2015 | SR27951 | CN000306546013001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00279668 | 32194664 | 02 | 823.02 | 823.02 | SRC150215 | TAULBEE,KERRI | 2/15/2015 | 001 | STH | 40.00 | 19.14 | 765.60 | 44.02 | 13.40 | 137303S007PL | 2/15/2015 | SR28117 | CN000306550007001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00279668 | 32194665 | 02 | 177.46 | 177.46 | SRC150215 | TAULBEE,KERRI | 2/15/2015 | 002 | OTH | 5.75 | 28.71 | 165.08 | 9.49 | 2.89 | 137303S007PL | 2/15/2015 | SR28117 | CN000306550006002B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00280197 | 32194715 | 02 | 224.23 | 224.23 | SRC150215 | RODRIGUEZ,PORFIRIO | 2/15/2015 | 002 | OTH | 8.50 | 26.38 | 224.23 | - | - | 137303S007SG | 2/15/2015 | SR28438 | CN000306549008002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00280197 | 32194716 | 02 | 703.20 | 703.20 | SRC150215 | RODRIGUEZ,PORFIRIO | 2/15/2015 | 001 | STH | 40.00 | 17.58 | 703.20 | - | - | 137303S007SG | 2/15/2015 | SR28438 | CN000306549007001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00280366 | 32194718 | 02 | 562.18 | 562.18 | SRC150215 | BLEVINS,CLEDITH | 1/18/2015 | 002 | OTH | 20.50 | 25.51 | 522.96 | 30.07 | 9.15 | 137303S007TD | 2/15/2015 | SR28509 | CN000306541006002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280366 | 32194719 | 02 | 731.00 | 731.00 | SRC150215 | BLEVINS,CLEDITH | 1/18/2015 | 001 | STH | 40.00 | 17.00 | 680.00 | 39.10 | 11.90 | 137303S007TD | 2/15/2015 | SR28509 | CN000306541005001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280414 | 32194720 | 02 | 731.00 | 731.00 | SRC150215 | ROBSON,DOUGLAS | 2/15/2015 | 001 | STH | 40.00 | 17.00 | 680.00 | 39.10 | 11.90 | 137303S007TH | 2/15/2015 | SR28526 | CN000306551010001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00280908 | 32194750 | 02 | 743.08 | 743.08 | SRC150215 | SOLIZ,ERIC | 2/15/2015 | 001 | STH | 52.00 | 14.29 | 743.08 | - | - | 137303S007WJ | 2/15/2015 | SR28801 | CN000306550002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00280916 | 32194755 | 02 | 561.68 | 561.68 | SRC150215 | BECERRIL,YADIRA | 2/15/2015 | 001 | STH | 38.00 | 13.75 | 522.50 | 30.04 | 9.14 | 137303S007WP | 2/15/2015 | SR28807 | CN000306545014001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00281151 | 32194769 | 02 | 596.62 | 596.62 | SRC150215 | MCDONALD,ROBERT | 2/15/2015 | 001 | STH | 37.00 | 15.00 | 555.00 | 31.91 | 9.71 | 137303S007Y6 | 2/15/2015 | SR28905 | CN000306548003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00281599 | 32194823 | 02 | 11.93 | 11.93 | SRC150215 | ALBAUGH,TREANA | 2/15/2015 | 002 | OTH | 0.50 | 22.19 | 11.10 | 0.64 | 0.19 | 137303S00825 | 2/15/2015 | SR29396 | CN000306545004002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281599 | 32194824 | 02 | 508.77 | 508.77 | SRC150215 | ALBAUGH,TREANA | 2/15/2015 | 001 | STH | 32.00 | 14.79 | 473.28 | 27.21 | 8.28 | 137303S00825 | 2/15/2015 | SR29396 | CN000306545003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281693 | 32194847 | 02 | 376.19 | 376.19 | SRC150215 | DE LA CRUZ,GABRIELA | 2/15/2015 | 001 | STH | 28.37 | 13.26 | 376.19 | - | - | 137303S0082N | 2/15/2015 | SR29455 | CN000306546009001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00281747 | 32194848 | 02 | 986.70 | 986.70 | SRC150215 | HUDSON,DIANNA | 2/15/2015 | 001 | STH | 40.00 | 23.00 | 920.00 | 52.90 | 13.80 | 137303S00830 | 2/15/2015 | SR29488 | CN000306547010001B02 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00281747 | 32194850 | 02 | 296.01 | 296.01 | SRC150215 | HUDSON,DIANNA | 2/15/2015 | 002 | OTH | 8.00 | 34.50 | 276.00 | 15.87 | 4.14 | 137303S00830 | 2/15/2015 | SR29488 | CN000306547009002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00281802 | 32194854 | 02 | 672.00 | 672.00 | SRC150215 | SATTERLY,JOYCE | 2/15/2015 | 001 | STH | 48.00 | 14.00 | 672.00 | - | - | 137303S0083H | 2/15/2015 | SR29532 | CN000306549013001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000052684 | NESCO RESOURCE LLC |
| AVE00282663 | 32194943 | 02 | 14.34 | 14.34 | SRC150215 | CRAINE,GARU | 2/15/2015 | 001 | STH | 1.00 | 13.34 | 13.34 | 0.77 | 0.23 | 137303S0089F | 2/15/2015 | SR30279 | CN000306546004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282664 | 32194944 | 02 | 14.34 | 14.34 | SRC150215 | VENTURA,TRACY | 2/15/2015 | 001 | STH | 1.00 | 13.34 | 13.34 | 0.77 | 0.23 | 137303S0089G | 2/15/2015 | SR30280 | CN000306550015001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282717 | 32194945 | 02 | 502.56 | 502.56 | SRC150215 | GILL,MOLINA | 2/15/2015 | 001 | STH | 34.00 | 13.75 | 467.50 | 26.88 | 8.18 | 137303S008A4 | 2/15/2015 | SR30322 | CN000306551005001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00282726 | 32194946 | 02 | 573.62 | 573.62 | SRC150215 | PETTERSON,BRIAN | 2/15/2015 | 001 | STH | 40.00 | 13.34 | 533.60 | 30.68 | 9.34 | 137303S008A8 | 2/15/2015 | SR30340 | CN000306548015001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00283717 | 32195055 | 02 | 738.40 | 738.40 | SRC150215 | AVERY,COREY | 2/15/2015 | 001 | STH | 40.00 | 18.46 | 738.40 | - | - | 137303S008GL | 2/15/2015 | SR31100 | CN000306545012001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00283920 | 32195063 | 02 | 5.16 | 5.16 | SRC150215 | BERNAL,MARIA | 2/8/2015 | 002 | OTH | 0.25 | 20.63 | 5.16 | - | - | 137303S008HK | 2/15/2015 | SR31175 | CN000306544006002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283920 | 32195064 | 02 | 385.00 | 385.00 | SRC150215 | BERNAL,MARIA | 2/8/2015 | 001 | STH | 28.00 | 13.75 | 385.00 | - | - | 137303S008HK | 2/15/2015 | SR31175 | CN000306544005001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283920 | 32195065 | 02 | 515.63 | 515.63 | SRC150215 | BERNAL,MARIA | 2/1/2015 | 001 | STH | 37.50 | 13.75 | 515.63 | - | - | 137303S008HK | 2/15/2015 | SR31175 | CN000306543003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283920 | 32195066 | 02 | 10.32 | 10.32 | SRC150215 | BERNAL,MARIA | 1/25/2015 | 002 | OTH | 0.50 | 20.63 | 10.32 | - | - | 137303S008HK | 2/15/2015 | SR31175 | CN000306542005002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283920 | 32195067 | 02 | 550.00 | 550.00 | SRC150215 | BERNAL,MARIA | 1/25/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S008HK | 2/15/2015 | SR31175 | CN000306542004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283920 | 32195068 | 02 | 550.00 | 550.00 | SRC150215 | BERNAL,MARIA | 1/18/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S008HK | 2/15/2015 | SR31175 | CN000306541004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283920 | 32195069 | 02 | 30.95 | 30.95 | SRC150215 | BERNAL,MARIA | 1/18/2015 | 002 | OTH | 1.50 | 20.63 | 30.95 | - | - | 137303S008HK | 2/15/2015 | SR31175 | CN000306541003002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283920 | 32195070 | 02 | 545.46 | 545.46 | SRC150215 | BERNAL,MARIA | 1/11/2015 | 001 | STH | 39.67 | 13.75 | 545.46 | - | - | 137303S008HK | 2/15/2015 | SR31175 | CN000306540004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283920 | 32195071 | 02 | 10.32 | 10.32 | SRC150215 | BERNAL,MARIA | 1/11/2015 | 002 | OTH | 0.50 | 20.63 | 10.32 | - | - | 137303S008HK | 2/15/2015 | SR31175 | CN000306540003002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283920 | 32195072 | 02 | 61.89 | 61.89 | SRC150215 | BERNAL,MARIA | 1/4/2015 | 002 | OTH | 3.00 | 20.63 | 61.89 | - | - | 137303S008HK | 2/15/2015 | SR31175 | CN000306539004002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283920 | 32195073 | 02 | 415.94 | 415.94 | SRC150215 | BERNAL,MARIA | 1/4/2015 | 001 | STH | 30.25 | 13.75 | 415.94 | - | - | 137303S008HK | 2/15/2015 | SR31175 | CN000306539003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283920 | 32195074 | 02 | 316.25 | 316.25 | SRC150215 | BERNAL,MARIA | 12/28/2014 | 001 | STH | 23.00 | 13.75 | 316.25 | - | - | 137303S008HK | 2/15/2015 | SR31175 | CN000306538004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283920 | 32195075 | 02 | 8.66 | 8.66 | SRC150215 | BERNAL,MARIA | 12/28/2014 | 002 | OTH | 0.42 | 20.63 | 8.66 | - | - | 137303S008HK | 2/15/2015 | SR31175 | CN000306538003002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283920 | 32195076 | 02 | 149.57 | 149.57 | SRC150215 | BERNAL,MARIA | 12/21/2014 | 002 | OTH | 7.25 | 20.63 | 149.57 | - | - | 137303S008HK | 2/15/2015 | SR31175 | CN000306537004002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283920 | 32195077 | 02 | 550.00 | 550.00 | SRC150215 | BERNAL,MARIA | 12/21/2014 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S008HK | 2/15/2015 | SR31175 | CN000306537003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283920 | 32195078 | 02 | 550.00 | 550.00 | SRC150215 | BERNAL,MARIA | 12/14/2014 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S008HK | 2/15/2015 | SR31175 | CN000306536004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283920 | 32195079 | 02 | 61.89 | 61.89 | SRC150215 | BERNAL,MARIA | 12/14/2014 | 002 | OTH | 3.00 | 20.63 | 61.89 | - | - | 137303S008HK | 2/15/2015 | SR31175 | CN000306536003002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283920 | 32195080 | 02 | 41.26 | 41.26 | SRC150215 | BERNAL,MARIA | 12/7/2014 | 002 | OTH | 2.00 | 20.63 | 41.26 | - | - | 137303S008HK | 2/15/2015 | SR31175 | CN000306535004002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283920 | 32195081 | 02 | 480.15 | 480.15 | SRC150215 | BERNAL,MARIA | 12/7/2014 | 001 | STH | 34.92 | 13.75 | 480.15 | - | - | 137303S008HK | 2/15/2015 | SR31175 | CN000306535003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283920 | 32195082 | 02 | 330.00 | 330.00 | SRC150215 | BERNAL,MARIA | 11/30/2014 | 001 | STH | 24.00 | 13.75 | 330.00 | - | - | 137303S008HK | 2/15/2015 | SR31175 | CN000306534003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283963 | 32195099 | 02 | 554.58 | 554.58 | SRC150215 | CRUZ,ALICIA | 2/15/2015 | 001 | STH | 39.50 | 14.04 | 554.58 | - | - | 137303S008HY | 2/15/2015 | SR31209 | CN000306546006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00284402 | 32195127 | 02 | 402.57 | 402.57 | SRC150215 | CRUZ,ALIELY | 2/15/2015 | 001 | STH | 30.36 | 13.26 | 402.57 | - | - | 137303S008KF | 2/15/2015 | SR31742 | CN000306546007001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00284472 | 32195138 | 02 | 309.93 | 309.93 | SRC150215 | THOMAS,FONG | 2/15/2015 | 001 | STH | 17.50 | 17.71 | 309.93 | - | - | 137303S008KZ | 2/15/2015 | SR31885 | CN000306550010001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000097964 | SEMPER INTERNATIONAL LLC |
| AVE00284612 | 32195164 | 02 | 731.00 | 731.00 | SRC150215 | FERNANDEZ,SIDNEY | 2/15/2015 | 001 | STH | 40.00 | 17.00 | 680.00 | 39.10 | 11.90 | 137303S008MV | 2/15/2015 | SR32041 | CN000306546012001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00285276 | 32195212 | 02 | 760.00 | 760.00 | SRC150215 | ASIM,BILAL | 2/15/2015 | 001 | STH | 38.00 | 20.00 | 760.00 | - | - | 137303S008P4 | 2/15/2015 | SR32321 | CN000306545011001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285276 | 32195213 | 02 | 60.00 | 60.00 | SRC150215 | ASIM,BILAL | 2/15/2015 | 002 | OTH | 2.00 | 30.00 | 60.00 | - | - | 137303S008P4 | 2/15/2015 | SR32321 | CN000306545010002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285638 | 32195248 | 02 | 940.82 | 940.82 | SRC150215 | LEE,LENG,S | 2/15/2015 | 001 | STH | 39.25 | 23.97 | 940.82 | - | - | 137303S008R7 | 2/15/2015 | SR32503 | CN000306547014001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285676 | 32195249 | 02 | 5,362.50 | 5,362.50 | SRC150215IT | GILLIGAN,BRIAN | 2/15/2015 | 001 | STH | 40.00 | 125.00 | 5,000.00 | 287.50 | 75.00 | 137303T000J4 | 2/15/2015 | SR32486 | CN000306546014001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000074343 | BEACON HILL STAFFING GROUP LLC |
| AVE00285693 | 32195256 | 02 | 530.40 | 530.40 | SRC150215 | VASQUEZ DE SARITA,ISAURIE | 2/15/2015 | 001 | STH | 40.00 | 13.26 | 530.40 | - | - | 137303S008RL | 2/15/2015 | SR32627 | CN000306550014001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00285691 | 32195257 | 02 | 523.11 | 523.11 | SRC150215 | MADERA-ESPINAL,YOHANY | 2/15/2015 | 001 | STH | 39.45 | 13.26 | 523.11 | - | - | 137303S008RM | 2/15/2015 | SR32628 | CN000306547015001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00285865 | 32195265 | 02 | 523.77 | 523.77 | SRC150215 | AVILA RAMOS,YEDZAIDA | 2/8/2015 | 001 | STH | 39.50 | 13.26 | 523.77 | - | - | 137303S008TX | 2/15/2015 | SR32885 | CN000306544004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00285863 | 32195266 | 02 | 525.76 | 525.76 | SRC150215 | ALVARADO,TITO | 2/15/2015 | 001 | STH | 39.65 | 13.26 | 525.76 | - | - | 137303S008TV | 2/15/2015 | SR32883 | CN000306545009001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00285870 | 32195267 | 02 | 614.04 | 614.04 | SRC150215 | RICHARDSON,ROBERT | 2/15/2015 | 001 | STH | 40.00 | 14.28 | 571.20 | 32.84 | 10.00 | 137303S008U2 | 2/15/2015 | SR32891 | CN000306549006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00285870 | 32195268 | 02 | 5.76 | 5.76 | SRC150215 | RICHARDSON,ROBERT | 2/15/2015 | 002 | OTH | 0.25 | 21.42 | 5.36 | 0.31 | 0.09 | 137303S008U2 | 2/15/2015 | SR32891 | CN000306549005002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286003 | 32195281 | 02 | 789.48 | 789.48 | SRC150215 | BOWMAN,TINA | 2/15/2015 | 001 | STH | 40.00 | 18.36 | 734.40 | 42.23 | 12.85 | 137303S008UT | 2/15/2015 | SR33061 | CN000306546001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286003 | 32195282 | 02 | 7.41 | 7.41 | SRC150215 | BOWMAN,TINA | 2/15/2015 | 002 | OTH | 0.25 | 27.54 | 6.89 | 0.40 | 0.12 | 137303S008UT | 2/15/2015 | SR33061 | CN000306545015002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286074 | 32195298 | 02 | 591.26 | 591.26 | SRC150215 | LOVE,ALLEN | 2/15/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008VJ | 2/15/2015 | SR33095 | CN000306551008001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286115 | 32195300 | 02 | 3,154.44 | 3,154.44 | SRC150215IT | SHARAFAT,FAISAL | 2/15/2015 | 001 | STH | 40.00 | 73.53 | 2,941.20 | 169.12 | 44.12 | 137303T000JH | 2/15/2015 | SR32566 | CN000306549014001B01 | 2/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000037675 | ROBERT HALF INTERNATIONAL INC |
| AVE00286140 | 32195324 | 02 | 722.09 | 722.09 | SRC150215 | POST,PAUL | 2/15/2015 | 001 | STH | 32.00 | 21.04 | 673.28 | 38.71 | 10.10 | 137303S008WH | 2/15/2015 | SR33187 | CN000306549001001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00286219 | 32195325 | 02 | 591.26 | 591.26 | SRC150215 | HINKLE,PAUL | 2/15/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008XA | 2/15/2015 | SR33236 | CN000306551007001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286398 | 32195339 | 02 | 224.00 | 224.00 | SRC150215 | TUCK,KIMBERLY | 2/15/2015 | 001 | STH | 16.00 | 14.00 | 224.00 | - | - | 137303S008Z0 | 2/15/2015 | SR33357 | CN000306550011001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286412 | 32195340 | 02 | 394.67 | 394.67 | SRC150215 | GARCIA,JOSE | 2/15/2015 | 001 | STH | 26.70 | 13.75 | 367.13 | 21.11 | 6.42 | 137303S008ZA | 2/15/2015 | SR33377 | CN000306551004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286562 | 32195369 | 02 | 699.82 | 699.82 | SRC150215 | VANTU,CHRISTIAN | 2/15/2015 | 001 | STH | 31.00 | 21.00 | 651.00 | 37.43 | 11.39 | 137303S0091L | 2/15/2015 | SR33531 | CN000306550013001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000153696 | CORTECH LLC |
| AVE00286684 | 32195374 | 02 | 369.54 | 369.54 | SRC150215 | GONZALES,JORGE | 2/15/2015 | 001 | STH | 25.00 | 13.75 | 343.75 | 19.77 | 6.02 | 137303S00920 | 2/15/2015 | SR33561 | CN000306551006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286775 | 32195377 | 02 | 591.26 | 591.26 | SRC150215 | MIMS,TERRI | 2/15/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S0092K | 2/15/2015 | SR33749 | CN000306548006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286775 | 32195378 | 02 | 5.55 | 5.55 | SRC150215 | MIMS,TERRI | 2/15/2015 | 002 | OTH | 0.25 | 20.63 | 5.16 | 0.30 | 0.09 | 137303S0092K | 2/15/2015 | SR33749 | CN000306548005002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286775 | 32195379 | 02 | (486.06) | (486.06) | SRC150215 | MIMS,TERRI | 2/8/2015 | 080 | STH | (32.25) | 14.02 | (452.15) | (26.00) | (7.91) | 137303S0092K | 2/15/2015 | SR33749 | CN000306544009080B01001 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286775 | 32195380 | 02 | 476.70 | 476.70 | SRC150215 | MIMS,TERRI | 2/8/2015 | 001 | STH | 32.25 | 13.75 | 443.44 | 25.50 | 7.76 | 137303S0092K | 2/15/2015 | SR33749 | CN000306544009001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286775 | 32195381 | 02 | (599.10) | (599.10) | SRC150215 | MIMS,TERRI | 2/1/2015 | 080 | STH | (39.75) | 14.02 | (557.30) | (32.04) | (9.75) | 137303S0092K | 2/15/2015 | SR33749 | CN000306543005080B01001 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286775 | 32195382 | 02 | 587.56 | 587.56 | SRC150215 | MIMS,TERRI | 2/1/2015 | 001 | STH | 39.75 | 13.75 | 546.56 | 31.43 | 9.56 | 137303S0092K | 2/15/2015 | SR33749 | CN000306543005001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286784 | 32195383 | 02 | 17.93 | 17.93 | SRC150215 | ADAMS,CHERYL | 2/15/2015 | 001 | STH | 1.25 | 13.34 | 16.68 | 0.96 | 0.29 | 137303S0092U | 2/15/2015 | SR33760 | CN000306545002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00287021 | 32195417 | 02 | 95.22 | 95.22 | SRC150215 | SMITH,SCOTT | 2/15/2015 | 002 | OTH | 3.00 | 31.74 | 95.22 | - | - | 137303S00950 | 2/15/2015 | SR33997 | CN000306550001002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00287021 | 32195418 | 02 | 846.40 | 846.40 | SRC150215 | SMITH,SCOTT | 2/15/2015 | 001 | STH | 40.00 | 21.16 | 846.40 | - | - | 137303S00950 | 2/15/2015 | SR33997 | CN000306549015001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00287588 | 32195472 | 02 | 571.60 | 571.60 | SRC150215 | GIPSON,LANNY ROSS | 2/15/2015 | 001 | STH | 40.00 | 14.29 | 571.60 | - | - | 137303S0095B | 2/15/2015 | SR34102 | CN000306546015001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00287646 | 32195498 | 02 | 507.51 | 507.51 | SRC150215 | MOLINA,GERMAN | 2/15/2015 | 001 | STH | 36.91 | 13.75 | 507.51 | - | - | 137303S0095O | 2/15/2015 | SR34125 | CN000306548007001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00287674 | 32195506 | 02 | 161.26 | 161.26 | SRC150215 | STRINGER,DAVID | 2/15/2015 | 002 | OTH | 8.00 | 18.75 | 150.00 | 8.63 | 2.63 | 137303S0095T | 2/15/2015 | SR34132 | CN000306550005002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00287674 | 32195507 | 02 | 537.50 | 537.50 | SRC150215 | STRINGER,DAVID | 2/15/2015 | 001 | STH | 40.00 | 12.50 | 500.00 | 28.75 | 8.75 | 137303S0095T | 2/15/2015 | SR34132 | CN000306550004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287694 | 32195508 | 02 | 384.32 | 384.32 | SRC150215 | ROGERS,JEWEL | 2/15/2015 | 001 | STH | 26.00 | 13.75 | 357.50 | 20.56 | 6.26 | 137303S00962 | 2/15/2015 | SR34141 | CN000306549009001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287739 | 32195512 | 02 | 344.17 | 344.17 | SRC150215 | WILLIAMSON,PAUL | 2/15/2015 | 001 | STH | 24.00 | 13.34 | 320.16 | 18.41 | 5.60 | 137303S0096S | 2/15/2015 | SR34169 | CN000306551003001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00287740 | 32195513 | 02 | 140.43 | 140.43 | SRC150215 | NELSON,MITCHELL | 2/15/2015 | 001 | STH | 9.50 | 13.75 | 130.63 | 7.51 | 2.29 | 137303S0096T | 2/15/2015 | SR34173 | CN000306548009001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287794 | 32195528 | 02 | 591.26 | 591.26 | SRC150215 | DAUGHTERY,STEVE | 2/15/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S0097A | 2/15/2015 | SR34200 | CN000306546008001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00287876 | 32195543 | 02 | 784.00 | 784.00 | SRC150215 | HARGROVE,DANIEL | 2/15/2015 | 001 | STH | 40.00 | 19.60 | 784.00 | - | - | 137303S0097K | 2/15/2015 | SR34282 | CN000306547008001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00287876 | 32195544 | 02 | 20.58 | 20.58 | SRC150215 | HARGROVE,DANIEL | 2/15/2015 | 002 | OTH | 0.70 | 29.40 | 20.58 | - | - | 137303S0097K | 2/15/2015 | SR34282 | CN000306547007002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00287986 | 32195588 | 02 | 622.44 | 622.44 | SRC150215 | MAYO,JAMAAL | 2/15/2015 | 001 | STH | 39.32 | 15.83 | 622.44 | - | - | 137303S0097R | 2/15/2015 | SR34346 | CN000306548002001B01 | 2/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00288034 | 32195593 | 02 | 336.00 | 336.00 | SRC150215 | REEVES,WILLIAM | 2/15/2015 | 001 | STH | 24.00 | 14.00 | 336.00 | - | - | 137303S0097Y | 2/15/2015 | SR34362 | CN000306549004001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288035 | 32195594 | 02 | 560.00 | 560.00 | SRC150215 | HAMMER,BRADLEY | 2/15/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | - | - | 137303S0097X | 2/15/2015 | SR34361 | CN000306547006001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288035 | 32195595 | 02 | 168.00 | 168.00 | SRC150215 | HAMMER,BRADLEY | 2/15/2015 | 002 | OTH | 8.00 | 21.00 | 168.00 | - | - | 137303S0097X | 2/15/2015 | SR34361 | CN000306547005002B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288227 | 32195622 | 02 | 543.13 | 543.13 | SRC150215 | ALMONTE CABRERA,MILAGROS | 2/15/2015 | 001 | STH | 39.50 | 13.75 | 543.13 | - | - | 137303S0098Y | 2/15/2015 | SR34467 | CN000306545008001B01 | 2/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00257427 | 32214219 | 02 | 479.20 | 479.20 | SRC150222 | TERRY,LOUISE | 2/22/2015 | 001 | STH | 40.00 | 11.98 | 479.20 | - | - | 137303S006F1 | 2/22/2015 | SR23064 | CN000306974003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000088084 | LABOR FINDERS OF KENTUCKY, INC |
| AVE00257427 | 32214220 | 02 | 46.71 | 46.71 | SRC150222 | TERRY,LOUISE | 2/22/2015 | 002 | OTH | 3.00 | 15.57 | 46.71 | - | - | 137303S006F1 | 2/22/2015 | SR23064 | CN000306974002002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000088084 | LABOR FINDERS OF KENTUCKY, INC |
| AVE00267607 | 32214291 | 02 | 8.37 | 8.37 | SRC150222 | FAUDOA,SOCCORO | 2/15/2015 | 002 | OTH | 0.50 | 16.74 | 8.37 | - | - | 137303S006TM | 2/22/2015 | SR24821 | CN000306953005002B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00267607 | 32214292 | 02 | 515.20 | 515.20 | SRC150222 | FAUDOA,SOCCORO | 2/15/2015 | 001 | STH | 40.00 | 12.88 | 515.20 | - | - | 137303S006TM | 2/22/2015 | SR24821 | CN000306953004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00267908 | 32214310 | 02 | 165.17 | 165.17 | SRC150222 | WEINBRENNER,JULIAN | 2/22/2015 | 001 | STH | 9.75 | 16.94 | 165.17 | - | - | 137303S006UI | 2/22/2015 | SR24986 | CN000306975007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00269161 | 32214345 | 02 | 104.03 | 104.03 | SRC150222 | HAWKINS,CONSTANCE,Y | 2/22/2015 | 001 | STH | 9.50 | 10.95 | 104.03 | - | - | 137303S006XM | 2/22/2015 | SR25367 | CN000306959007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00270108 | 32214363 | 02 | 535.60 | 535.60 | SRC150222 | GARNER,JEAN | 2/22/2015 | 001 | STH | 40.00 | 13.39 | 535.60 | - | - | 137303S006YI | 2/22/2015 | SR25517 | CN000306964014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00270108 | 32214364 | 02 | 39.15 | 39.15 | SRC150222 | GARNER,JEAN | 2/22/2015 | 002 | OTH | 2.25 | 17.40 | 39.15 | - | - | 137303S006YI | 2/22/2015 | SR25517 | CN000306964013002B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00272687 | 32214477 | 02 | 655.64 | 655.64 | SRC150222 | KRUPP,MAGGIE | 2/22/2015 | 001 | STH | 29.00 | 21.08 | 611.32 | 35.15 | 9.17 | 137303S0070P | 2/22/2015 | SR25999 | CN000306968001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00272687 | 32214478 | 02 | 542.60 | 542.60 | SRC150222 | KRUPP,MAGGIE | 2/15/2015 | 001 | STH | 24.00 | 21.08 | 505.92 | 29.09 | 7.59 | 137303S0070P | 2/22/2015 | SR25999 | CN000306954006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00276015 | 32214576 | 02 | 2,059.20 | 2,059.20 | SRC150222IT | BANKSTON,JESSICA | 2/22/2015 | 001 | STH | 40.00 | 48.00 | 1,920.00 | 110.40 | 28.80 | 137303T000G6 | 2/22/2015 | SR26252 | CN000306961002001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000021777 | TEKSYSTEMS, INC. |
| AVE00274690 | 32214624 | 02 | 658.16 | 658.16 | SRC150222 | FEASTER,LAVENA | 2/22/2015 | 001 | STH | 39.50 | 15.50 | 612.25 | 35.20 | 10.71 | 137303S0073R | 2/22/2015 | SR26385 | CN000306964006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00276076 | 32214709 | 02 | 1,529.20 | 1,529.20 | SRC150222 | BUTCHER,JACK | 2/22/2015 | 001 | STH | 40.00 | 38.23 | 1,529.20 | - | - | 137303S0076A | 2/22/2015 | SR26651 | CN000306962005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00276202 | 32214710 | 02 | 124.90 | 124.90 | SRC150222 | SCHROEDER,RONALD | 2/22/2015 | 001 | STH | 5.00 | 24.98 | 124.90 | - | - | 137303S0076J | 2/22/2015 | SR26671 | CN000306973003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00277214 | 32214791 | 02 | 384.00 | 384.00 | SRC150222 | LAWLESS,PAULA | 2/22/2015 | 001 | STH | 32.00 | 12.00 | 384.00 | - | - | 137303S0078M | 2/22/2015 | SR26888 | CN000306968002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00277381 | 32214807 | 02 | 2.34 | 2.34 | SRC150222 | GALIMORE,TODD | 2/15/2015 | 002 | OTH | 0.10 | 23.40 | 2.34 | - | - | 137303S00797 | 2/22/2015 | SR26924 | CN000306951005002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000062196 | COMPUTECH CORPORATION |
| AVE00277381 | 32214808 | 02 | 720.00 | 720.00 | SRC150222 | GALIMORE,TODD | 2/15/2015 | 001 | STH | 40.00 | 18.00 | 720.00 | - | - | 137303S00797 | 2/22/2015 | SR26924 | CN000306951004001B02 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000062196 | COMPUTECH CORPORATION |
| AVE00277381 | 32214809 | 02 | (721.80) | (721.80) | SRC150222 | GALIMORE,TODD | 2/15/2015 | 001 | STH | (40.10) | 18.00 | (721.80) | - | - | 137303S00797 | 2/22/2015 | SR26924 | CN000306951004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000062196 | COMPUTECH CORPORATION |
| AVE00277488 | 32214811 | 02 | 19.50 | 19.50 | SRC150222 | BROOKS,NATASHA | 2/22/2015 | 002 | OTH | 1.25 | 15.60 | 19.50 | - | - | 137303S0079J | 2/22/2015 | SR26944 | CN000306961013002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00277488 | 32214812 | 02 | 480.00 | 480.00 | SRC150222 | BROOKS,NATASHA | 2/22/2015 | 001 | STH | 40.00 | 12.00 | 480.00 | - | - | 137303S0079J | 2/22/2015 | SR26944 | CN000306961012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00277517 | 32214817 | 02 | 731.00 | 731.00 | SRC150222 | HEATON,KENDALL | 2/22/2015 | 001 | STH | 40.00 | 17.00 | 680.00 | 39.10 | 11.90 | 137303S0079N | 2/22/2015 | SR26953 | CN000306966001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00277517 | 32214818 | 02 | 100.97 | 100.97 | SRC150222 | HEATON,KENDALL | 2/22/2015 | 002 | OTH | 4.25 | 22.10 | 93.93 | 5.40 | 1.64 | 137303S0079N | 2/22/2015 | SR26953 | CN000306965015002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00277843 | 32214845 | 02 | 587.76 | 587.76 | SRC150222 | ROYALL,JUSTIN | 2/22/2015 | 001 | STH | 39.50 | 14.88 | 587.76 | - | - | 137303S007A7 | 2/22/2015 | SR27038 | CN000306972010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00278702 | 32214934 | 02 | 476.18 | 476.18 | SRC150222 | SALAZAR,THOMAS | 2/15/2015 | 001 | STH | 29.00 | 16.42 | 476.18 | - | - | 137303S007DS | 2/22/2015 | SR27361 | CN000306956001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278733 | 32214937 | 02 | 144.32 | 144.32 | SRC150222 | RODRIGUEZ,JAMIE | 2/15/2015 | 002 | OTH | 8.00 | 18.04 | 144.32 | - | - | 137303S007E0 | 2/22/2015 | SR27372 | CN000306951003002B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00278733 | 32214938 | 02 | 481.20 | 481.20 | SRC150222 | RODRIGUEZ,JAMIE | 2/15/2015 | 001 | STH | 40.00 | 12.03 | 481.20 | - | - | 137303S007E0 | 2/22/2015 | SR27372 | CN000306951002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00278733 | 32214939 | 02 | (577.44) | (577.44) | SRC150222 | RODRIGUEZ,JAMIE | 2/15/2015 | 001 | STH | (48.00) | 12.03 | (577.44) | - | - | 137303S007E0 | 2/22/2015 | SR27372 | CN000306951001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00278910 | 32214942 | 02 | 791.68 | 791.68 | SRC150222 | ARNOLD,TIMOTHY | 2/15/2015 | 001 | STH | 38.00 | 19.38 | 736.44 | 42.35 | 12.89 | 137303S007GE | 2/22/2015 | SREB4 | CN000306951013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278880 | 32214943 | 02 | 669.20 | 669.20 | SRC150222 | REYNOSO,LIDIA | 2/15/2015 | 001 | STH | 40.00 | 16.73 | 669.20 | - | - | 137303S007FT | 2/22/2015 | SREB20 | CN000306955012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278880 | 32214944 | 02 | 87.10 | 87.10 | SRC150222 | REYNOSO,LIDIA | 2/15/2015 | 002 | OTH | 3.47 | 25.10 | 87.10 | - | - | 137303S007FT | 2/22/2015 | SREB20 | CN000306955011002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278880 | 32214945 | 02 | 152.36 | 152.36 | SRC150222 | REYNOSO,LIDIA | 2/8/2015 | 002 | OTH | 6.07 | 25.10 | 152.36 | - | - | 137303S007FT | 2/22/2015 | SREB20 | CN000306949014002B02 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278880 | 32214946 | 02 | (131.52) | (131.52) | SRC150222 | REYNOSO,LIDIA | 2/8/2015 | 002 | OTH | (5.24) | 25.10 | (131.52) | - | - | 137303S007FT | 2/22/2015 | SREB20 | CN000306949014002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278926 | 32214947 | 02 | 625.01 | 625.01 | SRC150222 | PENNINGTON,MIRANDA | 2/15/2015 | 001 | STH | 38.00 | 15.30 | 581.40 | 33.43 | 10.17 | 137303S007EX | 2/22/2015 | SREB119 | CN000306955007001B02 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278926 | 32214948 | 02 | (609.06) | (609.06) | SRC150222 | PENNINGTON,MIRANDA | 2/15/2015 | 001 | STH | (37.03) | 15.30 | (566.56) | (32.58) | (9.91) | 137303S007EX | 2/22/2015 | SREB119 | CN000306955007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278926 | 32214949 | 02 | 645.00 | 645.00 | SRC150222 | PENNINGTON,MIRANDA | 1/25/2015 | 001 | STH | 40.00 | 15.00 | 600.00 | 34.50 | 10.50 | 137303S007EX | 2/22/2015 | SREB119 | CN000306947002001B02 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278926 | 32214950 | 02 | (705.46) | (705.46) | SRC150222 | PENNINGTON,MIRANDA | 1/25/2015 | 001 | STH | (43.75) | 15.00 | (656.25) | (37.73) | (11.48) | 137303S007EX | 2/22/2015 | SREB119 | CN000306947002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278926 | 32214951 | 02 | 90.71 | 90.71 | SRC150222 | PENNINGTON,MIRANDA | 1/25/2015 | 002 | OTH | 3.75 | 22.50 | 84.38 | 4.85 | 1.48 | 137303S007EX | 2/22/2015 | SREB119 | CN000306947001002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278891 | 32214952 | 02 | 750.80 | 750.80 | SRC150222 | MASSAQUOI,PETER | 2/15/2015 | 001 | STH | 40.00 | 18.77 | 750.80 | - | - | 137303S007FH | 2/22/2015 | SREB138 | CN000306954013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278891 | 32214953 | 02 | 197.12 | 197.12 | SRC150222 | MASSAQUOI,PETER | 2/1/2015 | 002 | OTH | 7.00 | 28.16 | 197.12 | - | - | 137303S007FH | 2/22/2015 | SREB138 | CN000306948006002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278891 | 32214954 | 02 | 750.80 | 750.80 | SRC150222 | MASSAQUOI,PETER | 2/1/2015 | 001 | STH | 40.00 | 18.77 | 750.80 | - | - | 137303S007FH | 2/22/2015 | SREB138 | CN000306948005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278891 | 32214955 | 02 | 750.80 | 750.80 | SRC150222 | MASSAQUOI,PETER | 1/25/2015 | 001 | STH | 40.00 | 18.77 | 750.80 | - | - | 137303S007FH | 2/22/2015 | SREB138 | CN000306946013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278891 | 32214956 | 02 | 56.32 | 56.32 | SRC150222 | MASSAQUOI,PETER | 1/18/2015 | 002 | OTH | 2.00 | 28.16 | 56.32 | - | - | 137303S007FH | 2/22/2015 | SREB138 | CN000306945001002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278891 | 32214957 | 02 | 750.80 | 750.80 | SRC150222 | MASSAQUOI,PETER | 1/18/2015 | 001 | STH | 40.00 | 18.77 | 750.80 | - | - | 137303S007FH | 2/22/2015 | SREB138 | CN000306944015001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278874 | 32214958 | 02 | 322.37 | 322.37 | SRC150222 | CELLURA,TONIJEAN | 2/15/2015 | 001 | STH | 21.00 | 14.28 | 299.88 | 17.24 | 5.25 | 137303S007G2 | 2/22/2015 | SREB29 | CN000306952009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278934 | 32214959 | 02 | 550.00 | 550.00 | SRC150222 | SOTO,MATILDE | 2/15/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S007FU | 2/22/2015 | SREB21 | CN000306956012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278934 | 32214960 | 02 | 5.57 | 5.57 | SRC150222 | SOTO,MATILDE | 2/15/2015 | 002 | OTH | 0.27 | 20.63 | 5.57 | - | - | 137303S007FU | 2/22/2015 | SREB21 | CN000306956011002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278953 | 32214961 | 02 | 437.25 | 437.25 | SRC150222 | PIERSON,DENISE | 2/22/2015 | 001 | STH | 31.80 | 13.75 | 437.25 | - | - | 137303S007I5 | 2/22/2015 | SREB96 | CN000306971006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278979 | 32214963 | 02 | 1,658.00 | 1,658.00 | SRC150222 | HOURVITZ,CHARLES | 2/22/2015 | 001 | STH | 40.00 | 41.45 | 1,658.00 | - | - | 137303S007I9 | 2/22/2015 | SREB95 | CN000306966009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279012 | 32214964 | 02 | 596.97 | 596.97 | SRC150222 | TRIPP,ERIC | 2/15/2015 | 001 | STH | 37.37 | 14.86 | 555.32 | 31.93 | 9.72 | 137303S007IF | 2/22/2015 | SREB146 | CN000306490014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000052684 | NESCO RESOURCE LLC |
| AVE00279102 | 32214965 | 02 | 631.90 | 631.90 | SRC150222 | SMITH,RICHARD | 2/15/2015 | 001 | STH | 42.75 | 13.75 | 587.81 | 33.80 | 10.29 | 137303S007LF | 2/22/2015 | SREB256 | CN000306956008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279223 | 32214996 | 02 | 728.00 | 728.00 | SRC150222 | DECENA,RAFAEL | 2/22/2015 | 001 | STH | 40.00 | 18.20 | 728.00 | - | - | 137303S007N6 | 2/22/2015 | SR27803 | CN000306964001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279397 | 32215017 | 02 | 480.00 | 480.00 | SRC150222 | MILLER,CHRISTOPHER | 2/22/2015 | 001 | STH | 30.00 | 16.00 | 480.00 | - | - | 137303S007OD | 2/22/2015 | SR27906 | CN000306969011001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279409 | 32215018 | 02 | 840.00 | 840.00 | SRC150222 | VIRGEN,ISAAC | 2/22/2015 | 001 | STH | 40.00 | 21.00 | 840.00 | - | - | 137303S007OE | 2/22/2015 | SR27917 | CN000306974013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279788 | 32215033 | 02 | 498.86 | 498.86 | SRC150222 | GILLESPIE,DAVID | 2/22/2015 | 001 | STH | 33.75 | 13.75 | 464.06 | 26.68 | 8.12 | 137303S007QH | 2/22/2015 | SR28207 | CN000306965002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279889 | 32215086 | 02 | 632.69 | 632.69 | SRC150222 | STUART,DAKOTAH | 2/15/2015 | 001 | STH | 34.46 | 18.36 | 632.69 | - | - | 137303S007R7 | 2/22/2015 | SR28268 | CN000306956014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279889 | 32215087 | 02 | 174.15 | 174.15 | SRC150222 | STUART,DAKOTAH | 1/11/2015 | 002 | OTH | 6.45 | 27.00 | 174.15 | - | - | 137303S007R7 | 2/22/2015 | SR28268 | CN000306943004002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279889 | 32215088 | 02 | 720.00 | 720.00 | SRC150222 | STUART,DAKOTAH | 1/11/2015 | 001 | STH | 40.00 | 18.00 | 720.00 | - | - | 137303S007R7 | 2/22/2015 | SR28268 | CN000306943003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279915 | 32215091 | 02 | 275.80 | 275.80 | SRC150222 | ARNT,LISA | 2/22/2015 | 001 | STH | 10.25 | 25.03 | 256.56 | 14.75 | 4.49 | 137303S007RB | 2/22/2015 | SR28276 | CN000306960013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00280019 | 32215096 | 02 | 172.37 | 172.37 | SRC150222 | BUSCHUR,GERALD | 2/22/2015 | 001 | STH | 8.00 | 20.09 | 160.72 | 9.24 | 2.41 | 137303S007RM | 2/22/2015 | SR28310 | CN000306962004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00280283 | 32215199 | 02 | 540.33 | 540.33 | SRC150222 | BURGE,BRONSON,D | 2/15/2015 | 001 | STH | 29.43 | 18.36 | 540.33 | - | - | 137303S007SW | 2/22/2015 | SR28469 | CN000306952008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280774 | 32215288 | 02 | 189.81 | 189.81 | SRC150222 | THOMPSON,JESSICA | 2/22/2015 | 001 | STH | 14.50 | 13.09 | 189.81 | - | - | 137303S007VT | 2/22/2015 | SR28750 | CN000306974007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00280882 | 32215299 | 02 | 591.26 | 591.26 | SRC150222 | ACKERMAN,JUAN | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S007W1 | 2/22/2015 | SR28776 | CN000306960003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00280887 | 32215300 | 02 | 591.26 | 591.26 | SRC150222 | FROST,JACK | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S007W6 | 2/22/2015 | SR28781 | CN000306977005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00280916 | 32215311 | 02 | 473.00 | 473.00 | SRC150222 | BECERRIL,YADIRA | 2/22/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | 25.30 | 7.70 | 137303S007WP | 2/22/2015 | SR28807 | CN000306961006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00281214 | 32215337 | 02 | 560.00 | 560.00 | SRC150222 | MCGLONE,DRISSIA | 2/22/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | - | - | 137303S007YF | 2/22/2015 | SR28938 | CN000306959006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00281324 | 32215376 | 02 | 287.13 | 287.13 | SRC150222 | BOYCE,TAMESHIA | 2/22/2015 | 001 | STH | 23.10 | 12.43 | 287.13 | - | - | 137303S007ZE | 2/22/2015 | SR29042 | CN000306961010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00281332 | 32215377 | 02 | 386.10 | 386.10 | SRC150222 | HOLMES,TONYA | 2/22/2015 | 001 | STH | 24.00 | 15.00 | 360.00 | 20.70 | 5.40 | 137303S007ZF | 2/22/2015 | SR29043 | CN000306966006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000153696 | CORTECH LLC |
| AVE00281454 | 32215387 | 02 | 591.26 | 591.26 | SRC150222 | ROBSON,DALTON | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S0080Q | 2/22/2015 | SR29146 | CN000306972007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00281454 | 32215388 | 02 | 22.18 | 22.18 | SRC150222 | ROBSON,DALTON | 2/22/2015 | 002 | OTH | 1.00 | 20.63 | 20.63 | 1.19 | 0.36 | 137303S0080Q | 2/22/2015 | SR29146 | CN000306972006002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00281492 | 32215389 | 02 | 473.00 | 473.00 | SRC150222 | DANIELS,TONIA | 2/22/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | 25.30 | 7.70 | 137303S00813 | 2/22/2015 | SR29173 | CN000306963012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00281634 | 32215467 | 02 | 602.86 | 602.86 | SRC150222 | LLOYD,WAYNE | 2/15/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | 32.25 | 9.81 | 137303S0082C | 2/22/2015 | SR29410 | CN000306954010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281648 | 32215469 | 02 | 46.97 | 46.97 | SRC150222 | ALLEN,CHRISTINA | 2/22/2015 | 002 | OTH | 1.50 | 29.19 | 43.79 | 2.52 | 0.66 | 137303S0082J | 2/22/2015 | SR29444 | CN000306960007002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00281648 | 32215470 | 02 | 834.84 | 834.84 | SRC150222 | ALLEN,CHRISTINA | 2/22/2015 | 001 | STH | 40.00 | 19.46 | 778.40 | 44.76 | 11.68 | 137303S0082J | 2/22/2015 | SR29444 | CN000306960006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00281690 | 32215475 | 02 | 531.25 | 531.25 | SRC150222 | GROW,ANDREW | 2/22/2015 | 001 | STH | 25.00 | 21.25 | 531.25 | - | - | 137303S0082K | 2/22/2015 | SR29449 | CN000306965008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173148 | INSYNC STAFFING INC |
| AVE00285663 | 32215476 | 02 | 545.10 | 545.10 | SRC150222 | BROOKS,ROBERT | 2/22/2015 | 001 | STH | 33.50 | 15.30 | 512.55 | 32.55 | - | 137303S0082M | 2/22/2015 | SR29451 | CN000306961014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173148 | INSYNC STAFFING INC |
| AVE00282205 | 32215533 | 02 | 643.93 | 643.93 | SRC150222IT | HEWITT,DARCY | 2/15/2015 | 001 | STH | 40.00 | 15.01 | 600.40 | 34.52 | 9.01 | 137303T000I0 | 2/22/2015 | SR29630 | CN000306953014001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00282524 | 32215603 | 02 | 810.40 | 810.40 | SRC150222 | KLEGRAEFE,KELLY | 2/22/2015 | 001 | STH | 40.00 | 20.26 | 810.40 | - | - | 137303S0088Y | 2/22/2015 | SR30201 | CN000306967011001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173148 | INSYNC STAFFING INC |
| AVE00282717 | 32215617 | 02 | 591.26 | 591.26 | SRC150222 | GILL,MOLINA | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008A4 | 2/22/2015 | SR30322 | CN000306977009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00282726 | 32215618 | 02 | 743.10 | 743.10 | SRC150222 | PETTERSON,BRIAN | 2/22/2015 | 001 | STH | 39.50 | 17.50 | 691.25 | 39.75 | 12.10 | 137303S008A8 | 2/22/2015 | SR30340 | CN000306971004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282726 | 32215619 | 02 | (573.62) | (573.62) | SRC150222 | PETTERSON,BRIAN | 2/15/2015 | 080 | STH | (40.00) | 13.34 | (533.60) | (30.68) | (9.34) | 137303S008A8 | 2/22/2015 | SR30340 | CN000306955008080B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282726 | 32215620 | 02 | 752.50 | 752.50 | SRC150222 | PETTERSON,BRIAN | 2/15/2015 | 001 | STH | 40.00 | 17.50 | 700.00 | 40.25 | 12.25 | 137303S008A8 | 2/22/2015 | SR30340 | CN000306955008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282726 | 32215621 | 02 | (491.17) | (491.17) | SRC150222 | PETTERSON,BRIAN | 2/8/2015 | 080 | STH | (34.25) | 13.34 | (456.90) | (26.27) | (8.00) | 137303S008A8 | 2/22/2015 | SR30340 | CN000306949013080B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282726 | 32215622 | 02 | 644.33 | 644.33 | SRC150222 | PETTERSON,BRIAN | 2/8/2015 | 001 | STH | 34.25 | 17.50 | 599.38 | 34.46 | 10.49 | 137303S008A8 | 2/22/2015 | SR30340 | CN000306949013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282726 | 32215623 | 02 | (573.62) | (573.62) | SRC150222 | PETTERSON,BRIAN | 2/1/2015 | 080 | STH | (40.00) | 13.34 | (533.60) | (30.68) | (9.34) | 137303S008A8 | 2/22/2015 | SR30340 | CN000306948009080B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282726 | 32215624 | 02 | 752.50 | 752.50 | SRC150222 | PETTERSON,BRIAN | 2/1/2015 | 001 | STH | 40.00 | 17.50 | 700.00 | 40.25 | 12.25 | 137303S008A8 | 2/22/2015 | SR30340 | CN000306948009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282726 | 32215625 | 02 | (573.62) | (573.62) | SRC150222 | PETTERSON,BRIAN | 1/25/2015 | 080 | STH | (40.00) | 13.34 | (533.60) | (30.68) | (9.34) | 137303S008A8 | 2/22/2015 | SR30340 | CN000306947003080B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282726 | 32215626 | 02 | 752.50 | 752.50 | SRC150222 | PETTERSON,BRIAN | 1/25/2015 | 001 | STH | 40.00 | 17.50 | 700.00 | 40.25 | 12.25 | 137303S008A8 | 2/22/2015 | SR30340 | CN000306947003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282726 | 32215627 | 02 | (258.13) | (258.13) | SRC150222 | PETTERSON,BRIAN | 1/18/2015 | 081 | OTH | (12.00) | 20.01 | (240.12) | (13.81) | (4.20) | 137303S008A8 | 2/22/2015 | SR30340 | CN000306945008081B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282726 | 32215628 | 02 | 338.62 | 338.62 | SRC150222 | PETTERSON,BRIAN | 1/18/2015 | 002 | OTH | 12.00 | 26.25 | 315.00 | 18.11 | 5.51 | 137303S008A8 | 2/22/2015 | SR30340 | CN000306945008002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282726 | 32215629 | 02 | (573.62) | (573.62) | SRC150222 | PETTERSON,BRIAN | 1/18/2015 | 080 | STH | (40.00) | 13.34 | (533.60) | (30.68) | (9.34) | 137303S008A8 | 2/22/2015 | SR30340 | CN000306945007080B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282726 | 32215630 | 02 | 752.50 | 752.50 | SRC150222 | PETTERSON,BRIAN | 1/18/2015 | 001 | STH | 40.00 | 17.50 | 700.00 | 40.25 | 12.25 | 137303S008A8 | 2/22/2015 | SR30340 | CN000306945007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282726 | 32215631 | 02 | (573.62) | (573.62) | SRC150222 | PETTERSON,BRIAN | 1/11/2015 | 080 | STH | (40.00) | 13.34 | (533.60) | (30.68) | (9.34) | 137303S008A8 | 2/22/2015 | SR30340 | CN000306943002080B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282726 | 32215632 | 02 | 752.50 | 752.50 | SRC150222 | PETTERSON,BRIAN | 1/11/2015 | 001 | STH | 40.00 | 17.50 | 700.00 | 40.25 | 12.25 | 137303S008A8 | 2/22/2015 | SR30340 | CN000306943002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282726 | 32215633 | 02 | (161.34) | (161.34) | SRC150222 | PETTERSON,BRIAN | 1/11/2015 | 081 | OTH | (7.50) | 20.01 | (150.08) | (8.63) | (2.63) | 137303S008A8 | 2/22/2015 | SR30340 | CN000306943001081B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00282726 | 32215634 | 02 | 211.65 | 211.65 | SRC150222 | PETTERSON,BRIAN | 1/11/2015 | 002 | OTH | 7.50 | 26.25 | 196.88 | 11.32 | 3.45 | 137303S008A8 | 2/22/2015 | SR30340 | CN000306943001002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282726 | 32215635 | 02 | (344.17) | (344.17) | SRC150222 | PETTERSON,BRIAN | 1/4/2015 | 080 | STH | (24.00) | 13.34 | (320.16) | (18.41) | (5.60) | 137303S008A8 | 2/22/2015 | SR30340 | CN000306942002080B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282726 | 32215636 | 02 | 451.50 | 451.50 | SRC150222 | PETTERSON,BRIAN | 1/4/2015 | 001 | STH | 24.00 | 17.50 | 420.00 | 24.15 | 7.35 | 137303S008A8 | 2/22/2015 | SR30340 | CN000306942002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282726 | 32215637 | 02 | (301.15) | (301.15) | SRC150222 | PETTERSON,BRIAN | 12/28/2014 | 080 | STH | (21.00) | 13.34 | (280.14) | (16.11) | (4.90) | 137303S008A8 | 2/22/2015 | SR30340 | CN000306941001080B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282726 | 32215638 | 02 | 395.06 | 395.06 | SRC150222 | PETTERSON,BRIAN | 12/28/2014 | 001 | STH | 21.00 | 17.50 | 367.50 | 21.13 | 6.43 | 137303S008A8 | 2/22/2015 | SR30340 | CN000306941001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282726 | 32215639 | 02 | (523.43) | (523.43) | SRC150222 | PETTERSON,BRIAN | 12/21/2014 | 080 | STH | (36.50) | 13.34 | (486.91) | (28.00) | (8.52) | 137303S008A8 | 2/22/2015 | SR30340 | CN000306940002080B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282726 | 32215640 | 02 | 686.66 | 686.66 | SRC150222 | PETTERSON,BRIAN | 12/21/2014 | 001 | STH | 36.50 | 17.50 | 638.75 | 36.73 | 11.18 | 137303S008A8 | 2/22/2015 | SR30340 | CN000306940002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282726 | 32215641 | 02 | (458.90) | (458.90) | SRC150222 | PETTERSON,BRIAN | 12/14/2014 | 080 | STH | (32.00) | 13.34 | (426.88) | (24.55) | (7.47) | 137303S008A8 | 2/22/2015 | SR30340 | CN000306939004080B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282726 | 32215642 | 02 | 602.00 | 602.00 | SRC150222 | PETTERSON,BRIAN | 12/14/2014 | 001 | STH | 32.00 | 17.50 | 560.00 | 32.20 | 9.80 | 137303S008A8 | 2/22/2015 | SR30340 | CN000306939004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282726 | 32215643 | 02 | (573.62) | (573.62) | SRC150222 | PETTERSON,BRIAN | 12/7/2014 | 080 | STH | (40.00) | 13.34 | (533.60) | (30.68) | (9.34) | 137303S008A8 | 2/22/2015 | SR30340 | CN000306938002080B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282726 | 32215644 | 02 | 752.50 | 752.50 | SRC150222 | PETTERSON,BRIAN | 12/7/2014 | 001 | STH | 40.00 | 17.50 | 700.00 | 40.25 | 12.25 | 137303S008A8 | 2/22/2015 | SR30340 | CN000306938002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282726 | 32215645 | 02 | (37.64) | (37.64) | SRC150222 | PETTERSON,BRIAN | 12/7/2014 | 081 | OTH | (1.75) | 20.01 | (35.02) | (2.01) | (0.61) | 137303S008A8 | 2/22/2015 | SR30340 | CN000306938001081B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282726 | 32215646 | 02 | 49.38 | 49.38 | SRC150222 | PETTERSON,BRIAN | 12/7/2014 | 002 | OTH | 1.75 | 26.25 | 45.94 | 2.64 | 0.80 | 137303S008A8 | 2/22/2015 | SR30340 | CN000306938001002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282726 | 32215647 | 02 | (344.17) | (344.17) | SRC150222 | PETTERSON,BRIAN | 11/30/2014 | 080 | STH | (24.00) | 13.34 | (320.16) | (18.41) | (5.60) | 137303S008A8 | 2/22/2015 | SR30340 | CN000306937001080B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282726 | 32215648 | 02 | 451.50 | 451.50 | SRC150222 | PETTERSON,BRIAN | 11/30/2014 | 001 | STH | 24.00 | 17.50 | 420.00 | 24.15 | 7.35 | 137303S008A8 | 2/22/2015 | SR30340 | CN000306937001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282738 | 32215649 | 02 | 80.22 | 80.22 | SRC150222 | MCAVOY,KALEB | 2/15/2015 | 002 | OTH | 3.25 | 22.96 | 74.62 | 4.29 | 1.31 | 137303S008A9 | 2/22/2015 | SR30341 | CN000306955001002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282738 | 32215650 | 02 | 657.90 | 657.90 | SRC150222 | MCAVOY,KALEB | 2/15/2015 | 001 | STH | 40.00 | 15.30 | 612.00 | 35.19 | 10.71 | 137303S008A9 | 2/22/2015 | SR30341 | CN000306954015001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282781 | 32215651 | 02 | 3,297.94 | 3,297.94 | SRC150222IT | BARTELS,CARL | 2/22/2015 | 001 | STH | 41.00 | 75.00 | 3,075.00 | 176.81 | 46.13 | 137303T000I9 | 2/22/2015 | SR30247 | CN000306961004001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121694 | VTECH HOLDINGS LLC |
| AVE00282868 | 32215671 | 02 | 598.65 | 598.65 | SRC150222 | ADAMS,MICHAEL | 2/22/2015 | 001 | STH | 40.50 | 13.75 | 556.88 | 32.02 | 9.75 | 137303S008BD | 2/22/2015 | SR30445 | CN000306960004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00282874 | 32215672 | 02 | 726.00 | 726.00 | SRC150222 | LOOKER,RICHARD | 2/22/2015 | 001 | STH | 40.00 | 18.15 | 726.00 | - | - | 137303S008BI | 2/22/2015 | SR30450 | CN000306968007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00282947 | 32215689 | 02 | 731.00 | 731.00 | SRC150222 | BOWERS,KIM | 2/22/2015 | 001 | STH | 40.00 | 17.00 | 680.00 | 39.10 | 11.90 | 137303S008C7 | 2/22/2015 | SR30516 | CN000306976009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00283110 | 32215692 | 02 | 578.40 | 578.40 | SRC150222 | VALENCIA,CID | 2/22/2015 | 001 | STH | 40.00 | 14.46 | 578.40 | - | - | 137303S008D5 | 2/22/2015 | SR30583 | CN000306974014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00283300 | 32215723 | 02 | 900.90 | 900.90 | SRC150222 | WILSON,ANTHEA | 2/22/2015 | 001 | STH | 40.00 | 21.00 | 840.00 | 48.30 | 12.60 | 137303S008DT | 2/22/2015 | SR30802 | CN000306975011001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00283488 | 32215734 | 02 | 591.26 | 591.26 | SRC150222 | CROWDER,FREDERICK | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008EX | 2/22/2015 | SR30910 | CN000306963010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00283542 | 32215753 | 02 | 943.80 | 943.80 | SRC150222 | WYATT,MARA | 2/22/2015 | 001 | STH | 40.00 | 22.00 | 880.00 | 50.60 | 13.20 | 137303S008FI | 2/22/2015 | SR30940 | CN000306975015001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00283542 | 32215754 | 02 | 943.80 | 943.80 | SRC150222 | WYATT,MARA | 2/15/2015 | 001 | STH | 40.00 | 22.00 | 880.00 | 50.60 | 13.20 | 137303S008FI | 2/22/2015 | SR30940 | CN000306957013001B02 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00283542 | 32215755 | 02 | (955.60) | (955.60) | SRC150222 | WYATT,MARA | 2/15/2015 | 001 | STH | (40.50) | 22.00 | (891.00) | (51.23) | (13.37) | 137303S008FI | 2/22/2015 | SR30940 | CN000306957013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00283542 | 32215756 | 02 | 17.70 | 17.70 | SRC150222 | WYATT,MARA | 2/15/2015 | 002 | OTH | 0.50 | 33.00 | 16.50 | 0.95 | 0.25 | 137303S008FI | 2/22/2015 | SR30940 | CN000306957012002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00283542 | 32215757 | 02 | 943.80 | 943.80 | SRC150222 | WYATT,MARA | 2/8/2015 | 001 | STH | 40.00 | 22.00 | 880.00 | 50.60 | 13.20 | 137303S008FI | 2/22/2015 | SR30940 | CN000306950010001B02 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00283542 | 32215758 | 02 | (955.60) | (955.60) | SRC150222 | WYATT,MARA | 2/8/2015 | 001 | STH | (40.50) | 22.00 | (891.00) | (51.23) | (13.37) | 137303S008FI | 2/22/2015 | SR30940 | CN000306950010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00283542 | 32215759 | 02 | 17.70 | 17.70 | SRC150222 | WYATT,MARA | 2/8/2015 | 002 | OTH | 0.50 | 33.00 | 16.50 | 0.95 | 0.25 | 137303S008FI | 2/22/2015 | SR30940 | CN000306950009002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00283550 | 32215760 | 02 | 432.00 | 432.00 | SRC150222 | COLEMAN,DUSTIN,A | 2/22/2015 | 001 | STH | 24.00 | 18.00 | 432.00 | - | - | 137303S008FL | 2/22/2015 | SR30953 | CN000306959005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000052684 | NESCO RESOURCE LLC |
| AVE00283654 | 32215780 | 02 | 406.89 | 406.89 | SRC150222 | DEFATIMA,ARISTIDES | 2/22/2015 | 001 | STH | 27.00 | 15.07 | 406.89 | - | - | 137303S008GA | 2/22/2015 | SR31079 | CN000306963015001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00283855 | 32215782 | 02 | 1,892.00 | 1,892.00 | SRC150222IT | KNOX,ZACHARY | 2/22/2015 | 001 | STH | 40.00 | 44.00 | 1,760.00 | 101.20 | 30.80 | 137303T000IE | 2/22/2015 | SR30900 | CN000306967012001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000037675 | ROBERT HALF INTERNATIONAL INC |
| AVE00284133 | 32215832 | 02 | 236.50 | 236.50 | SRC150222 | JARRELL,JOSHUWA | 1/25/2015 | 001 | STH | 16.00 | 13.75 | 220.00 | 12.65 | 3.85 | 137303S008IO | 2/22/2015 | SR31451 | CN000306946008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284133 | 32215833 | 02 | 388.01 | 388.01 | SRC150222 | JARRELL,JOSHUWA | 1/18/2015 | 001 | STH | 26.25 | 13.75 | 360.94 | 20.75 | 6.32 | 137303S008IO | 2/22/2015 | SR31451 | CN000306944010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284401 | 32215885 | 02 | 428.18 | 428.18 | SRC150222 | THADAL,LUSNIE | 2/22/2015 | 001 | STH | 31.14 | 13.75 | 428.18 | - | - | 137303S008KE | 2/22/2015 | SR31741 | CN000306974004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00284411 | 32215886 | 02 | 1,887.60 | 1,887.60 | SRC150222IT | MCNAMARA,DEEPIKA | 2/22/2015 | 001 | STH | 32.00 | 55.00 | 1,760.00 | 101.20 | 26.40 | 137303T000IH | 2/22/2015 | SR31725 | CN000306969008001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00284412 | 32215887 | 02 | 591.26 | 591.26 | SRC150222 | ELAND,LESLIE | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008KH | 2/22/2015 | SR31749 | CN000306977001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284548 | 32215927 | 02 | 147.82 | 147.82 | SRC150222 | CHAPMAN,LAURA | 12/14/2014 | 001 | STH | 10.00 | 13.75 | 137.50 | 7.91 | 2.41 | 137303S008MA | 2/22/2015 | SR31994 | CN000306939001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284735 | 32215941 | 02 | 622.30 | 622.30 | SRC150222 | PRESLAR,SARAH | 2/22/2015 | 001 | STH | 31.75 | 19.60 | 622.30 | - | - | 137303S008N0 | 2/22/2015 | SR32075 | CN000306959013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000052684 | NESCO RESOURCE LLC |
| AVE00284748 | 32215942 | 02 | 900.90 | 900.90 | SRC150222 | CAMPBELL,KRISTA | 2/22/2015 | 001 | STH | 40.00 | 21.00 | 840.00 | 48.30 | 12.60 | 137303S008N4 | 2/22/2015 | SR32087 | CN000306962007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00284769 | 32215966 | 02 | 324.09 | 324.09 | SRC150222 | PERVEEN,SHAHANA | 2/22/2015 | 001 | STH | 23.57 | 13.75 | 324.09 | - | - | 137303S008N7 | 2/22/2015 | SR32094 | CN000306971003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00284771 | 32215967 | 02 | 807.20 | 807.20 | SRC150222 | MILLAR,RICHARD | 2/22/2015 | 001 | STH | 40.00 | 20.18 | 807.20 | - | - | 137303S008N8 | 2/22/2015 | SR32097 | CN000306969013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00284807 | 32215982 | 02 | 2,379.24 | 2,379.24 | SRC150222IT | KENDALL,ANTONIO | 2/22/2015 | 001 | STH | 40.00 | 55.46 | 2,218.40 | 127.56 | 33.28 | 137303T000IM | 2/22/2015 | SR32019 | CN000306967010001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00284926 | 32215983 | 02 | 476.70 | 476.70 | SRC150222 | SPILLMAN,ELIJAH | 2/22/2015 | 001 | STH | 32.25 | 13.75 | 443.44 | 25.50 | 7.76 | 137303S008NJ | 2/22/2015 | SR32134 | CN000306979006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285078 | 32216016 | 02 | 3,646.50 | 3,646.50 | SRC150222IT | REDDY,AVANTHI | 2/22/2015 | 001 | STH | 40.00 | 85.00 | 3,400.00 | 195.50 | 51.00 | 137303T000IR | 2/22/2015 | SR32221 | CN000306972001001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000021777 | TEKSYSTEMS, INC. |
| AVE00285131 | 32216017 | 02 | 2,359.50 | 2,359.50 | SRC150222IT | MOWEN,MICHAEL | 2/22/2015 | 001 | STH | 40.00 | 55.00 | 2,200.00 | 126.50 | 33.00 | 137303T000IO | 2/22/2015 | SR32208 | CN000306970002001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000021777 | TEKSYSTEMS, INC. |
| AVE00285523 | 32216050 | 02 | 527.20 | 527.20 | SRC150222 | REINA,ANA,D | 2/22/2015 | 001 | STH | 40.00 | 13.18 | 527.20 | - | - | 137303S008R1 | 2/22/2015 | SR32433 | CN000306972004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285523 | 32216051 | 02 | 138.39 | 138.39 | SRC150222 | REINA,ANA,D | 2/22/2015 | 002 | OTH | 7.00 | 19.77 | 138.39 | - | - | 137303S008R1 | 2/22/2015 | SR32433 | CN000306972003002B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285632 | 32216055 | 02 | 150.19 | 150.19 | SRC150222IT | ABRAMS,STEPHANIE | 2/22/2015 | 001 | STH | 9.33 | 15.01 | 140.04 | 8.05 | 2.10 | 137303T000J2 | 2/22/2015 | SR32484 | CN000306960002001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285674 | 32216058 | 02 | 676.96 | 676.96 | SRC150222IT | JOHNSON,CHRIS | 2/22/2015 | 001 | STH | 40.00 | 15.78 | 631.20 | 36.29 | 9.47 | 137303T000J0 | 2/22/2015 | SR32480 | CN000306967004001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000023600 | ADECCO USA INC |
| AVE00285674 | 32216059 | 02 | 672.74 | 672.74 | SRC150222IT | JOHNSON,CHRIS | 2/15/2015 | 001 | STH | 39.75 | 15.78 | 627.26 | 36.07 | 9.41 | 137303T000J0 | 2/22/2015 | SR32480 | CN000306954003001B02 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000023600 | ADECCO USA INC |
| AVE00285674 | 32216060 | 02 | (698.12) | (698.12) | SRC150222IT | JOHNSON,CHRIS | 2/15/2015 | 001 | STH | (41.25) | 15.78 | (650.93) | (37.43) | (9.76) | 137303T000J0 | 2/22/2015 | SR32480 | CN000306954003001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000023600 | ADECCO USA INC |
| AVE00285674 | 32216061 | 02 | 38.08 | 38.08 | SRC150222IT | JOHNSON,CHRIS | 2/15/2015 | 002 | OTH | 1.50 | 23.67 | 35.51 | 2.04 | 0.53 | 137303T000J0 | 2/22/2015 | SR32480 | CN000306954002002B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000023600 | ADECCO USA INC |
| AVE00285674 | 32216062 | 02 | 676.96 | 676.96 | SRC150222IT | JOHNSON,CHRIS | 2/8/2015 | 001 | STH | 40.00 | 15.78 | 631.20 | 36.29 | 9.47 | 137303T000J0 | 2/22/2015 | SR32480 | CN000306949006001B02 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000023600 | ADECCO USA INC |
| AVE00285674 | 32216063 | 02 | (685.43) | (685.43) | SRC150222IT | JOHNSON,CHRIS | 2/8/2015 | 001 | STH | (40.50) | 15.78 | (639.09) | (36.75) | (9.59) | 137303T000J0 | 2/22/2015 | SR32480 | CN000306949006001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000023600 | ADECCO USA INC |
| AVE00285674 | 32216064 | 02 | 12.70 | 12.70 | SRC150222IT | JOHNSON,CHRIS | 2/8/2015 | 002 | OTH | 0.50 | 23.67 | 11.84 | 0.68 | 0.18 | 137303T000J0 | 2/22/2015 | SR32480 | CN000306949005002B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000023600 | ADECCO USA INC |
| AVE00285674 | 32216065 | 02 | 12.70 | 12.70 | SRC150222IT | JOHNSON,CHRIS | 2/1/2015 | 002 | OTH | 0.50 | 23.67 | 11.84 | 0.68 | 0.18 | 137303T000J0 | 2/22/2015 | SR32480 | CN000306948003002B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000023600 | ADECCO USA INC |
| AVE00285674 | 32216066 | 02 | 676.96 | 676.96 | SRC150222IT | JOHNSON,CHRIS | 2/1/2015 | 001 | STH | 40.00 | 15.78 | 631.20 | 36.29 | 9.47 | 137303T000J0 | 2/22/2015 | SR32480 | CN000306948002001B02 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000023600 | ADECCO USA INC |
| AVE00285674 | 32216067 | 02 | (685.43) | (685.43) | SRC150222IT | JOHNSON,CHRIS | 2/1/2015 | 001 | STH | (40.50) | 15.78 | (639.09) | (36.75) | (9.59) | 137303T000J0 | 2/22/2015 | SR32480 | CN000306948002001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000023600 | ADECCO USA INC |
| AVE00285674 | 32216068 | 02 | 24.91 | 24.91 | SRC150222IT | JOHNSON,CHRIS | 1/25/2015 | 002 | OTH | 1.00 | 23.22 | 23.22 | 1.34 | 0.35 | 137303T000J0 | 2/22/2015 | SR32480 | CN000306946010002B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000023600 | ADECCO USA INC |
| AVE00285674 | 32216069 | 02 | 664.09 | 664.09 | SRC150222IT | JOHNSON,CHRIS | 1/25/2015 | 001 | STH | 40.00 | 15.48 | 619.20 | 35.60 | 9.29 | 137303T000J0 | 2/22/2015 | SR32480 | CN000306946009001B02 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000023600 | ADECCO USA INC |
| AVE00285674 | 32216070 | 02 | (680.69) | (680.69) | SRC150222IT | JOHNSON,CHRIS | 1/25/2015 | 001 | STH | (41.00) | 15.48 | (634.68) | (36.49) | (9.52) | 137303T000J0 | 2/22/2015 | SR32480 | CN000306946009001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000023600 | ADECCO USA INC |
| AVE00285677 | 32216071 | 02 | 571.20 | 571.20 | SRC150222IT | MAYES,KYLE | 2/22/2015 | 001 | STH | 34.25 | 15.55 | 532.59 | 30.62 | 7.99 | 137303T000IZ | 2/22/2015 | SR32479 | CN000306968014001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00285782 | 32216108 | 02 | 4,564.56 | 4,564.56 | SRC150222IT | BALDWIN,LONNIE | 2/22/2015 | 001 | STH | 40.00 | 106.40 | 4,256.00 | 244.72 | 63.84 | 137303T000J9 | 2/22/2015 | SR32498 | CN000306495001001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285841 | 32216131 | 02 | 4,075.50 | 4,075.50 | SRC150222IT | GOODRICH,JEFF | 2/22/2015 | 001 | STH | 40.00 | 95.00 | 3,800.00 | 218.50 | 57.00 | 137303T000J3 | 2/22/2015 | SR32485 | CN000306965006001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000104675 | TECHNICAL YOUTH LLC |
| AVE00285866 | 32216133 | 02 | 640.00 | 640.00 | SRC150222 | MCGHEE,KATHLEEN | 2/22/2015 | 001 | STH | 40.00 | 16.00 | 640.00 | - | - | 137303S008U0 | 2/22/2015 | SR32889 | CN000306969006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00285939 | 32216140 | 02 | 591.26 | 591.26 | SRC150222 | ADAMS,RICHARD | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008U9 | 2/22/2015 | SR33023 | CN000306960005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286039 | 32216147 | 02 | 56.00 | 56.00 | SRC150222 | CLAYTON,DEMETRIUS | 2/22/2015 | 001 | STH | 4.00 | 14.00 | 56.00 | - | - | 137303S008VZ | 2/22/2015 | SR33125 | CN000306963002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286202 | 32216199 | 02 | 2,164.74 | 2,164.74 | SRC150222IT | SURESH KUMAR,VALLI | 2/22/2015 | 001 | STH | 40.00 | 50.46 | 2,018.40 | 116.06 | 30.28 | 137303T000JT | 2/22/2015 | SR33051 | CN000306974001001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00286249 | 32216215 | 02 | 1,515.76 | 1,515.76 | SRC150222IT | AMAACH,WADE | 2/22/2015 | 001 | STH | 30.00 | 47.00 | 1,410.00 | 81.08 | 24.68 | 137303T000JW | 2/22/2015 | SR33137 | CN000306960010001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00286299 | 32216216 | 02 | 347.46 | 347.46 | SRC150222 | GARCIA,RAFAEL | 2/22/2015 | 001 | STH | 23.75 | 14.63 | 347.46 | - | - | 137303S008XU | 2/22/2015 | SR33294 | CN000306964012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00286338 | 32216217 | 02 | 2,016.30 | 2,016.30 | SRC150222IT | WILSON,DEAN | 2/22/2015 | 001 | STH | 40.00 | 47.00 | 1,880.00 | 108.10 | 28.20 | 137303T000JU | 2/22/2015 | SR33088 | CN000306975010001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000110151 | PRIDE TECHNOLOGIES OF OHIO, LL |
| AVE00286338 | 32216218 | 02 | 2,016.30 | 2,016.30 | SRC150222IT | WILSON,DEAN | 2/15/2015 | 001 | STH | 40.00 | 47.00 | 1,880.00 | 108.10 | 28.20 | 137303T000JU | 2/22/2015 | SR33088 | CN000306957011001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000110151 | PRIDE TECHNOLOGIES OF OHIO, LL |
| AVE00286368 | 32216219 | 02 | 448.00 | 448.00 | SRC150222 | KOSAKOWSKI,BRIAN | 2/22/2015 | 001 | STH | 32.00 | 14.00 | 448.00 | - | - | 137303S008YH | 2/22/2015 | SR33328 | CN000306967015001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286378 | 32216220 | 02 | 31.50 | 31.50 | SRC150222 | MILLER,JUDITH | 2/22/2015 | 002 | OTH | 1.50 | 21.00 | 31.50 | - | - | 137303S008YQ | 2/22/2015 | SR33341 | CN000306969015002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286378 | 32216221 | 02 | 560.00 | 560.00 | SRC150222 | MILLER,JUDITH | 2/22/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | - | - | 137303S008YQ | 2/22/2015 | SR33341 | CN000306969014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286399 | 32216223 | 02 | 542.50 | 542.50 | SRC150222 | VILLIER,THOMAS | 2/22/2015 | 001 | STH | 35.00 | 15.50 | 542.50 | - | - | 137303S008Z5 | 2/22/2015 | SR33362 | CN000306975003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286399 | 32216224 | 02 | 620.00 | 620.00 | SRC150222 | VILLIER,THOMAS | 2/15/2015 | 001 | STH | 40.00 | 15.50 | 620.00 | - | - | 137303S008Z5 | 2/22/2015 | SR33362 | CN000306957004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286427 | 32216225 | 02 | 331.10 | 331.10 | SRC150222 | FERGUSON,RICHARD | 2/22/2015 | 001 | STH | 22.00 | 14.00 | 308.00 | 17.71 | 5.39 | 137303S008ZS | 2/22/2015 | SR33396 | CN000306977004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286536 | 32216269 | 02 | 561.68 | 561.68 | SRC150222 | POWELL,DARRYL | 2/22/2015 | 001 | STH | 38.00 | 13.75 | 522.50 | 30.04 | 9.14 | 137303S00916 | 2/22/2015 | SR33509 | CN000306971009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286643 | 32216272 | 02 | 759.20 | 759.20 | SRC150222 | JETER,EBONEY | 2/22/2015 | 001 | STH | 40.00 | 18.98 | 759.20 | - | - | 137303S0091O | 2/22/2015 | SR33543 | CN000306967003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000000780 | HOWROYD WRIGHT EMPLOYMENT AGEN |
| AVE00286812 | 32216347 | 02 | 642.99 | 642.99 | SRC150222 | ROSS,TYLER | 1/18/2015 | 001 | STH | 43.50 | 13.75 | 598.13 | 34.39 | 10.47 | 137303S0093E | 2/22/2015 | SR33780 | CN000306945011001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286935 | 32216356 | 02 | 715.96 | 715.96 | SRC150222 | WIHEBRINK,JOHN | 2/15/2015 | 001 | STH | 40.00 | 16.65 | 666.00 | 38.30 | 11.66 | 137303S0094A | 2/22/2015 | SR33863 | CN000306957009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286935 | 32216357 | 02 | 73.85 | 73.85 | SRC150222 | WIHEBRINK,JOHN | 2/15/2015 | 002 | OTH | 2.75 | 24.98 | 68.70 | 3.95 | 1.20 | 137303S0094A | 2/22/2015 | SR33863 | CN000306957008002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286990 | 32216359 | 02 | 571.90 | 571.90 | SRC150222 | VINSON,SHERRY | 2/22/2015 | 001 | STH | 38.00 | 14.00 | 532.00 | 30.59 | 9.31 | 137303S0094K | 2/22/2015 | SR33950 | CN000306979008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286995 | 32216360 | 02 | 702.00 | 702.00 | SRC150222 | RAY,LEWIS | 2/22/2015 | 001 | STH | 39.00 | 18.00 | 702.00 | - | - | 137303S0094P | 2/22/2015 | SR33957 | CN000306971014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00287021 | 32216363 | 02 | 174.57 | 174.57 | SRC150222 | SMITH,SCOTT | 2/22/2015 | 002 | OTH | 5.50 | 31.74 | 174.57 | - | - | 137303S00950 | 2/22/2015 | SR33997 | CN000306973009002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00287021 | 32216364 | 02 | 846.40 | 846.40 | SRC150222 | SMITH,SCOTT | 2/22/2015 | 001 | STH | 40.00 | 21.16 | 846.40 | - | - | 137303S00950 | 2/22/2015 | SR33997 | CN000306973008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00287039 | 32216365 | 02 | 838.50 | 838.50 | SRC150222 | PARKER,AARON | 2/22/2015 | 001 | STH | 40.00 | 19.50 | 780.00 | 44.85 | 13.65 | 137303S00955 | 2/22/2015 | SR34005 | CN000306970015001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000153696 | CORTECH LLC |
| AVE00287044 | 32216366 | 02 | 583.34 | 583.34 | SRC150222 | HENDEY,GERARD | 2/15/2015 | 001 | STH | 38.00 | 14.28 | 542.64 | 31.20 | 9.50 | 137303S00956 | 2/22/2015 | SR34006 | CN000306953011001B02 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287044 | 32216367 | 02 | (557.24) | (557.24) | SRC150222 | HENDEY,GERARD | 2/15/2015 | 001 | STH | (36.30) | 14.28 | (518.36) | (29.81) | (9.07) | 137303S00956 | 2/22/2015 | SR34006 | CN000306953011001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287044 | 32216368 | 02 | (29.94) | (29.94) | SRC150222 | HENDEY,GERARD | 2/15/2015 | 002 | OTH | (1.30) | 21.42 | (27.85) | (1.60) | (0.49) | 137303S00956 | 2/22/2015 | SR34006 | CN000306953010002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287599 | 32216519 | 02 | 560.00 | 560.00 | SRC150222 | HOUSE,AARON | 2/22/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | - | - | 137303S0095C | 2/22/2015 | SR34104 | CN000306966010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287646 | 32216583 | 02 | 440.00 | 440.00 | SRC150222 | MOLINA,GERMAN | 2/22/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | - | - | 137303S0095O | 2/22/2015 | SR34125 | CN000306970001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00287686 | 32216593 | 02 | 557.99 | 557.99 | SRC150222 | EVANS,JASON | 2/22/2015 | 001 | STH | 37.75 | 13.75 | 519.06 | 29.85 | 9.08 | 137303S00963 | 2/22/2015 | SR34142 | CN000306977003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287693 | 32216594 | 02 | 557.99 | 557.99 | SRC150222 | COVERDALE,ALISCHA | 2/22/2015 | 001 | STH | 37.75 | 13.75 | 519.06 | 29.85 | 9.08 | 137303S00965 | 2/22/2015 | SR34144 | CN000306963007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287705 | 32216595 | 02 | 528.43 | 528.43 | SRC150222 | BROWN,IZELL | 2/22/2015 | 001 | STH | 35.75 | 13.75 | 491.56 | 28.26 | 8.60 | 137303S0096B | 2/22/2015 | SR34150 | CN000306962001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287716 | 32216596 | 02 | 591.56 | 591.56 | SRC150222 | ADAMS,GEOFFREY | 2/15/2015 | 001 | STH | 39.25 | 14.02 | 550.29 | 31.64 | 9.63 | 137303S0096P | 2/22/2015 | SR34166 | CN000306951008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287715 | 32216597 | 02 | 259.99 | 259.99 | SRC150222 | CHAPA,JESSICA | 2/15/2015 | 001 | STH | 17.25 | 14.02 | 241.85 | 13.91 | 4.23 | 137303S0096N | 2/22/2015 | SR34164 | CN000306952010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287747 | 32216602 | 02 | 410.10 | 410.10 | SRC150222 | MCCALL,ERIK | 2/22/2015 | 001 | STH | 22.30 | 18.39 | 410.10 | - | - | 137303S0096X | 2/22/2015 | SR34177 | CN000306969001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00287769 | 32216606 | 02 | 561.68 | 561.68 | SRC150222 | LO,CYNTHIA | 2/22/2015 | 001 | STH | 38.00 | 13.75 | 522.50 | 30.04 | 9.14 | 137303S0096Z | 2/22/2015 | SR34184 | CN000306968006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287790 | 32216608 | 02 | 602.86 | 602.86 | SRC150222 | HUBER,ASHLEY | 2/15/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | 32.25 | 9.81 | 137303S00973 | 2/22/2015 | SR34193 | CN000306953015001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287794 | 32216609 | 02 | 473.00 | 473.00 | SRC150222 | DAUGHTERY,STEVE | 2/22/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | 25.30 | 7.70 | 137303S0097A | 2/22/2015 | SR34200 | CN000306963013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00287958 | 32216677 | 02 | 420.00 | 420.00 | SRC150222 | GAHAFER,SHANE | 2/22/2015 | 001 | STH | 30.00 | 14.00 | 420.00 | - | - | 137303S0097N | 2/22/2015 | SR34327 | CN000306964011001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00288171 | 32216708 | 02 | 439.74 | 439.74 | SRC150222 | NEFF,CRAIG | 2/22/2015 | 001 | STH | 29.75 | 13.75 | 409.06 | 23.52 | 7.16 | 137303S0098R | 2/22/2015 | SR34446 | CN000306970004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288197 | 32216729 | 02 | 1,338.48 | 1,338.48 | SRC150222 | WINTERS,CHRISTINE | 2/1/2015 | 001 | STH | 1.00 | 1,248.00 | 1,248.00 | 71.76 | 18.72 | 137303S0098V | 2/22/2015 | SR34456 | CN000306948012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00288197 | 32216730 | 02 | 1,338.48 | 1,338.48 | SRC150222 | WINTERS,CHRISTINE | 1/25/2015 | 001 | STH | 1.00 | 1,248.00 | 1,248.00 | 71.76 | 18.72 | 137303S0098V | 2/22/2015 | SR34456 | CN000306947008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00288197 | 32216731 | 02 | 1,338.48 | 1,338.48 | SRC150222 | WINTERS,CHRISTINE | 1/18/2015 | 001 | STH | 1.00 | 1,248.00 | 1,248.00 | 71.76 | 18.72 | 137303S0098V | 2/22/2015 | SR34456 | CN000306945010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00288197 | 32216732 | 02 | 1,338.48 | 1,338.48 | SRC150222 | WINTERS,CHRISTINE | 1/11/2015 | 001 | STH | 1.00 | 1,248.00 | 1,248.00 | 71.76 | 18.72 | 137303S0098V | 2/22/2015 | SR34456 | CN000306943006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00288298 | 32216776 | 02 | 172.09 | 172.09 | SRC150222 | VELASCO,AVELINO | 2/22/2015 | 001 | STH | 12.00 | 13.34 | 160.08 | 9.20 | 2.80 | 137303S0099E | 2/22/2015 | SR34499 | CN000306975002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288304 | 32216777 | 02 | 254.55 | 254.55 | SRC150222 | BARNES,TONYA | 2/22/2015 | 001 | STH | 17.75 | 13.34 | 236.79 | 13.62 | 4.14 | 137303S0099J | 2/22/2015 | SR34505 | CN000306959011001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288305 | 32216778 | 02 | 172.09 | 172.09 | SRC150222 | HAWKINS,TAYROND | 2/22/2015 | 001 | STH | 12.00 | 13.34 | 160.08 | 9.20 | 2.80 | 137303S0099H | 2/22/2015 | SR34502 | CN000306977013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288331 | 32216780 | 02 | 358.45 | 358.45 | SRC150222 | WIHEBRINK,JOHN | 1/25/2015 | 001 | STH | 24.25 | 13.75 | 333.44 | 19.17 | 5.84 | 137303S0099U | 2/22/2015 | SR34534 | CN000306947006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288379 | 32216783 | 02 | 951.84 | 951.84 | SRC150222IT | WOO,DAVID | 2/22/2015 | 001 | STH | 24.00 | 39.66 | 951.84 | - | - | 137303T000K3 | 2/22/2015 | SR34503 | CN000306975012001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000008346 | REAL SOFT INC |
| AVE00288426 | 32216785 | 02 | 473.00 | 473.00 | SRC150222 | ASHBROOK,CHRIS | 2/22/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | 25.30 | 7.70 | 137303S009AY | 2/22/2015 | SR34708 | CN000306976006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288441 | 32216786 | 02 | 473.00 | 473.00 | SRC150222 | STOLTZ,RICHARD | 2/22/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | 25.30 | 7.70 | 137303S009B6 | 2/22/2015 | SR34716 | CN000306979007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288439 | 32216787 | 02 | 118.26 | 118.26 | SRC150222 | HULLOM,MALCOLM | 2/22/2015 | 001 | STH | 8.00 | 13.75 | 110.00 | 6.33 | 1.93 | 137303S009B3 | 2/22/2015 | SR34713 | CN000306978001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288434 | 32216788 | 02 | 118.26 | 118.26 | SRC150222 | ROME,SHAN | 2/22/2015 | 001 | STH | 8.00 | 13.75 | 110.00 | 6.33 | 1.93 | 137303S009AT | 2/22/2015 | SR34703 | CN000306979001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288438 | 32216789 | 02 | 362.15 | 362.15 | SRC150222 | SADLER,JOSHUA | 2/22/2015 | 001 | STH | 24.50 | 13.75 | 336.88 | 19.37 | 5.90 | 137303S009AU | 2/22/2015 | SR34704 | CN000306979002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288437 | 32216790 | 02 | 473.00 | 473.00 | SRC150222 | DIGGS,ROBERT | 2/22/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | 25.30 | 7.70 | 137303S009AZ | 2/22/2015 | SR34709 | CN000306964002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288433 | 32216791 | 02 | 210.64 | 210.64 | SRC150222 | VOOD,LLOYD | 2/22/2015 | 001 | STH | 14.25 | 13.75 | 195.94 | 11.27 | 3.43 | 137303S009B2 | 2/22/2015 | SR34712 | CN000306979009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00273857 | 32216982 | 02 | 636.94 | 636.94 | SRC150222 | CARSTEN,ROBERT | 2/22/2015 | 001 | STH | 39.50 | 15.00 | 592.50 | 34.07 | 10.37 | 137303S0072C | 2/22/2015 | SR26236 | CN000306962010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00278862 | 32216983 | 02 | 745.62 | 745.62 | SRC150222 | WALLER,RICHARD | 2/15/2015 | 001 | STH | 40.00 | 17.34 | 693.60 | 39.88 | 12.14 | 137303S007HB | 2/22/2015 | SREB7 | CN000306957006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278862 | 32216984 | 02 | 552.23 | 552.23 | SRC150222 | WALLER,RICHARD | 2/15/2015 | 002 | OTH | 19.75 | 26.01 | 513.70 | 29.54 | 8.99 | 137303S007HB | 2/22/2015 | SREB7 | CN000306957007002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284349 | 32216985 | 02 | 1,227.37 | 1,227.37 | SRC150222 | GIBBS,ANN | 2/22/2015 | 001 | STH | 40.00 | 28.61 | 1,144.40 | 65.80 | 17.17 | 137303S008JW | 2/22/2015 | SR31658 | CN000306965001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00284428 | 32216986 | 02 | 591.26 | 591.26 | SRC150222 | JORDAN,WILLIAM | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008KQ | 2/22/2015 | SR31766 | CN000306967009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284452 | 32216987 | 02 | 231.06 | 231.06 | SRC150222 | TREGO,BRENDA | 2/22/2015 | 002 | OTH | 8.00 | 26.93 | 215.44 | 12.39 | 3.23 | 137303S008KY | 2/22/2015 | SR31831 | CN000306974009002B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00284452 | 32216988 | 02 | 770.06 | 770.06 | SRC150222 | TREGO,BRENDA | 2/22/2015 | 001 | STH | 40.00 | 17.95 | 718.00 | 41.29 | 10.77 | 137303S008KY | 2/22/2015 | SR31831 | CN000306974010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00287714 | 32216989 | 02 | 139.42 | 139.42 | SRC150222 | AYERS,KATHLEEN | 2/15/2015 | 001 | STH | 9.25 | 14.02 | 129.69 | 7.46 | 2.27 | 137303S0096O | 2/22/2015 | SR34165 | CN000306951014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288306 | 32216990 | 02 | 86.04 | 86.04 | SRC150222 | SNYDER,NICHOLAS | 2/22/2015 | 001 | STH | 6.00 | 13.34 | 80.04 | 4.60 | 1.40 | 137303S0099I | 2/22/2015 | SR34504 | CN000306973011001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288435 | 32216991 | 02 | 384.32 | 384.32 | SRC150222 | MCKIVER,SYKEA | 2/22/2015 | 001 | STH | 26.00 | 13.75 | 357.50 | 20.56 | 6.26 | 137303S009AS | 2/22/2015 | SR34702 | CN000306978006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284897 | 32216992 | 02 | 1,400.49 | 1,400.49 | SRC150222IT | WRIGHT,LOUIS,C | 2/22/2015 | 001 | STH | 39.00 | 35.91 | 1,400.49 | - | - | 137303T000IG | 2/22/2015 | SR31457 | CN000306975013001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000086287 | ABACUS SERVICE CORPORATION |
| AVE00276717 | 32217238 | 02 | 682.54 | 682.54 | SRC150222 | ABERNATHY,CARLA | 1/18/2015 | 001 | STH | 40.00 | 15.91 | 636.40 | 36.59 | 9.55 | 137303S00772 | 2/22/2015 | SR26775 | CN000306944001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00276717 | 32217239 | 02 | 110.90 | 110.90 | SRC150222 | ABERNATHY,CARLA | 1/25/2015 | 002 | OTH | 5.00 | 20.68 | 103.40 | 5.95 | 1.55 | 137303S00772 | 2/22/2015 | SR26775 | CN000306946001002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00276717 | 32217240 | 02 | 682.54 | 682.54 | SRC150222 | ABERNATHY,CARLA | 2/1/2015 | 001 | STH | 40.00 | 15.91 | 636.40 | 36.59 | 9.55 | 137303S00772 | 2/22/2015 | SR26775 | CN000306948001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00276717 | 32217241 | 02 | 682.54 | 682.54 | SRC150222 | ABERNATHY,CARLA | 2/22/2015 | 001 | STH | 40.00 | 15.91 | 636.40 | 36.59 | 9.55 | 137303S00772 | 2/22/2015 | SR26775 | CN000306960001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00277141 | 32217242 | 02 | 596.00 | 596.00 | SRC150222 | MAHAN,JACK | 2/22/2015 | 001 | STH | 37.25 | 16.00 | 596.00 | - | - | 137303S0078F | 2/22/2015 | SR26872 | CN000306968012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00278521 | 32217243 | 02 | 507.00 | 507.00 | SRC150222 | THOMAS,TERRANCE | 2/22/2015 | 001 | STH | 39.00 | 13.00 | 507.00 | - | - | 137303S007DN | 2/22/2015 | SR27319 | CN000306974006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32217244 | 02 | 120.92 | 120.92 | SRC150222 | HERNANDEZ,ISABEL | 2/8/2015 | 002 | OTH | 5.75 | 21.03 | 120.92 | - | - | 137303S007H7 | 2/22/2015 | SREB66 | CN000306949003002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32217245 | 02 | 560.80 | 560.80 | SRC150222 | HERNANDEZ,ISABEL | 2/8/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | - | - | 137303S007H7 | 2/22/2015 | SREB66 | CN000306949004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32217246 | 02 | 483.69 | 483.69 | SRC150222 | HERNANDEZ,ISABEL | 2/15/2015 | 001 | STH | 34.50 | 14.02 | 483.69 | - | - | 137303S007H7 | 2/22/2015 | SREB66 | CN000306953012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32217247 | 02 | 15.77 | 15.77 | SRC150222 | HERNANDEZ,ISABEL | 2/15/2015 | 002 | OTH | 0.75 | 21.03 | 15.77 | - | - | 137303S007H7 | 2/22/2015 | SREB66 | CN000306953013002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280414 | 32217248 | 02 | 584.80 | 584.80 | SRC150222 | ROBSON,DOUGLAS | 2/22/2015 | 001 | STH | 32.00 | 17.00 | 544.00 | 31.28 | 9.52 | 137303S007TH | 2/22/2015 | SR28526 | CN000306978015001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285714 | 32217249 | 02 | 649.60 | 649.60 | SRC150222 | PROCTOR,CHADEON | 2/22/2015 | 001 | STH | 40.00 | 16.24 | 649.60 | - | - | 137303S008S4 | 2/22/2015 | SR32656 | CN000306971012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285714 | 32217250 | 02 | 219.24 | 219.24 | SRC150222 | PROCTOR,CHADEON | 2/22/2015 | 002 | OTH | 9.00 | 24.36 | 219.24 | - | - | 137303S008S4 | 2/22/2015 | SR32656 | CN000306971013002B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285801 | 32217251 | 02 | 591.26 | 591.26 | SRC150222 | PITTS,CHELSEA | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008T3 | 2/22/2015 | SR32819 | CN000306971007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285865 | 32217252 | 02 | 106.08 | 106.08 | SRC150222 | AVILA RAMOS,YEDZAIDA | 2/22/2015 | 001 | STH | 8.00 | 13.26 | 106.08 | - | - | 137303S008TX | 2/22/2015 | SR32885 | CN000306960014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00286030 | 32217253 | 02 | 573.62 | 573.62 | SRC150222 | SOLAYE,STAN | 2/22/2015 | 001 | STH | 40.00 | 13.34 | 533.60 | 30.68 | 9.34 | 137303S008V5 | 2/22/2015 | SR33077 | CN000306979005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286219 | 32217254 | 02 | 354.76 | 354.76 | SRC150222 | HINKLE,PAUL | 2/22/2015 | 001 | STH | 24.00 | 13.75 | 330.00 | 18.98 | 5.78 | 137303S008XA | 2/22/2015 | SR33236 | CN000306977015001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286400 | 32217255 | 02 | 357.00 | 357.00 | SRC150222 | SMITH,DONNA | 2/22/2015 | 001 | STH | 25.50 | 14.00 | 357.00 | - | - | 137303S008Z4 | 2/22/2015 | SR33361 | CN000306973007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288120 | 32217256 | 02 | 532.12 | 532.12 | SRC150222 | COWAN,MISHA | 2/22/2015 | 001 | STH | 36.00 | 13.75 | 495.00 | 28.46 | 8.66 | 137303S00985 | 2/22/2015 | SR34395 | CN000306976014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288301 | 32217257 | 02 | 177.38 | 177.38 | SRC150222 | BARBEE,DEAN | 2/22/2015 | 001 | STH | 12.00 | 13.75 | 165.00 | 9.49 | 2.89 | 137303S0099F | 2/22/2015 | SR34500 | CN000306976008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288431 | 32217258 | 02 | 118.26 | 118.26 | SRC150222 | SLOAN,ISSAC | 2/22/2015 | 001 | STH | 8.00 | 13.75 | 110.00 | 6.33 | 1.93 | 137303S009B5 | 2/22/2015 | SR34715 | CN000306979004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00285634 | 32217259 | 02 | 2,788.50 | 2,788.50 | SRC150222IT | THEODORAS,MARK | 2/22/2015 | 001 | STH | 40.00 | 65.00 | 2,600.00 | 149.50 | 39.00 | 137303T000J6 | 2/22/2015 | SR32493 | CN000306974005001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000074343 | BEACON HILL STAFFING GROUP LLC |
| AVE00285633 | 32217260 | 02 | 1,829.43 | 1,829.43 | SRC150222IT | RALSTON,GREG | 2/22/2015 | 001 | STH | 56.00 | 30.46 | 1,705.76 | 98.08 | 25.59 | 137303T000J8 | 2/22/2015 | SR32497 | CN000306971015001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00278907 | 32217514 | 02 | 174.76 | 174.76 | SRC150222 | FARLEY,LEA | 2/15/2015 | 002 | OTH | 6.25 | 26.01 | 162.56 | 9.35 | 2.84 | 137303S007EU | 2/22/2015 | SREB116 | CN000306953002002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278907 | 32217515 | 02 | 745.62 | 745.62 | SRC150222 | FARLEY,LEA | 2/15/2015 | 001 | STH | 40.00 | 17.34 | 693.60 | 39.88 | 12.14 | 137303S007EU | 2/22/2015 | SREB116 | CN000306953003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279097 | 32217516 | 02 | 523.77 | 523.77 | SRC150222 | SHEETS,MATTHEW | 2/15/2015 | 001 | STH | 34.00 | 14.33 | 487.22 | 28.02 | 8.53 | 137303S007LD | 2/22/2015 | SREB254 | CN000306956004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00281391 | 32217517 | 02 | 493.00 | 493.00 | SRC150222 | PRICHARD,LEAH | 2/22/2015 | 001 | STH | 29.00 | 17.00 | 493.00 | - | - | 137303S00800 | 2/22/2015 | SR29074 | CN000306971010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285715 | 32217518 | 02 | 591.26 | 591.26 | SRC150222 | HOLLINGSHEAD,MARK | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008S5 | 2/22/2015 | SR32658 | CN000306966004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285715 | 32217519 | 02 | 88.71 | 88.71 | SRC150222 | HOLLINGSHEAD,MARK | 2/22/2015 | 002 | OTH | 4.00 | 20.63 | 82.52 | 4.74 | 1.44 | 137303S008S5 | 2/22/2015 | SR32658 | CN000306966005002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285788 | 32217520 | 02 | 236.50 | 236.50 | SRC150222 | DIAZ,JUSTIN | 1/4/2015 | 001 | STH | 13.75 | 16.00 | 220.00 | 12.65 | 3.85 | 137303S008SY | 2/22/2015 | SR32771 | CN000306942001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00285870 | 32217521 | 02 | 18.20 | 18.20 | SRC150222 | RICHARDSON,ROBERT | 2/8/2015 | 052 | TVL | 1.00 | 16.93 | 16.93 | 0.97 | 0.30 | 137303S008U2 | 2/22/2015 | SR32891 | CN000306949015052B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286208 | 32217522 | 02 | 473.00 | 473.00 | SRC150222 | SHEPPARD,LUCY | 1/18/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | 25.30 | 7.70 | 137303S008X8 | 2/22/2015 | SR33234 | CN000306945009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288169 | 32217523 | 02 | 517.34 | 517.34 | SRC150222 | NEFF,MISTY | 2/22/2015 | 001 | STH | 35.00 | 13.75 | 481.25 | 27.67 | 8.42 | 137303S0098Q | 2/22/2015 | SR34445 | CN000306970003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286116 | 32217524 | 02 | 886.42 | 886.42 | SRC150222IT | WEBER,BRETT | 2/22/2015 | 001 | STH | 14.50 | 57.00 | 826.50 | 47.52 | 12.40 | 137303T000JE | 2/22/2015 | SR32558 | CN000306975006001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00288313 | 32217525 | 02 | 4,804.80 | 4,804.80 | SRC150222IT | CRAIG,JOHN | 2/8/2015 | 001 | STH | 40.00 | 112.00 | 4,480.00 | 257.60 | 67.20 | 137303T000K0 | 2/22/2015 | SR34449 | CN000306949002001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000168820 | RESOURCES CONNECTION INC |
| AVE00288313 | 32217526 | 02 | 4,804.80 | 4,804.80 | SRC150222IT | CRAIG,JOHN | 2/15/2015 | 001 | STH | 40.00 | 112.00 | 4,480.00 | 257.60 | 67.20 | 137303T000K0 | 2/22/2015 | SR34449 | CN000306952012001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000168820 | RESOURCES CONNECTION INC |
| AVE00288313 | 32217527 | 02 | 4,804.80 | 4,804.80 | SRC150222IT | CRAIG,JOHN | 2/22/2015 | 001 | STH | 40.00 | 112.00 | 4,480.00 | 257.60 | 67.20 | 137303T000K0 | 2/22/2015 | SR34449 | CN000306963009001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000168820 | RESOURCES CONNECTION INC |
| AVE00278988 | 32217790 | 02 | 591.26 | 591.26 | SRC150222 | SANCHEZ,TERESA | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S007J3 | 2/22/2015 | SREB170 | CN000306972015001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279893 | 32217791 | 02 | 523.26 | 523.26 | SRC150222 | RAINWATER,ARDELL | 2/15/2015 | 001 | STH | 28.50 | 18.36 | 523.26 | - | - | 137303S007R8 | 2/22/2015 | SR28271 | CN000306955010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00285693 | 32217792 | 02 | 521.52 | 521.52 | SRC150222 | VASQUEZ DE SARITA,ISAURIE | 2/22/2015 | 001 | STH | 39.33 | 13.26 | 521.52 | - | - | 137303S008RL | 2/22/2015 | SR32627 | CN000306975001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00285713 | 32217793 | 02 | 923.20 | 923.20 | SRC150222 | JONES,CHARLES | 2/22/2015 | 001 | STH | 40.00 | 23.08 | 923.20 | - | - | 137303S008S3 | 2/22/2015 | SR32655 | CN000306967007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285713 | 32217794 | 02 | 242.34 | 242.34 | SRC150222 | JONES,CHARLES | 2/22/2015 | 002 | OTH | 7.00 | 34.62 | 242.34 | - | - | 137303S008S3 | 2/22/2015 | SR32655 | CN000306967008002B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00286002 | 32217795 | 02 | 118.26 | 118.26 | SRC150222 | TEMPLIN,SANDRA | 1/11/2015 | 001 | STH | 8.00 | 13.75 | 110.00 | 6.33 | 1.93 | 137303S008US | 2/22/2015 | SR33059 | CN000306943005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286377 | 32217796 | 02 | 560.00 | 560.00 | SRC150222 | GRAHAM,JUAN | 2/22/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | - | - | 137303S008YP | 2/22/2015 | SR33340 | CN000306965007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286835 | 32217797 | 02 | 494.00 | 494.00 | SRC150222 | MATTINGLY,ROBERT | 2/15/2015 | 001 | STH | 38.00 | 13.00 | 494.00 | - | - | 137303S0093S | 2/22/2015 | SR33801 | CN000306954014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00287573 | 32217798 | 02 | 120.13 | 120.13 | SRC150222 | PEYTON,STEVE | 2/22/2015 | 001 | STH | 7.75 | 15.50 | 120.13 | - | - | 137303S00959 | 2/22/2015 | SR34095 | CN000306971005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00274772 | 32217799 | 02 | 1,415.70 | 1,415.70 | SRC150222IT | FETHER,JOHN | 2/22/2015 | 001 | STH | 40.00 | 33.00 | 1,320.00 | 75.90 | 19.80 | 137303T000GG | 2/22/2015 | SR26370 | CN000306964007001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000074343 | BEACON HILL STAFFING GROUP LLC |
| AVE00278878 | 32218003 | 02 | 238.08 | 238.08 | SRC150222 | YODER,DAVID | 2/22/2015 | 001 | STH | 12.00 | 19.84 | 238.08 | - | - | 137303S007ER | 2/22/2015 | SREB113 | CN000306976002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278893 | 32218004 | 02 | (588.00) | (588.00) | SRC150222 | YERIAN,JANA | 2/8/2015 | 001 | STH | (35.75) | 15.30 | (546.98) | (31.45) | (9.57) | 137303S007F1 | 2/22/2015 | SREB122 | CN000306950011001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278893 | 32218005 | 02 | 657.90 | 657.90 | SRC150222 | YERIAN,JANA | 2/8/2015 | 001 | STH | 40.00 | 15.30 | 612.00 | 35.19 | 10.71 | 137303S007F1 | 2/22/2015 | SREB122 | CN000306950011001B02 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278893 | 32218006 | 02 | (564.15) | (564.15) | SRC150222 | YERIAN,JANA | 2/15/2015 | 001 | STH | (34.30) | 15.30 | (524.79) | (30.18) | (9.18) | 137303S007F1 | 2/22/2015 | SREB122 | CN000306957015001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278893 | 32218007 | 02 | 589.65 | 589.65 | SRC150222 | YERIAN,JANA | 2/15/2015 | 001 | STH | 35.85 | 15.30 | 548.51 | 31.54 | 9.60 | 137303S007F1 | 2/22/2015 | SREB122 | CN000306957015001B02 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278893 | 32218008 | 02 | (35.77) | (35.77) | SRC150222 | YERIAN,JANA | 2/15/2015 | 002 | OTH | (1.45) | 22.95 | (33.28) | (1.91) | (0.58) | 137303S007F1 | 2/22/2015 | SREB122 | CN000306958001002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278835 | 32218009 | 02 | 526.50 | 526.50 | SRC150222 | ANDREAS,RANSE | 2/15/2015 | 001 | STH | 29.25 | 18.00 | 526.50 | - | - | 137303S007F2 | 2/22/2015 | SREB123 | CN000306951012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278867 | 32218010 | 02 | 649.62 | 649.62 | SRC150222 | SILVA,EZEQUIEL | 2/15/2015 | 001 | STH | 36.09 | 18.00 | 649.62 | - | - | 137303S007FD | 2/22/2015 | SREB134 | CN000306956007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280956 | 32218011 | 02 | 27.42 | 27.42 | SRC150222 | TAYNOR,DANIELLE | 2/15/2015 | 002 | OTH | 1.25 | 20.40 | 25.50 | 1.47 | 0.45 | 137303S007X0 | 2/22/2015 | SR28824 | CN000306956015002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173374 | DAILY SERVICES LLC |
| AVE00280956 | 32218012 | 02 | 584.80 | 584.80 | SRC150222 | TAYNOR,DANIELLE | 2/15/2015 | 001 | STH | 40.00 | 13.60 | 544.00 | 31.28 | 9.52 | 137303S007X0 | 2/22/2015 | SR28824 | CN000306957001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173374 | DAILY SERVICES LLC |
| AVE00287696 | 32218013 | 02 | 561.68 | 561.68 | SRC150222 | CRABTREE,CARLA | 2/22/2015 | 001 | STH | 38.00 | 13.75 | 522.50 | 30.04 | 9.14 | 137303S0095Y | 2/22/2015 | SR34137 | CN000306963008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288246 | 32218014 | 02 | 224.00 | 224.00 | SRC150222 | TUCK,KIM | 2/15/2015 | 001 | STH | 16.00 | 14.00 | 224.00 | - | - | 137303S0098Z | 2/22/2015 | SR34483 | CN000306957003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288246 | 32218015 | 02 | 490.00 | 490.00 | SRC150222 | TUCK,KIM | 2/22/2015 | 001 | STH | 35.00 | 14.00 | 490.00 | - | - | 137303S0098Z | 2/22/2015 | SR34483 | CN000306974011001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285858 | 32218016 | 02 | 1,892.00 | 1,892.00 | SRC150222IT | HUGHES,BLAKE | 2/22/2015 | 001 | STH | 40.00 | 44.00 | 1,760.00 | 101.20 | 30.80 | 137303T000JP | 2/22/2015 | SR32744 | CN000306966014001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000104675 | TECHNICAL YOUTH LLC |
| AVE00278966 | 32218232 | 02 | (80.59) | (80.59) | SRC150222 | O'LEARY,ERIN | 2/8/2015 | 002 | OTH | (3.50) | 21.42 | (74.97) | (4.31) | (1.31) | 137303S007HV | 2/22/2015 | SREB86 | CN000306949011002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278966 | 32218233 | 02 | 57.57 | 57.57 | SRC150222 | O'LEARY,ERIN | 2/8/2015 | 002 | OTH | 2.50 | 21.42 | 53.55 | 3.08 | 0.94 | 137303S007HV | 2/22/2015 | SREB86 | CN000306949011002B02 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278966 | 32218234 | 02 | (598.69) | (598.69) | SRC150222 | O'LEARY,ERIN | 2/8/2015 | 001 | STH | (39.00) | 14.28 | (556.92) | (32.02) | (9.75) | 137303S007HV | 2/22/2015 | SREB86 | CN000306949012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278966 | 32218235 | 02 | 614.04 | 614.04 | SRC150222 | O'LEARY,ERIN | 2/8/2015 | 001 | STH | 40.00 | 14.28 | 571.20 | 32.84 | 10.00 | 137303S007HV | 2/22/2015 | SREB86 | CN000306949012001B02 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278963 | 32218236 | 02 | 710.79 | 710.79 | SRC150222 | MCCONNELL,MICHAEL | 2/15/2015 | 001 | STH | 40.00 | 16.53 | 661.20 | 38.02 | 11.57 | 137303S007I3 | 2/22/2015 | SREB93 | CN000306955002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278963 | 32218237 | 02 | 293.26 | 293.26 | SRC150222 | MCCONNELL,MICHAEL | 2/15/2015 | 002 | OTH | 11.00 | 24.80 | 272.80 | 15.69 | 4.77 | 137303S007I3 | 2/22/2015 | SREB93 | CN000306955003002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280392 | 32218238 | 02 | 185.16 | 185.16 | SRC150222 | CHASE,THOMAS | 2/22/2015 | 888 | TVL | 1.00 | 185.16 | 185.16 | - | - | 137303S007TE | 2/22/2015 | SR28511 | CN000306962014888B01001 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00280392 | 32218239 | 02 | 1,978.40 | 1,978.40 | SRC150222 | CHASE,THOMAS | 2/22/2015 | 001 | STH | 40.00 | 49.46 | 1,978.40 | - | - | 137303S007TE | 2/22/2015 | SR28511 | CN000306962015001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00281599 | 32218240 | 02 | (11.93) | (11.93) | SRC150222 | ALBAUGH,TREANA | 2/15/2015 | 002 | OTH | (0.50) | 22.19 | (11.10) | (0.64) | (0.19) | 137303S00825 | 2/22/2015 | SR29396 | CN000306951010002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281599 | 32218241 | 02 | (508.77) | (508.77) | SRC150222 | ALBAUGH,TREANA | 2/15/2015 | 001 | STH | (32.00) | 14.79 | (473.28) | (27.21) | (8.28) | 137303S00825 | 2/22/2015 | SR29396 | CN000306951011001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281599 | 32218242 | 02 | 516.73 | 516.73 | SRC150222 | ALBAUGH,TREANA | 2/15/2015 | 001 | STH | 32.50 | 14.79 | 480.68 | 27.64 | 8.41 | 137303S00825 | 2/22/2015 | SR29396 | CN000306951011001B02 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282678 | 32218243 | 02 | 287.74 | 287.74 | SRC150222 | MARTIN,VERNON | 2/22/2015 | 001 | STH | 14.50 | 18.46 | 267.67 | 15.39 | 4.68 | 137303S0089Q | 2/22/2015 | SR30295 | CN000306968013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00282687 | 32218244 | 02 | 189.00 | 189.00 | SRC150222 | KOBASCO,STEFAN | 2/22/2015 | 002 | OTH | 7.00 | 27.00 | 189.00 | - | - | 137303S0089S | 2/22/2015 | SR30299 | CN000306967013002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00282687 | 32218245 | 02 | 720.00 | 720.00 | SRC150222 | KOBASCO,STEFAN | 2/22/2015 | 001 | STH | 40.00 | 18.00 | 720.00 | - | - | 137303S0089S | 2/22/2015 | SR30299 | CN000306967014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00283892 | 32218246 | 02 | 576.00 | 576.00 | SRC150222 | BLACK,RAQUEL,O | 2/22/2015 | 001 | STH | 32.00 | 18.00 | 576.00 | - | - | 137303S008H9 | 2/22/2015 | SR31148 | CN000306959008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000052684 | NESCO RESOURCE LLC |
| AVE00284571 | 32218247 | 02 | 602.00 | 602.00 | SRC150222 | ELLIS,FERRIS | 2/22/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | 32.20 | 9.80 | 137303S008LT | 2/22/2015 | SR31977 | CN000306977002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284921 | 32218248 | 02 | 354.76 | 354.76 | SRC150222 | FAIRCHILD,KENT | 12/14/2014 | 001 | STH | 24.00 | 13.75 | 330.00 | 18.98 | 5.78 | 137303S008NO | 2/22/2015 | SR32139 | CN000306939002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00286074 | 32218249 | 02 | 465.62 | 465.62 | SRC150222 | LOVE,ALLEN | 2/22/2015 | 001 | STH | 31.50 | 13.75 | 433.13 | 24.90 | 7.58 | 137303S008VJ | 2/22/2015 | SR33095 | CN000306978005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286562 | 32218250 | 02 | 903.00 | 903.00 | SRC150222 | VANTU,CHRISTIAN | 2/22/2015 | 001 | STH | 40.00 | 21.00 | 840.00 | 48.30 | 14.70 | 137303S0091L | 2/22/2015 | SR33531 | CN000306974015001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000153696 | CORTECH LLC |
| AVE00286772 | 32218251 | 02 | 718.40 | 718.40 | SRC150222 | BACHENHEIMER,HERB | 2/22/2015 | 001 | STH | 40.00 | 17.96 | 718.40 | - | - | 137303S0092J | 2/22/2015 | SR33748 | CN000306960015001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00287713 | 32218252 | 02 | 332.58 | 332.58 | SRC150222 | DEPUE,KEVIN | 2/22/2015 | 001 | STH | 22.50 | 13.75 | 309.38 | 17.79 | 5.41 | 137303S0096M | 2/22/2015 | SR34163 | CN000306976015001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287987 | 32218253 | 02 | 297.60 | 297.60 | SRC150222 | HELMS,MARTHA | 2/22/2015 | 001 | STH | 23.25 | 12.80 | 297.60 | - | - | 137303S0097S | 2/22/2015 | SR34347 | CN000306966003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00288290 | 32218254 | 02 | 177.38 | 177.38 | SRC150222 | GARRETT,TULSA | 2/22/2015 | 001 | STH | 12.00 | 13.75 | 165.00 | 9.49 | 2.89 | 137303S00994 | 2/22/2015 | SR34489 | CN000306977008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288299 | 32218255 | 02 | 172.09 | 172.09 | SRC150222 | WRIGHT,BEN | 2/22/2015 | 001 | STH | 12.00 | 13.34 | 160.08 | 9.20 | 2.80 | 137303S0099C | 2/22/2015 | SR34497 | CN000306975014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00268494 | 32218493 | 02 | 447.20 | 447.20 | SRC150222 | ST.PIERRE,CHRISTINA | 2/22/2015 | 001 | STH | 40.00 | 11.18 | 447.20 | - | - | 137303S006WA | 2/22/2015 | SR25210 | CN000306973013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00268494 | 32218494 | 02 | 43.62 | 43.62 | SRC150222 | ST.PIERRE,CHRISTINA | 2/22/2015 | 002 | OTH | 3.00 | 14.54 | 43.62 | - | - | 137303S006WA | 2/22/2015 | SR25210 | CN000306973014002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00281814 | 32218495 | 02 | 591.26 | 591.26 | SRC150222 | SCOTT,ALEXANDER | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S0083O | 2/22/2015 | SR29553 | CN000306973004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286384 | 32218496 | 02 | 336.00 | 336.00 | SRC150222 | RYAN,MARGRET | 2/22/2015 | 001 | STH | 24.00 | 14.00 | 336.00 | - | - | 137303S008YT | 2/22/2015 | SR33345 | CN000306972012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286402 | 32218497 | 02 | 357.00 | 357.00 | SRC150222 | FLOYD,ALBERT | 2/22/2015 | 001 | STH | 25.50 | 14.00 | 357.00 | - | - | 137303S008Z3 | 2/22/2015 | SR33360 | CN000306964009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288328 | 32218498 | 02 | 118.26 | 118.26 | SRC150222 | PALLOCK,JACOB | 1/18/2015 | 001 | STH | 8.00 | 13.75 | 110.00 | 6.33 | 1.93 | 137303S0099R | 2/22/2015 | SR34526 | CN000306945006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285815 | 32218499 | 02 | 2,574.00 | 2,574.00 | SRC150222IT | BROWN,KUMAR | 2/22/2015 | 001 | STH | 40.00 | 60.00 | 2,400.00 | 138.00 | 36.00 | 137303T000JI | 2/22/2015 | SR32575 | CN000306961015001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285974 | 32218500 | 02 | 1,260.02 | 1,260.02 | SRC150222IT | NOREIKAS,SUZANNE | 2/22/2015 | 001 | STH | 25.32 | 46.40 | 1,174.85 | 67.55 | 17.62 | 137303T000JS | 2/22/2015 | SR32895 | CN000306970007001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00287557 | 32218501 | 02 | 2,145.00 | 2,145.00 | SRC150222IT | ALWALA,ARCHANA | 2/22/2015 | 001 | STH | 40.00 | 50.00 | 2,000.00 | 115.00 | 30.00 | 137303T000JY | 2/22/2015 | SR33978 | CN000306960009001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00271979 | 32218754 | 02 | 252.45 | 252.45 | SRC150222 | BAKER,ELIZABETH | 2/22/2015 | 001 | STH | 16.50 | 15.30 | 252.45 | - | - | 137303S00701 | 2/22/2015 | SR25854 | CN000306961001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00279043 | 32218755 | 02 | 591.26 | 591.26 | SRC150222 | CARILLO,CLAUDIA | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S007K7 | 2/22/2015 | SREB217 | CN000306962009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00280057 | 32218756 | 02 | 310.88 | 310.88 | SRC150222 | HELMES,MARY | 2/22/2015 | 001 | STH | 18.75 | 16.58 | 310.88 | - | - | 137303S007RY | 2/22/2015 | SR28323 | CN000306966002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00282952 | 32218757 | 02 | 602.86 | 602.86 | SRC150222 | MOHAMED,ISHA | 2/15/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | 32.25 | 9.81 | 137303S008CD | 2/22/2015 | SR30522 | CN000306955004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283173 | 32218758 | 02 | 622.80 | 622.80 | SRC150222 | PRIDEMORE,ALEXANDER | 2/15/2015 | 001 | STH | 40.00 | 15.57 | 622.80 | - | - | 137303S008D6 | 2/22/2015 | SR30603 | CN000306955009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00283173 | 32218759 | 02 | 622.80 | 622.80 | SRC150222 | PRIDEMORE,ALEXANDER | 2/22/2015 | 001 | STH | 40.00 | 15.57 | 622.80 | - | - | 137303S008D6 | 2/22/2015 | SR30603 | CN000306971011001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00284565 | 32218760 | 02 | 591.26 | 591.26 | SRC150222 | PARKER,MARY | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008M0 | 2/22/2015 | SR31984 | CN000306978009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284987 | 32218761 | 02 | 212.86 | 212.86 | SRC150222 | LINDSEY,CHARLES | 11/30/2014 | 002 | OTH | 8.25 | 24.00 | 198.00 | 11.39 | 3.47 | 137303S008OK | 2/22/2015 | SR32206 | CN000306457004002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284987 | 32218762 | 02 | 688.00 | 688.00 | SRC150222 | LINDSEY,CHARLES | 11/30/2014 | 001 | STH | 40.00 | 16.00 | 640.00 | 36.80 | 11.20 | 137303S008OK | 2/22/2015 | SR32206 | CN000306457005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284987 | 32218763 | 02 | 412.80 | 412.80 | SRC150222 | LINDSEY,CHARLES | 2/8/2015 | 001 | STH | 24.00 | 16.00 | 384.00 | 22.08 | 6.72 | 137303S008OK | 2/22/2015 | SR32206 | CN000306949007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284987 | 32218764 | 02 | 688.00 | 688.00 | SRC150222 | LINDSEY,CHARLES | 2/15/2015 | 001 | STH | 40.00 | 16.00 | 640.00 | 36.80 | 11.20 | 137303S008OK | 2/22/2015 | SR32206 | CN000306954009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00285959 | 32218765 | 02 | 591.26 | 591.26 | SRC150222 | COLEMAN,MARCUS | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008UJ | 2/22/2015 | SR33033 | CN000306976011001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285959 | 32218766 | 02 | 83.16 | 83.16 | SRC150222 | COLEMAN,MARCUS | 2/22/2015 | 002 | OTH | 3.75 | 20.63 | 77.36 | 4.45 | 1.35 | 137303S008UJ | 2/22/2015 | SR33033 | CN000306976012002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287674 | 32218767 | 02 | 13.83 | 13.83 | SRC150222 | STRINGER,DAVID | 2/8/2015 | 052 | TVL | 1.00 | 12.86 | 12.86 | 0.74 | 0.23 | 137303S0095T | 2/22/2015 | SR34132 | CN000306950002052B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287683 | 32218768 | 02 | 241.15 | 241.15 | SRC150222 | HUSEIN,BATULA | 2/15/2015 | 001 | STH | 16.00 | 14.02 | 224.32 | 12.90 | 3.93 | 137303S0095W | 2/22/2015 | SR34135 | CN000306954001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287748 | 32218769 | 02 | 601.13 | 601.13 | SRC150222 | VOGAN,MARK | 2/8/2015 | 001 | STH | 39.25 | 14.28 | 560.49 | 32.23 | 8.41 | 137303S0096Y | 2/22/2015 | SR34178 | CN000306950003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00267702 | 32218770 | 02 | 2,574.00 | 2,574.00 | SRC150222IT | SOUDAMINI,SOUDAMINI | 2/22/2015 | 001 | STH | 40.00 | 60.00 | 2,400.00 | 138.00 | 36.00 | 137303T000E1 | 2/22/2015 | SR24980 | CN000306959004001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285060 | 32218771 | 02 | 3,646.50 | 3,646.50 | SRC150222IT | NICKEL,DON | 2/22/2015 | 001 | STH | 40.00 | 85.00 | 3,400.00 | 195.50 | 51.00 | 137303T000IQ | 2/22/2015 | SR32220 | CN000306970006001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000021777 | TEKSYSTEMS, INC. |
| AVE00285635 | 32218772 | 02 | 2,616.90 | 2,616.90 | SRC150222IT | BEECH,JERRY | 2/22/2015 | 001 | STH | 40.00 | 61.00 | 2,440.00 | 140.30 | 36.60 | 137303T000J5 | 2/22/2015 | SR32492 | CN000306961007001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00273650 | 32218989 | 02 | 438.00 | 438.00 | SRC150222 | BARNES,GEORGE | 2/22/2015 | 001 | STH | 40.00 | 10.95 | 438.00 | - | - | 137303S00722 | 2/22/2015 | SR26183 | CN000306961003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00280700 | 32218990 | 02 | 227.96 | 227.96 | SRC150222 | OVERBAY,DAN | 2/22/2015 | 002 | OTH | 7.25 | 29.25 | 212.06 | 12.19 | 3.71 | 137303S007VD | 2/22/2015 | SR28709 | CN000306970009002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00280908 | 32218991 | 02 | 257.28 | 257.28 | SRC150222 | SOLIZ,ERIC | 2/15/2015 | 002 | OTH | 12.00 | 21.44 | 257.28 | - | - | 137303S007WJ | 2/22/2015 | SR28801 | CN000306956009002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00280908 | 32218992 | 02 | (743.08) | (743.08) | SRC150222 | SOLIZ,ERIC | 2/15/2015 | 001 | STH | (52.00) | 14.29 | (743.08) | - | - | 137303S007WJ | 2/22/2015 | SR28801 | CN000306956010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00280908 | 32218993 | 02 | 571.60 | 571.60 | SRC150222 | SOLIZ,ERIC | 2/15/2015 | 001 | STH | 40.00 | 14.29 | 571.60 | - | - | 137303S007WJ | 2/22/2015 | SR28801 | CN000306956010001B02 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00280908 | 32218994 | 02 | 628.76 | 628.76 | SRC150222 | SOLIZ,ERIC | 2/22/2015 | 001 | STH | 44.00 | 14.29 | 628.76 | - | - | 137303S007WJ | 2/22/2015 | SR28801 | CN000306973012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00282250 | 32218995 | 02 | 14.53 | 14.53 | SRC150222 | RICHMOND,JOHN | 2/22/2015 | 002 | OTH | 0.50 | 27.01 | 13.51 | 0.78 | 0.24 | 137303S0087F | 2/22/2015 | SR29973 | CN000306978012002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00282250 | 32218996 | 02 | 774.00 | 774.00 | SRC150222 | RICHMOND,JOHN | 2/22/2015 | 001 | STH | 40.00 | 18.00 | 720.00 | 41.40 | 12.60 | 137303S0087F | 2/22/2015 | SR29973 | CN000306978013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00283920 | 32218997 | 02 | 10.32 | 10.32 | SRC150222 | BERNAL,MARIA | 2/15/2015 | 002 | OTH | 0.50 | 20.63 | 10.32 | - | - | 137303S008HK | 2/22/2015 | SR31175 | CN000306952003002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283920 | 32218998 | 02 | 536.25 | 536.25 | SRC150222 | BERNAL,MARIA | 2/15/2015 | 001 | STH | 39.00 | 13.75 | 536.25 | - | - | 137303S008HK | 2/22/2015 | SR31175 | CN000306952004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286706 | 32218999 | 02 | 858.00 | 858.00 | SRC150222 | FINISTER,GLYNDA | 2/22/2015 | 001 | STH | 40.00 | 20.00 | 800.00 | 46.00 | 12.00 | 137303S00921 | 2/22/2015 | SR33565 | CN000306964005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00288307 | 32219000 | 02 | 93.22 | 93.22 | SRC150222 | MURPHY,DUSTIN | 2/22/2015 | 001 | STH | 6.50 | 13.34 | 86.71 | 4.99 | 1.52 | 137303S0099L | 2/22/2015 | SR34507 | CN000306978008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288428 | 32219001 | 02 | 473.00 | 473.00 | SRC150222 | GARCIA,JOSE | 2/22/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | 25.30 | 7.70 | 137303S009B1 | 2/22/2015 | SR34711 | CN000306977007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00285678 | 32219002 | 02 | 688.03 | 688.03 | SRC150222IT | GERSTNER,CHRIS | 2/22/2015 | 001 | STH | 40.50 | 15.84 | 641.52 | 36.89 | 9.62 | 137303T000JA | 2/22/2015 | SR32501 | CN000306964015001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00278921 | 32219270 | 02 | 628.23 | 628.23 | SRC150222 | BOWEN,MARY | 2/15/2015 | 001 | STH | 40.00 | 14.61 | 584.40 | 33.60 | 10.23 | 137303S007FX | 2/22/2015 | SREB24 | CN000306952007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32219271 | 02 | 51.58 | 51.58 | SRC150222 | LAMOSITELE,RITA | 2/15/2015 | 002 | OTH | 2.50 | 20.63 | 51.58 | - | - | 137303S007H9 | 2/22/2015 | SREB68 | CN000306954007002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32219272 | 02 | 501.88 | 501.88 | SRC150222 | LAMOSITELE,RITA | 2/15/2015 | 001 | STH | 36.50 | 13.75 | 501.88 | - | - | 137303S007H9 | 2/22/2015 | SREB68 | CN000306954008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279237 | 32219273 | 02 | 124.16 | 124.16 | SRC150222 | HAMPTON BEY,LAKISHA | 1/18/2015 | 001 | STH | 8.25 | 14.00 | 115.50 | 6.64 | 2.02 | 137303S007NF | 2/22/2015 | SR27820 | CN000306944009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279605 | 32219274 | 02 | 436.16 | 436.16 | SRC150222 | OLIVAN PARIAS,ISABETH | 2/22/2015 | 001 | STH | 32.00 | 13.63 | 436.16 | - | - | 137303S007P1 | 2/22/2015 | SR28081 | CN000306970008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00280366 | 32219275 | 02 | 745.62 | 745.62 | SRC150222 | BLEVINS,CLEDITH | 2/15/2015 | 001 | STH | 40.00 | 17.34 | 693.60 | 39.88 | 12.14 | 137303S007TD | 2/22/2015 | SR28509 | CN000306952005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280366 | 32219276 | 02 | 83.92 | 83.92 | SRC150222 | BLEVINS,CLEDITH | 2/15/2015 | 002 | OTH | 3.00 | 26.02 | 78.06 | 4.49 | 1.37 | 137303S007TD | 2/22/2015 | SR28509 | CN000306952006002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281131 | 32219277 | 02 | (543.63) | (543.63) | SRC150222 | ROBINSON,KAYLA | 2/15/2015 | 001 | STH | (36.07) | 14.02 | (505.70) | (29.08) | (8.85) | 137303S007XW | 2/22/2015 | SR28890 | CN000306955013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281131 | 32219278 | 02 | 546.34 | 546.34 | SRC150222 | ROBINSON,KAYLA | 2/15/2015 | 001 | STH | 36.25 | 14.02 | 508.23 | 29.22 | 8.89 | 137303S007XW | 2/22/2015 | SR28890 | CN000306955013001B02 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284558 | 32219279 | 02 | 147.82 | 147.82 | SRC150222 | ROSS,TYLER | 12/7/2014 | 001 | STH | 10.00 | 13.75 | 137.50 | 7.91 | 2.41 | 137303S008M9 | 2/22/2015 | SR31993 | CN000306938005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284918 | 32219280 | 02 | 591.26 | 591.26 | SRC150222 | AHMED,RAHMA | 1/18/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008NL | 2/22/2015 | SR32136 | CN000306944002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284918 | 32219281 | 02 | 33.27 | 33.27 | SRC150222 | AHMED,RAHMA | 1/18/2015 | 002 | OTH | 1.50 | 20.63 | 30.95 | 1.78 | 0.54 | 137303S008NL | 2/22/2015 | SR32136 | CN000306944003002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284918 | 32219282 | 02 | 11.93 | 11.93 | SRC150222 | AHMED,RAHMA | 1/25/2015 | 052 | TVL | 1.00 | 11.10 | 11.10 | 0.64 | 0.19 | 137303S008NL | 2/22/2015 | SR32136 | CN000306946002052B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284918 | 32219283 | 02 | 554.30 | 554.30 | SRC150222 | AHMED,RAHMA | 1/25/2015 | 001 | STH | 37.50 | 13.75 | 515.63 | 29.65 | 9.02 | 137303S008NL | 2/22/2015 | SR32136 | CN000306946003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284918 | 32219284 | 02 | 473.00 | 473.00 | SRC150222 | AHMED,RAHMA | 2/15/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | 25.30 | 7.70 | 137303S008NL | 2/22/2015 | SR32136 | CN000306951009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00285863 | 32219285 | 02 | 424.32 | 424.32 | SRC150222 | ALVARADO,TITO | 2/22/2015 | 001 | STH | 32.00 | 13.26 | 424.32 | - | - | 137303S008TV | 2/22/2015 | SR32883 | CN000306960008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00286003 | 32219286 | 02 | 18.20 | 18.20 | SRC150222 | BOWMAN,TINA | 2/8/2015 | 052 | TVL | 1.00 | 16.93 | 16.93 | 0.97 | 0.30 | 137303S008UT | 2/22/2015 | SR33061 | CN000306949001052B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286434 | 32219287 | 02 | 583.87 | 583.87 | SRC150222 | SOUMOH,HABIBATOU | 1/25/2015 | 001 | STH | 39.50 | 13.75 | 543.13 | 31.23 | 9.50 | 137303S008ZO | 2/22/2015 | SR33392 | CN000306947005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286434 | 32219288 | 02 | 388.10 | 388.10 | SRC150222 | SOUMOH,HABIBATOU | 2/15/2015 | 001 | STH | 25.75 | 14.02 | 361.02 | 20.76 | 6.32 | 137303S008ZO | 2/22/2015 | SR33392 | CN000306956013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287685 | 32219289 | 02 | 406.93 | 406.93 | SRC150222 | YAKUB,IDEY | 2/15/2015 | 001 | STH | 27.00 | 14.02 | 378.54 | 21.77 | 6.62 | 137303S0095V | 2/22/2015 | SR34134 | CN000306957014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287694 | 32219290 | 02 | 561.68 | 561.68 | SRC150222 | ROGERS,JEWEL | 2/22/2015 | 001 | STH | 38.00 | 13.75 | 522.50 | 30.04 | 9.14 | 137303S00962 | 2/22/2015 | SR34141 | CN000306972009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287788 | 32219291 | 02 | 591.26 | 591.26 | SRC150222 | LOVE,KAREMA | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S00978 | 2/22/2015 | SR34198 | CN000306968010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279087 | 32219527 | 02 | 591.26 | 591.26 | SRC150222 | DUALE,ABDIQANI | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S007KJ | 2/22/2015 | SREB222 | CN000306964003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00280688 | 32219528 | 02 | 1,051.47 | 1,051.47 | SRC150222 | HASTINGS,AMY | 2/15/2015 | 001 | STH | 39.50 | 24.82 | 980.39 | 56.37 | 14.71 | 137303S007V2 | 2/22/2015 | SR28693 | CN000306953009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00280688 | 32219529 | 02 | 1,064.78 | 1,064.78 | SRC150222 | HASTINGS,AMY | 2/22/2015 | 001 | STH | 40.00 | 24.82 | 992.80 | 57.09 | 14.89 | 137303S007V2 | 2/22/2015 | SR28693 | CN000306965014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00281812 | 32219530 | 02 | 50.35 | 50.35 | SRC150222 | WHISLER,JARED | 2/22/2015 | 002 | OTH | 2.00 | 23.42 | 46.84 | 2.69 | 0.82 | 137303S0083N | 2/22/2015 | SR29552 | CN000306975008002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00281812 | 32219531 | 02 | 671.23 | 671.23 | SRC150222 | WHISLER,JARED | 2/22/2015 | 001 | STH | 40.00 | 15.61 | 624.40 | 35.90 | 10.93 | 137303S0083N | 2/22/2015 | SR29552 | CN000306975009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285662 | 32219532 | 02 | 114.48 | 114.48 | SRC150222 | FUENTES,ERIKA | 2/22/2015 | 001 | STH | 8.48 | 13.50 | 114.48 | - | - | 137303S008I3 | 2/22/2015 | SR31253 | CN000306964010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159379 | PRECISION EMPLOYMENT GROUP INC |
| AVE00285980 | 32219533 | 02 | 682.39 | 682.39 | SRC150222 | CALLAHAN,JESSICA | 2/22/2015 | 001 | STH | 38.75 | 17.61 | 682.39 | - | - | 137303S008UO | 2/22/2015 | SR33043 | CN000306962006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00288116 | 32219534 | 02 | 532.12 | 532.12 | SRC150222 | ROBINSON,ROBERT | 2/22/2015 | 001 | STH | 36.00 | 13.75 | 495.00 | 28.46 | 8.66 | 137303S00982 | 2/22/2015 | SR34392 | CN000306978014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288123 | 32219535 | 02 | 295.62 | 295.62 | SRC150222 | HARRIS,JEFFERY | 2/22/2015 | 001 | STH | 20.00 | 13.75 | 275.00 | 15.81 | 4.81 | 137303S00987 | 2/22/2015 | SR34397 | CN000306965013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00261639 | 32219751 | 02 | 542.97 | 542.97 | SRC150222 | VONCANNON,CAROLINE | 2/15/2015 | 001 | STH | 27.00 | 20.11 | 542.97 | - | - | 137303S000K3 | 2/22/2015 | SR1307 | CN000306957005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00253194 | 32219752 | 02 | 830.40 | 830.40 | SRC150222 | ZELAYA,CECILIA | 2/22/2015 | 001 | STH | 40.00 | 20.76 | 830.40 | - | - | 137303S006A5 | 2/22/2015 | SR22680 | CN000306976004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00253194 | 32219753 | 02 | 38.93 | 38.93 | SRC150222 | ZELAYA,CECILIA | 2/22/2015 | 002 | OTH | 1.25 | 31.14 | 38.93 | - | - | 137303S006A5 | 2/22/2015 | SR22680 | CN000306976005002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00277180 | 32219754 | 02 | 315.00 | 315.00 | SRC150222 | PARIAS,NEFTALI | 2/22/2015 | 002 | OTH | 14.00 | 22.50 | 315.00 | - | - | 137303S0078H | 2/22/2015 | SR26874 | CN000306970012002B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00277180 | 32219755 | 02 | 612.40 | 612.40 | SRC150222 | PARIAS,NEFTALI | 2/22/2015 | 001 | STH | 40.00 | 15.31 | 612.40 | - | - | 137303S0078H | 2/22/2015 | SR26874 | CN000306970013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00278865 | 32219756 | 02 | (593.80) | (593.80) | SRC150222 | BELSHE,CHERYL | 2/15/2015 | 001 | STH | (39.12) | 14.12 | (552.37) | (31.76) | (9.67) | 137303S007ET | 2/22/2015 | SREB115 | CN000306952002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278865 | 32219757 | 02 | 599.57 | 599.57 | SRC150222 | BELSHE,CHERYL | 2/15/2015 | 001 | STH | 39.50 | 14.12 | 557.74 | 32.07 | 9.76 | 137303S007ET | 2/22/2015 | SREB115 | CN000306952002001B02 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278892 | 32219758 | 02 | 568.71 | 568.71 | SRC150222 | ELLIOTT,MINVILUZ | 2/15/2015 | 001 | STH | 35.50 | 16.02 | 568.71 | - | - | 137303S007F8 | 2/22/2015 | SREB129 | CN000306952015001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279088 | 32219759 | 02 | 325.18 | 325.18 | SRC150222 | ROTHENBERGER,DON | 2/15/2015 | 001 | STH | 22.00 | 13.75 | 302.50 | 17.39 | 5.29 | 137303S007L1 | 2/22/2015 | SREB240 | CN000306955014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279678 | 32219760 | 02 | 20.19 | 20.19 | SRC150222 | MACIEL,PEDRO | 1/18/2015 | 002 | OTH | 1.00 | 20.19 | 20.19 | - | - | 137303S007PM | 2/22/2015 | SR28120 | CN000306944011002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279678 | 32219761 | 02 | 528.31 | 528.31 | SRC150222 | MACIEL,PEDRO | 1/18/2015 | 001 | STH | 39.25 | 13.46 | 528.31 | - | - | 137303S007PM | 2/22/2015 | SR28120 | CN000306944012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279678 | 32219762 | 02 | 430.72 | 430.72 | SRC150222 | MACIEL,PEDRO | 1/25/2015 | 001 | STH | 32.00 | 13.46 | 430.72 | - | - | 137303S007PM | 2/22/2015 | SR28120 | CN000306946011001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279678 | 32219763 | 02 | 494.66 | 494.66 | SRC150222 | MACIEL,PEDRO | 2/8/2015 | 001 | STH | 36.75 | 13.46 | 494.66 | - | - | 137303S007PM | 2/22/2015 | SR28120 | CN000306949008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279678 | 32219764 | 02 | 501.39 | 501.39 | SRC150222 | MACIEL,PEDRO | 2/15/2015 | 001 | STH | 37.25 | 13.46 | 501.39 | - | - | 137303S007PM | 2/22/2015 | SR28120 | CN000306954011001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279704 | 32219765 | 02 | 316.90 | 316.90 | SRC150222 | PARIAS,ISBEL OLIVAN | 2/22/2015 | 001 | STH | 23.25 | 13.63 | 316.90 | - | - | 137303S007Q0 | 2/22/2015 | SR28146 | CN000306970014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00280048 | 32219766 | 02 | 313.44 | 313.44 | SRC150222 | GRAJEDA,SAMANTHA | 1/18/2015 | 001 | STH | 24.00 | 13.06 | 313.44 | - | - | 137303S007RR | 2/22/2015 | SR28315 | CN000306944007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280048 | 32219767 | 02 | 4.90 | 4.90 | SRC150222 | GRAJEDA,SAMANTHA | 1/18/2015 | 002 | OTH | 0.25 | 19.59 | 4.90 | - | - | 137303S007RR | 2/22/2015 | SR28315 | CN000306944008002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280048 | 32219768 | 02 | 303.65 | 303.65 | SRC150222 | GRAJEDA,SAMANTHA | 1/25/2015 | 001 | STH | 23.25 | 13.06 | 303.65 | - | - | 137303S007RR | 2/22/2015 | SR28315 | CN000306946006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280048 | 32219769 | 02 | 4.90 | 4.90 | SRC150222 | GRAJEDA,SAMANTHA | 1/25/2015 | 002 | OTH | 0.25 | 19.59 | 4.90 | - | - | 137303S007RR | 2/22/2015 | SR28315 | CN000306946007002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280048 | 32219770 | 02 | 499.55 | 499.55 | SRC150222 | GRAJEDA,SAMANTHA | 2/15/2015 | 001 | STH | 38.25 | 13.06 | 499.55 | - | - | 137303S007RR | 2/22/2015 | SR28315 | CN000306953007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281151 | 32219771 | 02 | 18.15 | 18.15 | SRC150222 | MCDONALD,ROBERT | 2/22/2015 | 002 | OTH | 0.75 | 22.50 | 16.88 | 0.97 | 0.30 | 137303S007Y6 | 2/22/2015 | SR28905 | CN000306969004002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00281151 | 32219772 | 02 | 645.00 | 645.00 | SRC150222 | MCDONALD,ROBERT | 2/22/2015 | 001 | STH | 40.00 | 15.00 | 600.00 | 34.50 | 10.50 | 137303S007Y6 | 2/22/2015 | SR28905 | CN000306969005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00283378 | 32219773 | 02 | 622.80 | 622.80 | SRC150222 | MILLER,HUBERT | 2/22/2015 | 001 | STH | 40.00 | 15.57 | 622.80 | - | - | 137303S008E2 | 2/22/2015 | SR30849 | CN000306969012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00284768 | 32219774 | 02 | 440.00 | 440.00 | SRC150222 | YADCHAK,ELIZABETH,M | 2/22/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | - | - | 137303S008N6 | 2/22/2015 | SR32093 | CN000306976001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00285638 | 32219775 | 02 | 934.83 | 934.83 | SRC150222 | LEE,LENG,S | 2/22/2015 | 001 | STH | 39.00 | 23.97 | 934.83 | - | - | 137303S008R7 | 2/22/2015 | SR32503 | CN000306968003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00286140 | 32219776 | 02 | 722.09 | 722.09 | SRC150222 | POST,PAUL | 2/22/2015 | 001 | STH | 32.00 | 21.04 | 673.28 | 38.71 | 10.10 | 137303S008WH | 2/22/2015 | SR33187 | CN000306971008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00288300 | 32219777 | 02 | 172.09 | 172.09 | SRC150222 | MAZARIEGO,JESSICA | 2/22/2015 | 001 | STH | 12.00 | 13.34 | 160.08 | 9.20 | 2.80 | 137303S0099G | 2/22/2015 | SR34501 | CN000306968015001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00281777 | 32219778 | 02 | 2,808.24 | 2,808.24 | SRC150222IT | PANDEY,HARI,B | 2/22/2015 | 001 | STH | 40.00 | 65.46 | 2,618.40 | 150.56 | 39.28 | 137303T000HX | 2/22/2015 | SR29464 | CN000306970011001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000008346 | REAL SOFT INC |
| AVE00268335 | 32220025 | 02 | 116.24 | 116.24 | SRC150222 | FITZPATRICK,MARCIE,L | 2/22/2015 | 002 | OTH | 8.00 | 14.53 | 116.24 | - | - | 137303S006W4 | 2/22/2015 | SR25155 | CN000306959009002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00268335 | 32220026 | 02 | 447.20 | 447.20 | SRC150222 | FITZPATRICK,MARCIE,L | 2/22/2015 | 001 | STH | 40.00 | 11.18 | 447.20 | - | - | 137303S006W4 | 2/22/2015 | SR25155 | CN000306959010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00277544 | 32220027 | 02 | 168.41 | 168.41 | SRC150222 | GARCIA,BEVERLY | 2/22/2015 | 001 | STH | 11.00 | 15.31 | 168.41 | - | - | 137303S0079R | 2/22/2015 | SR26963 | CN000306959012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00280633 | 32220028 | 02 | 505.92 | 505.92 | SRC150222 | YOUNG,DIANE | 2/22/2015 | 001 | STH | 31.00 | 16.32 | 505.92 | - | - | 137303S007UX | 2/22/2015 | SR28627 | CN000306976003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00281449 | 32220029 | 02 | 561.68 | 561.68 | SRC150222 | BOWERS,BROOK | 2/22/2015 | 001 | STH | 38.00 | 13.75 | 522.50 | 30.04 | 9.14 | 137303S0080O | 2/22/2015 | SR29144 | CN000306961009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00281747 | 32220030 | 02 | 1,245.71 | 1,245.71 | SRC150222 | HUDSON,DIANNA | 2/22/2015 | 001 | STH | 50.50 | 23.00 | 1,161.50 | 66.79 | 17.42 | 137303S00830 | 2/22/2015 | SR29488 | CN000306966013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285014 | 32220031 | 02 | 525.55 | 525.55 | SRC150222 | ISNOGLE,MICAH | 2/22/2015 | 002 | OTH | 23.00 | 22.85 | 525.55 | - | - | 137303S008OO | 2/22/2015 | SR32262 | CN000306966015002B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285014 | 32220032 | 02 | 609.20 | 609.20 | SRC150222 | ISNOGLE,MICAH | 2/22/2015 | 001 | STH | 40.00 | 15.23 | 609.20 | - | - | 137303S008OO | 2/22/2015 | SR32262 | CN000306967001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00286379 | 32220033 | 02 | 451.50 | 451.50 | SRC150222 | MCGLONE,TINA | 2/22/2015 | 001 | STH | 32.25 | 14.00 | 451.50 | - | - | 137303S008YO | 2/22/2015 | SR33339 | CN000306969007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287967 | 32220034 | 02 | 394.74 | 394.74 | SRC150222 | JOHNSON,MICHAEL | 2/15/2015 | 001 | STH | 24.00 | 15.30 | 367.20 | 21.11 | 6.43 | 137303S0097Q | 2/22/2015 | SR34339 | CN000306954004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287967 | 32220035 | 02 | 11.93 | 11.93 | SRC150222 | JOHNSON,MICHAEL | 2/15/2015 | 052 | TVL | 1.00 | 11.10 | 11.10 | 0.64 | 0.19 | 137303S0097Q | 2/22/2015 | SR34339 | CN000306954005052B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288118 | 32220036 | 02 | 532.12 | 532.12 | SRC150222 | COWAN,BRYSON | 2/22/2015 | 001 | STH | 36.00 | 13.75 | 495.00 | 28.46 | 8.66 | 137303S00984 | 2/22/2015 | SR34394 | CN000306976013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288199 | 32220037 | 02 | 122.52 | 122.52 | SRC150222 | SIMPSON,KYUNDRA | 2/22/2015 | 001 | STH | 8.00 | 14.28 | 114.24 | 6.57 | 1.71 | 137303S0098W | 2/22/2015 | SR34457 | CN000306973006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288297 | 32220038 | 02 | 177.38 | 177.38 | SRC150222 | BAKER,ANDREA | 2/22/2015 | 001 | STH | 12.00 | 13.75 | 165.00 | 9.49 | 2.89 | 137303S0099B | 2/22/2015 | SR34496 | CN000306976007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288303 | 32220039 | 02 | 93.22 | 93.22 | SRC150222 | MICKELSON,KASSAUNDRA | 2/22/2015 | 001 | STH | 6.50 | 13.34 | 86.71 | 4.99 | 1.52 | 137303S0099K | 2/22/2015 | SR34506 | CN000306969009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279052 | 32220314 | 02 | 635.44 | 635.44 | SRC150222 | BAKER,PATRICIA | 2/15/2015 | 001 | STH | 41.25 | 14.33 | 591.11 | 33.99 | 10.34 | 137303S007LA | 2/22/2015 | SREB251 | CN000306951015001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00280628 | 32220315 | 02 | (20.32) | (20.32) | SRC150222 | SHUMAKER,KEENAN | 2/15/2015 | 002 | OTH | (0.75) | 25.20 | (18.90) | (1.09) | (0.33) | 137303S007UW | 2/22/2015 | SR28624 | CN000306956005002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280628 | 32220316 | 02 | (577.92) | (577.92) | SRC150222 | SHUMAKER,KEENAN | 2/15/2015 | 001 | STH | (32.00) | 16.80 | (537.60) | (30.91) | (9.41) | 137303S007UW | 2/22/2015 | SR28624 | CN000306956006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280628 | 32220317 | 02 | 591.47 | 591.47 | SRC150222 | SHUMAKER,KEENAN | 2/15/2015 | 001 | STH | 32.75 | 16.80 | 550.20 | 31.64 | 9.63 | 137303S007UW | 2/22/2015 | SR28624 | CN000306956006001B02 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282817 | 32220318 | 02 | 591.26 | 591.26 | SRC150222 | SNIPES,DERRICK | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008AV | 2/22/2015 | SR30419 | CN000306973010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00283176 | 32220319 | 02 | 688.48 | 688.48 | SRC150222 | HOOKS,DARRIN | 2/22/2015 | 001 | STH | 39.00 | 16.46 | 641.94 | 36.91 | 9.63 | 137303S008D9 | 2/22/2015 | SR30610 | CN000306966008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00285001 | 32220320 | 02 | 506.39 | 506.39 | SRC150222 | SAVING,JEREMY | 2/22/2015 | 001 | STH | 32.67 | 15.50 | 506.39 | - | - | 137303S008OM | 2/22/2015 | SR32229 | CN000306973002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286026 | 32220321 | 02 | 325.18 | 325.18 | SRC150222 | SEAT,ELLIOT | 2/22/2015 | 001 | STH | 22.00 | 13.75 | 302.50 | 17.39 | 5.29 | 137303S008V0 | 2/22/2015 | SR33072 | CN000306979003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287689 | 32220322 | 02 | 373.23 | 373.23 | SRC150222 | HAYCOOK,KEVIN | 2/22/2015 | 001 | STH | 25.25 | 13.75 | 347.19 | 19.96 | 6.08 | 137303S0096A | 2/22/2015 | SR34149 | CN000306977014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288436 | 32220323 | 02 | 88.68 | 88.68 | SRC150222 | GOLDEN,RENEE | 2/22/2015 | 001 | STH | 6.00 | 13.75 | 82.50 | 4.74 | 1.44 | 137303S009AR | 2/22/2015 | SR34700 | CN000306977012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00266243 | 32220324 | 02 | 3,003.00 | 3,003.00 | SRC150222IT | MARK,DAVID | 2/22/2015 | 001 | STH | 40.00 | 70.00 | 2,800.00 | 161.00 | 42.00 | 137303T000DQ | 2/22/2015 | SR24801 | CN000306959003001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000147601 | COHESION CORPORATION |
| AVE00285631 | 32220325 | 02 | 1,306.74 | 1,306.74 | SRC150222IT | MURPHY,TERRY | 2/22/2015 | 001 | STH | 40.00 | 30.46 | 1,218.40 | 70.06 | 18.28 | 137303T000J7 | 2/22/2015 | SR32495 | CN000306968011001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000008346 | REAL SOFT INC |
| AVE00285728 | 32220326 | 02 | 3,303.30 | 3,303.30 | SRC150222IT | MILLER,LAURA | 2/22/2015 | 001 | STH | 38.50 | 80.00 | 3,080.00 | 177.10 | 46.20 | 137303T000JK | 2/22/2015 | SR32591 | CN000306969010001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000021777 | TEKSYSTEMS, INC. |
| AVE00286398 | 32220598 | 02 | (224.00) | (224.00) | SRC150222 | TUCK,KIMBERLY | 2/15/2015 | 001 | STH | (16.00) | 14.00 | (224.00) | - | - | 137303S008Z0 | 2/22/2015 | SR33357 | CN000306957002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286481 | 32220599 | 02 | 361.20 | 361.20 | SRC150222 | HARRISON,RIVER | 2/22/2015 | 001 | STH | 24.00 | 14.00 | 336.00 | 19.32 | 5.88 | 137303S0090V | 2/22/2015 | SR33484 | CN000306965012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288296 | 32220600 | 02 | 172.09 | 172.09 | SRC150222 | JOHNSON,HOWARD | 2/22/2015 | 001 | STH | 12.00 | 13.34 | 160.08 | 9.20 | 2.80 | 137303S0099D | 2/22/2015 | SR34498 | CN000306967005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00278968 | 32220851 | 02 | 504.10 | 504.10 | SRC150222 | MCMASTERS,CASSANDRA | 2/8/2015 | 001 | STH | 33.00 | 14.21 | 468.93 | 26.96 | 8.21 | 137303S007HT | 2/22/2015 | SREB84 | CN000306949009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282515 | 32220852 | 02 | 45.20 | 45.20 | SRC150222 | MCCONNELL,TIFFANY | 2/22/2015 | 002 | OTH | 1.50 | 28.10 | 42.15 | 2.42 | 0.63 | 137303S0088T | 2/22/2015 | SR30186 | CN000306969002002B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00282515 | 32220853 | 02 | 693.04 | 693.04 | SRC150222 | MCCONNELL,TIFFANY | 2/22/2015 | 001 | STH | 34.50 | 18.73 | 646.19 | 37.16 | 9.69 | 137303S0088T | 2/22/2015 | SR30186 | CN000306969003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00286775 | 32220854 | 02 | 417.58 | 417.58 | SRC150222 | MIMS,TERRI | 1/18/2015 | 001 | STH | 28.25 | 13.75 | 388.44 | 22.34 | 6.80 | 137303S0092K | 2/22/2015 | SR33749 | CN000306945002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287792 | 32220855 | 02 | 602.86 | 602.86 | SRC150222 | DONALDSON,REGINA | 2/15/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | 32.25 | 9.81 | 137303S00976 | 2/22/2015 | SR34196 | CN000306952014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288170 | 32220856 | 02 | 557.99 | 557.99 | SRC150222 | YANTIS,CHRISTINA | 2/22/2015 | 001 | STH | 37.75 | 13.75 | 519.06 | 29.85 | 9.08 | 137303S0098S | 2/22/2015 | SR34447 | CN000306979010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288271 | 32220857 | 02 | 229.12 | 229.12 | SRC150222 | JARRELL,JOSHUWA | 12/14/2014 | 001 | STH | 15.50 | 13.75 | 213.13 | 12.25 | 3.73 | 137303S00992 | 2/22/2015 | SR34487 | CN000306939003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288271 | 32220858 | 02 | 236.50 | 236.50 | SRC150222 | JARRELL,JOSHUWA | 12/21/2014 | 001 | STH | 16.00 | 13.75 | 220.00 | 12.65 | 3.85 | 137303S00992 | 2/22/2015 | SR34487 | CN000306940001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288382 | 32220859 | 02 | 342.96 | 342.96 | SRC150222 | CHAPMAN,SHAWN | 2/22/2015 | 001 | STH | 24.00 | 14.29 | 342.96 | - | - | 137303S009A0 | 2/22/2015 | SR34573 | CN000306962013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00276500 | 32220860 | 02 | 1,856.52 | 1,856.52 | SRC150222IT | BEACH,ROGER | 2/22/2015 | 001 | STH | 19.50 | 88.77 | 1,731.02 | 99.53 | 25.97 | 137303T000GV | 2/22/2015 | SR26700 | CN000306961005001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285675 | 32220861 | 02 | 434.37 | 434.37 | SRC150222IT | BURCHFIELD,TAYLOR | 2/22/2015 | 001 | STH | 27.00 | 15.00 | 405.00 | 23.29 | 6.08 | 137303T000JC | 2/22/2015 | SR32512 | CN000306962003001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00266215 | 32221097 | 02 | 166.43 | 166.43 | SRC150222 | SINGH,KAMAL | 2/22/2015 | 002 | OTH | 7.50 | 22.19 | 166.43 | - | - | 137303S006TH | 2/22/2015 | SR24790 | CN000306959001002B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00266215 | 32221098 | 02 | 682.80 | 682.80 | SRC150222 | SINGH,KAMAL | 2/22/2015 | 001 | STH | 40.00 | 17.07 | 682.80 | - | - | 137303S006TH | 2/22/2015 | SR24790 | CN000306959002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00277487 | 32221099 | 02 | 306.00 | 306.00 | SRC150222 | SADLER,PATRICIA | 2/22/2015 | 001 | STH | 25.50 | 12.00 | 306.00 | - | - | 137303S0079I | 2/22/2015 | SR26943 | CN000306972014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00278872 | 32221100 | 02 | 140.57 | 140.57 | SRC150222 | NWACHUKWU,CHINAGOROM | 1/18/2015 | 002 | OTH | 4.65 | 30.23 | 140.57 | - | - | 137303S007FR | 2/22/2015 | SREB19 | CN000306945003002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278872 | 32221101 | 02 | 806.80 | 806.80 | SRC150222 | NWACHUKWU,CHINAGOROM | 1/18/2015 | 001 | STH | 40.00 | 20.17 | 806.80 | - | - | 137303S007FR | 2/22/2015 | SREB19 | CN000306945004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278872 | 32221102 | 02 | 806.80 | 806.80 | SRC150222 | NWACHUKWU,CHINAGOROM | 1/25/2015 | 001 | STH | 40.00 | 20.17 | 806.80 | - | - | 137303S007FR | 2/22/2015 | SREB19 | CN000306946014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278872 | 32221103 | 02 | 29.93 | 29.93 | SRC150222 | NWACHUKWU,CHINAGOROM | 1/25/2015 | 002 | OTH | 0.99 | 30.23 | 29.93 | - | - | 137303S007FR | 2/22/2015 | SREB19 | CN000306946015002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278872 | 32221104 | 02 | 35.97 | 35.97 | SRC150222 | NWACHUKWU,CHINAGOROM | 2/1/2015 | 002 | OTH | 1.19 | 30.23 | 35.97 | - | - | 137303S007FR | 2/22/2015 | SREB19 | CN000306948007002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278872 | 32221105 | 02 | 806.80 | 806.80 | SRC150222 | NWACHUKWU,CHINAGOROM | 2/1/2015 | 001 | STH | 40.00 | 20.17 | 806.80 | - | - | 137303S007FR | 2/22/2015 | SREB19 | CN000306948008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281185 | 32221106 | 02 | 518.09 | 518.09 | SRC150222 | GRIFFIN,TARA | 2/15/2015 | 001 | STH | 33.75 | 14.28 | 481.95 | 27.71 | 8.43 | 137303S007Y9 | 2/22/2015 | SR28919 | CN000306953006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281635 | 32221107 | 02 | 648.69 | 648.69 | SRC150222 | COLLINS,LINDA | 1/18/2015 | 002 | OTH | 29.25 | 20.63 | 603.43 | 34.70 | 10.56 | 137303S0082A | 2/22/2015 | SR29408 | CN000306944005002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281635 | 32221108 | 02 | 591.26 | 591.26 | SRC150222 | COLLINS,LINDA | 1/18/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S0082A | 2/22/2015 | SR29408 | CN000306944006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281635 | 32221109 | 02 | (589.60) | (589.60) | SRC150222 | COLLINS,LINDA | 2/15/2015 | 001 | STH | (39.12) | 14.02 | (548.46) | (31.54) | (9.60) | 137303S0082A | 2/22/2015 | SR29408 | CN000306952011001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281635 | 32221110 | 02 | 591.56 | 591.56 | SRC150222 | COLLINS,LINDA | 2/15/2015 | 001 | STH | 39.25 | 14.02 | 550.29 | 31.64 | 9.63 | 137303S0082A | 2/22/2015 | SR29408 | CN000306952011001B02 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283174 | 32221111 | 02 | 72.98 | 72.98 | SRC150222 | MITCHELL,ERICKA | 2/8/2015 | 001 | STH | 3.75 | 19.46 | 72.98 | - | - | 137303S008D8 | 2/22/2015 | SR30608 | CN000306949010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00285710 | 32221112 | 02 | (791.05) | (791.05) | SRC150222 | WRIGHT,DANIELLE | 2/8/2015 | 001 | STH | (40.65) | 19.46 | (791.05) | - | - | 137303S008RI | 2/22/2015 | SR32614 | CN000306950007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000145342 | SMART IT STAFFING INC |
| AVE00285710 | 32221113 | 02 | 778.40 | 778.40 | SRC150222 | WRIGHT,DANIELLE | 2/8/2015 | 001 | STH | 40.00 | 19.46 | 778.40 | - | - | 137303S008RI | 2/22/2015 | SR32614 | CN000306950007001B02 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000145342 | SMART IT STAFFING INC |
| AVE00285710 | 32221114 | 02 | 21.89 | 21.89 | SRC150222 | WRIGHT,DANIELLE | 2/8/2015 | 002 | OTH | 0.75 | 29.19 | 21.89 | - | - | 137303S008RI | 2/22/2015 | SR32614 | CN000306950008002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000145342 | SMART IT STAFFING INC |
| AVE00287687 | 32221115 | 02 | 118.26 | 118.26 | SRC150222 | ROSS,TYLER | 2/8/2015 | 001 | STH | 8.00 | 13.75 | 110.00 | 6.33 | 1.93 | 137303S00964 | 2/22/2015 | SR34143 | CN000306950001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287719 | 32221116 | 02 | 120.57 | 120.57 | SRC150222 | GRUBB,ELIZABETH | 2/15/2015 | 001 | STH | 8.00 | 14.02 | 112.16 | 6.45 | 1.96 | 137303S0096R | 2/22/2015 | SR34168 | CN000306953008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287938 | 32221117 | 02 | 118.26 | 118.26 | SRC150222 | ROCHA,KIANDA | 2/22/2015 | 001 | STH | 8.00 | 13.75 | 110.00 | 6.33 | 1.93 | 137303S0097L | 2/22/2015 | SR34304 | CN000306972008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288326 | 32221118 | 02 | 591.26 | 591.26 | SRC150222 | WIHEBRINK,JOHN | 2/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S0099O | 2/22/2015 | SR34520 | CN000306950004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288326 | 32221119 | 02 | 66.53 | 66.53 | SRC150222 | WIHEBRINK,JOHN | 2/8/2015 | 002 | OTH | 3.00 | 20.63 | 61.89 | 3.56 | 1.08 | 137303S0099O | 2/22/2015 | SR34520 | CN000306950005002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00285128 | 32221120 | 02 | 2,359.50 | 2,359.50 | SRC150222IT | CARTER,SAMARRA | 2/22/2015 | 001 | STH | 40.00 | 55.00 | 2,200.00 | 126.50 | 33.00 | 137303T000IN | 2/22/2015 | SR32141 | CN000306962011001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000021777 | TEKSYSTEMS, INC. |
| AVE00285783 | 32221121 | 02 | 358.73 | 358.73 | SRC150222IT | CASTRO,PERCIO,B | 2/22/2015 | 001 | STH | 2.00 | 167.24 | 334.48 | 19.23 | 5.02 | 137303T000JM | 2/22/2015 | SR32607 | CN000306962012001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00275285 | 32221381 | 02 | 645.00 | 645.00 | SRC150222 | WHITFIELD,CHARLES | 2/22/2015 | 001 | STH | 40.00 | 15.00 | 600.00 | 34.50 | 10.50 | 137303S0074Z | 2/22/2015 | SR26499 | CN000306959014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00278889 | 32221382 | 02 | (450.27) | (450.27) | SRC150222 | ABDULLAH,QASIM | 2/15/2015 | 002 | OTH | (16.94) | 26.58 | (450.27) | - | - | 137303S007FN | 2/22/2015 | SREB15 | CN000306951006002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278889 | 32221383 | 02 | 441.23 | 441.23 | SRC150222 | ABDULLAH,QASIM | 2/15/2015 | 002 | OTH | 16.60 | 26.58 | 441.23 | - | - | 137303S007FN | 2/22/2015 | SREB15 | CN000306951006002B02 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278889 | 32221384 | 02 | (701.71) | (701.71) | SRC150222 | ABDULLAH,QASIM | 2/15/2015 | 001 | STH | (39.60) | 17.72 | (701.71) | - | - | 137303S007FN | 2/22/2015 | SREB15 | CN000306951007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278889 | 32221385 | 02 | 708.80 | 708.80 | SRC150222 | ABDULLAH,QASIM | 2/15/2015 | 001 | STH | 40.00 | 17.72 | 708.80 | - | - | 137303S007FN | 2/22/2015 | SREB15 | CN000306951007001B02 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281691 | 32221386 | 02 | 689.20 | 689.20 | SRC150222 | COSTA,CARLOS | 2/22/2015 | 001 | STH | 40.00 | 17.23 | 689.20 | - | - | 137303S0082L | 2/22/2015 | SR29450 | CN000306963004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173148 | INSYNC STAFFING INC |
| AVE00281691 | 32221387 | 02 | 51.70 | 51.70 | SRC150222 | COSTA,CARLOS | 2/22/2015 | 002 | OTH | 2.00 | 25.85 | 51.70 | - | - | 137303S0082L | 2/22/2015 | SR29450 | CN000306963005002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173148 | INSYNC STAFFING INC |
| AVE00281911 | 32221388 | 02 | 261.14 | 261.14 | SRC150222 | COVERS,TAYLER | 2/22/2015 | 001 | STH | 13.00 | 18.73 | 243.49 | 14.00 | 3.65 | 137303S0084J | 2/22/2015 | SR29629 | CN000306963006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00282106 | 32221389 | 02 | 594.00 | 594.00 | SRC150222 | CHHOEUN,BUNTHOEUN | 1/18/2015 | 001 | STH | 33.00 | 18.00 | 594.00 | - | - | 137303S0085R | 2/22/2015 | SR29781 | CN000306944004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282106 | 32221390 | 02 | 13.50 | 13.50 | SRC150222 | CHHOEUN,BUNTHOEUN | 1/25/2015 | 002 | OTH | 0.50 | 27.00 | 13.50 | - | - | 137303S0085R | 2/22/2015 | SR29781 | CN000306946004002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282106 | 32221391 | 02 | (729.00) | (729.00) | SRC150222 | CHHOEUN,BUNTHOEUN | 1/25/2015 | 001 | STH | (40.50) | 18.00 | (729.00) | - | - | 137303S0085R | 2/22/2015 | SR29781 | CN000306946005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282106 | 32221392 | 02 | 720.00 | 720.00 | SRC150222 | CHHOEUN,BUNTHOEUN | 1/25/2015 | 001 | STH | 40.00 | 18.00 | 720.00 | - | - | 137303S0085R | 2/22/2015 | SR29781 | CN000306946005001B02 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283041 | 32221393 | 02 | 594.48 | 594.48 | SRC150222 | BLACK,LUCILLE | 2/22/2015 | 001 | STH | 39.50 | 14.00 | 553.00 | 31.80 | 9.68 | 137303S008CR | 2/22/2015 | SR30551 | CN000306961008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00285867 | 32221394 | 02 | 440.00 | 440.00 | SRC150222 | LOPEZ,JESUS | 2/22/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | - | - | 137303S008U1 | 2/22/2015 | SR32890 | CN000306968009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00288166 | 32221395 | 02 | 203.24 | 203.24 | SRC150222 | KING,DARRELL | 2/22/2015 | 001 | STH | 13.75 | 13.75 | 189.06 | 10.87 | 3.31 | 137303S0098N | 2/22/2015 | SR34442 | CN000306978004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288429 | 32221396 | 02 | 236.50 | 236.50 | SRC150222 | GALES,NORMAN | 2/22/2015 | 001 | STH | 16.00 | 13.75 | 220.00 | 12.65 | 3.85 | 137303S009B0 | 2/22/2015 | SR34710 | CN000306977006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00285630 | 32221397 | 02 | 2,459.88 | 2,459.88 | SRC150222IT | PERRY,KIMBERLY | 2/22/2015 | 001 | STH | 28.67 | 80.00 | 2,293.60 | 131.88 | 34.40 | 137303T000IT | 2/22/2015 | SR32326 | CN000306971002001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000168820 | RESOURCES CONNECTION INC |
| AVE00275878 | 32221686 | 02 | 374.00 | 374.00 | SRC150222 | JONES,JILL | 2/22/2015 | 001 | STH | 22.00 | 17.00 | 374.00 | - | - | 137303S0075Q | 2/22/2015 | SR26598 | CN000306967006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32221687 | 02 | 106.66 | 106.66 | SRC150222 | RESENDIS,GABRIELLA | 12/7/2014 | 002 | OTH | 5.17 | 20.63 | 106.66 | - | - | 137303S007HH | 2/22/2015 | SREB73 | CN000306938003002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32221688 | 02 | 550.00 | 550.00 | SRC150222 | RESENDIS,GABRIELLA | 12/7/2014 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S007HH | 2/22/2015 | SREB73 | CN000306938004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32221689 | 02 | 10.32 | 10.32 | SRC150222 | RESENDIS,GABRIELLA | 12/28/2014 | 002 | OTH | 0.50 | 20.63 | 10.32 | - | - | 137303S007HH | 2/22/2015 | SREB73 | CN000306941002002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32221690 | 02 | 323.13 | 323.13 | SRC150222 | RESENDIS,GABRIELLA | 12/28/2014 | 001 | STH | 23.50 | 13.75 | 323.13 | - | - | 137303S007HH | 2/22/2015 | SREB73 | CN000306941003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32221691 | 02 | 330.00 | 330.00 | SRC150222 | RESENDIS,GABRIELLA | 1/4/2015 | 001 | STH | 24.00 | 13.75 | 330.00 | - | - | 137303S007HH | 2/22/2015 | SREB73 | CN000306942003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32221692 | 02 | 326.56 | 326.56 | SRC150222 | RESENDIS,GABRIELLA | 1/25/2015 | 001 | STH | 23.75 | 13.75 | 326.56 | - | - | 137303S007HH | 2/22/2015 | SREB73 | CN000306947004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32221693 | 02 | 495.00 | 495.00 | SRC150222 | RESENDIS,GABRIELLA | 2/1/2015 | 001 | STH | 36.00 | 13.75 | 495.00 | - | - | 137303S007HH | 2/22/2015 | SREB73 | CN000306948010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279074 | 32221694 | 02 | 591.26 | 591.26 | SRC150222 | STOWERS,CARRIE | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S007L6 | 2/22/2015 | SREB245 | CN000306973015001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00281803 | 32221695 | 02 | 447.70 | 447.70 | SRC150222 | REUTER,STACEY | 2/22/2015 | 001 | STH | 30.25 | 14.80 | 447.70 | - | - | 137303S0083I | 2/22/2015 | SR29533 | CN000306972005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00282873 | 32221696 | 02 | 447.48 | 447.48 | SRC150222 | RYLEE,MICHELLE | 2/22/2015 | 001 | STH | 36.00 | 12.43 | 447.48 | - | - | 137303S008BF | 2/22/2015 | SR30447 | CN000306972013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00284014 | 32221697 | 02 | 594.95 | 594.95 | SRC150222 | JEFFERIES,NATHANIEL | 2/22/2015 | 001 | STH | 40.25 | 13.75 | 553.44 | 31.82 | 9.69 | 137303S008I4 | 2/22/2015 | SR31282 | CN000306978002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284014 | 32221698 | 02 | 5.55 | 5.55 | SRC150222 | JEFFERIES,NATHANIEL | 2/22/2015 | 002 | OTH | 0.25 | 20.63 | 5.16 | 0.30 | 0.09 | 137303S008I4 | 2/22/2015 | SR31282 | CN000306978003002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284290 | 32221699 | 02 | 476.70 | 476.70 | SRC150222 | BRUMFIELD,STEPHEN | 2/22/2015 | 001 | STH | 32.25 | 13.75 | 443.44 | 25.50 | 7.76 | 137303S008J0 | 2/22/2015 | SR31556 | CN000306962002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284739 | 32221700 | 02 | 591.26 | 591.26 | SRC150222 | GILLMAN,FELICIA | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008N3 | 2/22/2015 | SR32081 | CN000306977010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284739 | 32221701 | 02 | 5.55 | 5.55 | SRC150222 | GILLMAN,FELICIA | 2/22/2015 | 002 | OTH | 0.25 | 20.63 | 5.16 | 0.30 | 0.09 | 137303S008N3 | 2/22/2015 | SR32081 | CN000306977011002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285279 | 32221702 | 02 | 476.68 | 476.68 | SRC150222 | THOMPSON,CHRISTIAN | 2/22/2015 | 001 | STH | 31.80 | 14.99 | 476.68 | - | - | 137303S008P5 | 2/22/2015 | SR32323 | CN000306974008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00286055 | 32221703 | 02 | 465.62 | 465.62 | SRC150222 | LLOYD,SHANE | 2/22/2015 | 001 | STH | 31.50 | 13.75 | 433.13 | 24.90 | 7.58 | 137303S008VQ | 2/22/2015 | SR33107 | CN000306968005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288289 | 32221704 | 02 | 177.38 | 177.38 | SRC150222 | MURDOCK,JERRY | 2/22/2015 | 001 | STH | 12.00 | 13.75 | 165.00 | 9.49 | 2.89 | 137303S00993 | 2/22/2015 | SR34488 | CN000306978007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288424 | 32221705 | 02 | 391.84 | 391.84 | SRC150222 | CLARK,RONALD | 2/22/2015 | 001 | STH | 27.00 | 13.50 | 364.50 | 20.96 | 6.38 | 137303S009AQ | 2/22/2015 | SR34699 | CN000306963001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00277102 | 32221983 | 02 | 392.21 | 392.21 | SRC150222 | REED,MELISSA | 2/22/2015 | 001 | STH | 19.64 | 19.97 | 392.21 | - | - | 137303S0078C | 2/22/2015 | SR26863 | CN000306972002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00278935 | 32221984 | 02 | 628.23 | 628.23 | SRC150222 | BARNETT,MELINDA | 2/15/2015 | 001 | STH | 40.00 | 14.61 | 584.40 | 33.60 | 10.23 | 137303S007GF | 2/22/2015 | SREB40 | CN000306952001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286357 | 32221985 | 02 | 177.38 | 177.38 | SRC150222 | WARREN,BRENDA | 2/22/2015 | 001 | STH | 12.00 | 13.75 | 165.00 | 9.49 | 2.89 | 137303S008Y4 | 2/22/2015 | SR33312 | CN000306975004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286554 | 32221986 | 02 | 474.08 | 474.08 | SRC150222 | PARKER,SHAWN | 1/25/2015 | 001 | STH | 31.50 | 14.00 | 441.00 | 25.36 | 7.72 | 137303S0091J | 2/22/2015 | SR33522 | CN000306947010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286554 | 32221987 | 02 | (451.72) | (451.72) | SRC150222 | PARKER,SHAWN | 1/25/2015 | 080 | STH | (31.50) | 13.34 | (420.21) | (24.16) | (7.35) | 137303S0091J | 2/22/2015 | SR33522 | CN000306947010080B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286554 | 32221988 | 02 | 240.80 | 240.80 | SRC150222 | PARKER,SHAWN | 2/1/2015 | 001 | STH | 16.00 | 14.00 | 224.00 | 12.88 | 3.92 | 137303S0091J | 2/22/2015 | SR33522 | CN000306948014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286554 | 32221989 | 02 | (229.45) | (229.45) | SRC150222 | PARKER,SHAWN | 2/1/2015 | 080 | STH | (16.00) | 13.34 | (213.44) | (12.27) | (3.74) | 137303S0091J | 2/22/2015 | SR33522 | CN000306948014080B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286554 | 32221990 | 02 | 602.00 | 602.00 | SRC150222 | PARKER,SHAWN | 2/8/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | 32.20 | 9.80 | 137303S0091J | 2/22/2015 | SR33522 | CN000306950013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286554 | 32221991 | 02 | (573.62) | (573.62) | SRC150222 | PARKER,SHAWN | 2/8/2015 | 080 | STH | (40.00) | 13.34 | (533.60) | (30.68) | (9.34) | 137303S0091J | 2/22/2015 | SR33522 | CN000306950013080B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286554 | 32221992 | 02 | 602.00 | 602.00 | SRC150222 | PARKER,SHAWN | 2/15/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | 32.20 | 9.80 | 137303S0091J | 2/22/2015 | SR33522 | CN000306958003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286554 | 32221993 | 02 | (573.62) | (573.62) | SRC150222 | PARKER,SHAWN | 2/15/2015 | 080 | STH | (40.00) | 13.34 | (533.60) | (30.68) | (9.34) | 137303S0091J | 2/22/2015 | SR33522 | CN000306958003080B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286554 | 32221994 | 02 | 602.00 | 602.00 | SRC150222 | PARKER,SHAWN | 2/22/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | 32.20 | 9.80 | 137303S0091J | 2/22/2015 | SR33522 | CN000306978010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00287571 | 32221995 | 02 | 774.00 | 774.00 | SRC150222 | ERNST,MARK | 2/15/2015 | 001 | STH | 40.00 | 18.00 | 720.00 | 41.40 | 12.60 | 137303S00958 | 2/22/2015 | SR34079 | CN000306953001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173374 | DAILY SERVICES LLC |
| AVE00287571 | 32221996 | 02 | 764.32 | 764.32 | SRC150222 | ERNST,MARK | 2/22/2015 | 001 | STH | 39.50 | 18.00 | 711.00 | 40.88 | 12.44 | 137303S00958 | 2/22/2015 | SR34079 | CN000306964004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173374 | DAILY SERVICES LLC |
| AVE00287681 | 32221997 | 02 | 561.68 | 561.68 | SRC150222 | DAWSON,VANDON | 2/22/2015 | 001 | STH | 38.00 | 13.75 | 522.50 | 30.04 | 9.14 | 137303S0095X | 2/22/2015 | SR34136 | CN000306963014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287740 | 32221998 | 02 | 413.88 | 413.88 | SRC150222 | NELSON,MITCHELL | 2/22/2015 | 001 | STH | 28.00 | 13.75 | 385.00 | 22.14 | 6.74 | 137303S0096T | 2/22/2015 | SR34173 | CN000306970005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287774 | 32221999 | 02 | 465.62 | 465.62 | SRC150222 | SEXTON,BRANDON | 2/22/2015 | 001 | STH | 31.50 | 13.75 | 433.13 | 24.90 | 7.58 | 137303S00972 | 2/22/2015 | SR34187 | CN000306973005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288119 | 32222000 | 02 | 295.62 | 295.62 | SRC150222 | ROYCE,DONTELL | 2/22/2015 | 001 | STH | 20.00 | 13.75 | 275.00 | 15.81 | 4.81 | 137303S00986 | 2/22/2015 | SR34396 | CN000306972011001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285729 | 32222001 | 02 | 2,917.20 | 2,917.20 | SRC150222IT | LEWIS,ROGER | 2/22/2015 | 001 | STH | 32.00 | 85.00 | 2,720.00 | 156.40 | 40.80 | 137303T000JN | 2/22/2015 | SR32609 | CN000306968004001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00278833 | 32222256 | 02 | 90.74 | 90.74 | SRC150222 | DAVIE,IAN | 2/15/2015 | 001 | STH | 5.55 | 16.35 | 90.74 | - | - | 137303S007F6 | 2/22/2015 | SREB127 | CN000306952013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284496 | 32222257 | 02 | 525.67 | 525.67 | SRC150222 | MADERA,STEPHANIE | 1/18/2015 | 002 | OTH | 16.80 | 31.29 | 525.67 | - | - | 137303S007FQ | 2/22/2015 | SREB18 | CN000306944013002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284496 | 32222258 | 02 | 834.40 | 834.40 | SRC150222 | MADERA,STEPHANIE | 1/18/2015 | 001 | STH | 40.00 | 20.86 | 834.40 | - | - | 137303S007FQ | 2/22/2015 | SREB18 | CN000306944014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284496 | 32222259 | 02 | 716.96 | 716.96 | SRC150222 | MADERA,STEPHANIE | 1/25/2015 | 001 | STH | 34.37 | 20.86 | 716.96 | - | - | 137303S007FQ | 2/22/2015 | SREB18 | CN000306946012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284496 | 32222260 | 02 | 314.80 | 314.80 | SRC150222 | MADERA,STEPHANIE | 2/1/2015 | 001 | STH | 14.80 | 21.27 | 314.80 | - | - | 137303S007FQ | 2/22/2015 | SREB18 | CN000306948004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284496 | 32222261 | 02 | 717.22 | 717.22 | SRC150222 | MADERA,STEPHANIE | 2/15/2015 | 001 | STH | 33.72 | 21.27 | 717.22 | - | - | 137303S007FQ | 2/22/2015 | SREB18 | CN000306954012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281802 | 32222262 | 02 | 336.00 | 336.00 | SRC150222 | SATTERLY,JOYCE | 12/7/2014 | 001 | STH | 24.00 | 14.00 | 336.00 | - | - | 137303S0083H | 2/22/2015 | SR29532 | CN000306938006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000052684 | NESCO RESOURCE LLC |
| AVE00281802 | 32222263 | 02 | (672.00) | (672.00) | SRC150222 | SATTERLY,JOYCE | 2/15/2015 | 001 | STH | (48.00) | 14.00 | (672.00) | - | - | 137303S0083H | 2/22/2015 | SR29532 | CN000306956002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000052684 | NESCO RESOURCE LLC |
| AVE00281802 | 32222264 | 02 | 560.00 | 560.00 | SRC150222 | SATTERLY,JOYCE | 2/15/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | - | - | 137303S0083H | 2/22/2015 | SR29532 | CN000306956002001B02 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000052684 | NESCO RESOURCE LLC |
| AVE00281802 | 32222265 | 02 | 168.00 | 168.00 | SRC150222 | SATTERLY,JOYCE | 2/15/2015 | 002 | OTH | 8.00 | 21.00 | 168.00 | - | - | 137303S0083H | 2/22/2015 | SR29532 | CN000306956003002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000052684 | NESCO RESOURCE LLC |
| AVE00281802 | 32222266 | 02 | 280.00 | 280.00 | SRC150222 | SATTERLY,JOYCE | 2/22/2015 | 001 | STH | 20.00 | 14.00 | 280.00 | - | - | 137303S0083H | 2/22/2015 | SR29532 | CN000306973001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000052684 | NESCO RESOURCE LLC |
| AVE00283061 | 32222267 | 02 | 483.76 | 483.76 | SRC150222 | ANTHONY,CARRIE | 2/22/2015 | 001 | STH | 25.00 | 18.00 | 450.00 | 25.88 | 7.88 | 137303S008CU | 2/22/2015 | SR30567 | CN000306960012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284166 | 32222268 | 02 | 590.72 | 590.72 | SRC150222 | ANDERSON,LADONNA | 2/22/2015 | 001 | STH | 32.00 | 18.46 | 590.72 | - | - | 137303S008IR | 2/22/2015 | SR31475 | CN000306960011001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00284397 | 32222269 | 02 | 550.60 | 550.60 | SRC150222 | PARSONS,JAMES | 2/22/2015 | 001 | STH | 37.25 | 13.75 | 512.19 | 29.45 | 8.96 | 137303S008K6 | 2/22/2015 | SR31733 | CN000306971001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286422 | 32222270 | 02 | 133.00 | 133.00 | SRC150222 | COACH,CYNTHIA | 2/22/2015 | 001 | STH | 9.50 | 14.00 | 133.00 | - | - | 137303S008ZE | 2/22/2015 | SR33382 | CN000306963003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286556 | 32222271 | 02 | 57.36 | 57.36 | SRC150222 | CAMPBELL,MICHELLE | 2/22/2015 | 001 | STH | 4.00 | 13.34 | 53.36 | 3.07 | 0.93 | 137303S00918 | 2/22/2015 | SR33511 | CN000306976010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286712 | 32222272 | 02 | 342.96 | 342.96 | SRC150222 | TURNER,CARL | 2/22/2015 | 001 | STH | 24.00 | 14.29 | 342.96 | - | - | 137303S00922 | 2/22/2015 | SR33590 | CN000306974012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00286722 | 32222273 | 02 | 448.00 | 448.00 | SRC150222 | LOONEY,CHRISTINE | 2/22/2015 | 001 | STH | 32.00 | 14.00 | 448.00 | - | - | 137303S00928 | 2/22/2015 | SR33709 | CN000306968008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287588 | 32222274 | 02 | 571.60 | 571.60 | SRC150222 | GIPSON,LANNY ROSS | 2/22/2015 | 001 | STH | 40.00 | 14.29 | 571.60 | - | - | 137303S0095B | 2/22/2015 | SR34102 | CN000306965005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00287739 | 32222275 | 02 | 277.14 | 277.14 | SRC150222 | WILLIAMSON,PAUL | 2/1/2015 | 001 | STH | 18.75 | 13.75 | 257.81 | 14.82 | 4.51 | 137303S0096S | 2/22/2015 | SR34169 | CN000306080002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00287739 | 32222278 | 02 | 236.50 | 236.50 | SRC150222 | WILLIAMSON,PAUL | 2/8/2015 | 001 | STH | 16.00 | 13.75 | 220.00 | 12.65 | 3.85 | 137303S0096S | 2/22/2015 | SR34169 | CN000306950006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00287739 | 32222279 | 02 | (229.45) | (229.45) | SRC150222 | WILLIAMSON,PAUL | 2/8/2015 | 080 | STH | (16.00) | 13.34 | (213.44) | (12.27) | (3.74) | 137303S0096S | 2/22/2015 | SR34169 | CN000306950006080B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00287739 | 32222280 | 02 | 354.76 | 354.76 | SRC150222 | WILLIAMSON,PAUL | 2/15/2015 | 001 | STH | 24.00 | 13.75 | 330.00 | 18.98 | 5.78 | 137303S0096S | 2/22/2015 | SR34169 | CN000306957010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00287739 | 32222281 | 02 | (344.17) | (344.17) | SRC150222 | WILLIAMSON,PAUL | 2/15/2015 | 080 | STH | (24.00) | 13.34 | (320.16) | (18.41) | (5.60) | 137303S0096S | 2/22/2015 | SR34169 | CN000306957010080B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288121 | 32222282 | 02 | 258.68 | 258.68 | SRC150222 | REED LEWIS,KENDRA | 2/15/2015 | 001 | STH | 17.50 | 13.75 | 240.63 | 13.84 | 4.21 | 137303S00983 | 2/22/2015 | SR34393 | CN000306551009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288121 | 32222283 | 02 | 532.12 | 532.12 | SRC150222 | REED LEWIS,KENDRA | 2/22/2015 | 001 | STH | 36.00 | 13.75 | 495.00 | 28.46 | 8.66 | 137303S00983 | 2/22/2015 | SR34393 | CN000306978011001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288249 | 32222284 | 02 | 261.53 | 261.53 | SRC150222 | HAITH,ADAMMA | 2/22/2015 | 001 | STH | 16.50 | 15.85 | 261.53 | - | - | 137303S00990 | 2/22/2015 | SR34484 | CN000306965009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00276961 | 32222551 | 02 | 764.32 | 764.32 | SRC150222 | WATSON JR,WILLIAM | 2/22/2015 | 001 | STH | 39.50 | 18.00 | 711.00 | 40.88 | 12.44 | 137303S0077S | 2/22/2015 | SR26832 | CN000306975005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00278509 | 32222552 | 02 | 52.17 | 52.17 | SRC150222 | HOWARD,KELSEY | 2/22/2015 | 002 | OTH | 2.08 | 23.33 | 48.53 | 2.79 | 0.85 | 137303S007DJ | 2/22/2015 | SR27315 | CN000306966011002B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00278509 | 32222553 | 02 | 668.66 | 668.66 | SRC150222 | HOWARD,KELSEY | 2/22/2015 | 001 | STH | 40.00 | 15.55 | 622.00 | 35.77 | 10.89 | 137303S007DJ | 2/22/2015 | SR27315 | CN000306966012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00281783 | 32222554 | 02 | 791.94 | 791.94 | SRC150222 | HOLT,CLIFFORD,L | 2/22/2015 | 001 | STH | 40.00 | 18.46 | 738.40 | 42.46 | 11.08 | 137303S00832 | 2/22/2015 | SR29499 | CN000306966007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00283963 | 32222555 | 02 | 414.18 | 414.18 | SRC150222 | CRUZ,ALICIA | 2/22/2015 | 001 | STH | 29.50 | 14.04 | 414.18 | - | - | 137303S008HY | 2/22/2015 | SR31209 | CN000306963011001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00284215 | 32222556 | 02 | 436.46 | 436.46 | SRC150222 | FLORES ORTIZ,YENCIA | 2/22/2015 | 001 | STH | 34.75 | 12.56 | 436.46 | - | - | 137303S008IY | 2/22/2015 | SR31539 | CN000306964008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00284421 | 32222557 | 02 | 591.26 | 591.26 | SRC150222 | HARRIS,CLIFTON | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008KP | 2/22/2015 | SR31764 | CN000306965010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284421 | 32222558 | 02 | 5.55 | 5.55 | SRC150222 | HARRIS,CLIFTON | 2/22/2015 | 002 | OTH | 0.25 | 20.63 | 5.16 | 0.30 | 0.09 | 137303S008KP | 2/22/2015 | SR31764 | CN000306965011002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284607 | 32222559 | 02 | 134.40 | 134.40 | SRC150222 | GINN,LATRESE | 2/22/2015 | 002 | OTH | 4.00 | 33.60 | 134.40 | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000306965003002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32222560 | 02 | 896.00 | 896.00 | SRC150222 | GINN,LATRESE | 2/22/2015 | 001 | STH | 40.00 | 22.40 | 896.00 | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000306965004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00285868 | 32222561 | 02 | 576.00 | 576.00 | SRC150222 | JACKSON,KELVIN | 2/22/2015 | 001 | STH | 32.00 | 18.00 | 576.00 | - | - | 137303S008TZ | 2/22/2015 | SR32887 | CN000306967002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00286448 | 32222562 | 02 | 358.45 | 358.45 | SRC150222 | WIHNEBRINK,JOHN | 1/25/2015 | 001 | STH | 24.25 | 13.75 | 333.44 | 19.17 | 5.84 | 137303S00905 | 2/22/2015 | SR33409 | CN000306947007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286844 | 32222563 | 02 | 301.43 | 301.43 | SRC150222 | MOORE,MICHAEL | 2/15/2015 | 001 | STH | 20.00 | 14.02 | 280.40 | 16.12 | 4.91 | 137303S0093U | 2/22/2015 | SR33804 | CN000306955005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287684 | 32222564 | 02 | 301.43 | 301.43 | SRC150222 | MUSSE,ABDIKADIR | 2/15/2015 | 001 | STH | 20.00 | 14.02 | 280.40 | 16.12 | 4.91 | 137303S0095U | 2/22/2015 | SR34133 | CN000306955006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287793 | 32222565 | 02 | 542.57 | 542.57 | SRC150222 | RUSSELL,KENNETH | 2/15/2015 | 001 | STH | 36.00 | 14.02 | 504.72 | 29.02 | 8.83 | 137303S00974 | 2/22/2015 | SR34194 | CN000306955015001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00285725 | 32222566 | 02 | 3,432.00 | 3,432.00 | SRC150222IT | CAPEALLA,DONNA | 2/22/2015 | 001 | STH | 40.00 | 80.00 | 3,200.00 | 184.00 | 48.00 | 137303T000IX | 2/22/2015 | SR32472 | CN000306962008001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121694 | VTECH HOLDINGS LLC |
| AVE00139110 | 32227023 | 02 | 573.67 | 573.67 | SRC150222 | Tarpley,Simmie | 2/22/2015 | 001 | STH | 36.08 | 15.90 | 573.67 | - | - | 137303S003KO | 2/22/2015 | SR10397 | CN000307204001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00230601 | 32227029 | 02 | 760.80 | 760.80 | SRC150222 | SARITA,FRANCIS | 2/22/2015 | 001 | STH | 40.00 | 19.02 | 760.80 | - | - | 137303S005SG | 2/22/2015 | SR20640 | CN000307208009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00230601 | 32227030 | 02 | 128.03 | 128.03 | SRC150222 | SARITA,FRANCIS | 2/22/2015 | 002 | OTH | 5.26 | 24.34 | 128.03 | - | - | 137303S005SG | 2/22/2015 | SR20640 | CN000307208008002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00244971 | 32227037 | 02 | 246.05 | 246.05 | SRC150222 | LONG,MANDY | 2/22/2015 | 001 | STH | 18.50 | 13.30 | 246.05 | - | - | 137303S00658 | 2/22/2015 | SR22159 | CN000307207001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000086287 | ABACUS SERVICE CORPORATION |
| AVE00262576 | 32227079 | 02 | 72.00 | 72.00 | SRC150222 | SALAZAR,DANIEL | 2/22/2015 | 002 | OTH | 3.00 | 24.00 | 72.00 | - | - | 137303S006OP | 2/22/2015 | SR24158 | CN000307208007002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000115561 | KOOSHAREM LLC |
| AVE00262576 | 32227080 | 02 | 640.00 | 640.00 | SRC150222 | SALAZAR,DANIEL | 2/22/2015 | 001 | STH | 40.00 | 16.00 | 640.00 | - | - | 137303S006OP | 2/22/2015 | SR24158 | CN000307208006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000115561 | KOOSHAREM LLC |
| AVE00270291 | 32227210 | 02 | 136.36 | 136.36 | SRC150222 | PEREZ,BRYAN | 2/22/2015 | 002 | OTH | 5.13 | 26.58 | 136.36 | - | - | 137303S006YX | 2/22/2015 | SR25606 | CN000307207010002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00270291 | 32227211 | 02 | 818.00 | 818.00 | SRC150222 | PEREZ,BRYAN | 2/22/2015 | 001 | STH | 40.00 | 20.45 | 818.00 | - | - | 137303S006YX | 2/22/2015 | SR25606 | CN000307207009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00273856 | 32227309 | 02 | 449.18 | 449.18 | SRC150222 | PATTERSON,GRACIE | 2/22/2015 | 001 | STH | 33.15 | 13.55 | 449.18 | - | - | 137303S0072B | 2/22/2015 | SR26234 | CN000307207006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000115561 | KOOSHAREM LLC |
| AVE00274650 | 32227336 | 02 | 83.89 | 83.89 | SRC150222 | WILSON,JOHN | 2/22/2015 | 002 | OTH | 4.30 | 19.51 | 83.89 | - | - | 137303S0073L | 2/22/2015 | SR26375 | CN000307204004002B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00274650 | 32227337 | 02 | 520.40 | 520.40 | SRC150222 | WILSON,JOHN | 2/22/2015 | 001 | STH | 40.00 | 13.01 | 520.40 | - | - | 137303S0073L | 2/22/2015 | SR26375 | CN000307204003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00276008 | 32227411 | 02 | 530.40 | 530.40 | SRC150222 | GRIMALDI,VICTORIA | 2/22/2015 | 001 | STH | 40.00 | 13.26 | 530.40 | - | - | 137303S00760 | 2/22/2015 | SR26626 | CN000307206003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00276008 | 32227412 | 02 | 6.19 | 6.19 | SRC150222 | GRIMALDI,VICTORIA | 2/22/2015 | 002 | OTH | 0.36 | 17.19 | 6.19 | - | - | 137303S00760 | 2/22/2015 | SR26626 | CN000307206002002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00276003 | 32227413 | 02 | 530.40 | 530.40 | SRC150222 | GRIMALDI,JOHN | 2/22/2015 | 001 | STH | 40.00 | 13.26 | 530.40 | - | - | 137303S0075Z | 2/22/2015 | SR26625 | CN000307206005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00276003 | 32227414 | 02 | 6.19 | 6.19 | SRC150222 | GRIMALDI,JOHN | 2/22/2015 | 002 | OTH | 0.36 | 17.19 | 6.19 | - | - | 137303S0075Z | 2/22/2015 | SR26625 | CN000307206004002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00276002 | 32227415 | 02 | 424.32 | 424.32 | SRC150222 | URIAS,ALICIA | 2/22/2015 | 001 | STH | 32.00 | 13.26 | 424.32 | - | - | 137303S0075T | 2/22/2015 | SR26619 | CN000307209007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00277469 | 32227503 | 02 | 87.73 | 87.73 | SRC150222 | REAGOSO,JOSEPH | 2/22/2015 | 002 | OTH | 3.60 | 24.37 | 87.73 | - | - | 137303S0079G | 2/22/2015 | SR26937 | CN000307208001002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00277469 | 32227504 | 02 | 750.00 | 750.00 | SRC150222 | REAGOSO,JOSEPH | 2/22/2015 | 001 | STH | 40.00 | 18.75 | 750.00 | - | - | 137303S0079G | 2/22/2015 | SR26937 | CN000307207015001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00278061 | 32227542 | 02 | 403.50 | 403.50 | SRC150222 | LANFRANCO,GISELLE | 2/22/2015 | 001 | STH | 30.43 | 13.26 | 403.50 | - | - | 137303S007BU | 2/22/2015 | SR27159 | CN000307206015001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00278064 | 32227543 | 02 | 498.05 | 498.05 | SRC150222 | LAMPER,KANDUS | 2/22/2015 | 001 | STH | 37.56 | 13.26 | 498.05 | - | - | 137303S007BW | 2/22/2015 | SR27161 | CN000307206014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00278240 | 32227560 | 02 | 459.57 | 459.57 | SRC150222 | ALLI,FEROZE | 2/22/2015 | 001 | STH | 32.16 | 14.29 | 459.57 | - | - | 137303S007CK | 2/22/2015 | SR27211 | CN000307204010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00278889 | 32227595 | 02 | 701.71 | 701.71 | SRC150222 | ABDULLAH,QASIM | 2/22/2015 | 001 | STH | 39.60 | 17.72 | 701.71 | - | - | 137303S007FN | 2/22/2015 | SREB15 | CN000307204006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278889 | 32227596 | 02 | 468.07 | 468.07 | SRC150222 | ABDULLAH,QASIM | 2/22/2015 | 002 | OTH | 17.61 | 26.58 | 468.07 | - | - | 137303S007FN | 2/22/2015 | SREB15 | CN000307204005002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278845 | 32227597 | 02 | (23.34) | (23.34) | SRC150222 | BROOKS,DONN | 2/15/2015 | 002 | OTH | (1.00) | 21.71 | (21.71) | (1.25) | (0.38) | 137303S007GP | 2/22/2015 | SREB5 | CN000307202007002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278845 | 32227598 | 02 | 622.21 | 622.21 | SRC150222 | BROOKS,DONN | 2/15/2015 | 001 | STH | 40.00 | 14.47 | 578.80 | 33.28 | 10.13 | 137303S007GP | 2/22/2015 | SREB5 | CN000307202006001B02 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278845 | 32227599 | 02 | (606.66) | (606.66) | SRC150222 | BROOKS,DONN | 2/15/2015 | 001 | STH | (39.00) | 14.47 | (564.33) | (32.45) | (9.88) | 137303S007GP | 2/22/2015 | SREB5 | CN000307202006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32227600 | 02 | 436.56 | 436.56 | SRC150222 | RESENDIS,GABRIELLA | 2/15/2015 | 001 | STH | 31.75 | 13.75 | 436.56 | - | - | 137303S007HH | 2/22/2015 | SREB73 | CN000307203005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32227601 | 02 | 30.95 | 30.95 | SRC150222 | RESENDIS,GABRIELLA | 2/15/2015 | 002 | OTH | 1.50 | 20.63 | 30.95 | - | - | 137303S007HH | 2/22/2015 | SREB73 | CN000307203004002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32227602 | 02 | 550.00 | 550.00 | SRC150222 | RESENDIS,GABRIELLA | 2/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S007HH | 2/22/2015 | SREB73 | CN000307201001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32227603 | 02 | 72.21 | 72.21 | SRC150222 | RESENDIS,GABRIELLA | 2/8/2015 | 002 | OTH | 3.50 | 20.63 | 72.21 | - | - | 137303S007HH | 2/22/2015 | SREB73 | CN000307200015002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32227604 | 02 | 10.32 | 10.32 | SRC150222 | RESENDIS,GABRIELLA | 1/18/2015 | 002 | OTH | 0.50 | 20.63 | 10.32 | - | - | 137303S007HH | 2/22/2015 | SREB73 | CN000307197004002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32227605 | 02 | 398.75 | 398.75 | SRC150222 | RESENDIS,GABRIELLA | 1/18/2015 | 001 | STH | 29.00 | 13.75 | 398.75 | - | - | 137303S007HH | 2/22/2015 | SREB73 | CN000307197003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32227606 | 02 | 82.52 | 82.52 | SRC150222 | RESENDIS,GABRIELLA | 1/11/2015 | 002 | OTH | 4.00 | 20.63 | 82.52 | - | - | 137303S007HH | 2/22/2015 | SREB73 | CN000307194015002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32227607 | 02 | 550.00 | 550.00 | SRC150222 | RESENDIS,GABRIELLA | 1/11/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S007HH | 2/22/2015 | SREB73 | CN000307194014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32227608 | 02 | 15.47 | 15.47 | SRC150222 | RESENDIS,GABRIELLA | 12/21/2014 | 002 | OTH | 0.75 | 20.63 | 15.47 | - | - | 137303S007HH | 2/22/2015 | SREB73 | CN000307190002002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32227609 | 02 | 550.00 | 550.00 | SRC150222 | RESENDIS,GABRIELLA | 12/21/2014 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S007HH | 2/22/2015 | SREB73 | CN000307190001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32227610 | 02 | 440.00 | 440.00 | SRC150222 | RESENDIS,GABRIELLA | 12/14/2014 | 001 | STH | 32.00 | 13.75 | 440.00 | - | - | 137303S007HH | 2/22/2015 | SREB73 | CN000307188007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32227611 | 02 | 20.63 | 20.63 | SRC150222 | RESENDIS,GABRIELLA | 12/14/2014 | 002 | OTH | 1.00 | 20.63 | 20.63 | - | - | 137303S007HH | 2/22/2015 | SREB73 | CN000307188006002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278958 | 32227612 | 02 | 780.72 | 780.72 | SRC150222 | BAKER,DONLEY | 2/22/2015 | 001 | STH | 24.00 | 32.53 | 780.72 | - | - | 137303S007I4 | 2/22/2015 | SREB94 | CN000307204013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279102 | 32227613 | 02 | 591.26 | 591.26 | SRC150222 | SMITH,RICHARD | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S007LF | 2/22/2015 | SREB256 | CN000307209002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279102 | 32227614 | 02 | 108.95 | 108.95 | SRC150222 | SMITH,RICHARD | 2/22/2015 | 002 | OTH | 5.00 | 20.27 | 101.35 | 5.83 | 1.77 | 137303S007LF | 2/22/2015 | SREB256 | CN000307209001002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279072 | 32227615 | 02 | 589.12 | 589.12 | SRC150222 | PUELLO,GLENIA | 2/22/2015 | 001 | STH | 38.53 | 15.29 | 589.12 | - | - | 137303S007LG | 2/22/2015 | SREB257 | CN000307207011001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00279088 | 32227616 | 02 | 295.62 | 295.62 | SRC150222 | ROTHENBERGER,DON | 2/22/2015 | 001 | STH | 20.00 | 13.75 | 275.00 | 15.81 | 4.81 | 137303S007L1 | 2/22/2015 | SREB240 | CN000307208004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279058 | 32227617 | 02 | 434.84 | 434.84 | SRC150222 | CHAMBERS,WILLIMAE | 2/22/2015 | 001 | STH | 32.21 | 13.50 | 434.84 | - | - | 137303S007LI | 2/22/2015 | SREB259 | CN000307205007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00279097 | 32227618 | 02 | 23.12 | 23.12 | SRC150222 | SHEETS,MATTHEW | 2/22/2015 | 002 | OTH | 1.00 | 21.50 | 21.50 | 1.24 | 0.38 | 137303S007LD | 2/22/2015 | SREB254 | CN000307208013002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279097 | 32227619 | 02 | 616.19 | 616.19 | SRC150222 | SHEETS,MATTHEW | 2/22/2015 | 001 | STH | 40.00 | 14.33 | 573.20 | 32.96 | 10.03 | 137303S007LD | 2/22/2015 | SREB254 | CN000307208012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279052 | 32227620 | 02 | 23.12 | 23.12 | SRC150222 | BAKER,PATRICIA | 2/22/2015 | 002 | OTH | 1.00 | 21.50 | 21.50 | 1.24 | 0.38 | 137303S007LA | 2/22/2015 | SREB251 | CN000307204015002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279052 | 32227621 | 02 | 616.19 | 616.19 | SRC150222 | BAKER,PATRICIA | 2/22/2015 | 001 | STH | 40.00 | 14.33 | 573.20 | 32.96 | 10.03 | 137303S007LA | 2/22/2015 | SREB251 | CN000307204014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279071 | 32227622 | 02 | 596.31 | 596.31 | SRC150222 | PUELLO,CRISTIAN | 2/22/2015 | 001 | STH | 39.00 | 15.29 | 596.31 | - | - | 137303S007LO | 2/22/2015 | SREB265 | CN000307207012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00279062 | 32227623 | 02 | 386.32 | 386.32 | SRC150222 | JAVIER MELO,ANGEL | 2/22/2015 | 002 | OTH | 13.23 | 29.20 | 386.32 | - | - | 137303S007LL | 2/22/2015 | SREB262 | CN000307206012002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00279062 | 32227624 | 02 | 778.80 | 778.80 | SRC150222 | JAVIER MELO,ANGEL | 2/22/2015 | 001 | STH | 40.00 | 19.47 | 778.80 | - | - | 137303S007LL | 2/22/2015 | SREB262 | CN000307206011001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00279396 | 32227667 | 02 | 550.72 | 550.72 | SRC150222 | WALLS,KEVIN | 2/22/2015 | 001 | STH | 34.42 | 16.00 | 550.72 | - | - | 137303S007OB | 2/22/2015 | SR27904 | CN000307209009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279398 | 32227668 | 02 | 550.72 | 550.72 | SRC150222 | BROYLES,LEIGHANN | 2/22/2015 | 001 | STH | 34.42 | 16.00 | 550.72 | - | - | 137303S007OC | 2/22/2015 | SR27905 | CN000307205004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279448 | 32227671 | 02 | 609.20 | 609.20 | SRC150222 | CRAWFORD,JUDY | 2/22/2015 | 001 | STH | 40.00 | 15.23 | 609.20 | - | - | 137303S007ML | 2/22/2015 | SREB308 | CN000307205010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173883 | STAFFMARK HOLDINGS INC |
| AVE00279448 | 32227672 | 02 | 6.85 | 6.85 | SRC150222 | CRAWFORD,JUDY | 2/22/2015 | 002 | OTH | 0.30 | 22.84 | 6.85 | - | - | 137303S007ML | 2/22/2015 | SREB308 | CN000307205009002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173883 | STAFFMARK HOLDINGS INC |
| AVE00279503 | 32227673 | 02 | 711.12 | 711.12 | SRC150222 | FULLEN,MATT | 2/22/2015 | 001 | STH | 42.00 | 15.75 | 661.50 | 38.04 | 11.58 | 137303S007OL | 2/22/2015 | SR27945 | CN000307205013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279516 | 32227674 | 02 | 513.86 | 513.86 | SRC150222 | GHUNNEY,MATTHEW | 2/22/2015 | 001 | STH | 36.60 | 14.04 | 513.86 | - | - | 137303S007OQ | 2/22/2015 | SR27951 | CN000307205014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00279980 | 32227703 | 02 | 696.60 | 696.60 | SRC150222 | JACKSON,DANIEL,T | 2/22/2015 | 001 | STH | 36.00 | 18.00 | 648.00 | 37.26 | 11.34 | 137303S007RF | 2/22/2015 | SR28296 | CN000307206009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00280048 | 32227704 | 02 | 112.64 | 112.64 | SRC150222 | GRAJEDA,SAMANTHA | 2/8/2015 | 002 | OTH | 5.75 | 19.59 | 112.64 | - | - | 137303S007RR | 2/22/2015 | SR28315 | CN000307200011002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280048 | 32227705 | 02 | 522.40 | 522.40 | SRC150222 | GRAJEDA,SAMANTHA | 2/8/2015 | 001 | STH | 40.00 | 13.06 | 522.40 | - | - | 137303S007RR | 2/22/2015 | SR28315 | CN000307200010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280092 | 32227724 | 02 | 485.32 | 485.32 | SRC150222 | ORDONEZ - PINEDA,LUISA | 2/22/2015 | 001 | STH | 36.60 | 13.26 | 485.32 | - | - | 137303S007S5 | 2/22/2015 | SR28395 | CN000307207005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00280197 | 32227727 | 02 | 236.10 | 236.10 | SRC150222 | RODRIGUEZ,PORFIRIO | 2/22/2015 | 002 | OTH | 8.95 | 26.38 | 236.10 | - | - | 137303S007SG | 2/22/2015 | SR28438 | CN000307208003002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00280197 | 32227728 | 02 | 703.20 | 703.20 | SRC150222 | RODRIGUEZ,PORFIRIO | 2/22/2015 | 001 | STH | 40.00 | 17.58 | 703.20 | - | - | 137303S007SG | 2/22/2015 | SR28438 | CN000307208002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00280956 | 32227775 | 02 | 584.80 | 584.80 | SRC150222 | TAYNOR,DANIELLE | 2/22/2015 | 001 | STH | 40.00 | 13.60 | 544.00 | 31.28 | 9.52 | 137303S007X0 | 2/22/2015 | SR28824 | CN000307209004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173374 | DAILY SERVICES LLC |
| AVE00281033 | 32227781 | 02 | 56.82 | 56.82 | SRC150222 | PENAFLOR,DAVID | 2/22/2015 | 002 | OTH | 1.50 | 37.88 | 56.82 | - | - | 137303S007XF | 2/22/2015 | SR28856 | CN000307207008002B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00281033 | 32227782 | 02 | 992.33 | 992.33 | SRC150222 | PENAFLOR,DAVID | 2/22/2015 | 001 | STH | 39.30 | 25.25 | 992.33 | - | - | 137303S007XF | 2/22/2015 | SR28856 | CN000307207007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00281366 | 32227810 | 02 | 411.29 | 411.29 | SRC150222 | MELLOR,ANTHONY | 2/22/2015 | 001 | STH | 23.25 | 17.69 | 411.29 | - | - | 137303S007ZN | 2/22/2015 | SR29058 | CN000307207002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00281693 | 32227835 | 02 | 428.70 | 428.70 | SRC150222 | DE LA CRUZ,GABRIELA | 2/22/2015 | 001 | STH | 32.33 | 13.26 | 428.70 | - | - | 137303S0082N | 2/22/2015 | SR29455 | CN000307205012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00281797 | 32227841 | 02 | 155.25 | 155.25 | SRC150222 | BYRD,RICO | 2/22/2015 | 002 | OTH | 5.75 | 27.00 | 155.25 | - | - | 137303S0083G | 2/22/2015 | SR29525 | CN000307205006002B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00281797 | 32227842 | 02 | 720.00 | 720.00 | SRC150222 | BYRD,RICO | 2/22/2015 | 001 | STH | 40.00 | 18.00 | 720.00 | - | - | 137303S0083G | 2/22/2015 | SR29525 | CN000307205005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00282106 | 32227868 | 02 | 576.00 | 576.00 | SRC150222 | CHHOEUN,BUNTHOEUN | 2/8/2015 | 001 | STH | 32.00 | 18.00 | 576.00 | - | - | 137303S0085R | 2/22/2015 | SR29781 | CN000307200008001B02 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282106 | 32227869 | 02 | (585.00) | (585.00) | SRC150222 | CHHOEUN,BUNTHOEUN | 2/8/2015 | 001 | STH | (32.50) | 18.00 | (585.00) | - | - | 137303S0085R | 2/22/2015 | SR29781 | CN000307200008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282106 | 32227870 | 02 | 13.50 | 13.50 | SRC150222 | CHHOEUN,BUNTHOEUN | 2/8/2015 | 002 | OTH | 0.50 | 27.00 | 13.50 | - | - | 137303S0085R | 2/22/2015 | SR29781 | CN000307200007002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282283 | 32227877 | 02 | 1,007.55 | 1,007.55 | SRC150222 | OCHARAN,MARIA | 2/22/2015 | 001 | STH | 45.00 | 22.39 | 1,007.55 | - | - | 137303S0087P | 2/22/2015 | SR30006 | CN000307207004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00282283 | 32227878 | 02 | 895.60 | 895.60 | SRC150222 | OCHARAN,MARIA | 2/15/2015 | 001 | STH | 40.00 | 22.39 | 895.60 | - | - | 137303S0087P | 2/22/2015 | SR30006 | CN000307202014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00282283 | 32227879 | 02 | (1,044.49) | (1,044.49) | SRC150222 | OCHARAN,MARIA | 2/15/2015 | 001 | STH | (46.65) | 22.39 | (1,044.49) | - | - | 137303S0087P | 2/22/2015 | SR30006 | CN000307202013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00282283 | 32227880 | 02 | 223.37 | 223.37 | SRC150222 | OCHARAN,MARIA | 2/15/2015 | 002 | OTH | 6.65 | 33.59 | 223.37 | - | - | 137303S0087P | 2/22/2015 | SR30006 | CN000307202012002B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00282645 | 32227901 | 02 | 63.75 | 63.75 | SRC150222 | BAKER,SETH | 12/7/2014 | 052 | TVL | 1.00 | 59.30 | 59.30 | 3.41 | 1.04 | 137303S00891 | 2/22/2015 | SR30265 | CN000307186008052B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282952 | 32227939 | 02 | 177.42 | 177.42 | SRC150222 | MOHAMED,ISHA | 12/7/2014 | 002 | OTH | 8.00 | 20.63 | 165.04 | 9.49 | 2.89 | 137303S008CD | 2/22/2015 | SR30522 | CN000307186011002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282952 | 32227940 | 02 | 591.26 | 591.26 | SRC150222 | MOHAMED,ISHA | 12/7/2014 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008CD | 2/22/2015 | SR30522 | CN000307186010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283235 | 32227944 | 02 | 18.20 | 18.20 | SRC150222 | NARATT,SETH | 12/7/2014 | 052 | TVL | 1.00 | 16.93 | 16.93 | 0.97 | 0.30 | 137303S008DN | 2/22/2015 | SR30733 | CN000307186012052B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283921 | 32227994 | 02 | 275.00 | 275.00 | SRC150222 | COLLAZO,REYNALDO | 2/1/2015 | 001 | STH | 20.00 | 13.75 | 275.00 | - | - | 137303S008HF | 2/22/2015 | SR31170 | CN000307199005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283921 | 32227995 | 02 | 550.00 | 550.00 | SRC150222 | COLLAZO,REYNALDO | 1/25/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S008HF | 2/22/2015 | SR31170 | CN000307198006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283921 | 32227996 | 02 | 330.00 | 330.00 | SRC150222 | COLLAZO,REYNALDO | 1/18/2015 | 001 | STH | 24.00 | 13.75 | 330.00 | - | - | 137303S008HF | 2/22/2015 | SR31170 | CN000307196007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283921 | 32227997 | 02 | 550.00 | 550.00 | SRC150222 | COLLAZO,REYNALDO | 1/11/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S008HF | 2/22/2015 | SR31170 | CN000307194006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283921 | 32227998 | 02 | 30.95 | 30.95 | SRC150222 | COLLAZO,REYNALDO | 1/4/2015 | 002 | OTH | 1.50 | 20.63 | 30.95 | - | - | 137303S008HF | 2/22/2015 | SR31170 | CN000307193011002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283921 | 32227999 | 02 | 419.38 | 419.38 | SRC150222 | COLLAZO,REYNALDO | 1/4/2015 | 001 | STH | 30.50 | 13.75 | 419.38 | - | - | 137303S008HF | 2/22/2015 | SR31170 | CN000307193010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283921 | 32228000 | 02 | 330.00 | 330.00 | SRC150222 | COLLAZO,REYNALDO | 12/28/2014 | 001 | STH | 24.00 | 13.75 | 330.00 | - | - | 137303S008HF | 2/22/2015 | SR31170 | CN000307191011001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283921 | 32228001 | 02 | 550.00 | 550.00 | SRC150222 | COLLAZO,REYNALDO | 12/21/2014 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S008HF | 2/22/2015 | SR31170 | CN000307189012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283921 | 32228002 | 02 | 134.10 | 134.10 | SRC150222 | COLLAZO,REYNALDO | 12/14/2014 | 002 | OTH | 6.50 | 20.63 | 134.10 | - | - | 137303S008HF | 2/22/2015 | SR31170 | CN000307188004002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283921 | 32228003 | 02 | 550.00 | 550.00 | SRC150222 | COLLAZO,REYNALDO | 12/14/2014 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S008HF | 2/22/2015 | SR31170 | CN000307188003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284607 | 32228050 | 02 | (98.76) | (98.76) | SRC150222 | GINN,LATRESE | 2/22/2015 | 081 | OTH | (4.00) | 24.69 | (98.76) | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307206001081B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228052 | 02 | (658.40) | (658.40) | SRC150222 | GINN,LATRESE | 2/22/2015 | 080 | STH | (40.00) | 16.46 | (658.40) | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307205015080B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228054 | 02 | (49.38) | (49.38) | SRC150222 | GINN,LATRESE | 2/15/2015 | 081 | OTH | (2.00) | 24.69 | (49.38) | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307202009081B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228055 | 02 | 67.20 | 67.20 | SRC150222 | GINN,LATRESE | 2/15/2015 | 002 | OTH | 2.00 | 33.60 | 67.20 | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307202009002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228056 | 02 | (658.40) | (658.40) | SRC150222 | GINN,LATRESE | 2/15/2015 | 080 | STH | (40.00) | 16.46 | (658.40) | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307202008080B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228057 | 02 | 896.00 | 896.00 | SRC150222 | GINN,LATRESE | 2/15/2015 | 001 | STH | 40.00 | 22.40 | 896.00 | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307202008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228058 | 02 | (658.40) | (658.40) | SRC150222 | GINN,LATRESE | 2/8/2015 | 080 | STH | (40.00) | 16.46 | (658.40) | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307200009080B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228059 | 02 | 896.00 | 896.00 | SRC150222 | GINN,LATRESE | 2/8/2015 | 001 | STH | 40.00 | 22.40 | 896.00 | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307200009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228060 | 02 | (246.90) | (246.90) | SRC150222 | GINN,LATRESE | 2/1/2015 | 081 | OTH | (10.00) | 24.69 | (246.90) | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307199007081B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228061 | 02 | 336.00 | 336.00 | SRC150222 | GINN,LATRESE | 2/1/2015 | 002 | OTH | 10.00 | 33.60 | 336.00 | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307199007002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228062 | 02 | (658.40) | (658.40) | SRC150222 | GINN,LATRESE | 2/1/2015 | 080 | STH | (40.00) | 16.46 | (658.40) | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307199006080B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228063 | 02 | 896.00 | 896.00 | SRC150222 | GINN,LATRESE | 2/1/2015 | 001 | STH | 40.00 | 22.40 | 896.00 | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307199006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228064 | 02 | (246.90) | (246.90) | SRC150222 | GINN,LATRESE | 1/25/2015 | 081 | OTH | (10.00) | 24.69 | (246.90) | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307198008081B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228065 | 02 | 336.00 | 336.00 | SRC150222 | GINN,LATRESE | 1/25/2015 | 002 | OTH | 10.00 | 33.60 | 336.00 | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307198008002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228066 | 02 | (658.40) | (658.40) | SRC150222 | GINN,LATRESE | 1/25/2015 | 080 | STH | (40.00) | 16.46 | (658.40) | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307198007080B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228067 | 02 | 896.00 | 896.00 | SRC150222 | GINN,LATRESE | 1/25/2015 | 001 | STH | 40.00 | 22.40 | 896.00 | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307198007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228068 | 02 | (658.40) | (658.40) | SRC150222 | GINN,LATRESE | 1/18/2015 | 080 | STH | (40.00) | 16.46 | (658.40) | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307196009080B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228069 | 02 | 896.00 | 896.00 | SRC150222 | GINN,LATRESE | 1/18/2015 | 001 | STH | 40.00 | 22.40 | 896.00 | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307196009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228070 | 02 | (246.90) | (246.90) | SRC150222 | GINN,LATRESE | 1/18/2015 | 081 | OTH | (10.00) | 24.69 | (246.90) | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307196008081B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228071 | 02 | 336.00 | 336.00 | SRC150222 | GINN,LATRESE | 1/18/2015 | 002 | OTH | 10.00 | 33.60 | 336.00 | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307196008002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228072 | 02 | (658.40) | (658.40) | SRC150222 | GINN,LATRESE | 1/11/2015 | 080 | STH | (40.00) | 16.46 | (658.40) | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307194008080B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228073 | 02 | 896.00 | 896.00 | SRC150222 | GINN,LATRESE | 1/11/2015 | 001 | STH | 40.00 | 22.40 | 896.00 | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307194008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228074 | 02 | (246.90) | (246.90) | SRC150222 | GINN,LATRESE | 1/11/2015 | 081 | OTH | (10.00) | 24.69 | (246.90) | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307194007081B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228075 | 02 | 336.00 | 336.00 | SRC150222 | GINN,LATRESE | 1/11/2015 | 002 | OTH | 10.00 | 33.60 | 336.00 | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307194007002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228076 | 02 | (480.00) | (480.00) | SRC150222 | GINN,LATRESE | 1/4/2015 | 080 | STH | (30.00) | 16.00 | (480.00) | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307193012080B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228077 | 02 | 672.00 | 672.00 | SRC150222 | GINN,LATRESE | 1/4/2015 | 001 | STH | 30.00 | 22.40 | 672.00 | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307193012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228078 | 02 | (432.00) | (432.00) | SRC150222 | GINN,LATRESE | 12/28/2014 | 080 | STH | (27.00) | 16.00 | (432.00) | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307191012080B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228079 | 02 | 604.80 | 604.80 | SRC150222 | GINN,LATRESE | 12/28/2014 | 001 | STH | 27.00 | 22.40 | 604.80 | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307191012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228080 | 02 | (640.00) | (640.00) | SRC150222 | GINN,LATRESE | 12/21/2014 | 080 | STH | (40.00) | 16.00 | (640.00) | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307189013080B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228081 | 02 | 896.00 | 896.00 | SRC150222 | GINN,LATRESE | 12/21/2014 | 001 | STH | 40.00 | 22.40 | 896.00 | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307189013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228082 | 02 | (640.00) | (640.00) | SRC150222 | GINN,LATRESE | 12/14/2014 | 080 | STH | (40.00) | 16.00 | (640.00) | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307188005080B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228083 | 02 | 896.00 | 896.00 | SRC150222 | GINN,LATRESE | 12/14/2014 | 001 | STH | 40.00 | 22.40 | 896.00 | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307188005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228084 | 02 | (640.00) | (640.00) | SRC150222 | GINN,LATRESE | 12/7/2014 | 080 | STH | (40.00) | 16.00 | (640.00) | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307186009080B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32228085 | 02 | 896.00 | 896.00 | SRC150222 | GINN,LATRESE | 12/7/2014 | 001 | STH | 40.00 | 22.40 | 896.00 | - | - | 137303S008MT | 2/22/2015 | SR32020 | CN000307186009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284613 | 32228086 | 02 | 121.95 | 121.95 | SRC150222 | AHMED,MARYAM | 1/18/2015 | 001 | STH | 8.25 | 13.75 | 113.44 | 6.52 | 1.99 | 137303S008MU | 2/22/2015 | SR32039 | CN000307196004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284963 | 32228105 | 02 | 669.78 | 669.78 | SRC150222 | BOYD,CURTIS | 2/22/2015 | 001 | STH | 36.70 | 18.25 | 669.78 | - | - | 137303S008OJ | 2/22/2015 | SR32198 | CN000307205001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000115561 | KOOSHAREM LLC |
| AVE00285276 | 32228134 | 02 | 640.00 | 640.00 | SRC150222 | ASIM,BILAL | 2/22/2015 | 001 | STH | 32.00 | 20.00 | 640.00 | - | - | 137303S008P4 | 2/22/2015 | SR32321 | CN000307204012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285276 | 32228135 | 02 | 15.00 | 15.00 | SRC150222 | ASIM,BILAL | 2/22/2015 | 002 | OTH | 0.50 | 30.00 | 15.00 | - | - | 137303S008P4 | 2/22/2015 | SR32321 | CN000307204011002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285324 | 32228136 | 02 | 29.25 | 29.25 | SRC150222 | SHEPARD,BARRY | 2/22/2015 | 002 | OTH | 1.00 | 29.25 | 29.25 | - | - | 137303S008QC | 2/22/2015 | SR32372 | CN000307208015002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285324 | 32228137 | 02 | 780.00 | 780.00 | SRC150222 | SHEPARD,BARRY | 2/22/2015 | 001 | STH | 40.00 | 19.50 | 780.00 | - | - | 137303S008QC | 2/22/2015 | SR32372 | CN000307208014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285699 | 32228171 | 02 | 2,006.76 | 2,006.76 | SRC150222IT | CHRISTIE,CHARLES,J | 2/22/2015 | 001 | STH | 41.58 | 45.00 | 1,871.10 | 107.59 | 28.07 | 137303T000JL | 2/22/2015 | SR32596 | CN000307205008001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000074343 | BEACON HILL STAFFING GROUP LLC |
| AVE00285710 | 32228172 | 02 | 658.72 | 658.72 | SRC150222 | WRIGHT,DANIELLE | 2/22/2015 | 001 | STH | 33.85 | 19.46 | 658.72 | - | - | 137303S008RI | 2/22/2015 | SR32614 | CN000307209010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000145342 | SMART IT STAFFING INC |
| AVE00286082 | 32228209 | 02 | 11.93 | 11.93 | SRC150222 | PACK,GEORGE | 1/18/2015 | 052 | TVL | 1.00 | 11.10 | 11.10 | 0.64 | 0.19 | 137303S008VD | 2/22/2015 | SR33086 | CN000307196012052B01001 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286082 | 32228210 | 02 | 236.50 | 236.50 | SRC150222 | PACK,GEORGE | 1/18/2015 | 001 | STH | 16.00 | 13.75 | 220.00 | 12.65 | 3.85 | 137303S008VD | 2/22/2015 | SR33086 | CN000307196011001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286054 | 32228211 | 02 | 591.26 | 591.26 | SRC150222 | BOWERS,EMENDO | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008V6 | 2/22/2015 | SR33079 | CN000307209012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286049 | 32228212 | 02 | 591.26 | 591.26 | SRC150222 | BRITTON,JEFF | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008VS | 2/22/2015 | SR33109 | CN000307209013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286115 | 32228214 | 02 | 3,154.44 | 3,154.44 | SRC150222IT | SHARAFAT,FAISAL | 2/22/2015 | 001 | STH | 40.00 | 73.53 | 2,941.20 | 169.12 | 44.12 | 137303T000JH | 2/22/2015 | SR32566 | CN000307208011001B01 | 2/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000037675 | ROBERT HALF INTERNATIONAL INC |
| AVE00286207 | 32228231 | 02 | 513.64 | 513.64 | SRC150222 | PUGH,JASON | 1/18/2015 | 001 | STH | 34.75 | 13.75 | 477.81 | 27.47 | 8.36 | 137303S008WZ | 2/22/2015 | SR33225 | CN000307196013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286364 | 32228250 | 02 | 591.26 | 591.26 | SRC150222 | DAWSON,JASON | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008Y1 | 2/22/2015 | SR33309 | CN000307209015001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286396 | 32228256 | 02 | 479.50 | 479.50 | SRC150222 | BROADWAY,MARISSA | 2/22/2015 | 001 | STH | 34.25 | 14.00 | 479.50 | - | - | 137303S008Z1 | 2/22/2015 | SR33358 | CN000307205002001B02 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286734 | 32228313 | 02 | 428.73 | 428.73 | SRC150222 | DE LA TORREZ,MILGIAN | 2/22/2015 | 001 | STH | 31.18 | 13.75 | 428.73 | - | - | 137303S0092A | 2/22/2015 | SR33726 | CN000307205011001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00287630 | 32228431 | 02 | 561.68 | 561.68 | SRC150222 | KING,ALLISON | 2/22/2015 | 001 | STH | 38.00 | 13.75 | 522.50 | 30.04 | 9.14 | 137303S0095H | 2/22/2015 | SR34117 | CN000307206013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287653 | 32228433 | 02 | 395.50 | 395.50 | SRC150222 | SEABORNE,RAYMOND | 2/22/2015 | 001 | STH | 28.25 | 14.00 | 395.50 | - | - | 137303S0095P | 2/22/2015 | SR34126 | CN000307208010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287770 | 32228448 | 02 | 473.00 | 473.00 | SRC150222 | SUTTON,ROBERT | 2/22/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | 25.30 | 7.70 | 137303S00970 | 2/22/2015 | SR34185 | CN000307209003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287876 | 32228460 | 02 | 764.40 | 764.40 | SRC150222 | HARGROVE,DANIEL | 2/22/2015 | 001 | STH | 39.00 | 19.60 | 764.40 | - | - | 137303S0097K | 2/22/2015 | SR34282 | CN000307206007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00287875 | 32228461 | 02 | (16.96) | (16.96) | SRC150222 | HAWKINS,MICHAEL | 2/15/2015 | 002 | OTH | (0.75) | 21.03 | (15.77) | (0.91) | (0.28) | 137303S0097F | 2/22/2015 | SR34225 | CN000307202011002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287875 | 32228462 | 02 | 591.56 | 591.56 | SRC150222 | HAWKINS,MICHAEL | 2/15/2015 | 001 | STH | 39.25 | 14.02 | 550.29 | 31.64 | 9.63 | 137303S0097F | 2/22/2015 | SR34225 | CN000307202010001B02 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287875 | 32228463 | 02 | (587.79) | (587.79) | SRC150222 | HAWKINS,MICHAEL | 2/15/2015 | 001 | STH | (39.00) | 14.02 | (546.78) | (31.44) | (9.57) | 137303S0097F | 2/22/2015 | SR34225 | CN000307202010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288035 | 32228505 | 02 | 392.00 | 392.00 | SRC150222 | HAMMER,BRADLEY | 2/22/2015 | 001 | STH | 28.00 | 14.00 | 392.00 | - | - | 137303S0097X | 2/22/2015 | SR34361 | CN000307206006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00288117 | 32228512 | 02 | 532.12 | 532.12 | SRC150222 | BROWN,GEORGE | 2/22/2015 | 001 | STH | 36.00 | 13.75 | 495.00 | 28.46 | 8.66 | 137303S00981 | 2/22/2015 | SR34391 | CN000307205003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288127 | 32228513 | 02 | 480.40 | 480.40 | SRC150222 | DIAHHO,MOUSSOKORO | 2/22/2015 | 001 | STH | 32.50 | 13.75 | 446.88 | 25.70 | 7.82 | 137303S0098C | 2/22/2015 | SR34402 | CN000307210001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288155 | 32228514 | 02 | 569.08 | 569.08 | SRC150222 | AUSTIN,GARRETT | 2/22/2015 | 001 | STH | 38.50 | 13.75 | 529.38 | 30.44 | 9.26 | 137303S0098K | 2/22/2015 | SR34436 | CN000307209011001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288172 | 32228522 | 02 | 583.87 | 583.87 | SRC150222 | MORALES,JOSE | 2/22/2015 | 001 | STH | 39.50 | 13.75 | 543.13 | 31.23 | 9.50 | 137303S0098M | 2/22/2015 | SR34441 | CN000307207003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288322 | 32228566 | 02 | 118.26 | 118.26 | SRC150222 | TEMPLIN,TIMOTHY | 1/11/2015 | 001 | STH | 8.00 | 13.75 | 110.00 | 6.33 | 1.93 | 137303S0099N | 2/22/2015 | SR34517 | CN000307195001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288374 | 32228573 | 02 | 440.00 | 440.00 | SRC150222 | RUBIO,LILLIANA | 2/22/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | - | - | 137303S0099V | 2/22/2015 | SR34544 | CN000307208005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00288377 | 32228574 | 02 | 550.00 | 550.00 | SRC150222 | THOMAS,STACY | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S0099X | 2/22/2015 | SR34546 | CN000307209006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00288377 | 32228575 | 02 | 3.09 | 3.09 | SRC150222 | THOMAS,STACY | 2/22/2015 | 002 | OTH | 0.15 | 20.63 | 3.09 | - | - | 137303S0099X | 2/22/2015 | SR34546 | CN000307209005002B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00288375 | 32228576 | 02 | 440.00 | 440.00 | SRC150222 | VASQUEZ,RAELENE | 2/22/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | - | - | 137303S0099W | 2/22/2015 | SR34545 | CN000307209008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00288388 | 32228577 | 02 | 118.26 | 118.26 | SRC150222 | MORALES,DILLON | 2/22/2015 | 001 | STH | 8.00 | 13.75 | 110.00 | 6.33 | 1.93 | 137303S009A4 | 2/22/2015 | SR34619 | CN000307210004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288412 | 32228578 | 02 | 55.00 | 55.00 | SRC150222 | JONES,JOSEPH | 1/4/2015 | 001 | STH | 4.00 | 13.75 | 55.00 | - | - | 137303S009A9 | 2/22/2015 | SR34679 | CN000307193015001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288412 | 32228579 | 02 | 330.00 | 330.00 | SRC150222 | JONES,JOSEPH | 12/28/2014 | 001 | STH | 24.00 | 13.75 | 330.00 | - | - | 137303S009A9 | 2/22/2015 | SR34679 | CN000307192001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288412 | 32228580 | 02 | 10.32 | 10.32 | SRC150222 | JONES,JOSEPH | 12/28/2014 | 002 | OTH | 0.50 | 20.63 | 10.32 | - | - | 137303S009A9 | 2/22/2015 | SR34679 | CN000307191015002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288412 | 32228581 | 02 | 550.00 | 550.00 | SRC150222 | JONES,JOSEPH | 12/21/2014 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009A9 | 2/22/2015 | SR34679 | CN000307190004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288412 | 32228582 | 02 | 330.00 | 330.00 | SRC150222 | JONES,JOSEPH | 12/14/2014 | 001 | STH | 24.00 | 13.75 | 330.00 | - | - | 137303S009A9 | 2/22/2015 | SR34679 | CN000307188009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288412 | 32228583 | 02 | 110.00 | 110.00 | SRC150222 | JONES,JOSEPH | 12/7/2014 | 001 | STH | 8.00 | 13.75 | 110.00 | - | - | 137303S009A9 | 2/22/2015 | SR34679 | CN000307186014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32228584 | 02 | 10.32 | 10.32 | SRC150222 | ALVARADO,JESUS | 2/15/2015 | 002 | OTH | 0.50 | 20.63 | 10.32 | - | - | 137303S009AB | 2/22/2015 | SR34681 | CN000307202005002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32228585 | 02 | 532.81 | 532.81 | SRC150222 | ALVARADO,JESUS | 2/15/2015 | 001 | STH | 38.75 | 13.75 | 532.81 | - | - | 137303S009AB | 2/22/2015 | SR34681 | CN000307202004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32228586 | 02 | 550.00 | 550.00 | SRC150222 | ALVARADO,JESUS | 2/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AB | 2/22/2015 | SR34681 | CN000307200006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32228587 | 02 | 103.15 | 103.15 | SRC150222 | ALVARADO,JESUS | 2/8/2015 | 002 | OTH | 5.00 | 20.63 | 103.15 | - | - | 137303S009AB | 2/22/2015 | SR34681 | CN000307200005002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32228588 | 02 | 512.19 | 512.19 | SRC150222 | ALVARADO,JESUS | 2/1/2015 | 001 | STH | 37.25 | 13.75 | 512.19 | - | - | 137303S009AB | 2/22/2015 | SR34681 | CN000307199004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32228589 | 02 | 542.03 | 542.03 | SRC150222 | ALVARADO,JESUS | 1/25/2015 | 001 | STH | 39.42 | 13.75 | 542.03 | - | - | 137303S009AB | 2/22/2015 | SR34681 | CN000307198005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32228590 | 02 | 10.32 | 10.32 | SRC150222 | ALVARADO,JESUS | 1/25/2015 | 002 | OTH | 0.50 | 20.63 | 10.32 | - | - | 137303S009AB | 2/22/2015 | SR34681 | CN000307198004002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32228591 | 02 | 550.00 | 550.00 | SRC150222 | ALVARADO,JESUS | 1/18/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AB | 2/22/2015 | SR34681 | CN000307196006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32228592 | 02 | 20.63 | 20.63 | SRC150222 | ALVARADO,JESUS | 1/18/2015 | 002 | OTH | 1.00 | 20.63 | 20.63 | - | - | 137303S009AB | 2/22/2015 | SR34681 | CN000307196005002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32228593 | 02 | 514.53 | 514.53 | SRC150222 | ALVARADO,JESUS | 1/11/2015 | 001 | STH | 37.42 | 13.75 | 514.53 | - | - | 137303S009AB | 2/22/2015 | SR34681 | CN000307194005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32228594 | 02 | 412.50 | 412.50 | SRC150222 | ALVARADO,JESUS | 1/4/2015 | 001 | STH | 30.00 | 13.75 | 412.50 | - | - | 137303S009AB | 2/22/2015 | SR34681 | CN000307193009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32228595 | 02 | 103.15 | 103.15 | SRC150222 | ALVARADO,JESUS | 1/4/2015 | 002 | OTH | 5.00 | 20.63 | 103.15 | - | - | 137303S009AB | 2/22/2015 | SR34681 | CN000307193008002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32228596 | 02 | 326.56 | 326.56 | SRC150222 | ALVARADO,JESUS | 12/28/2014 | 001 | STH | 23.75 | 13.75 | 326.56 | - | - | 137303S009AB | 2/22/2015 | SR34681 | CN000307191010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32228597 | 02 | 5.16 | 5.16 | SRC150222 | ALVARADO,JESUS | 12/28/2014 | 002 | OTH | 0.25 | 20.63 | 5.16 | - | - | 137303S009AB | 2/22/2015 | SR34681 | CN000307191009002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32228598 | 02 | 550.00 | 550.00 | SRC150222 | ALVARADO,JESUS | 12/21/2014 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AB | 2/22/2015 | SR34681 | CN000307189011001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32228599 | 02 | 134.10 | 134.10 | SRC150222 | ALVARADO,JESUS | 12/21/2014 | 002 | OTH | 6.50 | 20.63 | 134.10 | - | - | 137303S009AB | 2/22/2015 | SR34681 | CN000307189010002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32228600 | 02 | 147.92 | 147.92 | SRC150222 | ALVARADO,JESUS | 12/14/2014 | 002 | OTH | 7.17 | 20.63 | 147.92 | - | - | 137303S009AB | 2/22/2015 | SR34681 | CN000307188002002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32228601 | 02 | 550.00 | 550.00 | SRC150222 | ALVARADO,JESUS | 12/14/2014 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AB | 2/22/2015 | SR34681 | CN000307188001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32228602 | 02 | 185.63 | 185.63 | SRC150222 | ALVARADO,JESUS | 12/7/2014 | 001 | STH | 13.50 | 13.75 | 185.63 | - | - | 137303S009AB | 2/22/2015 | SR34681 | CN000307186007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228603 | 02 | 165.00 | 165.00 | SRC150222 | AKRAEE,RICKY | 12/28/2014 | 001 | STH | 12.00 | 13.75 | 165.00 | - | - | 137303S009AC | 2/22/2015 | SR34682 | CN000307191001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228604 | 02 | 336.88 | 336.88 | SRC150222 | AKRAEE,RICKY | 12/21/2014 | 001 | STH | 24.50 | 13.75 | 336.88 | - | - | 137303S009AC | 2/22/2015 | SR34682 | CN000307189001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228605 | 02 | 275.00 | 275.00 | SRC150222 | AKRAEE,RICKY | 12/14/2014 | 001 | STH | 20.00 | 13.75 | 275.00 | - | - | 137303S009AC | 2/22/2015 | SR34682 | CN000307187003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228606 | 02 | 220.00 | 220.00 | SRC150222 | AKRAEE,RICKY | 12/7/2014 | 001 | STH | 16.00 | 13.75 | 220.00 | - | - | 137303S009AC | 2/22/2015 | SR34682 | CN000307186001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228607 | 02 | 13.82 | 13.82 | SRC150222 | AKRAEE,RICKY | 12/14/2014 | 002 | OTH | 0.67 | 20.63 | 13.82 | - | - | 137303S009AA | 2/22/2015 | SR34680 | CN000307187002002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228608 | 02 | 465.16 | 465.16 | SRC150222 | AKRAEE,RICKY | 12/14/2014 | 001 | STH | 33.83 | 13.75 | 465.16 | - | - | 137303S009AA | 2/22/2015 | SR34680 | CN000307187001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228609 | 02 | 55.00 | 55.00 | SRC150222 | MOLINA,SERGIO | 1/4/2015 | 001 | STH | 4.00 | 13.75 | 55.00 | - | - | 137303S009AG | 2/22/2015 | SR34686 | CN000307193002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228610 | 02 | 412.50 | 412.50 | SRC150222 | MOLINA,SERGIO | 12/28/2014 | 001 | STH | 30.00 | 13.75 | 412.50 | - | - | 137303S009AG | 2/22/2015 | SR34686 | CN000307191003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228611 | 02 | 532.81 | 532.81 | SRC150222 | MOLINA,SERGIO | 12/21/2014 | 001 | STH | 38.75 | 13.75 | 532.81 | - | - | 137303S009AG | 2/22/2015 | SR34686 | CN000307189003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228612 | 02 | 178.75 | 178.75 | SRC150222 | MOLINA,SERGIO | 12/14/2014 | 001 | STH | 13.00 | 13.75 | 178.75 | - | - | 137303S009AG | 2/22/2015 | SR34686 | CN000307187007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288419 | 32228613 | 02 | 495.00 | 495.00 | SRC150222 | RAMIREZ,ROY | 2/22/2015 | 001 | STH | 36.00 | 13.75 | 495.00 | - | - | 137303S009AJ | 2/22/2015 | SR34689 | CN000307207014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288419 | 32228614 | 02 | 550.00 | 550.00 | SRC150222 | RAMIREZ,ROY | 2/15/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AJ | 2/22/2015 | SR34689 | CN000307203003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288419 | 32228615 | 02 | 36.10 | 36.10 | SRC150222 | RAMIREZ,ROY | 2/15/2015 | 002 | OTH | 1.75 | 20.63 | 36.10 | - | - | 137303S009AJ | 2/22/2015 | SR34689 | CN000307203002002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288419 | 32228616 | 02 | 550.00 | 550.00 | SRC150222 | RAMIREZ,ROY | 2/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AJ | 2/22/2015 | SR34689 | CN000307200014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288419 | 32228617 | 02 | 5.16 | 5.16 | SRC150222 | RAMIREZ,ROY | 2/1/2015 | 002 | OTH | 0.25 | 20.63 | 5.16 | - | - | 137303S009AJ | 2/22/2015 | SR34689 | CN000307199011002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288419 | 32228618 | 02 | 550.00 | 550.00 | SRC150222 | RAMIREZ,ROY | 2/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AJ | 2/22/2015 | SR34689 | CN000307199010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288419 | 32228619 | 02 | 440.00 | 440.00 | SRC150222 | RAMIREZ,ROY | 1/25/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | - | - | 137303S009AJ | 2/22/2015 | SR34689 | CN000307198012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288419 | 32228620 | 02 | 10.32 | 10.32 | SRC150222 | RAMIREZ,ROY | 1/25/2015 | 002 | OTH | 0.50 | 20.63 | 10.32 | - | - | 137303S009AJ | 2/22/2015 | SR34689 | CN000307198011002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288419 | 32228621 | 02 | 10.32 | 10.32 | SRC150222 | RAMIREZ,ROY | 1/18/2015 | 002 | OTH | 0.50 | 20.63 | 10.32 | - | - | 137303S009AJ | 2/22/2015 | SR34689 | CN000307197002002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288419 | 32228622 | 02 | 495.00 | 495.00 | SRC150222 | RAMIREZ,ROY | 1/18/2015 | 001 | STH | 36.00 | 13.75 | 495.00 | - | - | 137303S009AJ | 2/22/2015 | SR34689 | CN000307197001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288419 | 32228623 | 02 | 20.63 | 20.63 | SRC150222 | RAMIREZ,ROY | 1/11/2015 | 002 | OTH | 1.00 | 20.63 | 20.63 | - | - | 137303S009AJ | 2/22/2015 | SR34689 | CN000307194013002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288419 | 32228624 | 02 | 550.00 | 550.00 | SRC150222 | RAMIREZ,ROY | 1/11/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AJ | 2/22/2015 | SR34689 | CN000307194012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32228625 | 02 | 330.00 | 330.00 | SRC150222 | RAMIREZ,IVAN | 2/22/2015 | 001 | STH | 24.00 | 13.75 | 330.00 | - | - | 137303S009AI | 2/22/2015 | SR34688 | CN000307207013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32228626 | 02 | 36.10 | 36.10 | SRC150222 | RAMIREZ,IVAN | 2/15/2015 | 002 | OTH | 1.75 | 20.63 | 36.10 | - | - | 137303S009AI | 2/22/2015 | SR34688 | CN000307203001002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32228627 | 02 | 491.56 | 491.56 | SRC150222 | RAMIREZ,IVAN | 2/15/2015 | 001 | STH | 35.75 | 13.75 | 491.56 | - | - | 137303S009AI | 2/22/2015 | SR34688 | CN000307202015001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32228628 | 02 | 550.00 | 550.00 | SRC150222 | RAMIREZ,IVAN | 2/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AI | 2/22/2015 | SR34688 | CN000307200013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32228629 | 02 | 20.63 | 20.63 | SRC150222 | RAMIREZ,IVAN | 2/8/2015 | 002 | OTH | 1.00 | 20.63 | 20.63 | - | - | 137303S009AI | 2/22/2015 | SR34688 | CN000307200012002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32228630 | 02 | 550.00 | 550.00 | SRC150222 | RAMIREZ,IVAN | 2/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AI | 2/22/2015 | SR34688 | CN000307199009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32228631 | 02 | 5.16 | 5.16 | SRC150222 | RAMIREZ,IVAN | 2/1/2015 | 002 | OTH | 0.25 | 20.63 | 5.16 | - | - | 137303S009AI | 2/22/2015 | SR34688 | CN000307199008002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32228632 | 02 | 10.32 | 10.32 | SRC150222 | RAMIREZ,IVAN | 1/25/2015 | 002 | OTH | 0.50 | 20.63 | 10.32 | - | - | 137303S009AI | 2/22/2015 | SR34688 | CN000307198010002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32228633 | 02 | 550.00 | 550.00 | SRC150222 | RAMIREZ,IVAN | 1/25/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AI | 2/22/2015 | SR34688 | CN000307198009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32228634 | 02 | 550.00 | 550.00 | SRC150222 | RAMIREZ,IVAN | 1/18/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AI | 2/22/2015 | SR34688 | CN000307196015001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32228635 | 02 | 5.16 | 5.16 | SRC150222 | RAMIREZ,IVAN | 1/18/2015 | 002 | OTH | 0.25 | 20.63 | 5.16 | - | - | 137303S009AI | 2/22/2015 | SR34688 | CN000307196014002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32228636 | 02 | 80.87 | 80.87 | SRC150222 | RAMIREZ,IVAN | 1/11/2015 | 002 | OTH | 3.92 | 20.63 | 80.87 | - | - | 137303S009AI | 2/22/2015 | SR34688 | CN000307194011002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32228637 | 02 | 546.56 | 546.56 | SRC150222 | RAMIREZ,IVAN | 1/11/2015 | 001 | STH | 39.75 | 13.75 | 546.56 | - | - | 137303S009AI | 2/22/2015 | SR34688 | CN000307194010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32228638 | 02 | 330.00 | 330.00 | SRC150222 | RAMIREZ,IVAN | 1/4/2015 | 001 | STH | 24.00 | 13.75 | 330.00 | - | - | 137303S009AI | 2/22/2015 | SR34688 | CN000307193014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32228639 | 02 | 41.26 | 41.26 | SRC150222 | RAMIREZ,IVAN | 1/4/2015 | 002 | OTH | 2.00 | 20.63 | 41.26 | - | - | 137303S009AI | 2/22/2015 | SR34688 | CN000307193013002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32228640 | 02 | 330.00 | 330.00 | SRC150222 | RAMIREZ,IVAN | 12/28/2014 | 001 | STH | 24.00 | 13.75 | 330.00 | - | - | 137303S009AI | 2/22/2015 | SR34688 | CN000307191014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32228641 | 02 | 15.47 | 15.47 | SRC150222 | RAMIREZ,IVAN | 12/28/2014 | 002 | OTH | 0.75 | 20.63 | 15.47 | - | - | 137303S009AI | 2/22/2015 | SR34688 | CN000307191013002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32228642 | 02 | 326.56 | 326.56 | SRC150222 | RAMIREZ,IVAN | 12/21/2014 | 001 | STH | 23.75 | 13.75 | 326.56 | - | - | 137303S009AI | 2/22/2015 | SR34688 | CN000307189015001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32228643 | 02 | 10.32 | 10.32 | SRC150222 | RAMIREZ,IVAN | 12/21/2014 | 002 | OTH | 0.50 | 20.63 | 10.32 | - | - | 137303S009AI | 2/22/2015 | SR34688 | CN000307189014002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228644 | 02 | 5.16 | 5.16 | SRC150222 | MOLINA,SERGIO | 12/14/2014 | 002 | OTH | 0.25 | 20.63 | 5.16 | - | - | 137303S009AH | 2/22/2015 | SR34687 | CN000307187009002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228645 | 02 | 220.00 | 220.00 | SRC150222 | MOLINA,SERGIO | 12/14/2014 | 001 | STH | 16.00 | 13.75 | 220.00 | - | - | 137303S009AH | 2/22/2015 | SR34687 | CN000307187008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228646 | 02 | 550.00 | 550.00 | SRC150222 | MOLINA,SERGIO | 12/7/2014 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AH | 2/22/2015 | SR34687 | CN000307186005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228647 | 02 | 20.63 | 20.63 | SRC150222 | MOLINA,SERGIO | 12/7/2014 | 002 | OTH | 1.00 | 20.63 | 20.63 | - | - | 137303S009AH | 2/22/2015 | SR34687 | CN000307186004002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228648 | 02 | 55.00 | 55.00 | SRC150222 | MOLINA,SERGIO | 1/4/2015 | 001 | STH | 4.00 | 13.75 | 55.00 | - | - | 137303S009AE | 2/22/2015 | SR34684 | CN000307193001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228649 | 02 | 330.00 | 330.00 | SRC150222 | MOLINA,SERGIO | 12/28/2014 | 001 | STH | 24.00 | 13.75 | 330.00 | - | - | 137303S009AE | 2/22/2015 | SR34684 | CN000307191002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228650 | 02 | 477.81 | 477.81 | SRC150222 | MOLINA,SERGIO | 12/21/2014 | 001 | STH | 34.75 | 13.75 | 477.81 | - | - | 137303S009AE | 2/22/2015 | SR34684 | CN000307189002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228651 | 02 | 178.75 | 178.75 | SRC150222 | MOLINA,SERGIO | 12/14/2014 | 001 | STH | 13.00 | 13.75 | 178.75 | - | - | 137303S009AE | 2/22/2015 | SR34684 | CN000307187006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228652 | 02 | 5.16 | 5.16 | SRC150222 | MOLINA,SERGIO | 12/14/2014 | 002 | OTH | 0.25 | 20.63 | 5.16 | - | - | 137303S009AD | 2/22/2015 | SR34683 | CN000307187005002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228653 | 02 | 220.00 | 220.00 | SRC150222 | MOLINA,SERGIO | 12/14/2014 | 001 | STH | 16.00 | 13.75 | 220.00 | - | - | 137303S009AD | 2/22/2015 | SR34683 | CN000307187004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228654 | 02 | 109.34 | 109.34 | SRC150222 | MOLINA,SERGIO | 12/7/2014 | 002 | OTH | 5.30 | 20.63 | 109.34 | - | - | 137303S009AD | 2/22/2015 | SR34683 | CN000307186003002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228655 | 02 | 440.00 | 440.00 | SRC150222 | MOLINA,SERGIO | 12/7/2014 | 001 | STH | 32.00 | 13.75 | 440.00 | - | - | 137303S009AD | 2/22/2015 | SR34683 | CN000307186002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228656 | 02 | 550.00 | 550.00 | SRC150222 | VILLONI,DAVID | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AN | 2/22/2015 | SR34693 | CN000307204009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228657 | 02 | 550.00 | 550.00 | SRC150222 | VILLONI,DAVID | 2/15/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AN | 2/22/2015 | SR34693 | CN000307202003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228658 | 02 | 149.57 | 149.57 | SRC150222 | VILLONI,DAVID | 2/8/2015 | 002 | OTH | 7.25 | 20.63 | 149.57 | - | - | 137303S009AN | 2/22/2015 | SR34693 | CN000307200004002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228659 | 02 | 550.00 | 550.00 | SRC150222 | VILLONI,DAVID | 2/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AN | 2/22/2015 | SR34693 | CN000307200003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228660 | 02 | 550.00 | 550.00 | SRC150222 | VILLONI,DAVID | 2/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AN | 2/22/2015 | SR34693 | CN000307199003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228661 | 02 | 20.63 | 20.63 | SRC150222 | VILLONI,DAVID | 1/25/2015 | 002 | OTH | 1.00 | 20.63 | 20.63 | - | - | 137303S009AN | 2/22/2015 | SR34693 | CN000307198003002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228662 | 02 | 550.00 | 550.00 | SRC150222 | VILLONI,DAVID | 1/25/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AN | 2/22/2015 | SR34693 | CN000307198002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228663 | 02 | 550.00 | 550.00 | SRC150222 | VILLONI,DAVID | 1/18/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AN | 2/22/2015 | SR34693 | CN000307196003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228664 | 02 | 10.32 | 10.32 | SRC150222 | VILLONI,DAVID | 1/18/2015 | 002 | OTH | 0.50 | 20.63 | 10.32 | - | - | 137303S009AN | 2/22/2015 | SR34693 | CN000307196002002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228665 | 02 | 550.00 | 550.00 | SRC150222 | VILLONI,DAVID | 1/11/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AN | 2/22/2015 | SR34693 | CN000307194004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228666 | 02 | 65.40 | 65.40 | SRC150222 | VILLONI,DAVID | 1/11/2015 | 002 | OTH | 3.17 | 20.63 | 65.40 | - | - | 137303S009AN | 2/22/2015 | SR34693 | CN000307194003002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228667 | 02 | 41.26 | 41.26 | SRC150222 | VILLONI,DAVID | 1/4/2015 | 002 | OTH | 2.00 | 20.63 | 41.26 | - | - | 137303S009AN | 2/22/2015 | SR34693 | CN000307193007002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228668 | 02 | 330.00 | 330.00 | SRC150222 | VILLONI,DAVID | 1/4/2015 | 001 | STH | 24.00 | 13.75 | 330.00 | - | - | 137303S009AN | 2/22/2015 | SR34693 | CN000307193006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228669 | 02 | 8.66 | 8.66 | SRC150222 | VILLONI,DAVID | 12/28/2014 | 002 | OTH | 0.42 | 20.63 | 8.66 | - | - | 137303S009AN | 2/22/2015 | SR34693 | CN000307191008002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228670 | 02 | 440.00 | 440.00 | SRC150222 | VILLONI,DAVID | 12/28/2014 | 001 | STH | 32.00 | 13.75 | 440.00 | - | - | 137303S009AN | 2/22/2015 | SR34693 | CN000307191007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228671 | 02 | 178.86 | 178.86 | SRC150222 | VILLONI,DAVID | 12/21/2014 | 002 | OTH | 8.67 | 20.63 | 178.86 | - | - | 137303S009AN | 2/22/2015 | SR34693 | CN000307189008002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228672 | 02 | 550.00 | 550.00 | SRC150222 | VILLONI,DAVID | 12/21/2014 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AN | 2/22/2015 | SR34693 | CN000307189007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228673 | 02 | 550.00 | 550.00 | SRC150222 | VILLONI,DAVID | 12/14/2014 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AN | 2/22/2015 | SR34693 | CN000307187014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00288414 | 32228674 | 02 | 15.47 | 15.47 | SRC150222 | VILLONI,DAVID | 12/14/2014 | 002 | OTH | 0.75 | 20.63 | 15.47 | - | - | 137303S009AN | 2/22/2015 | SR34693 | CN000307187013002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288420 | 32228675 | 02 | 385.00 | 385.00 | SRC150222 | WILLIAMS,PAUL | 12/21/2014 | 001 | STH | 28.00 | 13.75 | 385.00 | - | - | 137303S009AP | 2/22/2015 | SR34695 | CN000307190003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288420 | 32228676 | 02 | 440.00 | 440.00 | SRC150222 | WILLIAMS,PAUL | 12/14/2014 | 001 | STH | 32.00 | 13.75 | 440.00 | - | - | 137303S009AP | 2/22/2015 | SR34695 | CN000307188008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288420 | 32228677 | 02 | 110.00 | 110.00 | SRC150222 | WILLIAMS,PAUL | 12/7/2014 | 001 | STH | 8.00 | 13.75 | 110.00 | - | - | 137303S009AP | 2/22/2015 | SR34695 | CN000307186013001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228678 | 02 | 550.00 | 550.00 | SRC150222 | VILLONI,DAVID | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AK | 2/22/2015 | SR34690 | CN000307204008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228679 | 02 | 10.32 | 10.32 | SRC150222 | VILLONI,DAVID | 2/22/2015 | 002 | OTH | 0.50 | 20.63 | 10.32 | - | - | 137303S009AK | 2/22/2015 | SR34690 | CN000307204007002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228680 | 02 | 30.95 | 30.95 | SRC150222 | VILLONI,DAVID | 2/15/2015 | 002 | OTH | 1.50 | 20.63 | 30.95 | - | - | 137303S009AK | 2/22/2015 | SR34690 | CN000307202002002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228681 | 02 | 550.00 | 550.00 | SRC150222 | VILLONI,DAVID | 2/15/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AK | 2/22/2015 | SR34690 | CN000307202001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228682 | 02 | 550.00 | 550.00 | SRC150222 | VILLONI,DAVID | 2/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AK | 2/22/2015 | SR34690 | CN000307200002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228683 | 02 | 92.84 | 92.84 | SRC150222 | VILLONI,DAVID | 2/8/2015 | 002 | OTH | 4.50 | 20.63 | 92.84 | - | - | 137303S009AK | 2/22/2015 | SR34690 | CN000307200001002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228684 | 02 | 5.16 | 5.16 | SRC150222 | VILLONI,DAVID | 2/1/2015 | 002 | OTH | 0.25 | 20.63 | 5.16 | - | - | 137303S009AK | 2/22/2015 | SR34690 | CN000307199002002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228685 | 02 | 440.00 | 440.00 | SRC150222 | VILLONI,DAVID | 2/1/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | - | - | 137303S009AK | 2/22/2015 | SR34690 | CN000307199001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228686 | 02 | 550.00 | 550.00 | SRC150222 | VILLONI,DAVID | 1/25/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AK | 2/22/2015 | SR34690 | CN000307198001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228687 | 02 | 550.00 | 550.00 | SRC150222 | VILLONI,DAVID | 1/18/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AK | 2/22/2015 | SR34690 | CN000307196001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228688 | 02 | 20.63 | 20.63 | SRC150222 | VILLONI,DAVID | 1/11/2015 | 002 | OTH | 1.00 | 20.63 | 20.63 | - | - | 137303S009AK | 2/22/2015 | SR34690 | CN000307194002002B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228689 | 02 | 550.00 | 550.00 | SRC150222 | VILLONI,DAVID | 1/11/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AK | 2/22/2015 | SR34690 | CN000307194001001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228690 | 02 | 419.38 | 419.38 | SRC150222 | VILLONI,DAVID | 1/4/2015 | 001 | STH | 30.50 | 13.75 | 419.38 | - | - | 137303S009AK | 2/22/2015 | SR34690 | CN000307193003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228691 | 02 | 412.50 | 412.50 | SRC150222 | VILLONI,DAVID | 12/28/2014 | 001 | STH | 30.00 | 13.75 | 412.50 | - | - | 137303S009AK | 2/22/2015 | SR34690 | CN000307191004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228692 | 02 | 550.00 | 550.00 | SRC150222 | VILLONI,DAVID | 12/21/2014 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AK | 2/22/2015 | SR34690 | CN000307189004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228693 | 02 | 171.88 | 171.88 | SRC150222 | VILLONI,DAVID | 12/14/2014 | 001 | STH | 12.50 | 13.75 | 171.88 | - | - | 137303S009AK | 2/22/2015 | SR34690 | CN000307187010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228694 | 02 | 350.63 | 350.63 | SRC150222 | VILLONI,DAVID | 12/21/2014 | 001 | STH | 25.50 | 13.75 | 350.63 | - | - | 137303S009AO | 2/22/2015 | SR34694 | CN000307189009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228695 | 02 | 178.75 | 178.75 | SRC150222 | VILLONI,DAVID | 12/14/2014 | 001 | STH | 13.00 | 13.75 | 178.75 | - | - | 137303S009AO | 2/22/2015 | SR34694 | CN000307187015001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228696 | 02 | 55.00 | 55.00 | SRC150222 | VILLONI,DAVID | 1/4/2015 | 001 | STH | 4.00 | 13.75 | 55.00 | - | - | 137303S009AL | 2/22/2015 | SR34691 | CN000307193004001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228697 | 02 | 330.00 | 330.00 | SRC150222 | VILLONI,DAVID | 12/28/2014 | 001 | STH | 24.00 | 13.75 | 330.00 | - | - | 137303S009AL | 2/22/2015 | SR34691 | CN000307191005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228698 | 02 | 532.81 | 532.81 | SRC150222 | VILLONI,DAVID | 12/21/2014 | 001 | STH | 38.75 | 13.75 | 532.81 | - | - | 137303S009AL | 2/22/2015 | SR34691 | CN000307189005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228699 | 02 | 82.50 | 82.50 | SRC150222 | VILLONI,DAVID | 12/14/2014 | 001 | STH | 6.00 | 13.75 | 82.50 | - | - | 137303S009AL | 2/22/2015 | SR34691 | CN000307187011001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228700 | 02 | 55.00 | 55.00 | SRC150222 | VILLONI,DAVID | 1/4/2015 | 001 | STH | 4.00 | 13.75 | 55.00 | - | - | 137303S009AM | 2/22/2015 | SR34692 | CN000307193005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228701 | 02 | 292.19 | 292.19 | SRC150222 | VILLONI,DAVID | 12/28/2014 | 001 | STH | 21.25 | 13.75 | 292.19 | - | - | 137303S009AM | 2/22/2015 | SR34692 | CN000307191006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228702 | 02 | 550.00 | 550.00 | SRC150222 | VILLONI,DAVID | 12/21/2014 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AM | 2/22/2015 | SR34692 | CN000307189006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228703 | 02 | 330.00 | 330.00 | SRC150222 | VILLONI,DAVID | 12/14/2014 | 001 | STH | 24.00 | 13.75 | 330.00 | - | - | 137303S009AM | 2/22/2015 | SR34692 | CN000307187012001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32228704 | 02 | 220.00 | 220.00 | SRC150222 | VILLONI,DAVID | 12/7/2014 | 001 | STH | 16.00 | 13.75 | 220.00 | - | - | 137303S009AM | 2/22/2015 | SR34692 | CN000307186006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288430 | 32228705 | 02 | 413.88 | 413.88 | SRC150222 | MORALES,EDMUNDO | 2/22/2015 | 001 | STH | 28.00 | 13.75 | 385.00 | 22.14 | 6.74 | 137303S009B4 | 2/22/2015 | SR34714 | CN000307210005001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288432 | 32228706 | 02 | 118.26 | 118.26 | SRC150222 | CHICAS,DANIEL | 2/22/2015 | 001 | STH | 8.00 | 13.75 | 110.00 | 6.33 | 1.93 | 137303S009AW | 2/22/2015 | SR34706 | CN000307209014001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288427 | 32228707 | 02 | 118.26 | 118.26 | SRC150222 | HAYES,DERRICK | 2/22/2015 | 001 | STH | 8.00 | 13.75 | 110.00 | 6.33 | 1.93 | 137303S009AV | 2/22/2015 | SR34705 | CN000307210003001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288440 | 32228708 | 02 | 118.26 | 118.26 | SRC150222 | RAMIREZ,TEODORA | 2/22/2015 | 001 | STH | 8.00 | 13.75 | 110.00 | 6.33 | 1.93 | 137303S009AX | 2/22/2015 | SR34707 | CN000307210006001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288442 | 32228709 | 02 | 118.26 | 118.26 | SRC150222 | SANTOS,JULIA | 2/22/2015 | 001 | STH | 8.00 | 13.75 | 110.00 | 6.33 | 1.93 | 137303S009B7 | 2/22/2015 | SR34717 | CN000307210007001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288461 | 32228717 | 02 | 473.00 | 473.00 | SRC150222 | GRANT,DERRICK | 2/22/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | 25.30 | 7.70 | 137303S009BD | 2/22/2015 | SR34734 | CN000307210002001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288492 | 32228739 | 02 | 247.58 | 247.58 | SRC150222 | NICHOLS,TAMMI | 1/11/2015 | 001 | STH | 16.75 | 13.75 | 230.31 | 13.24 | 4.03 | 137303S009BE | 2/22/2015 | SR34750 | CN000307194009001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288498 | 32228740 | 02 | 561.68 | 561.68 | SRC150222 | ISHMAEL,TERAH | 2/22/2015 | 001 | STH | 38.00 | 13.75 | 522.50 | 30.04 | 9.14 | 137303S009BG | 2/22/2015 | SR34758 | CN000307206008001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288499 | 32228741 | 02 | 118.26 | 118.26 | SRC150222 | JACK,JONTE | 2/22/2015 | 001 | STH | 8.00 | 13.75 | 110.00 | 6.33 | 1.93 | 137303S009BH | 2/22/2015 | SR34759 | CN000307206010001B01 | 2/22/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00140764 | 32243400 | 02 | 875.05 | 875.05 | SRC150301 | Guzman,Greg | 3/1/2015 | 001 | STH | 37.75 | 23.18 | 875.05 | - | - | 137303S003LI | 3/1/2015 | SR10537 | CN000307531001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00140764 | 32243401 | 02 | 666.43 | 666.43 | SRC150301 | Guzman,Greg | 2/22/2015 | 001 | STH | 28.75 | 23.18 | 666.43 | - | - | 137303S003LI | 3/1/2015 | SR10537 | CN000307519001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00241877 | 32243415 | 02 | 518.40 | 518.40 | SRC150301 | MCGOWAN,ERICA | 3/1/2015 | 001 | STH | 36.00 | 14.40 | 518.40 | - | - | 137303S0063C | 3/1/2015 | SR21955 | CN000307542013001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000086287 | ABACUS SERVICE CORPORATION |
| AVE00257427 | 32243427 | 02 | 479.20 | 479.20 | SRC150301 | TERRY,LOUISE | 3/1/2015 | 001 | STH | 40.00 | 11.98 | 479.20 | - | - | 137303S006F1 | 3/1/2015 | SR23064 | CN000307548014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000088084 | LABOR FINDERS OF KENTUCKY, INC |
| AVE00257427 | 32243428 | 02 | 124.56 | 124.56 | SRC150301 | TERRY,LOUISE | 3/1/2015 | 002 | OTH | 8.00 | 15.57 | 124.56 | - | - | 137303S006F1 | 3/1/2015 | SR23064 | CN000307548013002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000088084 | LABOR FINDERS OF KENTUCKY, INC |
| AVE00267607 | 32243507 | 02 | 92.07 | 92.07 | SRC150301 | FAUDOA,SOCCORO | 2/22/2015 | 002 | OTH | 5.50 | 16.74 | 92.07 | - | - | 137303S006TM | 3/1/2015 | SR24821 | CN000307522002002B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00267607 | 32243508 | 02 | 515.20 | 515.20 | SRC150301 | FAUDOA,SOCCORO | 2/22/2015 | 001 | STH | 40.00 | 12.88 | 515.20 | - | - | 137303S006TM | 3/1/2015 | SR24821 | CN000307522001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00267908 | 32243528 | 02 | 118.58 | 118.58 | SRC150301 | WEINBRENNER,JULIAN | 3/1/2015 | 001 | STH | 7.00 | 16.94 | 118.58 | - | - | 137303S006UI | 3/1/2015 | SR24986 | CN000307549014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00269161 | 32243566 | 02 | 350.40 | 350.40 | SRC150301 | HAWKINS,CONSTANCE,Y | 3/1/2015 | 001 | STH | 32.00 | 10.95 | 350.40 | - | - | 137303S006XM | 3/1/2015 | SR25367 | CN000307531010001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00270108 | 32243595 | 02 | 535.60 | 535.60 | SRC150301 | GARNER,JEAN | 3/1/2015 | 001 | STH | 40.00 | 13.39 | 535.60 | - | - | 137303S006YI | 3/1/2015 | SR25517 | CN000307537011001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00270108 | 32243596 | 02 | 4.35 | 4.35 | SRC150301 | GARNER,JEAN | 3/1/2015 | 002 | OTH | 0.25 | 17.40 | 4.35 | - | - | 137303S006YI | 3/1/2015 | SR25517 | CN000307537010002B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00273856 | 32243794 | 02 | 542.00 | 542.00 | SRC150301 | PATTERSON,GRACIE | 3/1/2015 | 001 | STH | 40.00 | 13.55 | 542.00 | - | - | 137303S0072B | 3/1/2015 | SR26234 | CN000307544013001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000115561 | KOOSHAREM LLC |
| AVE00273856 | 32243795 | 02 | 8.81 | 8.81 | SRC150301 | PATTERSON,GRACIE | 3/1/2015 | 002 | OTH | 0.50 | 17.62 | 8.81 | - | - | 137303S0072B | 3/1/2015 | SR26234 | CN000307544012002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000115561 | KOOSHAREM LLC |
| AVE00273857 | 32243796 | 02 | 645.00 | 645.00 | SRC150301 | CARSTEN,ROBERT | 3/1/2015 | 001 | STH | 40.00 | 15.00 | 600.00 | 34.50 | 10.50 | 137303S0072C | 3/1/2015 | SR26236 | CN000307535006001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00276015 | 32243799 | 02 | 2,059.20 | 2,059.20 | SRC150301IT | BANKSTON,JESSICA | 3/1/2015 | 001 | STH | 40.00 | 48.00 | 1,920.00 | 110.40 | 28.80 | 137303T000G6 | 3/1/2015 | SR26252 | CN000307533006001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000021777 | TEKSYSTEMS, INC. |
| AVE00274650 | 32243851 | 02 | 383.80 | 383.80 | SRC150301 | WILSON,JOHN | 3/1/2015 | 001 | STH | 29.50 | 13.01 | 383.80 | - | - | 137303S0073L | 3/1/2015 | SR26375 | CN000307532003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00274690 | 32243852 | 02 | 666.50 | 666.50 | SRC150301 | FEASTER,LAVENA | 3/1/2015 | 001 | STH | 40.00 | 15.50 | 620.00 | 35.65 | 10.85 | 137303S0073R | 3/1/2015 | SR26385 | CN000307536013001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00275310 | 32243877 | 02 | 855.86 | 855.86 | SRC150301 | MARTIN,BARBARA | 3/1/2015 | 001 | STH | 42.00 | 19.00 | 798.00 | 45.89 | 11.97 | 137303S00753 | 3/1/2015 | SR26504 | CN000307542001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275310 | 32243878 | 02 | 753.97 | 753.97 | SRC150301 | MARTIN,BARBARA | 2/22/2015 | 001 | STH | 37.00 | 19.00 | 703.00 | 40.42 | 10.55 | 137303S00753 | 3/1/2015 | SR26504 | CN000307525004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00276076 | 32243944 | 02 | 1,529.20 | 1,529.20 | SRC150301 | BUTCHER,JACK | 3/1/2015 | 001 | STH | 40.00 | 38.23 | 1,529.20 | - | - | 137303S0076A | 3/1/2015 | SR26651 | CN000307534014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00276202 | 32243952 | 02 | 99.92 | 99.92 | SRC150301 | SCHROEDER,RONALD | 3/1/2015 | 001 | STH | 4.00 | 24.98 | 99.92 | - | - | 137303S0076J | 3/1/2015 | SR26671 | CN000307547006001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00276717 | 32244003 | 02 | (110.90) | (110.90) | SRC150301 | ABERNATHY,CARLA | 1/25/2015 | 081 | OTH | (5.00) | 20.68 | (103.40) | (5.95) | (1.55) | 137303S00772 | 3/1/2015 | SR26775 | CN000307514001081B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00276717 | 32244004 | 02 | 128.00 | 128.00 | SRC150301 | ABERNATHY,CARLA | 1/25/2015 | 002 | OTH | 5.00 | 23.87 | 119.35 | 6.86 | 1.79 | 137303S00772 | 3/1/2015 | SR26775 | CN000307514001002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00276717 | 32244005 | 02 | (166.35) | (166.35) | SRC150301 | ABERNATHY,CARLA | 1/11/2015 | 081 | OTH | (7.50) | 20.68 | (155.10) | (8.92) | (2.33) | 137303S00772 | 3/1/2015 | SR26775 | CN000307512001081B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00276717 | 32244006 | 02 | 192.01 | 192.01 | SRC150301 | ABERNATHY,CARLA | 1/11/2015 | 002 | OTH | 7.50 | 23.87 | 179.03 | 10.29 | 2.69 | 137303S00772 | 3/1/2015 | SR26775 | CN000307512001002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00276717 | 32244007 | 02 | (44.36) | (44.36) | SRC150301 | ABERNATHY,CARLA | 1/4/2015 | 081 | OTH | (2.00) | 20.68 | (41.36) | (2.38) | (0.62) | 137303S00772 | 3/1/2015 | SR26775 | CN000307511001081B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00276717 | 32244008 | 02 | 51.21 | 51.21 | SRC150301 | ABERNATHY,CARLA | 1/4/2015 | 002 | OTH | 2.00 | 23.87 | 47.74 | 2.75 | 0.72 | 137303S00772 | 3/1/2015 | SR26775 | CN000307511001002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00276717 | 32244009 | 02 | (22.18) | (22.18) | SRC150301 | ABERNATHY,CARLA | 12/28/2014 | 081 | OTH | (1.00) | 20.68 | (20.68) | (1.19) | (0.31) | 137303S00772 | 3/1/2015 | SR26775 | CN000307510001081B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00276717 | 32244010 | 02 | 25.60 | 25.60 | SRC150301 | ABERNATHY,CARLA | 12/28/2014 | 002 | OTH | 1.00 | 23.87 | 23.87 | 1.37 | 0.36 | 137303S00772 | 3/1/2015 | SR26775 | CN000307510001002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00276717 | 32244011 | 02 | (60.99) | (60.99) | SRC150301 | ABERNATHY,CARLA | 12/7/2014 | 081 | OTH | (2.75) | 20.68 | (56.87) | (3.27) | (0.85) | 137303S00772 | 3/1/2015 | SR26775 | CN000307506001081B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00276717 | 32244012 | 02 | 70.40 | 70.40 | SRC150301 | ABERNATHY,CARLA | 12/7/2014 | 002 | OTH | 2.75 | 23.87 | 65.64 | 3.77 | 0.98 | 137303S00772 | 3/1/2015 | SR26775 | CN000307506001002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00276717 | 32244013 | 02 | (42.14) | (42.14) | SRC150301 | ABERNATHY,CARLA | 11/23/2014 | 081 | OTH | (1.90) | 20.68 | (39.29) | (2.26) | (0.59) | 137303S00772 | 3/1/2015 | SR26775 | CN000307504001081B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00276717 | 32244014 | 02 | 48.64 | 48.64 | SRC150301 | ABERNATHY,CARLA | 11/23/2014 | 002 | OTH | 1.90 | 23.87 | 45.35 | 2.61 | 0.68 | 137303S00772 | 3/1/2015 | SR26775 | CN000307504001002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00277141 | 32244055 | 02 | 632.00 | 632.00 | SRC150301 | MAHAN,JACK | 3/1/2015 | 001 | STH | 39.50 | 16.00 | 632.00 | - | - | 137303S0078F | 3/1/2015 | SR26872 | CN000307541014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00277214 | 32244070 | 02 | 192.00 | 192.00 | SRC150301 | LAWLESS,PAULA | 3/1/2015 | 001 | STH | 16.00 | 12.00 | 192.00 | - | - | 137303S0078M | 3/1/2015 | SR26888 | CN000307540011001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00277381 | 32244084 | 02 | 435.60 | 435.60 | SRC150301 | GALIMORE,TODD | 3/1/2015 | 001 | STH | 24.20 | 18.00 | 435.60 | - | - | 137303S00797 | 3/1/2015 | SR26924 | CN000307532002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000062196 | COMPUTECH CORPORATION |
| AVE00277381 | 32244085 | 02 | 723.60 | 723.60 | SRC150301 | GALIMORE,TODD | 2/22/2015 | 001 | STH | 40.20 | 18.00 | 723.60 | - | - | 137303S00797 | 3/1/2015 | SR26924 | CN000307519003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000062196 | COMPUTECH CORPORATION |
| AVE00277488 | 32244086 | 02 | 384.00 | 384.00 | SRC150301 | BROOKS,NATASHA | 3/1/2015 | 001 | STH | 32.00 | 12.00 | 384.00 | - | - | 137303S0079J | 3/1/2015 | SR26944 | CN000307534005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00277517 | 32244091 | 02 | 77.22 | 77.22 | SRC150301 | HEATON,KENDALL | 3/1/2015 | 002 | OTH | 3.25 | 22.10 | 71.83 | 4.13 | 1.26 | 137303S0079N | 3/1/2015 | SR26953 | CN000307538011002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00277517 | 32244092 | 02 | 731.00 | 731.00 | SRC150301 | HEATON,KENDALL | 3/1/2015 | 001 | STH | 40.00 | 17.00 | 680.00 | 39.10 | 11.90 | 137303S0079N | 3/1/2015 | SR26953 | CN000307538010001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00277843 | 32244141 | 02 | 11.16 | 11.16 | SRC150301 | ROYALL,JUSTIN | 3/1/2015 | 002 | OTH | 0.50 | 22.32 | 11.16 | - | - | 137303S007A7 | 3/1/2015 | SR27038 | CN000307546010002B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00277843 | 32244142 | 02 | 595.20 | 595.20 | SRC150301 | ROYALL,JUSTIN | 3/1/2015 | 001 | STH | 40.00 | 14.88 | 595.20 | - | - | 137303S007A7 | 3/1/2015 | SR27038 | CN000307546009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00278521 | 32244204 | 02 | 481.00 | 481.00 | SRC150301 | THOMAS,TERRANCE | 3/1/2015 | 001 | STH | 37.00 | 13.00 | 481.00 | - | - | 137303S007DN | 3/1/2015 | SR27319 | CN000307549001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278521 | 32244205 | 02 | (118.30) | (118.30) | SRC150301 | THOMAS,TERRANCE | 1/11/2015 | 081 | OTH | (7.00) | 16.90 | (118.30) | - | - | 137303S007DN | 3/1/2015 | SR27319 | CN000307512005081B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278521 | 32244206 | 02 | 136.50 | 136.50 | SRC150301 | THOMAS,TERRANCE | 1/11/2015 | 002 | OTH | 7.00 | 19.50 | 136.50 | - | - | 137303S007DN | 3/1/2015 | SR27319 | CN000307512005002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278521 | 32244207 | 02 | (126.75) | (126.75) | SRC150301 | THOMAS,TERRANCE | 11/23/2014 | 081 | OTH | (7.50) | 16.90 | (126.75) | - | - | 137303S007DN | 3/1/2015 | SR27319 | CN000307504003081B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278521 | 32244208 | 02 | 146.25 | 146.25 | SRC150301 | THOMAS,TERRANCE | 11/23/2014 | 002 | OTH | 7.50 | 19.50 | 146.25 | - | - | 137303S007DN | 3/1/2015 | SR27319 | CN000307504003002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278702 | 32244243 | 02 | 533.65 | 533.65 | SRC150301 | SALAZAR,THOMAS | 2/22/2015 | 001 | STH | 32.50 | 16.42 | 533.65 | - | - | 137303S007DS | 3/1/2015 | SR27361 | CN000307527012001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278702 | 32244244 | 02 | 648.59 | 648.59 | SRC150301 | SALAZAR,THOMAS | 2/8/2015 | 001 | STH | 39.50 | 16.42 | 648.59 | - | - | 137303S007DS | 3/1/2015 | SR27361 | CN000307516012001B02 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278702 | 32244245 | 02 | (656.80) | (656.80) | SRC150301 | SALAZAR,THOMAS | 2/8/2015 | 001 | STH | (40.00) | 16.42 | (656.80) | - | - | 137303S007DS | 3/1/2015 | SR27361 | CN000307516012001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278702 | 32244246 | 02 | 147.78 | 147.78 | SRC150301 | SALAZAR,THOMAS | 2/8/2015 | 002 | OTH | 6.00 | 24.63 | 147.78 | - | - | 137303S007DS | 3/1/2015 | SR27361 | CN000307516011002B02 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278702 | 32244247 | 02 | (135.47) | (135.47) | SRC150301 | SALAZAR,THOMAS | 2/8/2015 | 002 | OTH | (5.50) | 24.63 | (135.47) | - | - | 137303S007DS | 3/1/2015 | SR27361 | CN000307516011002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278910 | 32244251 | 02 | 833.34 | 833.34 | SRC150301 | ARNOLD,TIMOTHY | 2/22/2015 | 001 | STH | 40.00 | 19.38 | 775.20 | 44.57 | 13.57 | 137303S007GE | 3/1/2015 | SREB4 | CN000307520002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278910 | 32244252 | 02 | 7.82 | 7.82 | SRC150301 | ARNOLD,TIMOTHY | 2/22/2015 | 002 | OTH | 0.25 | 29.07 | 7.27 | 0.42 | 0.13 | 137303S007GE | 3/1/2015 | SREB4 | CN000307520001002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32244253 | 02 | 375.04 | 375.04 | SRC150301 | HERNANDEZ,ISABEL | 2/22/2015 | 001 | STH | 26.75 | 14.02 | 375.04 | - | - | 137303S007H7 | 3/1/2015 | SREB66 | CN000307523008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32244254 | 02 | 10.52 | 10.52 | SRC150301 | HERNANDEZ,ISABEL | 2/22/2015 | 002 | OTH | 0.50 | 21.03 | 10.52 | - | - | 137303S007H7 | 3/1/2015 | SREB66 | CN000307523007002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278880 | 32244255 | 02 | 561.79 | 561.79 | SRC150301 | REYNOSO,LIDIA | 2/22/2015 | 001 | STH | 33.58 | 16.73 | 561.79 | - | - | 137303S007FT | 3/1/2015 | SREB20 | CN000307527006001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278926 | 32244256 | 02 | 530.44 | 530.44 | SRC150301 | PENNINGTON,MIRANDA | 2/22/2015 | 001 | STH | 32.25 | 15.30 | 493.43 | 28.37 | 8.64 | 137303S007EX | 3/1/2015 | SREB119 | CN000307526013001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278891 | 32244257 | 02 | 750.80 | 750.80 | SRC150301 | MASSAQUOI,PETER | 2/22/2015 | 001 | STH | 40.00 | 18.77 | 750.80 | - | - | 137303S007FH | 3/1/2015 | SREB138 | CN000307525005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278916 | 32244258 | 02 | 614.04 | 614.04 | SRC150301 | HITCHENS,JEREMY | 2/22/2015 | 001 | STH | 40.00 | 14.28 | 571.20 | 32.84 | 10.00 | 137303S007H0 | 3/1/2015 | SREB6 | CN000307523010001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278874 | 32244259 | 02 | 318.54 | 318.54 | SRC150301 | CELLURA,TONIJEAN | 2/22/2015 | 001 | STH | 20.75 | 14.28 | 296.31 | 17.04 | 5.19 | 137303S007G2 | 3/1/2015 | SREB29 | CN000307521005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278934 | 32244260 | 02 | 526.63 | 526.63 | SRC150301 | SOTO,MATILDE | 2/22/2015 | 001 | STH | 38.30 | 13.75 | 526.63 | - | - | 137303S007FU | 3/1/2015 | SREB21 | CN000307528005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278957 | 32244261 | 02 | 679.83 | 679.83 | SRC150301 | SANDERSON,ASHLEY | 2/22/2015 | 001 | STH | 40.00 | 15.81 | 632.40 | 36.36 | 11.07 | 137303S007HW | 3/1/2015 | SREB87 | CN000307527013001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278962 | 32244262 | 02 | 614.04 | 614.04 | SRC150301 | YU,SHIRLEY | 2/22/2015 | 001 | STH | 40.00 | 14.28 | 571.20 | 32.84 | 10.00 | 137303S007I1 | 3/1/2015 | SREB91 | CN000307529012001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278962 | 32244263 | 02 | 40.31 | 40.31 | SRC150301 | YU,SHIRLEY | 2/22/2015 | 002 | OTH | 1.75 | 21.42 | 37.49 | 2.16 | 0.66 | 137303S007I1 | 3/1/2015 | SREB91 | CN000307529011002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278953 | 32244264 | 02 | 276.38 | 276.38 | SRC150301 | PIERSON,DENISE | 3/1/2015 | 001 | STH | 20.10 | 13.75 | 276.38 | - | - | 137303S007I5 | 3/1/2015 | SREB96 | CN000307544015001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00278953 | 32244265 | 02 | 218.63 | 218.63 | SRC150301 | PIERSON,DENISE | 1/4/2015 | 001 | STH | 15.90 | 13.75 | 218.63 | - | - | 137303S007I5 | 3/1/2015 | SREB96 | CN000307511004001B02 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278953 | 32244266 | 02 | (207.63) | (207.63) | SRC150301 | PIERSON,DENISE | 1/4/2015 | 001 | STH | (15.10) | 13.75 | (207.63) | - | - | 137303S007I5 | 3/1/2015 | SREB96 | CN000307511004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278979 | 32244268 | 02 | 1,658.00 | 1,658.00 | SRC150301 | HOURVITZ,CHARLES | 3/1/2015 | 001 | STH | 40.00 | 41.45 | 1,658.00 | - | - | 137303S007I9 | 3/1/2015 | SREB95 | CN000307539002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279102 | 32244269 | 02 | 473.00 | 473.00 | SRC150301 | SMITH,RICHARD | 3/1/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | 25.30 | 7.70 | 137303S007LF | 3/1/2015 | SREB256 | CN000307547011001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279102 | 32244270 | 02 | 87.16 | 87.16 | SRC150301 | SMITH,RICHARD | 3/1/2015 | 002 | OTH | 4.00 | 20.27 | 81.08 | 4.66 | 1.42 | 137303S007LF | 3/1/2015 | SREB256 | CN000307547010002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279102 | 32244271 | 02 | 543.21 | 543.21 | SRC150301 | SMITH,RICHARD | 2/15/2015 | 001 | STH | 36.75 | 13.75 | 505.31 | 29.06 | 8.84 | 137303S007LF | 3/1/2015 | SREB256 | CN000307517014001B02 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279102 | 32244272 | 02 | (631.90) | (631.90) | SRC150301 | SMITH,RICHARD | 2/15/2015 | 001 | STH | (42.75) | 13.75 | (587.81) | (33.80) | (10.29) | 137303S007LF | 3/1/2015 | SREB256 | CN000307517014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279102 | 32244273 | 02 | 130.74 | 130.74 | SRC150301 | SMITH,RICHARD | 2/15/2015 | 002 | OTH | 6.00 | 20.27 | 121.62 | 6.99 | 2.13 | 137303S007LF | 3/1/2015 | SREB256 | CN000307517013002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279223 | 32244307 | 02 | 728.00 | 728.00 | SRC150301 | DECENA,RAFAEL | 3/1/2015 | 001 | STH | 40.00 | 18.20 | 728.00 | - | - | 137303S007N6 | 3/1/2015 | SR27803 | CN000307536005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279397 | 32244328 | 02 | 640.00 | 640.00 | SRC150301 | MILLER,CHRISTOPHER | 3/1/2015 | 001 | STH | 40.00 | 16.00 | 640.00 | - | - | 137303S007OD | 3/1/2015 | SR27906 | CN000307543004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279397 | 32244329 | 02 | 10.40 | 10.40 | SRC150301 | MILLER,CHRISTOPHER | 3/1/2015 | 002 | OTH | 0.50 | 20.80 | 10.40 | - | - | 137303S007OD | 3/1/2015 | SR27906 | CN000307543003002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279397 | 32244330 | 02 | 10.40 | 10.40 | SRC150301 | MILLER,CHRISTOPHER | 12/7/2014 | 002 | OTH | 0.50 | 20.80 | 10.40 | - | - | 137303S007OD | 3/1/2015 | SR27906 | CN000307506012002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279397 | 32244331 | 02 | 640.00 | 640.00 | SRC150301 | MILLER,CHRISTOPHER | 12/7/2014 | 001 | STH | 40.00 | 16.00 | 640.00 | - | - | 137303S007OD | 3/1/2015 | SR27906 | CN000307506011001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279409 | 32244332 | 02 | 840.00 | 840.00 | SRC150301 | VIRGEN,ISAAC | 3/1/2015 | 001 | STH | 40.00 | 21.00 | 840.00 | - | - | 137303S007OE | 3/1/2015 | SR27917 | CN000307549007001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279491 | 32244336 | 02 | 337.12 | 337.12 | SRC150301 | THORNTON,SEREASA | 2/22/2015 | 001 | STH | 24.50 | 13.76 | 337.12 | - | - | 137303S007MR | 3/1/2015 | SREB296 | CN000307529001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173883 | STAFFMARK HOLDINGS INC |
| AVE00279503 | 32244337 | 02 | 677.26 | 677.26 | SRC150301 | FULLEN,MATT | 3/1/2015 | 001 | STH | 40.00 | 15.75 | 630.00 | 36.23 | 11.03 | 137303S007OL | 3/1/2015 | SR27945 | CN000307537007001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279503 | 32244338 | 02 | 321.58 | 321.58 | SRC150301 | FULLEN,MATT | 3/1/2015 | 002 | OTH | 14.50 | 20.63 | 299.14 | 17.20 | 5.23 | 137303S007OL | 3/1/2015 | SR27945 | CN000307537006002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279503 | 32244339 | 02 | 677.26 | 677.26 | SRC150301 | FULLEN,MATT | 2/22/2015 | 001 | STH | 40.00 | 15.75 | 630.00 | 36.23 | 11.03 | 137303S007OL | 3/1/2015 | SR27945 | CN000307522007001B02 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279503 | 32244340 | 02 | (711.12) | (711.12) | SRC150301 | FULLEN,MATT | 2/22/2015 | 001 | STH | (42.00) | 15.75 | (661.50) | (38.04) | (11.58) | 137303S007OL | 3/1/2015 | SR27945 | CN000307522007001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279503 | 32244341 | 02 | 44.35 | 44.35 | SRC150301 | FULLEN,MATT | 2/22/2015 | 002 | OTH | 2.00 | 20.63 | 41.26 | 2.37 | 0.72 | 137303S007OL | 3/1/2015 | SR27945 | CN000307522006002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279788 | 32244368 | 02 | 561.68 | 561.68 | SRC150301 | GILLESPIE,DAVID | 3/1/2015 | 001 | STH | 38.00 | 13.75 | 522.50 | 30.04 | 9.14 | 137303S007QH | 3/1/2015 | SR28207 | CN000307537014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279889 | 32244434 | 02 | 438.44 | 438.44 | SRC150301 | STUART,DAKOTAH | 2/22/2015 | 001 | STH | 23.88 | 18.36 | 438.44 | - | - | 137303S007R7 | 3/1/2015 | SR28268 | CN000307528011001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280019 | 32244437 | 02 | 172.37 | 172.37 | SRC150301 | BUSCHUR,GERALD | 3/1/2015 | 001 | STH | 8.00 | 20.09 | 160.72 | 9.24 | 2.41 | 137303S007RM | 3/1/2015 | SR28310 | CN000307534013001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00280283 | 32244550 | 02 | 438.44 | 438.44 | SRC150301 | BURGE,BRONSON,D | 2/22/2015 | 001 | STH | 23.88 | 18.36 | 438.44 | - | - | 137303S007SW | 3/1/2015 | SR28469 | CN000307521002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280283 | 32244551 | 02 | 720.00 | 720.00 | SRC150301 | BURGE,BRONSON,D | 1/11/2015 | 001 | STH | 40.00 | 18.00 | 720.00 | - | - | 137303S007SW | 3/1/2015 | SR28469 | CN000307512003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280283 | 32244552 | 02 | 364.50 | 364.50 | SRC150301 | BURGE,BRONSON,D | 1/11/2015 | 002 | OTH | 13.50 | 27.00 | 364.50 | - | - | 137303S007SW | 3/1/2015 | SR28469 | CN000307512002002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280414 | 32244557 | 02 | 6.86 | 6.86 | SRC150301 | ROBSON,DOUGLAS | 3/1/2015 | 002 | OTH | 0.25 | 25.50 | 6.38 | 0.37 | 0.11 | 137303S007TH | 3/1/2015 | SR28526 | CN000307552013002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00280414 | 32244558 | 02 | 731.00 | 731.00 | SRC150301 | ROBSON,DOUGLAS | 3/1/2015 | 001 | STH | 40.00 | 17.00 | 680.00 | 39.10 | 11.90 | 137303S007TH | 3/1/2015 | SR28526 | CN000307552012001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00280774 | 32244659 | 02 | 297.80 | 297.80 | SRC150301 | THOMPSON,JESSICA | 3/1/2015 | 001 | STH | 22.75 | 13.09 | 297.80 | - | - | 137303S007VT | 3/1/2015 | SR28750 | CN000307549002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00280916 | 32244677 | 02 | 399.19 | 399.19 | SRC150301 | BECERRIL,YADIRA | 3/1/2015 | 002 | OTH | 18.00 | 20.63 | 371.34 | 21.35 | 6.50 | 137303S007WP | 3/1/2015 | SR28807 | CN000307533012002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00280916 | 32244678 | 02 | 591.26 | 591.26 | SRC150301 | BECERRIL,YADIRA | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S007WP | 3/1/2015 | SR28807 | CN000307533011001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00281214 | 32244715 | 02 | 448.00 | 448.00 | SRC150301 | MCGLONE,DRISSIA | 3/1/2015 | 001 | STH | 32.00 | 14.00 | 448.00 | - | - | 137303S007YF | 3/1/2015 | SR28938 | CN000307531009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00281324 | 32244768 | 02 | 427.59 | 427.59 | SRC150301 | BOYCE,TAMESHIA | 3/1/2015 | 001 | STH | 34.40 | 12.43 | 427.59 | - | - | 137303S007ZE | 3/1/2015 | SR29042 | CN000307534003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00281366 | 32244774 | 02 | 707.60 | 707.60 | SRC150301 | MELLOR,ANTHONY | 3/1/2015 | 001 | STH | 40.00 | 17.69 | 707.60 | - | - | 137303S007ZN | 3/1/2015 | SR29058 | CN000307543001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00281366 | 32244775 | 02 | 66.35 | 66.35 | SRC150301 | MELLOR,ANTHONY | 3/1/2015 | 002 | OTH | 2.50 | 26.54 | 66.35 | - | - | 137303S007ZN | 3/1/2015 | SR29058 | CN000307542015002B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00281634 | 32244870 | 02 | 602.86 | 602.86 | SRC150301 | LLOYD,WAYNE | 2/22/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | 32.25 | 9.81 | 137303S0082C | 3/1/2015 | SR29410 | CN000307524010001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281648 | 32244872 | 02 | 46.97 | 46.97 | SRC150301 | ALLEN,CHRISTINA | 3/1/2015 | 002 | OTH | 1.50 | 29.19 | 43.79 | 2.52 | 0.66 | 137303S0082J | 3/1/2015 | SR29444 | CN000307532011002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00281648 | 32244873 | 02 | 824.40 | 824.40 | SRC150301 | ALLEN,CHRISTINA | 3/1/2015 | 001 | STH | 39.50 | 19.46 | 768.67 | 44.20 | 11.53 | 137303S0082J | 3/1/2015 | SR29444 | CN000307532010001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00281690 | 32244876 | 02 | 531.25 | 531.25 | SRC150301 | GROW,ANDREW | 3/1/2015 | 001 | STH | 25.00 | 21.25 | 531.25 | - | - | 137303S0082K | 3/1/2015 | SR29449 | CN000307538006001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173148 | INSYNC STAFFING INC |
| AVE00285663 | 32244877 | 02 | 53.70 | 53.70 | SRC150301 | BROOKS,ROBERT | 3/1/2015 | 002 | OTH | 2.20 | 22.95 | 50.49 | 3.21 | - | 137303S0082M | 3/1/2015 | SR29451 | CN000307534007002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173148 | INSYNC STAFFING INC |
| AVE00285663 | 32244878 | 02 | 650.86 | 650.86 | SRC150301 | BROOKS,ROBERT | 3/1/2015 | 001 | STH | 40.00 | 15.30 | 612.00 | 38.86 | - | 137303S0082M | 3/1/2015 | SR29451 | CN000307534006001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173148 | INSYNC STAFFING INC |
| AVE00281820 | 32244887 | 02 | 1.89 | 1.89 | SRC150301 | WILSON,CHARLES | 11/2/2014 | 052 | TVL | 1.00 | 1.76 | 1.76 | 0.10 | 0.03 | 137303S0083V | 3/1/2015 | SR29568 | CN000307502001052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282205 | 32244948 | 02 | 499.05 | 499.05 | SRC150301IT | HEWITT,DARCY | 3/1/2015 | 001 | STH | 31.00 | 15.01 | 465.31 | 26.76 | 6.98 | 137303T000I0 | 3/1/2015 | SR29630 | CN000307538015001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00282205 | 32244949 | 02 | 515.15 | 515.15 | SRC150301IT | HEWITT,DARCY | 2/22/2015 | 001 | STH | 32.00 | 15.01 | 480.32 | 27.62 | 7.20 | 137303T000I0 | 3/1/2015 | SR29630 | CN000307523009001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00282524 | 32245014 | 02 | 810.40 | 810.40 | SRC150301 | KLEGRAEFE,KELLY | 3/1/2015 | 001 | STH | 40.00 | 20.26 | 810.40 | - | - | 137303S0088Y | 3/1/2015 | SR30201 | CN000307540005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173148 | INSYNC STAFFING INC |
| AVE00282588 | 32245017 | 02 | 2,648.00 | 2,648.00 | SRC150301IT | BOERSCHLEIN,DAVID | 10/26/2014 | 001 | STH | 40.00 | 66.20 | 2,648.00 | - | - | 137303T000I5 | 3/1/2015 | SR30189 | CN000307501001001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000037675 | ROBERT HALF INTERNATIONAL INC |
| AVE00282655 | 32245035 | 02 | 236.50 | 236.50 | SRC150301 | HUBER,ASHLEY | 2/22/2015 | 001 | STH | 16.00 | 13.75 | 220.00 | 12.65 | 3.85 | 137303S0089A | 3/1/2015 | SR30274 | CN000307523011001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282655 | 32245036 | 02 | 118.26 | 118.26 | SRC150301 | HUBER,ASHLEY | 2/8/2015 | 001 | STH | 8.00 | 13.75 | 110.00 | 6.33 | 1.93 | 137303S0089A | 3/1/2015 | SR30274 | CN000307516005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282655 | 32245037 | 02 | 354.76 | 354.76 | SRC150301 | HUBER,ASHLEY | 1/25/2015 | 001 | STH | 24.00 | 13.75 | 330.00 | 18.98 | 5.78 | 137303S0089A | 3/1/2015 | SR30274 | CN000307514009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282655 | 32245038 | 02 | 473.00 | 473.00 | SRC150301 | HUBER,ASHLEY | 1/18/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | 25.30 | 7.70 | 137303S0089A | 3/1/2015 | SR30274 | CN000307513004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282655 | 32245039 | 02 | 473.00 | 473.00 | SRC150301 | HUBER,ASHLEY | 1/11/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | 25.30 | 7.70 | 137303S0089A | 3/1/2015 | SR30274 | CN000307512004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282655 | 32245040 | 02 | 354.76 | 354.76 | SRC150301 | HUBER,ASHLEY | 1/4/2015 | 001 | STH | 24.00 | 13.75 | 330.00 | 18.98 | 5.78 | 137303S0089A | 3/1/2015 | SR30274 | CN000307511002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282655 | 32245041 | 02 | 240.20 | 240.20 | SRC150301 | HUBER,ASHLEY | 12/28/2014 | 001 | STH | 16.25 | 13.75 | 223.44 | 12.85 | 3.91 | 137303S0089A | 3/1/2015 | SR30274 | CN000307510002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282655 | 32245042 | 02 | 354.84 | 354.84 | SRC150301 | HUBER,ASHLEY | 12/21/2014 | 002 | OTH | 16.00 | 20.63 | 330.08 | 18.98 | 5.78 | 137303S0089A | 3/1/2015 | SR30274 | CN000307509002002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282655 | 32245043 | 02 | 591.26 | 591.26 | SRC150301 | HUBER,ASHLEY | 12/21/2014 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S0089A | 3/1/2015 | SR30274 | CN000307509001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282655 | 32245044 | 02 | 53.13 | 53.13 | SRC150301 | HUBER,ASHLEY | 12/14/2014 | 052 | TVL | 1.00 | 49.42 | 49.42 | 2.84 | 0.86 | 137303S0089A | 3/1/2015 | SR30274 | CN000307508001052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282713 | 32245045 | 02 | 118.26 | 118.26 | SRC150301 | RANSON,ROMERA | 12/28/2014 | 001 | STH | 8.00 | 13.75 | 110.00 | 6.33 | 1.93 | 137303S0089Z | 3/1/2015 | SR30317 | CN000307510004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282717 | 32245046 | 02 | 473.00 | 473.00 | SRC150301 | GILL,MOLINA | 3/1/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | 25.30 | 7.70 | 137303S008A4 | 3/1/2015 | SR30322 | CN000307551014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00282726 | 32245047 | 02 | 752.50 | 752.50 | SRC150301 | PETTERSON,BRIAN | 3/1/2015 | 001 | STH | 40.00 | 17.50 | 700.00 | 40.25 | 12.25 | 137303S008A8 | 3/1/2015 | SR30340 | CN000307544014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282738 | 32245049 | 02 | 588.00 | 588.00 | SRC150301 | MCAVOY,KALEB | 2/22/2015 | 001 | STH | 35.75 | 15.30 | 546.98 | 31.45 | 9.57 | 137303S008A9 | 3/1/2015 | SR30341 | CN000307525008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282781 | 32245050 | 02 | 2,010.94 | 2,010.94 | SRC150301IT | BARTELS,CARL | 3/1/2015 | 001 | STH | 25.00 | 75.00 | 1,875.00 | 107.81 | 28.13 | 137303T000I9 | 3/1/2015 | SR30247 | CN000307533009001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121694 | VTECH HOLDINGS LLC |
| AVE00282868 | 32245088 | 02 | 354.84 | 354.84 | SRC150301 | ADAMS,MICHAEL | 3/1/2015 | 002 | OTH | 16.00 | 20.63 | 330.08 | 18.98 | 5.78 | 137303S008BD | 3/1/2015 | SR30445 | CN000307532008002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00282868 | 32245089 | 02 | 591.26 | 591.26 | SRC150301 | ADAMS,MICHAEL | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008BD | 3/1/2015 | SR30445 | CN000307532007001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00282868 | 32245090 | 02 | 591.26 | 591.26 | SRC150301 | ADAMS,MICHAEL | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008BD | 3/1/2015 | SR30445 | CN000307519007001B02 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00282868 | 32245091 | 02 | (598.65) | (598.65) | SRC150301 | ADAMS,MICHAEL | 2/22/2015 | 001 | STH | (40.50) | 13.75 | (556.88) | (32.02) | (9.75) | 137303S008BD | 3/1/2015 | SR30445 | CN000307519007001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00282868 | 32245092 | 02 | 11.09 | 11.09 | SRC150301 | ADAMS,MICHAEL | 2/22/2015 | 002 | OTH | 0.50 | 20.63 | 10.32 | 0.59 | 0.18 | 137303S008BD | 3/1/2015 | SR30445 | CN000307519006002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00282874 | 32245093 | 02 | 726.00 | 726.00 | SRC150301 | LOOKER,RICHARD | 3/1/2015 | 001 | STH | 40.00 | 18.15 | 726.00 | - | - | 137303S008BI | 3/1/2015 | SR30450 | CN000307541005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00282874 | 32245094 | 02 | 27.23 | 27.23 | SRC150301 | LOOKER,RICHARD | 3/1/2015 | 002 | OTH | 1.00 | 27.23 | 27.23 | - | - | 137303S008BI | 3/1/2015 | SR30450 | CN000307541004002B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00282947 | 32245117 | 02 | 731.00 | 731.00 | SRC150301 | BOWERS,KIM | 3/1/2015 | 001 | STH | 40.00 | 17.00 | 680.00 | 39.10 | 11.90 | 137303S008C7 | 3/1/2015 | SR30516 | CN000307550014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00283110 | 32245120 | 02 | 578.40 | 578.40 | SRC150301 | VALENCIA,CID | 3/1/2015 | 001 | STH | 40.00 | 14.46 | 578.40 | - | - | 137303S008D5 | 3/1/2015 | SR30583 | CN000307549008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00283300 | 32245175 | 02 | 900.90 | 900.90 | SRC150301 | WILSON,ANTHEA | 3/1/2015 | 001 | STH | 40.00 | 21.00 | 840.00 | 48.30 | 12.60 | 137303S008DT | 3/1/2015 | SR30802 | CN000307550001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00283541 | 32245209 | 02 | 79.02 | 79.02 | SRC150301 | ROSS,TYLER | 1/18/2015 | 002 | OTH | 3.50 | 21.00 | 73.50 | 4.23 | 1.29 | 137303S008FD | 3/1/2015 | SR30934 | CN000307513009002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283541 | 32245210 | 02 | 602.00 | 602.00 | SRC150301 | ROSS,TYLER | 1/18/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | 32.20 | 9.80 | 137303S008FD | 3/1/2015 | SR30934 | CN000307513008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283541 | 32245211 | 02 | 289.72 | 289.72 | SRC150301 | ROSS,TYLER | 11/30/2014 | 001 | STH | 19.25 | 14.00 | 269.50 | 15.50 | 4.72 | 137303S008FD | 3/1/2015 | SR30934 | CN000307505001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283540 | 32245212 | 02 | 18.20 | 18.20 | SRC150301 | ROWLAND,MAKAYLA | 12/14/2014 | 052 | TVL | 1.00 | 16.93 | 16.93 | 0.97 | 0.30 | 137303S008FC | 3/1/2015 | SR30933 | CN000307508005052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283540 | 32245213 | 02 | 13.83 | 13.83 | SRC150301 | ROWLAND,MAKAYLA | 11/16/2014 | 052 | TVL | 1.00 | 12.86 | 12.86 | 0.74 | 0.23 | 137303S008FC | 3/1/2015 | SR30933 | CN000307503001052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283542 | 32245214 | 02 | 985.09 | 985.09 | SRC150301 | WYATT,MARA | 3/1/2015 | 001 | STH | 41.75 | 22.00 | 918.50 | 52.81 | 13.78 | 137303S008FI | 3/1/2015 | SR30940 | CN000307550007001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00283550 | 32245215 | 02 | 432.00 | 432.00 | SRC150301 | COLEMAN,DUSTIN,A | 3/1/2015 | 001 | STH | 24.00 | 18.00 | 432.00 | - | - | 137303S008FL | 3/1/2015 | SR30953 | CN000307531008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000052684 | NESCO RESOURCE LLC |
| AVE00283654 | 32245245 | 02 | 297.63 | 297.63 | SRC150301 | DEFATIMA,ARISTIDES | 3/1/2015 | 001 | STH | 19.75 | 15.07 | 297.63 | - | - | 137303S008GA | 3/1/2015 | SR31079 | CN000307536004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00283717 | 32245248 | 02 | 573.74 | 573.74 | SRC150301 | AVERY,COREY | 2/22/2015 | 001 | STH | 31.08 | 18.46 | 573.74 | - | - | 137303S008GL | 3/1/2015 | SR31100 | CN000307520003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00283855 | 32245250 | 02 | 1,892.00 | 1,892.00 | SRC150301IT | KNOX,ZACHARY | 3/1/2015 | 001 | STH | 40.00 | 44.00 | 1,760.00 | 101.20 | 30.80 | 137303T000IE | 3/1/2015 | SR30900 | CN000307540006001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000037675 | ROBERT HALF INTERNATIONAL INC |
| AVE00284349 | 32245348 | 02 | 1,227.37 | 1,227.37 | SRC150301 | GIBBS,ANN | 3/1/2015 | 001 | STH | 40.00 | 28.61 | 1,144.40 | 65.80 | 17.17 | 137303S008JW | 3/1/2015 | SR31658 | CN000307537013001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00284411 | 32245355 | 02 | 2,359.50 | 2,359.50 | SRC150301IT | MCNAMARA,DEEPIKA | 3/1/2015 | 001 | STH | 40.00 | 55.00 | 2,200.00 | 126.50 | 33.00 | 137303T000IH | 3/1/2015 | SR31725 | CN000307542012001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00284428 | 32245356 | 02 | 443.44 | 443.44 | SRC150301 | JORDAN,WILLIAM | 3/1/2015 | 001 | STH | 30.00 | 13.75 | 412.50 | 23.72 | 7.22 | 137303S008KQ | 3/1/2015 | SR31766 | CN000307540002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284452 | 32245386 | 02 | 567.92 | 567.92 | SRC150301 | TREGO,BRENDA | 3/1/2015 | 001 | STH | 29.50 | 17.95 | 529.53 | 30.45 | 7.94 | 137303S008KY | 3/1/2015 | SR31831 | CN000307549004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00284472 | 32245393 | 02 | 637.56 | 637.56 | SRC150301 | THOMAS,FONG | 3/1/2015 | 001 | STH | 36.00 | 17.71 | 637.56 | - | - | 137303S008KZ | 3/1/2015 | SR31885 | CN000307549003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000097964 | SEMPER INTERNATIONAL LLC |
| AVE00284472 | 32245394 | 02 | 283.36 | 283.36 | SRC150301 | THOMAS,FONG | 2/22/2015 | 001 | STH | 16.00 | 17.71 | 283.36 | - | - | 137303S008KZ | 3/1/2015 | SR31885 | CN000307528015001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000097964 | SEMPER INTERNATIONAL LLC |
| AVE00284735 | 32245425 | 02 | 637.00 | 637.00 | SRC150301 | PRESLAR,SARAH | 3/1/2015 | 001 | STH | 32.50 | 19.60 | 637.00 | - | - | 137303S008N0 | 3/1/2015 | SR32075 | CN000307532001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000052684 | NESCO RESOURCE LLC |
| AVE00284748 | 32245426 | 02 | 900.90 | 900.90 | SRC150301 | CAMPBELL,KRISTA | 3/1/2015 | 001 | STH | 40.00 | 21.00 | 840.00 | 48.30 | 12.60 | 137303S008N4 | 3/1/2015 | SR32087 | CN000307535002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00284771 | 32245458 | 02 | 807.20 | 807.20 | SRC150301 | MILLAR,RICHARD | 3/1/2015 | 001 | STH | 40.00 | 20.18 | 807.20 | - | - | 137303S008N8 | 3/1/2015 | SR32097 | CN000307543006001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00284897 | 32245473 | 02 | 1,364.58 | 1,364.58 | SRC150301IT | WRIGHT,LOUIS,C | 3/1/2015 | 001 | STH | 38.00 | 35.91 | 1,364.58 | - | - | 137303T000IG | 3/1/2015 | SR31457 | CN000307550004001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000086287 | ABACUS SERVICE CORPORATION |
| AVE00284963 | 32245475 | 02 | 702.63 | 702.63 | SRC150301 | BOYD,CURTIS | 3/1/2015 | 001 | STH | 38.50 | 18.25 | 702.63 | - | - | 137303S008OJ | 3/1/2015 | SR32198 | CN000307534004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000115561 | KOOSHAREM LLC |
| AVE00284963 | 32245476 | 02 | 702.63 | 702.63 | SRC150301 | BOYD,CURTIS | 2/15/2015 | 001 | STH | 38.50 | 18.25 | 702.63 | - | - | 137303S008OJ | 3/1/2015 | SR32198 | CN000307517003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000115561 | KOOSHAREM LLC |
| AVE00285078 | 32245529 | 02 | 3,646.50 | 3,646.50 | SRC150301IT | REDDY,AVANTHI | 3/1/2015 | 001 | STH | 40.00 | 85.00 | 3,400.00 | 195.50 | 51.00 | 137303T000IR | 3/1/2015 | SR32221 | CN000307545013001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000021777 | TEKSYSTEMS, INC. |
| AVE00285131 | 32245532 | 02 | 2,359.50 | 2,359.50 | SRC150301IT | MOWEN,MICHAEL | 3/1/2015 | 001 | STH | 40.00 | 55.00 | 2,200.00 | 126.50 | 33.00 | 137303T000IO | 3/1/2015 | SR32208 | CN000307543008001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000021777 | TEKSYSTEMS, INC. |
| AVE00285276 | 32245533 | 02 | 120.00 | 120.00 | SRC150301 | ASIM,BILAL | 3/1/2015 | 002 | OTH | 4.00 | 30.00 | 120.00 | - | - | 137303S008P4 | 3/1/2015 | SR32321 | CN000307533002002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285276 | 32245534 | 02 | 800.00 | 800.00 | SRC150301 | ASIM,BILAL | 3/1/2015 | 001 | STH | 40.00 | 20.00 | 800.00 | - | - | 137303S008P4 | 3/1/2015 | SR32321 | CN000307533001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285324 | 32245535 | 02 | 780.00 | 780.00 | SRC150301 | SHEPARD,BARRY | 3/1/2015 | 001 | STH | 40.00 | 19.50 | 780.00 | - | - | 137303S008QC | 3/1/2015 | SR32372 | CN000307547009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285523 | 32245578 | 02 | 54.37 | 54.37 | SRC150301 | REINA,ANA,D | 3/1/2015 | 002 | OTH | 2.75 | 19.77 | 54.37 | - | - | 137303S008R1 | 3/1/2015 | SR32433 | CN000307546001002B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285523 | 32245579 | 02 | 527.20 | 527.20 | SRC150301 | REINA,ANA,D | 3/1/2015 | 001 | STH | 40.00 | 13.18 | 527.20 | - | - | 137303S008R1 | 3/1/2015 | SR32433 | CN000307545015001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285633 | 32245588 | 02 | 49.01 | 49.01 | SRC150301IT | RALSTON,GREG | 3/1/2015 | 002 | OTH | 1.00 | 45.69 | 45.69 | 2.63 | 0.69 | 137303T000J8 | 3/1/2015 | SR32497 | CN000307545011002B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00285633 | 32245589 | 02 | 1,306.74 | 1,306.74 | SRC150301IT | RALSTON,GREG | 3/1/2015 | 001 | STH | 40.00 | 30.46 | 1,218.40 | 70.06 | 18.28 | 137303T000J8 | 3/1/2015 | SR32497 | CN000307545010001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00285633 | 32245590 | 02 | 784.05 | 784.05 | SRC150301IT | RALSTON,GREG | 2/22/2015 | 002 | OTH | 16.00 | 45.69 | 731.04 | 42.03 | 10.97 | 137303T000J8 | 3/1/2015 | SR32497 | CN000307527004002B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00285633 | 32245591 | 02 | 1,306.74 | 1,306.74 | SRC150301IT | RALSTON,GREG | 2/22/2015 | 001 | STH | 40.00 | 30.46 | 1,218.40 | 70.06 | 18.28 | 137303T000J8 | 3/1/2015 | SR32497 | CN000307527003001B02 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00285633 | 32245592 | 02 | (1,829.43) | (1,829.43) | SRC150301IT | RALSTON,GREG | 2/22/2015 | 001 | STH | (56.00) | 30.46 | (1,705.76) | (98.08) | (25.59) | 137303T000J8 | 3/1/2015 | SR32497 | CN000307527003001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00285632 | 32245593 | 02 | 269.65 | 269.65 | SRC150301IT | ABRAMS,STEPHANIE | 3/1/2015 | 001 | STH | 16.75 | 15.01 | 251.42 | 14.46 | 3.77 | 137303T000J2 | 3/1/2015 | SR32484 | CN000307532006001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00285634 | 32245594 | 02 | 2,788.50 | 2,788.50 | SRC150301IT | THEODORAS,MARK | 3/1/2015 | 001 | STH | 40.00 | 65.00 | 2,600.00 | 149.50 | 39.00 | 137303T000J6 | 3/1/2015 | SR32493 | CN000307548015001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000074343 | BEACON HILL STAFFING GROUP LLC |
| AVE00285674 | 32245598 | 02 | 702.35 | 702.35 | SRC150301IT | JOHNSON,CHRIS | 3/1/2015 | 001 | STH | 41.50 | 15.78 | 654.87 | 37.66 | 9.82 | 137303T000J0 | 3/1/2015 | SR32480 | CN000307539011001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000023600 | ADECCO USA INC |
| AVE00285677 | 32245599 | 02 | 667.10 | 667.10 | SRC150301IT | MAYES,KYLE | 3/1/2015 | 001 | STH | 40.00 | 15.55 | 622.00 | 35.77 | 9.33 | 137303T000IZ | 3/1/2015 | SR32479 | CN000307542004001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00285714 | 32245611 | 02 | 6.09 | 6.09 | SRC150301 | PROCTOR,CHADEON | 3/1/2015 | 002 | OTH | 0.25 | 24.36 | 6.09 | - | - | 137303S008S4 | 3/1/2015 | SR32656 | CN000307545008002B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285714 | 32245612 | 02 | 649.60 | 649.60 | SRC150301 | PROCTOR,CHADEON | 3/1/2015 | 001 | STH | 40.00 | 16.24 | 649.60 | - | - | 137303S008S4 | 3/1/2015 | SR32656 | CN000307545007001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285801 | 32245614 | 02 | 591.26 | 591.26 | SRC150301 | PITTS,CHELSEA | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008T3 | 3/1/2015 | SR32819 | CN000307545002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285801 | 32245615 | 02 | 310.48 | 310.48 | SRC150301 | PITTS,CHELSEA | 3/1/2015 | 002 | OTH | 14.00 | 20.63 | 288.82 | 16.61 | 5.05 | 137303S008T3 | 3/1/2015 | SR32819 | CN000307545001002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285841 | 32245644 | 02 | 4,075.50 | 4,075.50 | SRC150301IT | GOODRICH,JEFF | 3/1/2015 | 001 | STH | 40.00 | 95.00 | 3,800.00 | 218.50 | 57.00 | 137303T000J3 | 3/1/2015 | SR32485 | CN000307538003001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000104675 | TECHNICAL YOUTH LLC |
| AVE00285866 | 32245646 | 02 | 632.00 | 632.00 | SRC150301 | MCGHEE,KATHLEEN | 3/1/2015 | 001 | STH | 39.50 | 16.00 | 632.00 | - | - | 137303S008U0 | 3/1/2015 | SR32889 | CN000307542009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00286030 | 32245654 | 02 | (573.62) | (573.62) | SRC150301 | SOLAYE,STAN | 2/22/2015 | 080 | STH | (40.00) | 13.34 | (533.60) | (30.68) | (9.34) | 137303S008V5 | 3/1/2015 | SR33077 | CN000307530002080B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286030 | 32245655 | 02 | 591.26 | 591.26 | SRC150301 | SOLAYE,STAN | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008V5 | 3/1/2015 | SR33077 | CN000307530002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286030 | 32245656 | 02 | (458.90) | (458.90) | SRC150301 | SOLAYE,STAN | 2/15/2015 | 080 | STH | (32.00) | 13.34 | (426.88) | (24.55) | (7.47) | 137303S008V5 | 3/1/2015 | SR33077 | CN000307518001080B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286030 | 32245657 | 02 | 473.00 | 473.00 | SRC150301 | SOLAYE,STAN | 2/15/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | 25.30 | 7.70 | 137303S008V5 | 3/1/2015 | SR33077 | CN000307518001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286030 | 32245658 | 02 | (573.62) | (573.62) | SRC150301 | SOLAYE,STAN | 2/8/2015 | 080 | STH | (40.00) | 13.34 | (533.60) | (30.68) | (9.34) | 137303S008V5 | 3/1/2015 | SR33077 | CN000307516014080B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286030 | 32245659 | 02 | 591.26 | 591.26 | SRC150301 | SOLAYE,STAN | 2/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008V5 | 3/1/2015 | SR33077 | CN000307516014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286030 | 32245660 | 02 | (229.45) | (229.45) | SRC150301 | SOLAYE,STAN | 2/1/2015 | 080 | STH | (16.00) | 13.34 | (213.44) | (12.27) | (3.74) | 137303S008V5 | 3/1/2015 | SR33077 | CN000307515009080B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286030 | 32245661 | 02 | 236.50 | 236.50 | SRC150301 | SOLAYE,STAN | 2/1/2015 | 001 | STH | 16.00 | 13.75 | 220.00 | 12.65 | 3.85 | 137303S008V5 | 3/1/2015 | SR33077 | CN000307515009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286030 | 32245662 | 02 | (573.62) | (573.62) | SRC150301 | SOLAYE,STAN | 1/25/2015 | 080 | STH | (40.00) | 13.34 | (533.60) | (30.68) | (9.34) | 137303S008V5 | 3/1/2015 | SR33077 | CN000307514015080B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286030 | 32245663 | 02 | 591.26 | 591.26 | SRC150301 | SOLAYE,STAN | 1/25/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008V5 | 3/1/2015 | SR33077 | CN000307514015001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286030 | 32245664 | 02 | (430.21) | (430.21) | SRC150301 | SOLAYE,STAN | 1/18/2015 | 080 | STH | (30.00) | 13.34 | (400.20) | (23.01) | (7.00) | 137303S008V5 | 3/1/2015 | SR33077 | CN000307513010080B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286030 | 32245665 | 02 | 443.44 | 443.44 | SRC150301 | SOLAYE,STAN | 1/18/2015 | 001 | STH | 30.00 | 13.75 | 412.50 | 23.72 | 7.22 | 137303S008V5 | 3/1/2015 | SR33077 | CN000307513010001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286030 | 32245666 | 02 | (107.55) | (107.55) | SRC150301 | SOLAYE,STAN | 1/11/2015 | 080 | STH | (7.50) | 13.34 | (100.05) | (5.75) | (1.75) | 137303S008V5 | 3/1/2015 | SR33077 | CN000307512006080B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286030 | 32245667 | 02 | 110.87 | 110.87 | SRC150301 | SOLAYE,STAN | 1/11/2015 | 001 | STH | 7.50 | 13.75 | 103.13 | 5.93 | 1.80 | 137303S008V5 | 3/1/2015 | SR33077 | CN000307512006001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286054 | 32245676 | 02 | 354.76 | 354.76 | SRC150301 | BOWERS,EMENDO | 3/1/2015 | 001 | STH | 24.00 | 13.75 | 330.00 | 18.98 | 5.78 | 137303S008V6 | 3/1/2015 | SR33079 | CN000307550015001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286202 | 32245733 | 02 | 2,164.74 | 2,164.74 | SRC150301IT | SURESH KUMAR,VALLI | 3/1/2015 | 001 | STH | 40.00 | 50.46 | 2,018.40 | 116.06 | 30.28 | 137303T000JT | 3/1/2015 | SR33051 | CN000307548008001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00286249 | 32245746 | 02 | 1,894.68 | 1,894.68 | SRC150301IT | AMAACH,WADE | 3/1/2015 | 001 | STH | 37.50 | 47.00 | 1,762.50 | 101.34 | 30.84 | 137303T000JW | 3/1/2015 | SR33137 | CN000307532013001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00286299 | 32245747 | 02 | 460.85 | 460.85 | SRC150301 | GARCIA,RAFAEL | 3/1/2015 | 001 | STH | 31.50 | 14.63 | 460.85 | - | - | 137303S008XU | 3/1/2015 | SR33294 | CN000307537009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00286301 | 32245748 | 02 | 550.80 | 550.80 | SRC150301 | GAETA,SANDY | 2/1/2015 | 001 | STH | 30.00 | 18.36 | 550.80 | - | - | 137303S008XX | 3/1/2015 | SR33297 | CN000307515002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286301 | 32245749 | 02 | 693.00 | 693.00 | SRC150301 | GAETA,SANDY | 1/25/2015 | 001 | STH | 38.50 | 18.00 | 693.00 | - | - | 137303S008XX | 3/1/2015 | SR33297 | CN000307514007001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286301 | 32245750 | 02 | 697.50 | 697.50 | SRC150301 | GAETA,SANDY | 1/18/2015 | 001 | STH | 38.75 | 18.00 | 697.50 | - | - | 137303S008XX | 3/1/2015 | SR33297 | CN000307513003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286338 | 32245751 | 02 | 2,243.13 | 2,243.13 | SRC150301IT | WILSON,DEAN | 3/1/2015 | 001 | STH | 44.50 | 47.00 | 2,091.50 | 120.26 | 31.37 | 137303T000JU | 3/1/2015 | SR33088 | CN000307549015001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000110151 | PRIDE TECHNOLOGIES OF OHIO, LL |
| AVE00286364 | 32245752 | 02 | 591.26 | 591.26 | SRC150301 | DAWSON,JASON | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008Y1 | 3/1/2015 | SR33309 | CN000307551008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286368 | 32245753 | 02 | 560.00 | 560.00 | SRC150301 | KOSAKOWSKI,BRIAN | 3/1/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | - | - | 137303S008YH | 3/1/2015 | SR33328 | CN000307540009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286378 | 32245754 | 02 | 560.00 | 560.00 | SRC150301 | MILLER,JUDITH | 3/1/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | - | - | 137303S008YQ | 3/1/2015 | SR33341 | CN000307543007001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286399 | 32245755 | 02 | 565.75 | 565.75 | SRC150301 | VILLIER,THOMAS | 3/1/2015 | 001 | STH | 36.50 | 15.50 | 565.75 | - | - | 137303S008Z5 | 3/1/2015 | SR33362 | CN000307549009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286400 | 32245756 | 02 | 560.00 | 560.00 | SRC150301 | SMITH,DONNA | 3/1/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | - | - | 137303S008Z4 | 3/1/2015 | SR33361 | CN000307547013001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286425 | 32245757 | 02 | 11.93 | 11.93 | SRC150301 | KENDRICK,RICHARD | 1/25/2015 | 052 | TVL | 1.00 | 11.10 | 11.10 | 0.64 | 0.19 | 137303S008ZL | 3/1/2015 | SR33389 | CN000307514010052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286443 | 32245765 | 02 | 599.10 | 599.10 | SRC150301 | DONALDSON,REGINA | 2/22/2015 | 001 | STH | 39.75 | 14.02 | 557.30 | 32.04 | 9.75 | 137303S00901 | 3/1/2015 | SR33405 | CN000307521009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286443 | 32245766 | 02 | 21.44 | 21.44 | SRC150301 | DONALDSON,REGINA | 1/25/2015 | 052 | TVL | 1.00 | 19.94 | 19.94 | 1.15 | 0.35 | 137303S00901 | 3/1/2015 | SR33405 | CN000307514006052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286454 | 32245767 | 02 | 13.83 | 13.83 | SRC150301 | BRAUN,JANET | 1/25/2015 | 052 | TVL | 1.00 | 12.86 | 12.86 | 0.74 | 0.23 | 137303S008ZX | 3/1/2015 | SR33401 | CN000307514004052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286457 | 32245768 | 02 | 11.93 | 11.93 | SRC150301 | BURNETT,BRYAN | 1/25/2015 | 052 | TVL | 1.00 | 11.10 | 11.10 | 0.64 | 0.19 | 137303S008ZZ | 3/1/2015 | SR33403 | CN000307514005052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286536 | 32245829 | 02 | 22.18 | 22.18 | SRC150301 | POWELL,DARRYL | 3/1/2015 | 002 | OTH | 1.00 | 20.63 | 20.63 | 1.19 | 0.36 | 137303S00916 | 3/1/2015 | SR33509 | CN000307545004002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286536 | 32245830 | 02 | 591.26 | 591.26 | SRC150301 | POWELL,DARRYL | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S00916 | 3/1/2015 | SR33509 | CN000307545003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286643 | 32245832 | 02 | 759.20 | 759.20 | SRC150301 | JETER,EBONEY | 3/1/2015 | 001 | STH | 40.00 | 18.98 | 759.20 | - | - | 137303S0091O | 3/1/2015 | SR33543 | CN000307539010001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000000780 | HOWROYD WRIGHT EMPLOYMENT AGEN |
| AVE00286854 | 32245950 | 02 | 13.83 | 13.83 | SRC150301 | TOMBLIN,TAWNY | 2/1/2015 | 052 | TVL | 1.00 | 12.86 | 12.86 | 0.74 | 0.23 | 137303S0093Y | 3/1/2015 | SR33808 | CN000307515008052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286857 | 32245951 | 02 | 13.83 | 13.83 | SRC150301 | SMITH,RYAN | 2/1/2015 | 052 | TVL | 1.00 | 12.86 | 12.86 | 0.74 | 0.23 | 137303S0093X | 3/1/2015 | SR33807 | CN000307515006052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286925 | 32245960 | 02 | 13.83 | 13.83 | SRC150301 | MOORE,MICHAEL | 1/25/2015 | 052 | TVL | 1.00 | 12.86 | 12.86 | 0.74 | 0.23 | 137303S00949 | 3/1/2015 | SR33856 | CN000307514011052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286990 | 32245962 | 02 | 406.36 | 406.36 | SRC150301 | VINSON,SHERRY | 3/1/2015 | 001 | STH | 27.00 | 14.00 | 378.00 | 21.74 | 6.62 | 137303S0094K | 3/1/2015 | SR33950 | CN000307553006001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286995 | 32245963 | 02 | 684.00 | 684.00 | SRC150301 | RAY,LEWIS | 3/1/2015 | 001 | STH | 38.00 | 18.00 | 684.00 | - | - | 137303S0094P | 3/1/2015 | SR33957 | CN000307545009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00287021 | 32245972 | 02 | 253.92 | 253.92 | SRC150301 | SMITH,SCOTT | 3/1/2015 | 002 | OTH | 8.00 | 31.74 | 253.92 | - | - | 137303S00950 | 3/1/2015 | SR33997 | CN000307547015002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00287021 | 32245973 | 02 | 846.40 | 846.40 | SRC150301 | SMITH,SCOTT | 3/1/2015 | 001 | STH | 40.00 | 21.16 | 846.40 | - | - | 137303S00950 | 3/1/2015 | SR33997 | CN000307547014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00287044 | 32245975 | 02 | 614.04 | 614.04 | SRC150301 | HENDEY,GERARD | 2/22/2015 | 001 | STH | 40.00 | 14.28 | 571.20 | 32.84 | 10.00 | 137303S00956 | 3/1/2015 | SR34006 | CN000307523004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287044 | 32245976 | 02 | 51.81 | 51.81 | SRC150301 | HENDEY,GERARD | 2/22/2015 | 002 | OTH | 2.25 | 21.42 | 48.20 | 2.77 | 0.84 | 137303S00956 | 3/1/2015 | SR34006 | CN000307523003002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287044 | 32245977 | 02 | 1.89 | 1.89 | SRC150301 | HENDEY,GERARD | 2/15/2015 | 052 | TVL | 1.00 | 1.76 | 1.76 | 0.10 | 0.03 | 137303S00956 | 3/1/2015 | SR34006 | CN000307517004052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287044 | 32245978 | 02 | 11.93 | 11.93 | SRC150301 | HENDEY,GERARD | 2/8/2015 | 052 | TVL | 1.00 | 11.10 | 11.10 | 0.64 | 0.19 | 137303S00956 | 3/1/2015 | SR34006 | CN000307516004052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287599 | 32246146 | 02 | 560.00 | 560.00 | SRC150301 | HOUSE,AARON | 3/1/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | - | - | 137303S0095C | 3/1/2015 | SR34104 | CN000307539004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287599 | 32246147 | 02 | 168.00 | 168.00 | SRC150301 | HOUSE,AARON | 3/1/2015 | 002 | OTH | 8.00 | 21.00 | 168.00 | - | - | 137303S0095C | 3/1/2015 | SR34104 | CN000307539003002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287686 | 32246205 | 02 | 199.55 | 199.55 | SRC150301 | EVANS,JASON | 3/1/2015 | 001 | STH | 13.50 | 13.75 | 185.63 | 10.67 | 3.25 | 137303S00963 | 3/1/2015 | SR34142 | CN000307551011001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287693 | 32246206 | 02 | 199.55 | 199.55 | SRC150301 | COVERDALE,ALISCHA | 3/1/2015 | 001 | STH | 13.50 | 13.75 | 185.63 | 10.67 | 3.25 | 137303S00965 | 3/1/2015 | SR34144 | CN000307536001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287705 | 32246207 | 02 | 317.80 | 317.80 | SRC150301 | BROWN,IZELL | 3/1/2015 | 001 | STH | 21.50 | 13.75 | 295.63 | 17.00 | 5.17 | 137303S0096B | 3/1/2015 | SR34150 | CN000307534008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287707 | 32246208 | 02 | 66.52 | 66.52 | SRC150301 | FREEMAN,JAMES | 3/1/2015 | 001 | STH | 4.50 | 13.75 | 61.88 | 3.56 | 1.08 | 137303S0096F | 3/1/2015 | SR34155 | CN000307537005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287716 | 32246209 | 02 | 602.86 | 602.86 | SRC150301 | ADAMS,GEOFFREY | 2/22/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | 32.25 | 9.81 | 137303S0096P | 3/1/2015 | SR34166 | CN000307519008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287711 | 32246210 | 02 | 542.57 | 542.57 | SRC150301 | KEIRNS,AUDREY | 2/22/2015 | 001 | STH | 36.00 | 14.02 | 504.72 | 29.02 | 8.83 | 137303S0096Q | 3/1/2015 | SR34167 | CN000307524003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287714 | 32246211 | 02 | 11.93 | 11.93 | SRC150301 | AYERS,KATHLEEN | 2/8/2015 | 052 | TVL | 1.00 | 11.10 | 11.10 | 0.64 | 0.19 | 137303S0096O | 3/1/2015 | SR34165 | CN000307516001052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287769 | 32246224 | 02 | 354.76 | 354.76 | SRC150301 | LO,CYNTHIA | 3/1/2015 | 001 | STH | 24.00 | 13.75 | 330.00 | 18.98 | 5.78 | 137303S0096Z | 3/1/2015 | SR34184 | CN000307541003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287786 | 32246225 | 02 | 13.83 | 13.83 | SRC150301 | LEWIS,KELLEY | 2/8/2015 | 052 | TVL | 1.00 | 12.86 | 12.86 | 0.74 | 0.23 | 137303S00975 | 3/1/2015 | SR34195 | CN000307516006052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287958 | 32246299 | 02 | 448.00 | 448.00 | SRC150301 | GAHAFER,SHANE | 3/1/2015 | 001 | STH | 32.00 | 14.00 | 448.00 | - | - | 137303S0097N | 3/1/2015 | SR34327 | CN000307537008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288126 | 32246325 | 02 | 587.79 | 587.79 | SRC150301 | CARNEY,JESSICA | 2/22/2015 | 001 | STH | 39.00 | 14.02 | 546.78 | 31.44 | 9.57 | 137303S0098B | 3/1/2015 | SR34401 | CN000307521004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288126 | 32246326 | 02 | 13.83 | 13.83 | SRC150301 | CARNEY,JESSICA | 2/22/2015 | 052 | TVL | 1.00 | 12.86 | 12.86 | 0.74 | 0.23 | 137303S0098B | 3/1/2015 | SR34401 | CN000307521003052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288141 | 32246331 | 02 | 531.28 | 531.28 | SRC150301 | LEWIS,ANTONYO | 2/22/2015 | 001 | STH | 35.25 | 14.02 | 494.21 | 28.42 | 8.65 | 137303S0098H | 3/1/2015 | SR34420 | CN000307524008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288141 | 32246332 | 02 | 218.54 | 218.54 | SRC150301 | LEWIS,ANTONYO | 1/18/2015 | 001 | STH | 14.50 | 14.02 | 203.29 | 11.69 | 3.56 | 137303S0098H | 3/1/2015 | SR34420 | CN000307196010001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288171 | 32246336 | 02 | 81.30 | 81.30 | SRC150301 | NEFF,CRAIG | 3/1/2015 | 001 | STH | 5.50 | 13.75 | 75.63 | 4.35 | 1.32 | 137303S0098R | 3/1/2015 | SR34446 | CN000307543010001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288253 | 32246436 | 02 | 520.40 | 520.40 | SRC150301 | PINEDA,LUISA | 2/22/2015 | 001 | STH | 40.00 | 13.01 | 520.40 | - | - | 137303S00991 | 3/1/2015 | SR34485 | CN000307527001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00288291 | 32246443 | 02 | 180.85 | 180.85 | SRC150301 | PERRY,LEASA | 2/22/2015 | 001 | STH | 12.00 | 14.02 | 168.24 | 9.67 | 2.94 | 137303S00995 | 3/1/2015 | SR34490 | CN000307526015001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288291 | 32246444 | 02 | 11.93 | 11.93 | SRC150301 | PERRY,LEASA | 2/22/2015 | 052 | TVL | 1.00 | 11.10 | 11.10 | 0.64 | 0.19 | 137303S00995 | 3/1/2015 | SR34490 | CN000307526014052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288292 | 32246445 | 02 | 86.67 | 86.67 | SRC150301 | HENDERSON,KAYRITA | 2/22/2015 | 001 | STH | 5.75 | 14.02 | 80.62 | 4.64 | 1.41 | 137303S00996 | 3/1/2015 | SR34491 | CN000307523006001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288292 | 32246446 | 02 | 11.93 | 11.93 | SRC150301 | HENDERSON,KAYRITA | 2/22/2015 | 052 | TVL | 1.00 | 11.10 | 11.10 | 0.64 | 0.19 | 137303S00996 | 3/1/2015 | SR34491 | CN000307523005052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288298 | 32246447 | 02 | (172.09) | (172.09) | SRC150301 | VELASCO,AVELINO | 2/22/2015 | 080 | STH | (12.00) | 13.34 | (160.08) | (9.20) | (2.80) | 137303S0099E | 3/1/2015 | SR34499 | CN000307529003080B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288298 | 32246448 | 02 | 177.38 | 177.38 | SRC150301 | VELASCO,AVELINO | 2/22/2015 | 001 | STH | 12.00 | 13.75 | 165.00 | 9.49 | 2.89 | 137303S0099E | 3/1/2015 | SR34499 | CN000307529003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288301 | 32246449 | 02 | 310.40 | 310.40 | SRC150301 | BARBEE,DEAN | 3/1/2015 | 001 | STH | 21.00 | 13.75 | 288.75 | 16.60 | 5.05 | 137303S0099F | 3/1/2015 | SR34500 | CN000307550013001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288304 | 32246450 | 02 | 236.50 | 236.50 | SRC150301 | BARNES,TONYA | 3/1/2015 | 001 | STH | 16.00 | 13.75 | 220.00 | 12.65 | 3.85 | 137303S0099J | 3/1/2015 | SR34505 | CN000307531013001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288304 | 32246451 | 02 | (254.55) | (254.55) | SRC150301 | BARNES,TONYA | 2/22/2015 | 080 | STH | (17.75) | 13.34 | (236.79) | (13.62) | (4.14) | 137303S0099J | 3/1/2015 | SR34505 | CN000307519002080B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288304 | 32246452 | 02 | 262.36 | 262.36 | SRC150301 | BARNES,TONYA | 2/22/2015 | 001 | STH | 17.75 | 13.75 | 244.06 | 14.03 | 4.27 | 137303S0099J | 3/1/2015 | SR34505 | CN000307519002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288306 | 32246453 | 02 | 118.26 | 118.26 | SRC150301 | SNYDER,NICHOLAS | 3/1/2015 | 001 | STH | 8.00 | 13.75 | 110.00 | 6.33 | 1.93 | 137303S0099I | 3/1/2015 | SR34504 | CN000307548001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288306 | 32246454 | 02 | (86.04) | (86.04) | SRC150301 | SNYDER,NICHOLAS | 2/22/2015 | 080 | STH | (6.00) | 13.34 | (80.04) | (4.60) | (1.40) | 137303S0099I | 3/1/2015 | SR34504 | CN000307528002080B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288306 | 32246455 | 02 | 88.68 | 88.68 | SRC150301 | SNYDER,NICHOLAS | 2/22/2015 | 001 | STH | 6.00 | 13.75 | 82.50 | 4.74 | 1.44 | 137303S0099I | 3/1/2015 | SR34504 | CN000307528002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288305 | 32246456 | 02 | (172.09) | (172.09) | SRC150301 | HAWKINS,TAYROND | 2/22/2015 | 080 | STH | (12.00) | 13.34 | (160.08) | (9.20) | (2.80) | 137303S0099H | 3/1/2015 | SR34502 | CN000307529013080B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288305 | 32246457 | 02 | 177.38 | 177.38 | SRC150301 | HAWKINS,TAYROND | 2/22/2015 | 001 | STH | 12.00 | 13.75 | 165.00 | 9.49 | 2.89 | 137303S0099H | 3/1/2015 | SR34502 | CN000307529013001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288310 | 32246458 | 02 | 112.16 | 112.16 | SRC150301 | VARGAS,MANUEL | 2/22/2015 | 001 | STH | 8.00 | 14.02 | 112.16 | - | - | 137303S0099M | 3/1/2015 | SR34511 | CN000307529002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288322 | 32246460 | 02 | 121.95 | 121.95 | SRC150301 | TEMPLIN,TIMOTHY | 2/22/2015 | 001 | STH | 8.25 | 13.75 | 113.44 | 6.52 | 1.99 | 137303S0099N | 3/1/2015 | SR34517 | CN000307528014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288376 | 32246463 | 02 | 336.88 | 336.88 | SRC150301 | ESTRELLA,JANET | 2/22/2015 | 001 | STH | 24.50 | 13.75 | 336.88 | - | - | 137303S0099Y | 3/1/2015 | SR34547 | CN000307521012001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00288386 | 32246464 | 02 | 334.05 | 334.05 | SRC150301 | DUNBAR,WILL | 3/1/2015 | 001 | STH | 25.50 | 13.10 | 334.05 | - | - | 137303S009A3 | 3/1/2015 | SR34612 | CN000307536009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173883 | STAFFMARK HOLDINGS INC |
| AVE00288386 | 32246465 | 02 | 170.30 | 170.30 | SRC150301 | DUNBAR,WILL | 2/22/2015 | 001 | STH | 13.00 | 13.10 | 170.30 | - | - | 137303S009A3 | 3/1/2015 | SR34612 | CN000307521010001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173883 | STAFFMARK HOLDINGS INC |
| AVE00288387 | 32246466 | 02 | 104.80 | 104.80 | SRC150301 | SHEFFIELD,ALKARIEM | 2/22/2015 | 001 | STH | 8.00 | 13.10 | 104.80 | - | - | 137303S009A2 | 3/1/2015 | SR34611 | CN000307527014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173883 | STAFFMARK HOLDINGS INC |
| AVE00288410 | 32246468 | 02 | 13.83 | 13.83 | SRC150301 | MOSLEY,ERIN | 2/22/2015 | 052 | TVL | 1.00 | 12.86 | 12.86 | 0.74 | 0.23 | 137303S009A8 | 3/1/2015 | SR34673 | CN000307526004052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288410 | 32246469 | 02 | 37.68 | 37.68 | SRC150301 | MOSLEY,ERIN | 2/22/2015 | 001 | STH | 2.50 | 14.02 | 35.05 | 2.02 | 0.61 | 137303S009A8 | 3/1/2015 | SR34673 | CN000307526003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288426 | 32246470 | 02 | 465.62 | 465.62 | SRC150301 | ASHBROOK,CHRIS | 3/1/2015 | 001 | STH | 31.50 | 13.75 | 433.13 | 24.90 | 7.58 | 137303S009AY | 3/1/2015 | SR34708 | CN000307550011001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288441 | 32246471 | 02 | 317.80 | 317.80 | SRC150301 | STOLTZ,RICHARD | 3/1/2015 | 001 | STH | 21.50 | 13.75 | 295.63 | 17.00 | 5.17 | 137303S009B6 | 3/1/2015 | SR34716 | CN000307553005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288435 | 32246472 | 02 | 236.50 | 236.50 | SRC150301 | MCKIVER,SYKEA | 3/1/2015 | 001 | STH | 16.00 | 13.75 | 220.00 | 12.65 | 3.85 | 137303S009AS | 3/1/2015 | SR34702 | CN000307552005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288438 | 32246473 | 02 | 236.50 | 236.50 | SRC150301 | SADLER,JOSHUA | 3/1/2015 | 001 | STH | 16.00 | 13.75 | 220.00 | 12.65 | 3.85 | 137303S009AU | 3/1/2015 | SR34704 | CN000307552014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288430 | 32246474 | 02 | 310.40 | 310.40 | SRC150301 | MORALES,EDMUNDO | 3/1/2015 | 001 | STH | 21.00 | 13.75 | 288.75 | 16.60 | 5.05 | 137303S009B4 | 3/1/2015 | SR34714 | CN000307552006001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288518 | 32246516 | 02 | 73.90 | 73.90 | SRC150301 | SCOTT,SHYLIA | 3/1/2015 | 001 | STH | 5.00 | 13.75 | 68.75 | 3.95 | 1.20 | 137303S009BL | 3/1/2015 | SR34771 | CN000307553002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288530 | 32246528 | 02 | 59.12 | 59.12 | SRC150301 | FITZGERALD,NEVA | 3/1/2015 | 001 | STH | 4.00 | 13.75 | 55.00 | 3.16 | 0.96 | 137303S009BQ | 3/1/2015 | SR34784 | CN000307551012001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288571 | 32246531 | 02 | 482.63 | 482.63 | SRC150301 | MAULPIN,STEVE | 3/1/2015 | 001 | STH | 24.75 | 19.50 | 482.63 | - | - | 137303S009BU | 3/1/2015 | SR34812 | CN000307542003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00288624 | 32246561 | 02 | 95.99 | 95.99 | SRC150301 | WILSON,JANICE | 3/1/2015 | 001 | STH | 7.60 | 12.63 | 95.99 | - | - | 137303S009C2 | 3/1/2015 | SR34869 | CN000307550002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173883 | STAFFMARK HOLDINGS INC |
| AVE00288659 | 32246562 | 02 | 88.68 | 88.68 | SRC150301 | DILLON,FELISHA | 3/1/2015 | 001 | STH | 6.00 | 13.75 | 82.50 | 4.74 | 1.44 | 137303S009CF | 3/1/2015 | SR34942 | CN000307551010001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00288662 | 32246563 | 02 | 491.13 | 491.13 | SRC150301 | DAVIS,WALTON | 3/1/2015 | 001 | STH | 26.75 | 18.36 | 491.13 | - | - | 137303S009C6 | 3/1/2015 | SR34932 | CN000307536002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288685 | 32246564 | 02 | 66.52 | 66.52 | SRC150301 | SCHABLIN,JACOB | 3/1/2015 | 001 | STH | 4.50 | 13.75 | 61.88 | 3.56 | 1.08 | 137303S009CO | 3/1/2015 | SR35002 | CN000307553001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288700 | 32246565 | 02 | 120.57 | 120.57 | SRC150301 | RICHARD,KENDRICK | 2/8/2015 | 001 | STH | 8.00 | 14.02 | 112.16 | 6.45 | 1.96 | 137303S009CS | 3/1/2015 | SR35014 | CN000307516009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00275309 | 32246800 | 02 | (906.80) | (906.80) | SRC150301 | PARKER,PAT | 2/1/2015 | 001 | STH | (44.50) | 19.00 | (845.50) | (48.62) | (12.68) | 137303S00752 | 3/1/2015 | SR26503 | CN000307515004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275309 | 32246801 | 02 | 815.10 | 815.10 | SRC150301 | PARKER,PAT | 2/1/2015 | 001 | STH | 40.00 | 19.00 | 760.00 | 43.70 | 11.40 | 137303S00752 | 3/1/2015 | SR26503 | CN000307515004001B02 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275309 | 32246802 | 02 | 119.21 | 119.21 | SRC150301 | PARKER,PAT | 2/1/2015 | 002 | OTH | 4.50 | 24.70 | 111.15 | 6.39 | 1.67 | 137303S00752 | 3/1/2015 | SR26503 | CN000307515005002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275309 | 32246803 | 02 | 145.70 | 145.70 | SRC150301 | PARKER,PAT | 2/8/2015 | 002 | OTH | 5.50 | 24.70 | 135.85 | 7.81 | 2.04 | 137303S00752 | 3/1/2015 | SR26503 | CN000307516007002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275309 | 32246804 | 02 | (927.18) | (927.18) | SRC150301 | PARKER,PAT | 2/8/2015 | 001 | STH | (45.50) | 19.00 | (864.50) | (49.71) | (12.97) | 137303S00752 | 3/1/2015 | SR26503 | CN000307516008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275309 | 32246805 | 02 | 815.10 | 815.10 | SRC150301 | PARKER,PAT | 2/8/2015 | 001 | STH | 40.00 | 19.00 | 760.00 | 43.70 | 11.40 | 137303S00752 | 3/1/2015 | SR26503 | CN000307516008001B02 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275309 | 32246806 | 02 | 99.35 | 99.35 | SRC150301 | PARKER,PAT | 2/15/2015 | 002 | OTH | 3.75 | 24.70 | 92.63 | 5.33 | 1.39 | 137303S00752 | 3/1/2015 | SR26503 | CN000307517011002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275309 | 32246807 | 02 | (891.52) | (891.52) | SRC150301 | PARKER,PAT | 2/15/2015 | 001 | STH | (43.75) | 19.00 | (831.25) | (47.80) | (12.47) | 137303S00752 | 3/1/2015 | SR26503 | CN000307517012001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275309 | 32246808 | 02 | 815.10 | 815.10 | SRC150301 | PARKER,PAT | 2/15/2015 | 001 | STH | 40.00 | 19.00 | 760.00 | 43.70 | 11.40 | 137303S00752 | 3/1/2015 | SR26503 | CN000307517012001B02 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275309 | 32246809 | 02 | 916.99 | 916.99 | SRC150301 | PARKER,PAT | 2/22/2015 | 001 | STH | 45.00 | 19.00 | 855.00 | 49.16 | 12.83 | 137303S00752 | 3/1/2015 | SR26503 | CN000307526012001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275309 | 32246810 | 02 | 886.42 | 886.42 | SRC150301 | PARKER,PAT | 3/1/2015 | 001 | STH | 43.50 | 19.00 | 826.50 | 47.52 | 12.40 | 137303S00752 | 3/1/2015 | SR26503 | CN000307544011001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00278907 | 32246811 | 02 | 745.62 | 745.62 | SRC150301 | FARLEY,LEA | 2/22/2015 | 001 | STH | 40.00 | 17.34 | 693.60 | 39.88 | 12.14 | 137303S007EU | 3/1/2015 | SREB116 | CN000307521013001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278907 | 32246812 | 02 | 153.79 | 153.79 | SRC150301 | FARLEY,LEA | 2/22/2015 | 002 | OTH | 5.50 | 26.01 | 143.06 | 8.23 | 2.50 | 137303S007EU | 3/1/2015 | SREB116 | CN000307521014002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279097 | 32246813 | 02 | 870.38 | 870.38 | SRC150301 | SHEETS,MATTHEW | 3/1/2015 | 001 | STH | 56.50 | 14.33 | 809.65 | 46.55 | 14.17 | 137303S007LD | 3/1/2015 | SREB254 | CN000307547008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00281391 | 32246814 | 02 | 680.00 | 680.00 | SRC150301 | PRICHARD,LEAH | 3/1/2015 | 001 | STH | 40.00 | 17.00 | 680.00 | - | - | 137303S00800 | 3/1/2015 | SR29074 | CN000307545005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00281391 | 32246815 | 02 | 34.43 | 34.43 | SRC150301 | PRICHARD,LEAH | 3/1/2015 | 002 | OTH | 1.35 | 25.50 | 34.43 | - | - | 137303S00800 | 3/1/2015 | SR29074 | CN000307545006002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00284917 | 32246816 | 02 | 580.17 | 580.17 | SRC150301 | CHAPA,JESSICA | 1/18/2015 | 001 | STH | 39.25 | 13.75 | 539.69 | 31.03 | 9.44 | 137303S008NK | 3/1/2015 | SR32135 | CN000307513002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00285870 | 32246817 | 02 | 610.20 | 610.20 | SRC150301 | RICHARDSON,ROBERT | 2/22/2015 | 001 | STH | 39.75 | 14.28 | 567.63 | 32.64 | 9.93 | 137303S008U2 | 3/1/2015 | SR32891 | CN000307527007001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287991 | 32246818 | 02 | 392.56 | 392.56 | SRC150301 | STEWARD,LAVELLE | 3/1/2015 | 001 | STH | 28.00 | 14.02 | 392.56 | - | - | 137303S0097U | 3/1/2015 | SR34349 | CN000307548006001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288169 | 32246819 | 02 | 465.62 | 465.62 | SRC150301 | NEFF,MISTY | 3/1/2015 | 001 | STH | 31.50 | 13.75 | 433.13 | 24.90 | 7.58 | 137303S0098Q | 3/1/2015 | SR34445 | CN000307543009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288522 | 32246820 | 02 | 325.18 | 325.18 | SRC150301 | CERVANTES,JUAN | 3/1/2015 | 001 | STH | 22.00 | 13.75 | 302.50 | 17.39 | 5.29 | 137303S009BN | 3/1/2015 | SR34773 | CN000307531015001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286116 | 32246821 | 02 | 825.29 | 825.29 | SRC150301IT | WEBER,BRETT | 3/1/2015 | 001 | STH | 13.50 | 57.00 | 769.50 | 44.25 | 11.54 | 137303T000JE | 3/1/2015 | SR32558 | CN000307549013001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00277469 | 32247107 | 02 | 533.06 | 533.06 | SRC150301 | REAGOSO,JOSEPH | 3/1/2015 | 001 | STH | 28.43 | 18.75 | 533.06 | - | - | 137303S0079G | 3/1/2015 | SR26937 | CN000307545012001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00278988 | 32247108 | 02 | 591.26 | 591.26 | SRC150301 | SANCHEZ,TERESA | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S007J3 | 3/1/2015 | SREB170 | CN000307547002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00278988 | 32247109 | 02 | 180.60 | 180.60 | SRC150301 | SANCHEZ,TERESA | 3/1/2015 | 002 | OTH | 8.00 | 21.00 | 168.00 | 9.66 | 2.94 | 137303S007J3 | 3/1/2015 | SREB170 | CN000307547003002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279668 | 32247110 | 02 | 169.75 | 169.75 | SRC150301 | TAULBEE,KERRI | 2/22/2015 | 002 | OTH | 5.50 | 28.71 | 157.91 | 9.08 | 2.76 | 137303S007PL | 3/1/2015 | SR28117 | CN000307528012002B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00279668 | 32247111 | 02 | 823.02 | 823.02 | SRC150301 | TAULBEE,KERRI | 2/22/2015 | 001 | STH | 40.00 | 19.14 | 765.60 | 44.02 | 13.40 | 137303S007PL | 3/1/2015 | SR28117 | CN000307528013001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00279668 | 32247112 | 02 | 231.48 | 231.48 | SRC150301 | TAULBEE,KERRI | 3/1/2015 | 002 | OTH | 7.50 | 28.71 | 215.33 | 12.38 | 3.77 | 137303S007PL | 3/1/2015 | SR28117 | CN000307548010002B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00279668 | 32247113 | 02 | 823.02 | 823.02 | SRC150301 | TAULBEE,KERRI | 3/1/2015 | 001 | STH | 40.00 | 19.14 | 765.60 | 44.02 | 13.40 | 137303S007PL | 3/1/2015 | SR28117 | CN000307548011001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00279893 | 32247114 | 02 | 660.96 | 660.96 | SRC150301 | RAINWATER,ARDELL | 2/22/2015 | 001 | STH | 36.00 | 18.36 | 660.96 | - | - | 137303S007R8 | 3/1/2015 | SR28271 | CN000307527002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282283 | 32247115 | 02 | (1,007.55) | (1,007.55) | SRC150301 | OCHARAN,MARIA | 2/22/2015 | 001 | STH | (45.00) | 22.39 | (1,007.55) | - | - | 137303S0087P | 3/1/2015 | SR30006 | CN000307526007001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00282283 | 32247116 | 02 | 895.60 | 895.60 | SRC150301 | OCHARAN,MARIA | 2/22/2015 | 001 | STH | 40.00 | 22.39 | 895.60 | - | - | 137303S0087P | 3/1/2015 | SR30006 | CN000307526008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00282283 | 32247117 | 02 | 167.95 | 167.95 | SRC150301 | OCHARAN,MARIA | 2/22/2015 | 002 | OTH | 5.00 | 33.59 | 167.95 | - | - | 137303S0087P | 3/1/2015 | SR30006 | CN000307526009002B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00282283 | 32247118 | 02 | 895.60 | 895.60 | SRC150301 | OCHARAN,MARIA | 3/1/2015 | 001 | STH | 40.00 | 22.39 | 895.60 | - | - | 137303S0087P | 3/1/2015 | SR30006 | CN000307544002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285713 | 32247119 | 02 | 923.20 | 923.20 | SRC150301 | JONES,CHARLES | 3/1/2015 | 001 | STH | 40.00 | 23.08 | 923.20 | - | - | 137303S008S3 | 3/1/2015 | SR32655 | CN000307539015001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285713 | 32247120 | 02 | 17.31 | 17.31 | SRC150301 | JONES,CHARLES | 3/1/2015 | 002 | OTH | 0.50 | 34.62 | 17.31 | - | - | 137303S008S3 | 3/1/2015 | SR32655 | CN000307540001002B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00286377 | 32247121 | 02 | 532.00 | 532.00 | SRC150301 | GRAHAM,JUAN | 3/1/2015 | 001 | STH | 38.00 | 14.00 | 532.00 | - | - | 137303S008YP | 3/1/2015 | SR33340 | CN000307538004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286449 | 32247122 | 02 | 30.13 | 30.13 | SRC150301 | ADAMS,GEOFFREY | 1/25/2015 | 052 | TVL | 1.00 | 28.03 | 28.03 | 1.61 | 0.49 | 137303S008ZV | 3/1/2015 | SR33399 | CN000307514002052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32247125 | 02 | (440.00) | (440.00) | SRC150301 | VILLONI,DAVID | 2/1/2015 | 001 | STH | (32.00) | 13.75 | (440.00) | - | - | 137303S009AK | 3/1/2015 | SR34690 | CN000307515001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32247126 | 02 | 495.00 | 495.00 | SRC150301 | VILLONI,DAVID | 2/1/2015 | 001 | STH | 36.00 | 13.75 | 495.00 | - | - | 137303S009AK | 3/1/2015 | SR34690 | CN000307515001001B02 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288590 | 32247127 | 02 | 288.00 | 288.00 | SRC150301 | JOHNSON,JUSTIN | 3/1/2015 | 001 | STH | 16.00 | 18.00 | 288.00 | - | - | 137303S009BW | 3/1/2015 | SR34817 | CN000307539013001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000153696 | CORTECH LLC |
| AVE00288684 | 32247128 | 02 | 81.30 | 81.30 | SRC150301 | NELSON,MITCHELL | 3/1/2015 | 001 | STH | 5.50 | 13.75 | 75.63 | 4.35 | 1.32 | 137303S009CQ | 3/1/2015 | SR35004 | CN000307543012001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00274772 | 32247129 | 02 | 1,415.70 | 1,415.70 | SRC150301IT | FETHER,JOHN | 3/1/2015 | 001 | STH | 40.00 | 33.00 | 1,320.00 | 75.90 | 19.80 | 137303T000GG | 3/1/2015 | SR26370 | CN000307536014001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000074343 | BEACON HILL STAFFING GROUP LLC |
| AVE00278878 | 32247372 | 02 | 317.44 | 317.44 | SRC150301 | YODER,DAVID | 3/1/2015 | 001 | STH | 16.00 | 19.84 | 317.44 | - | - | 137303S007ER | 3/1/2015 | SREB113 | CN000307550008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278893 | 32247373 | 02 | 43.17 | 43.17 | SRC150301 | YERIAN,JANA | 2/22/2015 | 002 | OTH | 1.75 | 22.95 | 40.16 | 2.31 | 0.70 | 137303S007F1 | 3/1/2015 | SREB122 | CN000307529009002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278893 | 32247374 | 02 | 657.90 | 657.90 | SRC150301 | YERIAN,JANA | 2/22/2015 | 001 | STH | 40.00 | 15.30 | 612.00 | 35.19 | 10.71 | 137303S007F1 | 3/1/2015 | SREB122 | CN000307529010001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278835 | 32247375 | 02 | 558.00 | 558.00 | SRC150301 | ANDREAS,RANSE | 2/22/2015 | 001 | STH | 31.00 | 18.00 | 558.00 | - | - | 137303S007F2 | 3/1/2015 | SREB123 | CN000307519015001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278867 | 32247376 | 02 | 571.50 | 571.50 | SRC150301 | SILVA,EZEQUIEL | 2/22/2015 | 001 | STH | 31.75 | 18.00 | 571.50 | - | - | 137303S007FD | 3/1/2015 | SREB134 | CN000307528001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280956 | 32247377 | 02 | 581.15 | 581.15 | SRC150301 | TAYNOR,DANIELLE | 3/1/2015 | 001 | STH | 39.75 | 13.60 | 540.60 | 31.08 | 9.46 | 137303S007X0 | 3/1/2015 | SR28824 | CN000307548012001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173374 | DAILY SERVICES LLC |
| AVE00286119 | 32247378 | 02 | 1.89 | 1.89 | SRC150301 | MURRAY,JOHN | 1/18/2015 | 052 | TVL | 1.00 | 1.76 | 1.76 | 0.10 | 0.03 | 137303S008W8 | 3/1/2015 | SR33160 | CN000307513005052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286119 | 32247379 | 02 | 354.76 | 354.76 | SRC150301 | MURRAY,JOHN | 1/18/2015 | 001 | STH | 24.00 | 13.75 | 330.00 | 18.98 | 5.78 | 137303S008W8 | 3/1/2015 | SR33160 | CN000307513006001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288246 | 32247380 | 02 | 560.00 | 560.00 | SRC150301 | TUCK,KIM | 3/1/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | - | - | 137303S0098Z | 3/1/2015 | SR34483 | CN000307549005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288442 | 32247381 | 02 | 561.68 | 561.68 | SRC150301 | SANTOS,JULIA | 3/1/2015 | 001 | STH | 38.00 | 13.75 | 522.50 | 30.04 | 9.14 | 137303S009B7 | 3/1/2015 | SR34717 | CN000307552015001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288558 | 32247382 | 02 | 236.50 | 236.50 | SRC150301 | COWAN,MISHA | 3/1/2015 | 001 | STH | 16.00 | 13.75 | 220.00 | 12.65 | 3.85 | 137303S009BS | 3/1/2015 | SR34805 | CN000307551006001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285858 | 32247383 | 02 | 1,892.00 | 1,892.00 | SRC150301IT | HUGHES,BLAKE | 3/1/2015 | 001 | STH | 40.00 | 44.00 | 1,760.00 | 101.20 | 30.80 | 137303T000JP | 3/1/2015 | SR32744 | CN000307539007001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000104675 | TECHNICAL YOUTH LLC |
| AVE00278966 | 32247671 | 02 | 69.09 | 69.09 | SRC150301 | O'LEARY,ERIN | 2/22/2015 | 002 | OTH | 3.00 | 21.42 | 64.26 | 3.69 | 1.12 | 137303S007HV | 3/1/2015 | SREB86 | CN000307526010002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278966 | 32247672 | 02 | 614.04 | 614.04 | SRC150301 | O'LEARY,ERIN | 2/22/2015 | 001 | STH | 40.00 | 14.28 | 571.20 | 32.84 | 10.00 | 137303S007HV | 3/1/2015 | SREB86 | CN000307526011001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278963 | 32247673 | 02 | 299.92 | 299.92 | SRC150301 | MCCONNELL,MICHAEL | 2/22/2015 | 002 | OTH | 11.25 | 24.80 | 279.00 | 16.04 | 4.88 | 137303S007I3 | 3/1/2015 | SREB93 | CN000307525009002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278963 | 32247674 | 02 | 710.79 | 710.79 | SRC150301 | MCCONNELL,MICHAEL | 2/22/2015 | 001 | STH | 40.00 | 16.53 | 661.20 | 38.02 | 11.57 | 137303S007I3 | 3/1/2015 | SREB93 | CN000307525010001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281599 | 32247675 | 02 | 635.97 | 635.97 | SRC150301 | ALBAUGH,TREANA | 2/22/2015 | 001 | STH | 40.00 | 14.79 | 591.60 | 34.02 | 10.35 | 137303S00825 | 3/1/2015 | SR29396 | CN000307519010001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281599 | 32247676 | 02 | 5.97 | 5.97 | SRC150301 | ALBAUGH,TREANA | 2/22/2015 | 002 | OTH | 0.25 | 22.19 | 5.55 | 0.32 | 0.10 | 137303S00825 | 3/1/2015 | SR29396 | CN000307519011002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282678 | 32247677 | 02 | 635.03 | 635.03 | SRC150301 | MARTIN,VERNON | 3/1/2015 | 001 | STH | 32.00 | 18.46 | 590.72 | 33.97 | 10.34 | 137303S0089Q | 3/1/2015 | SR30295 | CN000307542002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00282687 | 32247678 | 02 | 720.00 | 720.00 | SRC150301 | KOBASCO,STEFAN | 3/1/2015 | 001 | STH | 40.00 | 18.00 | 720.00 | - | - | 137303S0089S | 3/1/2015 | SR30299 | CN000307540007001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00282687 | 32247679 | 02 | 40.50 | 40.50 | SRC150301 | KOBASCO,STEFAN | 3/1/2015 | 002 | OTH | 1.50 | 27.00 | 40.50 | - | - | 137303S0089S | 3/1/2015 | SR30299 | CN000307540008002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00283892 | 32247680 | 02 | 522.00 | 522.00 | SRC150301 | BLACK,RAQUEL,O | 3/1/2015 | 001 | STH | 29.00 | 18.00 | 522.00 | - | - | 137303S008H9 | 3/1/2015 | SR31148 | CN000307531011001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000052684 | NESCO RESOURCE LLC |
| AVE00286074 | 32247681 | 02 | 591.26 | 591.26 | SRC150301 | LOVE,ALLEN | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008VJ | 3/1/2015 | SR33095 | CN000307552004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286772 | 32247682 | 02 | 718.40 | 718.40 | SRC150301 | BACHENHEIMER,HERB | 3/1/2015 | 001 | STH | 40.00 | 17.96 | 718.40 | - | - | 137303S0092J | 3/1/2015 | SR33748 | CN000307533003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00287713 | 32247683 | 02 | 147.82 | 147.82 | SRC150301 | DEPUE,KEVIN | 3/1/2015 | 001 | STH | 10.00 | 13.75 | 137.50 | 7.91 | 2.41 | 137303S0096M | 3/1/2015 | SR34163 | CN000307551009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287957 | 32247684 | 02 | 301.00 | 301.00 | SRC150301 | LUCAS,CECIL | 2/22/2015 | 001 | STH | 21.50 | 14.00 | 301.00 | - | - | 137303S0097O | 3/1/2015 | SR34328 | CN000307524011001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287987 | 32247685 | 02 | 67.20 | 67.20 | SRC150301 | HELMS,MARTHA | 3/1/2015 | 001 | STH | 5.25 | 12.80 | 67.20 | - | - | 137303S0097S | 3/1/2015 | SR34347 | CN000307538013001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00288294 | 32247686 | 02 | 177.09 | 177.09 | SRC150301 | ROBERTS,KENNETH | 2/22/2015 | 001 | STH | 11.75 | 14.02 | 164.74 | 9.47 | 2.88 | 137303S00998 | 3/1/2015 | SR34493 | CN000307527008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288294 | 32247687 | 02 | 13.83 | 13.83 | SRC150301 | ROBERTS,KENNETH | 2/22/2015 | 052 | TVL | 1.00 | 12.86 | 12.86 | 0.74 | 0.23 | 137303S00998 | 3/1/2015 | SR34493 | CN000307527009052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288299 | 32247688 | 02 | 177.38 | 177.38 | SRC150301 | WRIGHT,BEN | 2/22/2015 | 001 | STH | 12.00 | 13.75 | 165.00 | 9.49 | 2.89 | 137303S0099C | 3/1/2015 | SR34497 | CN000307529008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288299 | 32247689 | 02 | (172.09) | (172.09) | SRC150301 | WRIGHT,BEN | 2/22/2015 | 080 | STH | (12.00) | 13.34 | (160.08) | (9.20) | (2.80) | 137303S0099C | 3/1/2015 | SR34497 | CN000307529008080B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288299 | 32247690 | 02 | 236.50 | 236.50 | SRC150301 | WRIGHT,BEN | 3/1/2015 | 001 | STH | 16.00 | 13.75 | 220.00 | 12.65 | 3.85 | 137303S0099C | 3/1/2015 | SR34497 | CN000307550006001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288413 | 32247691 | 02 | 10.32 | 10.32 | SRC150301 | ALVARADO,JESUS | 2/22/2015 | 002 | OTH | 0.50 | 20.63 | 10.32 | - | - | 137303S009AB | 3/1/2015 | SR34681 | CN000307519013002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32247692 | 02 | 518.65 | 518.65 | SRC150301 | ALVARADO,JESUS | 2/22/2015 | 001 | STH | 37.72 | 13.75 | 518.65 | - | - | 137303S009AB | 3/1/2015 | SR34681 | CN000307519014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288498 | 32247693 | 02 | 550.60 | 550.60 | SRC150301 | ISHMAEL,TERAH | 3/1/2015 | 001 | STH | 37.25 | 13.75 | 512.19 | 29.45 | 8.96 | 137303S009BG | 3/1/2015 | SR34758 | CN000307539008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286115 | 32247694 | 02 | 3,154.44 | 3,154.44 | SRC150301IT | SHARAFAT,FAISAL | 3/1/2015 | 001 | STH | 40.00 | 73.53 | 2,941.20 | 169.12 | 44.12 | 137303T000JH | 3/1/2015 | SR32566 | CN000307547007001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000037675 | ROBERT HALF INTERNATIONAL INC |
| AVE00268494 | 32247946 | 02 | 116.32 | 116.32 | SRC150301 | ST.PIERRE,CHRISTINA | 3/1/2015 | 002 | OTH | 8.00 | 14.54 | 116.32 | - | - | 137303S006WA | 3/1/2015 | SR25210 | CN000307548004002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00268494 | 32247947 | 02 | 447.20 | 447.20 | SRC150301 | ST.PIERRE,CHRISTINA | 3/1/2015 | 001 | STH | 40.00 | 11.18 | 447.20 | - | - | 137303S006WA | 3/1/2015 | SR25210 | CN000307548005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00275308 | 32247948 | 02 | (830.38) | (830.38) | SRC150301 | MELIA,DONNA | 2/15/2015 | 001 | STH | (40.75) | 19.00 | (774.25) | (44.52) | (11.61) | 137303S00751 | 3/1/2015 | SR26502 | CN000307517005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275308 | 32247949 | 02 | 815.10 | 815.10 | SRC150301 | MELIA,DONNA | 2/15/2015 | 001 | STH | 40.00 | 19.00 | 760.00 | 43.70 | 11.40 | 137303S00751 | 3/1/2015 | SR26502 | CN000307517005001B02 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275308 | 32247950 | 02 | 19.88 | 19.88 | SRC150301 | MELIA,DONNA | 2/15/2015 | 002 | OTH | 0.75 | 24.70 | 18.53 | 1.07 | 0.28 | 137303S00751 | 3/1/2015 | SR26502 | CN000307517006002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275308 | 32247951 | 02 | 815.10 | 815.10 | SRC150301 | MELIA,DONNA | 2/22/2015 | 001 | STH | 40.00 | 19.00 | 760.00 | 43.70 | 11.40 | 137303S00751 | 3/1/2015 | SR26502 | CN000307525013001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275308 | 32247952 | 02 | 815.10 | 815.10 | SRC150301 | MELIA,DONNA | 3/1/2015 | 001 | STH | 40.00 | 19.00 | 760.00 | 43.70 | 11.40 | 137303S00751 | 3/1/2015 | SR26502 | CN000307542014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00279458 | 32247953 | 02 | 385.28 | 385.28 | SRC150301 | SMITH,JAMIYAH | 3/1/2015 | 001 | STH | 28.00 | 13.76 | 385.28 | - | - | 137303S007MQ | 3/1/2015 | SREB293 | CN000307547012001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173883 | STAFFMARK HOLDINGS INC |
| AVE00281816 | 32247954 | 02 | 526.32 | 526.32 | SRC150301 | GUTBROD,JANE | 2/22/2015 | 001 | STH | 32.00 | 15.30 | 489.60 | 28.15 | 8.57 | 137303S0083Q | 3/1/2015 | SR29557 | CN000307522014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286384 | 32247955 | 02 | 560.00 | 560.00 | SRC150301 | RYAN,MARGRET | 3/1/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | - | - | 137303S008YT | 3/1/2015 | SR33345 | CN000307546011001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286402 | 32247956 | 02 | 448.00 | 448.00 | SRC150301 | FLOYD,ALBERT | 3/1/2015 | 001 | STH | 32.00 | 14.00 | 448.00 | - | - | 137303S008Z3 | 3/1/2015 | SR33360 | CN000307537002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285974 | 32247957 | 02 | 1,244.10 | 1,244.10 | SRC150301IT | NOREIKAS,SUZANNE | 3/1/2015 | 001 | STH | 25.00 | 46.40 | 1,160.00 | 66.70 | 17.40 | 137303T000JS | 3/1/2015 | SR32895 | CN000307544001001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00287557 | 32247958 | 02 | 2,145.00 | 2,145.00 | SRC150301IT | ALWALA,ARCHANA | 3/1/2015 | 001 | STH | 40.00 | 50.00 | 2,000.00 | 115.00 | 30.00 | 137303T000JY | 3/1/2015 | SR33978 | CN000307532012001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00271979 | 32248207 | 02 | 382.50 | 382.50 | SRC150301 | BAKER,ELIZABETH | 3/1/2015 | 001 | STH | 25.00 | 15.30 | 382.50 | - | - | 137303S00701 | 3/1/2015 | SR25854 | CN000307533004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00279043 | 32248208 | 02 | 591.26 | 591.26 | SRC150301 | CARILLO,CLAUDIA | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S007K7 | 3/1/2015 | SREB217 | CN000307535004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279043 | 32248209 | 02 | 361.20 | 361.20 | SRC150301 | CARILLO,CLAUDIA | 3/1/2015 | 002 | OTH | 16.00 | 21.00 | 336.00 | 19.32 | 5.88 | 137303S007K7 | 3/1/2015 | SREB217 | CN000307535005002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00280057 | 32248210 | 02 | 298.44 | 298.44 | SRC150301 | HELMES,MARY | 3/1/2015 | 001 | STH | 18.00 | 16.58 | 298.44 | - | - | 137303S007RY | 3/1/2015 | SR28323 | CN000307538012001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00282952 | 32248211 | 02 | 9.51 | 9.51 | SRC150301 | MOHAMED,ISHA | 12/7/2014 | 052 | TVL | 1.00 | 8.84 | 8.84 | 0.51 | 0.15 | 137303S008CD | 3/1/2015 | SR30522 | CN000307506015052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282952 | 32248212 | 02 | 602.86 | 602.86 | SRC150301 | MOHAMED,ISHA | 2/22/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | 32.25 | 9.81 | 137303S008CD | 3/1/2015 | SR30522 | CN000307526001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284987 | 32248213 | 02 | 18.20 | 18.20 | SRC150301 | LINDSEY,CHARLES | 12/7/2014 | 052 | TVL | 1.00 | 16.93 | 16.93 | 0.97 | 0.30 | 137303S008OK | 3/1/2015 | SR32206 | CN000307506008052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284987 | 32248214 | 02 | 546.10 | 546.10 | SRC150301 | LINDSEY,CHARLES | 2/22/2015 | 001 | STH | 31.75 | 16.00 | 508.00 | 29.21 | 8.89 | 137303S008OK | 3/1/2015 | SR32206 | CN000307524009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287674 | 32248215 | 02 | 45.36 | 45.36 | SRC150301 | STRINGER,DAVID | 2/22/2015 | 002 | OTH | 2.25 | 18.75 | 42.19 | 2.43 | 0.74 | 137303S0095T | 3/1/2015 | SR34132 | CN000307528007002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287674 | 32248216 | 02 | 537.50 | 537.50 | SRC150301 | STRINGER,DAVID | 2/22/2015 | 001 | STH | 40.00 | 12.50 | 500.00 | 28.75 | 8.75 | 137303S0095T | 3/1/2015 | SR34132 | CN000307528008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288072 | 32248217 | 02 | 112.16 | 112.16 | SRC150301 | NOLAN,JEANNE | 2/15/2015 | 001 | STH | 8.00 | 14.02 | 112.16 | - | - | 137303S00980 | 3/1/2015 | SR34376 | CN000307517008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00288072 | 32248218 | 02 | 424.11 | 424.11 | SRC150301 | NOLAN,JEANNE | 2/22/2015 | 001 | STH | 30.25 | 14.02 | 424.11 | - | - | 137303S00980 | 3/1/2015 | SR34376 | CN000307526006001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288072 | 32248219 | 02 | 448.64 | 448.64 | SRC150301 | NOLAN,JEANNE | 3/1/2015 | 001 | STH | 32.00 | 14.02 | 448.64 | - | - | 137303S00980 | 3/1/2015 | SR34376 | CN000307543015001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288124 | 32248220 | 02 | 13.83 | 13.83 | SRC150301 | GALLUCCI,KAYLA | 2/22/2015 | 052 | TVL | 1.00 | 12.86 | 12.86 | 0.74 | 0.23 | 137303S0098A | 3/1/2015 | SR34400 | CN000307522009052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288124 | 32248221 | 02 | 482.29 | 482.29 | SRC150301 | GALLUCCI,KAYLA | 2/22/2015 | 001 | STH | 32.00 | 14.02 | 448.64 | 25.80 | 7.85 | 137303S0098A | 3/1/2015 | SR34400 | CN000307522010001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288385 | 32248222 | 02 | 453.26 | 453.26 | SRC150301 | WINDING,DERRICK | 3/1/2015 | 001 | STH | 34.60 | 13.10 | 453.26 | - | - | 137303S009A1 | 3/1/2015 | SR34610 | CN000307550003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173883 | STAFFMARK HOLDINGS INC |
| AVE00288655 | 32248223 | 02 | 36.96 | 36.96 | SRC150301 | DEFRANCO,ELIZABETH | 3/1/2015 | 001 | STH | 2.50 | 13.75 | 34.38 | 1.98 | 0.60 | 137303S009CL | 3/1/2015 | SR34948 | CN000307536006001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00267702 | 32248224 | 02 | 2,574.00 | 2,574.00 | SRC150301IT | SOUDAMINI,SOUDAMINI | 3/1/2015 | 001 | STH | 40.00 | 60.00 | 2,400.00 | 138.00 | 36.00 | 137303T000E1 | 3/1/2015 | SR24980 | CN000307531005001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285060 | 32248225 | 02 | 3,646.50 | 3,646.50 | SRC150301IT | NICKEL,DON | 3/1/2015 | 001 | STH | 40.00 | 85.00 | 3,400.00 | 195.50 | 51.00 | 137303T000IQ | 3/1/2015 | SR32220 | CN000307543014001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000021777 | TEKSYSTEMS, INC. |
| AVE00285635 | 32248226 | 02 | 2,616.90 | 2,616.90 | SRC150301IT | BEECH,JERRY | 3/1/2015 | 001 | STH | 40.00 | 61.00 | 2,440.00 | 140.30 | 36.60 | 137303T000J5 | 3/1/2015 | SR32492 | CN000307533013001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00288312 | 32248227 | 02 | 2,683.93 | 2,683.93 | SRC150301IT | NEUPANE,DIBYA | 3/1/2015 | 001 | STH | 38.50 | 65.00 | 2,502.50 | 143.89 | 37.54 | 137303T000K1 | 3/1/2015 | SR34453 | CN000307543013001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000145342 | SMART IT STAFFING INC |
| AVE00273650 | 32248487 | 02 | 99.68 | 99.68 | SRC150301 | BARNES,GEORGE | 3/1/2015 | 002 | OTH | 7.00 | 14.24 | 99.68 | - | - | 137303S00722 | 3/1/2015 | SR26183 | CN000307533007002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00273650 | 32248488 | 02 | 438.00 | 438.00 | SRC150301 | BARNES,GEORGE | 3/1/2015 | 001 | STH | 40.00 | 10.95 | 438.00 | - | - | 137303S00722 | 3/1/2015 | SR26183 | CN000307533008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279398 | 32248489 | 02 | 628.00 | 628.00 | SRC150301 | BROYLES,LEIGHANN | 3/1/2015 | 001 | STH | 39.25 | 16.00 | 628.00 | - | - | 137303S007OC | 3/1/2015 | SR27905 | CN000307534009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00280700 | 32248490 | 02 | 838.50 | 838.50 | SRC150301 | OVERBAY,DAN | 2/22/2015 | 001 | STH | 40.00 | 19.50 | 780.00 | 44.85 | 13.65 | 137303S007VD | 3/1/2015 | SR28709 | CN000306970010001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00280700 | 32248491 | 02 | 306.58 | 306.58 | SRC150301 | OVERBAY,DAN | 3/1/2015 | 002 | OTH | 9.75 | 29.25 | 285.19 | 16.40 | 4.99 | 137303S007VD | 3/1/2015 | SR28709 | CN000307544005002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00280700 | 32248492 | 02 | 838.50 | 838.50 | SRC150301 | OVERBAY,DAN | 3/1/2015 | 001 | STH | 40.00 | 19.50 | 780.00 | 44.85 | 13.65 | 137303S007VD | 3/1/2015 | SR28709 | CN000307544006001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00280908 | 32248493 | 02 | 85.76 | 85.76 | SRC150301 | SOLIZ,ERIC | 2/22/2015 | 002 | OTH | 4.00 | 21.44 | 85.76 | - | - | 137303S007WJ | 3/1/2015 | SR28801 | CN000307528003002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00280908 | 32248494 | 02 | (628.76) | (628.76) | SRC150301 | SOLIZ,ERIC | 2/22/2015 | 001 | STH | (44.00) | 14.29 | (628.76) | - | - | 137303S007WJ | 3/1/2015 | SR28801 | CN000307528004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00280908 | 32248495 | 02 | 571.60 | 571.60 | SRC150301 | SOLIZ,ERIC | 2/22/2015 | 001 | STH | 40.00 | 14.29 | 571.60 | - | - | 137303S007WJ | 3/1/2015 | SR28801 | CN000307528004001B02 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00280908 | 32248496 | 02 | 343.04 | 343.04 | SRC150301 | SOLIZ,ERIC | 3/1/2015 | 002 | OTH | 16.00 | 21.44 | 343.04 | - | - | 137303S007WJ | 3/1/2015 | SR28801 | CN000307548002002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00280908 | 32248497 | 02 | 571.60 | 571.60 | SRC150301 | SOLIZ,ERIC | 3/1/2015 | 001 | STH | 40.00 | 14.29 | 571.60 | - | - | 137303S007WJ | 3/1/2015 | SR28801 | CN000307548003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00283920 | 32248498 | 02 | 128.94 | 128.94 | SRC150301 | BERNAL,MARIA | 2/22/2015 | 002 | OTH | 6.25 | 20.63 | 128.94 | - | - | 137303S008HK | 3/1/2015 | SR31175 | CN000307520009002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283920 | 32248499 | 02 | 550.00 | 550.00 | SRC150301 | BERNAL,MARIA | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S008HK | 3/1/2015 | SR31175 | CN000307520010001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286706 | 32248500 | 02 | 858.00 | 858.00 | SRC150301 | FINISTER,GLYNDA | 3/1/2015 | 001 | STH | 40.00 | 20.00 | 800.00 | 46.00 | 12.00 | 137303S00921 | 3/1/2015 | SR33565 | CN000307536012001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00286827 | 32248501 | 02 | 376.93 | 376.93 | SRC150301 | YOUNG II,WILLIAM | 3/1/2015 | 001 | STH | 25.50 | 13.75 | 350.63 | 20.16 | 6.14 | 137303S0093L | 3/1/2015 | SR33793 | CN000307550010001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288155 | 32248502 | 02 | 591.26 | 591.26 | SRC150301 | AUSTIN,GARRETT | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S0098K | 3/1/2015 | SR34436 | CN000307550012001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288307 | 32248503 | 02 | 96.08 | 96.08 | SRC150301 | MURPHY,DUSTIN | 2/22/2015 | 001 | STH | 6.50 | 13.75 | 89.38 | 5.14 | 1.56 | 137303S0099L | 3/1/2015 | SR34507 | CN000307530001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288307 | 32248504 | 02 | (93.22) | (93.22) | SRC150301 | MURPHY,DUSTIN | 2/22/2015 | 080 | STH | (6.50) | 13.34 | (86.71) | (4.99) | (1.52) | 137303S0099L | 3/1/2015 | SR34507 | CN000307530001080B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288428 | 32248505 | 02 | 199.55 | 199.55 | SRC150301 | GARCIA,JOSE | 3/1/2015 | 001 | STH | 13.50 | 13.75 | 185.63 | 10.67 | 3.25 | 137303S009B1 | 3/1/2015 | SR34711 | CN000307551013001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288557 | 32248506 | 02 | 126.18 | 126.18 | SRC150301 | DIAZ,MARTHA | 2/22/2015 | 001 | STH | 9.00 | 14.02 | 126.18 | - | - | 137303S009BR | 3/1/2015 | SR34802 | CN000307521008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288653 | 32248507 | 02 | 88.68 | 88.68 | SRC150301 | STIDHAM,CINDY | 3/1/2015 | 001 | STH | 6.00 | 13.75 | 82.50 | 4.74 | 1.44 | 137303S009CD | 3/1/2015 | SR34940 | CN000307553004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288657 | 32248508 | 02 | 88.68 | 88.68 | SRC150301 | HARDEN,WILLIAM | 3/1/2015 | 001 | STH | 6.00 | 13.75 | 82.50 | 4.74 | 1.44 | 137303S009CE | 3/1/2015 | SR34941 | CN000307552001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288650 | 32248509 | 02 | 88.68 | 88.68 | SRC150301 | COONROD,FELISHA | 3/1/2015 | 001 | STH | 6.00 | 13.75 | 82.50 | 4.74 | 1.44 | 137303S009CG | 3/1/2015 | SR34943 | CN000307551004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00285678 | 32248510 | 02 | 679.53 | 679.53 | SRC150301IT | GERSTNER,CHRIS | 3/1/2015 | 001 | STH | 40.00 | 15.84 | 633.60 | 36.43 | 9.50 | 137303T000JA | 3/1/2015 | SR32501 | CN000307537012001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00278921 | 32248765 | 02 | 376.94 | 376.94 | SRC150301 | BOWEN,MARY | 2/22/2015 | 001 | STH | 24.00 | 14.61 | 350.64 | 20.16 | 6.14 | 137303S007FX | 3/1/2015 | SREB24 | CN000307520013001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278845 | 32248766 | 02 | 81.69 | 81.69 | SRC150301 | BROOKS,DONN | 2/22/2015 | 002 | OTH | 3.50 | 21.71 | 75.99 | 4.37 | 1.33 | 137303S007GP | 3/1/2015 | SREB5 | CN000307520015002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278845 | 32248767 | 02 | 622.21 | 622.21 | SRC150301 | BROOKS,DONN | 2/22/2015 | 001 | STH | 40.00 | 14.47 | 578.80 | 33.28 | 10.13 | 137303S007GP | 3/1/2015 | SREB5 | CN000307521001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32248768 | 02 | 491.56 | 491.56 | SRC150301 | LAMOSITELE,RITA | 2/22/2015 | 001 | STH | 35.75 | 13.75 | 491.56 | - | - | 137303S007H9 | 3/1/2015 | SREB68 | CN000307524006001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279605 | 32248770 | 02 | 10.23 | 10.23 | SRC150301 | OLIVAN PARIAS,ISABETH | 3/1/2015 | 002 | OTH | 0.50 | 20.45 | 10.23 | - | - | 137303S007P1 | 3/1/2015 | SR28081 | CN000307544003002B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00279605 | 32248771 | 02 | 545.20 | 545.20 | SRC150301 | OLIVAN PARIAS,ISABETH | 3/1/2015 | 001 | STH | 40.00 | 13.63 | 545.20 | - | - | 137303S007P1 | 3/1/2015 | SR28081 | CN000307544004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00280366 | 32248772 | 02 | 48.96 | 48.96 | SRC150301 | BLEVINS,CLEDITH | 2/22/2015 | 002 | OTH | 1.75 | 26.02 | 45.54 | 2.62 | 0.80 | 137303S007TD | 3/1/2015 | SR28509 | CN000307520011002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280366 | 32248773 | 02 | 745.62 | 745.62 | SRC150301 | BLEVINS,CLEDITH | 2/22/2015 | 001 | STH | 40.00 | 17.34 | 693.60 | 39.88 | 12.14 | 137303S007TD | 3/1/2015 | SR28509 | CN000307520012001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281131 | 32248774 | 02 | 5.65 | 5.65 | SRC150301 | ROBINSON,KAYLA | 2/22/2015 | 002 | OTH | 0.25 | 21.04 | 5.26 | 0.30 | 0.09 | 137303S007XW | 3/1/2015 | SR28890 | CN000307527010002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281131 | 32248775 | 02 | 602.86 | 602.86 | SRC150301 | ROBINSON,KAYLA | 2/22/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | 32.25 | 9.81 | 137303S007XW | 3/1/2015 | SR28890 | CN000307527011001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284612 | 32248776 | 02 | 13.83 | 13.83 | SRC150301 | FERNANDEZ,SIDNEY | 12/7/2014 | 052 | TVL | 1.00 | 12.86 | 12.86 | 0.74 | 0.23 | 137303S008MV | 3/1/2015 | SR32041 | CN000307506006052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284612 | 32248777 | 02 | 731.00 | 731.00 | SRC150301 | FERNANDEZ,SIDNEY | 2/22/2015 | 001 | STH | 40.00 | 17.00 | 680.00 | 39.10 | 11.90 | 137303S008MV | 3/1/2015 | SR32041 | CN000307522003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284918 | 32248778 | 02 | 18.20 | 18.20 | SRC150301 | AHMED,RAHMA | 1/18/2015 | 052 | TVL | 1.00 | 16.93 | 16.93 | 0.97 | 0.30 | 137303S008NL | 3/1/2015 | SR32136 | CN000307513001052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284918 | 32248779 | 02 | 591.26 | 591.26 | SRC150301 | AHMED,RAHMA | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008NL | 3/1/2015 | SR32136 | CN000307519009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286003 | 32248780 | 02 | 572.38 | 572.38 | SRC150301 | BOWMAN,TINA | 2/22/2015 | 001 | STH | 29.00 | 18.36 | 532.44 | 30.62 | 9.32 | 137303S008UT | 3/1/2015 | SR33061 | CN000307520014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286434 | 32248781 | 02 | 13.83 | 13.83 | SRC150301 | SOUMOH,HABIBATOU | 1/25/2015 | 052 | TVL | 1.00 | 12.86 | 12.86 | 0.74 | 0.23 | 137303S008ZO | 3/1/2015 | SR33392 | CN000307514013052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286434 | 32248782 | 02 | 591.56 | 591.56 | SRC150301 | SOUMOH,HABIBATOU | 2/22/2015 | 001 | STH | 39.25 | 14.02 | 550.29 | 31.64 | 9.63 | 137303S008ZO | 3/1/2015 | SR33392 | CN000307528006001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286455 | 32248783 | 02 | 13.83 | 13.83 | SRC150301 | ANDREWS,STELLA | 1/25/2015 | 052 | TVL | 1.00 | 12.86 | 12.86 | 0.74 | 0.23 | 137303S008ZY | 3/1/2015 | SR33402 | CN000307514003052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286984 | 32248784 | 02 | 199.55 | 199.55 | SRC150301 | SANN,DARA | 3/1/2015 | 001 | STH | 13.50 | 13.75 | 185.63 | 10.67 | 3.25 | 137303S0094D | 3/1/2015 | SR33943 | CN000307547004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287685 | 32248785 | 02 | 13.83 | 13.83 | SRC150301 | YAKUB,IDEY | 2/8/2015 | 052 | TVL | 1.00 | 12.86 | 12.86 | 0.74 | 0.23 | 137303S0095V | 3/1/2015 | SR34134 | CN000307516013052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287694 | 32248786 | 02 | 591.26 | 591.26 | SRC150301 | ROGERS,JEWEL | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S00962 | 3/1/2015 | SR34141 | CN000307546005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287694 | 32248787 | 02 | 22.18 | 22.18 | SRC150301 | ROGERS,JEWEL | 3/1/2015 | 002 | OTH | 1.00 | 20.63 | 20.63 | 1.19 | 0.36 | 137303S00962 | 3/1/2015 | SR34141 | CN000307546006002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287788 | 32248788 | 02 | 177.42 | 177.42 | SRC150301 | LOVE,KAREMA | 3/1/2015 | 002 | OTH | 8.00 | 20.63 | 165.04 | 9.49 | 2.89 | 137303S00978 | 3/1/2015 | SR34198 | CN000307541009002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287788 | 32248789 | 02 | 591.26 | 591.26 | SRC150301 | LOVE,KAREMA | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S00978 | 3/1/2015 | SR34198 | CN000307541010001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288295 | 32248790 | 02 | 180.85 | 180.85 | SRC150301 | STROUP II,ROBERT | 2/22/2015 | 001 | STH | 12.00 | 14.02 | 168.24 | 9.67 | 2.94 | 137303S0099A | 3/1/2015 | SR34495 | CN000307528009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288295 | 32248791 | 02 | 13.83 | 13.83 | SRC150301 | STROUP II,ROBERT | 2/22/2015 | 052 | TVL | 1.00 | 12.86 | 12.86 | 0.74 | 0.23 | 137303S0099A | 3/1/2015 | SR34495 | CN000307528010052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279087 | 32249028 | 02 | 361.20 | 361.20 | SRC150301 | DUALE,ABDIQANI | 3/1/2015 | 002 | OTH | 16.00 | 21.00 | 336.00 | 19.32 | 5.88 | 137303S007KJ | 3/1/2015 | SREB222 | CN000307536007002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279087 | 32249029 | 02 | 591.26 | 591.26 | SRC150301 | DUALE,ABDIQANI | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S007KJ | 3/1/2015 | SREB222 | CN000307536008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00280688 | 32249030 | 02 | 1,038.16 | 1,038.16 | SRC150301 | HASTINGS,AMY | 3/1/2015 | 001 | STH | 39.00 | 24.82 | 967.98 | 55.66 | 14.52 | 137303S007V2 | 3/1/2015 | SR28693 | CN000307538009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285980 | 32249031 | 02 | 158.52 | 158.52 | SRC150301 | CALLAHAN,JESSICA | 3/1/2015 | 002 | OTH | 6.00 | 26.42 | 158.52 | - | - | 137303S008UO | 3/1/2015 | SR33043 | CN000307534015002B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285980 | 32249032 | 02 | 704.40 | 704.40 | SRC150301 | CALLAHAN,JESSICA | 3/1/2015 | 001 | STH | 40.00 | 17.61 | 704.40 | - | - | 137303S008UO | 3/1/2015 | SR33043 | CN000307535001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00288116 | 32249033 | 02 | 236.50 | 236.50 | SRC150301 | ROBINSON,ROBERT | 3/1/2015 | 001 | STH | 16.00 | 13.75 | 220.00 | 12.65 | 3.85 | 137303S00982 | 3/1/2015 | SR34392 | CN000307552011001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288293 | 32249034 | 02 | 11.93 | 11.93 | SRC150301 | HANSEN,CALEB | 2/22/2015 | 052 | TVL | 1.00 | 11.10 | 11.10 | 0.64 | 0.19 | 137303S00999 | 3/1/2015 | SR34494 | CN000307522015052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288293 | 32249035 | 02 | 180.85 | 180.85 | SRC150301 | HANSEN,CALEB | 2/22/2015 | 001 | STH | 12.00 | 14.02 | 168.24 | 9.67 | 2.94 | 137303S00999 | 3/1/2015 | SR34494 | CN000307523001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00261639 | 32249268 | 02 | 542.97 | 542.97 | SRC150301 | VONCANNON,CAROLINE | 2/22/2015 | 001 | STH | 27.00 | 20.11 | 542.97 | - | - | 137303S000K3 | 3/1/2015 | SR1307 | CN000307529004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00277180 | 32249269 | 02 | 146.25 | 146.25 | SRC150301 | PARIAS,NEFTALI | 3/1/2015 | 002 | OTH | 6.50 | 22.50 | 146.25 | - | - | 137303S0078H | 3/1/2015 | SR26874 | CN000307544008002B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00277180 | 32249270 | 02 | 612.40 | 612.40 | SRC150301 | PARIAS,NEFTALI | 3/1/2015 | 001 | STH | 40.00 | 15.31 | 612.40 | - | - | 137303S0078H | 3/1/2015 | SR26874 | CN000307544009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00278865 | 32249271 | 02 | 569.22 | 569.22 | SRC150301 | BELSHE,CHERYL | 2/22/2015 | 001 | STH | 37.50 | 14.12 | 529.50 | 30.45 | 9.27 | 137303S007ET | 3/1/2015 | SREB115 | CN000307520008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278892 | 32249272 | 02 | 528.66 | 528.66 | SRC150301 | ELLIOTT,MINVILUZ | 2/22/2015 | 001 | STH | 33.00 | 16.02 | 528.66 | - | - | 137303S007F8 | 3/1/2015 | SREB129 | CN000307521011001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32249273 | 02 | 498.44 | 498.44 | SRC150301 | ALDERETE,GRISELDA | 2/22/2015 | 001 | STH | 36.25 | 13.75 | 498.44 | - | - | 137303S007GZ | 3/1/2015 | SREB59 | CN000307519012001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32249274 | 02 | 433.13 | 433.13 | SRC150301 | ALDERETE,GRISELDA | 3/1/2015 | 001 | STH | 31.50 | 13.75 | 433.13 | - | - | 137303S007GZ | 3/1/2015 | SREB59 | CN000307532009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279088 | 32249275 | 02 | 177.38 | 177.38 | SRC150301 | ROTHENBERGER,DON | 3/1/2015 | 001 | STH | 12.00 | 13.75 | 165.00 | 9.49 | 2.89 | 137303S007L1 | 3/1/2015 | SREB240 | CN000307546008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279490 | 32249276 | 02 | 538.22 | 538.22 | SRC150301 | LEONARD,FRANCES | 2/22/2015 | 001 | STH | 39.20 | 13.73 | 538.22 | - | - | 137303S007M8 | 3/1/2015 | SREB285 | CN000307524007001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173883 | STAFFMARK HOLDINGS INC |
| AVE00279490 | 32249277 | 02 | 14.42 | 14.42 | SRC150301 | LEONARD,FRANCES | 3/1/2015 | 002 | OTH | 0.70 | 20.60 | 14.42 | - | - | 137303S007M8 | 3/1/2015 | SREB285 | CN000307540014002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173883 | STAFFMARK HOLDINGS INC |
| AVE00279490 | 32249278 | 02 | 549.20 | 549.20 | SRC150301 | LEONARD,FRANCES | 3/1/2015 | 001 | STH | 40.00 | 13.73 | 549.20 | - | - | 137303S007M8 | 3/1/2015 | SREB285 | CN000307540015001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173883 | STAFFMARK HOLDINGS INC |
| AVE00279678 | 32249279 | 02 | 10.10 | 10.10 | SRC150301 | MACIEL,PEDRO | 2/22/2015 | 002 | OTH | 0.50 | 20.19 | 10.10 | - | - | 137303S007PM | 3/1/2015 | SR28120 | CN000307524014002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279678 | 32249280 | 02 | 504.75 | 504.75 | SRC150301 | MACIEL,PEDRO | 2/22/2015 | 001 | STH | 37.50 | 13.46 | 504.75 | - | - | 137303S007PM | 3/1/2015 | SR28120 | CN000307524015001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279678 | 32249281 | 02 | 423.99 | 423.99 | SRC150301 | MACIEL,PEDRO | 3/1/2015 | 001 | STH | 31.50 | 13.46 | 423.99 | - | - | 137303S007PM | 3/1/2015 | SR28120 | CN000307541013001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279704 | 32249282 | 02 | 446.38 | 446.38 | SRC150301 | PARIAS,ISBEL OLIVAN | 3/1/2015 | 001 | STH | 32.75 | 13.63 | 446.38 | - | - | 137303S007Q0 | 3/1/2015 | SR28146 | CN000307544010001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00280048 | 32249283 | 02 | 9.80 | 9.80 | SRC150301 | GRAJEDA,SAMANTHA | 2/22/2015 | 002 | OTH | 0.50 | 19.59 | 9.80 | - | - | 137303S007RR | 3/1/2015 | SR28315 | CN000307522012002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280048 | 32249284 | 02 | 163.25 | 163.25 | SRC150301 | GRAJEDA,SAMANTHA | 2/22/2015 | 001 | STH | 12.50 | 13.06 | 163.25 | - | - | 137303S007RR | 3/1/2015 | SR28315 | CN000307522013001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280048 | 32249285 | 02 | 400.29 | 400.29 | SRC150301 | GRAJEDA,SAMANTHA | 3/1/2015 | 001 | STH | 30.65 | 13.06 | 400.29 | - | - | 137303S007RR | 3/1/2015 | SR28315 | CN000307538005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283378 | 32249286 | 02 | 622.80 | 622.80 | SRC150301 | MILLER,HUBERT | 3/1/2015 | 001 | STH | 40.00 | 15.57 | 622.80 | - | - | 137303S008E2 | 3/1/2015 | SR30849 | CN000307543005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285638 | 32249287 | 02 | 1,000.00 | 1,000.00 | SRC150301 | LEE,LENG,S | 3/1/2015 | 001 | STH | 40.00 | 25.00 | 1,000.00 | - | - | 137303S008R7 | 3/1/2015 | SR32503 | CN000307540012001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285638 | 32249288 | 02 | 262.50 | 262.50 | SRC150301 | LEE,LENG,S | 3/1/2015 | 002 | OTH | 7.00 | 37.50 | 262.50 | - | - | 137303S008R7 | 3/1/2015 | SR32503 | CN000307540013002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00288139 | 32249289 | 02 | 531.28 | 531.28 | SRC150301 | KEYES,RONRICO | 2/22/2015 | 001 | STH | 35.25 | 14.02 | 494.21 | 28.42 | 8.65 | 137303S0098F | 3/1/2015 | SR34418 | CN000307524004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288139 | 32249290 | 02 | 11.93 | 11.93 | SRC150301 | KEYES,RONRICO | 2/22/2015 | 052 | TVL | 1.00 | 11.10 | 11.10 | 0.64 | 0.19 | 137303S0098F | 3/1/2015 | SR34418 | CN000307524005052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288300 | 32249291 | 02 | 177.38 | 177.38 | SRC150301 | MAZARIEGO,JESSICA | 2/22/2015 | 001 | STH | 12.00 | 13.75 | 165.00 | 9.49 | 2.89 | 137303S0099G | 3/1/2015 | SR34501 | CN000307525007001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288300 | 32249292 | 02 | (172.09) | (172.09) | SRC150301 | MAZARIEGO,JESSICA | 2/22/2015 | 080 | STH | (12.00) | 13.34 | (160.08) | (9.20) | (2.80) | 137303S0099G | 3/1/2015 | SR34501 | CN000307525007080B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00281777 | 32249293 | 02 | 2,808.24 | 2,808.24 | SRC150301IT | PANDEY,HARI,B | 3/1/2015 | 001 | STH | 40.00 | 65.46 | 2,618.40 | 150.56 | 39.28 | 137303T000HX | 3/1/2015 | SR29464 | CN000307544007001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000008346 | REAL SOFT INC |
| AVE00268335 | 32249554 | 02 | 357.76 | 357.76 | SRC150301 | FITZPATRICK,MARCIE,L | 3/1/2015 | 001 | STH | 32.00 | 11.18 | 357.76 | - | - | 137303S006W4 | 3/1/2015 | SR25155 | CN000307531012001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00277544 | 32249555 | 02 | 88.03 | 88.03 | SRC150301 | GARCIA,BEVERLY | 3/1/2015 | 001 | STH | 5.75 | 15.31 | 88.03 | - | - | 137303S0079R | 3/1/2015 | SR26963 | CN000307531014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00278857 | 32249556 | 02 | 592.11 | 592.11 | SRC150301 | FARROW,ROBERT | 2/22/2015 | 001 | STH | 30.00 | 18.36 | 550.80 | 31.67 | 9.64 | 137303S007FZ | 3/1/2015 | SREB26 | CN000307521015001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279474 | 32249557 | 02 | 58.73 | 58.73 | SRC150301 | FOUNTAIN,LAQUARDIA | 2/22/2015 | 002 | OTH | 2.90 | 20.25 | 58.73 | - | - | 137303S007M0 | 3/1/2015 | SREB277 | CN000307522004002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173883 | STAFFMARK HOLDINGS INC |
| AVE00279474 | 32249558 | 02 | 540.00 | 540.00 | SRC150301 | FOUNTAIN,LAQUARDIA | 2/22/2015 | 001 | STH | 40.00 | 13.50 | 540.00 | - | - | 137303S007M0 | 3/1/2015 | SREB277 | CN000307522005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173883 | STAFFMARK HOLDINGS INC |
| AVE00279474 | 32249559 | 02 | 10.13 | 10.13 | SRC150301 | FOUNTAIN,LAQUARDIA | 3/1/2015 | 002 | OTH | 0.50 | 20.25 | 10.13 | - | - | 137303S007M0 | 3/1/2015 | SREB277 | CN000307537003002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173883 | STAFFMARK HOLDINGS INC |
| AVE00279474 | 32249560 | 02 | 540.00 | 540.00 | SRC150301 | FOUNTAIN,LAQUARDIA | 3/1/2015 | 001 | STH | 40.00 | 13.50 | 540.00 | - | - | 137303S007M0 | 3/1/2015 | SREB277 | CN000307537004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173883 | STAFFMARK HOLDINGS INC |
| AVE00280633 | 32249561 | 02 | 408.00 | 408.00 | SRC150301 | YOUNG,DIANE | 3/1/2015 | 001 | STH | 25.00 | 16.32 | 408.00 | - | - | 137303S007UX | 3/1/2015 | SR28627 | CN000307550009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00281449 | 32249562 | 02 | 255.04 | 255.04 | SRC150301 | BOWERS,BROOK | 3/1/2015 | 002 | OTH | 11.50 | 20.63 | 237.25 | 13.64 | 4.15 | 137303S0080O | 3/1/2015 | SR29144 | CN000307534001002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00281449 | 32249563 | 02 | 591.26 | 591.26 | SRC150301 | BOWERS,BROOK | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S0080O | 3/1/2015 | SR29144 | CN000307534002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00281747 | 32249564 | 02 | (1,245.71) | (1,245.71) | SRC150301 | HUDSON,DIANNA | 2/22/2015 | 001 | STH | (50.50) | 23.00 | (1,161.50) | (66.79) | (17.42) | 137303S00830 | 3/1/2015 | SR29488 | CN000307523012001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00281747 | 32249565 | 02 | 986.70 | 986.70 | SRC150301 | HUDSON,DIANNA | 2/22/2015 | 001 | STH | 40.00 | 23.00 | 920.00 | 52.90 | 13.80 | 137303S00830 | 3/1/2015 | SR29488 | CN000307523012001B02 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00281747 | 32249566 | 02 | 388.51 | 388.51 | SRC150301 | HUDSON,DIANNA | 2/22/2015 | 002 | OTH | 10.50 | 34.50 | 362.25 | 20.83 | 5.43 | 137303S00830 | 3/1/2015 | SR29488 | CN000307523013002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00282710 | 32249567 | 02 | 121.95 | 121.95 | SRC150301 | KEIRNS,AUDREY | 12/7/2014 | 001 | STH | 8.25 | 13.75 | 113.44 | 6.52 | 1.99 | 137303S0089W | 3/1/2015 | SR30311 | CN000307506007001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286379 | 32249568 | 02 | 560.00 | 560.00 | SRC150301 | MCGLONE,TINA | 3/1/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | - | - | 137303S008YO | 3/1/2015 | SR33339 | CN000307542010001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286379 | 32249569 | 02 | 168.00 | 168.00 | SRC150301 | MCGLONE,TINA | 3/1/2015 | 002 | OTH | 8.00 | 21.00 | 168.00 | - | - | 137303S008YO | 3/1/2015 | SR33339 | CN000307542011002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286430 | 32249570 | 02 | 11.93 | 11.93 | SRC150301 | HOPPER,KIMBERLEY | 1/25/2015 | 052 | TVL | 1.00 | 11.10 | 11.10 | 0.64 | 0.19 | 137303S008ZN | 3/1/2015 | SR33391 | CN000307514008052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286822 | 32249571 | 02 | 88.68 | 88.68 | SRC150301 | PALLOCK,JACOB | 1/18/2015 | 001 | STH | 6.00 | 13.75 | 82.50 | 4.74 | 1.44 | 137303S0093N | 3/1/2015 | SR33795 | CN000306945005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287967 | 32249572 | 02 | 526.32 | 526.32 | SRC150301 | JOHNSON,MICHAEL | 2/22/2015 | 001 | STH | 32.00 | 15.30 | 489.60 | 28.15 | 8.57 | 137303S0097Q | 3/1/2015 | SR34339 | CN000307523015001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287967 | 32249573 | 02 | 1.89 | 1.89 | SRC150301 | JOHNSON,MICHAEL | 2/22/2015 | 052 | TVL | 1.00 | 1.76 | 1.76 | 0.10 | 0.03 | 137303S0097Q | 3/1/2015 | SR34339 | CN000307524001052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288118 | 32249574 | 02 | 236.50 | 236.50 | SRC150301 | COWAN,BRYSON | 3/1/2015 | 001 | STH | 16.00 | 13.75 | 220.00 | 12.65 | 3.85 | 137303S00984 | 3/1/2015 | SR34394 | CN000307551005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288303 | 32249575 | 02 | 96.08 | 96.08 | SRC150301 | MICKELSON,KASSAUNDRA | 2/22/2015 | 001 | STH | 6.50 | 13.75 | 89.38 | 5.14 | 1.56 | 137303S0099K | 3/1/2015 | SR34506 | CN000307525014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288303 | 32249576 | 02 | (93.22) | (93.22) | SRC150301 | MICKELSON,KASSAUNDRA | 2/22/2015 | 080 | STH | (6.50) | 13.34 | (86.71) | (4.99) | (1.52) | 137303S0099K | 3/1/2015 | SR34506 | CN000307525014080B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279052 | 32249867 | 02 | (635.44) | (635.44) | SRC150301 | BAKER,PATRICIA | 2/15/2015 | 001 | STH | (41.25) | 14.33 | (591.11) | (33.99) | (10.34) | 137303S007LA | 3/1/2015 | SREB251 | CN000307517001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279052 | 32249868 | 02 | 589.23 | 589.23 | SRC150301 | BAKER,PATRICIA | 2/15/2015 | 001 | STH | 38.25 | 14.33 | 548.12 | 31.52 | 9.59 | 137303S007LA | 3/1/2015 | SREB251 | CN000307517001001B02 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279052 | 32249869 | 02 | 69.34 | 69.34 | SRC150301 | BAKER,PATRICIA | 2/15/2015 | 002 | OTH | 3.00 | 21.50 | 64.50 | 3.71 | 1.13 | 137303S007LA | 3/1/2015 | SREB251 | CN000307517002002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279980 | 32249870 | 02 | 701.44 | 701.44 | SRC150301 | JACKSON,DANIEL,T | 3/1/2015 | 001 | STH | 36.25 | 18.00 | 652.50 | 37.52 | 11.42 | 137303S007RF | 3/1/2015 | SR28296 | CN000307539009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00280628 | 32249871 | 02 | 722.40 | 722.40 | SRC150301 | SHUMAKER,KEENAN | 2/22/2015 | 001 | STH | 40.00 | 16.80 | 672.00 | 38.64 | 11.76 | 137303S007UW | 3/1/2015 | SR28624 | CN000307527015001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283176 | 32249872 | 02 | 706.14 | 706.14 | SRC150301 | HOOKS,DARRIN | 3/1/2015 | 001 | STH | 40.00 | 16.46 | 658.40 | 37.86 | 9.88 | 137303S008D9 | 3/1/2015 | SR30610 | CN000307539001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00288140 | 32249873 | 02 | 13.83 | 13.83 | SRC150301 | BAILEY,LESLIE | 2/22/2015 | 052 | TVL | 1.00 | 12.86 | 12.86 | 0.74 | 0.23 | 137303S0098G | 3/1/2015 | SR34419 | CN000307520005052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288140 | 32249874 | 02 | 429.54 | 429.54 | SRC150301 | BAILEY,LESLIE | 2/22/2015 | 001 | STH | 28.50 | 14.02 | 399.57 | 22.98 | 6.99 | 137303S0098G | 3/1/2015 | SR34419 | CN000307520006001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288514 | 32249875 | 02 | 66.52 | 66.52 | SRC150301 | WAHLE,FOWZYA | 2/22/2015 | 001 | STH | 4.50 | 13.75 | 61.88 | 3.56 | 1.08 | 137303S009BI | 3/1/2015 | SR34760 | CN000307529005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288623 | 32249876 | 02 | 75.78 | 75.78 | SRC150301 | EDMONDSON,JODI | 3/1/2015 | 001 | STH | 6.00 | 12.63 | 75.78 | - | - | 137303S009C1 | 3/1/2015 | SR34868 | CN000307536010001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173883 | STAFFMARK HOLDINGS INC |
| AVE00266243 | 32249877 | 02 | 3,003.00 | 3,003.00 | SRC150301IT | MARK,DAVID | 3/1/2015 | 001 | STH | 40.00 | 70.00 | 2,800.00 | 161.00 | 42.00 | 137303T000DQ | 3/1/2015 | SR24801 | CN000307531004001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000147601 | COHESION CORPORATION |
| AVE00285631 | 32249878 | 02 | 98.00 | 98.00 | SRC150301IT | MURPHY,TERRY | 3/1/2015 | 002 | OTH | 2.00 | 45.69 | 91.38 | 5.25 | 1.37 | 137303T000J7 | 3/1/2015 | SR32495 | CN000307541011002B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000008346 | REAL SOFT INC |
| AVE00285631 | 32249879 | 02 | 1,306.74 | 1,306.74 | SRC150301IT | MURPHY,TERRY | 3/1/2015 | 001 | STH | 40.00 | 30.46 | 1,218.40 | 70.06 | 18.28 | 137303T000J7 | 3/1/2015 | SR32495 | CN000307541012001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000008346 | REAL SOFT INC |
| AVE00285728 | 32249880 | 02 | 1,372.80 | 1,372.80 | SRC150301IT | MILLER,LAURA | 3/1/2015 | 001 | STH | 16.00 | 80.00 | 1,280.00 | 73.60 | 19.20 | 137303T000JK | 3/1/2015 | SR32591 | CN000307543002001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000021777 | TEKSYSTEMS, INC. |
| AVE00284129 | 32250145 | 02 | 13.83 | 13.83 | SRC150301 | SHERMAN,WADE | 11/23/2014 | 052 | TVL | 1.00 | 12.86 | 12.86 | 0.74 | 0.23 | 137303S008IL | 3/1/2015 | SR31445 | CN000307504002052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287630 | 32250146 | 02 | 591.26 | 591.26 | SRC150301 | KING,ALLISON | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S0095H | 3/1/2015 | SR34117 | CN000307540003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287630 | 32250147 | 02 | 155.24 | 155.24 | SRC150301 | KING,ALLISON | 3/1/2015 | 002 | OTH | 7.00 | 20.63 | 144.41 | 8.30 | 2.53 | 137303S0095H | 3/1/2015 | SR34117 | CN000307540004002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288125 | 32250148 | 02 | 482.29 | 482.29 | SRC150301 | CHAPA,JESSICA | 2/22/2015 | 001 | STH | 32.00 | 14.02 | 448.64 | 25.80 | 7.85 | 137303S00989 | 3/1/2015 | SR34399 | CN000307521006001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288296 | 32250149 | 02 | 177.38 | 177.38 | SRC150301 | JOHNSON,HOWARD | 2/22/2015 | 001 | STH | 12.00 | 13.75 | 165.00 | 9.49 | 2.89 | 137303S0099D | 3/1/2015 | SR34498 | CN000307524002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288296 | 32250150 | 02 | (172.09) | (172.09) | SRC150301 | JOHNSON,HOWARD | 2/22/2015 | 080 | STH | (12.00) | 13.34 | (160.08) | (9.20) | (2.80) | 137303S0099D | 3/1/2015 | SR34498 | CN000307524002080B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288296 | 32250151 | 02 | 236.50 | 236.50 | SRC150301 | JOHNSON,HOWARD | 3/1/2015 | 001 | STH | 16.00 | 13.75 | 220.00 | 12.65 | 3.85 | 137303S0099D | 3/1/2015 | SR34498 | CN000307539012001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288461 | 32250152 | 02 | 317.80 | 317.80 | SRC150301 | GRANT,DERRICK | 3/1/2015 | 001 | STH | 21.50 | 13.75 | 295.63 | 17.00 | 5.17 | 137303S009BD | 3/1/2015 | SR34734 | CN000307551015001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00278968 | 32250436 | 02 | 11.46 | 11.46 | SRC150301 | MCMASTERS,CASSANDRA | 2/22/2015 | 002 | OTH | 0.50 | 21.32 | 10.66 | 0.61 | 0.19 | 137303S007HT | 3/1/2015 | SREB84 | CN000307525011002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278968 | 32250437 | 02 | 611.03 | 611.03 | SRC150301 | MCMASTERS,CASSANDRA | 2/22/2015 | 001 | STH | 40.00 | 14.21 | 568.40 | 32.68 | 9.95 | 137303S007HT | 3/1/2015 | SREB84 | CN000307525012001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282515 | 32250438 | 02 | 150.69 | 150.69 | SRC150301 | MCCONNELL,TIFFANY | 3/1/2015 | 002 | OTH | 5.00 | 28.10 | 140.50 | 8.08 | 2.11 | 137303S0088T | 3/1/2015 | SR30186 | CN000307542007002B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00282515 | 32250439 | 02 | 803.52 | 803.52 | SRC150301 | MCCONNELL,TIFFANY | 3/1/2015 | 001 | STH | 40.00 | 18.73 | 749.20 | 43.08 | 11.24 | 137303S0088T | 3/1/2015 | SR30186 | CN000307542008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00284557 | 32250440 | 02 | 21.44 | 21.44 | SRC150301 | ADKINS,JOSEPH | 12/7/2014 | 052 | TVL | 1.00 | 19.94 | 19.94 | 1.15 | 0.35 | 137303S008MC | 3/1/2015 | SR31996 | CN000307506002052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286775 | 32250441 | 02 | 591.26 | 591.26 | SRC150301 | MIMS,TERRI | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S0092K | 3/1/2015 | SR33749 | CN000307525015001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287770 | 32250442 | 02 | 517.34 | 517.34 | SRC150301 | SUTTON,ROBERT | 3/1/2015 | 001 | STH | 35.00 | 13.75 | 481.25 | 27.67 | 8.42 | 137303S00970 | 3/1/2015 | SR34185 | CN000307548009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287875 | 32250443 | 02 | 13.83 | 13.83 | SRC150301 | HAWKINS,MICHAEL | 2/8/2015 | 052 | TVL | 1.00 | 12.86 | 12.86 | 0.74 | 0.23 | 137303S0097F | 3/1/2015 | SR34225 | CN000307516003052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287875 | 32250444 | 02 | 218.54 | 218.54 | SRC150301 | HAWKINS,MICHAEL | 2/22/2015 | 001 | STH | 14.50 | 14.02 | 203.29 | 11.69 | 3.56 | 137303S0097F | 3/1/2015 | SR34225 | CN000307523002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287986 | 32250445 | 02 | 633.20 | 633.20 | SRC150301 | MAYO,JAMAAL | 2/22/2015 | 001 | STH | 40.00 | 15.83 | 633.20 | - | - | 137303S0097R | 3/1/2015 | SR34346 | CN000307525006001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00287986 | 32250446 | 02 | 480.94 | 480.94 | SRC150301 | MAYO,JAMAAL | 3/1/2015 | 002 | OTH | 20.25 | 23.75 | 480.94 | - | - | 137303S0097R | 3/1/2015 | SR34346 | CN000307542005002B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00287986 | 32250447 | 02 | 633.20 | 633.20 | SRC150301 | MAYO,JAMAAL | 3/1/2015 | 001 | STH | 40.00 | 15.83 | 633.20 | - | - | 137303S0097R | 3/1/2015 | SR34346 | CN000307542006001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00288170 | 32250448 | 02 | 465.62 | 465.62 | SRC150301 | YANTIS,CHRISTINA | 3/1/2015 | 001 | STH | 31.50 | 13.75 | 433.13 | 24.90 | 7.58 | 137303S0098S | 3/1/2015 | SR34447 | CN000307553008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288382 | 32250449 | 02 | 571.60 | 571.60 | SRC150301 | CHAPMAN,SHAWN | 3/1/2015 | 001 | STH | 40.00 | 14.29 | 571.60 | - | - | 137303S009A0 | 3/1/2015 | SR34573 | CN000307535009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00288520 | 32250450 | 02 | 151.51 | 151.51 | SRC150301 | HENDERSON,QUIN | 3/1/2015 | 001 | STH | 10.25 | 13.75 | 140.94 | 8.10 | 2.47 | 137303S009BM | 3/1/2015 | SR34772 | CN000307538014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00276500 | 32250451 | 02 | 2,951.38 | 2,951.38 | SRC150301IT | BEACH,ROGER | 3/1/2015 | 001 | STH | 31.00 | 88.77 | 2,751.87 | 158.23 | 41.28 | 137303T000GV | 3/1/2015 | SR26700 | CN000307533010001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285675 | 32250452 | 02 | 643.50 | 643.50 | SRC150301IT | BURCHFIELD,TAYLOR | 3/1/2015 | 001 | STH | 40.00 | 15.00 | 600.00 | 34.50 | 9.00 | 137303T000JC | 3/1/2015 | SR32512 | CN000307534012001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00266215 | 32250686 | 02 | 321.76 | 321.76 | SRC150301 | SINGH,KAMAL | 3/1/2015 | 002 | OTH | 14.50 | 22.19 | 321.76 | - | - | 137303S006TH | 3/1/2015 | SR24790 | CN000307531002002B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00266215 | 32250687 | 02 | 648.66 | 648.66 | SRC150301 | SINGH,KAMAL | 3/1/2015 | 001 | STH | 38.00 | 17.07 | 648.66 | - | - | 137303S006TH | 3/1/2015 | SR24790 | CN000307531003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00277487 | 32250688 | 02 | 124.80 | 124.80 | SRC150301 | SADLER,PATRICIA | 3/1/2015 | 002 | OTH | 8.00 | 15.60 | 124.80 | - | - | 137303S0079I | 3/1/2015 | SR26943 | CN000307546013002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00277487 | 32250689 | 02 | 480.00 | 480.00 | SRC150301 | SADLER,PATRICIA | 3/1/2015 | 001 | STH | 40.00 | 12.00 | 480.00 | - | - | 137303S0079I | 3/1/2015 | SR26943 | CN000307546014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00278872 | 32250690 | 02 | 806.80 | 806.80 | SRC150301 | NWACHUKWU,CHINAGOROM | 2/15/2015 | 001 | STH | 40.00 | 20.17 | 806.80 | - | - | 137303S007FR | 3/1/2015 | SREB19 | CN000307517009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278872 | 32250691 | 02 | 60.46 | 60.46 | SRC150301 | NWACHUKWU,CHINAGOROM | 2/15/2015 | 002 | OTH | 2.00 | 30.23 | 60.46 | - | - | 137303S007FR | 3/1/2015 | SREB19 | CN000307517010002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278958 | 32250692 | 02 | 715.66 | 715.66 | SRC150301 | BAKER,DONLEY | 3/1/2015 | 001 | STH | 22.00 | 32.53 | 715.66 | - | - | 137303S007I4 | 3/1/2015 | SREB94 | CN000307533005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281185 | 32250693 | 02 | 368.43 | 368.43 | SRC150301 | GRIFFIN,TARA | 2/22/2015 | 001 | STH | 24.00 | 14.28 | 342.72 | 19.71 | 6.00 | 137303S007Y9 | 3/1/2015 | SR28919 | CN000307522008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281635 | 32250694 | 02 | 11.93 | 11.93 | SRC150301 | COLLINS,LINDA | 9/21/2014 | 052 | TVL | 1.00 | 11.10 | 11.10 | 0.64 | 0.19 | 137303S0082A | 3/1/2015 | SR29408 | CN000307500001052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281635 | 32250695 | 02 | 602.86 | 602.86 | SRC150301 | COLLINS,LINDA | 2/22/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | 32.25 | 9.81 | 137303S0082A | 3/1/2015 | SR29408 | CN000307521007001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00285710 | 32250696 | 02 | (748.24) | (748.24) | SRC150301 | WRIGHT,DANIELLE | 2/15/2015 | 001 | STH | (38.45) | 19.46 | (748.24) | - | - | 137303S008RI | 3/1/2015 | SR32614 | CN000307517015001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000145342 | SMART IT STAFFING INC |
| AVE00285710 | 32250697 | 02 | 754.08 | 754.08 | SRC150301 | WRIGHT,DANIELLE | 2/15/2015 | 001 | STH | 38.75 | 19.46 | 754.08 | - | - | 137303S008RI | 3/1/2015 | SR32614 | CN000307517015001B02 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000145342 | SMART IT STAFFING INC |
| AVE00285710 | 32250698 | 02 | 626.61 | 626.61 | SRC150301 | WRIGHT,DANIELLE | 3/1/2015 | 001 | STH | 32.20 | 19.46 | 626.61 | - | - | 137303S008RI | 3/1/2015 | SR32614 | CN000307550005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000145342 | SMART IT STAFFING INC |
| AVE00287719 | 32250699 | 02 | 13.83 | 13.83 | SRC150301 | GRUBB,ELIZABETH | 2/8/2015 | 052 | TVL | 1.00 | 12.86 | 12.86 | 0.74 | 0.23 | 137303S0096R | 3/1/2015 | SR34168 | CN000307516002052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287938 | 32250700 | 02 | 66.52 | 66.52 | SRC150301 | ROCHA,KIANDA | 3/1/2015 | 001 | STH | 4.50 | 13.75 | 61.88 | 3.56 | 1.08 | 137303S0097L | 3/1/2015 | SR34304 | CN000307546004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288326 | 32250701 | 02 | 591.26 | 591.26 | SRC150301 | WIHEBRINK,JOHN | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S0099O | 3/1/2015 | SR34520 | CN000307529006001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288326 | 32250702 | 02 | 144.16 | 144.16 | SRC150301 | WIHEBRINK,JOHN | 2/22/2015 | 002 | OTH | 6.50 | 20.63 | 134.10 | 7.71 | 2.35 | 137303S0099O | 3/1/2015 | SR34520 | CN000307529007002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00285128 | 32250703 | 02 | 2,359.50 | 2,359.50 | SRC150301IT | CARTER,SAMARRA | 3/1/2015 | 001 | STH | 40.00 | 55.00 | 2,200.00 | 126.50 | 33.00 | 137303T000IN | 3/1/2015 | SR32141 | CN000307535007001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000021777 | TEKSYSTEMS, INC. |
| AVE00285783 | 32250704 | 02 | 6,457.14 | 6,457.14 | SRC150301IT | CASTRO,PERCIO,B | 3/1/2015 | 001 | STH | 36.00 | 167.24 | 6,020.64 | 346.19 | 90.31 | 137303T000JM | 3/1/2015 | SR32607 | CN000307535008001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00139110 | 32250999 | 02 | 0.95 | 0.95 | SRC150301 | Tarpley,Simmie | 3/1/2015 | 002 | OTH | 0.04 | 23.85 | 0.95 | - | - | 137303S003KO | 3/1/2015 | SR10397 | CN000307531006002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00139110 | 32251000 | 02 | 636.00 | 636.00 | SRC150301 | Tarpley,Simmie | 3/1/2015 | 001 | STH | 40.00 | 15.90 | 636.00 | - | - | 137303S003KO | 3/1/2015 | SR10397 | CN000307531007001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00278889 | 32251001 | 02 | (468.07) | (468.07) | SRC150301 | ABDULLAH,QASIM | 2/22/2015 | 002 | OTH | (17.61) | 26.58 | (468.07) | - | - | 137303S007FN | 3/1/2015 | SREB15 | CN000307519004002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278889 | 32251002 | 02 | 490.40 | 490.40 | SRC150301 | ABDULLAH,QASIM | 2/22/2015 | 002 | OTH | 18.45 | 26.58 | 490.40 | - | - | 137303S007FN | 3/1/2015 | SREB15 | CN000307519004002B02 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278889 | 32251003 | 02 | (701.71) | (701.71) | SRC150301 | ABDULLAH,QASIM | 2/22/2015 | 001 | STH | (39.60) | 17.72 | (701.71) | - | - | 137303S007FN | 3/1/2015 | SREB15 | CN000307519005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278889 | 32251004 | 02 | 708.80 | 708.80 | SRC150301 | ABDULLAH,QASIM | 2/22/2015 | 001 | STH | 40.00 | 17.72 | 708.80 | - | - | 137303S007FN | 3/1/2015 | SREB15 | CN000307519005001B02 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278889 | 32251005 | 02 | 446.01 | 446.01 | SRC150301 | ABDULLAH,QASIM | 3/1/2015 | 002 | OTH | 16.78 | 26.58 | 446.01 | - | - | 137303S007FN | 3/1/2015 | SREB15 | CN000307532004002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278889 | 32251006 | 02 | 701.71 | 701.71 | SRC150301 | ABDULLAH,QASIM | 3/1/2015 | 001 | STH | 39.60 | 17.72 | 701.71 | - | - | 137303S007FN | 3/1/2015 | SREB15 | CN000307532005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281691 | 32251007 | 02 | 219.73 | 219.73 | SRC150301 | COSTA,CARLOS | 3/1/2015 | 002 | OTH | 8.50 | 25.85 | 219.73 | - | - | 137303S0082L | 3/1/2015 | SR29450 | CN000307535013002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173148 | INSYNC STAFFING INC |
| AVE00281691 | 32251008 | 02 | 689.20 | 689.20 | SRC150301 | COSTA,CARLOS | 3/1/2015 | 001 | STH | 40.00 | 17.23 | 689.20 | - | - | 137303S0082L | 3/1/2015 | SR29450 | CN000307535014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173148 | INSYNC STAFFING INC |
| AVE00281911 | 32251009 | 02 | 200.88 | 200.88 | SRC150301 | COVERS,TAYLER | 3/1/2015 | 001 | STH | 10.00 | 18.73 | 187.30 | 10.77 | 2.81 | 137303S0084J | 3/1/2015 | SR29629 | CN000307535015001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00283041 | 32251010 | 02 | 602.00 | 602.00 | SRC150301 | BLACK,LUCILLE | 3/1/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | 32.20 | 9.80 | 137303S008CR | 3/1/2015 | SR30551 | CN000307533014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00284593 | 32251011 | 02 | 120.40 | 120.40 | SRC150301 | LONG,MELVIN | 12/7/2014 | 001 | STH | 8.00 | 14.00 | 112.00 | 6.44 | 1.96 | 137303S008LA | 3/1/2015 | SR31918 | CN000307506009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284593 | 32251012 | 02 | 38.83 | 38.83 | SRC150301 | LONG,MELVIN | 12/7/2014 | 052 | TVL | 1.00 | 36.12 | 36.12 | 2.08 | 0.63 | 137303S008LA | 3/1/2015 | SR31918 | CN000307506010052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284593 | 32251013 | 02 | 361.20 | 361.20 | SRC150301 | LONG,MELVIN | 12/14/2014 | 001 | STH | 24.00 | 14.00 | 336.00 | 19.32 | 5.88 | 137303S008LA | 3/1/2015 | SR31918 | CN000307508002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00285723 | 32251014 | 02 | 103.46 | 103.46 | SRC150301 | PETTWAY,MICHAEL | 12/28/2014 | 001 | STH | 7.00 | 13.75 | 96.25 | 5.53 | 1.68 | 137303S008SA | 3/1/2015 | SR32671 | CN000307510005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288138 | 32251015 | 02 | 580.26 | 580.26 | SRC150301 | AYERS,KATHLEEN | 2/22/2015 | 001 | STH | 38.50 | 14.02 | 539.77 | 31.04 | 9.45 | 137303S0098E | 3/1/2015 | SR34416 | CN000307520004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288519 | 32251016 | 02 | 240.20 | 240.20 | SRC150301 | PEREZ,MELCHOR | 3/1/2015 | 001 | STH | 16.25 | 13.75 | 223.44 | 12.85 | 3.91 | 137303S009BJ | 3/1/2015 | SR34769 | CN000307552008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00285676 | 32251017 | 02 | 5,362.50 | 5,362.50 | SRC150301IT | GILLIGAN,BRIAN | 2/22/2015 | 001 | STH | 40.00 | 125.00 | 5,000.00 | 287.50 | 75.00 | 137303T000J4 | 3/1/2015 | SR32486 | CN000307522011001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000074343 | BEACON HILL STAFFING GROUP LLC |
| AVE00275878 | 32251306 | 02 | 263.50 | 263.50 | SRC150301 | JONES,JILL | 3/1/2015 | 001 | STH | 15.50 | 17.00 | 263.50 | - | - | 137303S0075Q | 3/1/2015 | SR26598 | CN000307539014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32251307 | 02 | 653.13 | 653.13 | SRC150301 | RESENDIS,GABRIELLA | 2/22/2015 | 001 | STH | 47.50 | 13.75 | 653.13 | - | - | 137303S007HH | 3/1/2015 | SREB73 | CN000307527005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32251308 | 02 | 519.06 | 519.06 | SRC150301 | RESENDIS,GABRIELLA | 3/1/2015 | 001 | STH | 37.75 | 13.75 | 519.06 | - | - | 137303S007HH | 3/1/2015 | SREB73 | CN000307546002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279074 | 32251309 | 02 | 591.26 | 591.26 | SRC150301 | STOWERS,CARRIE | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S007L6 | 3/1/2015 | SREB245 | CN000307548007001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282873 | 32251310 | 02 | 497.20 | 497.20 | SRC150301 | RYLEE,MICHELLE | 3/1/2015 | 001 | STH | 40.00 | 12.43 | 497.20 | - | - | 137303S008BF | 3/1/2015 | SR30447 | CN000307546012001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00284014 | 32251311 | 02 | (5.55) | (5.55) | SRC150301 | JEFFERIES,NATHANIEL | 2/22/2015 | 002 | OTH | (0.25) | 20.63 | (5.16) | (0.30) | (0.09) | 137303S008I4 | 3/1/2015 | SR31282 | CN000307529014002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284014 | 32251312 | 02 | 11.09 | 11.09 | SRC150301 | JEFFERIES,NATHANIEL | 2/22/2015 | 002 | OTH | 0.50 | 20.63 | 10.32 | 0.59 | 0.18 | 137303S008I4 | 3/1/2015 | SR31282 | CN000307529014002B02 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284014 | 32251313 | 02 | (594.95) | (594.95) | SRC150301 | JEFFERIES,NATHANIEL | 2/22/2015 | 001 | STH | (40.25) | 13.75 | (553.44) | (31.82) | (9.69) | 137303S008I4 | 3/1/2015 | SR31282 | CN000307529015001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284014 | 32251314 | 02 | 591.26 | 591.26 | SRC150301 | JEFFERIES,NATHANIEL | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008I4 | 3/1/2015 | SR31282 | CN000307529015001B02 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284014 | 32251315 | 02 | 591.26 | 591.26 | SRC150301 | JEFFERIES,NATHANIEL | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008I4 | 3/1/2015 | SR31282 | CN000307552002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284014 | 32251316 | 02 | 221.77 | 221.77 | SRC150301 | JEFFERIES,NATHANIEL | 3/1/2015 | 002 | OTH | 10.00 | 20.63 | 206.30 | 11.86 | 3.61 | 137303S008I4 | 3/1/2015 | SR31282 | CN000307552003002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284290 | 32251317 | 02 | 354.84 | 354.84 | SRC150301 | BRUMFIELD,STEPHEN | 3/1/2015 | 002 | OTH | 16.00 | 20.63 | 330.08 | 18.98 | 5.78 | 137303S008J0 | 3/1/2015 | SR31556 | CN000307534010002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284290 | 32251318 | 02 | 591.26 | 591.26 | SRC150301 | BRUMFIELD,STEPHEN | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008J0 | 3/1/2015 | SR31556 | CN000307534011001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284519 | 32251319 | 02 | 38.83 | 38.83 | SRC150301 | FAIRCHILD,KENT | 12/7/2014 | 052 | TVL | 1.00 | 36.12 | 36.12 | 2.08 | 0.63 | 137303S008LB | 3/1/2015 | SR31919 | CN000307506004052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284924 | 32251320 | 02 | 110.87 | 110.87 | SRC150301 | MOORE,DIMITRI | 12/14/2014 | 001 | STH | 7.50 | 13.75 | 103.13 | 5.93 | 1.80 | 137303S008NM | 3/1/2015 | SR32137 | CN000307508004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286049 | 32251321 | 02 | 591.26 | 591.26 | SRC150301 | BRITTON,JEFF | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008VS | 3/1/2015 | SR33109 | CN000307551001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288289 | 32251322 | 02 | 88.68 | 88.68 | SRC150301 | MURDOCK,JERRY | 3/1/2015 | 001 | STH | 6.00 | 13.75 | 82.50 | 4.74 | 1.44 | 137303S00993 | 3/1/2015 | SR34488 | CN000307552007001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288329 | 32251323 | 02 | 477.36 | 477.36 | SRC150301 | LUCKEY,DERRICK | 2/22/2015 | 001 | STH | 24.00 | 19.89 | 477.36 | - | - | 137303S0099T | 3/1/2015 | SR34530 | CN000307524012001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00288329 | 32251324 | 02 | 5.67 | 5.67 | SRC150301 | LUCKEY,DERRICK | 2/22/2015 | 002 | OTH | 0.19 | 29.84 | 5.67 | - | - | 137303S0099T | 3/1/2015 | SR34530 | CN000307524013002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288424 | 32251325 | 02 | 116.10 | 116.10 | SRC150301 | CLARK,RONALD | 3/1/2015 | 001 | STH | 8.00 | 13.50 | 108.00 | 6.21 | 1.89 | 137303S009AQ | 3/1/2015 | SR34699 | CN000307535010001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288432 | 32251326 | 02 | 561.68 | 561.68 | SRC150301 | CHICAS,DANIEL | 3/1/2015 | 001 | STH | 38.00 | 13.75 | 522.50 | 30.04 | 9.14 | 137303S009AW | 3/1/2015 | SR34706 | CN000307551003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288440 | 32251327 | 02 | 587.56 | 587.56 | SRC150301 | RAMIREZ,TEODORA | 3/1/2015 | 001 | STH | 39.75 | 13.75 | 546.56 | 31.43 | 9.56 | 137303S009AX | 3/1/2015 | SR34707 | CN000307552009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288517 | 32251328 | 02 | 295.62 | 295.62 | SRC150301 | CRUZ,CESAR | 3/1/2015 | 001 | STH | 20.00 | 13.75 | 275.00 | 15.81 | 4.81 | 137303S009BK | 3/1/2015 | SR34770 | CN000307551007001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288594 | 32251329 | 02 | 132.18 | 132.18 | SRC150301 | LITTLE,RONDRECO | 3/1/2015 | 001 | STH | 9.25 | 14.29 | 132.18 | - | - | 137303S009BY | 3/1/2015 | SR34820 | CN000307541002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00288683 | 32251330 | 02 | 266.06 | 266.06 | SRC150301 | WARREN,BRENDA | 3/1/2015 | 001 | STH | 18.00 | 13.75 | 247.50 | 14.23 | 4.33 | 137303S009CP | 3/1/2015 | SR35003 | CN000307553007001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285856 | 32251331 | 02 | 1,688.10 | 1,688.10 | SRC150301IT | BOERSCHLEIN,DAVID | 3/1/2015 | 001 | STH | 25.50 | 66.20 | 1,688.10 | - | - | 137303T000JO | 3/1/2015 | SR32675 | CN000307533015001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000037675 | ROBERT HALF INTERNATIONAL INC |
| AVE00262576 | 32251631 | 02 | 121.92 | 121.92 | SRC150301 | SALAZAR,DANIEL | 3/1/2015 | 002 | OTH | 5.08 | 24.00 | 121.92 | - | - | 137303S006OP | 3/1/2015 | SR24158 | CN000307546015002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000115561 | KOOSHAREM LLC |
| AVE00262576 | 32251632 | 02 | 640.00 | 640.00 | SRC150301 | SALAZAR,DANIEL | 3/1/2015 | 001 | STH | 40.00 | 16.00 | 640.00 | - | - | 137303S006OP | 3/1/2015 | SR24158 | CN000307547001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000115561 | KOOSHAREM LLC |
| AVE00277102 | 32251633 | 02 | 451.32 | 451.32 | SRC150301 | REED,MELISSA | 3/1/2015 | 001 | STH | 22.60 | 19.97 | 451.32 | - | - | 137303S0078C | 3/1/2015 | SR26863 | CN000307545014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00278935 | 32251634 | 02 | 628.23 | 628.23 | SRC150301 | BARNETT,MELINDA | 2/22/2015 | 001 | STH | 40.00 | 14.61 | 584.40 | 33.60 | 10.23 | 137303S007GF | 3/1/2015 | SREB40 | CN000307520007001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279846 | 32251635 | 02 | 236.50 | 236.50 | SRC150301 | MUSSE,ABDIKADIR | 1/25/2015 | 001 | STH | 16.00 | 13.75 | 220.00 | 12.65 | 3.85 | 137303S007QX | 3/1/2015 | SR28241 | CN000307514012001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279846 | 32251636 | 02 | 236.50 | 236.50 | SRC150301 | MUSSE,ABDIKADIR | 2/1/2015 | 001 | STH | 16.00 | 13.75 | 220.00 | 12.65 | 3.85 | 137303S007QX | 3/1/2015 | SR28241 | CN000307515003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287571 | 32251637 | 02 | 774.00 | 774.00 | SRC150301 | ERNST,MARK | 3/1/2015 | 001 | STH | 40.00 | 18.00 | 720.00 | 41.40 | 12.60 | 137303S00958 | 3/1/2015 | SR34079 | CN000307536011001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173374 | DAILY SERVICES LLC |
| AVE00287681 | 32251638 | 02 | 506.26 | 506.26 | SRC150301 | DAWSON,VANDON | 3/1/2015 | 001 | STH | 34.25 | 13.75 | 470.94 | 27.08 | 8.24 | 137303S0095X | 3/1/2015 | SR34136 | CN000307536003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287740 | 32251639 | 02 | 236.50 | 236.50 | SRC150301 | NELSON,MITCHELL | 3/1/2015 | 001 | STH | 16.00 | 13.75 | 220.00 | 12.65 | 3.85 | 137303S0096T | 3/1/2015 | SR34173 | CN000307543011001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288380 | 32251640 | 02 | 496.66 | 496.66 | SRC150301 | MIMS,ANTONET | 12/7/2014 | 001 | STH | 33.00 | 14.00 | 462.00 | 26.57 | 8.09 | 137303S0099Z | 3/1/2015 | SR34552 | CN000307506014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288380 | 32251641 | 02 | 496.66 | 496.66 | SRC150301 | MIMS,ANTONET | 12/14/2014 | 001 | STH | 33.00 | 14.00 | 462.00 | 26.57 | 8.09 | 137303S0099Z | 3/1/2015 | SR34552 | CN000307508003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288380 | 32251642 | 02 | 530.52 | 530.52 | SRC150301 | MIMS,ANTONET | 12/21/2014 | 001 | STH | 35.25 | 14.00 | 493.50 | 28.38 | 8.64 | 137303S0099Z | 3/1/2015 | SR34552 | CN000307509003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288380 | 32251643 | 02 | 274.66 | 274.66 | SRC150301 | MIMS,ANTONET | 12/28/2014 | 001 | STH | 18.25 | 14.00 | 255.50 | 14.69 | 4.47 | 137303S0099Z | 3/1/2015 | SR34552 | CN000307510003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288380 | 32251644 | 02 | 210.70 | 210.70 | SRC150301 | MIMS,ANTONET | 1/4/2015 | 001 | STH | 14.00 | 14.00 | 196.00 | 11.27 | 3.43 | 137303S0099Z | 3/1/2015 | SR34552 | CN000307511003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288460 | 32251645 | 02 | 77.11 | 77.11 | SRC150301 | JEAN,ALEX | 2/22/2015 | 001 | STH | 5.50 | 14.02 | 77.11 | - | - | 137303S009BC | 3/1/2015 | SR34733 | CN000307523014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00285729 | 32251646 | 02 | 3,646.50 | 3,646.50 | SRC150301IT | LEWIS,ROGER | 3/1/2015 | 001 | STH | 40.00 | 85.00 | 3,400.00 | 195.50 | 51.00 | 137303T000JN | 3/1/2015 | SR32609 | CN000307541001001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00284496 | 32251909 | 02 | 65.10 | 65.10 | SRC150301 | MADERA,STEPHANIE | 2/22/2015 | 002 | OTH | 2.04 | 31.91 | 65.10 | - | - | 137303S007FQ | 3/1/2015 | SREB18 | CN000307525001002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284496 | 32251910 | 02 | 850.80 | 850.80 | SRC150301 | MADERA,STEPHANIE | 2/22/2015 | 001 | STH | 40.00 | 21.27 | 850.80 | - | - | 137303S007FQ | 3/1/2015 | SREB18 | CN000307525002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281802 | 32251911 | 02 | 560.00 | 560.00 | SRC150301 | SATTERLY,JOYCE | 3/1/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | - | - | 137303S0083H | 3/1/2015 | SR29532 | CN000307547005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000052684 | NESCO RESOURCE LLC |
| AVE00283061 | 32251912 | 02 | 774.00 | 774.00 | SRC150301 | ANTHONY,CARRIE | 3/1/2015 | 001 | STH | 40.00 | 18.00 | 720.00 | 41.40 | 12.60 | 137303S008CU | 3/1/2015 | SR30567 | CN000307532015001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284166 | 32251913 | 02 | 572.26 | 572.26 | SRC150301 | ANDERSON,LADONNA | 3/1/2015 | 001 | STH | 31.00 | 18.46 | 572.26 | - | - | 137303S008IR | 3/1/2015 | SR31475 | CN000307532014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00286207 | 32251914 | 02 | 13.83 | 13.83 | SRC150301 | PUGH,JASON | 1/18/2015 | 052 | TVL | 1.00 | 12.86 | 12.86 | 0.74 | 0.23 | 137303S008WZ | 3/1/2015 | SR33225 | CN000307513007052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286422 | 32251915 | 02 | 560.00 | 560.00 | SRC150301 | COACH,CYNTHIA | 3/1/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | - | - | 137303S008ZE | 3/1/2015 | SR33382 | CN000307535011001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286422 | 32251916 | 02 | 168.00 | 168.00 | SRC150301 | COACH,CYNTHIA | 3/1/2015 | 002 | OTH | 8.00 | 21.00 | 168.00 | - | - | 137303S008ZE | 3/1/2015 | SR33382 | CN000307535012002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286556 | 32251917 | 02 | 423.05 | 423.05 | SRC150301 | CAMPBELL,MICHELLE | 3/1/2015 | 001 | STH | 29.50 | 13.34 | 393.53 | 22.63 | 6.89 | 137303S00918 | 3/1/2015 | SR33511 | CN000307551002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286712 | 32251918 | 02 | 357.25 | 357.25 | SRC150301 | TURNER,CARL | 3/1/2015 | 001 | STH | 25.00 | 14.29 | 357.25 | - | - | 137303S00922 | 3/1/2015 | SR33590 | CN000307549006001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00286722 | 32251919 | 02 | 168.00 | 168.00 | SRC150301 | LOONEY,CHRISTINE | 3/1/2015 | 002 | OTH | 8.00 | 21.00 | 168.00 | - | - | 137303S00928 | 3/1/2015 | SR33709 | CN000307541006002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286722 | 32251920 | 02 | 560.00 | 560.00 | SRC150301 | LOONEY,CHRISTINE | 3/1/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | - | - | 137303S00928 | 3/1/2015 | SR33709 | CN000307541007001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286851 | 32251921 | 02 | 229.45 | 229.45 | SRC150301 | MUKUMBIRA,MAHAMED | 2/15/2015 | 001 | STH | 16.00 | 13.34 | 213.44 | 12.27 | 3.74 | 137303S00942 | 3/1/2015 | SR33812 | CN000307517007001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00287588 | 32251922 | 02 | 571.60 | 571.60 | SRC150301 | GIPSON,LANNY ROSS | 3/1/2015 | 001 | STH | 40.00 | 14.29 | 571.60 | - | - | 137303S0095B | 3/1/2015 | SR34102 | CN000307538002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00288121 | 32251923 | 02 | 236.50 | 236.50 | SRC150301 | REED LEWIS,KENDRA | 3/1/2015 | 001 | STH | 16.00 | 13.75 | 220.00 | 12.65 | 3.85 | 137303S00983 | 3/1/2015 | SR34393 | CN000307552010001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288249 | 32251924 | 02 | 229.83 | 229.83 | SRC150301 | HAITH,ADAMMA | 3/1/2015 | 001 | STH | 14.50 | 15.85 | 229.83 | - | - | 137303S00990 | 3/1/2015 | SR34484 | CN000307538007001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00270182 | 32252165 | 02 | 128.03 | 128.03 | SRC150301 | LOOP,TERRIE | 3/1/2015 | 001 | STH | 7.00 | 18.29 | 128.03 | - | - | 137303S006YW | 3/1/2015 | SR25578 | CN000307541008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00276961 | 32252166 | 02 | 774.00 | 774.00 | SRC150301 | WATSON JR,WILLIAM | 3/1/2015 | 001 | STH | 40.00 | 18.00 | 720.00 | 41.40 | 12.60 | 137303S0077S | 3/1/2015 | SR26832 | CN000307549011001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00276961 | 32252167 | 02 | 174.16 | 174.16 | SRC150301 | WATSON JR,WILLIAM | 3/1/2015 | 002 | OTH | 6.00 | 27.00 | 162.00 | 9.32 | 2.84 | 137303S0077S | 3/1/2015 | SR26832 | CN000307549012002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00278509 | 32252168 | 02 | 668.66 | 668.66 | SRC150301 | HOWARD,KELSEY | 3/1/2015 | 001 | STH | 40.00 | 15.55 | 622.00 | 35.77 | 10.89 | 137303S007DJ | 3/1/2015 | SR27315 | CN000307539005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00278509 | 32252169 | 02 | 50.16 | 50.16 | SRC150301 | HOWARD,KELSEY | 3/1/2015 | 002 | OTH | 2.00 | 23.33 | 46.66 | 2.68 | 0.82 | 137303S007DJ | 3/1/2015 | SR27315 | CN000307539006002B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00279396 | 32252170 | 02 | 640.00 | 640.00 | SRC150301 | WALLS,KEVIN | 3/1/2015 | 001 | STH | 40.00 | 16.00 | 640.00 | - | - | 137303S007OB | 3/1/2015 | SR27904 | CN000307549010001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284215 | 32252171 | 02 | 23.55 | 23.55 | SRC150301 | FLORES ORTIZ,YENCIA | 3/1/2015 | 002 | OTH | 1.25 | 18.84 | 23.55 | - | - | 137303S008IY | 3/1/2015 | SR31539 | CN000307536015002B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00284215 | 32252172 | 02 | 502.40 | 502.40 | SRC150301 | FLORES ORTIZ,YENCIA | 3/1/2015 | 001 | STH | 40.00 | 12.56 | 502.40 | - | - | 137303S008IY | 3/1/2015 | SR31539 | CN000307537001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00284421 | 32252173 | 02 | 443.44 | 443.44 | SRC150301 | HARRIS,CLIFTON | 3/1/2015 | 001 | STH | 30.00 | 13.75 | 412.50 | 23.72 | 7.22 | 137303S008KP | 3/1/2015 | SR31764 | CN000307538008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284545 | 32252174 | 02 | 16.31 | 16.31 | SRC150301 | PAPAMIHAIL,DAMIAN | 12/7/2014 | 052 | TVL | 1.00 | 15.17 | 15.17 | 0.87 | 0.27 | 137303S008MB | 3/1/2015 | SR31995 | CN000307507001052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284607 | 32252175 | 02 | 896.00 | 896.00 | SRC150301 | GINN,LATRESE | 3/1/2015 | 001 | STH | 40.00 | 22.40 | 896.00 | - | - | 137303S008MT | 3/1/2015 | SR32020 | CN000307537015001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32252176 | 02 | 168.00 | 168.00 | SRC150301 | GINN,LATRESE | 3/1/2015 | 002 | OTH | 5.00 | 33.60 | 168.00 | - | - | 137303S008MT | 3/1/2015 | SR32020 | CN000307538001002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00286448 | 32252177 | 02 | 13.83 | 13.83 | SRC150301 | WIHNEBRINK,JOHN | 1/25/2015 | 052 | TVL | 1.00 | 12.86 | 12.86 | 0.74 | 0.23 | 137303S00905 | 3/1/2015 | SR33409 | CN000307514014052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286844 | 32252178 | 02 | 252.45 | 252.45 | SRC150301 | MOORE,MICHAEL | 2/22/2015 | 001 | STH | 16.75 | 14.02 | 234.84 | 13.50 | 4.11 | 137303S0093U | 3/1/2015 | SR33804 | CN000307526002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286843 | 32252179 | 02 | 13.83 | 13.83 | SRC150301 | TOMBLIN,STEPHANIE | 2/1/2015 | 052 | TVL | 1.00 | 12.86 | 12.86 | 0.74 | 0.23 | 137303S0093W | 3/1/2015 | SR33806 | CN000307515007052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287684 | 32252180 | 02 | 482.29 | 482.29 | SRC150301 | MUSSE,ABDIKADIR | 2/22/2015 | 001 | STH | 32.00 | 14.02 | 448.64 | 25.80 | 7.85 | 137303S0095U | 3/1/2015 | SR34133 | CN000307526005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287793 | 32252181 | 02 | 11.93 | 11.93 | SRC150301 | RUSSELL,KENNETH | 2/8/2015 | 052 | TVL | 1.00 | 11.10 | 11.10 | 0.64 | 0.19 | 137303S00974 | 3/1/2015 | SR34194 | CN000307516010052B01001 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288663 | 32252183 | 02 | 88.68 | 88.68 | SRC150301 | SIAS,BRIAN | 3/1/2015 | 001 | STH | 6.00 | 13.75 | 82.50 | 4.74 | 1.44 | 137303S009CC | 3/1/2015 | SR34939 | CN000307553003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00285725 | 32252184 | 02 | 2,059.20 | 2,059.20 | SRC150301IT | CAPEALLA,DONNA | 3/1/2015 | 001 | STH | 24.00 | 80.00 | 1,920.00 | 110.40 | 28.80 | 137303T000IX | 3/1/2015 | SR32472 | CN000307535003001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121694 | VTECH HOLDINGS LLC |
| AVE00288521 | 32252185 | 02 | 960.00 | 960.00 | SRC150301IT | MARSHALL,JANET | 2/22/2015 | 001 | STH | 24.00 | 40.00 | 960.00 | - | - | 137303T000K6 | 3/1/2015 | SR34742 | CN000307525003001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00288521 | 32252186 | 02 | 860.00 | 860.00 | SRC150301IT | MARSHALL,JANET | 3/1/2015 | 001 | STH | 21.50 | 40.00 | 860.00 | - | - | 137303T000K6 | 3/1/2015 | SR34742 | CN000307541015001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00241877 | 32254206 | 02 | 208.80 | 208.80 | SRC150301 | MCGOWAN,ERICA | 2/22/2015 | 001 | STH | 14.50 | 14.40 | 208.80 | - | - | 137303S0063C | 3/1/2015 | SR21955 | CN000307718001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000086287 | ABACUS SERVICE CORPORATION |
| AVE00267607 | 32254245 | 02 | 83.70 | 83.70 | SRC150301 | FAUDOA,SOCCORO | 3/1/2015 | 002 | OTH | 5.00 | 16.74 | 83.70 | - | - | 137303S006TM | 3/1/2015 | SR24821 | CN000307719014002B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00267607 | 32254246 | 02 | 412.16 | 412.16 | SRC150301 | FAUDOA,SOCCORO | 3/1/2015 | 001 | STH | 32.00 | 12.88 | 412.16 | - | - | 137303S006TM | 3/1/2015 | SR24821 | CN000307719013001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00272687 | 32254379 | 02 | 723.47 | 723.47 | SRC150301 | KRUPP,MAGGIE | 3/1/2015 | 001 | STH | 32.00 | 21.08 | 674.56 | 38.79 | 10.12 | 137303S0070P | 3/1/2015 | SR25999 | CN000307720010001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00276717 | 32254555 | 02 | 682.54 | 682.54 | SRC150301 | ABERNATHY,CARLA | 3/1/2015 | 001 | STH | 40.00 | 15.91 | 636.40 | 36.59 | 9.55 | 137303S00772 | 3/1/2015 | SR26775 | CN000307719001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278862 | 32254717 | 02 | 745.62 | 745.62 | SRC150301 | WALLER,RICHARD | 2/22/2015 | 001 | STH | 40.00 | 17.34 | 693.60 | 39.88 | 12.14 | 137303S007HB | 3/1/2015 | SREB7 | CN000307718003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278862 | 32254718 | 02 | 97.87 | 97.87 | SRC150301 | WALLER,RICHARD | 2/22/2015 | 002 | OTH | 3.50 | 26.01 | 91.04 | 5.23 | 1.59 | 137303S007HB | 3/1/2015 | SREB7 | CN000307718002002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32254719 | 02 | 484.69 | 484.69 | SRC150301 | LAMOSITELE,RITA | 3/1/2015 | 001 | STH | 35.25 | 13.75 | 484.69 | - | - | 137303S007H9 | 3/1/2015 | SREB68 | CN000307720011001B02 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279052 | 32254721 | 02 | 306.25 | 306.25 | SRC150301 | BAKER,PATRICIA | 3/1/2015 | 002 | OTH | 13.25 | 21.50 | 284.88 | 16.38 | 4.99 | 137303S007LA | 3/1/2015 | SREB251 | CN000307719007002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279052 | 32254722 | 02 | 616.19 | 616.19 | SRC150301 | BAKER,PATRICIA | 3/1/2015 | 001 | STH | 40.00 | 14.33 | 573.20 | 32.96 | 10.03 | 137303S007LA | 3/1/2015 | SREB251 | CN000307719006001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279448 | 32254765 | 02 | 453.85 | 453.85 | SRC150301 | CRAWFORD,JUDY | 3/1/2015 | 001 | STH | 29.80 | 15.23 | 453.85 | - | - | 137303S007ML | 3/1/2015 | SREB308 | CN000307719011001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173883 | STAFFMARK HOLDINGS INC |
| AVE00279915 | 32254809 | 02 | 390.16 | 390.16 | SRC150301 | ARNT,LISA | 3/1/2015 | 001 | STH | 14.50 | 25.03 | 362.94 | 20.87 | 6.35 | 137303S007RB | 3/1/2015 | SR28276 | CN000307719004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00280392 | 32254882 | 02 | 1,978.40 | 1,978.40 | SRC150301 | CHASE,THOMAS | 3/1/2015 | 001 | STH | 40.00 | 49.46 | 1,978.40 | - | - | 137303S007TE | 3/1/2015 | SR28511 | CN000307719009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00280882 | 32254926 | 02 | 499.32 | 499.32 | SRC150301 | ACKERMAN,JUAN | 3/1/2015 | 001 | STH | 33.78 | 13.75 | 464.48 | 26.71 | 8.13 | 137303S007W1 | 3/1/2015 | SR28776 | CN000307719002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00280887 | 32254927 | 02 | 591.26 | 591.26 | SRC150301 | FROST,JACK | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S007W6 | 3/1/2015 | SR28781 | CN000307722006001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00280887 | 32254928 | 02 | 310.48 | 310.48 | SRC150301 | FROST,JACK | 3/1/2015 | 002 | OTH | 14.00 | 20.63 | 288.82 | 16.61 | 5.05 | 137303S007W6 | 3/1/2015 | SR28781 | CN000307722005002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00281033 | 32254947 | 02 | 808.00 | 808.00 | SRC150301 | PENAFLOR,DAVID | 3/1/2015 | 001 | STH | 32.00 | 25.25 | 808.00 | - | - | 137303S007XF | 3/1/2015 | SR28856 | CN000307721002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00281044 | 32254948 | 02 | 975.44 | 975.44 | SRC150301 | HARDING,JOHN | 3/1/2015 | 001 | STH | 25.00 | 36.38 | 909.50 | 52.30 | 13.64 | 137303S007XH | 3/1/2015 | SR28858 | CN000307720001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00281332 | 32254993 | 02 | 386.10 | 386.10 | SRC150301 | HOLMES,TONYA | 3/1/2015 | 001 | STH | 24.00 | 15.00 | 360.00 | 20.70 | 5.40 | 137303S007ZF | 3/1/2015 | SR29043 | CN000307720004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000153696 | CORTECH LLC |
| AVE00281454 | 32254999 | 02 | 487.78 | 487.78 | SRC150301 | ROBSON,DALTON | 3/1/2015 | 001 | STH | 33.00 | 13.75 | 453.75 | 26.09 | 7.94 | 137303S0080Q | 3/1/2015 | SR29146 | CN000307721004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00281492 | 32255000 | 02 | 403.98 | 403.98 | SRC150301 | DANIELS,TONIA | 3/1/2015 | 001 | STH | 27.33 | 13.75 | 375.79 | 21.61 | 6.58 | 137303S00813 | 3/1/2015 | SR29173 | CN000307719012001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00281783 | 32255041 | 02 | 791.94 | 791.94 | SRC150301 | HOLT,CLIFFORD,L | 3/1/2015 | 001 | STH | 40.00 | 18.46 | 738.40 | 42.46 | 11.08 | 137303S00832 | 3/1/2015 | SR29499 | CN000307720005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00281812 | 32255042 | 02 | 671.23 | 671.23 | SRC150301 | WHISLER,JARED | 3/1/2015 | 001 | STH | 40.00 | 15.61 | 624.40 | 35.90 | 10.93 | 137303S0083N | 3/1/2015 | SR29552 | CN000307721013001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00281812 | 32255043 | 02 | 75.53 | 75.53 | SRC150301 | WHISLER,JARED | 3/1/2015 | 002 | OTH | 3.00 | 23.42 | 70.26 | 4.04 | 1.23 | 137303S0083N | 3/1/2015 | SR29552 | CN000307721012002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00281814 | 32255044 | 02 | 591.26 | 591.26 | SRC150301 | SCOTT,ALEXANDER | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S0083O | 3/1/2015 | SR29553 | CN000307721006001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00282250 | 32255089 | 02 | 21.79 | 21.79 | SRC150301 | RICHMOND,JOHN | 3/1/2015 | 002 | OTH | 0.75 | 27.01 | 20.26 | 1.16 | 0.35 | 137303S0087F | 3/1/2015 | SR29973 | CN000307723003002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00282250 | 32255090 | 02 | 774.00 | 774.00 | SRC150301 | RICHMOND,JOHN | 3/1/2015 | 001 | STH | 40.00 | 18.00 | 720.00 | 41.40 | 12.60 | 137303S0087F | 3/1/2015 | SR29973 | CN000307723002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00282817 | 32255123 | 02 | 354.84 | 354.84 | SRC150301 | SNIPES,DERRICK | 3/1/2015 | 002 | OTH | 16.00 | 20.63 | 330.08 | 18.98 | 5.78 | 137303S008AV | 3/1/2015 | SR30419 | CN000307721009002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00282817 | 32255124 | 02 | 591.26 | 591.26 | SRC150301 | SNIPES,DERRICK | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008AV | 3/1/2015 | SR30419 | CN000307721008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00283173 | 32255164 | 02 | 622.80 | 622.80 | SRC150301 | PRIDEMORE,ALEXANDER | 3/1/2015 | 001 | STH | 40.00 | 15.57 | 622.80 | - | - | 137303S008D6 | 3/1/2015 | SR30603 | CN000307721003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00283717 | 32255222 | 02 | 572.26 | 572.26 | SRC150301 | AVERY,COREY | 3/1/2015 | 001 | STH | 31.00 | 18.46 | 572.26 | - | - | 137303S008GL | 3/1/2015 | SR31100 | CN000307719005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00284397 | 32255255 | 02 | 133.07 | 133.07 | SRC150301 | PARSONS,JAMES | 3/1/2015 | 002 | OTH | 6.00 | 20.63 | 123.78 | 7.12 | 2.17 | 137303S008K6 | 3/1/2015 | SR31733 | CN000307721001002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284397 | 32255256 | 02 | 591.26 | 591.26 | SRC150301 | PARSONS,JAMES | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008K6 | 3/1/2015 | SR31733 | CN000307720015001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284412 | 32255257 | 02 | 567.91 | 567.91 | SRC150301 | ELAND,LESLIE | 3/1/2015 | 001 | STH | 38.42 | 13.75 | 528.28 | 30.38 | 9.24 | 137303S008KH | 3/1/2015 | SR31749 | CN000307722002001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284565 | 32255297 | 02 | 166.34 | 166.34 | SRC150301 | PARKER,MARY | 3/1/2015 | 002 | OTH | 7.50 | 20.63 | 154.73 | 8.90 | 2.71 | 137303S008M0 | 3/1/2015 | SR31984 | CN000307722013002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284565 | 32255298 | 02 | 591.26 | 591.26 | SRC150301 | PARKER,MARY | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008M0 | 3/1/2015 | SR31984 | CN000307722012001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284739 | 32255302 | 02 | 580.17 | 580.17 | SRC150301 | GILLMAN,FELICIA | 3/1/2015 | 001 | STH | 39.25 | 13.75 | 539.69 | 31.03 | 9.44 | 137303S008N3 | 3/1/2015 | SR32081 | CN000307722007001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284739 | 32255303 | 02 | 188.51 | 188.51 | SRC150301 | GILLMAN,FELICIA | 12/14/2014 | 002 | OTH | 8.50 | 20.63 | 175.36 | 10.08 | 3.07 | 137303S008N3 | 3/1/2015 | SR32081 | CN000307715001002B02 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284739 | 32255304 | 02 | (155.24) | (155.24) | SRC150301 | GILLMAN,FELICIA | 12/14/2014 | 002 | OTH | (7.00) | 20.63 | (144.41) | (8.30) | (2.53) | 137303S008N3 | 3/1/2015 | SR32081 | CN000307715001002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284807 | 32255326 | 02 | 2,379.24 | 2,379.24 | SRC150301IT | KENDALL,ANTONIO | 3/1/2015 | 001 | STH | 40.00 | 55.46 | 2,218.40 | 127.56 | 33.28 | 137303T000IM | 3/1/2015 | SR32019 | CN000307720009001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00284926 | 32255327 | 02 | 44.35 | 44.35 | SRC150301 | SPILLMAN,ELIJAH | 3/1/2015 | 002 | OTH | 2.00 | 20.63 | 41.26 | 2.37 | 0.72 | 137303S008NJ | 3/1/2015 | SR32134 | CN000307723005002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284926 | 32255328 | 02 | 591.26 | 591.26 | SRC150301 | SPILLMAN,ELIJAH | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008NJ | 3/1/2015 | SR32134 | CN000307723004001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285014 | 32255331 | 02 | 479.85 | 479.85 | SRC150301 | ISNOGLE,MICAH | 3/1/2015 | 002 | OTH | 21.00 | 22.85 | 479.85 | - | - | 137303S008OO | 3/1/2015 | SR32262 | CN000307720007002B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285014 | 32255332 | 02 | 609.20 | 609.20 | SRC150301 | ISNOGLE,MICAH | 3/1/2015 | 001 | STH | 40.00 | 15.23 | 609.20 | - | - | 137303S008OO | 3/1/2015 | SR32262 | CN000307720006001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285279 | 32255356 | 02 | 583.11 | 583.11 | SRC150301 | THOMPSON,CHRISTIAN | 3/1/2015 | 001 | STH | 38.90 | 14.99 | 583.11 | - | - | 137303S008P5 | 3/1/2015 | SR32323 | CN000307721010001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00285699 | 32255403 | 02 | 1,962.83 | 1,962.83 | SRC150301IT | CHRISTIE,CHARLES,J | 3/1/2015 | 001 | STH | 40.67 | 45.00 | 1,830.15 | 105.23 | 27.45 | 137303T000JL | 3/1/2015 | SR32596 | CN000307719010001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000074343 | BEACON HILL STAFFING GROUP LLC |
| AVE00285815 | 32255413 | 02 | 2,574.00 | 2,574.00 | SRC150301IT | BROWN,KUMAR | 3/1/2015 | 001 | STH | 40.00 | 60.00 | 2,400.00 | 138.00 | 36.00 | 137303T000JI | 3/1/2015 | SR32575 | CN000307719008001B01 | 3/1/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285868 | 32255414 | 02 | 558.00 | 558.00 | SRC150301 | JACKSON,KELVIN | 3/1/2015 | 001 | STH | 31.00 | 18.00 | 558.00 | - | - | 137303S008TZ | 3/1/2015 | SR32887 | CN000307720008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00285939 | 32255425 | 02 | 591.26 | 591.26 | SRC150301 | ADAMS,RICHARD | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008U9 | 3/1/2015 | SR33023 | CN000307719003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285959 | 32255426 | 02 | 591.26 | 591.26 | SRC150301 | COLEMAN,MARCUS | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008UJ | 3/1/2015 | SR33033 | CN000307721015001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285959 | 32255427 | 02 | 138.61 | 138.61 | SRC150301 | COLEMAN,MARCUS | 3/1/2015 | 002 | OTH | 6.25 | 20.63 | 128.94 | 7.41 | 2.26 | 137303S008UJ | 3/1/2015 | SR33033 | CN000307721014002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286219 | 32255474 | 02 | 591.26 | 591.26 | SRC150301 | HINKLE,PAUL | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008XA | 3/1/2015 | SR33236 | CN000307722010001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286284 | 32255497 | 02 | 73.90 | 73.90 | SRC150301 | MOORE,DIMITRI | 1/11/2015 | 001 | STH | 5.00 | 13.75 | 68.75 | 3.95 | 1.20 | 137303S008XR | 3/1/2015 | SR33288 | CN000307717001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286427 | 32255501 | 02 | 180.60 | 180.60 | SRC150301 | FERGUSON,RICHARD | 3/1/2015 | 002 | OTH | 8.00 | 21.00 | 168.00 | 9.66 | 2.94 | 137303S008ZS | 3/1/2015 | SR33396 | CN000307722004002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286427 | 32255502 | 02 | 602.00 | 602.00 | SRC150301 | FERGUSON,RICHARD | 3/1/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | 32.20 | 9.80 | 137303S008ZS | 3/1/2015 | SR33396 | CN000307722003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286554 | 32255523 | 02 | 90.30 | 90.30 | SRC150301 | PARKER,SHAWN | 3/1/2015 | 002 | OTH | 4.00 | 21.00 | 84.00 | 4.83 | 1.47 | 137303S0091J | 3/1/2015 | SR33522 | CN000307722015002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286554 | 32255524 | 02 | 602.00 | 602.00 | SRC150301 | PARKER,SHAWN | 3/1/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | 32.20 | 9.80 | 137303S0091J | 3/1/2015 | SR33522 | CN000307722014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00287039 | 32255561 | 02 | 838.50 | 838.50 | SRC150301 | PARKER,AARON | 3/1/2015 | 001 | STH | 40.00 | 19.50 | 780.00 | 44.85 | 13.65 | 137303S00955 | 3/1/2015 | SR34005 | CN000307720014001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000153696 | CORTECH LLC |
| AVE00287653 | 32255616 | 02 | 448.00 | 448.00 | SRC150301 | SEABORNE,RAYMOND | 3/1/2015 | 001 | STH | 32.00 | 14.00 | 448.00 | - | - | 137303S0095P | 3/1/2015 | SR34126 | CN000307721007001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287747 | 32255626 | 02 | 443.20 | 443.20 | SRC150301 | MCCALL,ERIK | 3/1/2015 | 001 | STH | 24.10 | 18.39 | 443.20 | - | - | 137303S0096X | 3/1/2015 | SR34177 | CN000307720013001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00287876 | 32255638 | 02 | 784.00 | 784.00 | SRC150301 | HARGROVE,DANIEL | 3/1/2015 | 001 | STH | 40.00 | 19.60 | 784.00 | - | - | 137303S0097K | 3/1/2015 | SR34282 | CN000307720003001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00287876 | 32255639 | 02 | 5.88 | 5.88 | SRC150301 | HARGROVE,DANIEL | 3/1/2015 | 002 | OTH | 0.20 | 29.40 | 5.88 | - | - | 137303S0097K | 3/1/2015 | SR34282 | CN000307720002002B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00288035 | 32255683 | 02 | 336.00 | 336.00 | SRC150301 | HAMMER,BRADLEY | 3/1/2015 | 001 | STH | 24.00 | 14.00 | 336.00 | - | - | 137303S0097X | 3/1/2015 | SR34361 | CN000307719015001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288120 | 32255693 | 02 | 236.50 | 236.50 | SRC150301 | COWAN,MISHA | 3/1/2015 | 001 | STH | 16.00 | 13.75 | 220.00 | 12.65 | 3.85 | 137303S00985 | 3/1/2015 | SR34395 | CN000307722001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288377 | 32255755 | 02 | 318.31 | 318.31 | SRC150301 | THOMAS,STACY | 3/1/2015 | 001 | STH | 23.15 | 13.75 | 318.31 | - | - | 137303S0099X | 3/1/2015 | SR34546 | CN000307721011001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00288403 | 32255758 | 02 | 885.60 | 885.60 | SRC150301 | ROLDAN,NICOLAS | 3/1/2015 | 001 | STH | 41.00 | 21.60 | 885.60 | - | - | 137303S009A7 | 3/1/2015 | SR34667 | CN000307721005001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00288523 | 32255774 | 02 | 66.52 | 66.52 | SRC150301 | HENRY,CARICO | 3/1/2015 | 001 | STH | 4.50 | 13.75 | 61.88 | 3.56 | 1.08 | 137303S009BO | 3/1/2015 | SR34780 | CN000307722008001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288797 | 32255777 | 02 | 534.60 | 534.60 | SRC150301 | MAUPIN,STEVE | 3/1/2015 | 001 | STH | 24.75 | 21.60 | 534.60 | - | - | 137303S009BU | 3/1/2015 | SR34812 | CN000307720012001B01 | 3/1/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00288645 | 32255785 | 02 | 81.30 | 81.30 | SRC150301 | IBRAHIM,ALI | 3/1/2015 | 001 | STH | 5.50 | 13.75 | 75.63 | 4.35 | 1.32 | 137303S009CK | 3/1/2015 | SR34947 | CN000307722011001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288726 | 32255799 | 02 | 225.76 | 225.76 | SRC150301 | BOWMAN,CHRISTOPHER | 12/28/2014 | 001 | STH | 15.00 | 14.00 | 210.00 | 12.08 | 3.68 | 137303S009CW | 3/1/2015 | SR35029 | CN000307716001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288784 | 32255825 | 02 | 118.26 | 118.26 | SRC150301 | HERNANDEZ,EZEQUIEL | 3/1/2015 | 001 | STH | 8.00 | 13.75 | 110.00 | 6.33 | 1.93 | 137303S009D0 | 3/1/2015 | SR35042 | CN000307722009001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288782 | 32255826 | 02 | 199.55 | 199.55 | SRC150301 | PINEDA,OCTAVIO | 3/1/2015 | 001 | STH | 13.50 | 13.75 | 185.63 | 10.67 | 3.25 | 137303S009D1 | 3/1/2015 | SR35043 | CN000307723001001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288783 | 32255827 | 02 | 199.55 | 199.55 | SRC150301 | VAZQUEZ,LIZZY | 3/1/2015 | 001 | STH | 13.50 | 13.75 | 185.63 | 10.67 | 3.25 | 137303S009CZ | 3/1/2015 | SR35041 | CN000307723006001B01 | 3/1/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00236834 | 32273440 | 01 | 1,068.00 | 1,068.00 | SRC150308 | DOWNS,GEORGE,F | 3/8/2015 | 001 | STH | 12.00 | 89.00 | 1,068.00 | - | - | 137303S000UM | 3/8/2015 | SR2026 | CN000308021010001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00236834 | 32273441 | 01 | 103.88 | 103.88 | SRC150308 | DOWNS,GEORGE,F | 3/8/2015 | 052 | TVL | 1.00 | 20.78 | 20.78 | - | - | 137303S000UM | 3/8/2015 | SR2026 | CN000308021009052B02002 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00236834 | 32273441 | 01 | 103.88 | - | SRC150308 | DOWNS,GEORGE,F | 3/8/2015 | 052 | TVL | 1.00 | 46.80 | 46.80 | - | - | 137303S000UM | 3/8/2015 | SR2026 | CN000308021009052B01001 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00236834 | 32273441 | 01 | 103.88 | - | SRC150308 | DOWNS,GEORGE,F | 3/8/2015 | 052 | TVL | 1.00 | 36.30 | 36.30 | - | - | 137303S000UM | 3/8/2015 | SR2026 | CN000308021009052B03003 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00000049 | 32273444 | 01 | 250.04 | 250.04 | SRC150308 | GILBERT,LLOYD | 2/22/2015 | 001 | STH | 3.00 | 77.71 | 233.13 | 13.40 | 3.50 | 137303S003XY | 3/8/2015 | SR12193 | CN000308004002001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00000049 | 32273445 | 01 | 458.40 | 458.40 | SRC150308 | GILBERT,LLOYD | 2/8/2015 | 001 | STH | 5.50 | 77.71 | 427.41 | 24.58 | 6.41 | 137303S003XY | 3/8/2015 | SR12193 | CN000308002001001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00242705 | 32273458 | 01 | 880.11 | 880.11 | SRC150308 | DINSMORE,TOM | 3/8/2015 | 052 | TVL | 1.00 | 310.60 | 310.60 | 17.86 | 4.66 | 137303S0063K | 3/8/2015 | SR21980 | CN000308021008052B03003 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000086287 | ABACUS SERVICE CORPORATION |
| AVE00242705 | 32273458 | 01 | 880.11 | - | SRC150308 | DINSMORE,TOM | 3/8/2015 | 052 | TVL | 1.00 | 57.00 | 57.00 | 3.28 | 0.86 | 137303S0063K | 3/8/2015 | SR21980 | CN000308021008052B01001 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000086287 | ABACUS SERVICE CORPORATION |
| AVE00242705 | 32273458 | 01 | 880.11 | - | SRC150308 | DINSMORE,TOM | 3/8/2015 | 052 | TVL | 1.00 | 360.00 | 360.00 | 20.70 | 5.40 | 137303S0063K | 3/8/2015 | SR21980 | CN000308021008052B02002 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000086287 | ABACUS SERVICE CORPORATION |
| AVE00242705 | 32273458 | 01 | 880.11 | - | SRC150308 | DINSMORE,TOM | 3/8/2015 | 052 | TVL | 1.00 | 93.00 | 93.00 | 5.35 | 1.40 | 137303S0063K | 3/8/2015 | SR21980 | CN000308021008052B04004 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000086287 | ABACUS SERVICE CORPORATION |
| AVE00242705 | 32273459 | 01 | 1,313.82 | 1,313.82 | SRC150308 | DINSMORE,TOM | 3/8/2015 | 001 | STH | 25.00 | 49.00 | 1,225.00 | 70.44 | 18.38 | 137303S0063K | 3/8/2015 | SR21980 | CN000308021007001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000086287 | ABACUS SERVICE CORPORATION |
| AVE00257427 | 32273472 | 01 | 287.52 | 287.52 | SRC150308 | TERRY,LOUISE | 3/8/2015 | 001 | STH | 24.00 | 11.98 | 287.52 | - | - | 137303S006F1 | 3/8/2015 | SR23064 | CN000308031002001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000088084 | LABOR FINDERS OF KENTUCKY, INC |
| AVE00267607 | 32273567 | 01 | 192.51 | 192.51 | SRC150308 | FAUDOA,SOCCORO | 3/8/2015 | 002 | OTH | 11.50 | 16.74 | 192.51 | - | - | 137303S006TM | 3/8/2015 | SR24821 | CN000308021014002B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00267607 | 32273568 | 01 | 515.20 | 515.20 | SRC150308 | FAUDOA,SOCCORO | 3/8/2015 | 001 | STH | 40.00 | 12.88 | 515.20 | - | - | 137303S006TM | 3/8/2015 | SR24821 | CN000308021013001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00269161 | 32273628 | 01 | 262.80 | 262.80 | SRC150308 | HAWKINS,CONSTANCE,Y | 3/8/2015 | 001 | STH | 24.00 | 10.95 | 262.80 | - | - | 137303S006XM | 3/8/2015 | SR25367 | CN000308017007001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00270108 | 32273648 | 01 | 535.60 | 535.60 | SRC150308 | GARNER,JEAN | 3/8/2015 | 001 | STH | 40.00 | 13.39 | 535.60 | - | - | 137303S006YI | 3/8/2015 | SR25517 | CN000308022009001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00270108 | 32273649 | 01 | 8.70 | 8.70 | SRC150308 | GARNER,JEAN | 3/8/2015 | 002 | OTH | 0.50 | 17.40 | 8.70 | - | - | 137303S006YI | 3/8/2015 | SR25517 | CN000308022008002B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00272687 | 32273763 | 01 | 723.47 | 723.47 | SRC150308 | KRUPP,MAGGIE | 3/8/2015 | 001 | STH | 32.00 | 21.08 | 674.56 | 38.79 | 10.12 | 137303S0070P | 3/8/2015 | SR25999 | CN000308024014001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00273857 | 32273837 | 01 | 5.25 | 5.25 | SRC150308 | CARSTEN,ROBERT | 3/8/2015 | 002 | OTH | 0.25 | 19.50 | 4.88 | 0.28 | 0.09 | 137303S0072C | 3/8/2015 | SR26236 | CN000308020005002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00273857 | 32273838 | 01 | 645.00 | 645.00 | SRC150308 | CARSTEN,ROBERT | 3/8/2015 | 001 | STH | 40.00 | 15.00 | 600.00 | 34.50 | 10.50 | 137303S0072C | 3/8/2015 | SR26236 | CN000308020004001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00276015 | 32273845 | 01 | 2,059.20 | 2,059.20 | SRC150308IT | BANKSTON,JESSICA | 3/8/2015 | 001 | STH | 40.00 | 48.00 | 1,920.00 | 110.40 | 28.80 | 137303T000G6 | 3/8/2015 | SR26252 | CN000308018011001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000021777 | TEKSYSTEMS INC |
| AVE00274650 | 32273895 | 01 | 516.50 | 516.50 | SRC150308 | WILSON,JOHN | 3/8/2015 | 001 | STH | 39.70 | 13.01 | 516.50 | - | - | 137303S0073L | 3/8/2015 | SR26375 | CN000308017012001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00274690 | 32273896 | 01 | 533.20 | 533.20 | SRC150308 | FEASTER,LAVENA | 3/8/2015 | 001 | STH | 32.00 | 15.50 | 496.00 | 28.52 | 8.68 | 137303S0073R | 3/8/2015 | SR26385 | CN000308021015001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00276076 | 32273983 | 01 | 1,529.20 | 1,529.20 | SRC150308 | BUTCHER,JACK | 3/8/2015 | 001 | STH | 40.00 | 38.23 | 1,529.20 | - | - | 137303S0076A | 3/8/2015 | SR26651 | CN000308019013001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00276202 | 32273988 | 01 | 99.92 | 99.92 | SRC150308 | SCHROEDER,RONALD | 3/8/2015 | 001 | STH | 4.00 | 24.98 | 99.92 | - | - | 137303S0076J | 3/8/2015 | SR26671 | CN000308029013001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00277214 | 32274077 | 01 | 237.00 | 237.00 | SRC150308 | LAWLESS,PAULA | 3/8/2015 | 001 | STH | 19.75 | 12.00 | 237.00 | - | - | 137303S0078M | 3/8/2015 | SR26888 | CN000308024015001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00277488 | 32274095 | 01 | 288.00 | 288.00 | SRC150308 | BROOKS,NATASHA | 3/8/2015 | 001 | STH | 24.00 | 12.00 | 288.00 | - | - | 137303S0079J | 3/8/2015 | SR26944 | CN000308019007001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00277517 | 32274098 | 01 | 731.00 | 731.00 | SRC150308 | HEATON,KENDALL | 3/8/2015 | 001 | STH | 40.00 | 17.00 | 680.00 | 39.10 | 11.90 | 137303S0079N | 3/8/2015 | SR26953 | CN000308023007001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00277517 | 32274099 | 01 | 65.34 | 65.34 | SRC150308 | HEATON,KENDALL | 3/8/2015 | 002 | OTH | 2.75 | 22.10 | 60.78 | 3.49 | 1.06 | 137303S0079N | 3/8/2015 | SR26953 | CN000308023006002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00277843 | 32274137 | 01 | 595.20 | 595.20 | SRC150308 | ROYALL,JUSTIN | 3/8/2015 | 001 | STH | 40.00 | 14.88 | 595.20 | - | - | 137303S007A7 | 3/8/2015 | SR27038 | CN000308029008001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00277843 | 32274138 | 01 | 133.92 | 133.92 | SRC150308 | ROYALL,JUSTIN | 3/8/2015 | 002 | OTH | 6.00 | 22.32 | 133.92 | - | - | 137303S007A7 | 3/8/2015 | SR27038 | CN000308029007002B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00278240 | 32274175 | 01 | 571.60 | 571.60 | SRC150308 | ALLI,FEROZE | 3/1/2015 | 001 | STH | 40.00 | 14.29 | 571.60 | - | - | 137303S007CK | 3/8/2015 | SR27211 | CN000308005011001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00278240 | 32274176 | 01 | 124.67 | 124.67 | SRC150308 | ALLI,FEROZE | 3/1/2015 | 002 | OTH | 6.71 | 18.58 | 124.67 | - | - | 137303S007CK | 3/8/2015 | SR27211 | CN000308005010002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00278521 | 32274200 | 01 | 403.00 | 403.00 | SRC150308 | THOMAS,TERRANCE | 3/8/2015 | 001 | STH | 31.00 | 13.00 | 403.00 | - | - | 137303S007DN | 3/8/2015 | SR27319 | CN000308031004001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278702 | 32274224 | 01 | 591.12 | 591.12 | SRC150308 | SALAZAR,THOMAS | 3/1/2015 | 001 | STH | 36.00 | 16.42 | 591.12 | - | - | 137303S007DS | 3/8/2015 | SR27361 | CN000308013013001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278733 | 32274227 | 01 | 481.20 | 481.20 | SRC150308 | RODRIGUEZ,JAMIE | 3/8/2015 | 001 | STH | 40.00 | 12.03 | 481.20 | - | - | 137303S007E0 | 3/8/2015 | SR27372 | CN000308017009001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00278733 | 32274228 | 01 | 481.20 | 481.20 | SRC150308 | RODRIGUEZ,JAMIE | 3/1/2015 | 001 | STH | 40.00 | 12.03 | 481.20 | - | - | 137303S007E0 | 3/8/2015 | SR27372 | CN000308005001001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00278733 | 32274229 | 01 | 481.20 | 481.20 | SRC150308 | RODRIGUEZ,JAMIE | 2/22/2015 | 001 | STH | 40.00 | 12.03 | 481.20 | - | - | 137303S007E0 | 3/8/2015 | SR27372 | CN000308004001001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00278910 | 32274232 | 01 | 140.63 | 140.63 | SRC150308 | ARNOLD,TIMOTHY | 3/1/2015 | 002 | OTH | 4.50 | 29.07 | 130.82 | 7.52 | 2.29 | 137303S007GE | 3/8/2015 | SREB4 | CN000308006001002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278910 | 32274233 | 01 | 833.34 | 833.34 | SRC150308 | ARNOLD,TIMOTHY | 3/1/2015 | 001 | STH | 40.00 | 19.38 | 775.20 | 44.57 | 13.57 | 137303S007GE | 3/8/2015 | SREB4 | CN000308005015001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278862 | 32274234 | 01 | 440.39 | 440.39 | SRC150308 | WALLER,RICHARD | 3/1/2015 | 002 | OTH | 15.75 | 26.01 | 409.66 | 23.56 | 7.17 | 137303S007HB | 3/8/2015 | SREB7 | CN000308015006002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278862 | 32274235 | 01 | 745.62 | 745.62 | SRC150308 | WALLER,RICHARD | 3/1/2015 | 001 | STH | 40.00 | 17.34 | 693.60 | 39.88 | 12.14 | 137303S007HB | 3/8/2015 | SREB7 | CN000308015005001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278891 | 32274236 | 01 | 750.80 | 750.80 | SRC150308 | MASSAQUOI,PETER | 3/1/2015 | 001 | STH | 40.00 | 18.77 | 750.80 | - | - | 137303S007FH | 3/8/2015 | SREB138 | CN000308011007001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278891 | 32274237 | 01 | 619.52 | 619.52 | SRC150308 | MASSAQUOI,PETER | 3/1/2015 | 002 | OTH | 22.00 | 28.16 | 619.52 | - | - | 137303S007FH | 3/8/2015 | SREB138 | CN000308011006002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278916 | 32274238 | 01 | 614.04 | 614.04 | SRC150308 | HITCHENS,JEREMY | 3/1/2015 | 001 | STH | 40.00 | 14.28 | 571.20 | 32.84 | 10.00 | 137303S007H0 | 3/8/2015 | SREB6 | CN000308009014001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278916 | 32274239 | 01 | 5.64 | 5.64 | SRC150308 | HITCHENS,JEREMY | 3/1/2015 | 002 | OTH | 0.25 | 21.00 | 5.25 | 0.30 | 0.09 | 137303S007H0 | 3/8/2015 | SREB6 | CN000308009013002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278874 | 32274240 | 01 | 479.72 | 479.72 | SRC150308 | CELLURA,TONIJEAN | 3/1/2015 | 001 | STH | 31.25 | 14.28 | 446.25 | 25.66 | 7.81 | 137303S007G2 | 3/8/2015 | SREB29 | CN000308007005001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278934 | 32274241 | 01 | 510.40 | 510.40 | SRC150308 | SOTO,MATILDE | 3/1/2015 | 001 | STH | 37.12 | 13.75 | 510.40 | - | - | 137303S007FU | 3/8/2015 | SREB21 | CN000308014010001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278957 | 32274242 | 01 | 679.83 | 679.83 | SRC150308 | SANDERSON,ASHLEY | 3/1/2015 | 001 | STH | 40.00 | 15.81 | 632.40 | 36.36 | 11.07 | 137303S007HW | 3/8/2015 | SREB87 | CN000308013015001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278957 | 32274243 | 01 | 12.75 | 12.75 | SRC150308 | SANDERSON,ASHLEY | 3/1/2015 | 002 | OTH | 0.50 | 23.72 | 11.86 | 0.68 | 0.21 | 137303S007HW | 3/8/2015 | SREB87 | CN000308013014002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278962 | 32274244 | 01 | 97.87 | 97.87 | SRC150308 | YU,SHIRLEY | 3/1/2015 | 002 | OTH | 4.25 | 21.42 | 91.04 | 5.23 | 1.59 | 137303S007I1 | 3/8/2015 | SREB91 | CN000308016003002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278962 | 32274245 | 01 | 614.04 | 614.04 | SRC150308 | YU,SHIRLEY | 3/1/2015 | 001 | STH | 40.00 | 14.28 | 571.20 | 32.84 | 10.00 | 137303S007I1 | 3/8/2015 | SREB91 | CN000308016002001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278953 | 32274246 | 01 | 453.75 | 453.75 | SRC150308 | PIERSON,DENISE | 3/8/2015 | 001 | STH | 33.00 | 13.75 | 453.75 | - | - | 137303S007I5 | 3/8/2015 | SREB96 | CN000308027015001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279102 | 32274248 | 01 | 130.74 | 130.74 | SRC150308 | SMITH,RICHARD | 3/8/2015 | 002 | OTH | 6.00 | 20.27 | 121.62 | 6.99 | 2.13 | 137303S007LF | 3/8/2015 | SREB256 | CN000308030004002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279102 | 32274249 | 01 | 591.26 | 591.26 | SRC150308 | SMITH,RICHARD | 3/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S007LF | 3/8/2015 | SREB256 | CN000308030003001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279072 | 32274250 | 01 | 611.60 | 611.60 | SRC150308 | PUELLO,GLENIA | 3/1/2015 | 001 | STH | 40.00 | 15.29 | 611.60 | - | - | 137303S007LG | 3/8/2015 | SREB257 | CN000308012012001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00279072 | 32274251 | 01 | 138.79 | 138.79 | SRC150308 | PUELLO,GLENIA | 3/1/2015 | 002 | OTH | 6.05 | 22.94 | 138.79 | - | - | 137303S007LG | 3/8/2015 | SREB257 | CN000308012011002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00279071 | 32274252 | 01 | 138.10 | 138.10 | SRC150308 | PUELLO,CRISTIAN | 3/1/2015 | 002 | OTH | 6.02 | 22.94 | 138.10 | - | - | 137303S007LO | 3/8/2015 | SREB265 | CN000308012014002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00279071 | 32274253 | 01 | 611.60 | 611.60 | SRC150308 | PUELLO,CRISTIAN | 3/1/2015 | 001 | STH | 40.00 | 15.29 | 611.60 | - | - | 137303S007LO | 3/8/2015 | SREB265 | CN000308012013001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00279223 | 32274288 | 01 | 728.00 | 728.00 | SRC150308 | DECENA,RAFAEL | 3/8/2015 | 001 | STH | 40.00 | 18.20 | 728.00 | - | - | 137303S007N6 | 3/8/2015 | SR27803 | CN000308021006001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279397 | 32274305 | 01 | 544.00 | 544.00 | SRC150308 | MILLER,CHRISTOPHER | 3/8/2015 | 001 | STH | 34.00 | 16.00 | 544.00 | - | - | 137303S007OD | 3/8/2015 | SR27906 | CN000308026002001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279409 | 32274306 | 01 | 840.00 | 840.00 | SRC150308 | VIRGEN,ISAAC | 3/8/2015 | 001 | STH | 40.00 | 21.00 | 840.00 | - | - | 137303S007OE | 3/8/2015 | SR27917 | CN000308031009001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279503 | 32274309 | 01 | 677.26 | 677.26 | SRC150308 | FULLEN,MATT | 3/8/2015 | 001 | STH | 40.00 | 15.75 | 630.00 | 36.23 | 11.03 | 137303S007OL | 3/8/2015 | SR27945 | CN000308022005001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279503 | 32274310 | 01 | 177.42 | 177.42 | SRC150308 | FULLEN,MATT | 3/8/2015 | 002 | OTH | 8.00 | 20.63 | 165.04 | 9.49 | 2.89 | 137303S007OL | 3/8/2015 | SR27945 | CN000308022004002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279788 | 32274334 | 01 | 591.26 | 591.26 | SRC150308 | GILLESPIE,DAVID | 3/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S007QH | 3/8/2015 | SR28207 | CN000308022012001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279915 | 32274403 | 01 | 329.62 | 329.62 | SRC150308 | ARNT,LISA | 3/8/2015 | 001 | STH | 12.25 | 25.03 | 306.62 | 17.63 | 5.37 | 137303S007RB | 3/8/2015 | SR28276 | CN000308018004001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00280283 | 32274512 | 01 | 624.24 | 624.24 | SRC150308 | BURGE,BRONSON,D | 3/1/2015 | 001 | STH | 34.00 | 18.36 | 624.24 | - | - | 137303S007SW | 3/8/2015 | SR28469 | CN000308007002001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280414 | 32274516 | 01 | 731.00 | 731.00 | SRC150308 | ROBSON,DOUGLAS | 3/8/2015 | 001 | STH | 40.00 | 17.00 | 680.00 | 39.10 | 11.90 | 137303S007TH | 3/8/2015 | SR28526 | CN000308034004001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00280774 | 32274609 | 01 | 193.08 | 193.08 | SRC150308 | THOMPSON,JESSICA | 3/8/2015 | 001 | STH | 14.75 | 13.09 | 193.08 | - | - | 137303S007VT | 3/8/2015 | SR28750 | CN000308031005001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00280887 | 32274617 | 01 | 591.26 | 591.26 | SRC150308 | FROST,JACK | 3/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S007W6 | 3/8/2015 | SR28781 | CN000308033007001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00280916 | 32274628 | 01 | 458.22 | 458.22 | SRC150308 | BECERRIL,YADIRA | 3/8/2015 | 001 | STH | 31.00 | 13.75 | 426.25 | 24.51 | 7.46 | 137303S007WP | 3/8/2015 | SR28807 | CN000308018015001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00281214 | 32274666 | 01 | 336.00 | 336.00 | SRC150308 | MCGLONE,DRISSIA | 3/8/2015 | 001 | STH | 24.00 | 14.00 | 336.00 | - | - | 137303S007YF | 3/8/2015 | SR28938 | CN000308017006001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00281324 | 32274702 | 01 | 441.89 | 441.89 | SRC150308 | BOYCE,TAMESHIA | 3/8/2015 | 001 | STH | 35.55 | 12.43 | 441.89 | - | - | 137303S007ZE | 3/8/2015 | SR29042 | CN000308019005001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00281332 | 32274703 | 01 | 386.10 | 386.10 | SRC150308 | HOLMES,TONYA | 3/8/2015 | 001 | STH | 24.00 | 15.00 | 360.00 | 20.70 | 5.40 | 137303S007ZF | 3/8/2015 | SR29043 | CN000308023012001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000153696 | CORTECH LLC |
| AVE00281454 | 32274712 | 01 | 591.26 | 591.26 | SRC150308 | ROBSON,DALTON | 3/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S0080Q | 3/8/2015 | SR29146 | CN000308029003001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00281634 | 32274773 | 01 | 45.24 | 45.24 | SRC150308 | LLOYD,WAYNE | 3/1/2015 | 002 | OTH | 2.00 | 21.04 | 42.08 | 2.42 | 0.74 | 137303S0082C | 3/8/2015 | SR29410 | CN000308011002002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281634 | 32274774 | 01 | 602.86 | 602.86 | SRC150308 | LLOYD,WAYNE | 3/1/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | 32.25 | 9.81 | 137303S0082C | 3/8/2015 | SR29410 | CN000308011001001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00285663 | 32274780 | 01 | 465.37 | 465.37 | SRC150308 | BROOKS,ROBERT | 3/8/2015 | 001 | STH | 28.60 | 15.30 | 437.58 | 27.79 | - | 137303S0082M | 3/8/2015 | SR29451 | CN000308019008001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173148 | INSYNC STAFFING INC |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00282205 | 32274848 | 01 | 643.93 | 643.93 | SRC150308IT | HEWITT,DARCY | 3/8/2015 | 001 | STH | 40.00 | 15.01 | 600.40 | 34.52 | 9.01 | 137303T000I0 | 3/8/2015 | SR29630 | CN000308023011001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00282717 | 32274921 | 01 | 155.21 | 155.21 | SRC150308 | GILL,MOLINA | 3/8/2015 | 001 | STH | 10.50 | 13.75 | 144.38 | 8.30 | 2.53 | 137303S008A4 | 3/8/2015 | SR30322 | CN000308033008001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00282726 | 32274922 | 01 | 752.50 | 752.50 | SRC150308 | PETTERSON,BRIAN | 3/8/2015 | 001 | STH | 40.00 | 17.50 | 700.00 | 40.25 | 12.25 | 137303S008A8 | 3/8/2015 | SR30340 | CN000308027014001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282738 | 32274924 | 01 | 629.12 | 629.12 | SRC150308 | MCAVOY,KALEB | 3/1/2015 | 001 | STH | 38.25 | 15.30 | 585.23 | 33.65 | 10.24 | 137303S008A9 | 3/8/2015 | SR30341 | CN000308011008001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282781 | 32274925 | 01 | 3,297.94 | 3,297.94 | SRC150308IT | BARTELS,CARL | 3/8/2015 | 001 | STH | 41.00 | 75.00 | 3,075.00 | 176.81 | 46.13 | 137303T000I9 | 3/8/2015 | SR30247 | CN000308018013001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121694 | VTECH HOLDINGS LLC |
| AVE00282868 | 32274955 | 01 | 591.26 | 591.26 | SRC150308 | ADAMS,MICHAEL | 3/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008BD | 3/8/2015 | SR30445 | CN000308017014001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00282874 | 32274956 | 01 | 726.00 | 726.00 | SRC150308 | LOOKER,RICHARD | 3/8/2015 | 001 | STH | 40.00 | 18.15 | 726.00 | - | - | 137303S008BI | 3/8/2015 | SR30450 | CN000308025004001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00282947 | 32274981 | 01 | 731.00 | 731.00 | SRC150308 | BOWERS,KIM | 3/8/2015 | 001 | STH | 40.00 | 17.00 | 680.00 | 39.10 | 11.90 | 137303S008C7 | 3/8/2015 | SR30516 | CN000308032012001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00283110 | 32274984 | 01 | 578.40 | 578.40 | SRC150308 | VALENCIA,CID | 3/8/2015 | 001 | STH | 40.00 | 14.46 | 578.40 | - | - | 137303S008D5 | 3/8/2015 | SR30583 | CN000308031010001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00283300 | 32275022 | 01 | 900.90 | 900.90 | SRC150308 | WILSON,ANTHEA | 3/8/2015 | 001 | STH | 40.00 | 21.00 | 840.00 | 48.30 | 12.60 | 137303S008DT | 3/8/2015 | SR30802 | CN000308032006001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00283488 | 32275040 | 01 | 458.22 | 458.22 | SRC150308 | CROWDER,FREDERICK | 3/8/2015 | 001 | STH | 31.00 | 13.75 | 426.25 | 24.51 | 7.46 | 137303S008EX | 3/8/2015 | SR30910 | CN000308021003001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00283488 | 32275041 | 01 | 310.48 | 310.48 | SRC150308 | CROWDER,FREDERICK | 3/1/2015 | 002 | OTH | 14.00 | 20.63 | 288.82 | 16.61 | 5.05 | 137303S008EX | 3/8/2015 | SR30910 | CN000308007014002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00283488 | 32275042 | 01 | 591.26 | 591.26 | SRC150308 | CROWDER,FREDERICK | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008EX | 3/8/2015 | SR30910 | CN000308007013001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00283542 | 32275066 | 01 | 802.23 | 802.23 | SRC150308 | WYATT,MARA | 3/8/2015 | 001 | STH | 34.00 | 22.00 | 748.00 | 43.01 | 11.22 | 137303S008FI | 3/8/2015 | SR30940 | CN000308032010001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00283542 | 32275067 | 01 | 943.80 | 943.80 | SRC150308 | WYATT,MARA | 3/1/2015 | 001 | STH | 40.00 | 22.00 | 880.00 | 50.60 | 13.20 | 137303S008FI | 3/8/2015 | SR30940 | CN000308015013001B02 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00283542 | 32275068 | 01 | (985.09) | (985.09) | SRC150308 | WYATT,MARA | 3/1/2015 | 001 | STH | (41.75) | 22.00 | (918.50) | (52.81) | (13.78) | 137303S008FI | 3/8/2015 | SR30940 | CN000308015013001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00283542 | 32275069 | 01 | 61.94 | 61.94 | SRC150308 | WYATT,MARA | 3/1/2015 | 002 | OTH | 1.75 | 33.00 | 57.75 | 3.32 | 0.87 | 137303S008FI | 3/8/2015 | SR30940 | CN000308015012002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00283550 | 32275070 | 01 | 144.00 | 144.00 | SRC150308 | COLEMAN,DUSTIN,A | 3/8/2015 | 001 | STH | 8.00 | 18.00 | 144.00 | - | - | 137303S008FL | 3/8/2015 | SR30953 | CN000308017005001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000052684 | NESCO RESOURCE LLC |
| AVE00283654 | 32275102 | 01 | 214.75 | 214.75 | SRC150308 | DEFATIMA,ARISTIDES | 3/8/2015 | 001 | STH | 14.25 | 15.07 | 214.75 | - | - | 137303S008GA | 3/8/2015 | SR31079 | CN000308021005001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00283855 | 32275107 | 01 | 1,892.00 | 1,892.00 | SRC150308IT | KNOX,ZACHARY | 3/8/2015 | 001 | STH | 40.00 | 44.00 | 1,760.00 | 101.20 | 30.80 | 137303T000IE | 3/8/2015 | SR30900 | CN000308024011001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000037675 | ROBERT HALF INTERNATIONAL INC |
| AVE00283909 | 32275131 | 01 | 309.60 | 309.60 | SRC150308 | MCCORMICK,JENNIFER | 2/22/2015 | 001 | STH | 16.00 | 18.00 | 288.00 | 16.56 | 5.04 | 137303S008HE | 3/8/2015 | SR31157 | CN000308004007001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284349 | 32275200 | 01 | 1,227.37 | 1,227.37 | SRC150308 | GIBBS,ANN | 3/8/2015 | 001 | STH | 40.00 | 28.61 | 1,144.40 | 65.80 | 17.17 | 137303S008JW | 3/8/2015 | SR31658 | CN000308022010001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00284401 | 32275206 | 01 | 550.00 | 550.00 | SRC150308 | THADAL,LUSNIE | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S008KE | 3/8/2015 | SR31741 | CN000308014015001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00284411 | 32275207 | 01 | 2,359.50 | 2,359.50 | SRC150308IT | MCNAMARA,DEEPIKA | 3/8/2015 | 001 | STH | 40.00 | 55.00 | 2,200.00 | 126.50 | 33.00 | 137303T000IH | 3/8/2015 | SR31725 | CN000308025015001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00284412 | 32275208 | 01 | 524.74 | 524.74 | SRC150308 | ELAND,LESLIE | 3/8/2015 | 001 | STH | 35.50 | 13.75 | 488.13 | 28.07 | 8.54 | 137303S008KH | 3/8/2015 | SR31749 | CN000308033004001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284735 | 32275270 | 01 | 578.20 | 578.20 | SRC150308 | PRESLAR,SARAH | 3/8/2015 | 001 | STH | 29.50 | 19.60 | 578.20 | - | - | 137303S008N0 | 3/8/2015 | SR32075 | CN000308017011001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000052684 | NESCO RESOURCE LLC |
| AVE00284748 | 32275271 | 01 | 844.59 | 844.59 | SRC150308 | CAMPBELL,KRISTA | 3/8/2015 | 001 | STH | 37.50 | 21.00 | 787.50 | 45.28 | 11.81 | 137303S008N4 | 3/8/2015 | SR32087 | CN000308019015001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00284769 | 32275301 | 01 | 550.00 | 550.00 | SRC150308 | PERVEEN,SHAHANA | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S008N7 | 3/8/2015 | SR32094 | CN000308012008001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00284771 | 32275302 | 01 | 242.16 | 242.16 | SRC150308 | MILLAR,RICHARD | 3/8/2015 | 002 | OTH | 8.00 | 30.27 | 242.16 | - | - | 137303S008N8 | 3/8/2015 | SR32097 | CN000308026005002B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00284771 | 32275303 | 01 | 807.20 | 807.20 | SRC150308 | MILLAR,RICHARD | 3/8/2015 | 001 | STH | 40.00 | 20.18 | 807.20 | - | - | 137303S008N8 | 3/8/2015 | SR32097 | CN000308026004001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00284807 | 32275322 | 01 | 2,379.24 | 2,379.24 | SRC150308IT | KENDALL,ANTONIO | 3/8/2015 | 001 | STH | 40.00 | 55.46 | 2,218.40 | 127.56 | 33.28 | 137303T000IM | 3/8/2015 | SR32019 | CN000308024009001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00284897 | 32275324 | 01 | 1,436.40 | 1,436.40 | SRC150308IT | WRIGHT,LOUIS,C | 3/8/2015 | 001 | STH | 40.00 | 35.91 | 1,436.40 | - | - | 137303T000IG | 3/8/2015 | SR31457 | CN000308032008001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000086287 | ABACUS SERVICE CORPORATION |
| AVE00284926 | 32275325 | 01 | 591.26 | 591.26 | SRC150308 | SPILLMAN,ELIJAH | 3/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008NJ | 3/8/2015 | SR32134 | CN000308034008001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285078 | 32275399 | 01 | 3,646.50 | 3,646.50 | SRC150308IT | REDDY,AVANTHI | 3/8/2015 | 001 | STH | 40.00 | 85.00 | 3,400.00 | 195.50 | 51.00 | 137303T000IR | 3/8/2015 | SR32221 | CN000308028013001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000021777 | TEKSYSTEMS INC |
| AVE00285131 | 32275402 | 01 | 2,359.50 | 2,359.50 | SRC150308IT | MOWEN,MICHAEL | 3/8/2015 | 001 | STH | 40.00 | 55.00 | 2,200.00 | 126.50 | 33.00 | 137303T000IO | 3/8/2015 | SR32208 | CN000308026010001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000021777 | TEKSYSTEMS INC |
| AVE00285276 | 32275403 | 01 | 471.00 | 471.00 | SRC150308 | ASIM,BILAL | 3/8/2015 | 001 | STH | 23.55 | 20.00 | 471.00 | - | - | 137303S008P4 | 3/8/2015 | SR32321 | CN000308018005001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285523 | 32275455 | 01 | 527.20 | 527.20 | SRC150308 | REINA,ANA,D | 3/8/2015 | 001 | STH | 40.00 | 13.18 | 527.20 | - | - | 137303S008R1 | 3/8/2015 | SR32433 | CN000308029001001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285523 | 32275456 | 01 | 24.71 | 24.71 | SRC150308 | REINA,ANA,D | 3/8/2015 | 002 | OTH | 1.25 | 19.77 | 24.71 | - | - | 137303S008R1 | 3/8/2015 | SR32433 | CN000308028015002B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285633 | 32275461 | 01 | 1,306.74 | 1,306.74 | SRC150308IT | RALSTON,GREG | 3/8/2015 | 001 | STH | 40.00 | 30.46 | 1,218.40 | 70.06 | 18.28 | 137303T000J8 | 3/8/2015 | SR32497 | CN000308028012001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00285633 | 32275462 | 01 | 147.01 | 147.01 | SRC150308IT | RALSTON,GREG | 3/8/2015 | 002 | OTH | 3.00 | 45.69 | 137.07 | 7.88 | 2.06 | 137303T000J8 | 3/8/2015 | SR32497 | CN000308028011002B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00285632 | 32275463 | 01 | 737.14 | 737.14 | SRC150308IT | ABRAMS,STEPHANIE | 3/8/2015 | 001 | STH | 45.79 | 15.01 | 687.31 | 39.52 | 10.31 | 137303T000J2 | 3/8/2015 | SR32484 | CN000308017013001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285634 | 32275464 | 01 | 2,788.50 | 2,788.50 | SRC150308IT | THEODORAS,MARK | 3/8/2015 | 001 | STH | 40.00 | 65.00 | 2,600.00 | 149.50 | 39.00 | 137303T000J6 | 3/8/2015 | SR32493 | CN000308031003001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000074343 | BEACON HILL STAFFING GROUP LLC |
| AVE00285677 | 32275467 | 01 | 667.10 | 667.10 | SRC150308IT | MAYES,KYLE | 3/8/2015 | 001 | STH | 40.00 | 15.55 | 622.00 | 35.77 | 9.33 | 137303T000IZ | 3/8/2015 | SR32479 | CN000308025011001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00285691 | 32275517 | 01 | 530.40 | 530.40 | SRC150308 | MADERA-ESPINAL,YOHANY | 3/1/2015 | 001 | STH | 40.00 | 13.26 | 530.40 | - | - | 137303S008RM | 3/8/2015 | SR32628 | CN000308011004001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00285714 | 32275519 | 01 | 18.27 | 18.27 | SRC150308 | PROCTOR,CHADEON | 3/8/2015 | 002 | OTH | 0.75 | 24.36 | 18.27 | - | - | 137303S008S4 | 3/8/2015 | SR32656 | CN000308028008002B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285714 | 32275520 | 01 | 649.60 | 649.60 | SRC150308 | PROCTOR,CHADEON | 3/8/2015 | 001 | STH | 40.00 | 16.24 | 649.60 | - | - | 137303S008S4 | 3/8/2015 | SR32656 | CN000308028007001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285782 | 32275524 | 01 | 4,564.56 | 4,564.56 | SRC150308IT | BALDWIN,LONNIE | 3/8/2015 | 001 | STH | 40.00 | 106.40 | 4,256.00 | 244.72 | 63.84 | 137303T000J9 | 3/8/2015 | SR32498 | CN000308018010001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285782 | 32275525 | 01 | 4,564.56 | 4,564.56 | SRC150308IT | BALDWIN,LONNIE | 3/1/2015 | 001 | STH | 40.00 | 106.40 | 4,256.00 | 244.72 | 63.84 | 137303T000J9 | 3/8/2015 | SR32498 | CN000308006003001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285801 | 32275526 | 01 | 473.00 | 473.00 | SRC150308 | PITTS,CHELSEA | 3/8/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | 25.30 | 7.70 | 137303S008T3 | 3/8/2015 | SR32819 | CN000308028002001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285841 | 32275551 | 01 | 4,075.50 | 4,075.50 | SRC150308IT | GOODRICH,JEFF | 3/8/2015 | 001 | STH | 40.00 | 95.00 | 3,800.00 | 218.50 | 57.00 | 137303T000J3 | 3/8/2015 | SR32485 | CN000308023001001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000104675 | TECHNICAL YOUTH LLC |
| AVE00285865 | 32275553 | 01 | 530.40 | 530.40 | SRC150308 | AVILA RAMOS,YEDZAIDA | 3/1/2015 | 001 | STH | 40.00 | 13.26 | 530.40 | - | - | 137303S008TX | 3/8/2015 | SR32885 | CN000308006002001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00285866 | 32275554 | 01 | 640.00 | 640.00 | SRC150308 | MCGHEE,KATHLEEN | 3/8/2015 | 001 | STH | 40.00 | 16.00 | 640.00 | - | - | 137303S008U0 | 3/8/2015 | SR32889 | CN000308025013001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00285939 | 32275562 | 01 | 591.26 | 591.26 | SRC150308 | ADAMS,RICHARD | 3/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008U9 | 3/8/2015 | SR33023 | CN000308017015001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286030 | 32275566 | 01 | 473.00 | 473.00 | SRC150308 | SOLAYE,STAN | 3/8/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | 25.30 | 7.70 | 137303S008V5 | 3/8/2015 | SR33077 | CN000308034007001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286030 | 32275567 | 01 | 310.48 | 310.48 | SRC150308 | SOLAYE,STAN | 3/1/2015 | 002 | OTH | 14.00 | 20.63 | 288.82 | 16.61 | 5.05 | 137303S008V5 | 3/8/2015 | SR33077 | CN000308016007002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286030 | 32275568 | 01 | 591.26 | 591.26 | SRC150308 | SOLAYE,STAN | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008V5 | 3/8/2015 | SR33077 | CN000308016006001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286202 | 32275639 | 01 | 2,164.74 | 2,164.74 | SRC150308IT | SURESH KUMAR,VALLI | 3/8/2015 | 001 | STH | 40.00 | 50.46 | 2,018.40 | 116.06 | 30.28 | 137303T000JT | 3/8/2015 | SR33051 | CN000308030014001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00286219 | 32275640 | 01 | 591.26 | 591.26 | SRC150308 | HINKLE,PAUL | 3/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008XA | 3/8/2015 | SR33236 | CN000308033011001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286249 | 32275645 | 01 | 1,894.68 | 1,894.68 | SRC150308IT | AMAACH,WADE | 3/8/2015 | 001 | STH | 37.50 | 47.00 | 1,762.50 | 101.34 | 30.84 | 137303T000JW | 3/8/2015 | SR33137 | CN000308018001001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00286299 | 32275646 | 01 | 453.53 | 453.53 | SRC150308 | GARCIA,RAFAEL | 3/8/2015 | 001 | STH | 31.00 | 14.63 | 453.53 | - | - | 137303S008XU | 3/8/2015 | SR33294 | CN000308022007001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00286338 | 32275647 | 01 | 2,129.72 | 2,129.72 | SRC150308IT | WILSON,DEAN | 3/8/2015 | 001 | STH | 42.25 | 47.00 | 1,985.75 | 114.18 | 29.79 | 137303T000JU | 3/8/2015 | SR33088 | CN000308032005001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000110151 | PRIDE TECHNOLOGIES OF OHIO, LL |
| AVE00286364 | 32275648 | 01 | 569.08 | 569.08 | SRC150308 | DAWSON,JASON | 3/8/2015 | 001 | STH | 38.50 | 13.75 | 529.38 | 30.44 | 9.26 | 137303S008Y1 | 3/8/2015 | SR33309 | CN000308033002001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286368 | 32275649 | 01 | 252.00 | 252.00 | SRC150308 | KOSAKOWSKI,BRIAN | 3/8/2015 | 001 | STH | 18.00 | 14.00 | 252.00 | - | - | 137303S008YH | 3/8/2015 | SR33328 | CN000308024013001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286378 | 32275650 | 01 | 336.00 | 336.00 | SRC150308 | MILLER,JUDITH | 3/8/2015 | 001 | STH | 24.00 | 14.00 | 336.00 | - | - | 137303S008YQ | 3/8/2015 | SR33341 | CN000308026006001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286396 | 32275651 | 01 | 336.00 | 336.00 | SRC150308 | BROADWAY,MARISSA | 3/8/2015 | 001 | STH | 24.00 | 14.00 | 336.00 | - | - | 137303S008Z1 | 3/8/2015 | SR33358 | CN000308019006001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286396 | 32275652 | 01 | 560.00 | 560.00 | SRC150308 | BROADWAY,MARISSA | 3/1/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | - | - | 137303S008Z1 | 3/8/2015 | SR33358 | CN000308006014001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286396 | 32275653 | 01 | 31.50 | 31.50 | SRC150308 | BROADWAY,MARISSA | 3/1/2015 | 002 | OTH | 1.50 | 21.00 | 31.50 | - | - | 137303S008Z1 | 3/8/2015 | SR33358 | CN000308006013002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286399 | 32275654 | 01 | 375.88 | 375.88 | SRC150308 | VILLIER,THOMAS | 3/8/2015 | 001 | STH | 24.25 | 15.50 | 375.88 | - | - | 137303S008Z5 | 3/8/2015 | SR33362 | CN000308031012001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286400 | 32275655 | 01 | 336.00 | 336.00 | SRC150308 | SMITH,DONNA | 3/8/2015 | 001 | STH | 24.00 | 14.00 | 336.00 | - | - | 137303S008Z4 | 3/8/2015 | SR33361 | CN000308030005001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286427 | 32275656 | 01 | 361.20 | 361.20 | SRC150308 | FERGUSON,RICHARD | 3/8/2015 | 001 | STH | 24.00 | 14.00 | 336.00 | 19.32 | 5.88 | 137303S008ZS | 3/8/2015 | SR33396 | CN000308033005001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286536 | 32275719 | 01 | 591.26 | 591.26 | SRC150308 | POWELL,DARRYL | 3/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S00916 | 3/8/2015 | SR33509 | CN000308028004001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286995 | 32275863 | 01 | 711.00 | 711.00 | SRC150308 | RAY,LEWIS | 3/8/2015 | 001 | STH | 39.50 | 18.00 | 711.00 | - | - | 137303S0094P | 3/8/2015 | SR33957 | CN000308028010001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00287021 | 32275870 | 01 | 846.40 | 846.40 | SRC150308 | SMITH,SCOTT | 3/8/2015 | 001 | STH | 40.00 | 21.16 | 846.40 | - | - | 137303S00950 | 3/8/2015 | SR33997 | CN000308030007001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00287021 | 32275871 | 01 | 190.44 | 190.44 | SRC150308 | SMITH,SCOTT | 3/8/2015 | 002 | OTH | 6.00 | 31.74 | 190.44 | - | - | 137303S00950 | 3/8/2015 | SR33997 | CN000308030006002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00287039 | 32275873 | 01 | 670.80 | 670.80 | SRC150308 | PARKER,AARON | 3/8/2015 | 001 | STH | 32.00 | 19.50 | 624.00 | 35.88 | 10.92 | 137303S00955 | 3/8/2015 | SR34005 | CN000308027009001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000153696 | CORTECH LLC |
| AVE00287044 | 32275874 | 01 | 614.04 | 614.04 | SRC150308 | HENDEY,GERARD | 3/1/2015 | 001 | STH | 40.00 | 14.28 | 571.20 | 32.84 | 10.00 | 137303S00956 | 3/8/2015 | SR34006 | CN000308009011001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287044 | 32275875 | 01 | 86.36 | 86.36 | SRC150308 | HENDEY,GERARD | 3/1/2015 | 002 | OTH | 3.75 | 21.42 | 80.33 | 4.62 | 1.41 | 137303S00956 | 3/8/2015 | SR34006 | CN000308009010002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287599 | 32276043 | 01 | 336.00 | 336.00 | SRC150308 | HOUSE,AARON | 3/8/2015 | 001 | STH | 24.00 | 14.00 | 336.00 | - | - | 137303S0095C | 3/8/2015 | SR34104 | CN000308023014001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287640 | 32276139 | 01 | 424.32 | 424.32 | SRC150308 | MARQUEZ,ROSANNA | 3/1/2015 | 001 | STH | 32.00 | 13.26 | 424.32 | - | - | 137303S0095K | 3/8/2015 | SR34121 | CN000308011005001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00287646 | 32276140 | 01 | 440.00 | 440.00 | SRC150308 | MOLINA,GERMAN | 3/1/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | - | - | 137303S0095O | 3/8/2015 | SR34125 | CN000308012001001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00287747 | 32276154 | 01 | 375.16 | 375.16 | SRC150308 | MCCALL,ERIK | 3/8/2015 | 001 | STH | 20.40 | 18.39 | 375.16 | - | - | 137303S0096X | 3/8/2015 | SR34177 | CN000308025012001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00287790 | 32276161 | 01 | 602.86 | 602.86 | SRC150308 | HUBER,ASHLEY | 3/1/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | 32.25 | 9.81 | 137303S00973 | 3/8/2015 | SR34193 | CN000308010003001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287790 | 32276162 | 01 | 231.73 | 231.73 | SRC150308 | HUBER,ASHLEY | 3/1/2015 | 002 | OTH | 10.25 | 21.03 | 215.56 | 12.39 | 3.77 | 137303S00973 | 3/8/2015 | SR34193 | CN000308010002002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287876 | 32276169 | 01 | 2.94 | 2.94 | SRC150308 | HARGROVE,DANIEL | 3/8/2015 | 002 | OTH | 0.10 | 29.40 | 2.94 | - | - | 137303S0097K | 3/8/2015 | SR34282 | CN000308023005002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00287876 | 32276170 | 01 | 784.00 | 784.00 | SRC150308 | HARGROVE,DANIEL | 3/8/2015 | 001 | STH | 40.00 | 19.60 | 784.00 | - | - | 137303S0097K | 3/8/2015 | SR34282 | CN000308023004001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00287958 | 32276247 | 01 | 336.00 | 336.00 | SRC150308 | GAHAFER,SHANE | 3/8/2015 | 001 | STH | 24.00 | 14.00 | 336.00 | - | - | 137303S0097N | 3/8/2015 | SR34327 | CN000308022006001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288126 | 32276274 | 01 | 357.96 | 357.96 | SRC150308 | CARNEY,JESSICA | 3/1/2015 | 001 | STH | 23.75 | 14.02 | 332.98 | 19.15 | 5.83 | 137303S0098B | 3/8/2015 | SR34401 | CN000308007004001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288197 | 32276331 | 01 | 1,338.48 | 1,338.48 | SRC150308 | WINTERS,CHRISTINE | 3/1/2015 | 001 | STH | 1.00 | 1,248.00 | 1,248.00 | 71.76 | 18.72 | 137303S0098V | 3/8/2015 | SR34456 | CN000308015009001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00288197 | 32276332 | 01 | 1,338.48 | 1,338.48 | SRC150308 | WINTERS,CHRISTINE | 2/22/2015 | 001 | STH | 1.00 | 1,248.00 | 1,248.00 | 71.76 | 18.72 | 137303S0098V | 3/8/2015 | SR34456 | CN000308004005001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00288197 | 32276333 | 01 | 1,338.48 | 1,338.48 | SRC150308 | WINTERS,CHRISTINE | 2/15/2015 | 001 | STH | 1.00 | 1,248.00 | 1,248.00 | 71.76 | 18.72 | 137303S0098V | 3/8/2015 | SR34456 | CN000308003003001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00288197 | 32276334 | 01 | 1,338.48 | 1,338.48 | SRC150308 | WINTERS,CHRISTINE | 2/8/2015 | 001 | STH | 1.00 | 1,248.00 | 1,248.00 | 71.76 | 18.72 | 137303S0098V | 3/8/2015 | SR34456 | CN000308002003001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00288227 | 32276368 | 01 | 550.00 | 550.00 | SRC150308 | ALMONTE CABRERA,MILAGROS | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S0098Y | 3/8/2015 | SR34467 | CN000308005012001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00288253 | 32276382 | 01 | 520.40 | 520.40 | SRC150308 | PINEDA,LUISA | 3/1/2015 | 001 | STH | 40.00 | 13.01 | 520.40 | - | - | 137303S00991 | 3/8/2015 | SR34485 | CN000308012010001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00288292 | 32276389 | 01 | 463.46 | 463.46 | SRC150308 | HENDERSON,KAYRITA | 3/1/2015 | 001 | STH | 30.75 | 14.02 | 431.12 | 24.79 | 7.54 | 137303S00996 | 3/8/2015 | SR34491 | CN000308009012001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288374 | 32276397 | 01 | 350.63 | 350.63 | SRC150308 | RUBIO,LILLIANA | 3/1/2015 | 001 | STH | 25.50 | 13.75 | 350.63 | - | - | 137303S0099V | 3/8/2015 | SR34544 | CN000308013012001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00288379 | 32276398 | 01 | 1,348.44 | 1,348.44 | SRC150308IT | WOO,DAVID | 3/8/2015 | 001 | STH | 34.00 | 39.66 | 1,348.44 | - | - | 137303T000K3 | 3/8/2015 | SR34503 | CN000308032007001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000008346 | REAL SOFT INC |
| AVE00288379 | 32276399 | 01 | 1,586.40 | 1,586.40 | SRC150308IT | WOO,DAVID | 3/1/2015 | 001 | STH | 40.00 | 39.66 | 1,586.40 | - | - | 137303T000K3 | 3/8/2015 | SR34503 | CN000308015010001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000008346 | REAL SOFT INC |
| AVE00288530 | 32276460 | 01 | 88.68 | 88.68 | SRC150308 | FITZGERALD,NEVA | 3/8/2015 | 001 | STH | 6.00 | 13.75 | 82.50 | 4.74 | 1.44 | 137303S009BQ | 3/8/2015 | SR34784 | CN000308033006001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288621 | 32276465 | 01 | 602.86 | 602.86 | SRC150308 | CHAPMAN,ROBERT | 3/1/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | 32.25 | 9.81 | 137303S009BZ | 3/8/2015 | SR34862 | CN000308007007001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288640 | 32276466 | 01 | 221.49 | 221.49 | SRC150308 | HENDRIX,BARBARA | 3/8/2015 | 001 | STH | 11.50 | 19.26 | 221.49 | - | - | 137303S009C5 | 3/8/2015 | SR34910 | CN000308023010001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00288661 | 32276467 | 01 | 206.94 | 206.94 | SRC150308 | DEVLIN,ANITA | 3/8/2015 | 001 | STH | 14.00 | 13.75 | 192.50 | 11.07 | 3.37 | 137303S009C8 | 3/8/2015 | SR34935 | CN000308033003001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288784 | 32276622 | 01 | 206.94 | 206.94 | SRC150308 | HERNANDEZ,EZEQUIEL | 3/8/2015 | 001 | STH | 14.00 | 13.75 | 192.50 | 11.07 | 3.37 | 137303S009D0 | 3/8/2015 | SR35042 | CN000308033010001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288792 | 32276624 | 01 | 330.00 | 330.00 | SRC150308 | CONTRERAS GARCIA,ETEFFANY J | 3/1/2015 | 001 | STH | 24.00 | 13.75 | 330.00 | - | - | 137303S009D5 | 3/8/2015 | SR35052 | CN000308007003001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00288810 | 32276627 | 01 | 614.88 | 614.88 | SRC150308 | QUALLS,WILLIAM,R | 3/8/2015 | 001 | STH | 34.16 | 18.00 | 614.88 | - | - | 137303S009DC | 3/8/2015 | SR35061 | CN000308028009001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00288810 | 32276628 | 01 | 576.00 | 576.00 | SRC150308 | QUALLS,WILLIAM,R | 3/1/2015 | 001 | STH | 32.00 | 18.00 | 576.00 | - | - | 137303S009DC | 3/8/2015 | SR35061 | CN000308012015001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00288894 | 32276645 | 01 | 932.01 | 932.01 | SRC150308 | CAMPBELL-CARD,KIMBERLY | 3/8/2015 | 001 | STH | 39.50 | 22.00 | 869.00 | 49.97 | 13.04 | 137303S009DE | 3/8/2015 | SR35082 | CN000308020001001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00288898 | 32276646 | 01 | 638.56 | 638.56 | SRC150308 | STAPLES,JOSHUA | 3/8/2015 | 001 | STH | 33.00 | 18.00 | 594.00 | 34.16 | 10.40 | 137303S009DF | 3/8/2015 | SR35083 | CN000308030012001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288898 | 32276647 | 01 | 309.60 | 309.60 | SRC150308 | STAPLES,JOSHUA | 3/1/2015 | 001 | STH | 16.00 | 18.00 | 288.00 | 16.56 | 5.04 | 137303S009DF | 3/8/2015 | SR35083 | CN000308014012001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00278907 | 32276932 | 01 | 745.62 | 745.62 | SRC150308 | FARLEY,LEA | 3/1/2015 | 001 | STH | 40.00 | 17.34 | 693.60 | 39.88 | 12.14 | 137303S007EU | 3/8/2015 | SREB116 | CN000308008009001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278907 | 32276933 | 01 | 118.83 | 118.83 | SRC150308 | FARLEY,LEA | 3/1/2015 | 002 | OTH | 4.25 | 26.01 | 110.54 | 6.36 | 1.93 | 137303S007EU | 3/8/2015 | SREB116 | CN000308008010002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279097 | 32276934 | 01 | 381.36 | 381.36 | SRC150308 | SHEETS,MATTHEW | 3/1/2015 | 002 | OTH | 16.50 | 21.50 | 354.75 | 20.40 | 6.21 | 137303S007LD | 3/8/2015 | SREB254 | CN000308014005002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279097 | 32276935 | 01 | (870.38) | (870.38) | SRC150308 | SHEETS,MATTHEW | 3/1/2015 | 001 | STH | (56.50) | 14.33 | (809.65) | (46.55) | (14.17) | 137303S007LD | 3/8/2015 | SREB254 | CN000308014006001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279097 | 32276936 | 01 | 616.19 | 616.19 | SRC150308 | SHEETS,MATTHEW | 3/1/2015 | 001 | STH | 40.00 | 14.33 | 573.20 | 32.96 | 10.03 | 137303S007LD | 3/8/2015 | SREB254 | CN000308014006001B02 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279097 | 32276937 | 01 | 500.66 | 500.66 | SRC150308 | SHEETS,MATTHEW | 3/8/2015 | 001 | STH | 32.50 | 14.33 | 465.73 | 26.78 | 8.15 | 137303S007LD | 3/8/2015 | SREB254 | CN000308030002001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00281391 | 32276938 | 01 | 408.00 | 408.00 | SRC150308 | PRICHARD,LEAH | 3/8/2015 | 001 | STH | 24.00 | 17.00 | 408.00 | - | - | 137303S00800 | 3/8/2015 | SR29074 | CN000308028005001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285715 | 32276939 | 01 | 221.77 | 221.77 | SRC150308 | HOLLINGSHEAD,MARK | 3/1/2015 | 002 | OTH | 10.00 | 20.63 | 206.30 | 11.86 | 3.61 | 137303S008S5 | 3/8/2015 | SR32658 | CN000308009015002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285715 | 32276940 | 01 | 591.26 | 591.26 | SRC150308 | HOLLINGSHEAD,MARK | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008S5 | 3/8/2015 | SR32658 | CN000308010001001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285870 | 32276941 | 01 | 614.04 | 614.04 | SRC150308 | RICHARDSON,ROBERT | 3/1/2015 | 001 | STH | 40.00 | 14.28 | 571.20 | 32.84 | 10.00 | 137303S008U2 | 3/8/2015 | SR32891 | CN000308013002001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00285870 | 32276942 | 01 | 5.76 | 5.76 | SRC150308 | RICHARDSON,ROBERT | 3/1/2015 | 002 | OTH | 0.25 | 21.42 | 5.36 | 0.31 | 0.09 | 137303S008U2 | 3/8/2015 | SR32891 | CN000308013003002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286116 | 32276943 | 01 | 1,008.69 | 1,008.69 | SRC150308IT | WEBER,BRETT | 3/8/2015 | 001 | STH | 16.50 | 57.00 | 940.50 | 54.08 | 14.11 | 137303T000JE | 3/8/2015 | SR32558 | CN000308032002001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00288313 | 32276944 | 01 | 4,804.80 | 4,804.80 | SRC150308IT | CRAIG,JOHN | 3/1/2015 | 001 | STH | 40.00 | 112.00 | 4,480.00 | 257.60 | 67.20 | 137303T000K0 | 3/8/2015 | SR34449 | CN000308007012001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000168820 | RESOURCES CONNECTION INC |
| AVE00288313 | 32276945 | 01 | 4,804.80 | 4,804.80 | SRC150308IT | CRAIG,JOHN | 3/8/2015 | 001 | STH | 40.00 | 112.00 | 4,480.00 | 257.60 | 67.20 | 137303T000K0 | 3/8/2015 | SR34449 | CN000308021002001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000168820 | RESOURCES CONNECTION INC |
| AVE00276002 | 32277202 | 01 | 449.25 | 449.25 | SRC150308 | URIAS,ALICIA | 3/1/2015 | 001 | STH | 33.88 | 13.26 | 449.25 | - | - | 137303S0075T | 3/8/2015 | SR26619 | CN000308015001001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00278988 | 32277203 | 01 | 591.26 | 591.26 | SRC150308 | SANCHEZ,TERESA | 3/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S007J3 | 3/8/2015 | SREB170 | CN000308029011001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279668 | 32277204 | 01 | 823.02 | 823.02 | SRC150308 | TAULBEE,KERRI | 3/8/2015 | 001 | STH | 40.00 | 19.14 | 765.60 | 44.02 | 13.40 | 137303S007PL | 3/8/2015 | SR28117 | CN000308030015001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00279668 | 32277205 | 01 | 231.48 | 231.48 | SRC150308 | TAULBEE,KERRI | 3/8/2015 | 002 | OTH | 7.50 | 28.71 | 215.33 | 12.38 | 3.77 | 137303S007PL | 3/8/2015 | SR28117 | CN000308031001002B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00279893 | 32277206 | 01 | 569.16 | 569.16 | SRC150308 | RAINWATER,ARDELL | 3/1/2015 | 001 | STH | 31.00 | 18.36 | 569.16 | - | - | 137303S007R8 | 3/8/2015 | SR28271 | CN000308013001001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284613 | 32277207 | 01 | 118.26 | 118.26 | SRC150308 | AHMED,MARYAM | 12/7/2014 | 001 | STH | 8.00 | 13.75 | 110.00 | 6.33 | 1.93 | 137303S008MU | 3/8/2015 | SR32039 | CN000307506003001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00285693 | 32277208 | 01 | 530.40 | 530.40 | SRC150308 | VASQUEZ DE SARITA,ISAURIE | 3/1/2015 | 001 | STH | 40.00 | 13.26 | 530.40 | - | - | 137303S008RL | 3/8/2015 | SR32627 | CN000308015003001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00285713 | 32277209 | 01 | 923.20 | 923.20 | SRC150308 | JONES,CHARLES | 3/8/2015 | 001 | STH | 40.00 | 23.08 | 923.20 | - | - | 137303S008S3 | 3/8/2015 | SR32655 | CN000308024007001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285713 | 32277210 | 01 | 8.66 | 8.66 | SRC150308 | JONES,CHARLES | 3/8/2015 | 002 | OTH | 0.25 | 34.62 | 8.66 | - | - | 137303S008S3 | 3/8/2015 | SR32655 | CN000308024008002B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00286377 | 32277211 | 01 | (560.00) | (560.00) | SRC150308 | GRAHAM,JUAN | 2/22/2015 | 001 | STH | (40.00) | 14.00 | (560.00) | - | - | 137303S008YP | 3/8/2015 | SR33340 | CN000308004003001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286377 | 32277212 | 01 | 266.00 | 266.00 | SRC150308 | GRAHAM,JUAN | 2/22/2015 | 001 | STH | 19.00 | 14.00 | 266.00 | - | - | 137303S008YP | 3/8/2015 | SR33340 | CN000308004003001B02 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286449 | 32277213 | 01 | 602.86 | 602.86 | SRC150308 | ADAMS,GEOFFREY | 3/1/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | 32.25 | 9.81 | 137303S008ZV | 3/8/2015 | SR33399 | CN000308005005001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286449 | 32277214 | 01 | 378.85 | 378.85 | SRC150308 | ADAMS,GEOFFREY | 3/1/2015 | 002 | OTH | 16.75 | 21.04 | 352.42 | 20.26 | 6.17 | 137303S008ZV | 3/8/2015 | SR33399 | CN000308005006002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288590 | 32277215 | 01 | 445.50 | 445.50 | SRC150308 | JOHNSON,JUSTIN | 3/8/2015 | 001 | STH | 24.75 | 18.00 | 445.50 | - | - | 137303S009BW | 3/8/2015 | SR34817 | CN000308024005001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000153696 | CORTECH LLC |
| AVE00288649 | 32277216 | 01 | 591.26 | 591.26 | SRC150308 | PHILLIPS,PATRICIA | 3/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S009C9 | 3/8/2015 | SR34936 | CN000308033015001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00274772 | 32277217 | 01 | 1,238.74 | 1,238.74 | SRC150308IT | FETHER,JOHN | 3/8/2015 | 001 | STH | 35.00 | 33.00 | 1,155.00 | 66.41 | 17.33 | 137303T000GG | 3/8/2015 | SR26370 | CN000308022001001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000074343 | BEACON HILL STAFFING GROUP LLC |
| AVE00278893 | 32277474 | 01 | 191.20 | 191.20 | SRC150308 | YERIAN,JANA | 3/1/2015 | 002 | OTH | 7.75 | 22.95 | 177.86 | 10.23 | 3.11 | 137303S007F1 | 3/8/2015 | SREB122 | CN000308015015002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278893 | 32277475 | 01 | 657.90 | 657.90 | SRC150308 | YERIAN,JANA | 3/1/2015 | 001 | STH | 40.00 | 15.30 | 612.00 | 35.19 | 10.71 | 137303S007F1 | 3/8/2015 | SREB122 | CN000308016001001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278867 | 32277476 | 01 | 105.57 | 105.57 | SRC150308 | SILVA,EZEQUIEL | 3/1/2015 | 002 | OTH | 3.91 | 27.00 | 105.57 | - | - | 137303S007FD | 3/8/2015 | SREB134 | CN000308014008002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278867 | 32277477 | 01 | 720.00 | 720.00 | SRC150308 | SILVA,EZEQUIEL | 3/1/2015 | 001 | STH | 40.00 | 18.00 | 720.00 | - | - | 137303S007FD | 3/8/2015 | SREB134 | CN000308014009001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287696 | 32277478 | 01 | 310.48 | 310.48 | SRC150308 | CRABTREE,CARLA | 3/1/2015 | 002 | OTH | 14.00 | 20.63 | 288.82 | 16.61 | 5.05 | 137303S0095Y | 3/8/2015 | SR34137 | CN000308007010002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287696 | 32277479 | 01 | 591.26 | 591.26 | SRC150308 | CRABTREE,CARLA | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S0095Y | 3/8/2015 | SR34137 | CN000308007011001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287696 | 32277480 | 01 | 557.99 | 557.99 | SRC150308 | CRABTREE,CARLA | 3/8/2015 | 001 | STH | 37.75 | 13.75 | 519.06 | 29.85 | 9.08 | 137303S0095Y | 3/8/2015 | SR34137 | CN000308021001001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288246 | 32277481 | 01 | 336.00 | 336.00 | SRC150308 | TUCK,KIM | 3/8/2015 | 001 | STH | 24.00 | 14.00 | 336.00 | - | - | 137303S0098Z | 3/8/2015 | SR34483 | CN000308031007001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288442 | 32277482 | 01 | 591.26 | 591.26 | SRC150308 | SANTOS,JULIA | 3/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S009B7 | 3/8/2015 | SR34717 | CN000308034005001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288558 | 32277483 | 01 | 591.26 | 591.26 | SRC150308 | COWAN,MISHA | 3/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S009BS | 3/8/2015 | SR34805 | CN000308033001001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285858 | 32277484 | 01 | 1,892.00 | 1,892.00 | SRC150308IT | HUGHES,BLAKE | 3/8/2015 | 001 | STH | 40.00 | 44.00 | 1,760.00 | 101.20 | 30.80 | 137303T000JP | 3/8/2015 | SR32744 | CN000308024001001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000104675 | TECHNICAL YOUTH LLC |
| AVE00278966 | 32277724 | 01 | 103.62 | 103.62 | SRC150308 | O'LEARY,ERIN | 3/1/2015 | 002 | OTH | 4.50 | 21.42 | 96.39 | 5.54 | 1.69 | 137303S007HV | 3/8/2015 | SREB86 | CN000308012003002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278966 | 32277725 | 01 | 614.04 | 614.04 | SRC150308 | O'LEARY,ERIN | 3/1/2015 | 001 | STH | 40.00 | 14.28 | 571.20 | 32.84 | 10.00 | 137303S007HV | 3/8/2015 | SREB86 | CN000308012004001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278963 | 32277726 | 01 | 710.79 | 710.79 | SRC150308 | MCCONNELL,MICHAEL | 3/1/2015 | 001 | STH | 40.00 | 16.53 | 661.20 | 38.02 | 11.57 | 137303S007I3 | 3/8/2015 | SREB93 | CN000308011009001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278963 | 32277727 | 01 | 299.92 | 299.92 | SRC150308 | MCCONNELL,MICHAEL | 3/1/2015 | 002 | OTH | 11.25 | 24.80 | 279.00 | 16.04 | 4.88 | 137303S007I3 | 3/8/2015 | SREB93 | CN000308011010002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279062 | 32277728 | 01 | 365.29 | 365.29 | SRC150308 | JAVIER MELO,ANGEL | 3/1/2015 | 002 | OTH | 12.51 | 29.20 | 365.29 | - | - | 137303S007LL | 3/8/2015 | SREB262 | CN000308010004002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00279062 | 32277729 | 01 | 778.80 | 778.80 | SRC150308 | JAVIER MELO,ANGEL | 3/1/2015 | 001 | STH | 40.00 | 19.47 | 778.80 | - | - | 137303S007LL | 3/8/2015 | SREB262 | CN000308010005001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00280392 | 32277730 | 01 | 1,978.40 | 1,978.40 | SRC150308 | CHASE,THOMAS | 3/8/2015 | 001 | STH | 40.00 | 49.46 | 1,978.40 | - | - | 137303S007TE | 3/8/2015 | SR28511 | CN000308020010001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00280392 | 32277731 | 01 | 214.83 | 214.83 | SRC150308 | CHASE,THOMAS | 3/8/2015 | 888 | TVL | 1.00 | 214.83 | 214.83 | - | - | 137303S007TE | 3/8/2015 | SR28511 | CN000308020011888B01001 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00281599 | 32277732 | 01 | 635.97 | 635.97 | SRC150308 | ALBAUGH,TREANA | 3/1/2015 | 001 | STH | 40.00 | 14.79 | 591.60 | 34.02 | 10.35 | 137303S00825 | 3/8/2015 | SR29396 | CN000308005009001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282678 | 32277733 | 01 | 793.78 | 793.78 | SRC150308 | MARTIN,VERNON | 3/8/2015 | 001 | STH | 40.00 | 18.46 | 738.40 | 42.46 | 12.92 | 137303S0089Q | 3/8/2015 | SR30295 | CN000308025009001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00282687 | 32277734 | 01 | 657.00 | 657.00 | SRC150308 | KOBASCO,STEFAN | 3/8/2015 | 001 | STH | 36.50 | 18.00 | 657.00 | - | - | 137303S0089S | 3/8/2015 | SR30299 | CN000308024012001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00284921 | 32277735 | 01 | 118.26 | 118.26 | SRC150308 | FAIRCHILD,KENT | 12/7/2014 | 001 | STH | 8.00 | 13.75 | 110.00 | 6.33 | 1.93 | 137303S008NO | 3/8/2015 | SR32139 | CN000307506005001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286562 | 32277736 | 01 | 903.00 | 903.00 | SRC150308 | VANTU,CHRISTIAN | 3/1/2015 | 001 | STH | 40.00 | 21.00 | 840.00 | 48.30 | 14.70 | 137303S0091L | 3/8/2015 | SR33531 | CN000308015002001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000153696 | CORTECH LLC |
| AVE00286562 | 32277737 | 01 | 903.00 | 903.00 | SRC150308 | VANTU,CHRISTIAN | 3/8/2015 | 001 | STH | 40.00 | 21.00 | 840.00 | 48.30 | 14.70 | 137303S0091L | 3/8/2015 | SR33531 | CN000308031011001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000153696 | CORTECH LLC |
| AVE00286772 | 32277738 | 01 | 718.40 | 718.40 | SRC150308 | BACHENHEIMER,HERB | 3/8/2015 | 001 | STH | 40.00 | 17.96 | 718.40 | - | - | 137303S0092J | 3/8/2015 | SR33748 | CN000308018006001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00287957 | 32277739 | 01 | 336.00 | 336.00 | SRC150308 | LUCAS,CECIL | 3/8/2015 | 001 | STH | 24.00 | 14.00 | 336.00 | - | - | 137303S0097O | 3/8/2015 | SR34328 | CN000308025007001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287987 | 32277740 | 01 | 176.00 | 176.00 | SRC150308 | HELMS,MARTHA | 3/8/2015 | 001 | STH | 13.75 | 12.80 | 176.00 | - | - | 137303S0097S | 3/8/2015 | SR34347 | CN000308023009001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00288294 | 32277741 | 01 | 602.86 | 602.86 | SRC150308 | ROBERTS,KENNETH | 3/1/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | 32.25 | 9.81 | 137303S00998 | 3/8/2015 | SR34493 | CN000308013004001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288294 | 32277742 | 01 | 11.31 | 11.31 | SRC150308 | ROBERTS,KENNETH | 3/1/2015 | 002 | OTH | 0.50 | 21.03 | 10.52 | 0.60 | 0.18 | 137303S00998 | 3/8/2015 | SR34493 | CN000308013005002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288299 | 32277743 | 01 | 206.94 | 206.94 | SRC150308 | WRIGHT,BEN | 3/8/2015 | 001 | STH | 14.00 | 13.75 | 192.50 | 11.07 | 3.37 | 137303S0099C | 3/8/2015 | SR34497 | CN000308032009001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288413 | 32277744 | 01 | 529.38 | 529.38 | SRC150308 | ALVARADO,JESUS | 3/1/2015 | 001 | STH | 38.50 | 13.75 | 529.38 | - | - | 137303S009AB | 3/8/2015 | SR34681 | CN000308005014001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288498 | 32277745 | 01 | 88.68 | 88.68 | SRC150308 | ISHMAEL,TERAH | 3/8/2015 | 001 | STH | 6.00 | 13.75 | 82.50 | 4.74 | 1.44 | 137303S009BG | 3/8/2015 | SR34758 | CN000308024002001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288806 | 32277746 | 01 | 310.40 | 310.40 | SRC150308 | DARNELL,LAVONTE | 12/28/2014 | 001 | STH | 21.00 | 13.75 | 288.75 | 16.60 | 5.05 | 137303S009DB | 3/8/2015 | SR35060 | CN000307999001001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286115 | 32277747 | 01 | 3,154.44 | 3,154.44 | SRC150308IT | SHARAFAT,FAISAL | 3/8/2015 | 001 | STH | 40.00 | 73.53 | 2,941.20 | 169.12 | 44.12 | 137303T000JH | 3/8/2015 | SR32566 | CN000308030001001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000037675 | ROBERT HALF INTERNATIONAL INC |
| AVE00268494 | 32278022 | 01 | 268.32 | 268.32 | SRC150308 | ST.PIERRE,CHRISTINA | 3/8/2015 | 001 | STH | 24.00 | 11.18 | 268.32 | - | - | 137303S006WA | 3/8/2015 | SR25210 | CN000308030011001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00280197 | 32278023 | 01 | 703.20 | 703.20 | SRC150308 | RODRIGUEZ,PORFIRIO | 3/1/2015 | 001 | STH | 40.00 | 17.58 | 703.20 | - | - | 137303S007SG | 3/8/2015 | SR28438 | CN000308013007001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00280197 | 32278024 | 01 | 264.06 | 264.06 | SRC150308 | RODRIGUEZ,PORFIRIO | 3/1/2015 | 002 | OTH | 10.01 | 26.38 | 264.06 | - | - | 137303S007SG | 3/8/2015 | SR28438 | CN000308013008002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00281814 | 32278025 | 01 | 221.72 | 221.72 | SRC150308 | SCOTT,ALEXANDER | 3/8/2015 | 001 | STH | 15.00 | 13.75 | 206.25 | 11.86 | 3.61 | 137303S0083O | 3/8/2015 | SR29553 | CN000308029014001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00281816 | 32278026 | 01 | 526.32 | 526.32 | SRC150308 | GUTBROD,JANE | 3/1/2015 | 001 | STH | 32.00 | 15.30 | 489.60 | 28.15 | 8.57 | 137303S0083Q | 3/8/2015 | SR29557 | CN000308009009001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286402 | 32278027 | 01 | 336.00 | 336.00 | SRC150308 | FLOYD,ALBERT | 3/8/2015 | 001 | STH | 24.00 | 14.00 | 336.00 | - | - | 137303S008Z3 | 3/8/2015 | SR33360 | CN000308022003001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288592 | 32278028 | 01 | 336.00 | 336.00 | SRC150308 | CHEVEZ,MARCOS | 3/8/2015 | 001 | STH | 24.00 | 14.00 | 336.00 | - | - | 137303S009BX | 3/8/2015 | SR34818 | CN000308020012001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285815 | 32278029 | 01 | 2,574.00 | 2,574.00 | SRC150308IT | BROWN,KUMAR | 3/8/2015 | 001 | STH | 40.00 | 60.00 | 2,400.00 | 138.00 | 36.00 | 137303T000JI | 3/8/2015 | SR32575 | CN000308019009001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285974 | 32278030 | 01 | 1,236.64 | 1,236.64 | SRC150308IT | NOREIKAS,SUZANNE | 3/8/2015 | 001 | STH | 24.85 | 46.40 | 1,153.04 | 66.30 | 17.30 | 137303T000JS | 3/8/2015 | SR32895 | CN000308026014001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00271979 | 32278285 | 01 | 367.20 | 367.20 | SRC150308 | BAKER,ELIZABETH | 3/8/2015 | 001 | STH | 24.00 | 15.30 | 367.20 | - | - | 137303S00701 | 3/8/2015 | SR25854 | CN000308018007001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00279043 | 32278286 | 01 | 591.26 | 591.26 | SRC150308 | CARILLO,CLAUDIA | 3/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S007K7 | 3/8/2015 | SREB217 | CN000308020003001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00280057 | 32278287 | 01 | 406.21 | 406.21 | SRC150308 | HELMES,MARY | 3/8/2015 | 001 | STH | 24.50 | 16.58 | 406.21 | - | - | 137303S007RY | 3/8/2015 | SR28323 | CN000308023008001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00282952 | 32278288 | 01 | 316.66 | 316.66 | SRC150308 | MOHAMED,ISHA | 3/1/2015 | 002 | OTH | 14.00 | 21.04 | 294.56 | 16.94 | 5.15 | 137303S008CD | 3/8/2015 | SR30522 | CN000308011014002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282952 | 32278289 | 01 | 602.86 | 602.86 | SRC150308 | MOHAMED,ISHA | 3/1/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | 32.25 | 9.81 | 137303S008CD | 3/8/2015 | SR30522 | CN000308011015001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00283173 | 32278290 | 01 | 622.80 | 622.80 | SRC150308 | PRIDEMORE,ALEXANDER | 3/8/2015 | 001 | STH | 40.00 | 15.57 | 622.80 | - | - | 137303S008D6 | 3/8/2015 | SR30603 | CN000308028006001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00284565 | 32278291 | 01 | 591.26 | 591.26 | SRC150308 | PARKER,MARY | 3/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S008M0 | 3/8/2015 | SR31984 | CN000308033013001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284987 | 32278292 | 01 | 632.10 | 632.10 | SRC150308 | LINDSEY,CHARLES | 11/23/2014 | 001 | STH | 36.75 | 16.00 | 588.00 | 33.81 | 10.29 | 137303S008OK | 3/8/2015 | SR32206 | CN000307998003001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284987 | 32278293 | 01 | 688.00 | 688.00 | SRC150308 | LINDSEY,CHARLES | 3/1/2015 | 001 | STH | 40.00 | 16.00 | 640.00 | 36.80 | 11.20 | 137303S008OK | 3/8/2015 | SR32206 | CN000308010014001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284987 | 32278294 | 01 | 6.46 | 6.46 | SRC150308 | LINDSEY,CHARLES | 3/1/2015 | 002 | OTH | 0.25 | 24.00 | 6.00 | 0.35 | 0.11 | 137303S008OK | 3/8/2015 | SR32206 | CN000308010015002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00285959 | 32278295 | 01 | 484.08 | 484.08 | SRC150308 | COLEMAN,MARCUS | 3/8/2015 | 001 | STH | 32.75 | 13.75 | 450.31 | 25.89 | 7.88 | 137303S008UJ | 3/8/2015 | SR33033 | CN000308032015001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287674 | 32278296 | 01 | 520.71 | 520.71 | SRC150308 | STRINGER,DAVID | 3/1/2015 | 001 | STH | 38.75 | 12.50 | 484.38 | 27.85 | 8.48 | 137303S0095T | 3/8/2015 | SR34132 | CN000308014013001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288124 | 32278297 | 01 | 602.86 | 602.86 | SRC150308 | GALLUCCI,KAYLA | 3/1/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | 32.25 | 9.81 | 137303S0098A | 3/8/2015 | SR34400 | CN000308008015001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288794 | 32278298 | 01 | 358.02 | 358.02 | SRC150308 | CRUZ,ALBA | 3/1/2015 | 001 | STH | 27.00 | 13.26 | 358.02 | - | - | 137303S009D7 | 3/8/2015 | SR35054 | CN000308008001001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00267702 | 32278299 | 01 | 2,574.00 | 2,574.00 | SRC150308IT | SOUDAMINI,SOUDAMINI | 3/8/2015 | 001 | STH | 40.00 | 60.00 | 2,400.00 | 138.00 | 36.00 | 137303T000E1 | 3/8/2015 | SR24980 | CN000308017004001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285060 | 32278300 | 01 | 3,646.50 | 3,646.50 | SRC150308IT | NICKEL,DON | 3/8/2015 | 001 | STH | 40.00 | 85.00 | 3,400.00 | 195.50 | 51.00 | 137303T000IQ | 3/8/2015 | SR32220 | CN000308026013001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000021777 | TEKSYSTEMS INC |
| AVE00285635 | 32278301 | 01 | 2,616.90 | 2,616.90 | SRC150308IT | BEECH,JERRY | 3/8/2015 | 001 | STH | 40.00 | 61.00 | 2,440.00 | 140.30 | 36.60 | 137303T000J5 | 3/8/2015 | SR32492 | CN000308019001001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00288312 | 32278302 | 01 | 2,927.93 | 2,927.93 | SRC150308IT | NEUPANE,DIBYA | 3/8/2015 | 001 | STH | 42.00 | 65.00 | 2,730.00 | 156.98 | 40.95 | 137303T000K1 | 3/8/2015 | SR34453 | CN000308026012001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000145342 | SMART IT STAFFING INC |
| AVE00273650 | 32278529 | 01 | 262.80 | 262.80 | SRC150308 | BARNES,GEORGE | 3/8/2015 | 001 | STH | 24.00 | 10.95 | 262.80 | - | - | 137303S00722 | 3/8/2015 | SR26183 | CN000308018012001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279058 | 32278530 | 01 | 367.47 | 367.47 | SRC150308 | CHAMBERS,WILLIMAE | 3/1/2015 | 001 | STH | 27.22 | 13.50 | 367.47 | - | - | 137303S007LI | 3/8/2015 | SREB259 | CN000308007006001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00279398 | 32278531 | 01 | 472.00 | 472.00 | SRC150308 | BROYLES,LEIGHANN | 3/8/2015 | 001 | STH | 29.50 | 16.00 | 472.00 | - | - | 137303S007OC | 3/8/2015 | SR27905 | CN000308019010001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00280700 | 32278532 | 01 | 838.50 | 838.50 | SRC150308 | OVERBAY,DAN | 3/8/2015 | 001 | STH | 40.00 | 19.50 | 780.00 | 44.85 | 13.65 | 137303S007VD | 3/8/2015 | SR28709 | CN000308027002001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00280700 | 32278533 | 01 | 165.08 | 165.08 | SRC150308 | OVERBAY,DAN | 3/8/2015 | 002 | OTH | 5.25 | 29.25 | 153.56 | 8.83 | 2.69 | 137303S007VD | 3/8/2015 | SR28709 | CN000308027003002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00280908 | 32278534 | 01 | 571.60 | 571.60 | SRC150308 | SOLIZ,ERIC | 3/8/2015 | 001 | STH | 40.00 | 14.29 | 571.60 | - | - | 137303S007WJ | 3/8/2015 | SR28801 | CN000308030009001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00280908 | 32278535 | 01 | 343.04 | 343.04 | SRC150308 | SOLIZ,ERIC | 3/8/2015 | 002 | OTH | 16.00 | 21.44 | 343.04 | - | - | 137303S007WJ | 3/8/2015 | SR28801 | CN000308030010002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00282250 | 32278536 | 01 | 774.00 | 774.00 | SRC150308 | RICHMOND,JOHN | 3/8/2015 | 001 | STH | 40.00 | 18.00 | 720.00 | 41.40 | 12.60 | 137303S0087F | 3/8/2015 | SR29973 | CN000308034003001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00283920 | 32278537 | 01 | 529.38 | 529.38 | SRC150308 | BERNAL,MARIA | 3/1/2015 | 001 | STH | 38.50 | 13.75 | 529.38 | - | - | 137303S008HK | 3/8/2015 | SR31175 | CN000308006007001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286706 | 32278538 | 01 | 858.00 | 858.00 | SRC150308 | FINISTER,GLYNDA | 3/8/2015 | 001 | STH | 40.00 | 20.00 | 800.00 | 46.00 | 12.00 | 137303S00921 | 3/8/2015 | SR33565 | CN000308021012001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00278921 | 32278799 | 01 | 306.34 | 306.34 | SRC150308 | BOWEN,MARY | 3/1/2015 | 002 | OTH | 13.00 | 21.92 | 284.96 | 16.39 | 4.99 | 137303S007FX | 3/8/2015 | SREB24 | CN000308006010002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278921 | 32278800 | 01 | 628.23 | 628.23 | SRC150308 | BOWEN,MARY | 3/1/2015 | 001 | STH | 40.00 | 14.61 | 584.40 | 33.60 | 10.23 | 137303S007FX | 3/8/2015 | SREB24 | CN000308006011001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |

| EmpID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AV000278845 3227880L 01 | | | 622.21 | 622.21 | SRC150308 | BROOKS,DONN | 3/1/2015 001 | | STH | 40.00 | 14.47 | 578.80 | 33.28 | | 10.13 | 1373500TGP | 3/8/2015 SREB5 | | CN000380000015001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000023600 ADECCO USA INC | |
| AV000278845 3227880Z 01 | | | 46.68 | 46.68 | SRC150308 | BROOKS,DONN | 3/1/2015 002 | | OTH | 2.00 | 21.71 | 43.42 | 2.50 | | 0.76 | 1373500TGP | 3/8/2015 SREB5 | | CN000380070001002801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000023600 ADECCO USA INC | |
| AV000278938 3227880 01 | | | 501.88 | 501.88 | SRC150308 | LAMOSTILE,RITA | 11/23/2014 001 | | STH | 36.50 | 13.75 | 501.88 | | | | 1373030074S | 3/8/2015 SRE868 | | CN000380700001001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000023600 ADECCO USA INC | |
| AV000278938 3227880X 01 | | | 27.44 | 27.44 | SRC150308 | LAMOSTILE,RITA | 11/23/2014 002 | | OTH | 1.33 | 20.63 | 27.44 | | | | 1373035007H9 | 3/8/2015 SRE868 | | CN000379980020002801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000023600 ADECCO USA INC | |
| AV000279605 3227880S 01 | | | 545.20 | 545.20 | SRC150308 | OLIVAN PARAS,ISABETH | 3/8/2015 001 | | STH | 40.00 | 13.63 | 545.20 | | | | 13730350079F1 | 3/8/2015 SR28081 | | CN000380026015001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000058579 P/S PARTNER SOLUTIONS LTD | |
| AV000279605 3227880R 01 | | | 5.11 | 5.11 | SRC150308 | OLIVAN PARAS,ISABETH | 3/8/2015 002 | | OTH | 0.25 | 20.45 | 5.11 | | | | 13730350079P1 | 3/8/2015 SR28081 | | CN000380270010002801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000058579 P/S PARTNER SOLUTIONS LTD | |
| AV000280366 3227880T 01 | | | 181.82 | 181.82 | SRC150308 | BLEVINS,CLEDITH | 3/1/2015 001 | | STH | 6.50 | 26.02 | 169.13 | 9.72 | | 2.96 | 13730350077D | 3/8/2015 SR28509 | | CN000380000008001801 | 3/8/2015 STAND_REG  10116 | | 000023600 ADECCO USA INC | | | |
| AV000280366 3227880B 01 | | | 745.62 | 745.62 | SRC150308 | BLEVINS,CLEDITH | 3/1/2015 001 | | STH | 40.00 | 17.34 | 693.60 | 39.88 | | 12.14 | 13730350077D | 3/8/2015 SR28509 | | CN000380060009001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000058579 P/S PARTNER SOLUTIONS LTD | |
| AV000281033 3227880H 01 | | | 136.37 | 136.37 | SRC150308 | PENAFLOR,DAVID | 3/8/2015 002 | | OTH | 3.60 | 37.88 | 136.37 | | | | 13730350079F | 3/8/2015 SR28856 | | CN000380270110001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000058579 P/S PARTNER SOLUTIONS LTD | |
| AV000281033 3227881O 01 | | | 997.38 | 997.38 | SRC150308 | PENAFLOR,DAVID | 3/8/2015 001 | | STH | 39.50 | 25.25 | 997.38 | | | | 13730350079F | 3/8/2015 SR28856 | | CN000380270120001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000058579 P/S PARTNER SOLUTIONS LTD | |
| AV000281131 3227881L 01 | | | 581.61 | 581.61 | SRC150308 | ROBINSON,KAYLA | 3/1/2015 001 | | STH | 38.59 | 14.02 | 541.03 | 31.11 | | 9.47 | 13730300079W | 3/8/2015 SR28890 | | CN000380013006001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000023600 ADECCO USA INC | |
| AV000284612 3227881Z 01 | | | 731.00 | 731.00 | SRC150308 | FERNANDEZ,SIDNEY | 3/1/2015 001 | | STH | 40.00 | 17.00 | 680.00 | 39.10 | | 11.90 | 13730350084V | 3/8/2015 SR32041 | | CN000380080001201801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000023600 ADECCO USA INC | |
| AV000284918 3227883 01 | | | 360.39 | 360.39 | SRC150308 | AHMED,RAHMA | 3/1/2015 002 | | STH | 16.25 | 20.63 | 335.24 | 19.28 | | 5.87 | 13730350086L | 3/8/2015 SR32136 | | CN000380050070001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000023600 ADECCO USA INC | |
| AV000284918 3227884 01 | | | 591.26 | 591.26 | SRC150308 | AHMED,RAHMA | 3/1/2015 001 | | STH | 40.00 | 13.75 | 550.00 | 31.63 | | 9.63 | 13730350086L | 3/8/2015 SR32136 | | CN000380050080001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000023600 ADECCO USA INC | |
| AV000285863 3227883S 01 | | | 530.40 | 530.40 | SRC150308 | ALVARADO,TITO | 3/1/2015 001 | | STH | 40.00 | 13.26 | 530.40 | | | | 13730350087V | 3/8/2015 SR32083 | | CN000380030001001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000121855 RANDSTAD GENERAL PARTNER (US) | |
| AV000286003 3227883S 01 | | | 789.48 | 789.48 | SRC150308 | BOWMAN,TINA | 3/1/2015 001 | | STH | 40.00 | 18.36 | 734.40 | 42.23 | | 12.85 | 13730350081T | 3/8/2015 SR33061 | | CN000380060020001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000023600 ADECCO USA INC | |
| AV000286434 3227881T 01 | | | 478.53 | 478.53 | SRC150308 | SOUMOH,HABIBATOU | 3/1/2015 001 | | STH | 31.75 | 14.02 | 445.14 | 25.60 | | 7.79 | 1373030082D | 3/8/2015 SR31392 | | CN000380014015001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000023600 ADECCO USA INC | |
| AV000287694 3227881B 01 | | | 591.26 | 591.26 | SRC150308 | ROGERS,JEWEL | 3/8/2015 001 | | STH | 40.00 | 13.75 | 550.00 | 31.63 | | 9.63 | 13730300962 | 3/8/2015 SR34141 | | CN000380020040001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000159373 EMPLOYER SOLUTIONS STAFFING GR | |
| AV000287788 3227883H 01 | | | 18.48 | 18.48 | SRC150308 | LOVE,KARENA | 3/8/2015 001 | | STH | 1.25 | 13.75 | 17.19 | 0.99 | | 0.30 | 1373030078 | 3/8/2015 SR34198 | | CN000380250003001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000159371 EMPLOYER SOLUTIONS STAFFING GR | |
| AV000288295 3227882O 01 | | | 452.15 | 452.15 | SRC150308 | STROUP II,ROBERT | 3/1/2015 001 | | STH | 30.00 | 14.02 | 420.60 | 24.18 | | 7.36 | 13730350099A | 3/8/2015 SR34495 | | CN000380160400001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000023600 ADECCO USA INC | |
| AV000288796 3227882L 01 | | | 185.64 | 185.64 | SRC150308 | FLORES,FRANCES | 3/1/2015 001 | | STH | 14.00 | 13.26 | 185.64 | | | | 13730300960 | 3/8/2015 SR35053 | | CN000380080001001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000121855 RANDSTAD GENERAL PARTNER (US) | |
| AV000230601 3227907Z 01 | | | 760.80 | 760.80 | SRC150308 | SANTA,FRANCIS | 3/1/2015 001 | | STH | 40.00 | 19.02 | 760.80 | | | | 1373035005SG | 3/8/2015 SR20640 | | CN000380140011001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000121855 RANDSTAD GENERAL PARTNER (US) | |
| AV000230601 3227907S 01 | | | 162.59 | 162.59 | SRC150308 | SANTA,FRANCIS | 3/1/2015 002 | | OTH | 6.68 | 24.34 | 162.59 | | | | 1373035005SG | 3/8/2015 SR20640 | | CN000380140020002801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000121855 RANDSTAD GENERAL PARTNER (US) | |
| AV000279087 3227907H 01 | | | 569.08 | 569.08 | SRC150308 | DUALE,ABDIQANI | 3/8/2015 001 | | STH | 38.50 | 13.75 | 529.38 | 30.44 | | 9.26 | 13730350075G | 3/8/2015 SR23020 | | CN000380270010001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000058579 P/S PARTNER SOLUTIONS LTD | |
| AV000285980 3227907S 01 | | | 704.40 | 704.40 | SRC150308 | CALLAHAN,JESSICA | 3/8/2015 001 | | STH | 40.00 | 17.61 | 704.40 | | | | 13730350081O | 3/8/2015 SR33043 | | CN000380190140001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000058579 P/S PARTNER SOLUTIONS LTD | |
| AV000286996 3227907S 01 | | | 330.00 | 330.00 | SRC150308 | DIGA,DULCE | 3/1/2015 001 | | STH | 24.00 | 13.75 | 330.00 | | | | 13730350094W | 3/8/2015 SR33967 | | CN000380030021001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000039608 GREGORY EVAN INC | |
| AV000261639 3227913 01 | | | 482.64 | 482.64 | SRC150308 | VONCANNON,CAROLINE | 3/1/2015 001 | | STH | 24.00 | 20.11 | 482.64 | | | | 13730350063 | 3/8/2015 SR13O7 | | CN000380150040001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000023600 ADECCO USA INC | |
| AV000261639 3227931K 01 | | | 542.97 | 542.97 | SRC150308 | VONCANNON,CAROLINE | 3/8/2015 001 | | STH | 27.00 | 20.11 | 542.97 | | | | 13730350063 | 3/8/2015 SR13O7 | | CN000380311013001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000023600 ADECCO USA INC | |
| AV000277180 3227931O 01 | | | 354.38 | 354.38 | SRC150308 | PARIAS,NITTALI | 3/8/2015 002 | | OTH | 15.75 | 22.50 | 354.38 | | | | 13730350078H | 3/8/2015 SR26874 | | CN000380270050001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000058579 P/S PARTNER SOLUTIONS LTD | |
| AV000277180 3227931G 01 | | | 612.40 | 612.40 | SRC150308 | PARIAS,NITTALI | 3/8/2015 001 | | STH | 40.00 | 15.31 | 612.40 | | | | 13730350078H | 3/8/2015 SR26874 | | CN000380270060001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000058579 P/S PARTNER SOLUTIONS LTD | |
| AV000278061 3227931T 01 | | | 7.41 | 7.41 | SRC150308 | LANFRANCO,GISELLE | 3/1/2015 002 | | OTH | 0.43 | 17.24 | 7.41 | | | | 13730350078U | 3/8/2015 SR27159 | | CN000380010012002801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000121855 RANDSTAD GENERAL PARTNER (US) | |
| AV000278061 3227931B 01 | | | 530.40 | 530.40 | SRC150308 | LANFRANCO,GISELLE | 3/1/2015 001 | | STH | 40.00 | 13.26 | 530.40 | | | | 13730350078U | 3/8/2015 SR27159 | | CN000380010011001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000121855 RANDSTAD GENERAL PARTNER (US) | |
| AV000278865 3227919 01 | | | 607.16 | 607.16 | SRC150308 | BELSHE,CHERYL | 3/1/2015 001 | | STH | 40.00 | 14.12 | 564.80 | 32.48 | | 9.88 | 1373030075T | 3/8/2015 SR28115 | | CN000380000060001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000023600 ADECCO USA INC | |
| AV000278892 3227932O 01 | | | 580.73 | 580.73 | SRC150308 | ELLIOTT,MINVILLE | 3/1/2015 001 | | STH | 36.25 | 16.02 | 580.73 | | | | 1373030079S | 3/8/2015 SR39129 | | CN000380080060001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000023600 ADECCO USA INC | |
| AV000279088 3227932O 01 | | | 295.62 | 295.62 | SRC150308 | ROTHENBERGER,DON | 3/8/2015 001 | | STH | 20.00 | 13.75 | 275.00 | 15.81 | | 4.81 | 1373030075L | 3/8/2015 SR38240 | | CN000380270060001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000173868 RELIABLE STAFFING RESOURCES LL | |
| AV000279704 3227932Z 01 | | | 545.20 | 545.20 | SRC150308 | PARIAS,ISBEL OLIVAN | 3/8/2015 001 | | STH | 40.00 | 13.63 | 545.20 | | | | 1373035007GO | 3/8/2015 SR28146 | | CN000380027001001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000058579 P/S PARTNER SOLUTIONS LTD | |
| AV000279704 3227932S 01 | | | 5.11 | 5.11 | SRC150308 | PARIAS,ISBEL OLIVAN | 3/8/2015 002 | | OTH | 0.25 | 20.45 | 5.11 | | | | 1373035007GO | 3/8/2015 SR28146 | | CN000380270800002801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000058579 P/S PARTNER SOLUTIONS LTD | |
| AV000280048 3227932H 01 | | | (400.29) | (400.29) | SRC150308 | GRAJEDA,SAMANTHA | 3/1/2015 001 | | STH | (30.65) | 13.06 | (400.29) | | | | 13730350078R | 3/8/2015 SR28315 | | CN000380090040001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000023600 ADECCO USA INC | |
| AV000280048 3227932S 01 | | | 401.60 | 401.60 | SRC150308 | GRAJEDA,SAMANTHA | 3/1/2015 001 | | STH | 30.75 | 13.06 | 401.60 | | | | 13730350078R | 3/8/2015 SR28315 | | CN000380090040001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000023600 ADECCO USA INC | |
| AV000281378 3227932S 01 | | | 622.80 | 622.80 | SRC150308 | MILLER,HUBERT | 3/8/2015 001 | | STH | 40.00 | 15.57 | 622.80 | | | | 1373035008D | 3/8/2015 SR30849 | | CN000380260020001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000058579 P/S PARTNER SOLUTIONS LTD | |
| AV000284768 3227932T 01 | | | 330.00 | 330.00 | SRC150308 | YADCHAK,ELIZABETH,M | 3/8/2015 001 | | STH | 24.00 | 13.75 | 330.00 | | | | 1373035008N | 3/8/2015 SR32093 | | CN000380010070001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000039608 GREGORY EVAN INC | |
| AV000285638 3227932B 01 | | | 281.25 | 281.25 | SRC150308 | LEE,LYNLS | 3/8/2015 002 | | OTH | 7.50 | 37.50 | 281.25 | | | | 13730350087 | 3/8/2015 SR32550 | | CN000380210060001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000121134 SCHENNING TECHNOLOGY GROUP INC | |
| AV000285638 3227929 01 | | | 1,000.00 | 1,000.00 | SRC150308 | LEE,LYNLS | 3/8/2015 001 | | STH | 40.00 | 25.00 | 1,000.00 | | | | 13730350087 | 3/8/2015 SR32550 | | CN000380210020001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000121134 SCHENNING TECHNOLOGY GROUP INC | |
| AV000286140 3227936 01 | | | 722.09 | 722.09 | SRC150308 | POST,PAUL | 3/8/2015 001 | | STH | 32.00 | 21.04 | 673.28 | 38.71 | | 10.10 | 13730350084H | 3/8/2015 SR33187 | | CN000380060030001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000058579 P/S PARTNER SOLUTIONS LTD | |
| AV000288139 3227936 01 | | | 410.71 | 410.71 | SRC150308 | KEYES,RONNIJO | 3/8/2015 001 | | STH | 27.25 | 14.02 | 382.05 | 21.97 | | 6.69 | 13730350098F | 3/8/2015 SR34941A | | CN000380014001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000023600 ADECCO USA INC | |
| AV000281777 3227933Z 01 | | | 2,808.24 | 2,808.24 | SRC150308T | PANDEY,HARI,B | 3/8/2015 001 | | STH | 40.00 | 65.46 | 2,618.40 | 150.56 | | 39.28 | 13730770004S | 3/8/2015 SR30646 | | CN000380060000001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000008346 REAL SOFT INC | |
| AV000268335 3227972O 01 | | | 268.32 | 268.32 | SRC150308 | FITZPATRICK,AMON,E,L | 3/8/2015 001 | | STH | 18.00 | 14.91 | 268.32 | | | | 13730350086V | 3/8/2015 SR19941 | | CN000380140300001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000175973 EMPLOYER SOLUTIONS STAFFING GR | |
| AV000279623 3227961S 01 | | | 6.88 | 6.88 | SRC150308 | GRIMALD,JOHN | 3/1/2015 002 | | OTH | 0.40 | 17.19 | 6.88 | | | | 13730350075H | 3/8/2015 SR26625 | | CN000380040070012801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000121855 RANDSTAD GENERAL PARTNER (US) | |
| AV000279623 3227936 01 | | | 530.40 | 530.40 | SRC150308 | GRIMALD,JOHN | 3/1/2015 001 | | STH | 40.00 | 13.26 | 530.40 | | | | 13730350075H | 3/8/2015 SR26625 | | CN000380060001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000121855 RANDSTAD GENERAL PARTNER (US) | |
| AV000277544 3227943 01 | | | 172.24 | 172.24 | SRC150308 | GARCIA,BEVERLY | 3/8/2015 001 | | STH | 11.25 | 15.31 | 172.24 | | | | 13730350079R | 3/8/2015 SR26955 | | CN000380270100001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000058579 P/S PARTNER SOLUTIONS LTD | |
| AV000278857 3227961S 01 | | | 779.61 | 779.61 | SRC150308 | FARROW,ROBERT | 3/8/2015 001 | | STH | 39.50 | 18.34 | 724.22 | 41.70 | | 12.69 | 13730350080T | 3/8/2015 SR28135 | | CN000380088001001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000023600 ADECCO USA INC | |
| AV000280633 3227961S 01 | | | 461.04 | 461.04 | SRC150308 | YOUNG,DIANE | 3/8/2015 001 | | STH | 28.25 | 16.32 | 461.04 | | | | 13730350073U | 3/8/2015 SR28627 | | CN000380100160001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000058579 P/S PARTNER SOLUTIONS LTD | |
| AV000281649 3227961S 01 | | | 473.52 | 473.52 | SRC150308 | PEREZ,SANDRA | 3/8/2015 001 | | STH | 32.25 | 14.68 | 473.52 | | | | 1373035008Z | 3/8/2015 SR31044 | | CN000380210400001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000159373 EMPLOYER SOLUTIONS STAFFING GR | |
| AV000282710 3227961 01 | | | 166.34 | 166.34 | SRC150308 | KERNS,AUDREY | 3/1/2015 001 | | STH | 10.00 | 13.75 | 137.50 | 7.91 | | 2.40 | 13730350090U | 3/8/2015 SR31833 | | CN000380300001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000023600 ADECCO USA INC | |
| AV000282710 3227961 01 | | | 166.34 | 166.34 | SRC150308 | KERNS,AUDREY | 3/1/2015 001 | | STH | 10.00 | 13.75 | 154.73 | 8.90 | | 2.71 | 13730350090U | 3/8/2015 SR31833 | | CN000380300001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000023600 ADECCO USA INC | |
| AV000286279 3227961 01 | | | 336.00 | 336.00 | SRC150308 | MCGLONE,TINA | 3/8/2015 001 | | STH | 24.00 | 14.00 | 336.00 | | | | 13730350093D | 3/8/2015 SR33339 | | CN000380250001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000159373 EMPLOYER SOLUTIONS STAFFING GR | |
| AV000287967 3227962O 01 | | | 625.01 | 625.01 | SRC150308 | JOHNSON,STEPHANIE | 3/1/2015 001 | | STH | 38.25 | 15.31 | 581.39 | 33.43 | | 10.17 | 13730500973 | 3/8/2015 SR34519 | | CN000380000007001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000023600 ADECCO USA INC | |
| AV000288639 3227961S 01 | | | 619.20 | 619.20 | SRC150308 | WILSON,BRITNEY | 3/8/2015 001 | | STH | 40.00 | 15.48 | 619.20 | | | | 13730350099H | 3/8/2015 SR34876 | | CN000380020100001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000159373 EMPLOYER SOLUTIONS STAFFING GR | |
| AV000288639 3227962 22 | | | 154.09 | 154.09 | SRC150308 | WILSON,BRITNEY | 3/8/2015 002 | | OTH | 6.35 | 24.24 | 154.09 | | | | 13730350099H | 3/8/2015 SR34876 | | CN000380020200001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000159373 EMPLOYER SOLUTIONS STAFFING GR | |
| AV000288795 3227923 01 | | | 266.00 | 266.00 | SRC150308 | GOMEZ,LAMONTE | 3/8/2015 001 | | STH | 19.00 | 14.00 | 266.00 | | | | 13730350094V | 3/8/2015 SR35051 | | CN000380090060001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000039608 GREGORY EVAN INC | |
| AV000289061 3227962 01 | | | 354.76 | 354.76 | SRC150308 | CLANCY,COLLEEN | 3/8/2015 001 | | STH | 21.75 | 16.31 | 354.76 | | | | 13730350091O | 3/8/2015 SR35169 | | CN000380030070001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000058579 P/S PARTNER SOLUTIONS LTD | |
| AV000259071 3227959 01 | | | 234.11 | 234.11 | SRC150308 | BAKER,PATRICK | 3/1/2015 001 | | STH | 17.00 | 13.77 | 234.09 | | | | 13730350054O | 3/8/2015 SR12453 | | CN000380140090001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000175973 EMPLOYER SOLUTIONS STAFFING GR | |
| AV000279052 3227969 01 | | | 23.12 | 23.12 | SRC150308 | BAKER,PATRICIA | 3/1/2015 002 | | OTH | 1.00 | 23.12 | 23.12 | | | | 13730350054O | 3/8/2015 SR12453 | | CN000380140190001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000175973 EMPLOYER SOLUTIONS STAFFING GR | |
| AV000277052 3227998 01 | | | 619.52 | 619.52 | SRC150308 | TORRES,GUSTAVO | 3/8/2015 001 | | STH | 40.00 | 15.49 | 619.52 | | | | 13730350078O | 3/8/2015 SR26790 | | CN000380270130001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000058579 P/S PARTNER SOLUTIONS LTD | |
| AV000279103 3227998 01 | | | 330.24 | 330.24 | SRC150308 | RIGGS,ROBERT | 3/8/2015 001 | | STH | 20.00 | 16.51 | 330.24 | | | | 13730350075W | 3/8/2015 SR26790 | | CN000380270160001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000058579 P/S PARTNER SOLUTIONS LTD | |
| AV000280628 3227999 01 | | | 577.92 | 577.92 | SRC150308 | SHELL,ROGER | 3/8/2015 001 | | STH | 40.00 | 14.45 | 577.92 | | | | 13730350073O | 3/8/2015 SR28628 | | CN000380100060001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000058579 P/S PARTNER SOLUTIONS LTD | |
| AV000280628 3227999 01 | | | 541.80 | 541.80 | SRC150308 | SHELL,ROGER | 3/8/2015 002 | | OTH | 15.00 | 36.12 | 541.80 | | | | 13730350073O | 3/8/2015 SR28628 | | CN000380100070002801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000058579 P/S PARTNER SOLUTIONS LTD | |
| AV000286334 3227999 01 | | | 473.52 | 473.52 | SRC150308 | HILL,REBECCA | 3/8/2015 001 | | STH | 28.25 | 16.76 | 473.52 | | | | 13730350093V | 3/8/2015 SR33486 | | CN000380050300001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000058579 P/S PARTNER SOLUTIONS LTD | |
| AV000289142 3228001 01 | | | 330.00 | 330.00 | SRC150308 | THOMAS,TAMMY | 3/8/2015 001 | | STH | 24.00 | 13.75 | 330.00 | | | | 13730350092H | 3/8/2015 SR35228 | | CN000380030020001801 | 3/8/2015 STAND_REG  10116 | | 13730323 9421843 | | 000039608 GREGORY EVAN INC | |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00287792 | 32280589 | 01 | 602.86 | 602.86 | SRC150308 | DONALDSON,REGINA | 3/1/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | 32.25 | 9.81 | 137303S00976 | 3/8/2015 | SR34196 | CN000308008007001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288382 | 32280590 | 01 | 571.60 | 571.60 | SRC150308 | CHAPMAN,SHAWN | 3/8/2015 | 001 | STH | 40.00 | 14.29 | 571.60 | - | - | 137303S009A0 | 3/8/2015 | SR34573 | CN000308020008001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00288382 | 32280591 | 01 | 26.80 | 26.80 | SRC150308 | CHAPMAN,SHAWN | 3/8/2015 | 002 | OTH | 1.25 | 21.44 | 26.80 | - | - | 137303S009A0 | 3/8/2015 | SR34573 | CN000308020009002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00276500 | 32280592 | 01 | 1,523.30 | 1,523.30 | SRC150308IT | BEACH,ROGER | 3/8/2015 | 001 | STH | 16.00 | 88.77 | 1,420.32 | 81.67 | 21.30 | 137303T000GV | 3/8/2015 | SR26700 | CN000308018014001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285675 | 32280593 | 01 | 627.42 | 627.42 | SRC150308IT | BURCHFIELD,TAYLOR | 3/8/2015 | 001 | STH | 39.00 | 15.00 | 585.00 | 33.64 | 8.78 | 137303T000JC | 3/8/2015 | SR32512 | CN000308019012001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00266215 | 32280830 | 01 | 66.57 | 66.57 | SRC150308 | SINGH,KAMAL | 3/8/2015 | 002 | OTH | 3.00 | 22.19 | 66.57 | - | - | 137303S006TH | 3/8/2015 | SR24790 | CN000308017001002B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00266215 | 32280831 | 01 | 682.80 | 682.80 | SRC150308 | SINGH,KAMAL | 3/8/2015 | 001 | STH | 40.00 | 17.07 | 682.80 | - | - | 137303S006TH | 3/8/2015 | SR24790 | CN000308017002001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00276008 | 32280832 | 01 | 6.88 | 6.88 | SRC150308 | GRIMALDI,VICTORIA | 3/1/2015 | 002 | OTH | 0.40 | 17.19 | 6.88 | - | - | 137303S00760 | 3/8/2015 | SR26626 | CN000308009005002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00276008 | 32280833 | 01 | 530.40 | 530.40 | SRC150308 | GRIMALDI,VICTORIA | 3/1/2015 | 001 | STH | 40.00 | 13.26 | 530.40 | - | - | 137303S00760 | 3/8/2015 | SR26626 | CN000308009006001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00277487 | 32280834 | 01 | 288.00 | 288.00 | SRC150308 | SADLER,PATRICIA | 3/8/2015 | 001 | STH | 24.00 | 12.00 | 288.00 | - | - | 137303S0079I | 3/8/2015 | SR26943 | CN000308029010001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00281185 | 32280835 | 01 | 614.04 | 614.04 | SRC150308 | GRIFFIN,TARA | 3/1/2015 | 001 | STH | 40.00 | 14.28 | 571.20 | 32.84 | 10.00 | 137303S007Y9 | 3/8/2015 | SR28919 | CN000308008014001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281635 | 32280836 | 01 | 602.86 | 602.86 | SRC150308 | COLLINS,LINDA | 3/1/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | 32.25 | 9.81 | 137303S0082A | 3/8/2015 | SR29408 | CN000308007009001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00285710 | 32280837 | 01 | (658.72) | (658.72) | SRC150308 | WRIGHT,DANIELLE | 2/22/2015 | 001 | STH | (33.85) | 19.46 | (658.72) | - | - | 137303S008RI | 3/8/2015 | SR32614 | CN000308004006001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000145342 | SMART IT STAFFING INC |
| AVE00285710 | 32280838 | 01 | 671.37 | 671.37 | SRC150308 | WRIGHT,DANIELLE | 2/22/2015 | 001 | STH | 34.50 | 19.46 | 671.37 | - | - | 137303S008RI | 3/8/2015 | SR32614 | CN000308004006001B02 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000145342 | SMART IT STAFFING INC |
| AVE00285710 | 32280839 | 01 | (626.61) | (626.61) | SRC150308 | WRIGHT,DANIELLE | 3/1/2015 | 001 | STH | (32.20) | 19.46 | (626.61) | - | - | 137303S008RI | 3/8/2015 | SR32614 | CN000308015011001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000145342 | SMART IT STAFFING INC |
| AVE00285710 | 32280840 | 01 | 627.59 | 627.59 | SRC150308 | WRIGHT,DANIELLE | 3/1/2015 | 001 | STH | 32.25 | 19.46 | 627.59 | - | - | 137303S008RI | 3/8/2015 | SR32614 | CN000308015011001B02 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000145342 | SMART IT STAFFING INC |
| AVE00288326 | 32280841 | 01 | 160.79 | 160.79 | SRC150308 | WIHEBRINK,JOHN | 3/1/2015 | 002 | OTH | 7.25 | 20.63 | 149.57 | 8.60 | 2.62 | 137303S0099O | 3/8/2015 | SR34520 | CN000308015007002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288326 | 32280842 | 01 | 591.26 | 591.26 | SRC150308 | WIHEBRINK,JOHN | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S0099O | 3/8/2015 | SR34520 | CN000308015008001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00285128 | 32280843 | 01 | 2,359.50 | 2,359.50 | SRC150308IT | CARTER,SAMARRA | 3/8/2015 | 001 | STH | 40.00 | 55.00 | 2,200.00 | 126.50 | 33.00 | 137303T000IN | 3/8/2015 | SR32141 | CN000308020006001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000021777 | TEKSYSTEMS INC |
| AVE00285783 | 32280844 | 01 | 7,174.59 | 7,174.59 | SRC150308IT | CASTRO,PERCIO,B | 3/8/2015 | 001 | STH | 40.00 | 167.24 | 6,689.60 | 384.65 | 100.34 | 137303T000JM | 3/8/2015 | SR32607 | CN000308020007001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00275285 | 32281110 | 01 | 169.32 | 169.32 | SRC150308 | WHITFIELD,CHARLES | 3/1/2015 | 001 | STH | 10.50 | 15.00 | 157.50 | 9.06 | 2.76 | 137303S0074Z | 3/8/2015 | SR26499 | CN000308005002001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00278889 | 32281111 | 01 | (446.01) | (446.01) | SRC150308 | ABDULLAH,QASIM | 3/1/2015 | 002 | OTH | (16.78) | 26.58 | (446.01) | - | - | 137303S007FN | 3/8/2015 | SREB15 | CN000308005003002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278889 | 32281112 | 01 | 441.23 | 441.23 | SRC150308 | ABDULLAH,QASIM | 3/1/2015 | 002 | OTH | 16.60 | 26.58 | 441.23 | - | - | 137303S007FN | 3/8/2015 | SREB15 | CN000308005003002B02 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278889 | 32281113 | 01 | (701.71) | (701.71) | SRC150308 | ABDULLAH,QASIM | 3/1/2015 | 001 | STH | (39.60) | 17.72 | (701.71) | - | - | 137303S007FN | 3/8/2015 | SREB15 | CN000308005004001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278889 | 32281114 | 01 | 708.80 | 708.80 | SRC150308 | ABDULLAH,QASIM | 3/1/2015 | 001 | STH | 40.00 | 17.72 | 708.80 | - | - | 137303S007FN | 3/8/2015 | SREB15 | CN000308005004001B02 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281691 | 32281115 | 01 | 689.20 | 689.20 | SRC150308 | COSTA,CARLOS | 3/8/2015 | 001 | STH | 40.00 | 17.23 | 689.20 | - | - | 137303S0082L | 3/8/2015 | SR29450 | CN000308020013001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173148 | INSYNC STAFFING INC |
| AVE00281691 | 32281116 | 01 | 25.85 | 25.85 | SRC150308 | COSTA,CARLOS | 3/8/2015 | 002 | OTH | 1.00 | 25.85 | 25.85 | - | - | 137303S0082L | 3/8/2015 | SR29450 | CN000308020014002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173148 | INSYNC STAFFING INC |
| AVE00281911 | 32281117 | 01 | 120.53 | 120.53 | SRC150308 | COVERS,TAYLER | 3/8/2015 | 001 | STH | 6.00 | 18.73 | 112.38 | 6.46 | 1.69 | 137303S0084J | 3/8/2015 | SR29629 | CN000308020015001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00283041 | 32281118 | 01 | 602.00 | 602.00 | SRC150308 | BLACK,LUCILLE | 3/8/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | 32.20 | 9.80 | 137303S008CR | 3/8/2015 | SR30551 | CN000308019002001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00285867 | 32281119 | 01 | 550.00 | 550.00 | SRC150308 | LOPEZ,JESUS | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S008U1 | 3/8/2015 | SR32890 | CN000308011003001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00286734 | 32281120 | 01 | 440.00 | 440.00 | SRC150308 | DE LA TORREZ,MILGIAN | 3/1/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | - | - | 137303S0092A | 3/8/2015 | SR33726 | CN000308008002001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00285630 | 32281121 | 01 | 2,416.98 | 2,416.98 | SRC150308IT | PERRY,KIMBERLY | 3/1/2015 | 001 | STH | 28.17 | 80.00 | 2,253.60 | 129.58 | 33.80 | 137303T000IT | 3/8/2015 | SR32326 | CN000308012007001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000168820 | RESOURCES CONNECTION INC |
| AVE00285630 | 32281122 | 01 | 2,044.62 | 2,044.62 | SRC150308IT | PERRY,KIMBERLY | 3/8/2015 | 001 | STH | 23.83 | 80.00 | 1,906.40 | 109.62 | 28.60 | 137303T000IT | 3/8/2015 | SR32326 | CN000308027013001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000168820 | RESOURCES CONNECTION INC |
| AVE00285676 | 32281123 | 01 | 5,362.50 | 5,362.50 | SRC150308IT | GILLIGAN,BRIAN | 3/1/2015 | 001 | STH | 40.00 | 125.00 | 5,000.00 | 287.50 | 75.00 | 137303T000J4 | 3/8/2015 | SR32486 | CN000308009002001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000074343 | BEACON HILL STAFFING GROUP LLC |
| AVE00285676 | 32281124 | 01 | 5,362.50 | 5,362.50 | SRC150308IT | GILLIGAN,BRIAN | 3/8/2015 | 001 | STH | 40.00 | 125.00 | 5,000.00 | 287.50 | 75.00 | 137303T000J4 | 3/8/2015 | SR32486 | CN000308022011001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000074343 | BEACON HILL STAFFING GROUP LLC |
| AVE00285727 | 32281125 | 01 | 2,145.00 | 2,145.00 | SRC150308IT | HAGER,KATHY | 3/8/2015 | 001 | STH | 40.00 | 50.00 | 2,000.00 | 115.00 | 30.00 | 137303T000JF | 3/8/2015 | SR32561 | CN000308023002001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000008346 | REAL SOFT INC |
| AVE00288381 | 32281126 | 01 | 2,359.50 | 2,359.50 | SRC150308IT | PILLOW,BEV | 3/1/2015 | 001 | STH | 40.00 | 55.00 | 2,200.00 | 126.50 | 33.00 | 137303T000K4 | 3/8/2015 | SR34529 | CN000308012009001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00288381 | 32281127 | 01 | 2,359.50 | 2,359.50 | SRC150308IT | PILLOW,BEV | 3/8/2015 | 001 | STH | 40.00 | 55.00 | 2,200.00 | 126.50 | 33.00 | 137303T000K4 | 3/8/2015 | SR34529 | CN000308028001001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00275878 | 32281429 | 01 | 544.00 | 544.00 | SRC150308 | JONES,JILL | 3/8/2015 | 001 | STH | 32.00 | 17.00 | 544.00 | - | - | 137303S0075Q | 3/8/2015 | SR26598 | CN000308024006001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279074 | 32281430 | 01 | 591.26 | 591.26 | SRC150308 | STOWERS,CARRIE | 3/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S007L6 | 3/8/2015 | SREB245 | CN000308030013001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282873 | 32281431 | 01 | 497.20 | 497.20 | SRC150308 | RYLEE,MICHELLE | 3/8/2015 | 001 | STH | 40.00 | 12.43 | 497.20 | - | - | 137303S008BF | 3/8/2015 | SR30447 | CN000308029009001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00284014 | 32281432 | 01 | 473.00 | 473.00 | SRC150308 | JEFFERIES,NATHANIEL | 3/8/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | 25.30 | 7.70 | 137303S008I4 | 3/8/2015 | SR31282 | CN000308033012001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284290 | 32281433 | 01 | 177.38 | 177.38 | SRC150308 | BRUMFIELD,STEPHEN | 3/8/2015 | 001 | STH | 12.00 | 13.75 | 165.00 | 9.49 | 2.89 | 137303S008J0 | 3/8/2015 | SR31556 | CN000308019011001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284739 | 32281434 | 01 | 645.00 | 645.00 | SRC150308 | GILLMAN,FELICIA | 3/8/2015 | 001 | STH | 40.00 | 15.00 | 600.00 | 34.50 | 10.50 | 137303S008N3 | 3/8/2015 | SR32081 | CN000308033009001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285279 | 32281435 | 01 | 599.60 | 599.60 | SRC150308 | THOMPSON,CHRISTIAN | 3/8/2015 | 001 | STH | 40.00 | 14.99 | 599.60 | - | - | 137303S008P5 | 3/8/2015 | SR32323 | CN000308031006001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00288432 | 32281436 | 01 | 591.26 | 591.26 | SRC150308 | CHICAS,DANIEL | 3/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S009AW | 3/8/2015 | SR34706 | CN000308032014001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288440 | 32281437 | 01 | 473.00 | 473.00 | SRC150308 | RAMIREZ,TEODORA | 3/8/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | 25.30 | 7.70 | 137303S009AX | 3/8/2015 | SR34707 | CN000308034001001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288683 | 32281438 | 01 | 206.94 | 206.94 | SRC150308 | WARREN,BRENDA | 3/8/2015 | 001 | STH | 14.00 | 13.75 | 192.50 | 11.07 | 3.37 | 137303S009CP | 3/8/2015 | SR35003 | CN000308034009001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285856 | 32281439 | 01 | 2,317.00 | 2,317.00 | SRC150308IT | BOERSCHLEIN,DAVID | 3/8/2015 | 001 | STH | 35.00 | 66.20 | 2,317.00 | - | - | 137303T000JO | 3/8/2015 | SR32675 | CN000308019003001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000037675 | ROBERT HALF INTERNATIONAL INC |
| AVE00277102 | 32281741 | 01 | 411.38 | 411.38 | SRC150308 | REED,MELISSA | 3/8/2015 | 001 | STH | 20.60 | 19.97 | 411.38 | - | - | 137303S0078C | 3/8/2015 | SR26863 | CN000308028014001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00278935 | 32281742 | 01 | 628.23 | 628.23 | SRC150308 | BARNETT,MELINDA | 3/1/2015 | 001 | STH | 40.00 | 14.61 | 584.40 | 33.60 | 10.23 | 137303S007GF | 3/8/2015 | SREB40 | CN000308006004001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278935 | 32281743 | 01 | 424.16 | 424.16 | SRC150308 | BARNETT,MELINDA | 3/1/2015 | 002 | OTH | 18.00 | 21.92 | 394.56 | 22.69 | 6.90 | 137303S007GF | 3/8/2015 | SREB40 | CN000308006005002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286554 | 32281744 | 01 | 602.00 | 602.00 | SRC150308 | PARKER,SHAWN | 3/8/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | 32.20 | 9.80 | 137303S0091J | 3/8/2015 | SR33522 | CN000308033014001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00287681 | 32281745 | 01 | 591.26 | 591.26 | SRC150308 | DAWSON,VANDON | 3/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S0095X | 3/8/2015 | SR34136 | CN000308021004001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287740 | 32281746 | 01 | 206.94 | 206.94 | SRC150308 | NELSON,MITCHELL | 3/8/2015 | 001 | STH | 14.00 | 13.75 | 192.50 | 11.07 | 3.37 | 137303S0096T | 3/8/2015 | SR34173 | CN000308026011001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288460 | 32281747 | 01 | 112.16 | 112.16 | SRC150308 | JEAN,ALEX | 3/1/2015 | 001 | STH | 8.00 | 14.02 | 112.16 | - | - | 137303S009BC | 3/8/2015 | SR34733 | CN000308010006001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00285729 | 32281748 | 01 | 3,646.50 | 3,646.50 | SRC150308IT | LEWIS,ROGER | 3/8/2015 | 001 | STH | 40.00 | 85.00 | 3,400.00 | 195.50 | 51.00 | 137303T000JN | 3/8/2015 | SR32609 | CN000308025003001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00283061 | 32282002 | 01 | 619.20 | 619.20 | SRC150308 | ANTHONY,CARRIE | 3/8/2015 | 001 | STH | 32.00 | 18.00 | 576.00 | 33.12 | 10.08 | 137303S008CU | 3/8/2015 | SR30567 | CN000308018003001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284166 | 32282003 | 01 | 535.34 | 535.34 | SRC150308 | ANDERSON,LADONNA | 3/8/2015 | 001 | STH | 29.00 | 18.46 | 535.34 | - | - | 137303S008IR | 3/8/2015 | SR31475 | CN000308018002001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00284397 | 32282004 | 01 | 473.00 | 473.00 | SRC150308 | PARSONS,JAMES | 3/8/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | 25.30 | 7.70 | 137303S008K6 | 3/8/2015 | SR31733 | CN000308027010001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286556 | 32282005 | 01 | 86.04 | 86.04 | SRC150308 | CAMPBELL,MICHELLE | 3/8/2015 | 001 | STH | 6.00 | 13.34 | 80.04 | 4.60 | 1.40 | 137303S00918 | 3/8/2015 | SR33511 | CN000308032013001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00286712 | 32282006 | 01 | 457.28 | 457.28 | SRC150308 | TURNER,CARL | 3/8/2015 | 001 | STH | 32.00 | 14.29 | 457.28 | - | - | 137303S00922 | 3/8/2015 | SR33590 | CN000308031008001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00286722 | 32282007 | 01 | 280.00 | 280.00 | SRC150308 | LOONEY,CHRISTINE | 3/8/2015 | 001 | STH | 20.00 | 14.00 | 280.00 | - | - | 137303S00928 | 3/8/2015 | SR33709 | CN000308025005001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287588 | 32282008 | 01 | 228.64 | 228.64 | SRC150308 | GIPSON,LANNY ROSS | 3/8/2015 | 001 | STH | 16.00 | 14.29 | 228.64 | - | - | 137303S0095B | 3/8/2015 | SR34102 | CN000308022015001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00288121 | 32282011 | 01 | 206.94 | 206.94 | SRC150308 | REED LEWIS,KENDRA | 3/8/2015 | 001 | STH | 14.00 | 13.75 | 192.50 | 11.07 | 3.37 | 137303S00983 | 3/8/2015 | SR34393 | CN000308034002001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288249 | 32282012 | 01 | 388.33 | 388.33 | SRC150308 | HAITH,ADAMMA | 3/8/2015 | 001 | STH | 24.50 | 15.85 | 388.33 | - | - | 137303S00990 | 3/8/2015 | SR34484 | CN000308023003001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00276961 | 32282272 | 01 | 7.26 | 7.26 | SRC150308 | WATSON JR,WILLIAM | 3/8/2015 | 002 | OTH | 0.25 | 27.00 | 6.75 | 0.39 | 0.12 | 137303S0077S | 3/8/2015 | SR26832 | CN000308031015002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00276961 | 32282273 | 01 | 774.00 | 774.00 | SRC150308 | WATSON JR,WILLIAM | 3/8/2015 | 001 | STH | 40.00 | 18.00 | 720.00 | 41.40 | 12.60 | 137303S0077S | 3/8/2015 | SR26832 | CN000308032001001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00278509 | 32282274 | 01 | 586.24 | 586.24 | SRC150308 | HOWARD,KELSEY | 3/8/2015 | 001 | STH | 35.07 | 15.55 | 545.34 | 31.36 | 9.54 | 137303S007DJ | 3/8/2015 | SR27315 | CN000308023015001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00279396 | 32282275 | 01 | 472.00 | 472.00 | SRC150308 | WALLS,KEVIN | 3/8/2015 | 001 | STH | 29.50 | 16.00 | 472.00 | - | - | 137303S007OB | 3/8/2015 | SR27904 | CN000308031014001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00283963 | 32282276 | 01 | 533.52 | 533.52 | SRC150308 | CRUZ,ALICIA | 3/1/2015 | 001 | STH | 38.00 | 14.04 | 533.52 | - | - | 137303S008HY | 3/8/2015 | SR31209 | CN000308007015001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00284215 | 32282277 | 01 | 423.90 | 423.90 | SRC150308 | FLORES ORTIZ,YENCIA | 3/8/2015 | 001 | STH | 33.75 | 12.56 | 423.90 | - | - | 137303S008IY | 3/8/2015 | SR31539 | CN000308022002001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00284607 | 32282278 | 01 | 896.00 | 896.00 | SRC150308 | GINN,LATRESE | 3/8/2015 | 001 | STH | 40.00 | 22.40 | 896.00 | - | - | 137303S008MT | 3/8/2015 | SR32020 | CN000308022013001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32282279 | 01 | 134.40 | 134.40 | SRC150308 | GINN,LATRESE | 3/8/2015 | 002 | OTH | 4.00 | 33.60 | 134.40 | - | - | 137303S008MT | 3/8/2015 | SR32020 | CN000308022014002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32282280 | 01 | 658.40 | 658.40 | SRC150308 | GINN,LATRESE | 2/22/2015 | 080 | STH | 40.00 | 16.46 | 658.40 | - | - | 137303S008MT | 3/8/2015 | SR32020 | V0011311554001080B01001 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32282281 | 01 | 98.76 | 98.76 | SRC150308 | GINN,LATRESE | 2/22/2015 | 081 | OTH | 4.00 | 24.69 | 98.76 | - | - | 137303S008MT | 3/8/2015 | SR32020 | V0011311554002081B01001 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00285868 | 32282284 | 01 | 540.00 | 540.00 | SRC150308 | JACKSON,KELVIN | 3/8/2015 | 001 | STH | 30.00 | 18.00 | 540.00 | - | - | 137303S008TZ | 3/8/2015 | SR32887 | CN000308024004001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00287684 | 32282285 | 01 | 406.93 | 406.93 | SRC150308 | MUSSE,ABDIKADIR | 3/1/2015 | 001 | STH | 27.00 | 14.02 | 378.54 | 21.77 | 6.62 | 137303S0095U | 3/8/2015 | SR34133 | CN000308012002001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288403 | 32282286 | 01 | 32.40 | 32.40 | SRC150308 | ROLDAN,NICOLAS | 3/1/2015 | 002 | OTH | 1.00 | 32.40 | 32.40 | - | - | 137303S009A7 | 3/8/2015 | SR34667 | CN000308013009002B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00288403 | 32282287 | 01 | (885.60) | (885.60) | SRC150308 | ROLDAN,NICOLAS | 3/1/2015 | 001 | STH | (41.00) | 21.60 | (885.60) | - | - | 137303S009A7 | 3/8/2015 | SR34667 | CN000308013010001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00288403 | 32282288 | 01 | 864.00 | 864.00 | SRC150308 | ROLDAN,NICOLAS | 3/1/2015 | 001 | STH | 40.00 | 21.60 | 864.00 | - | - | 137303S009A7 | 3/8/2015 | SR34667 | CN000308013011001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00288403 | 32282289 | 01 | 993.60 | 993.60 | SRC150308 | ROLDAN,NICOLAS | 3/8/2015 | 001 | STH | 46.00 | 21.60 | 993.60 | - | - | 137303S009A7 | 3/8/2015 | SR34667 | CN000308029005001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00285725 | 32282290 | 01 | 3,432.00 | 3,432.00 | SRC150308IT | CAPEALLA,DONNA | 3/8/2015 | 001 | STH | 40.00 | 80.00 | 3,200.00 | 184.00 | 48.00 | 137303T000IX | 3/8/2015 | SR32472 | CN000308020002001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121694 | VTECH HOLDINGS LLC |
| AVE00140764 | 32286361 | 01 | 602.68 | 602.68 | SRC150308 | Guzman,Greg | 3/8/2015 | 001 | STH | 26.00 | 23.18 | 602.68 | - | - | 137303S003LI | 3/8/2015 | SR10537 | CN000308171001001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00230601 | 32286366 | 01 | 129.25 | 129.25 | SRC150308 | SARITA,FRANCIS | 3/8/2015 | 002 | OTH | 5.31 | 24.34 | 129.25 | - | - | 137303S005SG | 3/8/2015 | SR20640 | CN000308176003002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00230601 | 32286367 | 01 | 760.80 | 760.80 | SRC150308 | SARITA,FRANCIS | 3/8/2015 | 001 | STH | 40.00 | 19.02 | 760.80 | - | - | 137303S005SG | 3/8/2015 | SR20640 | CN000308176002001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00241877 | 32286374 | 01 | 511.20 | 511.20 | SRC150308 | MCGOWAN,ERICA | 3/8/2015 | 001 | STH | 35.50 | 14.40 | 511.20 | - | - | 137303S0063C | 3/8/2015 | SR21955 | CN000308174010001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000086287 | ABACUS SERVICE CORPORATION |
| AVE00262576 | 32286394 | 01 | 151.92 | 151.92 | SRC150308 | SALAZAR,DANIEL | 3/8/2015 | 002 | OTH | 6.33 | 24.00 | 151.92 | - | - | 137303S006OP | 3/8/2015 | SR24158 | CN000308176001002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000115561 | KOOSHAREM LLC |
| AVE00262576 | 32286395 | 01 | 640.00 | 640.00 | SRC150308 | SALAZAR,DANIEL | 3/8/2015 | 001 | STH | 40.00 | 16.00 | 640.00 | - | - | 137303S006OP | 3/8/2015 | SR24158 | CN000308175015001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000115561 | KOOSHAREM LLC |
| AVE00270291 | 32286479 | 01 | 142.47 | 142.47 | SRC150308 | PEREZ,BRYAN | 3/8/2015 | 002 | OTH | 5.36 | 26.58 | 142.47 | - | - | 137303S006YX | 3/8/2015 | SR25606 | CN000308175005002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00270291 | 32286480 | 01 | 818.00 | 818.00 | SRC150308 | PEREZ,BRYAN | 3/8/2015 | 001 | STH | 40.00 | 20.45 | 818.00 | - | - | 137303S006YX | 3/8/2015 | SR25606 | CN000308175004001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00273856 | 32286579 | 01 | 73.12 | 73.12 | SRC150308 | PATTERSON,GRACIE | 3/8/2015 | 002 | OTH | 4.15 | 17.62 | 73.12 | - | - | 137303S0072B | 3/8/2015 | SR26234 | CN000308175003002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000115561 | KOOSHAREM LLC |
| AVE00273856 | 32286580 | 01 | 542.00 | 542.00 | SRC150308 | PATTERSON,GRACIE | 3/8/2015 | 001 | STH | 40.00 | 13.55 | 542.00 | - | - | 137303S0072B | 3/8/2015 | SR26234 | CN000308175002001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000115561 | KOOSHAREM LLC |
| AVE00276008 | 32286677 | 01 | 523.24 | 523.24 | SRC150308 | GRIMALDI,VICTORIA | 3/8/2015 | 001 | STH | 39.46 | 13.26 | 523.24 | - | - | 137303S00760 | 3/8/2015 | SR26626 | CN000308173003001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00276003 | 32286678 | 01 | 523.24 | 523.24 | SRC150308 | GRIMALDI,JOHN | 3/8/2015 | 001 | STH | 39.46 | 13.26 | 523.24 | - | - | 137303S0075Z | 3/8/2015 | SR26625 | CN000308173004001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00276002 | 32286679 | 01 | 424.32 | 424.32 | SRC150308 | URIAS,ALICIA | 3/8/2015 | 001 | STH | 32.00 | 13.26 | 424.32 | - | - | 137303S0075T | 3/8/2015 | SR26619 | CN000308176012001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00276717 | 32286718 | 01 | 682.54 | 682.54 | SRC150308 | ABERNATHY,CARLA | 3/8/2015 | 001 | STH | 40.00 | 15.91 | 636.40 | 36.59 | 9.55 | 137303S00772 | 3/8/2015 | SR26775 | CN000308171007001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00277381 | 32286758 | 01 | 576.00 | 576.00 | SRC150308 | GALIMORE,TODD | 3/8/2015 | 001 | STH | 32.00 | 18.00 | 576.00 | - | - | 137303S00797 | 3/8/2015 | SR26924 | CN000308171005001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000062196 | COMPUTECH CORPORATION |
| AVE00277469 | 32286759 | 01 | 98.70 | 98.70 | SRC150308 | REAGOSO,JOSEPH | 3/8/2015 | 002 | OTH | 4.05 | 24.37 | 98.70 | - | - | 137303S0079G | 3/8/2015 | SR26937 | CN000308175014002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00277469 | 32286760 | 01 | 750.00 | 750.00 | SRC150308 | REAGOSO,JOSEPH | 3/8/2015 | 001 | STH | 40.00 | 18.75 | 750.00 | - | - | 137303S0079G | 3/8/2015 | SR26937 | CN000308175013001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00278061 | 32286805 | 01 | 530.40 | 530.40 | SRC150308 | LANFRANCO,GISELLE | 3/8/2015 | 001 | STH | 40.00 | 13.26 | 530.40 | - | - | 137303S007BU | 3/8/2015 | SR27159 | CN000308174002001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00278061 | 32286806 | 01 | 158.78 | 158.78 | SRC150308 | LANFRANCO,GISELLE | 3/8/2015 | 002 | OTH | 9.21 | 17.24 | 158.78 | - | - | 137303S007BU | 3/8/2015 | SR27159 | CN000308174001002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00278064 | 32286807 | 01 | 361.03 | 361.03 | SRC150308 | LAMPER,KANDUS | 3/8/2015 | 001 | STH | 24.51 | 14.73 | 361.03 | - | - | 137303S007BW | 3/8/2015 | SR27161 | CN000308173015001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00278240 | 32286826 | 01 | 707.20 | 707.20 | SRC150308 | ALLI,FEROZE | 3/8/2015 | 001 | STH | 40.00 | 17.68 | 707.20 | - | - | 137303S007CK | 3/8/2015 | SR27211 | CN000308171011001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00278240 | 32286827 | 01 | 1.33 | 1.33 | SRC150308 | ALLI,FEROZE | 3/8/2015 | 002 | OTH | 0.05 | 26.52 | 1.33 | - | - | 137303S007CK | 3/8/2015 | SR27211 | CN000308171010002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00278889 | 32286857 | 01 | 641.64 | 641.64 | SRC150308 | ABDULLAH,QASIM | 3/8/2015 | 001 | STH | 36.21 | 17.72 | 641.64 | - | - | 137303S007FN | 3/8/2015 | SREB15 | CN000308171006001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00278892 | 32286858 | 01 | 512.64 | 512.64 | SRC150308 | ELLIOTT,MINVILUZ | 3/8/2015 | 001 | STH | 32.00 | 16.02 | 512.64 | - | - | 137303S007F8 | 3/8/2015 | SREB129 | CN000308172013001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278835 | 32286859 | 01 | 720.00 | 720.00 | SRC150308 | ANDREAS,RANSE | 3/8/2015 | 001 | STH | 40.00 | 18.00 | 720.00 | - | - | 137303S007F2 | 3/8/2015 | SREB123 | CN000308171013001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278835 | 32286860 | 01 | 720.00 | 720.00 | SRC150308 | ANDREAS,RANSE | 3/1/2015 | 001 | STH | 40.00 | 18.00 | 720.00 | - | - | 137303S007F2 | 3/8/2015 | SREB123 | CN000308170002001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278835 | 32286861 | 01 | 60.75 | 60.75 | SRC150308 | ANDREAS,RANSE | 3/1/2015 | 002 | OTH | 2.25 | 27.00 | 60.75 | - | - | 137303S007F2 | 3/8/2015 | SREB123 | CN000308170001002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278934 | 32286862 | 01 | 550.00 | 550.00 | SRC150308 | SOTO,MATILDE | 11/23/2014 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S007FU | 3/8/2015 | SREB21 | CN000308163002001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278934 | 32286863 | 01 | 4.74 | 4.74 | SRC150308 | SOTO,MATILDE | 11/23/2014 | 002 | OTH | 0.23 | 20.63 | 4.74 | - | - | 137303S007FU | 3/8/2015 | SREB21 | CN000308163001002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278958 | 32286864 | 01 | 780.72 | 780.72 | SRC150308 | BAKER,DONLEY | 3/8/2015 | 001 | STH | 24.00 | 32.53 | 780.72 | - | - | 137303S007I4 | 3/8/2015 | SREB94 | CN000308171015001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278979 | 32286865 | 01 | 1,658.00 | 1,658.00 | SRC150308 | HOURVITZ,CHARLES | 3/8/2015 | 001 | STH | 40.00 | 41.45 | 1,658.00 | - | - | 137303S007I9 | 3/8/2015 | SREB95 | CN000308173010001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279072 | 32286866 | 01 | 611.60 | 611.60 | SRC150308 | PUELLO,GLENIA | 3/8/2015 | 001 | STH | 40.00 | 15.29 | 611.60 | - | - | 137303S007LG | 3/8/2015 | SREB257 | CN000308175010001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00279072 | 32286867 | 01 | 73.87 | 73.87 | SRC150308 | PUELLO,GLENIA | 3/8/2015 | 002 | OTH | 3.22 | 22.94 | 73.87 | - | - | 137303S007LG | 3/8/2015 | SREB257 | CN000308175009002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00279058 | 32286868 | 01 | 421.07 | 421.07 | SRC150308 | CHAMBERS,WILLIMAE | 3/8/2015 | 001 | STH | 31.19 | 13.50 | 421.07 | - | - | 137303S007LI | 3/8/2015 | SREB259 | CN000308172002001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00279071 | 32286869 | 01 | 386.23 | 386.23 | SRC150308 | PUELLO,CRISTIAN | 3/8/2015 | 001 | STH | 25.26 | 15.29 | 386.23 | - | - | 137303S007LO | 3/8/2015 | SREB265 | CN000308175011001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00279062 | 32286870 | 01 | 778.80 | 778.80 | SRC150308 | JAVIER MELO,ANGEL | 3/8/2015 | 001 | STH | 40.00 | 19.47 | 778.80 | - | - | 137303S007LL | 3/8/2015 | SREB262 | CN000308173012001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00279062 | 32286871 | 01 | 216.37 | 216.37 | SRC150308 | JAVIER MELO,ANGEL | 3/8/2015 | 002 | OTH | 7.41 | 29.20 | 216.37 | - | - | 137303S007LL | 3/8/2015 | SREB262 | CN000308173011002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00279448 | 32286907 | 01 | 609.20 | 609.20 | SRC150308 | CRAWFORD,JUDY | 3/8/2015 | 001 | STH | 40.00 | 15.23 | 609.20 | - | - | 137303S007ML | 3/8/2015 | SREB308 | CN000308172006001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173883 | STAFFMARK HOLDINGS INC |
| AVE00279448 | 32286908 | 01 | 59.38 | 59.38 | SRC150308 | CRAWFORD,JUDY | 3/8/2015 | 002 | OTH | 2.60 | 22.84 | 59.38 | - | - | 137303S007ML | 3/8/2015 | SREB308 | CN000308172005002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173883 | STAFFMARK HOLDINGS INC |
| AVE00279516 | 32286909 | 01 | 507.97 | 507.97 | SRC150308 | GHUNNEY,MATTHEW | 3/8/2015 | 001 | STH | 36.18 | 14.04 | 507.97 | - | - | 137303S007OQ | 3/8/2015 | SR27951 | CN000308173002001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00279893 | 32286945 | 01 | 646.27 | 646.27 | SRC150308 | RAINWATER,ARDELL | 3/8/2015 | 001 | STH | 35.20 | 18.36 | 646.27 | - | - | 137303S007R8 | 3/8/2015 | SR28271 | CN000308175012001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280019 | 32286952 | 01 | 172.37 | 172.37 | SRC150308 | BUSCHUR,GERALD | 3/8/2015 | 001 | STH | 8.00 | 20.09 | 160.72 | 9.24 | 2.41 | 137303S007RM | 3/8/2015 | SR28310 | CN000308172001001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00280688 | 32286985 | 01 | 1,064.78 | 1,064.78 | SRC150308 | HASTINGS,AMY | 3/8/2015 | 001 | STH | 40.00 | 24.82 | 992.80 | 57.09 | 14.89 | 137303S007V2 | 3/8/2015 | SR28693 | CN000308173007001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00280688 | 32286986 | 01 | 39.93 | 39.93 | SRC150308 | HASTINGS,AMY | 3/8/2015 | 002 | OTH | 1.00 | 37.23 | 37.23 | 2.14 | 0.56 | 137303S007V2 | 3/8/2015 | SR28693 | CN000308173006002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00280956 | 32287010 | 01 | 584.80 | 584.80 | SRC150308 | TAYNOR,DANIELLE | 3/8/2015 | 001 | STH | 40.00 | 13.60 | 544.00 | 31.28 | 9.52 | 137303S007X0 | 3/8/2015 | SR28824 | CN000308176007001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173374 | DAILY SERVICES LLC |
| AVE00280956 | 32287011 | 01 | 27.42 | 27.42 | SRC150308 | TAYNOR,DANIELLE | 3/8/2015 | 002 | OTH | 1.25 | 20.40 | 25.50 | 1.47 | 0.45 | 137303S007X0 | 3/8/2015 | SR28824 | CN000308176006002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173374 | DAILY SERVICES LLC |
| AVE00281366 | 32287061 | 01 | 694.33 | 694.33 | SRC150308 | MELLOR,ANTHONY | 3/8/2015 | 001 | STH | 39.25 | 17.69 | 694.33 | - | - | 137303S007ZN | 3/8/2015 | SR29058 | CN000308174011001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00281492 | 32287065 | 01 | 591.26 | 591.26 | SRC150308 | DANIELS,TONIA | 3/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S00813 | 3/8/2015 | SR29173 | CN000308172009001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00281648 | 32287087 | 01 | 834.84 | 834.84 | SRC150308 | ALLEN,CHRISTINA | 3/8/2015 | 001 | STH | 40.00 | 19.46 | 778.40 | 44.76 | 11.68 | 137303S0082J | 3/8/2015 | SR29444 | CN000308171009001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00281648 | 32287088 | 01 | 46.97 | 46.97 | SRC150308 | ALLEN,CHRISTINA | 3/8/2015 | 002 | OTH | 1.50 | 29.19 | 43.79 | 2.52 | 0.66 | 137303S0082J | 3/8/2015 | SR29444 | CN000308171008002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00281690 | 32287089 | 01 | 531.25 | 531.25 | SRC150308 | GROW,ANDREW | 3/8/2015 | 001 | STH | 25.00 | 21.25 | 531.25 | - | - | 137303S0082K | 3/8/2015 | SR29449 | CN000308173005001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173148 | INSYNC STAFFING INC |
| AVE00281693 | 32287090 | 01 | 6.03 | 6.03 | SRC150308 | DE LA CRUZ,GABRIELA | 3/8/2015 | 002 | OTH | 0.31 | 19.46 | 6.03 | - | - | 137303S0082N | 3/8/2015 | SR29455 | CN000308172012002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00281693 | 32287091 | 01 | 530.40 | 530.40 | SRC150308 | DE LA CRUZ,GABRIELA | 3/8/2015 | 001 | STH | 40.00 | 13.26 | 530.40 | - | - | 137303S0082N | 3/8/2015 | SR29455 | CN000308172011001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00281783 | 32287098 | 01 | 633.55 | 633.55 | SRC150308 | HOLT,CLIFFORD,L | 3/8/2015 | 001 | STH | 32.00 | 18.46 | 590.72 | 33.97 | 8.86 | 137303S00832 | 3/8/2015 | SR29499 | CN000308173009001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00281802 | 32287099 | 01 | 294.00 | 294.00 | SRC150308 | SATTERLY,JOYCE | 3/8/2015 | 001 | STH | 21.00 | 14.00 | 294.00 | - | - | 137303S0083H | 3/8/2015 | SR29532 | CN000308176004001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000052684 | NESCO RESOURCE LLC |
| AVE00282283 | 32287136 | 01 | 828.43 | 828.43 | SRC150308 | OCHARAN,MARIA | 3/8/2015 | 001 | STH | 37.00 | 22.39 | 828.43 | - | - | 137303S0087P | 3/8/2015 | SR30006 | CN000308174015001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00282524 | 32287151 | 01 | 810.40 | 810.40 | SRC150308 | KLEGRAEFE,KELLY | 3/8/2015 | 001 | STH | 40.00 | 20.26 | 810.40 | - | - | 137303S0088Y | 3/8/2015 | SR30201 | CN000308173014001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173148 | INSYNC STAFFING INC |
| AVE00283963 | 32287249 | 01 | 552.47 | 552.47 | SRC150308 | CRUZ,ALICIA | 3/8/2015 | 001 | STH | 39.35 | 14.04 | 552.47 | - | - | 137303S008HY | 3/8/2015 | SR31209 | CN000308172007001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00284401 | 32287268 | 01 | 514.25 | 514.25 | SRC150308 | THADAL,LUSNIE | 3/8/2015 | 001 | STH | 37.40 | 13.75 | 514.25 | - | - | 137303S008KE | 3/8/2015 | SR31741 | CN000308176008001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00284452 | 32287273 | 01 | 770.06 | 770.06 | SRC150308 | TREGO,BRENDA | 3/8/2015 | 001 | STH | 40.00 | 17.95 | 718.00 | 41.29 | 10.77 | 137303S008KY | 3/8/2015 | SR31831 | CN000308176011001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00284452 | 32287274 | 01 | 173.29 | 173.29 | SRC150308 | TREGO,BRENDA | 3/8/2015 | 002 | OTH | 6.00 | 26.93 | 161.58 | 9.29 | 2.42 | 137303S008KY | 3/8/2015 | SR31831 | CN000308176010002B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00284472 | 32287275 | 01 | 708.40 | 708.40 | SRC150308 | THOMAS,FONG | 3/8/2015 | 001 | STH | 40.00 | 17.71 | 708.40 | - | - | 137303S008KZ | 3/8/2015 | SR31885 | CN000308176009001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000097964 | SEMPER INTERNATIONAL LLC |
| AVE00284769 | 32287317 | 01 | 324.23 | 324.23 | SRC150308 | PERVEEN,SHAHANA | 3/8/2015 | 001 | STH | 23.58 | 13.75 | 324.23 | - | - | 137303S008N7 | 3/8/2015 | SR32094 | CN000308175006001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00284768 | 32287318 | 01 | 540.10 | 540.10 | SRC150308 | YADCHAK,ELIZABETH,M | 3/8/2015 | 001 | STH | 39.28 | 13.75 | 540.10 | - | - | 137303S008N6 | 3/8/2015 | SR32093 | CN000308176015001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00285324 | 32287357 | 01 | 780.00 | 780.00 | SRC150308 | SHEPARD,BARRY | 3/8/2015 | 001 | STH | 40.00 | 19.50 | 780.00 | - | - | 137303S008QC | 3/8/2015 | SR32372 | CN000308176005001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285633 | 32287378 | 01 | 98.00 | 98.00 | SRC150308IT | RALSTON,GREG | 2/15/2015 | 002 | OTH | 2.00 | 45.69 | 91.38 | 5.25 | 1.37 | 137303T000J8 | 3/8/2015 | SR32497 | CN000308169003002B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00285633 | 32287379 | 01 | 1,306.74 | 1,306.74 | SRC150308IT | RALSTON,GREG | 2/15/2015 | 001 | STH | 40.00 | 30.46 | 1,218.40 | 70.06 | 18.28 | 137303T000J8 | 3/8/2015 | SR32497 | CN000308169002001B02 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00285633 | 32287380 | 01 | (1,372.07) | (1,372.07) | SRC150308IT | RALSTON,GREG | 2/15/2015 | 001 | STH | (42.00) | 30.46 | (1,279.32) | (73.56) | (19.19) | 137303T000J8 | 3/8/2015 | SR32497 | CN000308169002001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00285633 | 32287381 | 01 | 1,306.74 | 1,306.74 | SRC150308IT | RALSTON,GREG | 2/8/2015 | 001 | STH | 40.00 | 30.46 | 1,218.40 | 70.06 | 18.28 | 137303T000J8 | 3/8/2015 | SR32497 | CN000308168002001B02 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00285633 | 32287382 | 01 | (1,372.07) | (1,372.07) | SRC150308IT | RALSTON,GREG | 2/8/2015 | 001 | STH | (42.00) | 30.46 | (1,279.32) | (73.56) | (19.19) | 137303T000J8 | 3/8/2015 | SR32497 | CN000308168002001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00285633 | 32287383 | 01 | 98.00 | 98.00 | SRC150308IT | RALSTON,GREG | 2/8/2015 | 002 | OTH | 2.00 | 45.69 | 91.38 | 5.25 | 1.37 | 137303T000J8 | 3/8/2015 | SR32497 | CN000308168001002B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00285633 | 32287384 | 01 | 49.01 | 49.01 | SRC150308IT | RALSTON,GREG | 2/1/2015 | 002 | OTH | 1.00 | 45.69 | 45.69 | 2.63 | 0.69 | 137303T000J8 | 3/8/2015 | SR32497 | CN000308167002002B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00285633 | 32287385 | 01 | 1,306.74 | 1,306.74 | SRC150308IT | RALSTON,GREG | 2/1/2015 | 001 | STH | 40.00 | 30.46 | 1,218.40 | 70.06 | 18.28 | 137303T000J8 | 3/8/2015 | SR32497 | CN000308167001001B02 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00285633 | 32287386 | 01 | (1,339.40) | (1,339.40) | SRC150308IT | RALSTON,GREG | 2/1/2015 | 001 | STH | (41.00) | 30.46 | (1,248.86) | (71.81) | (18.73) | 137303T000J8 | 3/8/2015 | SR32497 | CN000308167001001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00285633 | 32287387 | 01 | 49.01 | 49.01 | SRC150308IT | RALSTON,GREG | 1/25/2015 | 002 | OTH | 1.00 | 45.69 | 45.69 | 2.63 | 0.69 | 137303T000J8 | 3/8/2015 | SR32497 | CN000308166002002B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00285633 | 32287388 | 01 | 1,306.74 | 1,306.74 | SRC150308IT | RALSTON,GREG | 1/25/2015 | 001 | STH | 40.00 | 30.46 | 1,218.40 | 70.06 | 18.28 | 137303T000J8 | 3/8/2015 | SR32497 | CN000308166001001B02 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00285633 | 32287389 | 01 | (1,339.40) | (1,339.40) | SRC150308IT | RALSTON,GREG | 1/25/2015 | 001 | STH | (41.00) | 30.46 | (1,248.86) | (71.81) | (18.73) | 137303T000J8 | 3/8/2015 | SR32497 | CN000308166001001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00285633 | 32287390 | 01 | 49.01 | 49.01 | SRC150308IT | RALSTON,GREG | 1/18/2015 | 002 | OTH | 1.00 | 45.69 | 45.69 | 2.63 | 0.69 | 137303T000J8 | 3/8/2015 | SR32497 | CN000308165002002B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00285633 | 32287391 | 01 | 1,306.74 | 1,306.74 | SRC150308IT | RALSTON,GREG | 1/18/2015 | 001 | STH | 40.00 | 30.46 | 1,218.40 | 70.06 | 18.28 | 137303T000J8 | 3/8/2015 | SR32497 | CN000308165001001B02 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00285633 | 32287392 | 01 | (1,339.40) | (1,339.40) | SRC150308IT | RALSTON,GREG | 1/18/2015 | 001 | STH | (41.00) | 30.46 | (1,248.86) | (71.81) | (18.73) | 137303T000J8 | 3/8/2015 | SR32497 | CN000308165001001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00285633 | 32287393 | 01 | 49.01 | 49.01 | SRC150308IT | RALSTON,GREG | 1/11/2015 | 002 | OTH | 1.00 | 45.69 | 45.69 | 2.63 | 0.69 | 137303T000J8 | 3/8/2015 | SR32497 | CN000308164002002B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00285633 | 32287394 | 01 | 1,306.74 | 1,306.74 | SRC150308IT | RALSTON,GREG | 1/11/2015 | 001 | STH | 40.00 | 30.46 | 1,218.40 | 70.06 | 18.28 | 137303T000J8 | 3/8/2015 | SR32497 | CN000308164001001B02 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00285633 | 32287395 | 01 | (1,339.40) | (1,339.40) | SRC150308IT | RALSTON,GREG | 1/11/2015 | 001 | STH | (41.00) | 30.46 | (1,248.86) | (71.81) | (18.73) | 137303T000J8 | 3/8/2015 | SR32497 | CN000308164001001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00285699 | 32287396 | 01 | 2,046.82 | 2,046.82 | SRC150308IT | CHRISTIE,CHARLES,J | 3/8/2015 | 001 | STH | 42.41 | 45.00 | 1,908.45 | 109.74 | 28.63 | 137303T000JL | 3/8/2015 | SR32596 | CN000308172003001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000074343 | BEACON HILL STAFFING GROUP LLC |
| AVE00285710 | 32287397 | 01 | 768.67 | 768.67 | SRC150308 | WRIGHT,DANIELLE | 3/8/2015 | 001 | STH | 39.50 | 19.46 | 768.67 | - | - | 137303S008RI | 3/8/2015 | SR32614 | CN000308176014001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000145342 | SMART IT STAFFING INC |
| AVE00285693 | 32287398 | 01 | 530.40 | 530.40 | SRC150308 | VASQUEZ DE SARITA,ISAURIE | 3/8/2015 | 001 | STH | 40.00 | 13.26 | 530.40 | - | - | 137303S008RL | 3/8/2015 | SR32627 | CN000308176013001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00285691 | 32287399 | 01 | 525.89 | 525.89 | SRC150308 | MADERA-ESPINAL,YOHANY | 3/8/2015 | 001 | STH | 39.66 | 13.26 | 525.89 | - | - | 137303S008RM | 3/8/2015 | SR32628 | CN000308174005001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00285715 | 32287400 | 01 | 354.76 | 354.76 | SRC150308 | HOLLINGSHEAD,MARK | 3/8/2015 | 001 | STH | 24.00 | 13.75 | 330.00 | 18.98 | 5.78 | 137303S008S5 | 3/8/2015 | SR32658 | CN000308173008001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285865 | 32287410 | 01 | 424.32 | 424.32 | SRC150308 | AVILA RAMOS,YEDZAIDA | 3/8/2015 | 001 | STH | 32.00 | 13.26 | 424.32 | - | - | 137303S008TX | 3/8/2015 | SR32885 | CN000308171014001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00285863 | 32287411 | 01 | 247.30 | 247.30 | SRC150308 | ALVARADO,TITO | 3/8/2015 | 001 | STH | 18.65 | 13.26 | 247.30 | - | - | 137303S008TV | 3/8/2015 | SR32883 | CN000308171012001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00285867 | 32287412 | 01 | 540.51 | 540.51 | SRC150308 | LOPEZ,JESUS | 3/8/2015 | 001 | STH | 39.31 | 13.75 | 540.51 | - | - | 137303S008U1 | 3/8/2015 | SR32890 | CN000308174004001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00286377 | 32287472 | 01 | 560.00 | 560.00 | SRC150308 | GRAHAM,JUAN | 2/15/2015 | 001 | STH | 40.00 | 14.00 | 560.00 | - | - | 137303S008YP | 3/8/2015 | SR33340 | CN000308169001001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286643 | 32287497 | 01 | 759.20 | 759.20 | SRC150308 | JETER,EBONEY | 3/8/2015 | 001 | STH | 40.00 | 18.98 | 759.20 | - | - | 137303S0091O | 3/8/2015 | SR33543 | CN000308173013001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000000780 | HOWROYD WRIGHT EMPLOYMENT AGEN |
| AVE00286734 | 32287500 | 01 | 523.60 | 523.60 | SRC150308 | DE LA TORREZ,MILGIAN | 3/8/2015 | 001 | STH | 38.08 | 13.75 | 523.60 | - | - | 137303S0092A | 3/8/2015 | SR33726 | CN000308172010001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00286827 | 32287521 | 01 | 206.94 | 206.94 | SRC150308 | YOUNG II,WILLIAM | 3/8/2015 | 001 | STH | 14.00 | 13.75 | 192.50 | 11.07 | 3.37 | 137303S0093L | 3/8/2015 | SR33793 | CN000308177002001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287000 | 32287533 | 01 | 304.56 | 304.56 | SRC150308 | CRUZ,ANTONIO | 3/8/2015 | 001 | STH | 22.15 | 13.75 | 304.56 | - | - | 137303S0094T | 3/8/2015 | SR33964 | CN000308172008001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00287571 | 32287558 | 01 | 774.00 | 774.00 | SRC150308 | ERNST,MARK | 3/8/2015 | 001 | STH | 40.00 | 18.00 | 720.00 | 41.40 | 12.60 | 137303S00958 | 3/8/2015 | SR34079 | CN000308172015001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173374 | DAILY SERVICES LLC |
| AVE00287571 | 32287559 | 01 | 7.26 | 7.26 | SRC150308 | ERNST,MARK | 3/8/2015 | 002 | OTH | 0.25 | 27.00 | 6.75 | 0.39 | 0.12 | 137303S00958 | 3/8/2015 | SR34079 | CN000308172014002B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173374 | DAILY SERVICES LLC |
| AVE00287640 | 32287576 | 01 | 523.11 | 523.11 | SRC150308 | MARQUEZ,ROSANNA | 3/8/2015 | 001 | STH | 39.45 | 13.26 | 523.11 | - | - | 137303S0095K | 3/8/2015 | SR34121 | CN000308174006001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00287646 | 32287577 | 01 | 542.16 | 542.16 | SRC150308 | MOLINA,GERMAN | 3/8/2015 | 001 | STH | 39.43 | 13.75 | 542.16 | - | - | 137303S0095O | 3/8/2015 | SR34125 | CN000308174014001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00287986 | 32287638 | 01 | 743.38 | 743.38 | SRC150308 | MAYO,JAMAAL | 3/8/2015 | 002 | OTH | 31.30 | 23.75 | 743.38 | - | - | 137303S0097R | 3/8/2015 | SR34346 | CN000308174009002B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00287986 | 32287639 | 01 | 633.20 | 633.20 | SRC150308 | MAYO,JAMAAL | 3/8/2015 | 001 | STH | 40.00 | 15.83 | 633.20 | - | - | 137303S0097R | 3/8/2015 | SR34346 | CN000308174008001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00288253 | 32287675 | 01 | 520.40 | 520.40 | SRC150308 | PINEDA,LUISA | 3/8/2015 | 001 | STH | 40.00 | 13.01 | 520.40 | - | - | 137303S00991 | 3/8/2015 | SR34485 | CN000308175008001B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00288253 | 32287676 | 01 | 156.16 | 156.16 | SRC150308 | PINEDA,LUISA | 3/8/2015 | 002 | OTH | 8.00 | 19.52 | 156.16 | - | - | 137303S00991 | 3/8/2015 | SR34485 | CN000308175007002B01 | 3/8/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00288521 | 32287711 | 01 | 1,260.00 | 1,260.00 | SRC150308IT | MARSHALL,JANET | 3/8/2015 | 001 | STH | 31.50 | 40.00 | 1,260.00 | - | - | 137303T000K6 | 3/8/2015 | SR34742 | CN000308174007001B01 | 3/8/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00288592 | 32287717 | 01 | 329.00 | 329.00 | SRC150308 | CHEVEZ,MARCOS | 3/1/2015 | 001 | STH | 23.50 | 14.00 | 329.00 | - | - | 137303S009BX | 3/8/2015 | SR34818 | CN000308007008001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288594 | 32287718 | 01 | 571.60 | 571.60 | SRC150308 | LITTLE,RONDRECO | 3/8/2015 | 001 | STH | 40.00 | 14.29 | 571.60 | - | - | 137303S009BY | 3/8/2015 | SR34820 | CN000308174003001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00288676 | 32287724 | 01 | 880.00 | 880.00 | SRC150308 | MELTON,COLBY,J | 3/8/2015 | 001 | STH | 40.00 | 22.00 | 880.00 | - | - | 137303S009CN | 3/8/2015 | SR35001 | CN000308174012001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00288738 | 32287748 | 01 | 304.50 | 304.50 | SRC150308 | COLLEY,KATHY | 3/8/2015 | 001 | STH | 29.00 | 10.50 | 304.50 | - | - | 137303S009CX | 3/8/2015 | SR35032 | CN000308172004001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000052684 | NESCO RESOURCE LLC |
| AVE00288801 | 32287756 | 01 | 672.00 | 672.00 | SRC150308 | MILLER,KENT | 3/8/2015 | 001 | STH | 40.00 | 16.80 | 672.00 | - | - | 137303S009DA | 3/8/2015 | SR35059 | CN000308174013001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288891 | 32287762 | 01 | 108.50 | 108.50 | SRC150308 | SEALS,LISA | 3/1/2015 | 001 | STH | 7.75 | 14.00 | 108.50 | - | - | 137303S009DD | 3/8/2015 | SR35078 | CN000308014004001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00289032 | 32287773 | 01 | 198.56 | 198.56 | SRC150308 | MCCALLA,CHARLENE | 3/8/2015 | 001 | STH | 15.50 | 12.81 | 198.56 | - | - | 137303S009F0 | 3/8/2015 | SR35253 | CN000308171004001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159379 | PRECISION EMPLOYMENT GROUP INC |
| AVE00252414 | 32287774 | 01 | 188.95 | 188.95 | SRC150308 | MARTIN,TINA | 3/8/2015 | 001 | STH | 14.75 | 12.81 | 188.95 | - | - | 137303S009F1 | 3/8/2015 | SR35254 | CN000308171002001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159379 | PRECISION EMPLOYMENT GROUP INC |
| AVE00289038 | 32287780 | 01 | 224.00 | 224.00 | SRC150308 | PARKER,JENNIFER | 3/8/2015 | 001 | STH | 16.00 | 14.00 | 224.00 | - | - | 137303S009F6 | 3/8/2015 | SR35261 | CN000308175001001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00289039 | 32287781 | 01 | 112.00 | 112.00 | SRC150308 | FASY,NATASHA | 3/8/2015 | 001 | STH | 8.00 | 14.00 | 112.00 | - | - | 137303S009F5 | 3/8/2015 | SR35260 | CN000308173001001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00289040 | 32287782 | 01 | 56.00 | 56.00 | SRC150308 | YATES,TYRONE | 3/8/2015 | 001 | STH | 4.00 | 14.00 | 56.00 | - | - | 137303S009F7 | 3/8/2015 | SR35262 | CN000308177001001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00289044 | 32287783 | 01 | 188.95 | 188.95 | SRC150308 | ARMOUR,MICKEL | 3/8/2015 | 001 | STH | 14.75 | 12.81 | 188.95 | - | - | 137303S009F8 | 3/8/2015 | SR35264 | CN000308171003001B01 | 3/8/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159379 | PRECISION EMPLOYMENT GROUP INC |
| AVE00236834 | 32302617 | 01 | 240.30 | 240.30 | SRC150315 | DOWNS,GEORGE,F | 3/15/2015 | 001 | STH | 4.50 | 89.00 | 400.50 | - | - | 137303S000UM | 3/15/2015 | Mar 16 2015 10:49AM | CN000308434008001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00241877 | 32302638 | 01 | 196.56 | 196.56 | SRC150315 | MCGOWAN,ERICA | 3/15/2015 | 001 | STH | 22.75 | 14.40 | 327.60 | - | - | 137303S0063C | 3/15/2015 | Mar 16 2015 1:58PM | CN000308438013001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000086287 | ABACUS SERVICE CORPORATION |
| AVE00267908 | 32302738 | 01 | 58.45 | 58.45 | SRC150315 | WEINBRENNER,JULIAN | 3/15/2015 | 001 | STH | 5.75 | 16.94 | 97.41 | - | - | 137303S006UI | 3/15/2015 | Mar 16 2015 1:00PM | CN000308443011001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00270108 | 32302808 | 01 | 301.28 | 301.28 | SRC150315 | GARNER,JEAN | 3/15/2015 | 001 | STH | 37.50 | 13.39 | 502.13 | - | - | 137303S006YI | 3/15/2015 | Mar 16 2015 1:00PM | CN000308435008001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00272687 | 32302908 | 01 | 434.08 | 434.08 | SRC150315 | KRUPP,MAGGIE | 3/15/2015 | 001 | STH | 32.00 | 21.08 | 674.56 | 38.79 | 10.12 | 137303S0070P | 3/15/2015 | Mar 13 2015 10:40AM | CN000308437010001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00273856 | 32302974 | 01 | 57.62 | 57.62 | SRC150315 | PATTERSON,GRACIE | 3/15/2015 | 002 | OTH | 5.45 | 17.62 | 96.03 | - | - | 137303S0072B | 3/15/2015 | Mar 17 2015 8:27AM | CN000308440007002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000115561 | KOOSHAREM LLC |
| AVE00273856 | 32302975 | 01 | 325.20 | 325.20 | SRC150315 | PATTERSON,GRACIE | 3/15/2015 | 001 | STH | 40.00 | 13.55 | 542.00 | - | - | 137303S0072B | 3/15/2015 | Mar 17 2015 8:27AM | CN000308440006001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000115561 | KOOSHAREM LLC |
| AVE00273857 | 32302976 | 01 | 18.86 | 18.86 | SRC150315 | CARSTEN,ROBERT | 3/15/2015 | 002 | OTH | 1.50 | 19.50 | 29.25 | 1.68 | 0.51 | 137303S0072C | 3/15/2015 | Mar 16 2015 12:43PM | CN000308433007002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00273857 | 32302977 | 01 | 387.00 | 387.00 | SRC150315 | CARSTEN,ROBERT | 3/15/2015 | 001 | STH | 40.00 | 15.00 | 600.00 | 34.50 | 10.50 | 137303S0072C | 3/15/2015 | Mar 16 2015 12:43PM | CN000308433006001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00276015 | 32302978 | 01 | 1,235.52 | 1,235.52 | SRC150315IT | BANKSTON,JESSICA | 3/15/2015 | 001 | STH | 40.00 | 48.00 | 1,920.00 | 110.40 | 28.80 | 137303T000G6 | 3/15/2015 | Mar 13 2015 6:09PM | CN000308432006001B01 | 3/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000021777 | TEKSYSTEMS INC |
| AVE00274690 | 32303028 | 01 | 399.90 | 399.90 | SRC150315 | FEASTER,LAVENA | 3/15/2015 | 001 | STH | 40.00 | 15.50 | 620.00 | 35.65 | 10.85 | 137303S0073R | 3/15/2015 | Mar 16 2015 12:43PM | CN000308434015001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00274690 | 32303029 | 01 | 26.00 | 26.00 | SRC150315 | FEASTER,LAVENA | 3/15/2015 | 002 | OTH | 2.00 | 20.15 | 40.30 | 2.32 | 0.71 | 137303S0073R | 3/15/2015 | Mar 16 2015 12:43PM | CN000308434014002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00276076 | 32303093 | 01 | 917.52 | 917.52 | SRC150315 | BUTCHER,JACK | 3/15/2015 | 001 | STH | 40.00 | 38.23 | 1,529.20 | - | - | 137303S0076A | 3/15/2015 | Mar 13 2015 8:01PM | CN000308432015001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00276202 | 32303101 | 01 | 74.94 | 74.94 | SRC150315 | SCHROEDER,RONALD | 3/15/2015 | 001 | STH | 5.00 | 24.98 | 124.90 | - | - | 137303S0076J | 3/15/2015 | Mar 16 2015 7:56AM | CN000308442006001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00277381 | 32303188 | 01 | 422.28 | 422.28 | SRC150315 | GALIMORE,TODD | 3/15/2015 | 001 | STH | 39.10 | 18.00 | 703.80 | - | - | 137303S00797 | 3/15/2015 | Mar 16 2015 1:51PM | CN000308431007001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000062196 | COMPUTECH CORPORATION |
| AVE00277517 | 32303193 | 01 | 482.46 | 482.46 | SRC150315 | HEATON,KENDALL | 3/15/2015 | 001 | STH | 40.00 | 18.70 | 748.00 | 43.01 | 13.09 | 137303S0079N | 3/15/2015 | Mar 16 2015 8:47AM | CN000308436006001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00277517 | 32303194 | 01 | 81.42 | 81.42 | SRC150315 | HEATON,KENDALL | 3/15/2015 | 002 | OTH | 4.50 | 28.05 | 126.23 | 7.26 | 2.21 | 137303S0079N | 3/15/2015 | Mar 16 2015 8:47AM | CN000308436005002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00277843 | 32303227 | 01 | 324.98 | 324.98 | SRC150315 | ROYALL,JUSTIN | 3/15/2015 | 001 | STH | 36.40 | 14.88 | 541.63 | - | - | 137303S007A7 | 3/15/2015 | Mar 16 2015 1:59PM | CN000308441015001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00278702 | 32303305 | 01 | 129.31 | 129.31 | SRC150315 | SALAZAR,THOMAS | 3/8/2015 | 002 | OTH | 5.25 | 24.63 | 129.31 | - | - | 137303S007DS | 3/15/2015 | Mar 11 2015 8:31PM | CN000308430004002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278702 | 32303306 | 01 | 656.80 | 656.80 | SRC150315 | SALAZAR,THOMAS | 3/8/2015 | 001 | STH | 40.00 | 16.42 | 656.80 | - | - | 137303S007DS | 3/15/2015 | Mar 11 2015 8:31PM | CN000308430003001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278862 | 32303310 | 01 | 745.62 | 745.62 | SRC150315 | WALLER,RICHARD | 3/8/2015 | 001 | STH | 40.00 | 17.34 | 693.60 | 39.88 | 12.14 | 137303S007HB | 3/15/2015 | Mar 11 2015 3:39PM | CN000308430010001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278862 | 32303311 | 01 | 76.89 | 76.89 | SRC150315 | WALLER,RICHARD | 3/8/2015 | 002 | OTH | 2.75 | 26.01 | 71.53 | 4.11 | 1.25 | 137303S007HB | 3/15/2015 | Mar 11 2015 3:39PM | CN000308430009002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278926 | 32303312 | 01 | 546.88 | 546.88 | SRC150315 | PENNINGTON,MIRANDA | 3/8/2015 | 001 | STH | 33.25 | 15.30 | 508.73 | 29.25 | 8.90 | 137303S007EX | 3/15/2015 | Mar 14 2015 11:48AM | CN000308429004001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278891 | 32303313 | 01 | 750.80 | 750.80 | SRC150315 | MASSAQUOI,PETER | 3/8/2015 | 001 | STH | 40.00 | 18.77 | 750.80 | - | - | 137303S007FH | 3/15/2015 | Mar 12 2015 10:18AM | CN000308428004001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278891 | 32303314 | 01 | 732.16 | 732.16 | SRC150315 | MASSAQUOI,PETER | 3/8/2015 | 002 | OTH | 26.00 | 28.16 | 732.16 | - | - | 137303S007FH | 3/15/2015 | Mar 12 2015 10:18AM | CN000308428003002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278916 | 32303315 | 01 | 614.04 | 614.04 | SRC150315 | HITCHENS,JEREMY | 3/8/2015 | 001 | STH | 40.00 | 14.28 | 571.20 | 32.84 | 10.00 | 137303S007H0 | 3/15/2015 | Mar 11 2015 3:39PM | CN000308427005001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278874 | 32303316 | 01 | 310.86 | 310.86 | SRC150315 | CELLURA,TONIJEAN | 3/8/2015 | 001 | STH | 20.25 | 14.28 | 289.17 | 16.63 | 5.06 | 137303S007G2 | 3/15/2015 | Mar 11 2015 5:56PM | CN000308425009001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278934 | 32303317 | 01 | 440.00 | 440.00 | SRC150315 | SOTO,MATILDE | 3/8/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | - | - | 137303S007FU | 3/15/2015 | Mar 12 2015 8:26AM | CN000308430006001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278962 | 32303318 | 01 | 614.04 | 614.04 | SRC150315 | YU,SHIRLEY | 3/8/2015 | 001 | STH | 40.00 | 14.28 | 571.20 | 32.84 | 10.00 | 137303S007I1 | 3/15/2015 | Mar 11 2015 3:39PM | CN000308430015001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278962 | 32303319 | 01 | 92.11 | 92.11 | SRC150315 | YU,SHIRLEY | 3/8/2015 | 002 | OTH | 4.00 | 21.42 | 85.68 | 4.93 | 1.50 | 137303S007I1 | 3/15/2015 | Mar 11 2015 3:39PM | CN000308430014002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278953 | 32303320 | 01 | 217.80 | 217.80 | SRC150315 | PIERSON,DENISE | 3/15/2015 | 001 | STH | 26.40 | 13.75 | 363.00 | - | - | 137303S007I5 | 3/15/2015 | Mar 13 2015 3:46PM | CN000308440012001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278979 | 32303324 | 01 | 994.80 | 994.80 | SRC150315 | HOURVITZ,CHARLES | 3/15/2015 | 001 | STH | 40.00 | 41.45 | 1,658.00 | - | - | 137303S007I9 | 3/15/2015 | Mar 17 2015 8:21AM | CN000308436011001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279102 | 32303325 | 01 | 13.08 | 13.08 | SRC150315 | SMITH,RICHARD | 3/15/2015 | 002 | OTH | 1.00 | 20.27 | 20.27 | 1.17 | 0.35 | 137303S007LF | 3/15/2015 | Mar 16 2015 1:36PM | CN000308442010002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279102 | 32303326 | 01 | 354.76 | 354.76 | SRC150315 | SMITH,RICHARD | 3/15/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S007LF | 3/15/2015 | Mar 16 2015 1:36PM | CN000308442009001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279223 | 32303356 | 01 | 436.80 | 436.80 | SRC150315 | DECENA,RAFAEL | 3/15/2015 | 001 | STH | 40.00 | 18.20 | 728.00 | - | - | 137303S007N6 | 3/15/2015 | Mar 13 2015 6:05PM | CN000308434006001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279397 | 32303375 | 01 | 384.00 | 384.00 | SRC150315 | MILLER,CHRISTOPHER | 3/15/2015 | 001 | STH | 40.00 | 16.00 | 640.00 | - | - | 137303S007OD | 3/15/2015 | Mar 16 2015 4:53PM | CN000308439002001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279702 | 32303401 | 01 | (364.76) | (364.76) | SRC150315 | GREY,MARCUS | 12/28/2014 | 001 | STH | (22.00) | 16.58 | (364.76) | - | - | 137303S007PZ | 3/15/2015 | Mar 13 2015 12:39PM | CN000308419001001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00279788 | 32303402 | 01 | 212.86 | 212.86 | SRC150315 | GILLESPIE,DAVID | 3/15/2015 | 001 | STH | 24.00 | 13.75 | 330.00 | 18.98 | 5.78 | 137303S007QH | 3/15/2015 | Mar 17 2015 11:12AM | CN000308435009001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00280283 | 32303553 | 01 | 734.40 | 734.40 | SRC150315 | BURGE,BRONSON,D | 3/8/2015 | 001 | STH | 40.00 | 18.36 | 734.40 | - | - | 137303S007SW | 3/15/2015 | Mar 11 2015 8:31PM | CN000308425008001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280283 | 32303554 | 01 | 165.24 | 165.24 | SRC150315 | BURGE,BRONSON,D | 3/8/2015 | 002 | OTH | 6.00 | 27.54 | 165.24 | - | - | 137303S007SW | 3/15/2015 | Mar 11 2015 8:31PM | CN000308425007002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280774 | 32303634 | 01 | 145.30 | 145.30 | SRC150315 | THOMPSON,JESSICA | 3/15/2015 | 001 | STH | 18.50 | 13.09 | 242.17 | - | - | 137303S007VT | 3/15/2015 | Mar 16 2015 4:53PM | CN000308443002001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00280887 | 32303639 | 01 | 270.50 | 270.50 | SRC150315 | FROST,JACK | 3/15/2015 | 001 | STH | 30.50 | 13.75 | 419.38 | 24.11 | 7.34 | 137303S007W6 | 3/15/2015 | Mar 16 2015 6:05PM | CN000308444008001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00280916 | 32303646 | 01 | 328.14 | 328.14 | SRC150315 | BECERRIL,YADIRA | 3/15/2015 | 001 | STH | 37.00 | 13.75 | 508.75 | 29.25 | 8.90 | 137303S007WP | 3/15/2015 | Mar 17 2015 9:46AM | CN000308432009001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00281324 | 32303710 | 01 | 234.55 | 234.55 | SRC150315 | BOYCE,TAMESHIA | 3/15/2015 | 001 | STH | 31.45 | 12.43 | 390.92 | - | - | 137303S007ZE | 3/15/2015 | Mar 16 2015 8:30AM | CN000308432011001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00281332 | 32303711 | 01 | 231.66 | 231.66 | SRC150315 | HOLMES,TONYA | 3/15/2015 | 001 | STH | 24.00 | 15.00 | 360.00 | 20.70 | 5.40 | 137303S007ZF | 3/15/2015 | Mar 16 2015 2:42PM | CN000308436010001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000153696 | CORTECH LLC |
| AVE00281634 | 32303749 | 01 | 482.29 | 482.29 | SRC150315 | LLOYD,WAYNE | 3/8/2015 | 001 | STH | 32.00 | 14.02 | 448.64 | 25.80 | 7.85 | 137303S0082C | 3/15/2015 | Mar 17 2015 11:14AM | CN000308427014001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281648 | 32303754 | 01 | 37.57 | 37.57 | SRC150315 | ALLEN,CHRISTINA | 3/15/2015 | 002 | OTH | 2.00 | 29.19 | 58.38 | 3.36 | 0.88 | 137303S0082J | 3/15/2015 | Mar 17 2015 8:40AM | CN000308431013002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00281648 | 32303755 | 01 | 500.90 | 500.90 | SRC150315 | ALLEN,CHRISTINA | 3/15/2015 | 001 | STH | 40.00 | 19.46 | 778.40 | 44.76 | 11.68 | 137303S0082J | 3/15/2015 | Mar 17 2015 8:40AM | CN000308431012001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00281690 | 32303758 | 01 | 318.75 | 318.75 | SRC150315 | GROW,ANDREW | 3/15/2015 | 001 | STH | 25.00 | 21.25 | 531.25 | - | - | 137303S0082K | 3/15/2015 | Mar 16 2015 10:19AM | CN000308435015001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173148 | INSYNC STAFFING INC |
| AVE00282726 | 32303886 | 01 | 25.40 | 25.40 | SRC150315 | PETTERSON,BRIAN | 3/15/2015 | 002 | OTH | 1.50 | 26.25 | 39.38 | 2.26 | 0.69 | 137303S008A8 | 3/15/2015 | Mar 17 2015 9:34AM | CN000308440011002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282726 | 32303887 | 01 | 451.50 | 451.50 | SRC150315 | PETTERSON,BRIAN | 3/15/2015 | 001 | STH | 40.00 | 17.50 | 700.00 | 40.25 | 12.25 | 137303S008A8 | 3/15/2015 | Mar 17 2015 9:34AM | CN000308440010001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282738 | 32303889 | 01 | 185.11 | 185.11 | SRC150315 | MCAVOY,KALEB | 3/8/2015 | 002 | OTH | 7.50 | 22.96 | 172.20 | 9.90 | 3.01 | 137303S008A9 | 3/15/2015 | Mar 11 2015 5:29PM | CN000308428008002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282738 | 32303890 | 01 | 657.90 | 657.90 | SRC150315 | MCAVOY,KALEB | 3/8/2015 | 001 | STH | 40.00 | 15.30 | 612.00 | 35.19 | 10.71 | 137303S008A9 | 3/15/2015 | Mar 11 2015 5:29PM | CN000308428007001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282781 | 32303891 | 01 | 1,930.50 | 1,930.50 | SRC150315IT | BARTELS,CARL | 3/15/2015 | 001 | STH | 40.00 | 75.00 | 3,000.00 | 172.50 | 45.00 | 137303T000I9 | 3/15/2015 | Mar 16 2015 10:53AM | CN000308432007001B01 | 3/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121694 | VTECH HOLDINGS LLC |
| AVE00282868 | 32303911 | 01 | 325.93 | 325.93 | SRC150315 | ADAMS,MICHAEL | 3/15/2015 | 001 | STH | 36.75 | 13.75 | 505.31 | 29.06 | 8.84 | 137303S008BD | 3/15/2015 | Mar 17 2015 11:13AM | CN000308431011001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00282874 | 32303912 | 01 | 435.60 | 435.60 | SRC150315 | LOOKER,RICHARD | 3/15/2015 | 001 | STH | 40.00 | 18.15 | 726.00 | - | - | 137303S008BI | 3/15/2015 | Mar 13 2015 3:45PM | CN000308437015001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00282947 | 32303935 | 01 | 438.60 | 438.60 | SRC150315 | BOWERS,KIM | 3/15/2015 | 001 | STH | 40.00 | 17.00 | 680.00 | 39.10 | 11.90 | 137303S008C7 | 3/15/2015 | Mar 16 2015 9:25AM | CN000308444004001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00283110 | 32303938 | 01 | 347.04 | 347.04 | SRC150315 | VALENCIA,CID | 3/15/2015 | 001 | STH | 40.00 | 14.46 | 578.40 | - | - | 137303S008D5 | 3/15/2015 | Mar 16 2015 7:51AM | CN000308443005001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00283300 | 32303976 | 01 | 432.43 | 432.43 | SRC150315 | WILSON,ANTHEA | 3/15/2015 | 001 | STH | 32.00 | 21.00 | 672.00 | 38.64 | 10.08 | 137303S008DT | 3/15/2015 | Mar 13 2015 6:33PM | CN000308443013001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00283488 | 32303988 | 01 | 341.45 | 341.45 | SRC150315 | CROWDER,FREDERICK | 3/15/2015 | 001 | STH | 38.50 | 13.75 | 529.38 | 30.44 | 9.26 | 137303S008EX | 3/15/2015 | Mar 16 2015 6:05PM | CN000308434003001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00283542 | 32304005 | 01 | 601.67 | 601.67 | SRC150315 | WYATT,MARA | 3/15/2015 | 001 | STH | 42.50 | 22.00 | 935.00 | 53.76 | 14.03 | 137303S008FI | 3/15/2015 | Mar 13 2015 5:19PM | CN000308443015001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00283550 | 32304006 | 01 | 720.00 | 720.00 | SRC150315 | COLEMAN,DUSTIN,A | 1/18/2015 | 001 | STH | 40.00 | 18.00 | 720.00 | - | - | 137303S008FL | 3/15/2015 | Mar 16 2015 4:56PM | CN000308420002001B02 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000052684 | NESCO RESOURCE LLC |
| AVE00283550 | 32304007 | 01 | (756.00) | (756.00) | SRC150315 | COLEMAN,DUSTIN,A | 1/18/2015 | 001 | STH | (42.00) | 18.00 | (756.00) | - | - | 137303S008FL | 3/15/2015 | Mar 16 2015 4:56PM | CN000308420002001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000052684 | NESCO RESOURCE LLC |
| AVE00283550 | 32304008 | 01 | 54.00 | 54.00 | SRC150315 | COLEMAN,DUSTIN,A | 1/18/2015 | 002 | OTH | 2.00 | 27.00 | 54.00 | - | - | 137303S008FL | 3/15/2015 | Mar 16 2015 4:56PM | CN000308420001002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000052684 | NESCO RESOURCE LLC |
| AVE00283654 | 32304038 | 01 | 176.32 | 176.32 | SRC150315 | DEFATIMA,ARISTIDES | 3/15/2015 | 001 | STH | 19.50 | 15.07 | 293.87 | - | - | 137303S008GA | 3/15/2015 | Mar 16 2015 12:59PM | CN000308434005001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00283717 | 32304041 | 01 | 88.61 | 88.61 | SRC150315 | AVERY,COREY | 3/15/2015 | 001 | STH | 8.00 | 18.46 | 147.68 | - | - | 137303S008GL | 3/15/2015 | Mar 16 2015 4:53PM | CN000308432001001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00283717 | 32304042 | 01 | 550.66 | 550.66 | SRC150315 | AVERY,COREY | 3/8/2015 | 001 | STH | 29.83 | 18.46 | 550.66 | - | - | 137303S008GL | 3/15/2015 | Mar 11 2015 3:44PM | CN000308424012001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00283855 | 32304044 | 01 | 1,135.20 | 1,135.20 | SRC150315IT | KNOX,ZACHARY | 3/15/2015 | 001 | STH | 40.00 | 44.00 | 1,760.00 | 101.20 | 30.80 | 137303T000IE | 3/15/2015 | Mar 13 2015 4:47PM | CN000308437009001B01 | 3/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000037675 | ROBERT HALF INTERNATIONAL INC |
| AVE00284349 | 32304116 | 01 | 294.57 | 294.57 | SRC150315 | GIBBS,ANN | 3/15/2015 | 001 | STH | 16.00 | 28.61 | 457.76 | 26.32 | 6.87 | 137303S008JW | 3/15/2015 | Mar 10 2015 8:40AM | CN000308035001001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00284411 | 32304118 | 01 | 1,415.70 | 1,415.70 | SRC150315IT | MCNAMARA,DEEPIKA | 3/15/2015 | 001 | STH | 40.00 | 55.00 | 2,200.00 | 126.50 | 33.00 | 137303T000IH | 3/15/2015 | Mar 17 2015 9:38AM | CN000308438012001B01 | 3/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00284472 | 32304154 | 01 | 414.41 | 414.41 | SRC150315 | THOMAS,FONG | 3/15/2015 | 001 | STH | 39.00 | 17.71 | 690.69 | - | - | 137303S008KZ | 3/15/2015 | Mar 16 2015 12:50PM | CN000308443003001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000097964 | SEMPER INTERNATIONAL LLC |
| AVE00284735 | 32304180 | 01 | 470.40 | 470.40 | SRC150315 | PRESLAR,SARAH | 3/15/2015 | 001 | STH | 40.00 | 19.60 | 784.00 | - | - | 137303S008N0 | 3/15/2015 | Mar 16 2015 1:59PM | CN000308431006001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000052684 | NESCO RESOURCE LLC |
| AVE00284748 | 32304181 | 01 | 527.03 | 527.03 | SRC150315 | CAMPBELL,KRISTA | 3/15/2015 | 001 | STH | 39.00 | 21.00 | 819.00 | 47.09 | 12.29 | 137303S008N4 | 3/15/2015 | Mar 16 2015 9:04AM | CN000308433002001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00284771 | 32304206 | 01 | 484.32 | 484.32 | SRC150315 | MILLAR,RICHARD | 3/15/2015 | 001 | STH | 40.00 | 20.18 | 807.20 | - | - | 137303S008N8 | 3/15/2015 | Mar 16 2015 11:36AM | CN000308439004001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00284771 | 32304207 | 01 | 36.32 | 36.32 | SRC150315 | MILLAR,RICHARD | 3/15/2015 | 002 | OTH | 2.00 | 30.27 | 60.54 | - | - | 137303S008N8 | 3/15/2015 | Mar 16 2015 11:36AM | CN000308439003002B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00284807 | 32304223 | 01 | 1,427.54 | 1,427.54 | SRC150315IT | KENDALL,ANTONIO | 3/15/2015 | 001 | STH | 40.00 | 55.46 | 2,218.40 | 127.56 | 33.28 | 137303T000IM | 3/15/2015 | Mar 17 2015 9:37AM | CN000308437006001B01 | 3/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00284963 | 32304225 | 01 | 416.10 | 416.10 | SRC150315 | BOYD,CURTIS | 3/15/2015 | 001 | STH | 38.00 | 18.25 | 693.50 | - | - | 137303S008OJ | 3/15/2015 | Mar 17 2015 12:05PM | CN000308432012001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000115561 | KOOSHAREM LLC |
| AVE00284963 | 32304226 | 01 | 547.50 | 547.50 | SRC150315 | BOYD,CURTIS | 3/8/2015 | 001 | STH | 30.00 | 18.25 | 547.50 | - | - | 137303S008OJ | 3/15/2015 | Mar 12 2015 4:31PM | CN000308425004001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000115561 | KOOSHAREM LLC |
| AVE00285078 | 32304269 | 01 | 2,187.90 | 2,187.90 | SRC150315IT | REDDY,AVANTHI | 3/15/2015 | 001 | STH | 40.00 | 85.00 | 3,400.00 | 195.50 | 51.00 | 137303T000IR | 3/15/2015 | Mar 16 2015 1:34PM | CN000308441008001B01 | 3/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000021777 | TEKSYSTEMS INC |
| AVE00285131 | 32304270 | 01 | 1,415.70 | 1,415.70 | SRC150315IT | MOWEN,MICHAEL | 3/15/2015 | 001 | STH | 40.00 | 55.00 | 2,200.00 | 126.50 | 33.00 | 137303T000IO | 3/15/2015 | Mar 13 2015 2:03PM | CN000308439006001B01 | 3/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000021777 | TEKSYSTEMS INC |
| AVE00285632 | 32304314 | 01 | 260.79 | 260.79 | SRC150315IT | ABRAMS,STEPHANIE | 3/15/2015 | 001 | STH | 27.00 | 15.01 | 405.27 | 23.30 | 6.08 | 137303T000J2 | 3/15/2015 | Mar 16 2015 9:09AM | CN000308431010001B01 | 3/15/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285674 | 32304316 | 01 | 38.08 | 38.08 | SRC150315IT | JOHNSON,CHRIS | 3/1/2015 | 002 | OTH | 1.50 | 23.67 | 35.51 | 2.04 | 0.53 | 137303T000J0 | 3/15/2015 | Mar 16 2015 9:34AM | CN000308423007002B01 | 3/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000023600 | ADECCO USA INC |
| AVE00285674 | 32304317 | 01 | 676.96 | 676.96 | SRC150315IT | JOHNSON,CHRIS | 3/1/2015 | 001 | STH | 40.00 | 15.78 | 631.20 | 36.29 | 9.47 | 137303T000J0 | 3/15/2015 | Mar 16 2015 9:34AM | CN000308423006001B02 | 3/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000023600 | ADECCO USA INC |
| AVE00285674 | 32304318 | 01 | (702.35) | (702.35) | SRC150315IT | JOHNSON,CHRIS | 3/1/2015 | 001 | STH | (41.50) | 15.78 | (654.87) | (37.66) | (9.82) | 137303T000J0 | 3/15/2015 | Mar 16 2015 9:34AM | CN000308423006001B01 | 3/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000023600 | ADECCO USA INC |
| AVE00285841 | 32304347 | 01 | 2,445.30 | 2,445.30 | SRC150315IT | GOODRICH,JEFF | 3/15/2015 | 001 | STH | 40.00 | 95.00 | 3,800.00 | 218.50 | 57.00 | 137303T000J3 | 3/15/2015 | Mar 16 2015 1:35PM | CN000308435014001B01 | 3/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000104675 | TECHNICAL YOUTH LLC |
| AVE00285866 | 32304349 | 01 | 384.00 | 384.00 | SRC150315 | MCGHEE,KATHLEEN | 3/15/2015 | 001 | STH | 40.00 | 16.00 | 640.00 | - | - | 137303S008U0 | 3/15/2015 | Mar 16 2015 9:51AM | CN000308438011001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00286299 | 32304433 | 01 | 305.03 | 305.03 | SRC150315 | GARCIA,RAFAEL | 3/15/2015 | 001 | STH | 34.75 | 14.63 | 508.39 | - | - | 137303S008XU | 3/15/2015 | Mar 16 2015 1:56PM | CN000308435007001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00286364 | 32304434 | 01 | 70.96 | 70.96 | SRC150315 | DAWSON,JASON | 3/15/2015 | 001 | STH | 8.00 | 13.75 | 110.00 | 6.33 | 1.93 | 137303S008Y1 | 3/15/2015 | Mar 16 2015 11:39AM | CN000308444006001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286399 | 32304435 | 01 | 372.00 | 372.00 | SRC150315 | VILLIER,THOMAS | 3/15/2015 | 001 | STH | 40.00 | 15.50 | 620.00 | - | - | 137303S008Z5 | 3/15/2015 | Mar 16 2015 4:53PM | CN000308443006001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286427 | 32304436 | 01 | 144.48 | 144.48 | SRC150315 | FERGUSON,RICHARD | 3/15/2015 | 001 | STH | 16.00 | 14.00 | 224.00 | 12.88 | 3.92 | 137303S008ZS | 3/15/2015 | Mar 16 2015 6:04PM | CN000308444007001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286536 | 32304486 | 01 | 341.45 | 341.45 | SRC150315 | POWELL,DARRYL | 3/15/2015 | 001 | STH | 38.50 | 13.75 | 529.38 | 30.44 | 9.26 | 137303S00916 | 3/15/2015 | Mar 16 2015 6:03PM | CN000308441001001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286990 | 32304581 | 01 | 139.97 | 139.97 | SRC150315 | VINSON,SHERRY | 3/15/2015 | 001 | STH | 15.50 | 14.00 | 217.00 | 12.48 | 3.80 | 137303S0094K | 3/15/2015 | Mar 16 2015 5:58PM | CN000308445014001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287039 | 32304583 | 01 | 503.10 | 503.10 | SRC150315 | PARKER,AARON | 3/15/2015 | 001 | STH | 40.00 | 19.50 | 780.00 | 44.85 | 13.65 | 137303S00955 | 3/15/2015 | Mar 14 2015 11:48AM | CN000308440004001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000153696 | CORTECH LLC |
| AVE00287044 | 32304584 | 01 | 614.04 | 614.04 | SRC150315 | HENDEY,GERARD | 3/8/2015 | 001 | STH | 40.00 | 14.28 | 571.20 | 32.84 | 10.00 | 137303S00956 | 3/15/2015 | Mar 11 2015 5:29PM | CN000308426014001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287044 | 32304585 | 01 | 74.84 | 74.84 | SRC150315 | HENDEY,GERARD | 3/8/2015 | 002 | OTH | 3.25 | 21.42 | 69.62 | 4.00 | 1.22 | 137303S00956 | 3/15/2015 | Mar 11 2015 5:29PM | CN000308426013002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287693 | 32304737 | 01 | 137.47 | 137.47 | SRC150315 | COVERDALE,ALISCHA | 3/15/2015 | 001 | STH | 15.50 | 13.75 | 213.13 | 12.25 | 3.73 | 137303S00965 | 3/15/2015 | Mar 16 2015 6:04PM | CN000308434001001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287747 | 32304741 | 01 | 235.03 | 235.03 | SRC150315 | MCCALL,ERIK | 3/15/2015 | 001 | STH | 21.30 | 18.39 | 391.71 | - | - | 137303S0096X | 3/15/2015 | Mar 13 2015 7:54AM | CN000308438010001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00287790 | 32304743 | 01 | 482.29 | 482.29 | SRC150315 | HUBER,ASHLEY | 3/8/2015 | 001 | STH | 32.00 | 14.02 | 448.64 | 25.80 | 7.85 | 137303S00973 | 3/15/2015 | Mar 17 2015 11:13AM | CN000308427006001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288419 | 32304925 | 01 | 547.66 | 547.66 | SRC150315 | RAMIREZ,ROY | 3/8/2015 | 001 | STH | 39.83 | 13.75 | 547.66 | - | - | 137303S009AJ | 3/15/2015 | Mar 12 2015 10:33AM | CN000308429008001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288419 | 32304926 | 01 | 5.16 | 5.16 | SRC150315 | RAMIREZ,ROY | 3/8/2015 | 002 | OTH | 0.25 | 20.63 | 5.16 | - | - | 137303S009AJ | 3/15/2015 | Mar 12 2015 10:33AM | CN000308429007002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288640 | 32304968 | 01 | 231.12 | 231.12 | SRC150315 | HENDRIX,BARBARA | 3/15/2015 | 001 | STH | 20.00 | 19.26 | 385.20 | - | - | 137303S009C5 | 3/15/2015 | Mar 16 2015 11:24AM | CN000308436009001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00288676 | 32304969 | 01 | 19.80 | 19.80 | SRC150315 | MELTON,COLBY,J | 3/15/2015 | 002 | OTH | 1.00 | 33.00 | 33.00 | - | - | 137303S009CN | 3/15/2015 | Mar 16 2015 11:36AM | CN000308438015002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00288676 | 32304970 | 01 | 528.00 | 528.00 | SRC150315 | MELTON,COLBY,J | 3/15/2015 | 001 | STH | 40.00 | 22.00 | 880.00 | - | - | 137303S009CN | 3/15/2015 | Mar 16 2015 11:36AM | CN000308438014001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00288743 | 32305017 | 01 | 13.83 | 13.83 | SRC150315 | GREEN,LESLIE | 3/8/2015 | 052 | TVL | 1.00 | 12.86 | 12.86 | 0.74 | 0.23 | 137303S009CY | 3/15/2015 | Mar 17 2015 11:14AM | CN000308426011052B01001 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288743 | 32305018 | 01 | 105.50 | 105.50 | SRC150315 | GREEN,LESLIE | 3/8/2015 | 001 | STH | 7.00 | 14.02 | 98.14 | 5.64 | 1.72 | 137303S009CY | 3/15/2015 | Mar 11 2015 2:36PM | CN000308426010001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288785 | 32305020 | 01 | 70.21 | 70.21 | SRC150315 | SIMPSON,PHILLIP | 3/1/2015 | 001 | STH | 4.75 | 13.75 | 65.31 | 3.76 | 1.14 | 137303S009D2 | 3/15/2015 | Mar 11 2015 5:57PM | CN000308423012001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288786 | 32305021 | 01 | 105.50 | 105.50 | SRC150315 | HENDRICKS,KENNY | 3/8/2015 | 001 | STH | 7.00 | 14.02 | 98.14 | 5.64 | 1.72 | 137303S009D3 | 3/15/2015 | Mar 17 2015 11:13AM | CN000308427001001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288786 | 32305022 | 01 | 13.83 | 13.83 | SRC150315 | HENDRICKS,KENNY | 3/8/2015 | 052 | TVL | 1.00 | 12.86 | 12.86 | 0.74 | 0.23 | 137303S009D3 | 3/15/2015 | Mar 17 2015 11:14AM | CN000308426015052B01001 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288894 | 32305034 | 01 | 566.28 | 566.28 | SRC150315 | CAMPBELL-CARD,KIMBERLY | 3/15/2015 | 001 | STH | 40.00 | 22.00 | 880.00 | 50.60 | 13.20 | 137303S009DE | 3/15/2015 | Mar 13 2015 6:33PM | CN000308433003001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00288980 | 32305043 | 01 | 395.64 | 395.64 | SRC150315 | MOLINA,MARIALENA | 3/15/2015 | 001 | STH | 39.25 | 16.80 | 659.40 | - | - | 137303S009DR | 3/15/2015 | Mar 17 2015 8:37AM | CN000308438001001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00289034 | 32305092 | 01 | 345.60 | 345.60 | SRC150315 | FEARNLEY,MARK | 3/15/2015 | 001 | STH | 32.00 | 18.00 | 576.00 | - | - | 137303S009F4 | 3/15/2015 | Mar 16 2015 10:31AM | CN000308434013001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00289036 | 32305093 | 01 | 148.80 | 148.80 | SRC150315 | ALLVARADO,CARLOS | 3/15/2015 | 001 | STH | 16.00 | 15.50 | 248.00 | - | - | 137303S009F2 | 3/15/2015 | Mar 16 2015 11:20AM | CN000308431014001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000097964 | SEMPER INTERNATIONAL LLC |
| AVE00289105 | 32305108 | 01 | 116.88 | 116.88 | SRC150315 | KELLER,ASHLI | 3/1/2015 | 001 | STH | 8.50 | 13.75 | 116.88 | - | - | 137303S009FF | 3/15/2015 | Mar 12 2015 10:33AM | CN000308423008001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00140764 | 32305372 | 01 | 445.06 | 445.06 | SRC150315 | Guzman,Greg | 3/15/2015 | 001 | STH | 32.00 | 23.18 | 741.76 | - | - | 137303S003LI | 3/15/2015 | Mar 17 2015 8:37AM | CN000308431001001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00278910 | 32305373 | 01 | 833.34 | 833.34 | SRC150315 | ARNOLD,TIMOTHY | 3/8/2015 | 001 | STH | 40.00 | 19.38 | 775.20 | 44.57 | 13.57 | 137303S007GE | 3/15/2015 | Mar 11 2015 3:39PM | CN000308424010001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278910 | 32305374 | 01 | 7.82 | 7.82 | SRC150315 | ARNOLD,TIMOTHY | 3/8/2015 | 002 | OTH | 0.25 | 29.07 | 7.27 | 0.42 | 0.13 | 137303S007GE | 3/15/2015 | Mar 11 2015 3:39PM | CN000308424011002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279503 | 32305375 | 01 | 159.68 | 159.68 | SRC150315 | FULLEN,MATT | 3/15/2015 | 002 | OTH | 12.00 | 20.63 | 247.56 | 14.23 | 4.33 | 137303S007OL | 3/15/2015 | Mar 16 2015 11:39AM | CN000308435005002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279503 | 32305376 | 01 | 406.36 | 406.36 | SRC150315 | FULLEN,MATT | 3/15/2015 | 001 | STH | 40.00 | 15.75 | 630.00 | 36.23 | 11.03 | 137303S007OL | 3/15/2015 | Mar 16 2015 11:39AM | CN000308435006001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00282524 | 32305377 | 01 | 486.24 | 486.24 | SRC150315 | KLEGRAEFE,KELLY | 3/15/2015 | 001 | STH | 40.00 | 20.26 | 810.40 | - | - | 137303S0088Y | 3/15/2015 | Mar 17 2015 8:21AM | CN000308437008001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173148 | INSYNC STAFFING INC |
| AVE00284926 | 32305378 | 01 | 259.42 | 259.42 | SRC150315 | SPILLMAN,ELIJAH | 3/15/2015 | 001 | STH | 29.25 | 13.75 | 402.19 | 23.13 | 7.04 | 137303S008NJ | 3/15/2015 | Mar 17 2015 11:12AM | CN000308445011001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286995 | 32305379 | 01 | 421.20 | 421.20 | SRC150315 | RAY,LEWIS | 3/15/2015 | 001 | STH | 39.00 | 18.00 | 702.00 | - | - | 137303S0094P | 3/15/2015 | Mar 16 2015 12:09PM | CN000308441006001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00288797 | 32305380 | 01 | 129.60 | 129.60 | SRC150315 | MAUPIN,STEVE | 3/8/2015 | 002 | OTH | 4.00 | 32.40 | 129.60 | - | - | 137303S009BU | 3/15/2015 | Mar 11 2015 3:08PM | CN000308428005002B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00288797 | 32305381 | 01 | 864.00 | 864.00 | SRC150315 | MAUPIN,STEVE | 3/8/2015 | 001 | STH | 40.00 | 21.60 | 864.00 | - | - | 137303S009BU | 3/15/2015 | Mar 11 2015 3:08PM | CN000308428006001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00288797 | 32305382 | 01 | 518.40 | 518.40 | SRC150315 | MAUPIN,STEVE | 3/15/2015 | 001 | STH | 40.00 | 21.60 | 864.00 | - | - | 137303S009BU | 3/15/2015 | Mar 16 2015 10:45AM | CN000308438007001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00288999 | 32305383 | 01 | 137.47 | 137.47 | SRC150315 | SPEAKMAN,CHAD | 3/15/2015 | 001 | STH | 15.50 | 13.75 | 213.13 | 12.25 | 3.73 | 137303S009ED | 3/15/2015 | Mar 16 2015 5:58PM | CN000308445010001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285677 | 32305384 | 01 | 340.22 | 340.22 | SRC150315IT | MAYES,KYLE | 3/15/2015 | 001 | STH | 34.00 | 15.55 | 528.70 | 30.40 | 7.93 | 137303T000IZ | 3/15/2015 | Mar 16 2015 9:09AM | CN000308438008001B01 | 3/15/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00277141 | 32305659 | 01 | 512.00 | 512.00 | SRC150315 | MAHAN,JACK | 3/8/2015 | 001 | STH | 32.00 | 16.00 | 512.00 | - | - | 137303S0078F | 3/15/2015 | Mar 16 2015 4:55PM | CN000308428002001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00277141 | 32305660 | 01 | 384.00 | 384.00 | SRC150315 | MAHAN,JACK | 3/15/2015 | 001 | STH | 40.00 | 16.00 | 640.00 | - | - | 137303S0078F | 3/15/2015 | Mar 16 2015 4:53PM | CN000308438003001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00278521 | 32305661 | 01 | 283.14 | 283.14 | SRC150315 | THOMAS,TERRANCE | 3/15/2015 | 001 | STH | 36.30 | 13.00 | 471.90 | - | - | 137303S007DN | 3/15/2015 | Mar 16 2015 11:36AM | CN000308443001001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32305662 | 01 | 158.44 | 158.44 | SRC150315 | HERNANDEZ,ISABEL | 11/2/2014 | 002 | OTH | 7.68 | 20.63 | 158.44 | - | - | 137303S007H7 | 3/15/2015 | Mar 13 2015 11:11AM | CN000308414003002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32305663 | 01 | (655.60) | (655.60) | SRC150315 | HERNANDEZ,ISABEL | 11/2/2014 | 001 | STH | (47.68) | 13.75 | (655.60) | - | - | 137303S007H7 | 3/15/2015 | Mar 13 2015 11:11AM | CN000308414004001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32305664 | 01 | 550.00 | 550.00 | SRC150315 | HERNANDEZ,ISABEL | 11/2/2014 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S007H7 | 3/15/2015 | Mar 13 2015 11:11AM | CN000308414004001B02 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32305665 | 01 | 244.26 | 244.26 | SRC150315 | HERNANDEZ,ISABEL | 11/9/2014 | 002 | OTH | 11.84 | 20.63 | 244.26 | - | - | 137303S007H7 | 3/15/2015 | Mar 13 2015 11:11AM | CN000308415001002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32305666 | 01 | (712.80) | (712.80) | SRC150315 | HERNANDEZ,ISABEL | 11/9/2014 | 001 | STH | (51.84) | 13.75 | (712.80) | - | - | 137303S007H7 | 3/15/2015 | Mar 13 2015 11:11AM | CN000308415002001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32305667 | 01 | 550.00 | 550.00 | SRC150315 | HERNANDEZ,ISABEL | 11/9/2014 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S007H7 | 3/15/2015 | Mar 13 2015 11:11AM | CN000308415002001B02 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32305668 | 01 | (591.11) | (591.11) | SRC150315 | HERNANDEZ,ISABEL | 11/16/2014 | 001 | STH | (42.99) | 13.75 | (591.11) | - | - | 137303S007H7 | 3/15/2015 | Mar 13 2015 11:11AM | CN000308416001001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32305669 | 01 | 536.25 | 536.25 | SRC150315 | HERNANDEZ,ISABEL | 11/16/2014 | 001 | STH | 39.00 | 13.75 | 536.25 | - | - | 137303S007H7 | 3/15/2015 | Mar 13 2015 11:11AM | CN000308416001001B02 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32305670 | 01 | 82.31 | 82.31 | SRC150315 | HERNANDEZ,ISABEL | 11/16/2014 | 002 | OTH | 3.99 | 20.63 | 82.31 | - | - | 137303S007H7 | 3/15/2015 | Mar 13 2015 11:11AM | CN000308416002002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32305671 | 01 | (451.41) | (451.41) | SRC150315 | HERNANDEZ,ISABEL | 11/23/2014 | 001 | STH | (32.83) | 13.75 | (451.41) | - | - | 137303S007H7 | 3/15/2015 | Mar 13 2015 11:11AM | CN000308417003001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32305672 | 01 | 433.13 | 433.13 | SRC150315 | HERNANDEZ,ISABEL | 11/23/2014 | 001 | STH | 31.50 | 13.75 | 433.13 | - | - | 137303S007H7 | 3/15/2015 | Mar 13 2015 11:11AM | CN000308417003001B02 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32305673 | 01 | (13.82) | (13.82) | SRC150315 | HERNANDEZ,ISABEL | 11/23/2014 | 002 | OTH | (0.67) | 20.63 | (13.82) | - | - | 137303S007H7 | 3/15/2015 | Mar 13 2015 11:11AM | CN000308417004002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32305674 | 01 | 41.26 | 41.26 | SRC150315 | HERNANDEZ,ISABEL | 11/23/2014 | 002 | OTH | 2.00 | 20.63 | 41.26 | - | - | 137303S007H7 | 3/15/2015 | Mar 13 2015 11:11AM | CN000308417004002B02 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32305675 | 01 | 546.78 | 546.78 | SRC150315 | HERNANDEZ,ISABEL | 3/8/2015 | 001 | STH | 39.00 | 14.02 | 546.78 | - | - | 137303S007H7 | 3/15/2015 | Mar 13 2015 11:11AM | CN000308427003001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32305676 | 01 | 5.26 | 5.26 | SRC150315 | HERNANDEZ,ISABEL | 3/8/2015 | 002 | OTH | 0.25 | 21.03 | 5.26 | - | - | 137303S007H7 | 3/15/2015 | Mar 13 2015 11:11AM | CN000308427004002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280414 | 32305677 | 01 | 438.60 | 438.60 | SRC150315 | ROBSON,DOUGLAS | 3/15/2015 | 001 | STH | 40.00 | 17.00 | 680.00 | 39.10 | 11.90 | 137303S007TH | 3/15/2015 | Mar 16 2015 12:14PM | CN000308445004001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00280414 | 32305678 | 01 | 65.78 | 65.78 | SRC150315 | ROBSON,DOUGLAS | 3/15/2015 | 002 | OTH | 4.00 | 25.50 | 102.00 | 5.87 | 1.79 | 137303S007TH | 3/15/2015 | Mar 16 2015 12:14PM | CN000308445005002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285714 | 32305679 | 01 | 389.76 | 389.76 | SRC150315 | PROCTOR,CHADEON | 3/15/2015 | 001 | STH | 40.00 | 16.24 | 649.60 | - | - | 137303S008S4 | 3/15/2015 | Mar 16 2015 12:28PM | CN000308441004001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285714 | 32305680 | 01 | 62.12 | 62.12 | SRC150315 | PROCTOR,CHADEON | 3/15/2015 | 002 | OTH | 4.25 | 24.36 | 103.53 | - | - | 137303S008S4 | 3/15/2015 | Mar 16 2015 12:28PM | CN000308441005002B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285801 | 32305681 | 01 | 212.86 | 212.86 | SRC150315 | PITTS,CHELSEA | 3/15/2015 | 001 | STH | 24.00 | 13.75 | 330.00 | 18.98 | 5.78 | 137303S008T3 | 3/15/2015 | Mar 16 2015 6:03PM | CN000308440014001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286030 | 32305682 | 01 | 341.45 | 341.45 | SRC150315 | SOLAYE,STAN | 3/15/2015 | 001 | STH | 38.50 | 13.75 | 529.38 | 30.44 | 9.26 | 137303S008V5 | 3/15/2015 | Mar 16 2015 5:56PM | CN000308445008001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288662 | 32305683 | 01 | 734.40 | 734.40 | SRC150315 | DAVIS,WALTON | 3/8/2015 | 001 | STH | 40.00 | 18.36 | 734.40 | - | - | 137303S009C6 | 3/15/2015 | Mar 11 2015 4:35PM | CN000308425011001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288662 | 32305684 | 01 | 82.62 | 82.62 | SRC150315 | DAVIS,WALTON | 3/8/2015 | 002 | OTH | 3.00 | 27.54 | 82.62 | - | - | 137303S009C6 | 3/15/2015 | Mar 11 2015 4:35PM | CN000308425012002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288986 | 32305685 | 01 | 121.91 | 121.91 | SRC150315 | SPARKS,LORENZO | 3/15/2015 | 001 | STH | 13.50 | 14.00 | 189.00 | 10.87 | 3.31 | 137303S009DV | 3/15/2015 | Mar 16 2015 5:56PM | CN000308445009001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00285633 | 32305686 | 01 | 803.64 | 803.64 | SRC150315IT | RALSTON,GREG | 3/15/2015 | 001 | STH | 41.00 | 30.46 | 1,248.86 | 71.81 | 18.73 | 137303T000J8 | 3/15/2015 | Mar 16 2015 9:09AM | CN000308441007001B01 | 3/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00278907 | 32305927 | 01 | 328.54 | 328.54 | SRC150315 | FARLEY,LEA | 3/8/2015 | 002 | OTH | 11.75 | 26.01 | 305.62 | 17.57 | 5.35 | 137303S007EU | 3/15/2015 | Mar 11 2015 5:29PM | CN000308426002002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278907 | 32305928 | 01 | 745.62 | 745.62 | SRC150315 | FARLEY,LEA | 3/8/2015 | 001 | STH | 40.00 | 17.34 | 693.60 | 39.88 | 12.14 | 137303S007EU | 3/15/2015 | Mar 11 2015 5:29PM | CN000308426003001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279097 | 32305929 | 01 | 360.47 | 360.47 | SRC150315 | SHEETS,MATTHEW | 3/15/2015 | 001 | STH | 39.00 | 14.33 | 558.87 | 32.14 | 9.78 | 137303S007LD | 3/15/2015 | Mar 16 2015 1:36PM | CN000308442008001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00281391 | 32305930 | 01 | 91.80 | 91.80 | SRC150315 | PRICHARD,LEAH | 3/15/2015 | 002 | OTH | 6.00 | 25.50 | 153.00 | - | - | 137303S00800 | 3/15/2015 | Mar 16 2015 4:53PM | CN000308441002002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00281391 | 32305931 | 01 | 408.00 | 408.00 | SRC150315 | PRICHARD,LEAH | 3/15/2015 | 001 | STH | 40.00 | 17.00 | 680.00 | - | - | 137303S00800 | 3/15/2015 | Mar 16 2015 4:53PM | CN000308441003001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285870 | 32305932 | 01 | 11.52 | 11.52 | SRC150315 | RICHARDSON,ROBERT | 3/8/2015 | 002 | OTH | 0.50 | 21.42 | 10.71 | 0.62 | 0.19 | 137303S008U2 | 3/15/2015 | Mar 11 2015 3:18PM | CN000308429011002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00285870 | 32305933 | 01 | 614.04 | 614.04 | SRC150315 | RICHARDSON,ROBERT | 3/8/2015 | 001 | STH | 40.00 | 14.28 | 571.20 | 32.84 | 10.00 | 137303S008U2 | 3/15/2015 | Mar 11 2015 3:18PM | CN000308429012001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287991 | 32305934 | 01 | 224.32 | 224.32 | SRC150315 | STEWARD,LAVELLE | 2/15/2015 | 001 | STH | 16.00 | 14.02 | 224.32 | - | - | 137303S0097U | 3/15/2015 | Mar 12 2015 1:53PM | CN000308421001001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287991 | 32305935 | 01 | 311.95 | 311.95 | SRC150315 | STEWARD,LAVELLE | 2/22/2015 | 001 | STH | 22.25 | 14.02 | 311.95 | - | - | 137303S0097U | 3/15/2015 | Mar 16 2015 9:49AM | CN000308422003001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288169 | 32305936 | 01 | 124.16 | 124.16 | SRC150315 | NEFF,MISTY | 3/15/2015 | 001 | STH | 14.00 | 13.75 | 192.50 | 11.07 | 3.37 | 137303S0098Q | 3/15/2015 | Mar 16 2015 5:57PM | CN000308439007001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288987 | 32305937 | 01 | 72.24 | 72.24 | SRC150315 | HOLLEY,ELIJAH | 3/15/2015 | 001 | STH | 8.00 | 14.00 | 112.00 | 6.44 | 1.96 | 137303S009DU | 3/15/2015 | Mar 16 2015 5:57PM | CN000308444010001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00278988 | 32306212 | 01 | 328.14 | 328.14 | SRC150315 | SANCHEZ,TERESA | 3/15/2015 | 001 | STH | 37.00 | 13.75 | 508.75 | 29.25 | 8.90 | 137303S007J3 | 3/15/2015 | Mar 17 2015 9:46AM | CN000308442002001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279668 | 32306213 | 01 | 493.81 | 493.81 | SRC150315 | TAULBEE,KERRI | 3/15/2015 | 001 | STH | 40.00 | 19.14 | 765.60 | 44.02 | 13.40 | 137303S007PL | 3/15/2015 | Mar 16 2015 8:59AM | CN000308442013001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00279668 | 32306214 | 01 | 129.63 | 129.63 | SRC150315 | TAULBEE,KERRI | 3/15/2015 | 002 | OTH | 7.00 | 28.71 | 200.97 | 11.56 | 3.52 | 137303S007PL | 3/15/2015 | Mar 16 2015 8:59AM | CN000308442014002B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00285713 | 32306215 | 01 | 62.32 | 62.32 | SRC150315 | JONES,CHARLES | 3/15/2015 | 002 | OTH | 3.00 | 34.62 | 103.86 | - | - | 137303S008S3 | 3/15/2015 | Mar 16 2015 11:36AM | CN000308437004002B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285713 | 32306216 | 01 | 553.92 | 553.92 | SRC150315 | JONES,CHARLES | 3/15/2015 | 001 | STH | 40.00 | 23.08 | 923.20 | - | - | 137303S008S3 | 3/15/2015 | Mar 16 2015 11:36AM | CN000308437005001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00286449 | 32306217 | 01 | 482.29 | 482.29 | SRC150315 | ADAMS,GEOFFREY | 3/8/2015 | 001 | STH | 32.00 | 14.02 | 448.64 | 25.80 | 7.85 | 137303S008ZV | 3/15/2015 | Mar 11 2015 2:37PM | CN000308424003001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32306218 | 01 | 539.69 | 539.69 | SRC150315 | VILLONI,DAVID | 3/8/2015 | 001 | STH | 39.25 | 13.75 | 539.69 | - | - | 137303S009AK | 3/15/2015 | Mar 12 2015 10:33AM | CN000308424004001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288414 | 32306219 | 01 | 15.47 | 15.47 | SRC150315 | VILLONI,DAVID | 3/8/2015 | 002 | OTH | 0.75 | 20.63 | 15.47 | - | - | 137303S009AK | 3/15/2015 | Mar 12 2015 10:33AM | CN000308424005002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288649 | 32306220 | 01 | 70.96 | 70.96 | SRC150315 | PHILLIPS,PATRICIA | 3/15/2015 | 001 | STH | 8.00 | 13.75 | 110.00 | 6.33 | 1.93 | 137303S009C9 | 3/15/2015 | Mar 16 2015 1:36PM | CN000308445001001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288701 | 32306221 | 01 | 13.83 | 13.83 | SRC150315 | DIXON,EDITH | 3/8/2015 | 052 | TVL | 1.00 | 12.86 | 12.86 | 0.74 | 0.23 | 137303S009CU | 3/15/2015 | Mar 17 2015 11:14AM | CN000308425013052B01001 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288701 | 32306222 | 01 | 105.50 | 105.50 | SRC150315 | DIXON,EDITH | 3/8/2015 | 001 | STH | 7.00 | 14.02 | 98.14 | 5.64 | 1.72 | 137303S009CU | 3/15/2015 | Mar 11 2015 2:37PM | CN000308425014001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00289239 | 32306223 | 01 | 295.06 | 295.06 | SRC150315 | GUILLORY,KIRK | 3/15/2015 | 001 | STH | 24.00 | 20.49 | 491.76 | - | - | 137303S009FV | 3/15/2015 | Mar 16 2015 2:48PM | CN000308436001001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00274772 | 32306224 | 01 | 849.42 | 849.42 | SRC150315IT | FETHER,JOHN | 3/15/2015 | 001 | STH | 40.00 | 33.00 | 1,320.00 | 75.90 | 19.80 | 137303T000GG | 3/15/2015 | Mar 13 2015 3:48PM | CN000308435001001B01 | 3/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000074343 | BEACON HILL STAFFING GROUP LLC |
| AVE00278893 | 32306466 | 01 | 526.32 | 526.32 | SRC150315 | YERIAN,JANA | 3/8/2015 | 001 | STH | 32.00 | 15.30 | 489.60 | 28.15 | 8.57 | 137303S007F1 | 3/15/2015 | Mar 11 2015 5:29PM | CN000308430013001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280956 | 32306467 | 01 | 350.88 | 350.88 | SRC150315 | TAYNOR,DANIELLE | 3/15/2015 | 001 | STH | 40.00 | 13.60 | 544.00 | 31.28 | 9.52 | 137303S007X0 | 3/15/2015 | Mar 16 2015 5:58PM | CN000308442015001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173374 | DAILY SERVICES LLC |
| AVE00287696 | 32306468 | 01 | 341.45 | 341.45 | SRC150315 | CRABTREE,CARLA | 3/15/2015 | 001 | STH | 38.50 | 13.75 | 529.38 | 30.44 | 9.26 | 137303S0095Y | 3/15/2015 | Mar 16 2015 6:04PM | CN000308434002001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288442 | 32306469 | 01 | 70.96 | 70.96 | SRC150315 | SANTOS,JULIA | 3/15/2015 | 001 | STH | 8.00 | 13.75 | 110.00 | 6.33 | 1.93 | 137303S009B7 | 3/15/2015 | Mar 16 2015 1:36PM | CN000308445006001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288993 | 32306470 | 01 | 133.03 | 133.03 | SRC150315 | MORALES,EDMUNDO | 3/15/2015 | 001 | STH | 15.00 | 13.75 | 206.25 | 11.86 | 3.61 | 137303S009EA | 3/15/2015 | Mar 16 2015 5:57PM | CN000308444013001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00285858 | 32306471 | 01 | 908.16 | 908.16 | SRC150315IT | HUGHES,BLAKE | 3/15/2015 | 001 | STH | 32.00 | 44.00 | 1,408.00 | 80.96 | 24.64 | 137303T000JP | 3/15/2015 | Mar 13 2015 4:43PM | CN000308436014001B01 | 3/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000104675 | TECHNICAL YOUTH LLC |
| AVE00278966 | 32306755 | 01 | 63.33 | 63.33 | SRC150315 | O'LEARY,ERIN | 3/8/2015 | 002 | OTH | 2.75 | 21.42 | 58.91 | 3.39 | 1.03 | 137303S007HV | 3/15/2015 | Mar 11 2015 3:39PM | CN000308429002002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278966 | 32306756 | 01 | 614.04 | 614.04 | SRC150315 | O'LEARY,ERIN | 3/8/2015 | 001 | STH | 40.00 | 14.28 | 571.20 | 32.84 | 10.00 | 137303S007HV | 3/15/2015 | Mar 11 2015 3:39PM | CN000308429003001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278963 | 32306757 | 01 | 710.79 | 710.79 | SRC150315 | MCCONNELL,MICHAEL | 3/8/2015 | 001 | STH | 40.00 | 16.53 | 661.20 | 38.02 | 11.57 | 137303S007I3 | 3/15/2015 | Mar 16 2015 10:26AM | CN000308428009001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278963 | 32306758 | 01 | 293.26 | 293.26 | SRC150315 | MCCONNELL,MICHAEL | 3/8/2015 | 002 | OTH | 11.00 | 24.80 | 272.80 | 15.69 | 4.77 | 137303S007I3 | 3/15/2015 | Mar 16 2015 10:26AM | CN000308428010002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280392 | 32306759 | 01 | 123.17 | 123.17 | SRC150315 | CHASE,THOMAS | 3/15/2015 | 888 | TVL | 1.00 | 205.29 | 205.29 | - | - | 137303S007TE | 3/15/2015 | Mar 14 2015 11:13AM | CN000308433012888B01001 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00280392 | 32306760 | 01 | 1,187.04 | 1,187.04 | SRC150315 | CHASE,THOMAS | 3/15/2015 | 001 | STH | 40.00 | 49.46 | 1,978.40 | - | - | 137303S007TE | 3/15/2015 | Mar 14 2015 11:13AM | CN000308433013001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00281599 | 32306761 | 01 | 616.09 | 616.09 | SRC150315 | ALBAUGH,TREANA | 3/8/2015 | 001 | STH | 38.75 | 14.79 | 573.11 | 32.95 | 10.03 | 137303S00825 | 3/15/2015 | Mar 11 2015 3:18PM | CN000308424007001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282678 | 32306762 | 01 | 476.27 | 476.27 | SRC150315 | MARTIN,VERNON | 3/15/2015 | 001 | STH | 40.00 | 18.46 | 738.40 | 42.46 | 12.92 | 137303S0089Q | 3/15/2015 | Mar 16 2015 6:11AM | CN000308438004001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00282678 | 32306763 | 01 | 107.16 | 107.16 | SRC150315 | MARTIN,VERNON | 3/15/2015 | 002 | OTH | 6.00 | 27.69 | 166.14 | 9.55 | 2.91 | 137303S0089Q | 3/15/2015 | Mar 16 2015 6:11AM | CN000308438005002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00286772 | 32306764 | 01 | 431.04 | 431.04 | SRC150315 | BACHENHEIMER,HERB | 3/15/2015 | 001 | STH | 40.00 | 17.96 | 718.40 | - | - | 137303S0092J | 3/15/2015 | Mar 16 2015 11:36AM | CN000308432002001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00287957 | 32306765 | 01 | 224.00 | 224.00 | SRC150315 | LUCAS,CECIL | 3/1/2015 | 001 | STH | 16.00 | 14.00 | 224.00 | - | - | 137303S0097O | 3/15/2015 | Mar 11 2015 3:46PM | CN000308423009001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287987 | 32306766 | 01 | 264.96 | 264.96 | SRC150315 | HELMS,MARTHA | 3/15/2015 | 001 | STH | 34.50 | 12.80 | 441.60 | - | - | 137303S0097S | 3/15/2015 | Mar 16 2015 1:57PM | CN000308436008001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00288294 | 32306767 | 01 | 105.50 | 105.50 | SRC150315 | ROBERTS,KENNETH | 3/8/2015 | 001 | STH | 7.00 | 14.02 | 98.14 | 5.64 | 1.72 | 137303S00998 | 3/15/2015 | Mar 17 2015 11:13AM | CN000308429013001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32306768 | 01 | 519.06 | 519.06 | SRC150315 | ALVARADO,JESUS | 3/8/2015 | 001 | STH | 37.75 | 13.75 | 519.06 | - | - | 137303S009AB | 3/15/2015 | Mar 12 2015 10:32AM | CN000308424009001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286115 | 32306769 | 01 | 1,892.66 | 1,892.66 | SRC150315IT | SHARAFAT,FAISAL | 3/15/2015 | 001 | STH | 40.00 | 73.53 | 2,941.20 | 169.12 | 44.12 | 137303T000JH | 3/15/2015 | Mar 17 2015 10:36AM | CN000308442007001B01 | 3/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000037675 | ROBERT HALF INTERNATIONAL INC |
| AVE00280197 | 32307031 | 01 | 703.20 | 703.20 | SRC150315 | RODRIGUEZ,PORFIRIO | 3/8/2015 | 001 | STH | 40.00 | 17.58 | 703.20 | - | - | 137303S007SG | 3/15/2015 | Mar 12 2015 8:26AM | CN000308429015001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00280197 | 32307032 | 01 | 213.15 | 213.15 | SRC150315 | RODRIGUEZ,PORFIRIO | 3/8/2015 | 002 | OTH | 8.08 | 26.38 | 213.15 | - | - | 137303S007SG | 3/15/2015 | Mar 12 2015 8:26AM | CN000308430001002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00281816 | 32307033 | 01 | 263.16 | 263.16 | SRC150315 | GUTBROD,JANE | 3/8/2015 | 001 | STH | 16.00 | 15.30 | 244.80 | 14.08 | 4.28 | 137303S0083Q | 3/15/2015 | Mar 13 2015 8:29AM | CN000308426012001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286384 | 32307034 | 01 | 224.00 | 224.00 | SRC150315 | RYAN,MARGRET | 3/8/2015 | 001 | STH | 16.00 | 14.00 | 224.00 | - | - | 137303S008YT | 3/15/2015 | Mar 11 2015 3:44PM | CN000308430002001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288988 | 32307035 | 01 | 121.91 | 121.91 | SRC150315 | NEFF,CRAIG | 3/15/2015 | 001 | STH | 13.50 | 14.00 | 189.00 | 10.87 | 3.31 | 137303S009DT | 3/15/2015 | Mar 16 2015 5:55PM | CN000308439008001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00285974 | 32307036 | 01 | 744.37 | 744.37 | SRC150315IT | NOREIKAS,SUZANNE | 3/15/2015 | 001 | STH | 24.93 | 46.40 | 1,156.75 | 66.51 | 17.35 | 137303T000JS | 3/15/2015 | Mar 16 2015 9:09AM | CN000308439010001B01 | 3/15/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00271979 | 32307282 | 01 | 192.78 | 192.78 | SRC150315 | BAKER,ELIZABETH | 3/15/2015 | 001 | STH | 21.00 | 15.30 | 321.30 | - | - | 137303S00701 | 3/15/2015 | Mar 16 2015 12:50PM | CN000308432003001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00279043 | 32307283 | 01 | 257.20 | 257.20 | SRC150315 | CARILLO,CLAUDIA | 3/15/2015 | 001 | STH | 29.00 | 13.75 | 398.75 | 22.93 | 6.98 | 137303S007K7 | 3/15/2015 | Mar 17 2015 9:46AM | CN000308433005001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00280057 | 32307284 | 01 | 216.37 | 216.37 | SRC150315 | HELMES,MARY | 3/15/2015 | 001 | STH | 21.75 | 16.58 | 360.62 | - | - | 137303S007RY | 3/15/2015 | Mar 16 2015 12:59PM | CN000308436007001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00282952 | 32307285 | 01 | 602.86 | 602.86 | SRC150315 | MOHAMED,ISHA | 3/8/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | 32.25 | 9.81 | 137303S008CD | 3/15/2015 | Mar 11 2015 5:54PM | CN000308428015001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284565 | 32307286 | 01 | 341.45 | 341.45 | SRC150315 | PARKER,MARY | 3/15/2015 | 001 | STH | 38.50 | 13.75 | 529.38 | 30.44 | 9.26 | 137303S008M0 | 3/15/2015 | Mar 16 2015 6:05PM | CN000308444014001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284987 | 32307287 | 01 | 554.70 | 554.70 | SRC150315 | LINDSEY,CHARLES | 3/8/2015 | 001 | STH | 32.25 | 16.00 | 516.00 | 29.67 | 9.03 | 137303S008OK | 3/15/2015 | Mar 11 2015 5:29PM | CN000308427013001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287674 | 32307288 | 01 | 537.50 | 537.50 | SRC150315 | STRINGER,DAVID | 3/8/2015 | 001 | STH | 40.00 | 12.50 | 500.00 | 28.75 | 8.75 | 137303S0095T | 3/15/2015 | Mar 11 2015 3:18PM | CN000308430007001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287674 | 32307289 | 01 | 10.08 | 10.08 | SRC150315 | STRINGER,DAVID | 3/8/2015 | 002 | OTH | 0.50 | 18.75 | 9.38 | 0.54 | 0.16 | 137303S0095T | 3/15/2015 | Mar 11 2015 3:18PM | CN000308430008002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288072 | 32307290 | 01 | 56.08 | 56.08 | SRC150315 | NOLAN,JEANNE | 3/8/2015 | 001 | STH | 4.00 | 14.02 | 56.08 | - | - | 137303S00980 | 3/15/2015 | Mar 11 2015 4:33PM | CN000308429001001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288124 | 32307291 | 01 | 602.86 | 602.86 | SRC150315 | GALLUCCI,KAYLA | 3/8/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | 32.25 | 9.81 | 137303S0098A | 3/15/2015 | Mar 11 2015 3:39PM | CN000308426007001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00267702 | 32307292 | 01 | 1,544.40 | 1,544.40 | SRC150315IT | SOUDAMINI,SOUDAMINI | 3/15/2015 | 001 | STH | 40.00 | 60.00 | 2,400.00 | 138.00 | 36.00 | 137303T000E1 | 3/15/2015 | Mar 17 2015 9:56AM | CN000308431004001B01 | 3/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285060 | 32307293 | 01 | 2,187.90 | 2,187.90 | SRC150315IT | NICKEL,DON | 3/15/2015 | 001 | STH | 40.00 | 85.00 | 3,400.00 | 195.50 | 51.00 | 137303T000IQ | 3/15/2015 | Mar 16 2015 1:34PM | CN000308439009001B01 | 3/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000021777 | TEKSYSTEMS INC |
| AVE00279398 | 32307507 | 01 | 384.00 | 384.00 | SRC150315 | BROYLES,LEIGHANN | 3/15/2015 | 001 | STH | 40.00 | 16.00 | 640.00 | - | - | 137303S007OC | 3/15/2015 | Mar 16 2015 4:53PM | CN000308432013001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00280700 | 32307508 | 01 | 183.95 | 183.95 | SRC150315 | OVERBAY,DAN | 3/15/2015 | 002 | OTH | 9.75 | 29.25 | 285.19 | 16.40 | 4.99 | 137303S007VD | 3/15/2015 | Mar 16 2015 8:47AM | CN000308439013002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00280700 | 32307509 | 01 | 503.10 | 503.10 | SRC150315 | OVERBAY,DAN | 3/15/2015 | 001 | STH | 40.00 | 19.50 | 780.00 | 44.85 | 13.65 | 137303S007VD | 3/15/2015 | Mar 16 2015 8:47AM | CN000308439014001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00283920 | 32307510 | 01 | 422.81 | 422.81 | SRC150315 | BERNAL,MARIA | 3/8/2015 | 001 | STH | 30.75 | 13.75 | 422.81 | - | - | 137303S008HK | 3/15/2015 | Mar 12 2015 10:32AM | CN000308424015001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286706 | 32307511 | 01 | 495.50 | 495.50 | SRC150315 | FINISTER,GLYNDA | 3/15/2015 | 001 | STH | 38.50 | 20.00 | 770.00 | 44.28 | 11.55 | 137303S00921 | 3/15/2015 | Mar 13 2015 5:19PM | CN000308434012001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00288416 | 32307512 | 01 | 550.00 | 550.00 | SRC150315 | RAMIREZ,IVAN | 3/1/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S009AI | 3/15/2015 | Mar 17 2015 11:53AM | CN000308423010001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32307513 | 01 | 539.69 | 539.69 | SRC150315 | RAMIREZ,IVAN | 3/8/2015 | 001 | STH | 39.25 | 13.75 | 539.69 | - | - | 137303S009AI | 3/15/2015 | Mar 12 2015 10:33AM | CN000308429005001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00288416 | 32307514 | 01 | 5.16 | 5.16 | SRC150315 | RAMIREZ,IVAN | 3/8/2015 | 002 | OTH | 0.25 | 20.63 | 5.16 | - | - | 137303S009AI | 3/15/2015 | Mar 12 2015 10:33AM | CN000308429006002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00289078 | 32307515 | 01 | 371.76 | 371.76 | SRC150315 | OLSCHEWSKI,STACY | 3/15/2015 | 001 | STH | 40.00 | 15.49 | 619.60 | - | - | 137303S009FA | 3/15/2015 | Mar 17 2015 8:37AM | CN000308439012001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00278921 | 32307770 | 01 | 628.23 | 628.23 | SRC150315 | BOWEN,MARY | 3/8/2015 | 001 | STH | 40.00 | 14.61 | 584.40 | 33.60 | 10.23 | 137303S007FX | 3/15/2015 | Mar 11 2015 2:37PM | CN000308425002001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278845 | 32307771 | 01 | 64.18 | 64.18 | SRC150315 | BROOKS,DONN | 3/8/2015 | 002 | OTH | 2.75 | 21.71 | 59.70 | 3.43 | 1.04 | 137303S007GP | 3/15/2015 | Mar 11 2015 3:39PM | CN000308425005002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278845 | 32307772 | 01 | 622.21 | 622.21 | SRC150315 | BROOKS,DONN | 3/8/2015 | 001 | STH | 40.00 | 14.47 | 578.80 | 33.28 | 10.13 | 137303S007GP | 3/15/2015 | Mar 11 2015 3:39PM | CN000308425006001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32307773 | 01 | 20.63 | 20.63 | SRC150315 | LAMOSITELE,RITA | 3/8/2015 | 002 | OTH | 1.00 | 20.63 | 20.63 | - | - | 137303S007H9 | 3/15/2015 | Mar 12 2015 10:33AM | CN000308427011002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32307774 | 01 | 433.13 | 433.13 | SRC150315 | LAMOSITELE,RITA | 3/8/2015 | 001 | STH | 31.50 | 13.75 | 433.13 | - | - | 137303S007H9 | 3/15/2015 | Mar 12 2015 10:33AM | CN000308427012001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279605 | 32307775 | 01 | 327.12 | 327.12 | SRC150315 | OLIVAN PARIAS,ISABETH | 3/15/2015 | 001 | STH | 40.00 | 13.63 | 545.20 | - | - | 137303S007P1 | 3/15/2015 | Mar 16 2015 1:58PM | CN000308439011001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00280366 | 32307776 | 01 | 740.96 | 740.96 | SRC150315 | BLEVINS,CLEDITH | 3/8/2015 | 001 | STH | 39.75 | 17.34 | 689.27 | 39.63 | 12.06 | 137303S007TD | 3/15/2015 | Mar 11 2015 5:29PM | CN000308425001001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281033 | 32307777 | 01 | 484.80 | 484.80 | SRC150315 | PENAFLOR,DAVID | 3/15/2015 | 001 | STH | 32.00 | 25.25 | 808.00 | - | - | 137303S007XF | 3/15/2015 | Mar 16 2015 10:49AM | CN000308440008001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00281033 | 32307778 | 01 | 127.28 | 127.28 | SRC150315 | PENAFLOR,DAVID | 3/15/2015 | 002 | OTH | 5.60 | 37.88 | 212.13 | - | - | 137303S007XF | 3/15/2015 | Mar 16 2015 10:49AM | CN000308440009002B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00281131 | 32307779 | 01 | 568.95 | 568.95 | SRC150315 | ROBINSON,KAYLA | 3/8/2015 | 001 | STH | 37.75 | 14.02 | 529.26 | 30.43 | 9.26 | 137303S007XW | 3/15/2015 | Mar 13 2015 8:43AM | CN000308429014001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284612 | 32307780 | 01 | 731.00 | 731.00 | SRC150315 | FERNANDEZ,SIDNEY | 3/8/2015 | 001 | STH | 40.00 | 17.00 | 680.00 | 39.10 | 11.90 | 137303S008MV | 3/15/2015 | Mar 12 2015 12:58PM | CN000308426005001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284612 | 32307781 | 01 | 13.70 | 13.70 | SRC150315 | FERNANDEZ,SIDNEY | 3/8/2015 | 002 | OTH | 0.50 | 25.50 | 12.75 | 0.73 | 0.22 | 137303S008MV | 3/15/2015 | Mar 12 2015 12:58PM | CN000308426006002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284918 | 32307782 | 01 | 473.00 | 473.00 | SRC150315 | AHMED,RAHMA | 3/8/2015 | 001 | STH | 32.00 | 13.75 | 440.00 | 25.30 | 7.70 | 137303S008NL | 3/15/2015 | Mar 11 2015 2:37PM | CN000308424006001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286003 | 32307783 | 01 | 725.34 | 725.34 | SRC150315 | BOWMAN,TINA | 3/8/2015 | 001 | STH | 36.75 | 18.36 | 674.73 | 38.80 | 11.81 | 137303S008UT | 3/15/2015 | Mar 11 2015 3:18PM | CN000308425003001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286984 | 32307784 | 01 | 141.90 | 141.90 | SRC150315 | SANN,DARA | 3/15/2015 | 001 | STH | 16.00 | 13.75 | 220.00 | 12.65 | 3.85 | 137303S0094D | 3/15/2015 | Mar 16 2015 5:59PM | CN000308442003001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287694 | 32307785 | 01 | 305.98 | 305.98 | SRC150315 | ROGERS,JEWEL | 3/15/2015 | 001 | STH | 34.50 | 13.75 | 474.38 | 27.28 | 8.30 | 137303S00962 | 3/15/2015 | Mar 16 2015 6:03PM | CN000308441011001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279087 | 32308032 | 01 | 328.14 | 328.14 | SRC150315 | DUALE,ABDIQANI | 3/15/2015 | 001 | STH | 37.00 | 13.75 | 508.75 | 29.25 | 8.90 | 137303S007KJ | 3/15/2015 | Mar 17 2015 9:46AM | CN000308434009001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00280688 | 32308033 | 01 | 598.94 | 598.94 | SRC150315 | HASTINGS,AMY | 3/15/2015 | 001 | STH | 37.50 | 24.82 | 930.75 | 53.52 | 13.96 | 137303S007V2 | 3/15/2015 | Mar 17 2015 8:41AM | CN000308436004001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285980 | 32308034 | 01 | 361.88 | 361.88 | SRC150315 | CALLAHAN,JESSICA | 3/15/2015 | 001 | STH | 34.25 | 17.61 | 603.14 | - | - | 137303S008UO | 3/15/2015 | Mar 16 2015 12:12PM | CN000308433001001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00261639 | 32308265 | 01 | 325.78 | 325.78 | SRC150315 | VONCANNON,CAROLINE | 3/15/2015 | 001 | STH | 27.00 | 20.11 | 542.97 | - | - | 137303S000K3 | 3/15/2015 | Mar 16 2015 9:37AM | CN000308443007001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00277180 | 32308266 | 01 | 313.88 | 313.88 | SRC150315 | PARIAS,NEFTALI | 3/15/2015 | 002 | OTH | 23.25 | 22.50 | 523.13 | - | - | 137303S0078H | 3/15/2015 | Mar 16 2015 12:59PM | CN000308440001002B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00277180 | 32308267 | 01 | 367.44 | 367.44 | SRC150315 | PARIAS,NEFTALI | 3/15/2015 | 001 | STH | 40.00 | 15.31 | 612.40 | - | - | 137303S0078H | 3/15/2015 | Mar 16 2015 12:59PM | CN000308440002001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00278865 | 32308268 | 01 | 607.16 | 607.16 | SRC150315 | BELSHE,CHERYL | 3/8/2015 | 001 | STH | 40.00 | 14.12 | 564.80 | 32.48 | 9.88 | 137303S007ET | 3/15/2015 | Mar 11 2015 5:29PM | CN000308424014001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32308269 | 01 | 86.03 | 86.03 | SRC150315 | ALDERETE,GRISELDA | 11/2/2014 | 002 | OTH | 4.17 | 20.63 | 86.03 | - | - | 137303S007GZ | 3/15/2015 | Mar 13 2015 11:11AM | CN000308414001002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32308270 | 01 | (607.34) | (607.34) | SRC150315 | ALDERETE,GRISELDA | 11/2/2014 | 001 | STH | (44.17) | 13.75 | (607.34) | - | - | 137303S007GZ | 3/15/2015 | Mar 13 2015 11:11AM | CN000308414002001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32308271 | 01 | 550.00 | 550.00 | SRC150315 | ALDERETE,GRISELDA | 11/2/2014 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S007GZ | 3/15/2015 | Mar 13 2015 11:11AM | CN000308414002001B02 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32308272 | 01 | (538.45) | (538.45) | SRC150315 | ALDERETE,GRISELDA | 11/23/2014 | 001 | STH | (39.16) | 13.75 | (538.45) | - | - | 137303S007GZ | 3/15/2015 | Mar 13 2015 11:11AM | CN000308417001001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32308273 | 01 | 531.58 | 531.58 | SRC150315 | ALDERETE,GRISELDA | 11/23/2014 | 001 | STH | 38.66 | 13.75 | 531.58 | - | - | 137303S007GZ | 3/15/2015 | Mar 13 2015 11:11AM | CN000308417001001B02 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32308274 | 01 | 10.32 | 10.32 | SRC150315 | ALDERETE,GRISELDA | 11/23/2014 | 002 | OTH | 0.50 | 20.63 | 10.32 | - | - | 137303S007GZ | 3/15/2015 | Mar 13 2015 11:11AM | CN000308417002002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32308275 | 01 | 505.31 | 505.31 | SRC150315 | ALDERETE,GRISELDA | 3/8/2015 | 001 | STH | 36.75 | 13.75 | 505.31 | - | - | 137303S007GZ | 3/15/2015 | Mar 12 2015 10:33AM | CN000308424008001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279088 | 32308276 | 01 | 141.90 | 141.90 | SRC150315 | ROTHENBERGER,DON | 3/15/2015 | 001 | STH | 16.00 | 13.75 | 220.00 | 12.65 | 3.85 | 137303S007L1 | 3/15/2015 | Mar 16 2015 1:36PM | CN000308441013001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279678 | 32308277 | 01 | 15.14 | 15.14 | SRC150315 | MACIEL,PEDRO | 3/8/2015 | 002 | OTH | 0.75 | 20.19 | 15.14 | - | - | 137303S007PM | 3/15/2015 | Mar 12 2015 10:32AM | CN000308427015002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279678 | 32308278 | 01 | 477.83 | 477.83 | SRC150315 | MACIEL,PEDRO | 3/8/2015 | 001 | STH | 35.50 | 13.46 | 477.83 | - | - | 137303S007PM | 3/15/2015 | Mar 12 2015 10:32AM | CN000308428001001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279704 | 32308279 | 01 | 196.27 | 196.27 | SRC150315 | PARIAS,ISBEL OLIVAN | 3/15/2015 | 001 | STH | 24.00 | 13.63 | 327.12 | - | - | 137303S007Q0 | 3/15/2015 | Mar 16 2015 1:58PM | CN000308440003001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00280048 | 32308280 | 01 | 101.22 | 101.22 | SRC150315 | GRAJEDA,SAMANTHA | 3/8/2015 | 001 | STH | 7.75 | 13.06 | 101.22 | - | - | 137303S007RR | 3/15/2015 | Mar 12 2015 10:32AM | CN000308426009001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00285638 | 32308281 | 01 | 600.00 | 600.00 | SRC150315 | LEE,LENG,S | 3/15/2015 | 001 | STH | 40.00 | 25.00 | 1,000.00 | - | - | 137303S008R7 | 3/15/2015 | Mar 16 2015 11:09AM | CN000308437011001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285638 | 32308282 | 01 | 90.00 | 90.00 | SRC150315 | LEE,LENG,S | 3/15/2015 | 002 | OTH | 4.00 | 37.50 | 150.00 | - | - | 137303S008R7 | 3/15/2015 | Mar 16 2015 11:09AM | CN000308437012002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00286140 | 32308283 | 01 | 433.25 | 433.25 | SRC150315 | POST,PAUL | 3/15/2015 | 001 | STH | 32.00 | 21.04 | 673.28 | 38.71 | 10.10 | 137303S008WH | 3/15/2015 | Mar 13 2015 8:12AM | CN000308440015001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00281777 | 32308284 | 01 | 1,684.94 | 1,684.94 | SRC150315IT | PANDEY,HARI,B | 3/15/2015 | 001 | STH | 40.00 | 65.46 | 2,618.40 | 150.56 | 39.28 | 137303T000HX | 3/15/2015 | Mar 17 2015 9:38AM | CN000308439015001B01 | 3/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000008346 | REAL SOFT INC |
| AVE00277544 | 32308558 | 01 | 64.30 | 64.30 | SRC150315 | GARCIA,BEVERLY | 3/15/2015 | 001 | STH | 7.00 | 15.31 | 107.17 | - | - | 137303S0079R | 3/15/2015 | Mar 16 2015 12:59PM | CN000308431005001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00278857 | 32308559 | 01 | 764.81 | 764.81 | SRC150315 | FARROW,ROBERT | 3/8/2015 | 001 | STH | 38.75 | 18.36 | 711.45 | 40.91 | 12.45 | 137303S007FZ | 3/15/2015 | Mar 11 2015 3:39PM | CN000308426004001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00280633 | 32308560 | 01 | 266.83 | 266.83 | SRC150315 | YOUNG,DIANE | 3/15/2015 | 001 | STH | 27.25 | 16.32 | 444.72 | - | - | 137303S007UX | 3/15/2015 | Mar 16 2015 1:57PM | CN000308444001001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00281449 | 32308561 | 01 | 270.50 | 270.50 | SRC150315 | BOWERS,BROOK | 3/15/2015 | 001 | STH | 30.50 | 13.75 | 419.38 | 24.11 | 7.34 | 137303S0080O | 3/15/2015 | Mar 16 2015 6:05PM | CN000308432010001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285014 | 32308562 | 01 | 114.25 | 114.25 | SRC150315 | ISNOGLE,MICAH | 3/8/2015 | 002 | OTH | 5.00 | 22.85 | 114.25 | - | - | 137303S008OO | 3/15/2015 | Mar 11 2015 12:21PM | CN000308427007002B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285014 | 32308563 | 01 | 609.20 | 609.20 | SRC150315 | ISNOGLE,MICAH | 3/8/2015 | 001 | STH | 40.00 | 15.23 | 609.20 | - | - | 137303S008OO | 3/15/2015 | Mar 11 2015 12:21PM | CN000308427008001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00287967 | 32308564 | 01 | 649.68 | 649.68 | SRC150315 | JOHNSON,MICHAEL | 3/8/2015 | 001 | STH | 39.50 | 15.30 | 604.35 | 34.75 | 10.58 | 137303S0097Q | 3/15/2015 | Mar 11 2015 5:29PM | CN000308427009001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288639 | 32308565 | 01 | 371.76 | 371.76 | SRC150315 | WILKES,BREANNA | 3/15/2015 | 001 | STH | 40.00 | 15.49 | 619.60 | - | - | 137303S009C4 | 3/15/2015 | Mar 17 2015 8:37AM | CN000308443012001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00288947 | 32308566 | 01 | 328.14 | 328.14 | SRC150315 | MARTIN,EDWARD | 3/15/2015 | 001 | STH | 37.00 | 13.75 | 508.75 | 29.25 | 8.90 | 137303S009DP | 3/15/2015 | Mar 16 2015 11:39AM | CN000308438006001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00279052 | 32308839 | 01 | 360.47 | 360.47 | SRC150315 | BAKER,PATRICIA | 3/15/2015 | 001 | STH | 39.00 | 14.33 | 558.87 | 32.14 | 9.78 | 137303S007LA | 3/15/2015 | Mar 16 2015 1:36PM | CN000308432005001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00279980 | 32308840 | 01 | 464.40 | 464.40 | SRC150315 | JACKSON,DANIEL,T | 3/15/2015 | 001 | STH | 40.00 | 18.00 | 720.00 | 41.40 | 12.60 | 137303S007RF | 3/15/2015 | Mar 16 2015 11:39AM | CN000308436015001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00279980 | 32308841 | 01 | 69.66 | 69.66 | SRC150315 | JACKSON,DANIEL,T | 3/15/2015 | 002 | OTH | 4.00 | 27.00 | 108.00 | 6.21 | 1.89 | 137303S007RF | 3/15/2015 | Mar 16 2015 11:39AM | CN000308437001002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00280628 | 32308842 | 01 | 686.28 | 686.28 | SRC150315 | SHUMAKER,KEENAN | 3/8/2015 | 001 | STH | 38.00 | 16.80 | 638.40 | 36.71 | 11.17 | 137303S007UW | 3/15/2015 | Mar 13 2015 8:29AM | CN000308430005001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00282817 | 32308843 | 01 | 328.14 | 328.14 | SRC150315 | SNIPES,DERRICK | 3/15/2015 | 001 | STH | 37.00 | 13.75 | 508.75 | 29.25 | 8.90 | 137303S008AV | 3/15/2015 | Mar 17 2015 11:12AM | CN000308442011001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00286026 | 32308845 | 01 | 341.45 | 341.45 | SRC150315 | SEAT,ELLIOT | 3/15/2015 | 001 | STH | 38.50 | 13.75 | 529.38 | 30.44 | 9.26 | 137303S008V0 | 3/15/2015 | Mar 16 2015 5:59PM | CN000308445007001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288638 | 32308846 | 01 | 475.44 | 475.44 | SRC150315 | ROBINSON,TIM | 3/15/2015 | 001 | STH | 40.00 | 19.81 | 792.40 | - | - | 137303S009C3 | 3/15/2015 | Mar 16 2015 4:53PM | CN000308441010001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00266243 | 32308847 | 01 | 1,801.80 | 1,801.80 | SRC150315IT | MARK,DAVID | 3/15/2015 | 001 | STH | 40.00 | 70.00 | 2,800.00 | 161.00 | 42.00 | 137303T000DQ | 3/15/2015 | Mar 17 2015 9:37AM | CN000308431003001B01 | 3/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000147601 | COHESION CORPORATION |
| AVE00285631 | 32308848 | 01 | 784.04 | 784.04 | SRC150315IT | MURPHY,TERRY | 3/15/2015 | 001 | STH | 40.00 | 30.46 | 1,218.40 | 70.06 | 18.28 | 137303T000J7 | 3/15/2015 | Mar 16 2015 9:09AM | CN000308438002001B01 | 3/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000008346 | REAL SOFT INC |
| AVE00285728 | 32308849 | 01 | 1,750.32 | 1,750.32 | SRC150315IT | MILLER,LAURA | 3/15/2015 | 001 | STH | 34.00 | 80.00 | 2,720.00 | 156.40 | 40.80 | 137303T000JK | 3/15/2015 | Mar 16 2015 10:53AM | CN000308439001001B01 | 3/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000021777 | TEKSYSTEMS INC |
| AVE00287630 | 32309120 | 01 | 332.58 | 332.58 | SRC150315 | KING,ALLISON | 3/15/2015 | 001 | STH | 37.50 | 13.75 | 515.63 | 29.65 | 9.02 | 137303S0095H | 3/15/2015 | Mar 16 2015 11:39AM | CN000308437007001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288622 | 32309121 | 01 | 300.73 | 300.73 | SRC150315 | CABRERA,ANA | 3/1/2015 | 001 | STH | 21.45 | 14.02 | 300.73 | - | - | 137303S009C0 | 3/15/2015 | Mar 17 2015 11:53AM | CN000308423005001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288800 | 32309122 | 01 | 372.00 | 372.00 | SRC150315 | MOUSER,MONICA | 3/15/2015 | 001 | STH | 40.00 | 15.50 | 620.00 | - | - | 137303S009D8 | 3/15/2015 | Mar 16 2015 4:53PM | CN000308439005001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000052684 | NESCO RESOURCE LLC |
| AVE00288985 | 32309123 | 01 | 121.91 | 121.91 | SRC150315 | MARTINEZ,VALENTIN | 3/15/2015 | 001 | STH | 13.50 | 14.00 | 189.00 | 10.87 | 3.31 | 137303S009E0 | 3/15/2015 | Mar 16 2015 5:57PM | CN000308444012001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288996 | 32309124 | 01 | 124.16 | 124.16 | SRC150315 | ASHBROOK,CHRIS | 3/15/2015 | 001 | STH | 14.00 | 13.75 | 192.50 | 11.07 | 3.37 | 137303S009E9 | 3/15/2015 | Mar 16 2015 5:58PM | CN000308444003001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00289156 | 32309125 | 01 | 448.64 | 448.64 | SRC150315 | TALIVAA,FEETEENAI | 3/1/2015 | 001 | STH | 32.00 | 14.02 | 448.64 | - | - | 137303S009FK | 3/15/2015 | Mar 17 2015 11:53AM | CN000308423011001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278968 | 32309410 | 01 | 11.46 | 11.46 | SRC150315 | MCMASTERS,CASSANDRA | 3/8/2015 | 002 | OTH | 0.50 | 21.32 | 10.66 | 0.61 | 0.19 | 137303S007HT | 3/15/2015 | Mar 11 2015 3:39PM | CN000308428011002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278968 | 32309411 | 01 | 611.03 | 611.03 | SRC150315 | MCMASTERS,CASSANDRA | 3/8/2015 | 001 | STH | 40.00 | 14.21 | 568.40 | 32.68 | 9.95 | 137303S007HT | 3/15/2015 | Mar 11 2015 3:39PM | CN000308428012001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287792 | 32309415 | 01 | 602.86 | 602.86 | SRC150315 | DONALDSON,REGINA | 3/8/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | 32.25 | 9.81 | 137303S00976 | 3/15/2015 | Mar 11 2015 2:36PM | CN000308425015001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287792 | 32309416 | 01 | 5.65 | 5.65 | SRC150315 | DONALDSON,REGINA | 3/8/2015 | 002 | OTH | 0.25 | 21.03 | 5.26 | 0.30 | 0.09 | 137303S00976 | 3/15/2015 | Mar 11 2015 2:36PM | CN000308426001002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287986 | 32309417 | 01 | 379.92 | 379.92 | SRC150315 | MAYO,JAMAAL | 3/15/2015 | 001 | STH | 40.00 | 15.83 | 633.20 | - | - | 137303S0097R | 3/15/2015 | Mar 17 2015 8:37AM | CN000308438009001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00288170 | 32309418 | 01 | 124.16 | 124.16 | SRC150315 | YANTIS,CHRISTINA | 3/15/2015 | 001 | STH | 14.00 | 13.75 | 192.50 | 11.07 | 3.37 | 137303S0098S | 3/15/2015 | Mar 16 2015 5:55PM | CN000308445015001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288382 | 32309419 | 01 | 342.96 | 342.96 | SRC150315 | CHAPMAN,SHAWN | 3/15/2015 | 001 | STH | 40.00 | 14.29 | 571.60 | - | - | 137303S009A0 | 3/15/2015 | Mar 16 2015 4:53PM | CN000308433010001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00288382 | 32309420 | 01 | 115.78 | 115.78 | SRC150315 | CHAPMAN,SHAWN | 3/15/2015 | 002 | OTH | 9.00 | 21.44 | 192.96 | - | - | 137303S009A0 | 3/15/2015 | Mar 16 2015 4:53PM | CN000308433011002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00289035 | 32309421 | 01 | 148.80 | 148.80 | SRC150315 | FIGUEROA,THOMAS | 3/15/2015 | 001 | STH | 16.00 | 15.50 | 248.00 | - | - | 137303S009F3 | 3/15/2015 | Mar 16 2015 11:05AM | CN000308435002001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000097964 | SEMPER INTERNATIONAL LLC |
| AVE00276500 | 32309422 | 01 | 1,399.53 | 1,399.53 | SRC150315IT | BEACH,ROGER | 3/15/2015 | 001 | STH | 24.50 | 88.77 | 2,174.87 | 125.06 | 32.62 | 137303T000GV | 3/15/2015 | Mar 16 2015 12:06PM | CN000308432008001B01 | 3/15/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00285675 | 32309423 | 01 | 386.10 | 386.10 | SRC150315IT | BURCHFIELD,TAYLOR | 3/15/2015 | 001 | STH | 40.00 | 15.00 | 600.00 | 34.50 | 9.00 | 137303T000JC | 3/15/2015 | Mar 16 2015 9:08AM | CN000308432014001B01 | 3/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00266215 | 32309662 | 01 | (321.76) | (321.76) | SRC150315 | SINGH,KAMAL | 3/1/2015 | 002 | OTH | (14.50) | 22.19 | (321.76) | - | - | 137303S006TH | 3/15/2015 | Mar 16 2015 8:16AM | CN000308423001002B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00266215 | 32309663 | 01 | 277.38 | 277.38 | SRC150315 | SINGH,KAMAL | 3/1/2015 | 002 | OTH | 12.50 | 22.19 | 277.38 | - | - | 137303S006TH | 3/15/2015 | Mar 16 2015 8:16AM | CN000308423002002B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00266215 | 32309664 | 01 | (648.66) | (648.66) | SRC150315 | SINGH,KAMAL | 3/1/2015 | 001 | STH | (38.00) | 17.07 | (648.66) | - | - | 137303S006TH | 3/15/2015 | Mar 16 2015 8:16AM | CN000308423003001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00266215 | 32309665 | 01 | 682.80 | 682.80 | SRC150315 | SINGH,KAMAL | 3/1/2015 | 001 | STH | 40.00 | 17.07 | 682.80 | - | - | 137303S006TH | 3/15/2015 | Mar 16 2015 8:16AM | CN000308423004001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00266215 | 32309666 | 01 | 404.56 | 404.56 | SRC150315 | SINGH,KAMAL | 3/15/2015 | 001 | STH | 39.50 | 17.07 | 674.27 | - | - | 137303S006TH | 3/15/2015 | Mar 15 2015 9:18PM | CN000308431002001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00278958 | 32309667 | 01 | 468.43 | 468.43 | SRC150315 | BAKER,DONLEY | 3/15/2015 | 001 | STH | 24.00 | 32.53 | 780.72 | - | - | 137303S007I4 | 3/15/2015 | Mar 16 2015 8:47AM | CN000308432004001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281635 | 32309668 | 01 | 602.86 | 602.86 | SRC150315 | COLLINS,LINDA | 3/8/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | 32.25 | 9.81 | 137303S0082A | 3/15/2015 | Mar 11 2015 5:29PM | CN000308425010001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00285710 | 32309669 | 01 | 373.63 | 373.63 | SRC150315 | WRIGHT,DANIELLE | 3/15/2015 | 001 | STH | 32.00 | 19.46 | 622.72 | - | - | 137303S008RI | 3/15/2015 | Mar 16 2015 3:53PM | CN000308443014001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000145342 | SMART IT STAFFING INC |
| AVE00288326 | 32309670 | 01 | 99.81 | 99.81 | SRC150315 | WIHEBRINK,JOHN | 3/8/2015 | 002 | OTH | 4.50 | 20.63 | 92.84 | 5.34 | 1.62 | 137303S0099O | 3/15/2015 | Mar 11 2015 5:29PM | CN000308430011002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288326 | 32309671 | 01 | 591.26 | 591.26 | SRC150315 | WIHEBRINK,JOHN | 3/8/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S0099O | 3/15/2015 | Mar 11 2015 5:29PM | CN000308430012001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288802 | 32309672 | 01 | 655.20 | 655.20 | SRC150315 | GONZALEZ,JESSICA | 3/8/2015 | 001 | STH | 39.00 | 16.80 | 655.20 | - | - | 137303S009D9 | 3/15/2015 | Mar 11 2015 1:35PM | CN000308426008001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00285128 | 32309673 | 01 | 1,415.70 | 1,415.70 | SRC150315IT | CARTER,SAMARRA | 3/15/2015 | 001 | STH | 40.00 | 55.00 | 2,200.00 | 126.50 | 33.00 | 137303T000IN | 3/15/2015 | Mar 13 2015 3:24PM | CN000308433008001B01 | 3/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000021777 | TEKSYSTEMS INC |
| AVE00285783 | 32309674 | 01 | 4,304.75 | 4,304.75 | SRC150315IT | CASTRO,PERCIO,B | 3/15/2015 | 001 | STH | 40.00 | 167.24 | 6,689.60 | 384.65 | 100.34 | 137303T000JM | 3/15/2015 | Mar 16 2015 8:17AM | CN000308433009001B01 | 3/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00139110 | 32309956 | 01 | 612.15 | 612.15 | SRC150315 | Tarpley,Simmie | 3/8/2015 | 001 | STH | 38.50 | 15.90 | 612.15 | - | - | 137303S003KO | 3/15/2015 | Mar 12 2015 8:26AM | CN000308424001001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00278889 | 32309957 | 01 | (641.64) | (641.64) | SRC150315 | ABDULLAH,QASIM | 3/8/2015 | 001 | STH | (36.21) | 17.72 | (641.64) | - | - | 137303S007FN | 3/15/2015 | Mar 12 2015 8:26AM | CN000308424002001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278889 | 32309958 | 01 | 661.13 | 661.13 | SRC150315 | ABDULLAH,QASIM | 3/8/2015 | 001 | STH | 37.31 | 17.72 | 661.13 | - | - | 137303S007FN | 3/15/2015 | Mar 12 2015 8:26AM | CN000308424002001B02 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00281691 | 32309959 | 01 | 410.93 | 410.93 | SRC150315 | COSTA,CARLOS | 3/15/2015 | 001 | STH | 39.75 | 17.23 | 684.89 | - | - | 137303S0082L | 3/15/2015 | Mar 16 2015 9:48AM | CN000308433014001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173148 | INSYNC STAFFING INC |
| AVE00281911 | 32309960 | 01 | 144.63 | 144.63 | SRC150315 | COVERS,TAYLER | 3/15/2015 | 001 | STH | 12.00 | 18.73 | 224.76 | 12.92 | 3.37 | 137303S0084J | 3/15/2015 | Mar 16 2015 7:38AM | CN000308433015001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00288984 | 32309961 | 01 | 139.97 | 139.97 | SRC150315 | GONZALEZ,JORGE | 3/15/2015 | 001 | STH | 15.50 | 14.00 | 217.00 | 12.48 | 3.80 | 137303S009DW | 3/15/2015 | Mar 16 2015 5:58PM | CN000308444009001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288989 | 32309962 | 01 | 121.91 | 121.91 | SRC150315 | THURSTON,DORA | 3/15/2015 | 001 | STH | 13.50 | 14.00 | 189.00 | 10.87 | 3.31 | 137303S009DY | 3/15/2015 | Mar 16 2015 5:56PM | CN000308445013001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00285727 | 32309963 | 01 | 1,287.00 | 1,287.00 | SRC150315IT | HAGER,KATHY | 3/15/2015 | 001 | STH | 40.00 | 50.00 | 2,000.00 | 115.00 | 30.00 | 137303T000JF | 3/15/2015 | Mar 15 2015 9:44PM | CN000308436002001B01 | 3/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000008346 | REAL SOFT INC |
| AVE00288381 | 32309964 | 01 | 1,415.70 | 1,415.70 | SRC150315IT | PILLOW,BEV | 3/15/2015 | 001 | STH | 40.00 | 55.00 | 2,200.00 | 126.50 | 33.00 | 137303T000K4 | 3/15/2015 | Mar 13 2015 3:32PM | CN000308440013001B01 | 3/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00275878 | 32310232 | 01 | 382.50 | 382.50 | SRC150315 | JONES,JILL | 3/15/2015 | 001 | STH | 37.50 | 17.00 | 637.50 | - | - | 137303S0075Q | 3/15/2015 | Mar 16 2015 9:17AM | CN000308437003001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32310233 | 01 | 48.07 | 48.07 | SRC150315 | RESENDIS,GABRIELLA | 11/9/2014 | 002 | OTH | 2.33 | 20.63 | 48.07 | - | - | 137303S007HH | 3/15/2015 | Mar 13 2015 11:11AM | CN000308415003002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32310234 | 01 | (568.29) | (568.29) | SRC150315 | RESENDIS,GABRIELLA | 11/9/2014 | 001 | STH | (41.33) | 13.75 | (568.29) | - | - | 137303S007HH | 3/15/2015 | Mar 13 2015 11:11AM | CN000308415004001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32310235 | 01 | 536.25 | 536.25 | SRC150315 | RESENDIS,GABRIELLA | 11/9/2014 | 001 | STH | 39.00 | 13.75 | 536.25 | - | - | 137303S007HH | 3/15/2015 | Mar 13 2015 11:11AM | CN000308415004001B02 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32310236 | 01 | 27.44 | 27.44 | SRC150315 | RESENDIS,GABRIELLA | 11/30/2014 | 002 | OTH | 1.33 | 20.63 | 27.44 | - | - | 137303S007HH | 3/15/2015 | Mar 13 2015 11:11AM | CN000308418001002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32310237 | 01 | (348.29) | (348.29) | SRC150315 | RESENDIS,GABRIELLA | 11/30/2014 | 001 | STH | (25.33) | 13.75 | (348.29) | - | - | 137303S007HH | 3/15/2015 | Mar 13 2015 11:11AM | CN000308418002001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32310238 | 01 | 330.00 | 330.00 | SRC150315 | RESENDIS,GABRIELLA | 11/30/2014 | 001 | STH | 24.00 | 13.75 | 330.00 | - | - | 137303S007HH | 3/15/2015 | Mar 13 2015 11:11AM | CN000308418002001B02 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00278947 | 32310239 | 01 | (653.13) | (653.13) | SRC150315 | RESENDIS,GABRIELLA | 2/22/2015 | 001 | STH | (47.50) | 13.75 | (653.13) | - | - | 137303S007HH | 3/15/2015 | Mar 17 2015 11:53AM | CN000308422001001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32310240 | 01 | 550.00 | 550.00 | SRC150315 | RESENDIS,GABRIELLA | 2/22/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S007HH | 3/15/2015 | Mar 17 2015 11:53AM | CN000308422001001B02 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32310241 | 01 | 154.73 | 154.73 | SRC150315 | RESENDIS,GABRIELLA | 2/22/2015 | 002 | OTH | 7.50 | 20.63 | 154.73 | - | - | 137303S007HH | 3/15/2015 | Mar 17 2015 11:53AM | CN000308422002002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32310242 | 01 | 543.13 | 543.13 | SRC150315 | RESENDIS,GABRIELLA | 3/8/2015 | 001 | STH | 39.50 | 13.75 | 543.13 | - | - | 137303S007HH | 3/15/2015 | Mar 12 2015 10:33AM | CN000308429009001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278947 | 32310243 | 01 | 5.16 | 5.16 | SRC150315 | RESENDIS,GABRIELLA | 3/8/2015 | 002 | OTH | 0.25 | 20.63 | 5.16 | - | - | 137303S007HH | 3/15/2015 | Mar 12 2015 10:33AM | CN000308429010002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279074 | 32310244 | 01 | 354.76 | 354.76 | SRC150315 | STOWERS,CARRIE | 3/15/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 137303S007L6 | 3/15/2015 | Mar 16 2015 1:44PM | CN000308442012001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00282873 | 32310245 | 01 | 253.57 | 253.57 | SRC150315 | RYLEE,MICHELLE | 3/15/2015 | 001 | STH | 34.00 | 12.43 | 422.62 | - | - | 137303S008BF | 3/15/2015 | Mar 16 2015 7:52AM | CN000308442001001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00284014 | 32310246 | 01 | 268.28 | 268.28 | SRC150315 | JEFFERIES,NATHANIEL | 3/15/2015 | 001 | STH | 30.25 | 13.75 | 415.94 | 23.92 | 7.28 | 137303S008I4 | 3/15/2015 | Mar 17 2015 11:11AM | CN000308444011001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285279 | 32310247 | 01 | 354.37 | 354.37 | SRC150315 | THOMPSON,CHRISTIAN | 3/15/2015 | 001 | STH | 39.40 | 14.99 | 590.61 | - | - | 137303S008P5 | 3/15/2015 | Mar 16 2015 10:45AM | CN000308443004001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00288432 | 32310248 | 01 | 70.96 | 70.96 | SRC150315 | CHICAS,DANIEL | 3/15/2015 | 001 | STH | 8.00 | 13.75 | 110.00 | 6.33 | 1.93 | 137303S009AW | 3/15/2015 | Mar 16 2015 1:36PM | CN000308444005001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288440 | 32310249 | 01 | 70.96 | 70.96 | SRC150315 | RAMIREZ,TEODORA | 3/15/2015 | 001 | STH | 8.00 | 13.75 | 110.00 | 6.33 | 1.93 | 137303S009AX | 3/15/2015 | Mar 16 2015 1:36PM | CN000308445002001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288594 | 32310250 | 01 | 205.78 | 205.78 | SRC150315 | LITTLE,RONDRECO | 3/15/2015 | 001 | STH | 24.00 | 14.29 | 342.96 | - | - | 137303S009BY | 3/15/2015 | Mar 16 2015 4:53PM | CN000308437014001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00288992 | 32310251 | 01 | 117.52 | 117.52 | SRC150315 | DIERSING,TERRI | 3/15/2015 | 001 | STH | 13.25 | 13.75 | 182.19 | 10.48 | 3.19 | 137303S009EE | 3/15/2015 | Mar 16 2015 6:04PM | CN000308434007001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00277102 | 32310508 | 01 | 274.51 | 274.51 | SRC150315 | REED,MELISSA | 3/15/2015 | 001 | STH | 22.91 | 19.97 | 457.51 | - | - | 137303S0078C | 3/15/2015 | Mar 13 2015 8:01PM | CN000308441009001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00278935 | 32310509 | 01 | 502.58 | 502.58 | SRC150315 | BARNETT,MELINDA | 3/8/2015 | 001 | STH | 32.00 | 14.61 | 467.52 | 26.88 | 8.18 | 137303S007GF | 3/15/2015 | Mar 11 2015 2:37PM | CN000308424013001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00286554 | 32310510 | 01 | 347.65 | 347.65 | SRC150315 | PARKER,SHAWN | 3/15/2015 | 001 | STH | 38.50 | 14.00 | 539.00 | 30.99 | 9.43 | 137303S0091J | 3/15/2015 | Mar 16 2015 5:56PM | CN000308444015001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00287571 | 32310511 | 01 | 464.40 | 464.40 | SRC150315 | ERNST,MARK | 3/15/2015 | 001 | STH | 40.00 | 18.00 | 720.00 | 41.40 | 12.60 | 137303S00958 | 3/15/2015 | Mar 16 2015 12:43PM | CN000308434010001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173374 | DAILY SERVICES LLC |
| AVE00287571 | 32310512 | 01 | 26.12 | 26.12 | SRC150315 | ERNST,MARK | 3/15/2015 | 002 | OTH | 1.50 | 27.00 | 40.50 | 2.33 | 0.71 | 137303S00958 | 3/15/2015 | Mar 16 2015 12:43PM | CN000308434011002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173374 | DAILY SERVICES LLC |
| AVE00287681 | 32310513 | 01 | 281.58 | 281.58 | SRC150315 | DAWSON,VANDON | 3/15/2015 | 001 | STH | 31.75 | 13.75 | 436.56 | 25.10 | 7.64 | 137303S0095X | 3/15/2015 | Mar 16 2015 6:04PM | CN000308434004001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288942 | 32310514 | 01 | 297.60 | 297.60 | SRC150315 | ROUSH,KRISTEN | 3/15/2015 | 001 | STH | 32.00 | 15.50 | 496.00 | - | - | 137303S009DO | 3/15/2015 | Mar 16 2015 4:53PM | CN000308441014001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000052684 | NESCO RESOURCE LLC |
| AVE00288990 | 32310515 | 01 | 72.24 | 72.24 | SRC150315 | YUSUF,ABDI | 3/15/2015 | 001 | STH | 8.00 | 14.00 | 112.00 | 6.44 | 1.96 | 137303S009DZ | 3/15/2015 | Mar 16 2015 5:55PM | CN000308444002001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00285729 | 32310516 | 01 | 2,187.90 | 2,187.90 | SRC150315IT | LEWIS,ROGER | 3/15/2015 | 001 | STH | 40.00 | 85.00 | 3,400.00 | 195.50 | 51.00 | 137303T000JN | 3/15/2015 | Mar 16 2015 10:53AM | CN000308437013001B01 | 3/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00281802 | 32310774 | 01 | 403.20 | 403.20 | SRC150315 | SATTERLY,JOYCE | 3/15/2015 | 001 | STH | 48.00 | 14.00 | 672.00 | - | - | 137303S0083H | 3/15/2015 | Mar 16 2015 5:07PM | CN000308442004001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000052684 | NESCO RESOURCE LLC |
| AVE00283061 | 32310775 | 01 | 464.40 | 464.40 | SRC150315 | ANTHONY,CARRIE | 3/15/2015 | 001 | STH | 40.00 | 18.00 | 720.00 | 41.40 | 12.60 | 137303S008CU | 3/15/2015 | Mar 16 2015 8:48AM | CN000308431015001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284397 | 32310776 | 01 | 141.90 | 141.90 | SRC150315 | PARSONS,JAMES | 3/15/2015 | 001 | STH | 16.00 | 13.75 | 220.00 | 12.65 | 3.85 | 137303S008K6 | 3/15/2015 | Mar 16 2015 6:05PM | CN000308440005001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00287588 | 32310777 | 01 | 51.46 | 51.46 | SRC150315 | GIPSON,LANNY ROSS | 3/15/2015 | 002 | OTH | 4.00 | 21.44 | 85.76 | - | - | 137303S0095B | 3/15/2015 | Mar 16 2015 4:53PM | CN000308435012002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00287588 | 32310778 | 01 | 342.96 | 342.96 | SRC150315 | GIPSON,LANNY ROSS | 3/15/2015 | 001 | STH | 40.00 | 14.29 | 571.60 | - | - | 137303S0095B | 3/15/2015 | Mar 16 2015 4:53PM | CN000308435013001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00288121 | 32310779 | 01 | 141.90 | 141.90 | SRC150315 | REED LEWIS,KENDRA | 3/15/2015 | 001 | STH | 16.00 | 13.75 | 220.00 | 12.65 | 3.85 | 137303S00983 | 3/15/2015 | Mar 17 2015 11:12AM | CN000308445003001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00288249 | 32310780 | 01 | 242.51 | 242.51 | SRC150315 | HAITH,ADAMMA | 3/15/2015 | 001 | STH | 25.50 | 15.85 | 404.18 | - | - | 137303S00990 | 3/15/2015 | Mar 16 2015 1:57PM | CN000308436003001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00288983 | 32310781 | 01 | 121.91 | 121.91 | SRC150315 | THURSTON,ROXANNE | 3/15/2015 | 001 | STH | 13.50 | 14.00 | 189.00 | 10.87 | 3.31 | 137303S009DX | 3/15/2015 | Mar 16 2015 5:56PM | CN000308445012001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00276961 | 32311023 | 01 | 21.77 | 21.77 | SRC150315 | WATSON JR,WILLIAM | 3/15/2015 | 002 | OTH | 1.25 | 27.00 | 33.75 | 1.94 | 0.59 | 137303S0077S | 3/15/2015 | Mar 16 2015 12:43PM | CN000308443009002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00276961 | 32311024 | 01 | 464.40 | 464.40 | SRC150315 | WATSON JR,WILLIAM | 3/15/2015 | 001 | STH | 40.00 | 18.00 | 720.00 | 41.40 | 12.60 | 137303S0077S | 3/15/2015 | Mar 16 2015 12:43PM | CN000308443010001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00278509 | 32311025 | 01 | 451.24 | 451.24 | SRC150315 | HOWARD,KELSEY | 3/15/2015 | 001 | STH | 40.00 | 17.49 | 699.60 | 40.23 | 12.24 | 137303S007DJ | 3/15/2015 | Mar 16 2015 8:47AM | CN000308436012001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00278509 | 32311026 | 01 | 106.79 | 106.79 | SRC150315 | HOWARD,KELSEY | 3/15/2015 | 002 | OTH | 6.31 | 26.24 | 165.57 | 9.52 | 2.90 | 137303S007DJ | 3/15/2015 | Mar 16 2015 8:47AM | CN000308436013002B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00279396 | 32311027 | 01 | 384.00 | 384.00 | SRC150315 | WALLS,KEVIN | 3/15/2015 | 001 | STH | 40.00 | 16.00 | 640.00 | - | - | 137303S007OB | 3/15/2015 | Mar 16 2015 4:53PM | CN000308443008001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00284215 | 32311028 | 01 | 301.44 | 301.44 | SRC150315 | FLORES ORTIZ,YENCIA | 3/15/2015 | 001 | STH | 40.00 | 12.56 | 502.40 | - | - | 137303S008IY | 3/15/2015 | Mar 16 2015 1:57PM | CN000308435003001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00284215 | 32311029 | 01 | 36.74 | 36.74 | SRC150315 | FLORES ORTIZ,YENCIA | 3/15/2015 | 002 | OTH | 3.25 | 18.84 | 61.23 | - | - | 137303S008IY | 3/15/2015 | Mar 16 2015 1:57PM | CN000308435004002B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00284607 | 32311030 | 01 | 537.60 | 537.60 | SRC150315 | GINN,LATRESE | 3/15/2015 | 001 | STH | 40.00 | 22.40 | 896.00 | - | - | 137303S008MT | 3/15/2015 | Mar 16 2015 2:34PM | CN000308435010001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00284607 | 32311031 | 01 | 60.48 | 60.48 | SRC150315 | GINN,LATRESE | 3/15/2015 | 002 | OTH | 3.00 | 33.60 | 100.80 | - | - | 137303S008MT | 3/15/2015 | Mar 16 2015 2:34PM | CN000308435011002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008346 | REAL SOFT INC |
| AVE00285868 | 32311032 | 01 | 345.60 | 345.60 | SRC150315 | JACKSON,KELVIN | 3/15/2015 | 001 | STH | 32.00 | 18.00 | 576.00 | - | - | 137303S008TZ | 3/15/2015 | Mar 16 2015 10:44AM | CN000308437002001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00288403 | 32311033 | 01 | 518.40 | 518.40 | SRC150315 | ROLDAN,NICOLAS | 3/15/2015 | 001 | STH | 40.00 | 21.60 | 864.00 | - | - | 137303S009A7 | 3/15/2015 | Mar 16 2015 10:46AM | CN000308441012001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00285725 | 32311034 | 01 | 2,059.20 | 2,059.20 | SRC150315IT | CAPEALLA,DONNA | 3/15/2015 | 001 | STH | 40.00 | 80.00 | 3,200.00 | 184.00 | 48.00 | 137303T000IX | 3/15/2015 | Mar 16 2015 10:53AM | CN000308433004001B01 | 3/15/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121694 | VTECH HOLDINGS LLC |
| AVE00139110 | 32314700 | 01 | 381.60 | 381.60 | SRC150315 | Tarpley,Simmie | 3/15/2015 | 001 | STH | 40.00 | 15.90 | 636.00 | - | - | 137303S003KO | 3/15/2015 | Mar 18 2015 9:14AM | CN000308675001001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000072745 | AEROTEK, INC. |
| AVE00242705 | 32314711 | 01 | 1,261.26 | 1,261.26 | SRC150315 | DINSMORE,TOM | 3/15/2015 | 001 | STH | 40.00 | 49.00 | 1,960.00 | 112.70 | 29.40 | 137303S0063K | 3/15/2015 | Mar 17 2015 4:15PM | CN000308678005001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000086287 | ABACUS SERVICE CORPORATION |
| AVE00242705 | 32314712 | 01 | 736.33 | 736.33 | SRC150315 | DINSMORE,TOM | 3/15/2015 | 052 | TVL | 1.00 | 526.25 | 526.25 | 30.26 | 7.89 | 137303S0063K | 3/15/2015 | Mar 17 2015 4:16PM | CN000308678004052B03003 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000086287 | ABACUS SERVICE CORPORATION |
| AVE00242705 | 32314712 | 01 | 736.33 | - | SRC150315 | DINSMORE,TOM | 3/15/2015 | 052 | TVL | 1.00 | 153.00 | 153.00 | 8.80 | 2.30 | 137303S0063K | 3/15/2015 | Mar 17 2015 4:16PM | CN000308678004052B04004 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000086287 | ABACUS SERVICE CORPORATION |
| AVE00242705 | 32314712 | 01 | 736.33 | - | SRC150315 | DINSMORE,TOM | 3/15/2015 | 052 | TVL | 1.00 | 55.00 | 55.00 | 3.16 | 0.83 | 137303S0063K | 3/15/2015 | Mar 17 2015 4:16PM | CN000308678004052B01001 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000086287 | ABACUS SERVICE CORPORATION |
| AVE00242705 | 32314712 | 01 | 736.33 | - | SRC150315 | DINSMORE,TOM | 3/15/2015 | 052 | TVL | 1.00 | 410.00 | 410.00 | 23.58 | 6.15 | 137303S0063K | 3/15/2015 | Mar 17 2015 4:16PM | CN000308678004052B02002 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000086287 | ABACUS SERVICE CORPORATION |
| AVE00242705 | 32314713 | 01 | 425.68 | 425.68 | SRC150315 | DINSMORE,TOM | 3/15/2015 | 002 | OTH | 9.00 | 73.50 | 661.50 | 38.04 | 9.92 | 137303S0063K | 3/15/2015 | Mar 17 2015 4:15PM | CN000308678003002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000086287 | ABACUS SERVICE CORPORATION |
| AVE00257427 | 32314718 | 01 | 74.74 | 74.74 | SRC150315 | TERRY,LOUISE | 3/15/2015 | 002 | OTH | 8.00 | 15.57 | 124.56 | - | - | 137303S006F1 | 3/15/2015 | Mar 17 2015 12:30PM | CN000308684011002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000088084 | LABOR FINDERS OF KENTUCKY, INC |
| AVE00257427 | 32314719 | 01 | 287.52 | 287.52 | SRC150315 | TERRY,LOUISE | 3/15/2015 | 001 | STH | 40.00 | 11.98 | 479.20 | - | - | 137303S006F1 | 3/15/2015 | Mar 17 2015 12:30PM | CN000308684010001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000088084 | LABOR FINDERS OF KENTUCKY, INC |
| AVE00262576 | 32314735 | 01 | 245.95 | 245.95 | SRC150315 | SALAZAR,DANIEL | 3/15/2015 | 002 | OTH | 17.08 | 24.00 | 409.92 | - | - | 137303S006OP | 3/15/2015 | Mar 17 2015 1:48PM | CN000308683010002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000115561 | KOOSHAREM LLC |
| AVE00262576 | 32314736 | 01 | 384.00 | 384.00 | SRC150315 | SALAZAR,DANIEL | 3/15/2015 | 001 | STH | 40.00 | 16.00 | 640.00 | - | - | 137303S006OP | 3/15/2015 | Mar 17 2015 1:48PM | CN000308683009001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000115561 | KOOSHAREM LLC |
| AVE00267607 | 32314782 | 01 | 309.12 | 309.12 | SRC150315 | FAUDOA,SOCCORO | 3/15/2015 | 001 | STH | 40.00 | 12.88 | 515.20 | - | - | 137303S006TM | 3/15/2015 | Mar 17 2015 1:48PM | CN000308678010001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00267607 | 32314783 | 01 | 102.95 | 102.95 | SRC150315 | FAUDOA,SOCCORO | 3/15/2015 | 002 | OTH | 10.25 | 16.74 | 171.59 | - | - | 137303S006TM | 3/15/2015 | Mar 17 2015 1:48PM | CN000308678009002B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00268335 | 32314801 | 01 | 69.74 | 69.74 | SRC150315 | FITZPATRICK,MARCIE,L | 3/15/2015 | 002 | OTH | 8.00 | 14.53 | 116.24 | - | - | 137303S006W4 | 3/15/2015 | Mar 17 2015 12:30PM | CN000308675008002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00268335 | 32314802 | 01 | 268.32 | 268.32 | SRC150315 | FITZPATRICK,MARCIE,L | 3/15/2015 | 001 | STH | 40.00 | 11.18 | 447.20 | - | - | 137303S006W4 | 3/15/2015 | Mar 17 2015 12:30PM | CN000308675007001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00268494 | 32314805 | 01 | 61.07 | 61.07 | SRC150315 | ST.PIERRE,CHRISTINA | 3/15/2015 | 002 | OTH | 7.00 | 14.54 | 101.78 | - | - | 137303S006WA | 3/15/2015 | Mar 17 2015 12:33PM | CN000308684008002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00268494 | 32314806 | 01 | 268.32 | 268.32 | SRC150315 | ST.PIERRE,CHRISTINA | 3/15/2015 | 001 | STH | 40.00 | 11.18 | 447.20 | - | - | 137303S006WA | 3/15/2015 | Mar 17 2015 12:33PM | CN000308684007001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00269161 | 32314820 | 01 | 64.08 | 64.08 | SRC150315 | HAWKINS,CONSTANCE,Y | 3/15/2015 | 002 | OTH | 7.50 | 14.24 | 106.80 | - | - | 137303S006XM | 3/15/2015 | Mar 17 2015 12:30PM | CN000308675006002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00269161 | 32314821 | 01 | 262.80 | 262.80 | SRC150315 | HAWKINS,CONSTANCE,Y | 3/15/2015 | 001 | STH | 40.00 | 10.95 | 438.00 | - | - | 137303S006XM | 3/15/2015 | Mar 17 2015 12:30PM | CN000308675005001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00273650 | 32314939 | 01 | 262.80 | 262.80 | SRC150315 | BARNES,GEORGE | 3/15/2015 | 001 | STH | 40.00 | 10.95 | 438.00 | - | - | 137303S00722 | 3/15/2015 | Mar 17 2015 12:30PM | CN000308677004001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00273650 | 32314940 | 01 | 68.35 | 68.35 | SRC150315 | BARNES,GEORGE | 3/15/2015 | 002 | OTH | 8.00 | 14.24 | 113.92 | - | - | 137303S00722 | 3/15/2015 | Mar 17 2015 12:30PM | CN000308677003002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00274650 | 32314987 | 01 | 49.16 | 49.16 | SRC150315 | WILSON,JOHN | 3/15/2015 | 002 | OTH | 4.20 | 19.51 | 81.94 | - | - | 137303S0073L | 3/15/2015 | Mar 18 2015 8:02AM | CN000308675013002B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00274650 | 32314989 | 01 | 304.43 | 304.43 | SRC150315 | WILSON,JOHN | 3/15/2015 | 001 | STH | 39.00 | 13.01 | 507.39 | - | - | 137303S0073L | 3/15/2015 | Mar 18 2015 8:02AM | CN000308675011001B01 | 3/15/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00276002 | 32315051 | 01 | 318.24 | 318.24 | SRC150315 | URIAS,ALICIA | 3/15/2015 | 001 | STH | 40.00 | 13.26 | 530.40 | - | - | 137303S0075T | 3/15/2015 | Mar 18 2015 12:08PM | CN000308685001001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00276002 | 32315052 | 01 | 51.37 | 51.37 | SRC150315 | URIAS,ALICIA | 3/15/2015 | 002 | OTH | 4.98 | 17.19 | 85.61 | - | - | 137303S0075T | 3/15/2015 | Mar 18 2015 12:08PM | CN000308684015002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00277214 | 32315108 | 01 | 266.40 | 266.40 | SRC150315 | LAWLESS,PAULA | 3/15/2015 | 001 | STH | 37.00 | 12.00 | 444.00 | - | - | 137303S0078M | 3/15/2015 | Mar 17 2015 12:30PM | CN000308680004001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00277469 | 32315118 | 01 | 62.00 | 62.00 | SRC150315 | REAGOSO,JOSEPH | 3/15/2015 | 002 | OTH | 4.24 | 24.37 | 103.33 | - | - | 137303S0079G | 3/15/2015 | Mar 18 2015 9:14AM | CN000308682013002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00277469 | 32315119 | 01 | 450.00 | 450.00 | SRC150315 | REAGOSO,JOSEPH | 3/15/2015 | 001 | STH | 40.00 | 18.75 | 750.00 | - | - | 137303S0079G | 3/15/2015 | Mar 18 2015 9:14AM | CN000308682012001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00277487 | 32315120 | 01 | 288.00 | 288.00 | SRC150315 | SADLER,PATRICIA | 3/15/2015 | 001 | STH | 40.00 | 12.00 | 480.00 | - | - | 137303S0079I | 3/15/2015 | Mar 17 2015 12:30PM | CN000308683008001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00277487 | 32315121 | 01 | 74.88 | 74.88 | SRC150315 | SADLER,PATRICIA | 3/15/2015 | 002 | OTH | 8.00 | 15.60 | 124.80 | - | - | 137303S0079I | 3/15/2015 | Mar 17 2015 12:30PM | CN000308683007002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00277488 | 32315122 | 01 | 88.92 | 88.92 | SRC150315 | BROOKS,NATASHA | 3/15/2015 | 002 | OTH | 9.50 | 15.60 | 148.20 | - | - | 137303S0079J | 3/15/2015 | Mar 17 2015 12:30PM | CN000308677009002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00277488 | 32315123 | 01 | 288.00 | 288.00 | SRC150315 | BROOKS,NATASHA | 3/15/2015 | 001 | STH | 40.00 | 12.00 | 480.00 | - | - | 137303S0079J | 3/15/2015 | Mar 17 2015 12:30PM | CN000308677008001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00278061 | 32315152 | 01 | 318.24 | 318.24 | SRC150315 | LANFRANCO,GISELLE | 3/15/2015 | 001 | STH | 40.00 | 13.26 | 530.40 | - | - | 137303S007BU | 3/15/2015 | Mar 18 2015 9:18AM | CN000308680003001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00278064 | 32315153 | 01 | 149.89 | 149.89 | SRC150315 | LAMPER,KANDUS | 3/15/2015 | 001 | STH | 16.96 | 14.73 | 249.82 | - | - | 137303S007BW | 3/15/2015 | Mar 18 2015 9:15AM | CN000308680002001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00278910 | 32315198 | 01 | 500.00 | 500.00 | SRC150315 | ARNOLD,TIMOTHY | 3/15/2015 | 001 | STH | 40.00 | 19.38 | 775.20 | 44.57 | 13.57 | 137303S007GE | 3/15/2015 | Mar 18 2015 11:20AM | CN000308676012001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278910 | 32315199 | 01 | 37.50 | 37.50 | SRC150315 | ARNOLD,TIMOTHY | 3/15/2015 | 002 | OTH | 2.00 | 29.07 | 58.14 | 3.34 | 1.02 | 137303S007GE | 3/15/2015 | Mar 18 2015 11:20AM | CN000308676011002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278889 | 32315200 | 01 | 244.64 | 244.64 | SRC150315 | ABDULLAH,QASIM | 3/15/2015 | 002 | OTH | 15.34 | 26.58 | 407.74 | - | - | 137303S007FN | 3/15/2015 | Mar 18 2015 12:09PM | CN000308675015002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278889 | 32315201 | 01 | 425.28 | 425.28 | SRC150315 | ABDULLAH,QASIM | 3/15/2015 | 001 | STH | 40.00 | 17.72 | 708.80 | - | - | 137303S007FN | 3/15/2015 | Mar 18 2015 12:09PM | CN000308675014001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278929 | 32315202 | 01 | 330.17 | 330.17 | SRC150315 | HERNANDEZ,ISABEL | 3/15/2015 | 001 | STH | 39.25 | 14.02 | 550.29 | - | - | 137303S007H7 | 3/15/2015 | Mar 18 2015 11:49AM | CN000308679006001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278880 | 32315203 | 01 | 87.10 | 87.10 | SRC150315 | REYNOSO,LIDIA | 3/1/2015 | 002 | OTH | 3.47 | 25.10 | 87.10 | - | - | 137303S007FT | 3/15/2015 | Mar 18 2015 12:09PM | CN000308673003002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278880 | 32315204 | 01 | 669.20 | 669.20 | SRC150315 | REYNOSO,LIDIA | 3/1/2015 | 001 | STH | 40.00 | 16.73 | 669.20 | - | - | 137303S007FT | 3/15/2015 | Mar 18 2015 12:09PM | CN000308673002001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278891 | 32315205 | 01 | 450.48 | 450.48 | SRC150315 | MASSAQUOI,PETER | 3/15/2015 | 001 | STH | 40.00 | 18.77 | 750.80 | - | - | 137303S007FH | 3/15/2015 | Mar 18 2015 12:08PM | CN000308681004001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278891 | 32315206 | 01 | 101.38 | 101.38 | SRC150315 | MASSAQUOI,PETER | 3/15/2015 | 002 | OTH | 6.00 | 28.16 | 168.96 | - | - | 137303S007FH | 3/15/2015 | Mar 18 2015 12:08PM | CN000308681003002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278916 | 32315207 | 01 | 368.42 | 368.42 | SRC150315 | HITCHENS,JEREMY | 3/15/2015 | 001 | STH | 40.00 | 14.28 | 571.20 | 32.84 | 10.00 | 137303S007H0 | 3/15/2015 | Mar 18 2015 11:20AM | CN000308679008001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278916 | 32315208 | 01 | 27.10 | 27.10 | SRC150315 | HITCHENS,JEREMY | 3/15/2015 | 002 | OTH | 2.00 | 21.00 | 42.00 | 2.42 | 0.74 | 137303S007H0 | 3/15/2015 | Mar 18 2015 11:20AM | CN000308679007002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32315209 | 01 | 288.75 | 288.75 | SRC150315 | ALDERETE,GRISELDA | 3/15/2015 | 001 | STH | 35.00 | 13.75 | 481.25 | - | - | 137303S007GZ | 3/15/2015 | Mar 18 2015 11:49AM | CN000308676003001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284496 | 32315210 | 01 | 510.48 | 510.48 | SRC150315 | MADERA,STEPHANIE | 3/15/2015 | 001 | STH | 40.00 | 21.27 | 850.80 | - | - | 137303S007FQ | 3/15/2015 | Mar 18 2015 12:08PM | CN000308680012001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284496 | 32315211 | 01 | 334.10 | 334.10 | SRC150315 | MADERA,STEPHANIE | 3/15/2015 | 002 | OTH | 17.45 | 31.91 | 556.83 | - | - | 137303S007FQ | 3/15/2015 | Mar 18 2015 12:08PM | CN000308680011002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284496 | 32315212 | 01 | 756.79 | 756.79 | SRC150315 | MADERA,STEPHANIE | 3/8/2015 | 001 | STH | 35.58 | 21.27 | 756.79 | - | - | 137303S007FQ | 3/15/2015 | Mar 18 2015 9:19AM | CN000308674002001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32315213 | 01 | 323.81 | 323.81 | SRC150315 | LAMOSITELE,RITA | 3/15/2015 | 001 | STH | 39.25 | 13.75 | 539.69 | - | - | 137303S007H9 | 3/15/2015 | Mar 18 2015 11:49AM | CN000308680001001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278934 | 32315214 | 01 | 205.60 | 205.60 | SRC150315 | SOTO,MATILDE | 3/15/2015 | 002 | OTH | 16.61 | 20.63 | 342.66 | - | - | 137303S007FU | 3/15/2015 | Mar 18 2015 12:09PM | CN000308684006002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278934 | 32315215 | 01 | 330.00 | 330.00 | SRC150315 | SOTO,MATILDE | 3/15/2015 | 001 | STH | 40.00 | 13.75 | 550.00 | - | - | 137303S007FU | 3/15/2015 | Mar 18 2015 12:09PM | CN000308684005001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278857 | 32315216 | 01 | 464.81 | 464.81 | SRC150315 | FARROW,ROBERT | 3/15/2015 | 001 | STH | 39.25 | 18.36 | 720.63 | 41.44 | 12.61 | 137303S007FZ | 3/15/2015 | Mar 18 2015 11:20AM | CN000308678007001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278872 | 32315217 | 01 | 52.00 | 52.00 | SRC150315 | NWACHUKWU,CHINAGOROM | 2/22/2015 | 002 | OTH | 1.72 | 30.23 | 52.00 | - | - | 137303S007FR | 3/15/2015 | Mar 18 2015 9:19AM | CN000308672002002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278872 | 32315218 | 01 | 806.80 | 806.80 | SRC150315 | NWACHUKWU,CHINAGOROM | 2/22/2015 | 001 | STH | 40.00 | 20.17 | 806.80 | - | - | 137303S007FR | 3/15/2015 | Mar 18 2015 9:19AM | CN000308672001001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278957 | 32315219 | 01 | 339.07 | 339.07 | SRC150315 | SANDERSON,ASHLEY | 3/15/2015 | 001 | STH | 33.25 | 15.81 | 525.68 | 30.23 | 9.20 | 137303S007HW | 3/15/2015 | Mar 18 2015 11:20AM | CN000308683011001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278957 | 32315220 | 01 | 679.83 | 679.83 | SRC150315 | SANDERSON,ASHLEY | 3/8/2015 | 001 | STH | 40.00 | 15.81 | 632.40 | 36.36 | 11.07 | 137303S007HW | 3/15/2015 | Mar 18 2015 10:55AM | CN000308674004001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278957 | 32315221 | 01 | 12.75 | 12.75 | SRC150315 | SANDERSON,ASHLEY | 3/8/2015 | 002 | OTH | 0.50 | 23.72 | 11.86 | 0.68 | 0.21 | 137303S007HW | 3/15/2015 | Mar 18 2015 10:55AM | CN000308674003002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278962 | 32315222 | 01 | 290.14 | 290.14 | SRC150315 | YU,SHIRLEY | 3/15/2015 | 001 | STH | 31.50 | 14.28 | 449.82 | 25.86 | 7.87 | 137303S007I1 | 3/15/2015 | Mar 18 2015 10:55AM | CN000308685007001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278966 | 32315223 | 01 | 368.42 | 368.42 | SRC150315 | O'LEARY,ERIN | 3/15/2015 | 001 | STH | 40.00 | 14.28 | 571.20 | 32.84 | 10.00 | 137303S007HV | 3/15/2015 | Mar 18 2015 11:20AM | CN000308682003001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278966 | 32315224 | 01 | 58.72 | 58.72 | SRC150315 | O'LEARY,ERIN | 3/15/2015 | 002 | OTH | 4.25 | 21.42 | 91.04 | 5.23 | 1.59 | 137303S007HV | 3/15/2015 | Mar 18 2015 11:20AM | CN000308682002002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278968 | 32315225 | 01 | 327.67 | 327.67 | SRC150315 | MCMASTERS,CASSANDRA | 3/15/2015 | 001 | STH | 35.75 | 14.21 | 508.01 | 29.21 | 8.89 | 137303S007HT | 3/15/2015 | Mar 18 2015 10:55AM | CN000308681007001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00279072 | 32315226 | 01 | 14.04 | 14.04 | SRC150315 | PUELLO,GLENIA | 3/15/2015 | 002 | OTH | 1.02 | 22.94 | 23.40 | - | - | 137303S007LG | 3/15/2015 | Mar 18 2015 12:09PM | CN000308682007002B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00279072 | 32315227 | 01 | 366.96 | 366.96 | SRC150315 | PUELLO,GLENIA | 3/15/2015 | 001 | STH | 40.00 | 15.29 | 611.60 | - | - | 137303S007LG | 3/15/2015 | Mar 18 2015 12:09PM | CN000308682006001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |

| EmpID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AV00279058 | 32315228 | 01 | 280.91 | 280.91 | SRC150515 | CHAMBERS,WILLIAM | 3/15/2015 | 001 | STH | 23.12 | 20.25 | 468.18 | | | 1373035007U | 3/15/2015 | Mar 18 2015 12:09PM | CN0003080770110002801 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000003908 | GREGORY EVAN INC |
| AV00279058 | 32315229 | 01 | 324.00 | 324.00 | SRC150515 | CHAMBERS,WILLIAM | 3/15/2015 | 5TH | 40.00 | 13.50 | 540.00 | | | 1373035007U | 3/15/2015 | Mar 18 2015 12:09PM | CN0003080770110003801 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000003908 | GREGORY EVAN INC |
| AV00279071 | 32315230 | 01 | 366.96 | 366.96 | SRC150515 | PUELLO,CRISTIAN | 3/15/2015 | 5TH | 40.00 | 15.29 | 611.60 | | | 1373035007UZ | 3/15/2015 | Mar 18 2015 12:09PM | CN0003086820900010801 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000039608 | GREGORY EVAN INC |
| AV00279071 | 32315231 | 01 | 16.10 | 16.10 | SRC150515 | PUELLO,CRISTIAN | 3/15/2015 | OTH | 1.17 | 22.94 | 26.84 | | | 1373035007UO | 3/15/2015 | Mar 18 2015 12:09PM | CN0003086820900029801 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000039608 | GREGORY EVAN INC |
| AV00279062 | 32315232 | 01 | 467.28 | 467.28 | SRC150515 | JAVIER MELO,ANGEL | 3/15/2015 | 5TH | 40.00 | 19.47 | 778.80 | | | 1373035007LL | 3/15/2015 | Mar 18 2015 12:09PM | CN0003086790130018001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000039608 | GREGORY EVAN INC |
| AV00279062 | 32315233 | 01 | 140.33 | 140.33 | SRC150515 | JAVIER MELO,ANGEL | 3/15/2015 | 5TH | 8.01 | 29.20 | 233.89 | | | 1373035007LL | 3/15/2015 | Mar 18 2015 12:09PM | CN0003086790120029801 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000039608 | GREGORY EVAN INC |
| AV00279516 | 32315269 | 01 | 96.08 | 96.08 | SRC150515 | GHUNNEY,MATTHEW | 3/15/2015 | 002 | OTH | 7.60 | 21.07 | 160.13 | | | 1373035007OQ | 3/15/2015 | Mar 18 2015 9:20AM | CN0003086780150029001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000121855 | RANDSTAD GENERAL PARTNER (US) |
| AV00279516 | 32315270 | 01 | 336.96 | 336.96 | SRC150515 | GHUNNEY,MATTHEW | 3/15/2015 | 5TH | 40.00 | 14.04 | 561.60 | | | 1373035007OQ | 3/15/2015 | Mar 18 2015 9:20AM | CN0003086780140014001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000121855 | RANDSTAD GENERAL PARTNER (US) |
| AV00279678 | 32315280 | 01 | 319.00 | 319.00 | SRC150515 | MACIEL,PEDRO | 3/15/2015 | 001 | 5TH | 39.50 | 13.46 | 531.67 | | | 1373035007PM | 3/15/2015 | Mar 18 2015 11:49AM | CN0003086800090011801 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000023600 | ADECCO USA INC |
| AV00279678 | 32315281 | 01 | 9.08 | 9.08 | SRC150515 | MACIEL,PEDRO | 3/15/2015 | 002 | OTH | 0.75 | 20.19 | 15.14 | | | 1373035007PM | 3/15/2015 | Mar 18 2015 11:49AM | CN0003086800090029001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000023600 | ADECCO USA INC |
| AV00279784 | 32315284 | 01 | 64.65 | 64.65 | SRC150515 | SOUTHARD,MICHELLE | 12/21/2014 | 002 | OTH | 3.00 | 21.55 | 64.65 | | | 1373035007QC | 3/15/2015 | Mar 17 2015 1:40PM | CN0003086700020029801 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000023600 | ADECCO USA INC |
| AV00279784 | 32315285 | 01 | 663.20 | 663.20 | SRC150515 | SOUTHARD,MICHELLE | 12/21/2014 | 001 | 5TH | 40.00 | 16.58 | 663.20 | | | 1373035007QC | 3/15/2015 | Mar 17 2015 1:40PM | CN0003086700010002801 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000023600 | ADECCO USA INC |
| AV00279784 | 32315286 | 01 | (712.94) | (712.94) | SRC150515 | SOUTHARD,MICHELLE | 12/21/2014 | 001 | STH | (43.00) | 16.58 | (712.94) | | | 1373035007QC | 3/15/2015 | Mar 17 2015 1:40PM | CN0003086700010002801 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000023600 | ADECCO USA INC |
| AV00279784 | 32315287 | 01 | 53.88 | 53.88 | SRC150515 | SOUTHARD,MICHELLE | 12/14/2014 | 002 | OTH | 2.50 | 21.55 | 53.88 | | | 1373035007QC | 3/15/2015 | Mar 17 2015 1:40PM | CN0003086690020029001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000023600 | ADECCO USA INC |
| AV00279784 | 32315288 | 01 | 663.20 | 663.20 | SRC150515 | SOUTHARD,MICHELLE | 12/14/2014 | 5TH | 40.00 | 16.58 | 663.20 | | | 1373035007QC | 3/15/2015 | Mar 17 2015 1:40PM | CN0003086690010010801 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000023600 | ADECCO USA INC |
| AV00279915 | 32315302 | 01 | 221.98 | 221.98 | SRC150515 | ARNT,LISA | 3/15/2015 | 5TH | 13.75 | 25.03 | 344.16 | 19.79 | 6.02 | 1373035007RB | 3/15/2015 | Mar 17 2015 12:37PM | CN0003086760130018001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000177868 | RELIABLE STAFFING RESOURCES LL |
| AV00280197 | 32315319 | 01 | 421.92 | 421.92 | SRC150515 | RODRIGUEZ,PORFIRIO | 3/15/2015 | 5TH | 40.00 | 17.58 | 703.20 | | | 1373035007SG | 3/15/2015 | Mar 18 2015 12:08PM | CN0003086830040010801 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000121855 | RANDSTAD GENERAL PARTNER (US) |
| AV00280197 | 32315320 | 01 | 141.03 | 141.03 | SRC150515 | RODRIGUEZ,PORFIRIO | 3/15/2015 | 002 | OTH | 8.91 | 26.38 | 235.05 | | | 1373035007SG | 3/15/2015 | Mar 18 2015 12:08PM | CN0003086830030029001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000121855 | RANDSTAD GENERAL PARTNER (US) |
| AV00280908 | 32315354 | 01 | 342.96 | 342.96 | SRC150515 | SOLIZ,ERIC | 3/15/2015 | 001 | 5TH | 40.00 | 14.29 | 571.60 | | | 1373035007WJ | 3/15/2015 | Mar 17 2015 12:30PM | CN0003086840040010001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000121855 | RANDSTAD GENERAL PARTNER (US) |
| AV00280908 | 32315355 | 01 | 102.91 | 102.91 | SRC150515 | SOLIZ,ERIC | 3/15/2015 | 002 | OTH | 8.00 | 21.44 | 171.52 | | | 1373035007WJ | 3/15/2015 | Mar 17 2015 12:30PM | CN0003086840030029001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000121855 | RANDSTAD GENERAL PARTNER (US) |
| AV00281131 | 32315369 | 01 | 289.37 | 289.37 | SRC150515 | ROBINSON,KAYLA | 3/15/2015 | 001 | 5TH | 32.00 | 14.02 | 448.64 | 25.80 | 7.85 | 1373035007XW | 3/15/2015 | Mar 18 2015 11:41AM | CN0003086820140018001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000023600 | ADECCO USA INC |
| AV00281214 | 32315371 | 01 | 50.40 | 50.40 | SRC150515 | MCGLONE,DRESIA | 3/15/2015 | 002 | OTH | 4.00 | 21.00 | 84.00 | | | 1373035007YF | 3/15/2015 | Mar 17 2015 12:30PM | CN0003086750040029001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AV00281214 | 32315372 | 01 | 336.00 | 336.00 | SRC150515 | MCGLONE,DRESIA | 3/15/2015 | 5TH | 40.00 | 14.00 | 560.00 | | | 1373035007YF | 3/15/2015 | Mar 17 2015 12:30PM | CN0003086750030010001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AV00281366 | 32315403 | 01 | 424.56 | 424.56 | SRC150515 | MELLOR,ANTHONY | 3/15/2015 | 001 | 5TH | 40.00 | 17.69 | 707.60 | | | 1373035007ZN | 3/15/2015 | Mar 18 2015 9:14AM | CN0003086810090013001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000058579 | P/S PARTNER SOLUTIONS LTD |
| AV00281366 | 32315404 | 01 | 71.66 | 71.66 | SRC150515 | MELLOR,ANTHONY | 3/15/2015 | 002 | OTH | 4.50 | 26.54 | 119.43 | | | 1373035007ZN | 3/15/2015 | Mar 18 2015 9:14AM | CN0003086810080029001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000058579 | P/S PARTNER SOLUTIONS LTD |
| AV00281454 | 32315406 | 01 | 119.76 | 119.76 | SRC150515 | ROBSON,DALTON | 3/15/2015 | 002 | OTH | 9.00 | 20.63 | 185.67 | 10.68 | 3.25 | 1373035080Q | 3/15/2015 | Mar 17 2015 9:29PM | CN0003086810029001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AV00281454 | 32315407 | 01 | 354.76 | 354.76 | SRC150515 | ROBSON,DALTON | 3/15/2015 | 5TH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 1373035080Q | 3/15/2015 | Mar 17 2015 9:29PM | CN0003086810100010001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AV00281492 | 32315409 | 01 | 354.76 | 354.76 | SRC150515 | DANIELS,TONIA | 3/15/2015 | 001 | 5TH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 1373035081J3 | 3/15/2015 | Mar 17 2015 12:38PM | CN0003086770130010001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AV00281693 | 32315427 | 01 | 271.14 | 271.14 | SRC150515 | DE LA CRUZ,GABRIELA | 3/15/2015 | 001 | 5TH | 34.08 | 13.26 | 451.90 | | | 1373035082EN | 3/15/2015 | Mar 18 2015 9:16AM | CN0003086780020013001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000121855 | RANDSTAD GENERAL PARTNER (US) |
| AV00282283 | 32315468 | 01 | 537.36 | 537.36 | SRC150515 | OCHANIA,MARIA | 3/15/2015 | 001 | 5TH | 40.00 | 22.39 | 895.60 | | | 1373035082FP | 3/15/2015 | Mar 18 2015 9:16AM | CN0003086820010018001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000058579 | P/S PARTNER SOLUTIONS LTD |
| AV00283041 | 32315513 | 01 | 302.51 | 302.51 | SRC150515 | BLAICK,LUCILLE | 3/15/2015 | 001 | 5TH | 33.50 | 14.00 | 469.00 | 26.97 | 8.21 | 1373035080CR | 3/15/2015 | Mar 17 2015 6:15PM | CN0003086770070019001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000177868 | RELIABLE STAFFING RESOURCES LL |
| AV00283176 | 32315514 | 01 | 418.39 | 418.39 | SRC150515 | HOOKS,DARRIN | 3/15/2015 | 001 | 5TH | 39.50 | 16.46 | 650.17 | 37.38 | 9.75 | 1373035080F9 | 3/15/2015 | Mar 17 2015 1:01PM | CN0003086730090019001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000008346 | REAL SOFT INC |
| AV00283542 | 32315530 | 01 | 53.09 | 53.09 | SRC150515 | WYATT,MARA | 3/15/2015 | 002 | OTH | 2.50 | 33.00 | 82.50 | 4.74 | 1.24 | 1373035008FI | 3/15/2015 | Mar 18 2015 10:46AM | CN0003086800050029001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000008157 | ROMAC INTERNATIONAL, INC. |
| AV00283892 | 32315555 | 01 | 202.50 | 202.50 | SRC150515 | BLACK,RAQUEL,O | 1/18/2015 | 002 | OTH | 7.50 | 27.00 | 202.50 | | | 1373035008H9 | 3/15/2015 | Mar 17 2015 12:46PM | CN0003087100200029001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000052684 | NESCO RESOURCE LLC |
| AV00283892 | 32315556 | 01 | 720.00 | 720.00 | SRC150515 | BLACK,RAQUEL,O | 1/18/2015 | 5TH | 40.00 | 18.00 | 720.00 | | | 1373035008H9 | 3/15/2015 | Mar 17 2015 12:46PM | CN0003087100100010001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000052684 | NESCO RESOURCE LLC |
| AV00283892 | 32315557 | 01 | (855.00) | (855.00) | SRC150515 | BLACK,RAQUEL,O | 1/18/2015 | 5TH | (47.50) | 18.00 | (855.00) | | | 1373035008H9 | 3/15/2015 | Mar 17 2015 12:46PM | CN0003087100100010001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000052684 | NESCO RESOURCE LLC |
| AV00283920 | 32315567 | 01 | 9.28 | 9.28 | SRC150515 | BERNAL,MARIA | 3/15/2015 | 002 | OTH | 0.75 | 20.63 | 15.47 | | | 1373035008HK | 3/15/2015 | Mar 18 2015 11:45AM | CN0003086770060029001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000023600 | ADECCO USA INC |
| AV00283920 | 32315568 | 01 | 257.81 | 257.81 | SRC150515 | BERNAL,MARIA | 3/15/2015 | 5TH | 31.25 | 13.75 | 429.69 | | | 1373035008HK | 3/15/2015 | Mar 18 2015 11:45AM | CN0003086770050010001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000023600 | ADECCO USA INC |
| AV00284166 | 32315580 | 01 | 310.13 | 310.13 | SRC150515 | ANDERSON,LADONNA | 3/15/2015 | 5TH | 28.00 | 18.46 | 516.88 | | | 1373035008IK | 3/15/2015 | Mar 17 2015 12:30PM | CN0003086770080011001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000037745 | AEROTEK, INC. |
| AV00284412 | 32315589 | 01 | 276.17 | 276.17 | SRC150515 | ELAND,LESLIE | 3/15/2015 | 001 | 5TH | 31.14 | 13.75 | 428.18 | 24.62 | 7.49 | 1373035080MH | 3/15/2015 | Mar 17 2015 9:29PM | CN0003086810100019001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AV00284739 | 32315612 | 01 | 378.68 | 378.68 | SRC150515 | GILLMAN,FELICIA | 3/15/2015 | 001 | 5TH | 39.14 | 15.00 | 587.10 | 33.76 | 10.27 | 1373035080NJ | 3/15/2015 | Mar 17 2015 9:29PM | CN0003086850130010001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AV00285301 | 32315629 | 01 | 341.03 | 341.03 | SRC150515 | SAVING,JEREMY | 3/15/2015 | 5TH | 36.67 | 15.50 | 568.39 | | | 1373035080OM | 3/15/2015 | Mar 17 2015 12:30PM | CN0003086840030010001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AV00285324 | 32315648 | 01 | 468.00 | 468.00 | SRC150515 | SHEPARD,BARRY | 3/15/2015 | 001 | 5TH | 40.00 | 19.50 | 780.00 | | | 1373035080RC | 3/15/2015 | Mar 18 2015 9:14AM | CN0003086840140018001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000121134 | SCHONING TECHNOLOGY GROUP INC |
| AV00285591 | 32315660 | 01 | 318.24 | 318.24 | SRC150515 | MADERA-ESPINAL,YOHANY | 3/15/2015 | 001 | 5TH | 40.00 | 13.26 | 530.40 | | | 1373035080RM | 3/15/2015 | Mar 18 2015 12:08PM | CN0003086800140018001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000121855 | RANDSTAD GENERAL PARTNER (US) |
| AV00285591 | 32315661 | 01 | 98.86 | 98.86 | SRC150515 | MADERA-ESPINAL,YOHANY | 3/15/2015 | 002 | OTH | 8.28 | 19.90 | 164.77 | | | 1373035080RM | 3/15/2015 | Mar 18 2015 12:08PM | CN0003086800130029001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000121855 | RANDSTAD GENERAL PARTNER (US) |
| AV00285782 | 32315663 | 01 | 2,738.74 | 2,738.74 | SRC150515T | BALDWIN,LONNIE | 3/15/2015 | 001 | 5TH | 40.00 | 106.62 | 4,264.82 | 244.72 | 63.84 | 1373035080SR | 3/15/2015 | Mar 18 2015 11:02AM | CN0003086910018001 | 3/15/2015 STAFF_IT | 10116 | | 13730323 | 9441098 | | 000121134 | SCHONING TECHNOLOGY GROUP INC |
| AV00285865 | 32315678 | 01 | 318.24 | 318.24 | SRC150515 | AVILA RAMOS,YEIDAIZA | 3/15/2015 | 001 | 5TH | 40.00 | 13.26 | 530.40 | | | 1373035080TX | 3/15/2015 | Mar 18 2015 12:08PM | CN0003086760150018001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000121855 | RANDSTAD GENERAL PARTNER (US) |
| AV00285863 | 32315680 | 01 | 318.24 | 318.24 | SRC150515 | ALVARADO,TITO | 3/15/2015 | 001 | 5TH | 40.00 | 13.26 | 530.40 | | | 1373035080TX | 3/15/2015 | Mar 18 2015 12:08PM | CN0003086760150018001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000121855 | RANDSTAD GENERAL PARTNER (US) |
| AV00285863 | 32315681 | 01 | 99.46 | 99.46 | SRC150515 | ALVARADO,TITO | 3/15/2015 | 002 | OTH | 8.33 | 19.90 | 165.77 | | | 1373035080TX | 3/15/2015 | Mar 18 2015 12:08PM | CN0003086760140029001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000121855 | RANDSTAD GENERAL PARTNER (US) |
| AV00285867 | 32315682 | 01 | 29.21 | 29.21 | SRC150515 | LOPEZ,JESUS | 3/15/2015 | 002 | OTH | 2.36 | 20.63 | 48.69 | | | 1373035080L5 | 3/15/2015 | Mar 18 2015 12:08PM | CN0003086800070029001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000023600 | ADECCO USA INC |
| AV00285867 | 32315683 | 01 | 330.00 | 330.00 | SRC150515 | LOPEZ,JESUS | 3/15/2015 | 5TH | 40.00 | 13.75 | 550.00 | | | 1373035080L5 | 3/15/2015 | Mar 18 2015 12:08PM | CN0003086800060010001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000023600 | ADECCO USA INC |
| AV00285959 | 32315687 | 01 | 354.76 | 354.76 | SRC150515 | ADAMS,RICHARD | 3/15/2015 | 5TH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 1373035080U9 | 3/15/2015 | Mar 17 2015 9:29PM | CN0003086760010010001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AV00285959 | 32315688 | 01 | 22.22 | 22.22 | SRC150515 | COLEMAN,MARCUS | 3/15/2015 | 002 | OTH | 1.67 | 20.63 | 34.50 | 1.98 | 0.60 | 1373035080U9 | 3/15/2015 | Mar 17 2015 9:29PM | CN0003086770020029001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AV00285959 | 32315689 | 01 | 354.76 | 354.76 | SRC150515 | COLEMAN,MARCUS | 3/15/2015 | 5TH | 40.00 | 13.75 | 550.00 | 31.63 | 9.63 | 1373035080LL | 3/15/2015 | Mar 17 2015 9:29PM | CN0003086770010010001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AV00286219 | 32315714 | 01 | 393.25 | 393.25 | SRC150515 | HINES,GREG | 3/15/2015 | 5TH | 40.00 | 16.39 | 655.42 | | | 1373035080Y4 | 3/15/2015 | Mar 17 2015 6:15PM | CN0003086780030010001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000177868 | RELIABLE STAFFING RESOURCES LL |
| AV00286368 | 32315740 | 01 | 323.40 | 323.40 | SRC150515 | KOSAKOWSKI,BRIAN | 3/15/2015 | 5TH | 38.50 | 14.00 | 539.00 | | | 1373035080Z6 | 3/15/2015 | Mar 17 2015 1:01PM | CN0003086790170010001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AV00286379 | 32315741 | 01 | 100.80 | 100.80 | SRC150515 | MCGLONE,TINA | 3/15/2015 | 002 | OTH | 8.00 | 21.00 | 168.00 | | | 1373035080Z6 | 3/15/2015 | Mar 17 2015 12:30PM | CN0003086750060029001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AV00286379 | 32315742 | 01 | 336.00 | 336.00 | SRC150515 | MCGLONE,TINA | 3/15/2015 | 5TH | 40.00 | 14.00 | 560.00 | | | 1373035080Z6 | 3/15/2015 | Mar 17 2015 12:30PM | CN0003086750050010001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AV00286378 | 32315744 | 01 | 336.00 | 336.00 | SRC150515 | MILLER,JUDITH | 3/15/2015 | 001 | 5TH | 40.00 | 14.00 | 560.00 | | | 1373035080YF | 3/15/2015 | Mar 17 2015 12:30PM | CN0003086850130010001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AV00286378 | 32315744 | 01 | 100.80 | 100.80 | SRC150515 | MILLER,JUDITH | 3/15/2015 | 002 | OTH | 8.00 | 21.00 | 168.00 | | | 1373035080YF | 3/15/2015 | Mar 17 2015 12:30PM | CN0003086850130010001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AV00286384 | 32315746 | 01 | 100.80 | 100.80 | SRC150515 | RYAN,MARGARET | 3/15/2015 | 002 | OTH | 8.00 | 21.00 | 168.00 | | | 1373035080XF | 3/15/2015 | Mar 17 2015 12:30PM | CN0003086840080029001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AV00286384 | 32315747 | 01 | 336.00 | 336.00 | SRC150515 | RYAN,MARGARET | 3/15/2015 | 5TH | 40.00 | 14.00 | 560.00 | | | 1373035080XF | 3/15/2015 | Mar 17 2015 12:30PM | CN0003086840070010001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AV00286402 | 32315748 | 01 | 100.80 | 100.80 | SRC150515 | FLOYD,ALBERT | 3/15/2015 | 002 | OTH | 8.00 | 21.00 | 168.00 | | | 1373035080XF | 3/15/2015 | Mar 17 2015 12:30PM | CN0003086840100029001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AV00286402 | 32315749 | 01 | 336.00 | 336.00 | SRC150515 | FLOYD,ALBERT | 3/15/2015 | 5TH | 40.00 | 14.00 | 560.00 | | | 1373035080XF | 3/15/2015 | Mar 17 2015 12:30PM | CN0003086840090010001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AV00286400 | 32315750 | 01 | 100.80 | 100.80 | SRC150515 | SMITH,CLIFTON | 3/15/2015 | 002 | OTH | 8.00 | 21.00 | 168.00 | | | 1373035080XF | 3/15/2015 | Mar 17 2015 12:30PM | CN0003086840120029001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AV00286400 | 32315751 | 01 | 336.00 | 336.00 | SRC150515 | SMITH,CLIFTON | 3/15/2015 | 5TH | 40.00 | 14.00 | 560.00 | | | 1373035080XF | 3/15/2015 | Mar 17 2015 12:30PM | CN0003086840110010001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AV00286422 | 32315752 | 01 | 168.00 | 168.00 | SRC150515 | COACH,CYNTHIA | 3/15/2015 | 002 | OTH | 8.00 | 21.00 | 168.00 | | | 1373035080XF | 3/15/2015 | Mar 17 2015 12:30PM | CN0003086840180029001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AV00286562 | 32315773 | 01 | 650.00 | 650.00 | SRC150515 | CAN'T,CHRISTOPHER | 3/15/2015 | 5TH | 40.00 | 32.50 | 1,008.00 | 57.96 | 17.64 | 1373035092EH | 3/15/2015 | Mar 18 2015 12:08PM | CN0003086000010018001 | 3/15/2015 STAFF_IT | 10116 | | 13730323 | 9441098 | | 000121134 | SCHONING TECHNOLOGY GROUP INC |
| AV00286732 | 32315780 | 01 | 139.15 | 139.15 | SRC150515 | JONES,BRITTANY | 3/15/2015 | 002 | OTH | 10.75 | 16.00 | 172.00 | 9.89 | 3.01 | 1373035092HK | 3/15/2015 | Mar 17 2015 12:30PM | CN0003086800120029001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AV00286753 | 32315789 | 01 | 239.38 | 239.38 | SRC150515 | HOUSTON,WILLIE | 3/15/2015 | 5TH | 32.50 | 14.75 | 479.38 | | | 1373035092HK | 3/15/2015 | Mar 17 2015 12:30PM | CN0003086790010010001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AV00286753 | 32315790 | 01 | 112.39 | 112.39 | SRC150515 | HOUSTON,WILLIE | 3/15/2015 | 002 | OTH | 9.08 | 22.13 | 200.88 | | | 1373035092HK | 3/15/2015 | Mar 17 2015 12:30PM | CN0003086790180029001 | 3/15/2015 STAND_REG | 10116 | | 13730323 | 9421843 | | 000159373 | EMPLOYER SOLUTIONS STAFFING GR |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00289157 | 32316122 | 01 | 115.67 | 115.67 | SRC150315 | NWOGU,JOAN | 3/15/2015 | 001 | STH | 13.75 | 14.02 | 192.78 | - | - | 137303S009FJ | 3/15/2015 | Mar 18 2015 11:49AM | CN000308681015001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00289195 | 32316123 | 01 | 210.38 | 210.38 | SRC150315 | BAQUE,ESTRELLA | 3/15/2015 | 001 | STH | 25.50 | 13.75 | 350.63 | - | - | 137303S009FM | 3/15/2015 | Mar 18 2015 9:16AM | CN000308677002001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00289191 | 32316124 | 01 | 126.90 | 126.90 | SRC150315 | MARTINEZ,ANNETTE | 3/15/2015 | 001 | STH | 15.95 | 13.26 | 211.50 | - | - | 137303S009FP | 3/15/2015 | Mar 18 2015 9:18AM | CN000308681002001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00289194 | 32316125 | 01 | 127.13 | 127.13 | SRC150315 | SANTANA,RAMONA | 3/15/2015 | 001 | STH | 15.98 | 13.26 | 211.89 | - | - | 137303S009FO | 3/15/2015 | Mar 18 2015 9:17AM | CN000308683012001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00289192 | 32316126 | 01 | 198.17 | 198.17 | SRC150315 | ARCOS,MARIA | 3/15/2015 | 001 | STH | 24.02 | 13.75 | 330.28 | - | - | 137303S009FN | 3/15/2015 | Mar 18 2015 9:15AM | CN000308676010001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00289196 | 32316127 | 01 | 198.17 | 198.17 | SRC150315 | RODRIGUEZ,LILIANA | 3/15/2015 | 001 | STH | 24.02 | 13.75 | 330.28 | - | - | 137303S009FL | 3/15/2015 | Mar 18 2015 9:15AM | CN000308683002001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000039608 | GREGORY EVAN INC |
| AVE00289197 | 32316128 | 01 | 128.17 | 128.17 | SRC150315 | PEREZ,MARIA | 3/15/2015 | 001 | STH | 16.11 | 13.26 | 213.62 | - | - | 137303S009FQ | 3/15/2015 | Mar 18 2015 9:16AM | CN000308682005001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121855 | RANDSTAD GENERAL PARTNER (US) |
| AVE00289233 | 32316130 | 01 | 371.52 | 371.52 | SRC150315 | WHITE,TIMOTHY | 3/15/2015 | 001 | STH | 32.00 | 18.00 | 576.00 | 33.12 | 10.08 | 137303S009FS | 3/15/2015 | Mar 17 2015 9:03PM | CN000308685004001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00289232 | 32316131 | 01 | 216.72 | 216.72 | SRC150315 | BALLARD,STEPHEN | 3/15/2015 | 001 | STH | 24.00 | 14.00 | 336.00 | 19.32 | 5.88 | 137303S009FR | 3/15/2015 | Mar 17 2015 9:04PM | CN000308685008001B01 | 3/15/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00282205 | 32333744 | 01 | 386.36 | 386.36 | SRC150322IT | HEWITT,DARCY | 3/15/2015 | 001 | STH | 40.00 | 15.01 | 600.40 | 34.52 | 9.01 | 137303T000I0 | 3/22/2015 | SR29630 | CN000308948004001B01 | 3/22/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058579 | P/S PARTNER SOLUTIONS LTD |
| AVE00284897 | 32334225 | 01 | 888.77 | 888.77 | SRC150322IT | WRIGHT,LOUIS,C | 3/15/2015 | 001 | STH | 41.25 | 35.91 | 1,481.29 | - | - | 137303T000IG | 3/22/2015 | SR31457 | CN000308952011001B01 | 3/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000086287 | ABACUS SERVICE CORPORATION |
| AVE00285699 | 32334385 | 01 | 1,127.03 | 1,127.03 | SRC150322IT | CHRISTIE,CHARLES,J | 3/15/2015 | 001 | STH | 38.92 | 45.00 | 1,751.40 | 100.71 | 26.27 | 137303T000JL | 3/22/2015 | SR32596 | CN000308945011001B01 | 3/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000074343 | BEACON HILL STAFFING GROUP LLC |
| AVE00286249 | 32334520 | 01 | 1,136.81 | 1,136.81 | SRC150322IT | AMAACH,WADE | 3/15/2015 | 001 | STH | 37.50 | 47.00 | 1,762.50 | 101.34 | 30.84 | 137303T000JW | 3/22/2015 | SR33137 | CN000308944011001B01 | 3/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00286338 | 32334523 | 01 | 1,247.59 | 1,247.59 | SRC150322IT | WILSON,DEAN | 3/15/2015 | 001 | STH | 41.25 | 47.00 | 1,938.75 | 111.48 | 29.08 | 137303T000JU | 3/22/2015 | SR33088 | CN000308952009001B01 | 3/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000110151 | PRIDE TECHNOLOGIES OF OHIO, LL |
| AVE00288379 | 32335237 | 01 | 951.84 | 951.84 | SRC150322IT | WOO,DAVID | 3/15/2015 | 001 | STH | 40.00 | 39.66 | 1,586.40 | - | - | 137303T000K3 | 3/22/2015 | SR34503 | CN000308952010001B01 | 3/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000008346 | REAL SOFT INC |
| AVE00285815 | 32336655 | 01 | 1,544.40 | 1,544.40 | SRC150322IT | BROWN,KUMAR | 3/15/2015 | 001 | STH | 40.00 | 60.00 | 2,400.00 | 138.00 | 36.00 | 137303T000JI | 3/22/2015 | SR32575 | CN000308945008001B01 | 3/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00288312 | 32336964 | 01 | 836.55 | 836.55 | SRC150322IT | NEUPANE,DIBYA | 3/15/2015 | 001 | STH | 20.00 | 65.00 | 1,300.00 | 74.75 | 19.50 | 137303T000K1 | 3/22/2015 | SR34453 | CN000308949014001B01 | 3/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000145342 | SMART IT STAFFING INC |
| AVE00280519 | 32338000 | 01 | 2,616.90 | 2,616.90 | SRC150322IT | BEECH,JERRY | 12/21/2014 | 001 | STH | 40.00 | 61.00 | 2,440.00 | 140.30 | 36.60 | 137303T000HS | 3/22/2015 | SR28519 | CN000303519001001B01 | 3/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00285856 | 32340020 | 01 | 1,648.38 | 1,648.38 | SRC150322IT | BOERSCHLEIN,DAVID | 3/15/2015 | 001 | STH | 41.50 | 66.20 | 2,747.30 | - | - | 137303T000JO | 3/22/2015 | SR32675 | CN000308945003001B01 | 3/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000037675 | ROBERT HALF INTERNATIONAL INC |
| AVE00288521 | 32340903 | 01 | 804.00 | 804.00 | SRC150322IT | MARSHALL,JANET | 3/15/2015 | 001 | STH | 33.50 | 40.00 | 1,340.00 | - | - | 137303T000K6 | 3/22/2015 | SR34742 | CN000308949006001B01 | 3/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000137285 | SUN TECHNOLOGIES, INC |
| AVE00285630 | 32344383 | 01 | 1,059.46 | 1,059.46 | SRC150322IT | PERRY,KIMBERLY | 3/15/2015 | 001 | STH | 20.58 | 80.00 | 1,646.40 | 94.67 | 24.70 | 137303T000IT | 3/22/2015 | SR32326 | CN000309109007001B01 | 3/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000168820 | RESOURCES CONNECTION INC |
| AVE00285676 | 32344385 | 01 | 3,217.50 | 3,217.50 | SRC150322IT | GILLIGAN,BRIAN | 3/15/2015 | 001 | STH | 40.00 | 125.00 | 5,000.00 | 287.50 | 75.00 | 137303T000J4 | 3/22/2015 | SR32486 | CN000309109005001B01 | 3/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000074343 | BEACON HILL STAFFING GROUP LLC |
| AVE00288313 | 32344687 | 01 | 2,882.88 | 2,882.88 | SRC150322IT | CRAIG,JOHN | 3/15/2015 | 001 | STH | 40.00 | 112.00 | 4,480.00 | 257.60 | 67.20 | 137303T000K0 | 3/22/2015 | SR34449 | CN000309109003001B01 | 3/22/2015 | STANDR_IT | 10116 | 137303023 | 9432083 | | 0000168820 | RESOURCES CONNECTION INC |
| AVE00275309 | 32391745 | 01 | 983.21 | 983.21 | SRC150405 | PARKER,PAT | 3/8/2015 | 001 | STH | 48.25 | 19.00 | 916.75 | 52.71 | 13.75 | 137303S00752 | 4/5/2015 | SR26503 | CN000309784003001B01 | 4/5/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275309 | 32391746 | 01 | 815.10 | 815.10 | SRC150405 | PARKER,PAT | 3/1/2015 | 001 | STH | 40.00 | 19.00 | 760.00 | 43.70 | 11.40 | 137303S00752 | 4/5/2015 | SR26503 | CN000309783006001B02 | 4/5/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275309 | 32391747 | 01 | (886.42) | (886.42) | SRC150405 | PARKER,PAT | 3/1/2015 | 001 | STH | (43.50) | 19.00 | (826.50) | (47.52) | (12.40) | 137303S00752 | 4/5/2015 | SR26503 | CN000309783006001B01 | 4/5/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275309 | 32391748 | 01 | 92.72 | 92.72 | SRC150405 | PARKER,PAT | 3/1/2015 | 002 | OTH | 3.50 | 24.70 | 86.45 | 4.97 | 1.30 | 137303S00752 | 4/5/2015 | SR26503 | CN000309783005002B01 | 4/5/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275309 | 32391749 | 01 | 132.45 | 132.45 | SRC150405 | PARKER,PAT | 2/22/2015 | 002 | OTH | 5.00 | 24.70 | 123.50 | 7.10 | 1.85 | 137303S00752 | 4/5/2015 | SR26503 | CN000309782002002B01 | 4/5/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275309 | 32391750 | 01 | 815.10 | 815.10 | SRC150405 | PARKER,PAT | 2/22/2015 | 001 | STH | 40.00 | 19.00 | 760.00 | 43.70 | 11.40 | 137303S00752 | 4/5/2015 | SR26503 | CN000309782001001B02 | 4/5/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275309 | 32391751 | 01 | (916.99) | (916.99) | SRC150405 | PARKER,PAT | 2/22/2015 | 001 | STH | (45.00) | 19.00 | (855.00) | (49.16) | (12.83) | 137303S00752 | 4/5/2015 | SR26503 | CN000309782001001B01 | 4/5/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00278916 | 32392031 | 01 | (5.64) | (5.64) | SRC150405 | HITCHENS,JEREMY | 3/1/2015 | 081 | OTH | (0.25) | 21.00 | (5.25) | (0.30) | (0.09) | 137303S007H0 | 4/5/2015 | SREB6 | CN000309783002081B01001 | 4/5/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278916 | 32392032 | 01 | 5.76 | 5.76 | SRC150405 | HITCHENS,JEREMY | 3/1/2015 | 002 | OTH | 0.25 | 21.42 | 5.36 | 0.31 | 0.09 | 137303S007H0 | 4/5/2015 | SREB6 | CN000309783002002B01 | 4/5/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288197 | 32393645 | 01 | 1,338.48 | 1,338.48 | SRC150405 | WINTERS,CHRISTINE | 3/8/2015 | 001 | STH | 1.00 | 1,248.00 | 1,248.00 | 71.76 | 18.72 | 137303S0098V | 4/5/2015 | SR34456 | CN000309784005001B01 | 4/5/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000121134 | SCHOENING TECHNOLOGY GROUP INC |
| AVE00288651 | 32394355 | 01 | (37.01) | (37.01) | SRC150405 | THOMAS,ELANA | 3/8/2015 | 002 | OTH | (1.50) | 22.95 | (34.43) | (1.98) | (0.60) | 137303S009CM | 4/5/2015 | SR34949 | CN000309784004002B01 | 4/5/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288651 | 32394356 | 01 | 43.17 | 43.17 | SRC150405 | THOMAS,ELANA | 3/8/2015 | 002 | OTH | 1.75 | 22.95 | 40.16 | 2.31 | 0.70 | 137303S009CM | 4/5/2015 | SR34949 | CN000309784004002B02 | 4/5/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00275310 | 32394949 | 01 | (855.86) | (855.86) | SRC150405 | MARTIN,BARBARA | 3/1/2015 | 001 | STH | (42.00) | 19.00 | (798.00) | (45.89) | (11.97) | 137303S00753 | 4/5/2015 | SR26504 | CN000309783003001B01 | 4/5/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275310 | 32394950 | 01 | 815.10 | 815.10 | SRC150405 | MARTIN,BARBARA | 3/1/2015 | 001 | STH | 40.00 | 19.00 | 760.00 | 43.70 | 11.40 | 137303S00753 | 4/5/2015 | SR26504 | CN000309783003001B02 | 4/5/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275310 | 32394951 | 01 | 52.98 | 52.98 | SRC150405 | MARTIN,BARBARA | 3/1/2015 | 002 | OTH | 2.00 | 24.70 | 49.40 | 2.84 | 0.74 | 137303S00753 | 4/5/2015 | SR26504 | CN000309783004002B01 | 4/5/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275310 | 32394952 | 01 | 1,029.06 | 1,029.06 | SRC150405 | MARTIN,BARBARA | 3/8/2015 | 001 | STH | 50.50 | 19.00 | 959.50 | 55.17 | 14.39 | 137303S00753 | 4/5/2015 | SR26504 | CN000309784001001B01 | 4/5/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00288621 | 32394966 | 01 | 13.83 | 13.83 | SRC150405 | CHAPMAN,ROBERT | 3/1/2015 | 052 | TVL | 1.00 | 12.86 | 12.86 | 0.74 | 0.23 | 137303S009BZ | 4/5/2015 | SR34862 | CN000309783001052B01001 | 4/5/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00275308 | 32396073 | 01 | 937.37 | 937.37 | SRC150405 | MELIA,DONNA | 3/8/2015 | 001 | STH | 46.00 | 19.00 | 874.00 | 50.26 | 13.11 | 137303S00751 | 4/5/2015 | SR26502 | CN000309784002001B01 | 4/5/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00286434 | 32396862 | 01 | 9.51 | 9.51 | SRC150405 | SOUMOH,HABIBATOU | 2/22/2015 | 052 | TVL | 1.00 | 8.84 | 8.84 | 0.51 | 0.15 | 137303S008ZO | 4/5/2015 | SR33392 | CN000309782003052B01001 | 4/5/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00289569 | 32397932 | 01 | 262.36 | 262.36 | SRC150405 | YUSUF,ABDI | 1/18/2015 | 001 | STH | 17.75 | 13.75 | 244.06 | 14.03 | 4.27 | 137303S009HF | 4/5/2015 | SR35480 | CN000309781001001B01 | 4/5/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000173868 | RELIABLE STAFFING RESOURCES LL |
| AVE00288722 | 32405762 | 01 | 236.50 | 236.50 | SRC150405 | COWAN,MISHA | 2/8/2015 | 001 | STH | 16.00 | 13.75 | 220.00 | 12.65 | 3.85 | 137303S0096K | 4/5/2015 | SR34161 | CN000306099001001B01 | 4/5/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000159373 | EMPLOYER SOLUTIONS STAFFING GR |
| AVE00285679 | 32422873 | 01 | (356.76) | (356.76) | SRC150412IT | MAY,SHAWN,T | 2/1/2015 | 002 | OTH | (14.00) | 23.76 | (332.64) | (19.13) | (4.99) | 137303T000JB | 4/12/2015 | SR32510 | CN000310199007002B01 | 4/12/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00285679 | 32422874 | 01 | 611.58 | 611.58 | SRC150412IT | MAY,SHAWN,T | 2/1/2015 | 001 | STH | 36.00 | 15.84 | 570.24 | 32.79 | 8.55 | 137303T000JB | 4/12/2015 | SR32510 | CN000310199006001B01 | 4/12/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00285679 | 32422875 | 01 | (373.75) | (373.75) | SRC150412IT | MAY,SHAWN,T | 2/1/2015 | 001 | STH | (22.00) | 15.84 | (348.48) | (20.04) | (5.23) | 137303T000JB | 4/12/2015 | SR32510 | CN000310199005001B01 | 4/12/2015 | STANDR_IT | 10116 | 137303021 | 9432083 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00290233 | 32423543 | 01 | (550.00) | (550.00) | SRC150412 | VELAZQUEZ,JORGE | 2/22/2015 | 080 | STH | (40.00) | 13.75 | (550.00) | - | - | 137303S009AN | 4/12/2015 | SR34693 | CN000310202010080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290233 | 32423544 | 01 | 560.80 | 560.80 | SRC150412 | VELAZQUEZ,JORGE | 2/22/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | - | - | 137303S009AN | 4/12/2015 | SR34693 | CN000310202010001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290233 | 32423545 | 01 | (550.00) | (550.00) | SRC150412 | VELAZQUEZ,JORGE | 2/15/2015 | 080 | STH | (40.00) | 13.75 | (550.00) | - | - | 137303S009AN | 4/12/2015 | SR34693 | CN000310201013080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290233 | 32423546 | 01 | 560.80 | 560.80 | SRC150412 | VELAZQUEZ,JORGE | 2/15/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | - | - | 137303S009AN | 4/12/2015 | SR34693 | CN000310201013001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290233 | 32423547 | 01 | (550.00) | (550.00) | SRC150412 | VELAZQUEZ,JORGE | 2/8/2015 | 080 | STH | (40.00) | 13.75 | (550.00) | - | - | 137303S009AN | 4/12/2015 | SR34693 | CN000310200013080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290233 | 32423548 | 01 | 560.80 | 560.80 | SRC150412 | VELAZQUEZ,JORGE | 2/8/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | - | - | 137303S009AN | 4/12/2015 | SR34693 | CN000310200013001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290233 | 32423549 | 01 | (149.57) | (149.57) | SRC150412 | VELAZQUEZ,JORGE | 2/8/2015 | 081 | OTH | (7.25) | 20.63 | (149.57) | - | - | 137303S009AN | 4/12/2015 | SR34693 | CN000310200012081B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290233 | 32423550 | 01 | 152.47 | 152.47 | SRC150412 | VELAZQUEZ,JORGE | 2/8/2015 | 002 | OTH | 7.25 | 21.03 | 152.47 | - | - | 137303S009AN | 4/12/2015 | SR34693 | CN000310200012002B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290233 | 32423551 | 01 | (550.00) | (550.00) | SRC150412 | VELAZQUEZ,JORGE | 2/1/2015 | 080 | STH | (40.00) | 13.75 | (550.00) | - | - | 137303S009AN | 4/12/2015 | SR34693 | CN000310199013080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290233 | 32423552 | 01 | 560.80 | 560.80 | SRC150412 | VELAZQUEZ,JORGE | 2/1/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | - | - | 137303S009AN | 4/12/2015 | SR34693 | CN000310199013001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290234 | 32424608 | 01 | 504.72 | 504.72 | SRC150412 | RUIZ,GUSTAVO | 2/1/2015 | 001 | STH | 36.00 | 14.02 | 504.72 | - | - | 137303S009AK | 4/12/2015 | SR34690 | CN000310199010001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290234 | 32424609 | 01 | (495.00) | (495.00) | SRC150412 | RUIZ,GUSTAVO | 2/1/2015 | 080 | STH | (36.00) | 13.75 | (495.00) | - | - | 137303S009AK | 4/12/2015 | SR34690 | CN000310199010080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290234 | 32424610 | 01 | 5.26 | 5.26 | SRC150412 | RUIZ,GUSTAVO | 2/1/2015 | 002 | OTH | 0.25 | 21.03 | 5.26 | - | - | 137303S009AK | 4/12/2015 | SR34690 | CN000310199011002B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290234 | 32424611 | 01 | (5.16) | (5.16) | SRC150412 | RUIZ,GUSTAVO | 2/1/2015 | 081 | OTH | (0.25) | 20.63 | (5.16) | - | - | 137303S009AK | 4/12/2015 | SR34690 | CN000310199011081B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290234 | 32424612 | 01 | 94.64 | 94.64 | SRC150412 | RUIZ,GUSTAVO | 2/8/2015 | 002 | OTH | 4.50 | 21.03 | 94.64 | - | - | 137303S009AK | 4/12/2015 | SR34690 | CN000310200009002B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290234 | 32424613 | 01 | (92.84) | (92.84) | SRC150412 | RUIZ,GUSTAVO | 2/8/2015 | 081 | OTH | (4.50) | 20.63 | (92.84) | - | - | 137303S009AK | 4/12/2015 | SR34690 | CN000310200009081B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290234 | 32424614 | 01 | 560.80 | 560.80 | SRC150412 | RUIZ,GUSTAVO | 2/8/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | - | - | 137303S009AK | 4/12/2015 | SR34690 | CN000310200010001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290234 | 32424615 | 01 | (550.00) | (550.00) | SRC150412 | RUIZ,GUSTAVO | 2/8/2015 | 080 | STH | (40.00) | 13.75 | (550.00) | - | - | 137303S009AK | 4/12/2015 | SR34690 | CN000310200010080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290234 | 32424616 | 01 | 560.80 | 560.80 | SRC150412 | RUIZ,GUSTAVO | 2/15/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | - | - | 137303S009AK | 4/12/2015 | SR34690 | CN000310201010001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290234 | 32424617 | 01 | (550.00) | (550.00) | SRC150412 | RUIZ,GUSTAVO | 2/15/2015 | 080 | STH | (40.00) | 13.75 | (550.00) | - | - | 137303S009AK | 4/12/2015 | SR34690 | CN000310201010080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290234 | 32424618 | 01 | 31.55 | 31.55 | SRC150412 | RUIZ,GUSTAVO | 2/15/2015 | 002 | OTH | 1.50 | 21.03 | 31.55 | - | - | 137303S009AK | 4/12/2015 | SR34690 | CN000310201011002B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290234 | 32424619 | 01 | (30.95) | (30.95) | SRC150412 | RUIZ,GUSTAVO | 2/15/2015 | 081 | OTH | (1.50) | 20.63 | (30.95) | - | - | 137303S009AK | 4/12/2015 | SR34690 | CN000310201011081B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290234 | 32424620 | 01 | 10.52 | 10.52 | SRC150412 | RUIZ,GUSTAVO | 2/22/2015 | 002 | OTH | 0.50 | 21.03 | 10.52 | - | - | 137303S009AK | 4/12/2015 | SR34690 | CN000310202007002B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290234 | 32424621 | 01 | (10.32) | (10.32) | SRC150412 | RUIZ,GUSTAVO | 2/22/2015 | 081 | OTH | (0.50) | 20.63 | (10.32) | - | - | 137303S009AK | 4/12/2015 | SR34690 | CN000310202007081B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290234 | 32424622 | 01 | 560.80 | 560.80 | SRC150412 | RUIZ,GUSTAVO | 2/22/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | - | - | 137303S009AK | 4/12/2015 | SR34690 | CN000310202008001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290234 | 32424623 | 01 | (550.00) | (550.00) | SRC150412 | RUIZ,GUSTAVO | 2/22/2015 | 080 | STH | (40.00) | 13.75 | (550.00) | - | - | 137303S009AK | 4/12/2015 | SR34690 | CN000310202008080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290234 | 32424624 | 01 | 560.80 | 560.80 | SRC150412 | RUIZ,GUSTAVO | 3/1/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | - | - | 137303S009AK | 4/12/2015 | SR34690 | CN000310203009001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290234 | 32424625 | 01 | 21.03 | 21.03 | SRC150412 | RUIZ,GUSTAVO | 3/1/2015 | 002 | OTH | 1.00 | 21.03 | 21.03 | - | - | 137303S009AK | 4/12/2015 | SR34690 | CN000310203010002B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290234 | 32424626 | 01 | 550.29 | 550.29 | SRC150412 | RUIZ,GUSTAVO | 3/8/2015 | 001 | STH | 39.25 | 14.02 | 550.29 | - | - | 137303S009AK | 4/12/2015 | SR34690 | CN000310204011001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290234 | 32424627 | 01 | (539.69) | (539.69) | SRC150412 | RUIZ,GUSTAVO | 3/8/2015 | 080 | STH | (39.25) | 13.75 | (539.69) | - | - | 137303S009AK | 4/12/2015 | SR34690 | CN000310204011080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290234 | 32424628 | 01 | 15.77 | 15.77 | SRC150412 | RUIZ,GUSTAVO | 3/8/2015 | 002 | OTH | 0.75 | 21.03 | 15.77 | - | - | 137303S009AK | 4/12/2015 | SR34690 | CN000310204012002B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290234 | 32424629 | 01 | (15.47) | (15.47) | SRC150412 | RUIZ,GUSTAVO | 3/8/2015 | 081 | OTH | (0.75) | 20.63 | (15.47) | - | - | 137303S009AK | 4/12/2015 | SR34690 | CN000310204012081B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278867 | 32424926 | 01 | 629.97 | 629.97 | SRC150412 | SILVA,EZEQUIEL | 2/1/2015 | 001 | STH | 34.50 | 18.26 | 629.97 | - | - | 137303S007FD | 4/12/2015 | SREB134 | CN000310199012001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278867 | 32424927 | 01 | (621.00) | (621.00) | SRC150412 | SILVA,EZEQUIEL | 2/1/2015 | 080 | STH | (34.50) | 18.00 | (621.00) | - | - | 137303S007FD | 4/12/2015 | SREB134 | CN000310199012080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278867 | 32424928 | 01 | 690.78 | 690.78 | SRC150412 | SILVA,EZEQUIEL | 2/8/2015 | 001 | STH | 37.83 | 18.26 | 690.78 | - | - | 137303S007FD | 4/12/2015 | SREB134 | CN000310200011001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278867 | 32424929 | 01 | (680.94) | (680.94) | SRC150412 | SILVA,EZEQUIEL | 2/8/2015 | 080 | STH | (37.83) | 18.00 | (680.94) | - | - | 137303S007FD | 4/12/2015 | SREB134 | CN000310200011080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278867 | 32424930 | 01 | 659.00 | 659.00 | SRC150412 | SILVA,EZEQUIEL | 2/15/2015 | 001 | STH | 36.09 | 18.26 | 659.00 | - | - | 137303S007FD | 4/12/2015 | SREB134 | CN000310201012001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278867 | 32424931 | 01 | (649.62) | (649.62) | SRC150412 | SILVA,EZEQUIEL | 2/15/2015 | 080 | STH | (36.09) | 18.00 | (649.62) | - | - | 137303S007FD | 4/12/2015 | SREB134 | CN000310201012080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278867 | 32424932 | 01 | 579.76 | 579.76 | SRC150412 | SILVA,EZEQUIEL | 2/22/2015 | 001 | STH | 31.75 | 18.26 | 579.76 | - | - | 137303S007FD | 4/12/2015 | SREB134 | CN000310202009001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278867 | 32424933 | 01 | (571.50) | (571.50) | SRC150412 | SILVA,EZEQUIEL | 2/22/2015 | 080 | STH | (31.75) | 18.00 | (571.50) | - | - | 137303S007FD | 4/12/2015 | SREB134 | CN000310202009080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278867 | 32424934 | 01 | 730.40 | 730.40 | SRC150412 | SILVA,EZEQUIEL | 3/1/2015 | 001 | STH | 40.00 | 18.26 | 730.40 | - | - | 137303S007FD | 4/12/2015 | SREB134 | CN000310203011001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278867 | 32424935 | 01 | (720.00) | (720.00) | SRC150412 | SILVA,EZEQUIEL | 3/1/2015 | 080 | STH | (40.00) | 18.00 | (720.00) | - | - | 137303S007FD | 4/12/2015 | SREB134 | CN000310203011080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278867 | 32424936 | 01 | 107.09 | 107.09 | SRC150412 | SILVA,EZEQUIEL | 3/1/2015 | 002 | OTH | 3.91 | 27.39 | 107.09 | - | - | 137303S007FD | 4/12/2015 | SREB134 | CN000310203012002B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278867 | 32424937 | 01 | (105.57) | (105.57) | SRC150412 | SILVA,EZEQUIEL | 3/1/2015 | 081 | OTH | (3.91) | 27.00 | (105.57) | - | - | 137303S007FD | 4/12/2015 | SREB134 | CN000310203012081B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278867 | 32424938 | 01 | 730.40 | 730.40 | SRC150412 | SILVA,EZEQUIEL | 3/8/2015 | 001 | STH | 40.00 | 18.26 | 730.40 | - | - | 137303S007FD | 4/12/2015 | SREB134 | CN000310204013001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278867 | 32424939 | 01 | (720.00) | (720.00) | SRC150412 | SILVA,EZEQUIEL | 3/8/2015 | 080 | STH | (40.00) | 18.00 | (720.00) | - | - | 137303S007FD | 4/12/2015 | SREB134 | CN000310204013080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278867 | 32424940 | 01 | 11.50 | 11.50 | SRC150412 | SILVA,EZEQUIEL | 3/8/2015 | 002 | OTH | 0.42 | 27.39 | 11.50 | - | - | 137303S007FD | 4/12/2015 | SREB134 | CN000310204014002B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278867 | 32424941 | 01 | (11.34) | (11.34) | SRC150412 | SILVA,EZEQUIEL | 3/8/2015 | 081 | OTH | (0.42) | 27.00 | (11.34) | - | - | 137303S007FD | 4/12/2015 | SREB134 | CN000310204014081B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32425239 | 01 | 522.25 | 522.25 | SRC150412 | ALVARADO,JESUS | 2/1/2015 | 001 | STH | 37.25 | 14.02 | 522.25 | - | - | 137303S009AB | 4/12/2015 | SR34681 | CN000310199003001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32425240 | 01 | (512.19) | (512.19) | SRC150412 | ALVARADO,JESUS | 2/1/2015 | 080 | STH | (37.25) | 13.75 | (512.19) | - | - | 137303S009AB | 4/12/2015 | SR34681 | CN000310199003080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32425241 | 01 | 560.80 | 560.80 | SRC150412 | ALVARADO,JESUS | 2/8/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | - | - | 137303S009AB | 4/12/2015 | SR34681 | CN000310200003001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32425242 | 01 | (550.00) | (550.00) | SRC150412 | ALVARADO,JESUS | 2/8/2015 | 080 | STH | (40.00) | 13.75 | (550.00) | - | - | 137303S009AB | 4/12/2015 | SR34681 | CN000310200003080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32425243 | 01 | 105.15 | 105.15 | SRC150412 | ALVARADO,JESUS | 2/8/2015 | 002 | OTH | 5.00 | 21.03 | 105.15 | - | - | 137303S009AB | 4/12/2015 | SR34681 | CN000310200004002B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32425244 | 01 | (103.15) | (103.15) | SRC150412 | ALVARADO,JESUS | 2/8/2015 | 081 | OTH | (5.00) | 20.63 | (103.15) | - | - | 137303S009AB | 4/12/2015 | SR34681 | CN000310200004081B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32425245 | 01 | 10.52 | 10.52 | SRC150412 | ALVARADO,JESUS | 2/15/2015 | 002 | OTH | 0.50 | 21.03 | 10.52 | - | - | 137303S009AB | 4/12/2015 | SR34681 | CN000310201004002B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32425246 | 01 | (10.32) | (10.32) | SRC150412 | ALVARADO,JESUS | 2/15/2015 | 081 | OTH | (0.50) | 20.63 | (10.32) | - | - | 137303S009AB | 4/12/2015 | SR34681 | CN000310201004081B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32425247 | 01 | 543.28 | 543.28 | SRC150412 | ALVARADO,JESUS | 2/15/2015 | 001 | STH | 38.75 | 14.02 | 543.28 | - | - | 137303S009AB | 4/12/2015 | SR34681 | CN000310201005001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32425248 | 01 | (532.81) | (532.81) | SRC150412 | ALVARADO,JESUS | 2/15/2015 | 080 | STH | (38.75) | 13.75 | (532.81) | - | - | 137303S009AB | 4/12/2015 | SR34681 | CN000310201005080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32425249 | 01 | 528.83 | 528.83 | SRC150412 | ALVARADO,JESUS | 2/22/2015 | 001 | STH | 37.72 | 14.02 | 528.83 | - | - | 137303S009AB | 4/12/2015 | SR34681 | CN000310202003001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |

| EmplID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVE00288413 | 32425250 | 01 | (518.65) | (518.65) | SRC150412 | ALVARADO,JESUS | 2/22/2015 | 080 | STH | (37.72) | 13.75 | (518.65) | - | - | 137303S009AB | 4/12/2015 | SR34681 | CN000310202003080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32425251 | 01 | 10.52 | 10.52 | SRC150412 | ALVARADO,JESUS | 2/22/2015 | 002 | OTH | 0.50 | 21.03 | 10.52 | - | - | 137303S009AB | 4/12/2015 | SR34681 | CN000310202004002B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32425252 | 01 | (10.32) | (10.32) | SRC150412 | ALVARADO,JESUS | 2/22/2015 | 081 | OTH | (0.50) | 20.63 | (10.32) | - | - | 137303S009AB | 4/12/2015 | SR34681 | CN000310202004081B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32425253 | 01 | 539.77 | 539.77 | SRC150412 | ALVARADO,JESUS | 3/1/2015 | 001 | STH | 38.50 | 14.02 | 539.77 | - | - | 137303S009AB | 4/12/2015 | SR34681 | CN000310203004001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32425254 | 01 | (529.38) | (529.38) | SRC150412 | ALVARADO,JESUS | 3/1/2015 | 080 | STH | (38.50) | 13.75 | (529.38) | - | - | 137303S009AB | 4/12/2015 | SR34681 | CN000310203004080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32425255 | 01 | 529.26 | 529.26 | SRC150412 | ALVARADO,JESUS | 3/8/2015 | 001 | STH | 37.75 | 14.02 | 529.26 | - | - | 137303S009AB | 4/12/2015 | SR34681 | CN000310204003001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288413 | 32425256 | 01 | (519.06) | (519.06) | SRC150412 | ALVARADO,JESUS | 3/8/2015 | 080 | STH | (37.75) | 13.75 | (519.06) | - | - | 137303S009AB | 4/12/2015 | SR34681 | CN000310204003080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32426100 | 01 | 560.80 | 560.80 | SRC150412 | RAMIREZ,IVAN | 2/1/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | - | - | 137303S009AI | 4/12/2015 | SR34688 | CN000310199008001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32426101 | 01 | (550.00) | (550.00) | SRC150412 | RAMIREZ,IVAN | 2/1/2015 | 080 | STH | (40.00) | 13.75 | (550.00) | - | - | 137303S009AI | 4/12/2015 | SR34688 | CN000310199008080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32426102 | 01 | 5.26 | 5.26 | SRC150412 | RAMIREZ,IVAN | 2/1/2015 | 002 | OTH | 0.25 | 21.03 | 5.26 | - | - | 137303S009AI | 4/12/2015 | SR34688 | CN000310199009002B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32426103 | 01 | (5.16) | (5.16) | SRC150412 | RAMIREZ,IVAN | 2/1/2015 | 081 | OTH | (0.25) | 20.63 | (5.16) | - | - | 137303S009AI | 4/12/2015 | SR34688 | CN000310199009081B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32426104 | 01 | 21.03 | 21.03 | SRC150412 | RAMIREZ,IVAN | 2/8/2015 | 002 | OTH | 1.00 | 21.03 | 21.03 | - | - | 137303S009AI | 4/12/2015 | SR34688 | CN000310200007002B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32426105 | 01 | (20.63) | (20.63) | SRC150412 | RAMIREZ,IVAN | 2/8/2015 | 081 | OTH | (1.00) | 20.63 | (20.63) | - | - | 137303S009AI | 4/12/2015 | SR34688 | CN000310200007081B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32426106 | 01 | 560.80 | 560.80 | SRC150412 | RAMIREZ,IVAN | 2/8/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | - | - | 137303S009AI | 4/12/2015 | SR34688 | CN000310200008001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32426107 | 01 | (550.00) | (550.00) | SRC150412 | RAMIREZ,IVAN | 2/8/2015 | 080 | STH | (40.00) | 13.75 | (550.00) | - | - | 137303S009AI | 4/12/2015 | SR34688 | CN000310200008080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32426108 | 01 | 36.80 | 36.80 | SRC150412 | RAMIREZ,IVAN | 2/15/2015 | 002 | OTH | 1.75 | 21.03 | 36.80 | - | - | 137303S009AI | 4/12/2015 | SR34688 | CN000310201008002B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32426109 | 01 | (36.10) | (36.10) | SRC150412 | RAMIREZ,IVAN | 2/15/2015 | 081 | OTH | (1.75) | 20.63 | (36.10) | - | - | 137303S009AI | 4/12/2015 | SR34688 | CN000310201008081B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32426110 | 01 | 501.22 | 501.22 | SRC150412 | RAMIREZ,IVAN | 2/15/2015 | 001 | STH | 35.75 | 14.02 | 501.22 | - | - | 137303S009AI | 4/12/2015 | SR34688 | CN000310201009001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32426111 | 01 | (491.56) | (491.56) | SRC150412 | RAMIREZ,IVAN | 2/15/2015 | 080 | STH | (35.75) | 13.75 | (491.56) | - | - | 137303S009AI | 4/12/2015 | SR34688 | CN000310201009080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32426112 | 01 | 336.48 | 336.48 | SRC150412 | RAMIREZ,IVAN | 2/22/2015 | 001 | STH | 24.00 | 14.02 | 336.48 | - | - | 137303S009AI | 4/12/2015 | SR34688 | CN000310202006001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32426113 | 01 | (330.00) | (330.00) | SRC150412 | RAMIREZ,IVAN | 2/22/2015 | 080 | STH | (24.00) | 13.75 | (330.00) | - | - | 137303S009AI | 4/12/2015 | SR34688 | CN000310202006080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32426114 | 01 | 560.80 | 560.80 | SRC150412 | RAMIREZ,IVAN | 3/1/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | - | - | 137303S009AI | 4/12/2015 | SR34688 | CN000310203008001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32426115 | 01 | (550.00) | (550.00) | SRC150412 | RAMIREZ,IVAN | 3/1/2015 | 080 | STH | (40.00) | 13.75 | (550.00) | - | - | 137303S009AI | 4/12/2015 | SR34688 | CN000310203008080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32426116 | 01 | 550.29 | 550.29 | SRC150412 | RAMIREZ,IVAN | 3/8/2015 | 001 | STH | 39.25 | 14.02 | 550.29 | - | - | 137303S009AI | 4/12/2015 | SR34688 | CN000310204006001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32426117 | 01 | (539.69) | (539.69) | SRC150412 | RAMIREZ,IVAN | 3/8/2015 | 080 | STH | (39.25) | 13.75 | (539.69) | - | - | 137303S009AI | 4/12/2015 | SR34688 | CN000310204006080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32426118 | 01 | 5.26 | 5.26 | SRC150412 | RAMIREZ,IVAN | 3/8/2015 | 002 | OTH | 0.25 | 21.03 | 5.26 | - | - | 137303S009AI | 4/12/2015 | SR34688 | CN000310204007002B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288416 | 32426119 | 01 | (5.16) | (5.16) | SRC150412 | RAMIREZ,IVAN | 3/8/2015 | 081 | OTH | (0.25) | 20.63 | (5.16) | - | - | 137303S009AI | 4/12/2015 | SR34688 | CN000310204007081B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32426416 | 01 | 448.64 | 448.64 | SRC150412 | LAMOSITELE,RITA | 2/1/2015 | 001 | STH | 32.00 | 14.02 | 448.64 | - | - | 137303S007H9 | 4/12/2015 | SREB68 | CN000310199004001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32426417 | 01 | (440.00) | (440.00) | SRC150412 | LAMOSITELE,RITA | 2/1/2015 | 080 | STH | (32.00) | 13.75 | (440.00) | - | - | 137303S007H9 | 4/12/2015 | SREB68 | CN000310199004080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32426418 | 01 | 560.80 | 560.80 | SRC150412 | LAMOSITELE,RITA | 2/8/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | - | - | 137303S007H9 | 4/12/2015 | SREB68 | CN000310200005001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32426419 | 01 | (550.00) | (550.00) | SRC150412 | LAMOSITELE,RITA | 2/8/2015 | 080 | STH | (40.00) | 13.75 | (550.00) | - | - | 137303S007H9 | 4/12/2015 | SREB68 | CN000310200005080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32426420 | 01 | 126.18 | 126.18 | SRC150412 | LAMOSITELE,RITA | 2/8/2015 | 002 | OTH | 6.00 | 21.03 | 126.18 | - | - | 137303S007H9 | 4/12/2015 | SREB68 | CN000310200006002B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32426421 | 01 | (123.78) | (123.78) | SRC150412 | LAMOSITELE,RITA | 2/8/2015 | 081 | OTH | (6.00) | 20.63 | (123.78) | - | - | 137303S007H9 | 4/12/2015 | SREB68 | CN000310200006081B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32426422 | 01 | 52.58 | 52.58 | SRC150412 | LAMOSITELE,RITA | 2/15/2015 | 002 | OTH | 2.50 | 21.03 | 52.58 | - | - | 137303S007H9 | 4/12/2015 | SREB68 | CN000310201006002B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32426423 | 01 | (51.58) | (51.58) | SRC150412 | LAMOSITELE,RITA | 2/15/2015 | 081 | OTH | (2.50) | 20.63 | (51.58) | - | - | 137303S007H9 | 4/12/2015 | SREB68 | CN000310201006081B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32426424 | 01 | 511.73 | 511.73 | SRC150412 | LAMOSITELE,RITA | 2/15/2015 | 001 | STH | 36.50 | 14.02 | 511.73 | - | - | 137303S007H9 | 4/12/2015 | SREB68 | CN000310201007001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32426425 | 01 | (501.88) | (501.88) | SRC150412 | LAMOSITELE,RITA | 2/15/2015 | 080 | STH | (36.50) | 13.75 | (501.88) | - | - | 137303S007H9 | 4/12/2015 | SREB68 | CN000310201007080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32426426 | 01 | 501.22 | 501.22 | SRC150412 | LAMOSITELE,RITA | 2/22/2015 | 001 | STH | 35.75 | 14.02 | 501.22 | - | - | 137303S007H9 | 4/12/2015 | SREB68 | CN000310202005001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32426427 | 01 | (491.56) | (491.56) | SRC150412 | LAMOSITELE,RITA | 2/22/2015 | 080 | STH | (35.75) | 13.75 | (491.56) | - | - | 137303S007H9 | 4/12/2015 | SREB68 | CN000310202005080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32426428 | 01 | 494.21 | 494.21 | SRC150412 | LAMOSITELE,RITA | 3/1/2015 | 001 | STH | 35.25 | 14.02 | 494.21 | - | - | 137303S007H9 | 4/12/2015 | SREB68 | CN000310203005001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32426429 | 01 | (484.69) | (484.69) | SRC150412 | LAMOSITELE,RITA | 3/1/2015 | 080 | STH | (35.25) | 13.75 | (484.69) | - | - | 137303S007H9 | 4/12/2015 | SREB68 | CN000310203005080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32426430 | 01 | 21.03 | 21.03 | SRC150412 | LAMOSITELE,RITA | 3/8/2015 | 002 | OTH | 1.00 | 21.03 | 21.03 | - | - | 137303S007H9 | 4/12/2015 | SREB68 | CN000310204004002B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32426431 | 01 | (20.63) | (20.63) | SRC150412 | LAMOSITELE,RITA | 3/8/2015 | 081 | OTH | (1.00) | 20.63 | (20.63) | - | - | 137303S007H9 | 4/12/2015 | SREB68 | CN000310204004081B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32426432 | 01 | 441.63 | 441.63 | SRC150412 | LAMOSITELE,RITA | 3/8/2015 | 001 | STH | 31.50 | 14.02 | 441.63 | - | - | 137303S007H9 | 4/12/2015 | SREB68 | CN000310204005001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278938 | 32426433 | 01 | (433.13) | (433.13) | SRC150412 | LAMOSITELE,RITA | 3/8/2015 | 080 | STH | (31.50) | 13.75 | (433.13) | - | - | 137303S007H9 | 4/12/2015 | SREB68 | CN000310204005080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284918 | 32426446 | 01 | 361.72 | 361.72 | SRC150412 | AHMED,RAHMA | 2/1/2015 | 001 | STH | 24.00 | 14.02 | 336.48 | 19.35 | 5.89 | 137303S008NL | 4/12/2015 | SR32136 | CN000310199001001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284918 | 32426447 | 01 | (354.76) | (354.76) | SRC150412 | AHMED,RAHMA | 2/1/2015 | 080 | STH | (24.00) | 13.75 | (330.00) | (18.98) | (5.78) | 137303S008NL | 4/12/2015 | SR32136 | CN000310199001080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284918 | 32426448 | 01 | 602.86 | 602.86 | SRC150412 | AHMED,RAHMA | 2/8/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | 32.25 | 9.81 | 137303S008NL | 4/12/2015 | SR32136 | CN000310200001001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284918 | 32426449 | 01 | (591.26) | (591.26) | SRC150412 | AHMED,RAHMA | 2/8/2015 | 080 | STH | (40.00) | 13.75 | (550.00) | (31.63) | (9.63) | 137303S008NL | 4/12/2015 | SR32136 | CN000310200001080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284918 | 32426450 | 01 | 482.29 | 482.29 | SRC150412 | AHMED,RAHMA | 2/15/2015 | 001 | STH | 32.00 | 14.02 | 448.64 | 25.80 | 7.85 | 137303S008NL | 4/12/2015 | SR32136 | CN000310201001001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284918 | 32426451 | 01 | (473.00) | (473.00) | SRC150412 | AHMED,RAHMA | 2/15/2015 | 080 | STH | (32.00) | 13.75 | (440.00) | (25.30) | (7.70) | 137303S008NL | 4/12/2015 | SR32136 | CN000310201001080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284918 | 32426452 | 01 | 602.86 | 602.86 | SRC150412 | AHMED,RAHMA | 2/22/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | 32.25 | 9.81 | 137303S008NL | 4/12/2015 | SR32136 | CN000310202001001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284918 | 32426453 | 01 | (591.26) | (591.26) | SRC150412 | AHMED,RAHMA | 2/22/2015 | 080 | STH | (40.00) | 13.75 | (550.00) | (31.63) | (9.63) | 137303S008NL | 4/12/2015 | SR32136 | CN000310202001080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284918 | 32426454 | 01 | 367.54 | 367.54 | SRC150412 | AHMED,RAHMA | 3/1/2015 | 002 | OTH | 16.25 | 21.04 | 341.90 | 19.66 | 5.98 | 137303S008NL | 4/12/2015 | SR32136 | CN000310203001002B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284918 | 32426455 | 01 | (360.39) | (360.39) | SRC150412 | AHMED,RAHMA | 3/1/2015 | 081 | OTH | (16.25) | 20.63 | (335.24) | (19.28) | (5.87) | 137303S008NL | 4/12/2015 | SR32136 | CN000310203001081B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284918 | 32426456 | 01 | 602.86 | 602.86 | SRC150412 | AHMED,RAHMA | 3/1/2015 | 001 | STH | 40.00 | 14.02 | 560.80 | 32.25 | 9.81 | 137303S008NL | 4/12/2015 | SR32136 | CN000310203002001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284918 | 32426457 | 01 | (591.26) | (591.26) | SRC150412 | AHMED,RAHMA | 3/1/2015 | 080 | STH | (40.00) | 13.75 | (550.00) | (31.63) | (9.63) | 137303S008NL | 4/12/2015 | SR32136 | CN000310203002080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284918 | 32426458 | 01 | 482.29 | 482.29 | SRC150412 | AHMED,RAHMA | 3/8/2015 | 001 | STH | 32.00 | 14.02 | 448.64 | 25.80 | 7.85 | 137303S008NL | 4/12/2015 | SR32136 | CN000310204001001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284918 | 32426459 | 01 | (473.00) | (473.00) | SRC150412 | AHMED,RAHMA | 3/8/2015 | 080 | STH | (32.00) | 13.75 | (440.00) | (25.30) | (7.70) | 137303S008NL | 4/12/2015 | SR32136 | CN000310204001080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32427054 | 01 | 490.70 | 490.70 | SRC150412 | ALDERETE,GRISELDA | 2/1/2015 | 001 | STH | 35.00 | 14.02 | 490.70 | - | - | 137303S007GZ | 4/12/2015 | SREB59 | CN000310199002001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32427055 | 01 | (481.25) | (481.25) | SRC150412 | ALDERETE,GRISELDA | 2/1/2015 | 080 | STH | (35.00) | 13.75 | (481.25) | - | - | 137303S007GZ | 4/12/2015 | SREB59 | CN000310199002080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32427056 | 01 | 483.69 | 483.69 | SRC150412 | ALDERETE,GRISELDA | 2/8/2015 | 001 | STH | 34.50 | 14.02 | 483.69 | - | - | 137303S007GZ | 4/12/2015 | SREB59 | CN000310200002001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32427057 | 01 | (474.38) | (474.38) | SRC150412 | ALDERETE,GRISELDA | 2/8/2015 | 080 | STH | (34.50) | 13.75 | (474.38) | - | - | 137303S007GZ | 4/12/2015 | SREB59 | CN000310200002080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32427058 | 01 | 511.73 | 511.73 | SRC150412 | ALDERETE,GRISELDA | 2/15/2015 | 001 | STH | 36.50 | 14.02 | 511.73 | - | - | 137303S007GZ | 4/12/2015 | SREB59 | CN000310201002001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32427059 | 01 | (501.88) | (501.88) | SRC150412 | ALDERETE,GRISELDA | 2/15/2015 | 080 | STH | (36.50) | 13.75 | (501.88) | - | - | 137303S007GZ | 4/12/2015 | SREB59 | CN000310201002080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32427060 | 01 | 15.77 | 15.77 | SRC150412 | ALDERETE,GRISELDA | 2/15/2015 | 002 | OTH | 0.75 | 21.03 | 15.77 | - | - | 137303S007GZ | 4/12/2015 | SREB59 | CN000310201003002B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32427061 | 01 | (15.47) | (15.47) | SRC150412 | ALDERETE,GRISELDA | 2/15/2015 | 081 | OTH | (0.75) | 20.63 | (15.47) | - | - | 137303S007GZ | 4/12/2015 | SREB59 | CN000310201003081B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32427062 | 01 | 508.23 | 508.23 | SRC150412 | ALDERETE,GRISELDA | 2/22/2015 | 001 | STH | 36.25 | 14.02 | 508.23 | - | - | 137303S007GZ | 4/12/2015 | SREB59 | CN000310202002001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32427063 | 01 | (498.44) | (498.44) | SRC150412 | ALDERETE,GRISELDA | 2/22/2015 | 080 | STH | (36.25) | 13.75 | (498.44) | - | - | 137303S007GZ | 4/12/2015 | SREB59 | CN000310202002080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32427064 | 01 | 441.63 | 441.63 | SRC150412 | ALDERETE,GRISELDA | 3/1/2015 | 001 | STH | 31.50 | 14.02 | 441.63 | - | - | 137303S007GZ | 4/12/2015 | SREB59 | CN000310203003001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32427065 | 01 | (433.13) | (433.13) | SRC150412 | ALDERETE,GRISELDA | 3/1/2015 | 080 | STH | (31.50) | 13.75 | (433.13) | - | - | 137303S007GZ | 4/12/2015 | SREB59 | CN000310203003080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32427066 | 01 | 515.24 | 515.24 | SRC150412 | ALDERETE,GRISELDA | 3/8/2015 | 001 | STH | 36.75 | 14.02 | 515.24 | - | - | 137303S007GZ | 4/12/2015 | SREB59 | CN000310204002001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00278898 | 32427067 | 01 | (505.31) | (505.31) | SRC150412 | ALDERETE,GRISELDA | 3/8/2015 | 080 | STH | (36.75) | 13.75 | (505.31) | - | - | 137303S007GZ | 4/12/2015 | SREB59 | CN000310204002080B01001 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284496 | 32429698 | 01 | 850.80 | 850.80 | SRC150412 | MADERA,STEPHANIE | 3/1/2015 | 001 | STH | 40.00 | 21.27 | 850.80 | - | - | 137303S007FQ | 4/12/2015 | SREB18 | CN000310203006001B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00284496 | 32429699 | 01 | 92.54 | 92.54 | SRC150412 | MADERA,STEPHANIE | 3/1/2015 | 002 | OTH | 2.90 | 31.91 | 92.54 | - | - | 137303S007FQ | 4/12/2015 | SREB18 | CN000310203007002B01 | 4/12/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288403 | 32429985 | 01 | (993.60) | (993.60) | SRC150412 | ROLDAN,NICOLAS | 3/8/2015 | 001 | STH | (46.00) | 21.60 | (993.60) | - | - | 137303S009A7 | 4/12/2015 | SR34667 | CN000310204008001B01 | 4/12/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00288403 | 32429986 | 01 | 864.00 | 864.00 | SRC150412 | ROLDAN,NICOLAS | 3/8/2015 | 001 | STH | 40.00 | 21.60 | 864.00 | - | - | 137303S009A7 | 4/12/2015 | SR34667 | CN000310204009001B01 | 4/12/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00288403 | 32429987 | 01 | 194.40 | 194.40 | SRC150412 | ROLDAN,NICOLAS | 3/8/2015 | 002 | OTH | 6.00 | 32.40 | 194.40 | - | - | 137303S009A7 | 4/12/2015 | SR34667 | CN000310204010002B01 | 4/12/2015 | STAND_REG | 10116 | 137303021 | 9421843 | | 0000058581 | VOLT SERVICES GROUP (RECRUITIN |
| AVE00275309 | 32450368 | 01 | 218.56 | 218.56 | SRC150419 | PARKER,PAT | 3/8/2015 | 002 | OTH | 8.25 | 24.70 | 203.78 | 11.72 | 3.06 | 137303S00752 | 4/19/2015 | SR26503 | CN000310673006002B01 | 4/19/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275309 | 32450369 | 01 | 815.10 | 815.10 | SRC150419 | PARKER,PAT | 3/8/2015 | 001 | STH | 40.00 | 19.00 | 760.00 | 43.70 | 11.40 | 137303S00752 | 4/19/2015 | SR26503 | CN000310673005001B02 | 4/19/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275309 | 32450370 | 01 | (983.21) | (983.21) | SRC150419 | PARKER,PAT | 3/8/2015 | 001 | STH | (48.25) | 19.00 | (916.75) | (52.71) | (13.75) | 137303S00752 | 4/19/2015 | SR26503 | CN000310673005001B01 | 4/19/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275310 | 32450383 | 01 | 815.10 | 815.10 | SRC150419 | MARTIN,BARBARA | 3/8/2015 | 001 | STH | 40.00 | 19.00 | 760.00 | 43.70 | 11.40 | 137303S00753 | 4/19/2015 | SR26504 | CN000310673002001B02 | 4/19/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275310 | 32450384 | 01 | (1,029.06) | (1,029.06) | SRC150419 | MARTIN,BARBARA | 3/8/2015 | 001 | STH | (50.50) | 19.00 | (959.50) | (55.17) | (14.39) | 137303S00753 | 4/19/2015 | SR26504 | CN000310673002001B01 | 4/19/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275310 | 32450385 | 01 | 278.15 | 278.15 | SRC150419 | MARTIN,BARBARA | 3/8/2015 | 002 | OTH | 10.50 | 24.70 | 259.35 | 14.91 | 3.89 | 137303S00753 | 4/19/2015 | SR26504 | CN000310673001002B01 | 4/19/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00278929 | 32450732 | 01 | 543.28 | 543.28 | SRC150419 | HERNANDEZ,ISABEL | 3/1/2015 | 001 | STH | 38.75 | 14.02 | 543.28 | - | - | 137303S007H7 | 4/19/2015 | SREB66 | CN000310672001001B01 | 4/19/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00288419 | 32452654 | 01 | 508.75 | 508.75 | SRC150419 | RAMIREZ,ROY | 3/1/2015 | 001 | STH | 37.00 | 13.75 | 508.75 | - | - | 137303S009AJ | 4/19/2015 | SR34689 | CN000310672002001B01 | 4/19/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00290233 | 32452655 | 01 | 336.48 | 336.48 | SRC150419 | VELAZQUEZ,JORGE | 3/1/2015 | 001 | STH | 24.00 | 14.02 | 336.48 | - | - | 137303S009AN | 4/19/2015 | SR34693 | CN000310672004001B01 | 4/19/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00275308 | 32454395 | 01 | 158.94 | 158.94 | SRC150419 | MELIA,DONNA | 3/8/2015 | 002 | OTH | 6.00 | 24.70 | 148.20 | 8.52 | 2.22 | 137303S00751 | 4/19/2015 | SR26502 | CN000310673003002B01 | 4/19/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275308 | 32454396 | 01 | (937.37) | (937.37) | SRC150419 | MELIA,DONNA | 3/8/2015 | 001 | STH | (46.00) | 19.00 | (874.00) | (50.26) | (13.11) | 137303S00751 | 4/19/2015 | SR26502 | CN000310673004001B01 | 4/19/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00275308 | 32454397 | 01 | 815.10 | 815.10 | SRC150419 | MELIA,DONNA | 3/8/2015 | 001 | STH | 40.00 | 19.00 | 760.00 | 43.70 | 11.40 | 137303S00751 | 4/19/2015 | SR26502 | CN000310673004001B02 | 4/19/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000008157 | ROMAC INTERNATIONAL, INC. |
| AVE00287674 | 32454720 | 01 | 752.50 | 752.50 | SRC150419 | STRINGER,DAVID | 2/8/2015 | 001 | STH | 40.00 | 17.50 | 700.00 | 40.25 | 12.25 | 137303S0095T | 4/19/2015 | SR34132 | CN000310669001001B01 | 4/19/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287674 | 32454721 | 01 | (537.50) | (537.50) | SRC150419 | STRINGER,DAVID | 2/8/2015 | 080 | STH | (40.00) | 12.50 | (500.00) | (28.75) | (8.75) | 137303S0095T | 4/19/2015 | SR34132 | CN000310669001080B01001 | 4/19/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287674 | 32454722 | 01 | 197.54 | 197.54 | SRC150419 | STRINGER,DAVID | 2/8/2015 | 002 | OTH | 7.00 | 26.25 | 183.75 | 10.57 | 3.22 | 137303S0095T | 4/19/2015 | SR34132 | CN000310669002002B01 | 4/19/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287674 | 32454723 | 01 | (141.10) | (141.10) | SRC150419 | STRINGER,DAVID | 2/8/2015 | 081 | OTH | (7.00) | 18.75 | (131.25) | (7.55) | (2.30) | 137303S0095T | 4/19/2015 | SR34132 | CN000310669002081B01001 | 4/19/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287674 | 32454724 | 01 | 752.50 | 752.50 | SRC150419 | STRINGER,DAVID | 2/15/2015 | 001 | STH | 40.00 | 17.50 | 700.00 | 40.25 | 12.25 | 137303S0095T | 4/19/2015 | SR34132 | CN000310670001001B01 | 4/19/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287674 | 32454725 | 01 | (537.50) | (537.50) | SRC150419 | STRINGER,DAVID | 2/15/2015 | 080 | STH | (40.00) | 12.50 | (500.00) | (28.75) | (8.75) | 137303S0095T | 4/19/2015 | SR34132 | CN000310670001080B01001 | 4/19/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287674 | 32454726 | 01 | 225.76 | 225.76 | SRC150419 | STRINGER,DAVID | 2/15/2015 | 002 | OTH | 8.00 | 26.25 | 210.00 | 12.08 | 3.68 | 137303S0095T | 4/19/2015 | SR34132 | CN000310670002002B01 | 4/19/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287674 | 32454727 | 01 | (161.26) | (161.26) | SRC150419 | STRINGER,DAVID | 2/15/2015 | 081 | OTH | (8.00) | 18.75 | (150.00) | (8.63) | (2.63) | 137303S0095T | 4/19/2015 | SR34132 | CN000310670002081B01001 | 4/19/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287674 | 32454728 | 01 | 63.49 | 63.49 | SRC150419 | STRINGER,DAVID | 2/22/2015 | 002 | OTH | 2.25 | 26.25 | 59.06 | 3.40 | 1.03 | 137303S0095T | 4/19/2015 | SR34132 | CN000310671001002B01 | 4/19/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287674 | 32454729 | 01 | (45.36) | (45.36) | SRC150419 | STRINGER,DAVID | 2/22/2015 | 081 | OTH | (2.25) | 18.75 | (42.19) | (2.43) | (0.74) | 137303S0095T | 4/19/2015 | SR34132 | CN000310671001081B01001 | 4/19/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287674 | 32454730 | 01 | 752.50 | 752.50 | SRC150419 | STRINGER,DAVID | 2/22/2015 | 001 | STH | 40.00 | 17.50 | 700.00 | 40.25 | 12.25 | 137303S0095T | 4/19/2015 | SR34132 | CN000310671002001B01 | 4/19/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287674 | 32454731 | 01 | (537.50) | (537.50) | SRC150419 | STRINGER,DAVID | 2/22/2015 | 080 | STH | (40.00) | 12.50 | (500.00) | (28.75) | (8.75) | 137303S0095T | 4/19/2015 | SR34132 | CN000310671002080B01001 | 4/19/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287674 | 32454732 | 01 | 728.99 | 728.99 | SRC150419 | STRINGER,DAVID | 3/1/2015 | 001 | STH | 38.75 | 17.50 | 678.13 | 38.99 | 11.87 | 137303S0095T | 4/19/2015 | SR34132 | CN000310672003001B01 | 4/19/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287674 | 32454733 | 01 | (520.71) | (520.71) | SRC150419 | STRINGER,DAVID | 3/1/2015 | 080 | STH | (38.75) | 12.50 | (484.38) | (27.85) | (8.48) | 137303S0095T | 4/19/2015 | SR34132 | CN000310672003080B01001 | 4/19/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287674 | 32454734 | 01 | 14.12 | 14.12 | SRC150419 | STRINGER,DAVID | 3/8/2015 | 002 | OTH | 0.50 | 26.25 | 13.13 | 0.75 | 0.23 | 137303S0095T | 4/19/2015 | SR34132 | CN000310673007002B01 | 4/19/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |
| AVE00287674 | 32454735 | 01 | (10.08) | (10.08) | SRC150419 | STRINGER,DAVID | 3/8/2015 | 081 | OTH | (0.50) | 18.75 | (9.38) | (0.54) | (0.16) | 137303S0095T | 4/19/2015 | SR34132 | CN000310673007081B01001 | 4/19/2015 | STAND_REG | 10116 | 137303023 | 9421843 | | 0000023600 | ADECCO USA INC |

| EmpID | Item ID | Category | Balance | Volt Inv Bal | Summary Invoice | Empl Name | Pay End Date | Time Rptg Cd | UOM | Qty | Unit Price | Gross Extended | State Tax Amt | Local Tax Amt | Project | Invoice Date | User 6 | ResourceID | Acctg Date | Cust Group | Business Unit | Dept | Customer ID | Bill+Disc | Vendor | Vendor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AV00287674 | 32454736 01 | | 752.50 | 752.50 | SRC150019 | STRINGER,DAVID | 3/8/2015 081 | STM | | 40.00 | 17.50 | 700.00 | 40.25 | | 12.25 | 13730350095T | 4/19/2015 SR34132 | CN0003106730080001801 | 4/19/2015 STAND_REG | 10116 | | 13730323 9421843 | | 000002360 | ADECCO USA INC |
| AV00287674 | 32454737 01 | | (537.50) | (537.50) | SRC150419 | STRINGER,DAVID | 3/8/2015 080 | STM | | (40.00) | 12.50 | (500.00) | (28.75) | | (8.75) | 13730350095T | 4/19/2015 SR34132 | CN0003106730080080001001 | 4/19/2015 STAND_REG | 10116 | | 13730323 9421843 | | 000002360 | ADECCO USA INC |
| AV00278947 | 32487987 01 | | 504.72 | 504.72 | SRC150426 | RESENDIS,GABRIELLA | 2/1/2015 001 | STM | | 36.00 | 14.02 | 504.72 | | | | 13730350O7HH | 4/26/2015 SRE873 | CN0003110890010001801 | 4/26/2015 STAND_REG | 10116 | | 13730323 9421843 | | 000002360 | ADECCO USA INC |
| AV00278947 | 32487988 01 | | (495.00) | (495.00) | SRC150426 | RESENDIS,GABRIELLA | 2/1/2015 080 | STM | | (36.00) | 13.75 | (495.00) | | | | 13730350O7HH | 4/26/2015 SRE873 | CN0003110890010080001001 | 4/26/2015 STAND_REG | 10116 | | 13730323 9421843 | | 000002360 | ADECCO USA INC |
| AV00278947 | 32487989 01 | | 560.80 | 560.80 | SRC150426 | RESENDIS,GABRIELLA | 2/8/2015 001 | STM | | 40.00 | 14.02 | 560.80 | | | | 13730350O7HH | 4/26/2015 SRE873 | CN0003110900010001801 | 4/26/2015 STAND_REG | 10116 | | 13730323 9421843 | | 000002360 | ADECCO USA INC |
| AV00278947 | 32487990 01 | | (550.00) | (550.00) | SRC150426 | RESENDIS,GABRIELLA | 2/8/2015 080 | STM | | (40.00) | 13.75 | (550.00) | | | | 13730350O7HH | 4/26/2015 SRE873 | CN0003110900010080001001 | 4/26/2015 STAND_REG | 10116 | | 13730323 9421843 | | 000002360 | ADECCO USA INC |
| AV00278947 | 32487991 01 | | 73.61 | 73.61 | SRC150426 | RESENDIS,GABRIELLA | 2/8/2015 002 | OTH | | 3.50 | 21.03 | 73.61 | | | | 13730350O7HH | 4/26/2015 SRE873 | CN0003110900020002801 | 4/26/2015 STAND_REG | 10116 | | 13730323 9421843 | | 000002360 | ADECCO USA INC |
| AV00278947 | 32487992 01 | | (72.21) | (72.21) | SRC150426 | RESENDIS,GABRIELLA | 2/8/2015 081 | OTH | | (3.50) | 20.63 | (72.21) | | | | 13730350O7HH | 4/26/2015 SRE873 | CN0003110900020081001001 | 4/26/2015 STAND_REG | 10116 | | 13730323 9421843 | | 000002360 | ADECCO USA INC |
| AV00278947 | 32487993 01 | | 445.14 | 445.14 | SRC150426 | RESENDIS,GABRIELLA | 2/15/2015 001 | STM | | 31.75 | 14.02 | 445.14 | | | | 13730350O7HH | 4/26/2015 SRE873 | CN0003110910010001801 | 4/26/2015 STAND_REG | 10116 | | 13730323 9421843 | | 000002360 | ADECCO USA INC |
| AV00278947 | 32487994 01 | | (436.56) | (436.56) | SRC150426 | RESENDIS,GABRIELLA | 2/15/2015 080 | STM | | (31.75) | 13.75 | (436.56) | | | | 13730350O7HH | 4/26/2015 SRE873 | CN0003110910010080001001 | 4/26/2015 STAND_REG | 10116 | | 13730323 9421843 | | 000002360 | ADECCO USA INC |
| AV00278947 | 32487995 01 | | 31.55 | 31.55 | SRC150426 | RESENDIS,GABRIELLA | 2/15/2015 002 | OTH | | 1.50 | 21.03 | 31.55 | | | | 13730350O7HH | 4/26/2015 SRE873 | CN0003110910020002801 | 4/26/2015 STAND_REG | 10116 | | 13730323 9421843 | | 000002360 | ADECCO USA INC |
| AV00278947 | 32487996 01 | | (30.95) | (30.95) | SRC150426 | RESENDIS,GABRIELLA | 2/15/2015 081 | OTH | | (1.50) | 20.63 | (30.95) | | | | 13730350O7HH | 4/26/2015 SRE873 | CN0003110910020081001001 | 4/26/2015 STAND_REG | 10116 | | 13730323 9421843 | | 000002360 | ADECCO USA INC |
| AV00278947 | 32487997 01 | | 560.80 | 560.80 | SRC150426 | RESENDIS,GABRIELLA | 2/22/2015 001 | STM | | 40.00 | 14.02 | 560.80 | | | | 13730350O7HH | 4/26/2015 SRE873 | CN0003110920010001801 | 4/26/2015 STAND_REG | 10116 | | 13730323 9421843 | | 000002360 | ADECCO USA INC |
| AV00278947 | 32487998 01 | | (550.00) | (550.00) | SRC150426 | RESENDIS,GABRIELLA | 2/22/2015 080 | STM | | (40.00) | 13.75 | (550.00) | | | | 13730350O7HH | 4/26/2015 SRE873 | CN0003110920010080001001 | 4/26/2015 STAND_REG | 10116 | | 13730323 9421843 | | 000002360 | ADECCO USA INC |
| AV00278947 | 32487999 01 | | 157.73 | 157.73 | SRC150426 | RESENDIS,GABRIELLA | 2/22/2015 002 | OTH | | 7.50 | 21.03 | 157.73 | | | | 13730350O7HH | 4/26/2015 SRE873 | CN0003110920020002801 | 4/26/2015 STAND_REG | 10116 | | 13730323 9421843 | | 000002360 | ADECCO USA INC |
| AV00278947 | 32488000 01 | | (154.73) | (154.73) | SRC150426 | RESENDIS,GABRIELLA | 2/22/2015 081 | OTH | | (7.50) | 20.63 | (154.73) | | | | 13730350O7HH | 4/26/2015 SRE873 | CN0003110920020081001001 | 4/26/2015 STAND_REG | 10116 | | 13730323 9421843 | | 000002360 | ADECCO USA INC |
| AV00278947 | 32488001 01 | | 529.26 | 529.26 | SRC150426 | RESENDIS,GABRIELLA | 3/1/2015 001 | STM | | 37.75 | 14.02 | 529.26 | | | | 13730350O7HH | 4/26/2015 SRE873 | CN0003110930010001801 | 4/26/2015 STAND_REG | 10116 | | 13730323 9421843 | | 000002360 | ADECCO USA INC |
| AV00278947 | 32488002 01 | | (519.06) | (519.06) | SRC150426 | RESENDIS,GABRIELLA | 3/1/2015 080 | STM | | (37.75) | 13.75 | (519.06) | | | | 13730350O7HH | 4/26/2015 SRE873 | CN0003110930010080001001 | 4/26/2015 STAND_REG | 10116 | | 13730323 9421843 | | 000002360 | ADECCO USA INC |
| AV00278947 | 32488003 01 | | 553.79 | 553.79 | SRC150426 | RESENDIS,GABRIELLA | 3/8/2015 001 | STM | | 39.50 | 14.02 | 553.79 | | | | 13730350O7HH | 4/26/2015 SRE873 | CN0003110940010001801 | 4/26/2015 STAND_REG | 10116 | | 13730323 9421843 | | 000002360 | ADECCO USA INC |
| AV00278947 | 32488004 01 | | (543.13) | (543.13) | SRC150426 | RESENDIS,GABRIELLA | 3/8/2015 080 | STM | | (39.50) | 13.75 | (543.13) | | | | 13730350O7HH | 4/26/2015 SRE873 | CN0003110940010080001001 | 4/26/2015 STAND_REG | 10116 | | 13730323 9421843 | | 000002360 | ADECCO USA INC |
| AV00278947 | 32488005 01 | | 5.26 | 5.26 | SRC150426 | RESENDIS,GABRIELLA | 3/8/2015 002 | OTH | | 0.25 | 21.03 | 5.26 | | | | 13730350O7HH | 4/26/2015 SRE873 | CN0003110940020002801 | 4/26/2015 STAND_REG | 10116 | | 13730323 9421843 | | 000002360 | ADECCO USA INC |
| AV00278947 | 32488006 01 | | (5.16) | (5.16) | SRC150426 | RESENDIS,GABRIELLA | 3/8/2015 081 | OTH | | (0.25) | 20.63 | (5.16) | | | | 13730350O7HH | 4/26/2015 SRE873 | CN0003110940020081001001 | 4/26/2015 STAND_REG | 10116 | | 13730323 9421843 | | 000002360 | ADECCO USA INC |



# INVOICE

**REMIT TO:** Bank Account# – 8026287632
Volt Consulting Group,Ltd./ General Account
ABA#031207607/PNC Bank, New Jersey
Two Tower Center Blvd
East Brunswick, NJ 08816

**BILL TO:** Standard Register
Attention: Accounts Payable Department
600 Albany Street
Dayton, OH  45417

| INVOICE NUMBER |
|---|
| **SRC150315** |
| CUSTOMER NUMBER |
| 9421843 |
| DATE |
| 03/15/15 |

| *STANDARD REGISTER* |
|---|
| **PAYMENT TERMS:  Due 30 days from receipt of Invoice** |

| Summary Information | |
|---|---|
| Net Amount | **203,914.29** |
| Tax Amount | **6,037.53** |
| | - |

| **INVOICE TOTAL** | **$** | **209,951.82** |
|---|---|---|

**Received By:**_____        **Date:**_____

*Expense amounts inlcude charges for Local Travel, Meals and Hotels
PLEASE SUBMIT INVOICE COPY WITH REMITTANCE
When remitting please refer to your invoice number.
A charge of 1-1/2% per month will be made on delinquent accounts. You will also be charged for any attorney's fees, court costs, and cost of collection.



# INVOICE

**REMIT TO:** Bank Account# – 8026287632
Volt Consulting Group,Ltd./ General Account
ABA#031207607/PNC Bank, New Jersey
Two Tower Center Blvd
East Brunswick, NJ 08816

**BILL TO:** Standard Register IT
Attention: Accounts Payable Department
600 Albany Street
Dayton, OH  45417

| INVOICE NUMBER |
| --- |
| **SRC150315IT** |
| CUSTOMER NUMBER |
| 9421843 |
| DATE |
| 03/15/15 |

| *STANDARD REGISTER* | | |
| --- | --- | --- |
| **PAYMENT TERMS:  Due 30 days from receipt of Invoice** | | |
| Summary Information | | |
| Net Amount | $ | 71,396.29 |
| Tax Amount | $ | 5,184.15 |
| | | - |
| **INVOICE TOTAL** | $ | 76,580.44 |

**Received By:**_____    **Date:**_____

*Expense amounts inlcude charges for Local Travel, Meals and Hotels
PLEASE SUBMIT INVOICE COPY WITH REMITTANCE
When remitting please refer to your invoice number.
A charge of 1-1/2% per month will be made on delinquent accounts. You will also be charged for any attorney's fees, court costs, and cost of collection.



# INVOICE

**REMIT TO:** Bank Account# – 8026287632
Volt Consulting Group,Ltd./ General Account
ABA#031207607/PNC Bank, New Jersey
Two Tower Center Blvd
East Brunswick, NJ 08816

| INVOICE NUMBER |
|---|
| **SRC150322** |
| CUSTOMER NUMBER |
| 9421843 |
| DATE |
| 03/22/15 |

**BILL TO:** Standard Register
Attention: Accounts Payable Department
600 Albany Street
Dayton, OH  45417

| STANDARD REGISTER | |
|---|---|
| **PAYMENT TERMS:  Due 30 days from receipt of Invoice** | |
| Summary Information | |
| Net Amount | **202,945.44** |
| Tax Amount | **6,184.31** |
| | - |
| **INVOICE TOTAL** | **$        209,129.75** |

**Received By:**_____          **Date:**_____

*Expense amounts inlcude charges for Local Travel, Meals and Hotels
PLEASE SUBMIT INVOICE COPY WITH REMITTANCE
When remitting please refer to your invoice number.
A charge of 1-1/2% per month will be made on delinquent accounts. You will also be charged for any attorney's fees, court costs, and cost of collection.



# INVOICE

**REMIT TO:** Bank Account# – 8026287632
Volt Consulting Group,Ltd./ General Account
ABA#031207607/PNC Bank, New Jersey
Two Tower Center Blvd
East Brunswick, NJ 08816

**BILL TO:** Standard Register IT
Attention: Accounts Payable Department
600 Albany Street
Dayton, OH  45417

| INVOICE NUMBER |
| --- |
| **SRC150322IT** |
| CUSTOMER NUMBER |
| 9421843 |
| DATE |
| 03/22/15 |

| *STANDARD REGISTER* |
| --- |
| **PAYMENT TERMS:  Due 30 days from receipt of Invoice** |

| Summary Information | | |
| --- | --- | --- |
| Net Amount | $ | 122,567.36 |
| Tax Amount | $ | 7,878.36 |
| | | - |
| **INVOICE TOTAL** | **$** | **130,445.72** |

**Received By:**_____        **Date:**_____

*Expense amounts inlcude charges for Local Travel, Meals and Hotels
PLEASE SUBMIT INVOICE COPY WITH REMITTANCE
When remitting please refer to your invoice number.
A charge of 1-1/2% per month will be made on delinquent accounts. You will also be charged for any attorney's fees, court costs, and cost of collection.



# INVOICE

**REMIT TO:** Bank Account# – 8026287632
Volt Consulting Group,Ltd./ General Account
ABA#031207607/PNC Bank, New Jersey
Two Tower Center Blvd
East Brunswick, NJ 08816

| INVOICE NUMBER |
| --- |
| **SRC150329** |
| CUSTOMER NUMBER |
| 9421843 |
| DATE |
| 03/29/15 |

**BILL TO:** Standard Register
Attention: Accounts Payable Department
600 Albany Street
Dayton, OH  45417

| STANDARD REGISTER |
| --- |

**PAYMENT TERMS:  Due 30 days from receipt of Invoice**

| Summary Information | |
| --- | --- |
| Net Amount | 186,415.62 |
| Tax Amount | 4,961.28 |
| | - |
| **INVOICE TOTAL** | **$        191,376.90** |

Received By:_____          Date:_____

*Expense amounts inlcude charges for Local Travel, Meals and Hotels
PLEASE SUBMIT INVOICE COPY WITH REMITTANCE
When remitting please refer to your invoice number.
A charge of 1-1/2% per month will be made on delinquent accounts. You will also be charged for any attorney's fees, court costs, and cost of collection.



# INVOICE

**REMIT TO:** Bank Account# – 8026287632
Volt Consulting Group,Ltd./ General Account
ABA#031207607/PNC Bank, New Jersey
Two Tower Center Blvd
East Brunswick, NJ 08816

**BILL TO:** Standard Register IT
Attention: Accounts Payable Department
600 Albany Street
Dayton, OH  45417

| INVOICE NUMBER |
| --- |
| **SRC150329IT** |
| CUSTOMER NUMBER |
| 9421843 |
| DATE |
| 03/29/15 |

## STANDARD REGISTER

**PAYMENT TERMS:  Due 30 days from receipt of Invoice**

| Summary Information | | |
| --- | --- | --- |
| Net Amount | $ | 89,419.49 |
| Tax Amount | $ | 5,819.42 |
| | | - |
| **INVOICE TOTAL** | $ | 95,238.91 |

**Received By:**_____    **Date:**_____

*Expense amounts inlcude charges for Local Travel, Meals and Hotels
PLEASE SUBMIT INVOICE COPY WITH REMITTANCE
When remitting please refer to your invoice number.
A charge of 1-1/2% per month will be made on delinquent accounts. You will also be charged for any attorney's fees, court costs, and cost of collection.


managed service programs

# INVOICE

**REMIT TO:** Bank Account# – 8026287632
Volt Consulting Group,Ltd./ General Account
ABA#031207607/PNC Bank, New Jersey
Two Tower Center Blvd
East Brunswick, NJ 08816

**BILL TO:** Standard Register
Attention: Accounts Payable Department
600 Albany Street
Dayton, OH  45417

| INVOICE NUMBER |
|---|
| **SRC150405** |
| CUSTOMER NUMBER |
| 9421843 |
| DATE |
| 04/05/15 |

| *STANDARD REGISTER* |
|---|

**PAYMENT TERMS:  Due 30 days from receipt of Invoice**

| Summary Information | |
|---|---|
| Net Amount | **221,492.40** |
| Tax Amount | **9,036.34** |
| | - |
| **INVOICE TOTAL** | **$        230,528.74** |

**Received By:**_____          **Date:**_____

*Expense amounts inlcude charges for Local Travel, Meals and Hotels
PLEASE SUBMIT INVOICE COPY WITH REMITTANCE
When remitting please refer to your invoice number.
A charge of 1-1/2% per month will be made on delinquent accounts. You will also be charged for any attorney's fees, court costs, and cost of collection.



# INVOICE

**REMIT TO:** Bank Account# – 8026287632
Volt Consulting Group,Ltd./ General Account
ABA#031207607/PNC Bank, New Jersey
Two Tower Center Blvd
East Brunswick, NJ 08816

**BILL TO:** Standard Register IT
Attention: Accounts Payable Department
600 Albany Street
Dayton, OH  45417

| INVOICE NUMBER |
| --- |
| **SRC150405IT** |
| CUSTOMER NUMBER |
| 9421843 |
| DATE |
| 04/05/15 |

| *STANDARD REGISTER* |
| --- |

**PAYMENT TERMS:  Due 30 days from receipt of Invoice**

| Summary Information | | |
| --- | --- | --- |
| Net Amount | $ | 82,847.76 |
| Tax Amount | $ | 5,696.43 |
| | | - |
| **INVOICE TOTAL** | **$** | **88,544.19** |

**Received By:**_____          **Date:**_____

*Expense amounts inlcude charges for Local Travel, Meals and Hotels
PLEASE SUBMIT INVOICE COPY WITH REMITTANCE
When remitting please refer to your invoice number.
A charge of 1-1/2% per month will be made on delinquent accounts. You will also be charged for any attorney's fees, court costs, and cost of collection.



# INVOICE

**REMIT TO:** Bank Account# – 8026287632
Volt Consulting Group,Ltd./ General Account
ABA#031207607/PNC Bank, New Jersey
Two Tower Center Blvd
East Brunswick, NJ 08816

**BILL TO:** Standard Register
Attention: Accounts Payable Department
600 Albany Street
Dayton, OH  45417

| INVOICE NUMBER |
| --- |
| **SRC150412** |
| CUSTOMER NUMBER |
| 9421843 |
| DATE |
| 04/12/15 |

| *STANDARD REGISTER* |
| --- |
| **PAYMENT TERMS:  Due 30 days from receipt of Invoice** |

| Summary Information | |
| --- | --- |
| Net Amount | **183,473.34** |
| Tax Amount | **3,998.79** |
| | - |
| **INVOICE TOTAL** | **$        187,472.13** |

**Received By:**_____          **Date:**_____

*Expense amounts inlcude charges for Local Travel, Meals and Hotels
PLEASE SUBMIT INVOICE COPY WITH REMITTANCE
When remitting please refer to your invoice number.
A charge of 1-1/2% per month will be made on delinquent accounts. You will also be charged for any attorney's fees, court costs, and cost of collection.



# INVOICE

**REMIT TO:** Bank Account# – 8026287632
Volt Consulting Group,Ltd./ General Account
ABA#031207607/PNC Bank, New Jersey
Two Tower Center Blvd
East Brunswick, NJ 08816

**BILL TO:** Standard Register IT
Attention: Accounts Payable Department
600 Albany Street
Dayton, OH  45417

| INVOICE NUMBER |
| --- |
| **SRC150412IT** |
| CUSTOMER NUMBER |
| 9421843 |
| DATE |
| 04/12/15 |

| *STANDARD REGISTER* |
| --- |
| **PAYMENT TERMS:  Due 30 days from receipt of Invoice** |

| Summary Information | | |
| --- | --- | --- |
| Net Amount | $ | 86,553.18 |
| Tax Amount | $ | 5,972.02 |
| | | - |
| **INVOICE TOTAL** | **$** | **92,525.20** |

**Received By:**_____      **Date:**_____

*Expense amounts inlcude charges for Local Travel, Meals and Hotels
PLEASE SUBMIT INVOICE COPY WITH REMITTANCE
When remitting please refer to your invoice number.
A charge of 1-1/2% per month will be made on delinquent accounts. You will also be charged for any attorney's fees, court costs, and cost of collection.



# INVOICE

**REMIT TO:** Bank Account# – 8026287632
Volt Consulting Group,Ltd./ General Account
ABA#031207607/PNC Bank, New Jersey
Two Tower Center Blvd
East Brunswick, NJ 08816

**BILL TO:** Standard Register
Attention: Accounts Payable Department
600 Albany Street
Dayton, OH  45417

| INVOICE NUMBER |
| --- |
| **SRC150419** |
| CUSTOMER NUMBER |
| 9421843 |
| DATE |
| 04/19/15 |

| STANDARD REGISTER |
| --- |

**PAYMENT TERMS:  Due 30 days from receipt of Invoice**

| Summary Information | |
| --- | --- |
| Net Amount | **184,982.14** |
| Tax Amount | **6,291.22** |
| | - |
| **INVOICE TOTAL** | **$        191,273.36** |

**Received By:**_____        **Date:**_____

*Expense amounts inlcude charges for Local Travel, Meals and Hotels
PLEASE SUBMIT INVOICE COPY WITH REMITTANCE
When remitting please refer to your invoice number.
A charge of 1-1/2% per month will be made on delinquent accounts. You will also be charged for any attorney's fees, court costs, and cost of collection.



# INVOICE

**REMIT TO:** Bank Account# – 8026287632
Volt Consulting Group,Ltd./ General Account
ABA#031207607/PNC Bank, New Jersey
Two Tower Center Blvd
East Brunswick, NJ 08816

**BILL TO:** Standard Register IT
Attention: Accounts Payable Department
600 Albany Street
Dayton, OH  45417

| INVOICE NUMBER |
| --- |
| **SRC150419IT** |
| CUSTOMER NUMBER |
| 9421843 |
| DATE |
| 04/19/15 |

| STANDARD REGISTER |
| --- |

**PAYMENT TERMS:  Due 30 days from receipt of Invoice**

| Summary Information | | |
| --- | --- | --- |
| Net Amount | $ | 88,206.85 |
| Tax Amount | $ | 6,001.21 |
| | | - |
| **INVOICE TOTAL** | **$** | **94,208.06** |

**Received By:**_____     **Date:**_____

*Expense amounts inlcude charges for Local Travel, Meals and Hotels
PLEASE SUBMIT INVOICE COPY WITH REMITTANCE
When remitting please refer to your invoice number.
A charge of 1-1/2% per month will be made on delinquent accounts. You will also be charged for any attorney's fees, court costs, and cost of collection.



# INVOICE

**REMIT TO:** Bank Account# – 8026287632
Volt Consulting Group,Ltd./ General Account
ABA#031207607/PNC Bank, New Jersey
Two Tower Center Blvd
East Brunswick, NJ 08816

**BILL TO:** Standard Register
Attention: Accounts Payable Department
600 Albany Street
Dayton, OH  45417

| INVOICE NUMBER |
| --- |
| **SRC150426** |
| CUSTOMER NUMBER |
| 9421843 |
| DATE |
| 04/26/15 |

| *STANDARD REGISTER* |
| --- |
| **PAYMENT TERMS:  Due 30 days from receipt of Invoice** |

| Summary Information | |
| --- | --- |
| Net Amount | **143,454.33** |
| Tax Amount | **4,889.15** |
| | - |
| **INVOICE TOTAL** | **$        148,343.48** |

**Received By:**_____       **Date:**_____

*Expense amounts inlcude charges for Local Travel, Meals and Hotels
PLEASE SUBMIT INVOICE COPY WITH REMITTANCE
When remitting please refer to your invoice number.
A charge of 1-1/2% per month will be made on delinquent accounts. You will also be charged for any attorney's fees, court costs, and cost of collection.


**VOLT** Consulting™
managed service programs

# INVOICE

**REMIT TO:** Bank Account# – 8026287632
Volt Consulting Group,Ltd./ General Account
ABA#031207607/PNC Bank, New Jersey
Two Tower Center Blvd
East Brunswick, NJ 08816

**BILL TO:** Standard Register IT
Attention: Accounts Payable Department
600 Albany Street
Dayton, OH  45417

| INVOICE NUMBER |
| --- |
| **SRC150426IT** |
| CUSTOMER NUMBER |
| 9421843 |
| DATE |
| 04/26/15 |

| *STANDARD REGISTER* |
| --- |

**PAYMENT TERMS:  Due 30 days from receipt of Invoice**

| Summary Information | | |
| --- | --- | --- |
| Net Amount | $ | 68,207.01 |
| Tax Amount | $ | 4,641.93 |
| | | - |
| **INVOICE TOTAL** | $ | 72,848.94 |

**Received By:**_____          **Date:**_____

*Expense amounts inlcude charges for Local Travel, Meals and Hotels
PLEASE SUBMIT INVOICE COPY WITH REMITTANCE
When remitting please refer to your invoice number.
A charge of 1-1/2% per month will be made on delinquent accounts. You will also be charged for any attorney's fees, court costs, and cost of collection.