**Exhibit A**

**Alleged Cure Amount Summary**

| UPS Entity | Pre-petition Balance | Details on |
|---|---:|---|
| Small Package | $ 473,074.67 | Exhibit A-1 |
| Brokerage | $ 6,008.01 | Exhibt A-2 |
| Freight | $ 29,851.76 | Exhibit A-3 |
| SCS Logistics and Distribution | $ 1,059,560.04 | Exhibit A-4 |
| SCS 1US | $ 1,973.76 | Exhibit A-5 |
| Mail Innovation | $ 185,077.82 | Exhibit A-6 |
| **Total** | **$ 1,755,546.06** | |

**Exhibit A-1**
Small Package

| Shipper Number | Shipper name Name | Invoice Number | Invoice Date | Pre-petition Balance |
|---|---|---|---|---:|
| XF4559 | STANDARD REGISTER HEALTHC | 0000XF4559434 | 25-Oct-14 | $ 8.56 |
| X04314 | SRC/WFO A80 | 0000X04314444 | 1-Nov-14 | $ 4.55 |
| X04314 | SRC/WFO A80 | 0000X04314464 | 15-Nov-14 | $ 8.65 |
| X04314 | SRC/WFO A80 | 0000X04314514 | 20-Dec-14 | $ 28.27 |
| XF4559 | STANDARD REGISTER HEALTHC | 0000XF4559514 | 20-Dec-14 | $ 7.65 |
| X04314 | SRC/WFO A80 | 0000X04314524 | 27-Dec-14 | $ 95.69 |
| X04314 | SRC/WFO A80 | 0000X04314015 | 3-Jan-15 | $ 4.11 |
| XF4559 | STANDARD REGISTER HEALTHC | 0000XF4559025 | 10-Jan-15 | $ 7.96 |
| X04314 | SRC/WFO A80 | 0000X04314025 | 10-Jan-15 | $ 19.59 |
| X04314 | SRC/WFO A80 | 0000X04314035 | 17-Jan-15 | $ 25.31 |
| X08906 | STANDARD REGISTER B21 | 0000X08906045 | 24-Jan-15 | $ 167.12 |
| X04314 | SRC/WFO A80 | 0000X04314045 | 24-Jan-15 | $ 110.37 |
| X08906 | STANDARD REGISTER B21 | 0000X08906055 | 31-Jan-15 | $ 460.38 |
| XF4559 | STANDARD REGISTER HEALTHC | 0000XF4559055 | 31-Jan-15 | $ 5.63 |
| X04314 | SRC/WFO A80 | 0000X04314055 | 31-Jan-15 | $ 5.79 |
| X08906 | STANDARD REGISTER B21 | 0000X08906065 | 7-Feb-15 | $ 375.17 |
| X04314 | SRC/WFO A80 | 0000X04314065 | 7-Feb-15 | $ 5.74 |
| X08906 | STANDARD REGISTER B21 | 0000X08906075 | 14-Feb-15 | $ 389.02 |
| XF4559 | STANDARD REGISTER HEALTHC | 0000XF4559075 | 14-Feb-15 | $ 5.55 |
| X04314 | SRC/WFO A80 | 0000X04314075 | 14-Feb-15 | $ 1,383.96 |
| X08906 | STANDARD REGISTER B21 | 0000X08906085 | 21-Feb-15 | $ 427.99 |
| 68644R | NAVITOR SOUTH EAST WO | 000068644R085 | 21-Feb-15 | $ 2,069.58 |
| X04314 | SRC/WFO A80 | 0000X04314085 | 21-Feb-15 | $ 1,814.31 |
| 733634 | WORKFLOW ONE | 0000733634095 | 28-Feb-15 | $ 480.01 |
| WA1154 | WORKFLOW ONE | 0000WA1154095 | 28-Feb-15 | $ 7.94 |
| 7A5V84 | WORKFLOW ONE | 00007A5V84095 | 28-Feb-15 | $ 8,314.40 |
| W0R788 | WORKFLOWONE | 0000W0R788095 | 28-Feb-15 | $ 4,837.25 |
| 687W05 | WORKFLOWONE SALES | 0000687W05095 | 28-Feb-15 | $ 530.33 |
| 02835A | CEVA C/O WORKFLOWONE | 000002835A095 | 28-Feb-15 | $ 196.30 |
| 998044 | WORKFLOW ONE | 0000998044095 | 28-Feb-15 | $ 22.60 |
| X08906 | STANDARD REGISTER B21 | 0000X08906095 | 28-Feb-15 | $ 93.53 |
| 687V2E | WORKFLOWONE SALES | 0000687V2E095 | 28-Feb-15 | $ 29.46 |
| AT5529 | WORKFLOW ONE | 0000AT5529095 | 28-Feb-15 | $ 173.58 |
| 4982FA | STANDARD REGISTER CO | 00004982FA095 | 28-Feb-15 | $ 301.57 |
| 8R910X | WORKFLOW ONE | 00008R910X095 | 28-Feb-15 | $ 10.46 |
| E3Y349 | WILMER | 0000E3Y349095 | 28-Feb-15 | $ 2,130.36 |
| 776347 | WORKFLOW ONE | 0000776347095 | 28-Feb-15 | $ 256.39 |
| 687WF6 | WORKFLOWONE | 0000687WF6095 | 28-Feb-15 | $ 29.06 |
| 6R9V11 | WORKFLOWONE | 00006R9V11095 | 28-Feb-15 | $ 355.69 |
| 687W63 | WILMER | 0000687W63095 | 28-Feb-15 | $ 12.08 |
| 687W9F | WORKFLOWONE SALES | 0000687W9F095 | 28-Feb-15 | $ 33.86 |
| E11R81 | WORKFLOWONE SALES | 0000E11R81095 | 28-Feb-15 | $ 11.92 |
| 1E846F | WORKFLOW ONE | 00001E846F095 | 28-Feb-15 | $ 1,209.70 |
| 687W73 | WORKFLOWONE SALES | 0000687W73095 | 28-Feb-15 | $ 341.35 |
| 687Y41 | WORKFLOWONE SALES | 0000687Y41095 | 28-Feb-15 | $ 0.18 |
| 545532 | STANDARD REGISTER | 0000545532095 | 28-Feb-15 | $ 8.47 |
| A5X851 | WORKFLOWONE | 0000A5X851095 | 28-Feb-15 | $ 3,610.34 |
| 687W2E | WORKFLOWONE SALES | 0000687W2E095 | 28-Feb-15 | $ 3.92 |
| 049R5X | STANDARD REGISTER | 0000049R5X095 | 28-Feb-15 | $ 673.42 |
| 06E56W | STANDARD REGISTER | 000006E56W095 | 28-Feb-15 | $ 15.23 |
| 334627 | STANDARD REGISTER | 0000334627095 | 28-Feb-15 | $ 2.00 |
| 68644F | NAVITOR EAST WO | 000068644F095 | 28-Feb-15 | $ 750.73 |
| 049F1A | STANDARD REGISTER | 0000049F1A095 | 28-Feb-15 | $ 466.89 |
| 174855 | STANDARD REGISTER CO | 0000174855095 | 28-Feb-15 | $ 110.15 |
| 286637 | STANDARD REGISTER/NOLAN | 0000286637095 | 28-Feb-15 | $ 12.50 |
| 29A1V1 | STANDARD REGISTER | 000029A1V1095 | 28-Feb-15 | $ 16.31 |
| 319593 | STANDARD REGISTER | 0000319593095 | 28-Feb-15 | $ 1,693.10 |
| 212532 | STANDARD REGISTER | 0000212532095 | 28-Feb-15 | $ 2,368.13 |

**Exhibit A-1**
**Small Package**

| Shipper Number | Shipper name Name | Invoice Number | Invoice Date | Pre-petition Balance |
|---|---|---|---|---:|
| 2A4V43 | ISG | 00002A4V43095 | 28-Feb-15 | $ 13.22 |
| 1Y0266 | CEVA LOGISTICS C/O WORKFL | 00001Y0266095 | 28-Feb-15 | $ 30.12 |
| 367444 | STANDARD REGISTER | 0000367444095 | 28-Feb-15 | $ 6.84 |
| 4148A8 | OHL - C80 WHSE | 00004148A8095 | 28-Feb-15 | $ 4.66 |
| 5E5464 | WORKFLOW ONE | 00005E5464095 | 28-Feb-15 | $ 2.00 |
| 68644R | NAVITOR SOUTH EAST WO | 000068644R095 | 28-Feb-15 | $ 1,013.07 |
| 8F0W37 | STANDARD REGISTER COMPANY | 00008F0W37095 | 28-Feb-15 | $ 0.56 |
| 8V748V | STANDARD REGISTER AVON WA | 00008V748V095 | 28-Feb-15 | $ 82.64 |
| E270A6 | WORKFLOWONE SALES | 0000E270A6095 | 28-Feb-15 | $ 19.46 |
| 716149 | STANDARD REGISTER | 0000716149095 | 28-Feb-15 | $ 497.42 |
| A0887F | STANDARD REGISTER | 0000A0887F095 | 28-Feb-15 | $ 504.22 |
| E380F6 | STANDARD REGISTER LOUISVI | 0000E380F6095 | 28-Feb-15 | $ 528.44 |
| E67637 | STANDARD REGISTER | 0000E67637095 | 28-Feb-15 | $ 22.60 |
| 78FW37 | STANDARD REGISTER COMPANY | 000078FW37095 | 28-Feb-15 | $ 2,592.49 |
| 8R7594 | WORKFLOWONE - SALES | 00008R7594095 | 28-Feb-15 | $ 16.16 |
| A1E167 | STANDARD REGISTER | 0000A1E167095 | 28-Feb-15 | $ 13.24 |
| E380R7 | STANDARD REGISTER LOUISVI | 0000E380R7095 | 28-Feb-15 | $ 384.06 |
| E67665 | STANDARD REGISTER | 0000E67665095 | 28-Feb-15 | $ 22.60 |
| W68376 | STANDARD REGISTER | 0000W68376095 | 28-Feb-15 | $ 18.20 |
| A0352E | STANDARD REGISTER | 0000A0352E095 | 28-Feb-15 | $ 38.35 |
| 00W8V1 | WORKFLOWONE PROMO | 000000W8V1095 | 28-Feb-15 | $ 63.80 |
| 050987 | STANDARD REGISTER PRINTSH | 0000050987095 | 28-Feb-15 | $ 158.69 |
| 05V370 | STANDARD REGISTER SOURCIN | 000005V370095 | 28-Feb-15 | $ 11.10 |
| 18X237 | STANDARD REGISTER | 000018X237095 | 28-Feb-15 | $ 4.00 |
| X61096 | STANFAST | 0000X61096095 | 28-Feb-15 | $ 2,437.60 |
| 0271X1 | WORKFLOW ONE | 00000271X1095 | 28-Feb-15 | $ 307.99 |
| 222758 | WORKFLOWONE | 0000222758095 | 28-Feb-15 | $ 44.71 |
| 264584 | CEVA LOGISTICS | 0000264584095 | 28-Feb-15 | $ 185.66 |
| 00W8V7 | WORKFLOWONE VIRTUAL SALES | 000000W8V7095 | 28-Feb-15 | $ 39.32 |
| 00W8W9 | STANDARD REGISTER / WFO | 000000W8W9095 | 28-Feb-15 | $ 46,184.73 |
| 0R20A2 | STANDARD REGISTER DISTRIB | 00000R20A2095 | 28-Feb-15 | $ 695.68 |
| 167R1F | WILMER | 0000167R1F095 | 28-Feb-15 | $ 2,653.46 |
| 23404V | WORKFLOWONE SALES | 000023404V095 | 28-Feb-15 | $ 32.67 |
| WR2484 | STANDARD REGISTER | 0000WR2484095 | 28-Feb-15 | $ 77.66 |
| 018966 | STANDARD REGISTER | 0000018966095 | 28-Feb-15 | $ 4,044.58 |
| 341E7W | STANFAST | 0000341E7W095 | 28-Feb-15 | $ 3,048.52 |
| 3E3E87 | STANDARD REGISTER | 00003E3E87095 | 28-Feb-15 | $ 2,497.55 |
| 411161 | STANDARD REGISTER | 0000411161095 | 28-Feb-15 | $ 975.07 |
| 496201 | WORKFLOW | 0000496201095 | 28-Feb-15 | $ 95.13 |
| 496272 | STANDARD REGISTER | 0000496272095 | 28-Feb-15 | $ 11.03 |
| 545860 | WORKFLOW ONE | 0000545860095 | 28-Feb-15 | $ 4.98 |
| 686412 | STANFAST | 0000686412095 | 28-Feb-15 | $ 2.00 |
| 687W0R | WORKFLOWONE SALES | 0000687W0R095 | 28-Feb-15 | $ 25.01 |
| 687W2X | WORKFLOWONE SALES | 0000687W2X095 | 28-Feb-15 | $ 9.73 |
| 687WY9 | WORKFLOWONE SALES | 0000687WY9095 | 28-Feb-15 | $ 7.94 |
| 687YX2 | WILMER | 0000687YX2095 | 28-Feb-15 | $ 9.91 |
| 382127 | WORKFLOWONE | 0000382127095 | 28-Feb-15 | $ 507.33 |
| 388419 | STANFAST | 0000388419095 | 28-Feb-15 | $ 920.60 |
| 441657 | STANDARD REGISTER | 0000441657095 | 28-Feb-15 | $ 3,319.43 |
| 323333 | STANDARD REGISTER | 0000323333095 | 28-Feb-15 | $ 70.84 |
| 341021 | STANDARD REGISTER | 0000341021095 | 28-Feb-15 | $ 1,017.21 |
| 3X8547 | NOLAN & CUMMINGS | 00003X8547095 | 28-Feb-15 | $ 204.34 |
| 45384W | WORKFLOW ONE | 000045384W095 | 28-Feb-15 | $ 136.05 |
| 439046 | WORKFLOW ONE | 0000439046095 | 28-Feb-15 | $ 289.46 |
| 494559 | WORKFLOW ONE | 0000494559095 | 28-Feb-15 | $ 21,766.53 |
| 495290 | STANDARD REGISTER CO | 0000495290095 | 28-Feb-15 | $ 1,484.62 |
| 575381 | WORKFLOW ONE | 0000575381095 | 28-Feb-15 | $ 877.19 |
| 5X5442 | NOLAN & CUNNINGS/STANFAST | 00005X5442095 | 28-Feb-15 | $ 4,053.21 |

**Exhibit A-1**
Small Package

| Shipper Number | Shipper name Name | Invoice Number | Invoice Date | Pre-petition Balance |
|---|---|---|---|---:|
| 6862F8 | WORKFLOW ONE CORPORATE HQ | 00006862F8095 | 28-Feb-15 | $ 567.16 |
| 687V3W | WORKFLOWONE INSIDE SALES | 0000687V3W095 | 28-Feb-15 | $ 490.33 |
| 687V3X | STANDARD REGISTER | 0000687V3X095 | 28-Feb-15 | $ 519.73 |
| 687W2F | WORKFLOWONE SALES | 0000687W2F095 | 28-Feb-15 | $ 9.00 |
| 687WE9 | WORKFLOWONE SALES | 0000687WE9095 | 28-Feb-15 | $ (163.60) |
| 687Y26 | WORKFLOWONE SALES | 0000687Y26095 | 28-Feb-15 | $ 4.24 |
| 6876R6 | WORKFLOW ONE | 00006876R6095 | 28-Feb-15 | $ 10.50 |
| 687WV5 | WORKFLOWONE SALES | 0000687WV5095 | 28-Feb-15 | $ 70.20 |
| 687Y68 | WORKFLOWONE SALES | 0000687Y68095 | 28-Feb-15 | $ 80.15 |
| 687V5V | STANDARD REGISTER | 0000687V5V095 | 28-Feb-15 | $ 189.54 |
| 687WR2 | WORKFLOWONE SALES | 0000687WR2095 | 28-Feb-15 | $ 293.59 |
| 687Y36 | WORKFLOWONE SALES | 0000687Y36095 | 28-Feb-15 | $ 91.17 |
| 687Y66 | WORKFLOWONE SALES | 0000687Y66095 | 28-Feb-15 | $ 22.77 |
| 688R37 | WORKFLOW ONE | 0000688R37095 | 28-Feb-15 | $ 11.97 |
| 69F8W8 | WORKFLOW ONE | 000069F8W8095 | 28-Feb-15 | $ 20.02 |
| 7R48A4 | WORKFLOW ONE | 00007R48A4095 | 28-Feb-15 | $ 27,576.10 |
| 7VX715 | STANFAST | 00007VX715095 | 28-Feb-15 | $ 1,497.26 |
| 80987W | STANDARD REGISTER | 000080987W095 | 28-Feb-15 | $ 44.64 |
| 847E26 | STANDARD REGISTER/TERI | 0000847E26095 | 28-Feb-15 | $ 457.52 |
| 848E58 | STANDARD REGISTER | 0000848E58095 | 28-Feb-15 | $ 1,055.57 |
| A5E980 | STANDARD REGISTER C22 | 0000A5E980095 | 28-Feb-15 | $ 5,296.20 |
| A810W8 | STANDARD REGISTER | 0000A810W8095 | 28-Feb-15 | $ 10.48 |
| A91E99 | STANDARD REGISTER POD CTR | 0000A91E99095 | 28-Feb-15 | $ 642.00 |
| 687Y69 | WORKFLOWONE SALES | 0000687Y69095 | 28-Feb-15 | $ 4.88 |
| 767AA3 | WORKFLOW ONE | 0000767AA3095 | 28-Feb-15 | $ 1,624.11 |
| E372E6 | WORKFLOW C/O CASS INFO SY | 0000E372E6095 | 28-Feb-15 | $ (130.16) |
| 9E0220 | STANFAST | 00009E0220095 | 28-Feb-15 | $ 529.16 |
| R075V2 | STANDARD REGISTER | 0000R075V2095 | 28-Feb-15 | $ 3,623.39 |
| W8535E | IT XCEL CONSULTING | 0000W8535E095 | 28-Feb-15 | $ 30.77 |
| WF8462 | WORKFLOWONE | 0000WF8462095 | 28-Feb-15 | $ 3,987.04 |
| X04314 | SRC/WFO A80 | 0000X04314095 | 28-Feb-15 | $ 1,296.65 |
| X2182A | WILMER | 0000X2182A095 | 28-Feb-15 | $ 12.50 |
| X46439 | STANFAST | 0000X46439095 | 28-Feb-15 | $ 1,150.42 |
| 052E6F | WORKFLOWONE SALES | 0000052E6F095 | 28-Feb-15 | $ 101.48 |
| 16478Y | STANDARD REGISTER | 000016478Y095 | 28-Feb-15 | $ 189.73 |
| 193E31 | WORKFLOW ONE | 0000193E31095 | 28-Feb-15 | $ 1,664.96 |
| W00E80 | WORKFLOWONE | 0000W00E80095 | 28-Feb-15 | $ 181.61 |
| 051F5V | STANDARD REGISTER INDUSTR | 0000051F5V095 | 28-Feb-15 | $ 713.60 |
| 057243 | WORKFLOW ONE | 0000057243095 | 28-Feb-15 | $ 22.60 |
| 18958W | STANDARD REGISTER CO | 000018958W095 | 28-Feb-15 | $ 42.38 |
| E5134X | STANDARD REGISTER COMPANY | 0000E5134X095 | 28-Feb-15 | $ 13.66 |
| W64E96 | WORKFLOW ONE | 0000W64E96095 | 28-Feb-15 | $ 461.22 |
| 135W39 | STANDARD REGISTER | 0000135W39095 | 28-Feb-15 | $ 26.06 |
| 22E27E | STANDARD REGISTER/DSG | 000022E27E095 | 28-Feb-15 | $ 2.00 |
| 58E6F1 | WORKFLOW ONE | 000058E6F1095 | 28-Feb-15 | $ 1,810.08 |
| 2X86W3 | WORKFLOWONE | 00002X86W3095 | 28-Feb-15 | $ 361.52 |
| 3AW986 | STANDARD REGISTER | 00003AW986095 | 28-Feb-15 | $ 41.75 |
| 60279X | NOLAN & CUMMINGS | 000060279X095 | 28-Feb-15 | $ 171.32 |
| 687VX0 | WORKFLOWONE SALES | 0000687VX0095 | 28-Feb-15 | $ 44.03 |
| 687W14 | WORKFLOWONE SALES | 0000687W14095 | 28-Feb-15 | $ 226.33 |
| 18V71E | WORKFLOWONE SALES | 000018V71E095 | 28-Feb-15 | $ 20.66 |
| 32A81R | WORKFLOW ONE | 000032A81R095 | 28-Feb-15 | $ 4.24 |
| 5T597T | STANDARD REGISTER | 00005T597T095 | 28-Feb-15 | $ 227.07 |
| 6313E0 | NOLAN & CUMMINGS | 00006313E0095 | 28-Feb-15 | $ 1,758.64 |
| 254313 | STANDARD REGISTER | 0000254313095 | 28-Feb-15 | $ 198.70 |
| 2928W3 | STANDARD REG | 00002928W3095 | 28-Feb-15 | $ 23.61 |
| 53E20V | STANDARD REGISTER | 000053E20V095 | 28-Feb-15 | $ 651.56 |
| 55487X | NOLAN & CUMMINGS | 000055487X095 | 28-Feb-15 | $ 6.23 |

**Exhibit A-1**
**Small Package**

| Shipper Number | Shipper name Name | Invoice Number | Invoice Date | Pre-petition Balance |
|---|---|---|---|---:|
| 567531 | STANDARD REGISTER | 0000567531095 | 28-Feb-15 | $ 6,588.85 |
| 581734 | WORKFLOW ONE | 0000581734095 | 28-Feb-15 | $ 60.61 |
| 687Y43 | WORKFLOWONE SALES | 0000687Y43095 | 28-Feb-15 | $ 4.24 |
| 80E554 | STANDARD REGISTER | 000080E554095 | 28-Feb-15 | $ 317.19 |
| 687W9X | WORKFLOWONE SALES | 0000687W9X095 | 28-Feb-15 | $ 156.05 |
| 8V748F | STANDARD REGISTER IN-MOLD | 00008V748F095 | 28-Feb-15 | $ 470.13 |
| 8W053F | WORKFLOW ONE | 00008W053F095 | 28-Feb-15 | $ 364.22 |
| A2V518 | WORKFLOWONE | 0000A2V518095 | 28-Feb-15 | $ 97.50 |
| 687WV7 | WORKFLOWONE SALES | 0000687WV7095 | 28-Feb-15 | $ 11.93 |
| 687WX5 | WORKFLOWONE SALES | 0000687WX5095 | 28-Feb-15 | $ 164.86 |
| 687Y17 | WORKFLOWONE SALES | 0000687Y17095 | 28-Feb-15 | $ 43.63 |
| 6888R8 | WORKFLOW ONE | 00006888R8095 | 28-Feb-15 | $ 11.35 |
| 79W825 | STANDARD REGISTER | 000079W825095 | 28-Feb-15 | $ 465.85 |
| 687W1R | WESTFLOWONE SALES | 0000687W1R095 | 28-Feb-15 | $ 34.27 |
| 687WY5 | WORKFLOWONE SALES | 0000687WY5095 | 28-Feb-15 | $ 14.89 |
| 84W721 | STANDARD REGISTER | 000084W721095 | 28-Feb-15 | $ 2.00 |
| 8Y58R4 | WORKFLOWONE - SUSAN DAVIS | 00008Y58R4095 | 28-Feb-15 | $ 84.66 |
| 984172 | WORKFLOW ONE | 0000984172095 | 28-Feb-15 | $ 2,547.86 |
| E22962 | STANDARD REGISTER   DIST | 0000E22962095 | 28-Feb-15 | $ 959.45 |
| E25270 | STANDARD REGISTER JEFFERS | 0000E25270095 | 28-Feb-15 | $ 14,115.24 |
| R59941 | WORKFLOWONE SALES | 0000R59941095 | 28-Feb-15 | $ 24.29 |
| V32057 | STANDARD REGISTER | 0000V32057095 | 28-Feb-15 | $ 7.94 |
| E27108 | WORKFLOWONE HAWAII | 0000E27108095 | 28-Feb-15 | $ 316.61 |
| E749Y4 | WORKFLOWONE - SALES | 0000E749Y4095 | 28-Feb-15 | $ 13.23 |
| R074A2 | STANDARD REGISTER CO | 0000R074A2095 | 28-Feb-15 | $ 2,157.28 |
| R711A4 | STANDARD REGISTER | 0000R711A4095 | 28-Feb-15 | $ 2,361.86 |
| X28995 | NOLAN & CUNNINGS | 0000X28995095 | 28-Feb-15 | $ 2.00 |
| E0E107 | STANDARD REGISTER | 0000E0E107095 | 28-Feb-15 | $ 24.46 |
| E86189 | STANDARD REGISTER | 0000E86189095 | 28-Feb-15 | $ 15.41 |
| R59956 | WORKFLOWONE SALES | 0000R59956095 | 28-Feb-15 | $ 469.05 |
| XF4575 | STANDARD REGISTER VIRTUAL | 0000XF4575095 | 28-Feb-15 | $ 7.94 |
| E038W0 | STANDARD REGISTER | 0000E038W0095 | 28-Feb-15 | $ 7.57 |
| E15818 | WORKFLOWONE - TENNECO | 0000E15818095 | 28-Feb-15 | $ 8,150.59 |
| V99631 | WORKFLOWONE - ISG | 0000V99631095 | 28-Feb-15 | $ 4.24 |
| X63468 | STANDARD REGISTER | 0000X63468095 | 28-Feb-15 | $ 22.46 |
| Y76729 | STD REGISTER KIMBERLY CLA | 0000Y76729095 | 28-Feb-15 | $ 281.06 |
| 687W05 | WORKFLOWONE SALES | 0000687W05105 | 7-Mar-15 | $ 520.32 |
| 7A5V84 | WORKFLOW ONE | 00007A5V84105 | 7-Mar-15 | $ 11,614.64 |
| 998044 | WORKFLOW ONE | 0000998044105 | 7-Mar-15 | $ 22.60 |
| W0R788 | WORKFLOWONE | 0000W0R788105 | 7-Mar-15 | $ 5,935.39 |
| 733634 | WORKFLOW ONE | 0000733634105 | 7-Mar-15 | $ 875.85 |
| 02835A | CEVA C/O WORKFLOWONE | 000002835A105 | 7-Mar-15 | $ 214.88 |
| 687WV1 | WORKFLOWONE SALES | 0000687WV1105 | 7-Mar-15 | $ 61.02 |
| 8R910X | WORKFLOW ONE | 00008R910X105 | 7-Mar-15 | $ 10.10 |
| E11R82 | WORKFLOWONE SALES | 0000E11R82105 | 7-Mar-15 | $ 7.87 |
| E3Y349 | WILMER | 0000E3Y349105 | 7-Mar-15 | $ 2,493.27 |
| 69R76R | WORKFLOW ONE | 000069R76R105 | 7-Mar-15 | $ 12.08 |
| 776347 | WORKFLOW ONE | 0000776347105 | 7-Mar-15 | $ 569.17 |
| 6R9V11 | WORKFLOWONE | 00006R9V11105 | 7-Mar-15 | $ 796.38 |
| X08906 | STANDARD REGISTER B21 | 0000X08906105 | 7-Mar-15 | $ 208.31 |
| 687W9F | WORKFLOWONE SALES | 0000687W9F105 | 7-Mar-15 | $ 21.41 |
| 687WF6 | WORKFLOWONE | 0000687WF6105 | 7-Mar-15 | $ 69.93 |
| AT5529 | WORKFLOW ONE | 0000AT5529105 | 7-Mar-15 | $ 83.81 |
| 4982FA | STANDARD REGISTER CO | 00004982FA105 | 7-Mar-15 | $ 272.17 |
| 687W63 | WILMER | 0000687W63105 | 7-Mar-15 | $ 178.85 |
| W05139 | WORKFLOWONE | 0000W05139105 | 7-Mar-15 | $ 7.99 |
| 545532 | STANDARD REGISTER | 0000545532105 | 7-Mar-15 | $ 38.01 |
| 688V9Y | WORKFLOW ONE | 0000688V9Y105 | 7-Mar-15 | $ 25.21 |

**Exhibit A-1**
Small Package

| Shipper Number | Shipper name Name | Invoice Number | Invoice Date | Pre-petition Balance |
|---|---|---|---|---:|
| 80987W | STANDARD REGISTER | 000080987W105 | 7-Mar-15 | $ 35.13 |
| A5X851 | WORKFLOWONE | 0000A5X851105 | 7-Mar-15 | $ 3,923.85 |
| 1E846F | WORKFLOW ONE | 00001E846F105 | 7-Mar-15 | $ 932.46 |
| 687W73 | WORKFLOWONE SALES | 0000687W73105 | 7-Mar-15 | $ 467.39 |
| 687Y41 | WORKFLOWONE SALES | 0000687Y41105 | 7-Mar-15 | $ 25.33 |
| A6824Y | DISCOUNT LABEL | 0000A6824Y105 | 7-Mar-15 | $ 154.18 |
| 687W2E | WORKFLOWONE SALES | 0000687W2E105 | 7-Mar-15 | $ 12.08 |
| 698014 | STANDARD REGISTER | 0000698014105 | 7-Mar-15 | $ 82.40 |
| E88134 | DISCOUNT LABELS | 0000E88134105 | 7-Mar-15 | $ 16.90 |
| 367444 | STANDARD REGISTER | 0000367444105 | 7-Mar-15 | $ 13.07 |
| 68644F | NAVITOR EAST WO | 000068644F105 | 7-Mar-15 | $ 455.11 |
| 68644R | NAVITOR SOUTH EAST WO | 000068644R105 | 7-Mar-15 | $ 893.03 |
| WA1235 | CENVEO | 0000WA1235105 | 7-Mar-15 | $ 568.99 |
| 049F1A | STANDARD REGISTER | 0000049F1A105 | 7-Mar-15 | $ 550.18 |
| 29A1V1 | STANDARD REGISTER | 000029A1V1105 | 7-Mar-15 | $ 2.00 |
| 319593 | STANDARD REGISTER | 0000319593105 | 7-Mar-15 | $ 518.16 |
| 049R5X | STANDARD REGISTER | 0000049R5X105 | 7-Mar-15 | $ 1,003.23 |
| 174855 | STANDARD REGISTER CO | 0000174855105 | 7-Mar-15 | $ 20.74 |
| 334627 | STANDARD REGISTER | 0000334627105 | 7-Mar-15 | $ 2.00 |
| 6313E0 | NOLAN & CUMMINGS | 00006313E0105 | 7-Mar-15 | $ 1,330.45 |
| 219673 | STANDARD REGISTER | 0000219673105 | 7-Mar-15 | $ 23.99 |
| 5E5464 | WORKFLOW ONE | 00005E5464105 | 7-Mar-15 | $ 2.00 |
| A0887F | STANDARD REGISTER | 0000A0887F105 | 7-Mar-15 | $ 24.57 |
| E380F6 | STANDARD REGISTER LOUISVI | 0000E380F6105 | 7-Mar-15 | $ 777.10 |
| 686Y88 | LANCER LABEL - CENVEO | 0000686Y88105 | 7-Mar-15 | $ 99.23 |
| A0352E | STANDARD REGISTER | 0000A0352E105 | 7-Mar-15 | $ 33.12 |
| F97111 | STANDARD REGISTER CO | 0000F97111105 | 7-Mar-15 | $ 29.52 |
| R075V2 | STANDARD REGISTER | 0000R075V2105 | 7-Mar-15 | $ 4,167.58 |
| 78FW37 | STANDARD REGISTER COMPANY | 000078FW37105 | 7-Mar-15 | $ 2,539.47 |
| 8F0W37 | STANDARD REGISTER COMPANY | 00008F0W37105 | 7-Mar-15 | $ 27.80 |
| 8R7594 | WORKFLOWONE - SALES | 00008R7594105 | 7-Mar-15 | $ 7.99 |
| 8V748V | STANDARD REGISTER AVON WA | 00008V748V105 | 7-Mar-15 | $ (5.41) |
| E270A6 | WORKFLOWONE SALES | 0000E270A6105 | 7-Mar-15 | $ 109.74 |
| E380R7 | STANDARD REGISTER LOUISVI | 0000E380R7105 | 7-Mar-15 | $ 176.92 |
| W68376 | STANDARD REGISTER | 0000W68376105 | 7-Mar-15 | $ 39.64 |
| E67637 | STANDARD REGISTER | 0000E67637105 | 7-Mar-15 | $ 22.60 |
| 050987 | STANDARD REGISTER PRINTSH | 0000050987105 | 7-Mar-15 | $ 105.15 |
| 05V370 | STANDARD REGISTER SOURCIN | 000005V370105 | 7-Mar-15 | $ 66.67 |
| WR2484 | STANDARD REGISTER | 0000WR2484105 | 7-Mar-15 | $ 16.62 |
| X0891V | STANDARD REGISTER S30 | 0000X0891V105 | 7-Mar-15 | $ 112.49 |
| 0R20A2 | STANDARD REGISTER DISTRIB | 00000R20A2105 | 7-Mar-15 | $ 754.51 |
| 167R1F | WILMER | 0000167R1F105 | 7-Mar-15 | $ 3,331.08 |
| 18X237 | STANDARD REGISTER | 000018X237105 | 7-Mar-15 | $ 4.00 |
| 22E27E | STANDARD REGISTER/DSG | 000022E27E105 | 7-Mar-15 | $ 2.00 |
| E67665 | STANDARD REGISTER | 0000E67665105 | 7-Mar-15 | $ 22.60 |
| W8535E | IT XCEL CONSULTING | 0000W8535E105 | 7-Mar-15 | $ 29.35 |
| X46439 | STANFAST | 0000X46439105 | 7-Mar-15 | $ 872.16 |
| 00W8V1 | WORKFLOWONE PROMO | 000000W8V1105 | 7-Mar-15 | $ 192.25 |
| 00W8W9 | STANDARD REGISTER / WFO | 000000W8W9105 | 7-Mar-15 | $ 34,380.91 |
| 0271X1 | WORKFLOW ONE | 00000271X1105 | 7-Mar-15 | $ 90.73 |
| 222758 | WORKFLOWONE | 0000222758105 | 7-Mar-15 | $ 38.71 |
| X61096 | STANFAST | 0000X61096105 | 7-Mar-15 | $ 3,100.07 |
| 018966 | STANDARD REGISTER | 0000018966105 | 7-Mar-15 | $ 5,440.46 |
| 212532 | STANDARD REGISTER | 0000212532105 | 7-Mar-15 | $ 2,726.87 |
| 382127 | WORKFLOWONE | 0000382127105 | 7-Mar-15 | $ 409.54 |
| 388419 | STANFAST | 0000388419105 | 7-Mar-15 | $ 1,059.15 |
| 3E3E87 | STANDARD REGISTER | 00003E3E87105 | 7-Mar-15 | $ 2,459.56 |
| 411161 | STANDARD REGISTER | 0000411161105 | 7-Mar-15 | $ 735.40 |

**Exhibit A-1**
Small Package

| Shipper Number | Shipper name Name | Invoice Number | Invoice Date | Pre-petition Balance |
|---|---|---|---|---:|
| 495290 | STANDARD REGISTER CO | 0000495290105 | 7-Mar-15 | $ 1,349.27 |
| 496201 | WORKFLOW | 0000496201105 | 7-Mar-15 | $ 108.74 |
| 545860 | WORKFLOW ONE | 0000545860105 | 7-Mar-15 | $ 4.20 |
| 686412 | STANFAST | 0000686412105 | 7-Mar-15 | $ 2.00 |
| 687W0R | WORKFLOWONE SALES | 0000687W0R105 | 7-Mar-15 | $ 88.26 |
| 687W2X | WORKFLOWONE SALES | 0000687W2X105 | 7-Mar-15 | $ 87.66 |
| 687WV5 | WORKFLOWONE SALES | 0000687WV5105 | 7-Mar-15 | $ 72.02 |
| 687Y39 | WORKFLOWONE SALES | 0000687Y39105 | 7-Mar-15 | $ 134.86 |
| 687Y66 | WORKFLOWONE SALES | 0000687Y66105 | 7-Mar-15 | $ 7.94 |
| 341E7W | STANFAST | 0000341E7W105 | 7-Mar-15 | $ 912.43 |
| 494559 | WORKFLOW ONE | 0000494559105 | 7-Mar-15 | $ 28,906.51 |
| 567531 | STANDARD REGISTER | 0000567531105 | 7-Mar-15 | $ 6,444.77 |
| 575381 | WORKFLOW ONE | 0000575381105 | 7-Mar-15 | $ 701.46 |
| 6862F8 | WORKFLOW ONE CORPORATE HQ | 00006862F8105 | 7-Mar-15 | $ 613.14 |
| 323333 | STANDARD REGISTER | 0000323333105 | 7-Mar-15 | $ 403.20 |
| 341021 | STANDARD REGISTER | 0000341021105 | 7-Mar-15 | $ 592.34 |
| 3X8547 | NOLAN & CUMMINGS | 00003X8547105 | 7-Mar-15 | $ 206.89 |
| 45384W | WORKFLOW ONE | 000045384W105 | 7-Mar-15 | $ 62.80 |
| 439046 | WORKFLOW ONE | 0000439046105 | 7-Mar-15 | $ 3,725.86 |
| 441657 | STANDARD REGISTER | 0000441657105 | 7-Mar-15 | $ 4,100.01 |
| 6876R6 | WORKFLOW ONE | 00006876R6105 | 7-Mar-15 | $ 17.76 |
| 687WE9 | WORKFLOWONE SALES | 0000687WE9105 | 7-Mar-15 | $ 343.70 |
| 687WR2 | WORKFLOWONE SALES | 0000687WR2105 | 7-Mar-15 | $ 14.95 |
| 687Y26 | WORKFLOWONE SALES | 0000687Y26105 | 7-Mar-15 | $ 5.15 |
| 687V3X | STANDARD REGISTER | 0000687V3X105 | 7-Mar-15 | $ 188.59 |
| 687V5V | STANDARD REGISTER | 0000687V5V105 | 7-Mar-15 | $ 30.21 |
| 687WX5 | WORKFLOWONE SALES | 0000687WX5105 | 7-Mar-15 | $ 310.02 |
| 687V3W | WORKFLOWONE INSIDE SALES | 0000687V3W105 | 7-Mar-15 | $ 1,053.21 |
| 687WY9 | WORKFLOWONE SALES | 0000687WY9105 | 7-Mar-15 | $ 30.26 |
| 687Y01 | WILMER | 0000687Y01105 | 7-Mar-15 | $ 35.08 |
| 687Y36 | WORKFLOWONE SALES | 0000687Y36105 | 7-Mar-15 | $ 91.47 |
| 687Y68 | WORKFLOWONE SALES | 0000687Y68105 | 7-Mar-15 | $ 33.07 |
| 716149 | STANDARD REGISTER | 0000716149105 | 7-Mar-15 | $ 79.41 |
| 69F8W8 | WORKFLOW ONE | 000069F8W8105 | 7-Mar-15 | $ 13.97 |
| 767AA3 | WORKFLOW ONE | 0000767AA3105 | 7-Mar-15 | $ 1,183.29 |
| 7R48A4 | WORKFLOW ONE | 00007R48A4105 | 7-Mar-15 | $ 27,735.81 |
| 847E26 | STANDARD REGISTER/TERI | 0000847E26105 | 7-Mar-15 | $ 676.40 |
| 848E58 | STANDARD REGISTER | 0000848E58105 | 7-Mar-15 | $ 1,045.05 |
| A91E99 | STANDARD REGISTER POD CTR | 0000A91E99105 | 7-Mar-15 | $ 935.34 |
| 7VX715 | STANFAST | 00007VX715105 | 7-Mar-15 | $ 352.50 |
| E5134X | STANDARD REGISTER COMPANY | 0000E5134X105 | 7-Mar-15 | $ 29.11 |
| E749Y4 | WORKFLOWONE - SALES | 0000E749Y4105 | 7-Mar-15 | $ 16.54 |
| A5E980 | STANDARD REGISTER C22 | 0000A5E980105 | 7-Mar-15 | $ 2,967.93 |
| A810W8 | STANDARD REGISTER | 0000A810W8105 | 7-Mar-15 | $ 68.58 |
| E372E6 | WORKFLOW C/O CASS INFO SY | 0000E372E6105 | 7-Mar-15 | $ 2,811.70 |
| X04314 | SRC/WFO A80 | 0000X04314105 | 7-Mar-15 | $ 1,757.14 |
| 051F5V | STANDARD REGISTER INDUSTR | 0000051F5V105 | 7-Mar-15 | $ 587.14 |
| 1863W2 | NOLAN AND CUNNINGS | 00001863W2105 | 7-Mar-15 | $ 18.84 |
| 052E6F | WORKFLOWONE SALES | 0000052E6F105 | 7-Mar-15 | $ 8.93 |
| 057243 | WORKFLOW ONE | 0000057243105 | 7-Mar-15 | $ 22.60 |
| WF8462 | WORKFLOWONE | 0000WF8462105 | 7-Mar-15 | $ 2,785.21 |
| 18V71E | WORKFLOWONE SALES | 000018V71E105 | 7-Mar-15 | $ 10.53 |
| 254313 | STANDARD REGISTER | 0000254313105 | 7-Mar-15 | $ 80.76 |
| R074A2 | STANDARD REGISTER CO | 0000R074A2105 | 7-Mar-15 | $ 1,060.05 |
| W00E80 | WORKFLOWONE | 0000W00E80105 | 7-Mar-15 | $ 175.96 |
| W64E96 | WORKFLOW ONE | 0000W64E96105 | 7-Mar-15 | $ 197.79 |
| 093493 | STANDARD REGISTER | 0000093493105 | 7-Mar-15 | $ 6.75 |
| 0E0360 | WORKFLOWONE SALES-VIRTUAL | 00000E0360105 | 7-Mar-15 | $ 7.37 |

**Exhibit A-1**
**Small Package**

| Shipper Number | Shipper name Name | Invoice Number | Invoice Date | Pre-petition Balance |
|---|---|---|---|---:|
| 135W39 | STANDARD REGISTER | 0000135W39105 | 7-Mar-15 | $ 213.83 |
| 18958W | STANDARD REGISTER CO | 000018958W105 | 7-Mar-15 | $ 39.67 |
| 193E31 | WORKFLOW ONE | 0000193E31105 | 7-Mar-15 | $ 135.46 |
| 5X5442 | NOLAN & CUNNINGS/STANFAST | 00005X5442105 | 7-Mar-15 | $ 4,244.27 |
| 687VF0 | WORKFLOWONE SALES | 0000687VF0105 | 7-Mar-15 | $ 38.59 |
| 581734 | WORKFLOW ONE | 0000581734105 | 7-Mar-15 | $ 10.73 |
| 60279X | NOLAN & CUMMINGS | 000060279X105 | 7-Mar-15 | $ 749.12 |
| 687W1R | WESTFLOWONE SALES | 0000687W1R105 | 7-Mar-15 | $ 37.33 |
| 2X86W3 | WORKFLOWONE | 00002X86W3105 | 7-Mar-15 | $ 249.04 |
| 3AW986 | STANDARD REGISTER | 00003AW986105 | 7-Mar-15 | $ 61.30 |
| 53057F | CEVA C/O WORKFLOWONE | 000053057F105 | 7-Mar-15 | $ 4.21 |
| 53E20V | STANDARD REGISTER | 000053E20V105 | 7-Mar-15 | $ 797.68 |
| 264584 | CEVA LOGISTICS | 0000264584105 | 7-Mar-15 | $ 174.76 |
| 58E6F1 | WORKFLOW ONE | 000058E6F1105 | 7-Mar-15 | $ 1,017.64 |
| 5T597T | STANDARD REGISTER | 00005T597T105 | 7-Mar-15 | $ 96.42 |
| 646209 | STANDARD REGISTER | 0000646209105 | 7-Mar-15 | $ 10.15 |
| 687W14 | WORKFLOWONE SALES | 0000687W14105 | 7-Mar-15 | $ 213.68 |
| 687Y69 | WORKFLOWONE SALES | 0000687Y69105 | 7-Mar-15 | $ 113.14 |
| 80E554 | STANDARD REGISTER | 000080E554105 | 7-Mar-15 | $ 352.09 |
| 84W721 | STANDARD REGISTER | 000084W721105 | 7-Mar-15 | $ 2.00 |
| 9E0220 | STANFAST | 00009E0220105 | 7-Mar-15 | $ 535.51 |
| 687Y27 | WORKFLOWONE VIRTUAL SALES | 0000687Y27105 | 7-Mar-15 | $ 9.32 |
| 8Y58R4 | WORKFLOWONE - SUSAN DAVIS | 00008Y58R4105 | 7-Mar-15 | $ 11.59 |
| 687WV7 | WORKFLOWONE SALES | 0000687WV7105 | 7-Mar-15 | $ 9.25 |
| 687WY5 | WORKFLOWONE SALES | 0000687WY5105 | 7-Mar-15 | $ 190.68 |
| 6888R8 | WORKFLOW ONE | 00006888R8105 | 7-Mar-15 | $ 11.23 |
| 79W825 | STANDARD REGISTER | 000079W825105 | 7-Mar-15 | $ 633.66 |
| A2V518 | WORKFLOWONE | 0000A2V518105 | 7-Mar-15 | $ 19.52 |
| 687VX0 | WORKFLOWONE SALES | 0000687VX0105 | 7-Mar-15 | $ 12.76 |
| 687W9X | WORKFLOWONE SALES | 0000687W9X105 | 7-Mar-15 | $ 51.95 |
| 8V748F | STANDARD REGISTER IN-MOLD | 00008V748F105 | 7-Mar-15 | $ 611.45 |
| 8W053F | WORKFLOW ONE | 00008W053F105 | 7-Mar-15 | $ 1,400.66 |
| 984172 | WORKFLOW ONE | 0000984172105 | 7-Mar-15 | $ 2,363.95 |
| AT4610 | WORKFLOWONE | 0000AT4610105 | 7-Mar-15 | $ 6.59 |
| E15818 | WORKFLOWONE - TENNECO | 0000E15818105 | 7-Mar-15 | $ 5,082.31 |
| E22962 | STANDARD REGISTER   DIST | 0000E22962105 | 7-Mar-15 | $ 1,833.17 |
| E25270 | STANDARD REGISTER JEFFERS | 0000E25270105 | 7-Mar-15 | $ 12,145.48 |
| R59941 | WORKFLOWONE SALES | 0000R59941105 | 7-Mar-15 | $ 13.67 |
| R711A4 | STANDARD REGISTER | 0000R711A4105 | 7-Mar-15 | $ 2,754.17 |
| E27108 | WORKFLOWONE HAWAII | 0000E27108105 | 7-Mar-15 | $ 55.83 |
| V32057 | STANDARD REGISTER | 0000V32057105 | 7-Mar-15 | $ 2.00 |
| X28995 | NOLAN & CUNNINGS | 0000X28995105 | 7-Mar-15 | $ 2.00 |
| E038W0 | STANDARD REGISTER | 0000E038W0105 | 7-Mar-15 | $ 5.55 |
| V99631 | WORKFLOWONE - ISG | 0000V99631105 | 7-Mar-15 | $ 12.07 |
| X63468 | STANDARD REGISTER | 0000X63468105 | 7-Mar-15 | $ 108.92 |
| A688W3 | THE FLESH COMPANY | 0000A688W3105 | 7-Mar-15 | $ 1,135.33 |
| E0E107 | STANDARD REGISTER | 0000E0E107105 | 7-Mar-15 | $ (13.52) |
| E86189 | STANDARD REGISTER | 0000E86189105 | 7-Mar-15 | $ 26.14 |
| Y76729 | STD REGISTER KIMBERLY CLA | 0000Y76729105 | 7-Mar-15 | $ 177.06 |
| X62W47 | STANDARD REGISTER | 0000X62W47105 | 7-Mar-15 | $ 23.70 |
| | | | **Total** | **$ 473,074.67** |

**Exhibit A-2**
Brokerage

| Account Number | Invoice date | Invoice Number | Account Name | Pre-petition Balance |
|---|---|---|---|---|
| 0000A5E980 | 27-Jun-14 | 0962543695 | STANDARD REGISTER C22 | $ 41.88 |
| 0000A5E980 | 07-Jul-14 | 0964212726 | STANDARD REGISTER C22 | $ 29.19 |
| 0000A5E980 | 08-Jul-14 | 0964794143 | STANDARD REGISTER C22 | $ 17.50 |
| 0000A5E980 | 16-Jul-14 | 0966544678 | STANDARD REGISTER C22 | $ 35.48 |
| 00002197W0 | 21-Jan-15 | 1006515685 | STANDARD REGISTER/FORMS | $ 89.06 |
| 0000E25270 | 21-Jan-15 | 1006480712 | STANDARD REGISTER JEFFERSONVIL | $ 112.48 |
| 0000051F5V | 22-Jan-15 | 1006765629 | STANDARD REGISTER | $ 44.66 |
| 0000051F5V | 22-Jan-15 | 1006765601 | STANDARD REGISTER | $ 44.66 |
| 0000051F5V | 22-Jan-15 | 1006765610 | STANDARD REGISTER | $ 44.66 |
| 00008V748V | 22-Jan-15 | 1006807619 | STANDARD REGISTER AVON WAREHOU | $ 167.23 |
| 0000051F5V | 22-Jan-15 | 1006765594 | STANDARD REGISTER | $ 44.66 |
| 0000567531 | 22-Jan-15 | 1006805862 | STANDARD REGISTER | $ 37.26 |
| 0000E25270 | 22-Jan-15 | 1006744964 | STANDARD REGISTER JEFFERSONVIL | $ 75.52 |
| 0000E25270 | 26-Jan-15 | 1007058990 | STANDARD REGISTER JEFFERSONVIL | $ 16.53 |
| 0000049R5X | 26-Jan-15 | 1007081839 | STANDARD REGISTER | $ 45.41 |
| 0000051F5V | 26-Jan-15 | 1007082267 | STANDARD REGISTER | $ 16.63 |
| 0000411161 | 26-Jan-15 | 1007105170 | STANDARD REGISTER | $ 2.91 |
| 0000051F5V | 28-Jan-15 | 1007982062 | STANDARD REGISTER | $ 51.27 |
| 0000049R5X | 29-Jan-15 | 1008149756 | STANDARD REGISTER | $ 323.96 |
| 0000051F5V | 29-Jan-15 | 1008327009 | STANDARD REGISTER | $ 43.85 |
| 0000051F5V | 02-Feb-15 | 1008647646 | STANDARD REGISTER | $ 13.64 |
| 0000441657 | 02-Feb-15 | 1008665135 | STANDARD REGISTER | $ 3.50 |
| 0000E22962 | 02-Feb-15 | 1008630243 | STANDARD REGISTER DIST CTR | $ 24.74 |
| 0000049R5X | 02-Feb-15 | 1008647299 | STANDARD REGISTER | $ 8.20 |
| 0000E25270 | 02-Feb-15 | 1008630332 | STANDARD REGISTER JEFFERSONVIL | $ 26.36 |
| 00008V748F | 02-Feb-15 | 1008681340 | STANDARD REGISTER IN-MOLD MFG | $ 1.29 |
| 0000051F5V | 09-Feb-15 | 1010184794 | STANDARD REGISTER | $ 2.63 |
| 0000051F5V | 09-Feb-15 | 1010562438 | STANDARD REGISTER | $ 43.85 |
| 0000R711A4 | 09-Feb-15 | 1010281643 | STANDARD REGISTER | $ 34.25 |
| 0000049R5X | 09-Feb-15 | 1010184436 | STANDARD REGISTER | $ 11.09 |
| 0000E25270 | 11-Feb-15 | 1011102138 | STANDARD REGISTER JEFFERSONVIL | $ 82.99 |
| 0000051F5V | 12-Feb-15 | 1011385520 | STANDARD REGISTER | $ 43.44 |
| 0000051F5V | 12-Feb-15 | 1011385511 | STANDARD REGISTER | $ 43.44 |
| 0000049R5X | 12-Feb-15 | 1011248991 | STANDARD REGISTER | $ 696.16 |
| 0000051F5V | 13-Feb-15 | 1011638515 | STANDARD REGISTER | $ 43.44 |
| 0000049R5X | 13-Feb-15 | 1011509995 | STANDARD REGISTER | $ 646.15 |
| 0000E25270 | 16-Feb-15 | 1011690771 | STANDARD REGISTER JEFFERSONVIL | $ 3.98 |
| 0000049R5X | 16-Feb-15 | 1011819972 | STANDARD REGISTER | $ 132.91 |
| 0000051F5V | 16-Feb-15 | 1011711435 | STANDARD REGISTER | $ 4.44 |
| 0000E25270 | 17-Feb-15 | 1012399951 | STANDARD REGISTER JEFFERSONVIL | $ 39.06 |
| 0000051F5V | 17-Feb-15 | 1012335439 | STANDARD REGISTER | $ 49.12 |
| 0000E25270 | 18-Feb-15 | 1012605192 | STANDARD REGISTER JEFFERSONVIL | $ 212.96 |
| 0000E25270 | 19-Feb-15 | 1012878586 | STANDARD REGISTER JEFFERSONVIL | $ 13.46 |
| 0000E25270 | 20-Feb-15 | 1013095161 | STANDARD REGISTER JEFFERSONVIL | $ 48.18 |
| 0000411161 | 23-Feb-15 | 1013586274 | STANDARD REGISTER | $ 42.93 |
| 0000341021 | 23-Feb-15 | 1013205194 | STANDARD REGISTE | $ 8.08 |
| 0000051F5V | 23-Feb-15 | 1013188338 | STANDARD REGISTER | $ 20.80 |
| 0000049R5X | 23-Feb-15 | 1013188007 | STANDARD REGISTER | $ 8.08 |
| 0000051F5V | 23-Feb-15 | 1013574287 | STANDARD REGISTER | $ 42.93 |
| 0000049R5X | 24-Feb-15 | 1013673205 | STANDARD REGISTER | $ 206.25 |
| 0000051F5V | 24-Feb-15 | 1013775293 | STANDARD REGISTER | $ 42.93 |
| 00008V748F | 25-Feb-15 | 1014153346 | STANDARD REGISTER IN-MOLD MFG | $ 56.92 |
| 0000E25270 | 25-Feb-15 | 1014086857 | STANDARD REGISTER JEFFERSONVIL | $ 29.12 |

**Exhibit A-2**
Brokerage

| Account Number | Invoice date | Invoice Number | Account Name | Pre-petition Balance |
|---|---|---|---|---:|
| 0000E25270 | 27-Feb-15 | 1014534827 | STANDARD REGISTER JEFFERSONVIL | $ 26.59 |
| 0000051F5V | 27-Feb-15 | 1014552012 | STANDARD REGISTER | $ 43.53 |
| 000000W8W9 | 27-Feb-15 | 1014550603 | STANDARD REGISTER / WFO | $ 12.56 |
| 0000A5E980 | 02-Mar-15 | 1014595833 | STANDARD REGISTER C22 | $ 1.92 |
| 0000049R5X | 02-Mar-15 | 1014622455 | STANDARD REGISTER | $ 17.37 |
| 0000051F5V | 02-Mar-15 | 1014622839 | STANDARD REGISTER | $ 2.60 |
| 0000441657 | 02-Mar-15 | 1014644913 | STANDARD REGISTER | $ 7.33 |
| 0000051F5V | 02-Mar-15 | 1014943742 | STANDARD REGISTER | $ 43.53 |
| 0000E25270 | 02-Mar-15 | 1014709620 | STANDARD REGISTER JEFFERSONVIL | $ 33.07 |
| 0000E22962 | 02-Mar-15 | 1014599704 | STANDARD REGISTER DIST CTR | $ 19.64 |
| 000000W8W9 | 04-Mar-15 | 1015425309 | STANDARD REGISTER / WFO | $ 56.96 |
| 0000E25270 | 04-Mar-15 | 1015403547 | STANDARD REGISTER JEFFERSONVIL | $ 22.98 |
| 0000E25270 | 05-Mar-15 | 1015665774 | STANDARD REGISTER JEFFERSONVIL | $ 16.95 |
| 0000E25270 | 05-Mar-15 | 1015487412 | STANDARD REGISTER JEFFERSONVIL | $ 32.91 |
| 0000E22962 | 05-Mar-15 | 1015665710 | STANDARD REGISTER DIST CTR | $ 210.32 |
| 0000049R5X | 05-Mar-15 | 1015545868 | STANDARD REGISTER | $ 161.02 |
| 0000E86189 | 05-Mar-15 | 1015491890 | STANDARD REGISTER | $ 175.66 |
| 0000051F5V | 05-Mar-15 | 1015681363 | STANDARD REGISTER | $ 43.34 |
| 0000051F5V | 05-Mar-15 | 1015681372 | STANDARD REGISTER | $ 43.53 |
| 0000051F5V | 06-Mar-15 | 1015883627 | STANDARD REGISTER | $ 43.34 |
| 0000051F5V | 06-Mar-15 | 1015883645 | STANDARD REGISTER | $ 43.34 |
| 0000051F5V | 06-Mar-15 | 1015883636 | STANDARD REGISTER | $ 43.34 |
| 0000E25270 | 09-Mar-15 | 1016301315 | STANDARD REGISTER JEFFERSONVIL | $ 37.00 |
| 0000567531 | 09-Mar-15 | 1015986641 | STANDARD REGISTER | $ 2.23 |
| 0000051F5V | 09-Mar-15 | 1015957155 | STANDARD REGISTER | $ 13.28 |
| 0000E25270 | 09-Mar-15 | 1015933153 | STANDARD REGISTER JEFFERSONVIL | $ 11.27 |
| 00002197W0 | 09-Mar-15 | 1015968910 | STANDARD REGISTER/FORMS | $ 5.34 |
| 00008V748V | 09-Mar-15 | 1016002111 | STANDARD REGISTER AVON WAREHOU | $ 10.03 |
| 0000051F5V | 09-Mar-15 | 1016315864 | STANDARD REGISTER | $ 43.34 |
| 0000049R5X | 09-Mar-15 | 1015956692 | STANDARD REGISTER | $ 15.98 |
| 0000E25270 | 09-Mar-15 | 1016053129 | STANDARD REGISTER JEFFERSONVIL | $ 33.64 |
| 000080987W | 09-Mar-15 | 1016247527 | STANDARD REGISTER | $ 145.53 |
| 0000049R5X | 10-Mar-15 | 1016433549 | STANDARD REGISTER | $ 228.23 |
| 000079W825 | 10-Mar-15 | 1016652884 | STANDARD REGISTER | $ 37.98 |
| 0000R074A2 | 10-Mar-15 | 1016627803 | STANDARD REGISTER CO. | $ 55.36 |
| 000000W8W9 | 11-Mar-15 | 1016842348 | STANDARD REGISTER / WFO | $ 76.23 |
| 0000E22962 | 11-Mar-15 | 1016666404 | STANDARD REGISTER DIST CTR | $ 157.54 |
| 0000E25270 | 11-Mar-15 | 1016813110 | STANDARD REGISTER JEFFERSONVIL | $ 61.08 |
| | | | **Total** | **$ 6,008.01** |

**Exhibit A-3**
Freight

| Corporate | Customer | Name | Addr 1 |
|---|---|---|---|
| 07047390 | 24028701 | WORKFLOW ONE NWK MGMT | %UPS SCS FINANCIAL SVC MS 150 |
| 07047390 | 52925246 | STANDARD REGISTER CO | %CASS LOGISTICS INC |
| 07047390 | 07228190 | WORKFLOW ONE | 1302 EISENHOWER DR |
| 07047390 | 27808874 | WORKFLOW ONE | 210 AMERICAN DR |
| 07047390 | 52925246 | STANDARD REGISTER CO | %CASS LOGISTICS INC |
| 07047390 | 08765352 | WORKFLOW ONE | 425 S ROCKEFELLER AVE |
| 07047390 | 25512572 | WORKFLOWONE | PO BOX 2245 |
| 07047390 | 03196366 | WORKFLOW ONE | RM 1000 FL 10 |
| 07047390 | 10716576 | WORKFLOW ONE | PO BOX 3933 |
| 07047390 | 10716576 | WORKFLOW ONE | PO BOX 3933 |
| 07047390 | 11872157 | WORKFLOW ONE | 4650 OVERLAND AVE |
| 07047390 | 48975651 | WORKFLOW | %CASS INFORMATION SERVICES |
| 07047390 | 48975651 | WORKFLOW | %CASS INFORMATION SERVICES |
| 07047390 | 48975651 | WORKFLOW | %CASS INFORMATION SERVICES |
| 07047390 | 48975651 | WORKFLOW | %CASS INFORMATION SERVICES |
| 07047390 | 48975651 | WORKFLOW | %CASS INFORMATION SERVICES |
| 07047390 | 08765352 | WORKFLOW ONE | 425 S ROCKEFELLER AVE |
| 07047390 | 10263610 | WORKFLOWONE | 2424 DEL MONTE ST |
| 07047390 | 11346827 | WORKFLOW ONE | 442 W FULLERTON AVE |
| 07047390 | 48975651 | WORKFLOW | %CASS INFORMATION SERVICES |
| 07047390 | 11872157 | WORKFLOW ONE | 4650 OVERLAND AVE |
| 07047390 | 25512572 | WORKFLOWONE | PO BOX 2245 |
| 07047390 | 25512572 | WORKFLOWONE | PO BOX 2245 |
| 07047390 | 08765352 | WORKFLOW ONE | 425 S ROCKEFELLER AVE |
| 07047390 | 10716576 | WORKFLOW ONE | PO BOX 3933 |
| 07047390 | 10716576 | WORKFLOW ONE | PO BOX 3933 |
| 07047390 | 25512572 | WORKFLOWONE | PO BOX 2245 |
| 07047390 | 10716576 | WORKFLOW ONE | PO BOX 3933 |
| 07047390 | 12191314 | UARCO INC | PO BOX 1167 |
| 07047390 | 10716576 | WORKFLOW ONE | PO BOX 3933 |
| 07047390 | 10716576 | WORKFLOW ONE | PO BOX 3933 |
| 07047390 | 41742562 | WORKFLOW ONE | 3125 LEWIS CENTER WAY |
| 07047390 | 52925246 | STANDARD REGISTER CO | %CASS LOGISTICS INC |
| 07047390 | 10263610 | WORKFLOWONE | 2424 DEL MONTE ST |
| 07047390 | 11872157 | WORKFLOW ONE | 4650 OVERLAND AVE |
| 07047390 | 10716576 | WORKFLOW ONE | PO BOX 3933 |
| 07047390 | 10716576 | WORKFLOW ONE | PO BOX 3933 |
| 07047390 | 10716576 | WORKFLOW ONE | PO BOX 3933 |
| 07047390 | 10716576 | WORKFLOW ONE | PO BOX 3933 |
| 07047390 | 10263610 | WORKFLOWONE | 2424 DEL MONTE ST |
| 07047390 | 25512572 | WORKFLOWONE | PO BOX 2245 |
| 07047390 | 10263610 | WORKFLOWONE | 2424 DEL MONTE ST |
| 07047390 | 08765352 | WORKFLOW ONE | 425 S ROCKEFELLER AVE |
| 07047390 | 48975651 | WORKFLOW | %CASS INFORMATION SERVICES |
| 07047390 | 52925246 | STANDARD REGISTER CO | %CASS LOGISTICS INC |
| 07047390 | 11872157 | WORKFLOW ONE | 4650 OVERLAND AVE |
| 07047390 | 27808874 | WORKFLOW ONE | 210 AMERICAN DR |
| 07047390 | 27808874 | WORKFLOW ONE | 210 AMERICAN DR |
| 07047390 | 25512572 | WORKFLOWONE | PO BOX 2245 |
| 07047390 | 48975651 | WORKFLOW | %CASS INFORMATION SERVICES |
| 07047390 | 27808874 | WORKFLOW ONE | 210 AMERICAN DR |
| 07047390 | 25512572 | WORKFLOWONE | PO BOX 2245 |
| 07047390 | 48975651 | WORKFLOW | %CASS INFORMATION SERVICES |
| 07047390 | 52925246 | STANDARD REGISTER CO | %CASS LOGISTICS INC |
| 07047390 | 48975651 | WORKFLOW | %CASS INFORMATION SERVICES |
| 07047390 | 25512572 | WORKFLOWONE | PO BOX 2245 |
| 07047390 | 52925246 | STANDARD REGISTER CO | %CASS LOGISTICS INC |

**Exhibit A-3**
**Freight**

| Corporate | Customer | Name | Addr 1 |
|---|---|---|---|
| 07047390 | 52925246 | STANDARD REGISTER CO | %CASS LOGISTICS INC |
| 07047390 | 48975651 | WORKFLOW | %CASS INFORMATION SERVICES |
| 07047390 | 48975651 | WORKFLOW | %CASS INFORMATION SERVICES |
| 07047390 | 48975651 | WORKFLOW | %CASS INFORMATION SERVICES |
| 07047390 | 52925246 | STANDARD REGISTER CO | %CASS LOGISTICS INC |
| 07047390 | 52925246 | STANDARD REGISTER CO | %CASS LOGISTICS INC |
| 07047390 | 48975651 | WORKFLOW | %CASS INFORMATION SERVICES |
| 07047390 | 52925246 | STANDARD REGISTER CO | %CASS LOGISTICS INC |
| 07047390 | 48975651 | WORKFLOW | %CASS INFORMATION SERVICES |
| 07047390 | 48975651 | WORKFLOW | %CASS INFORMATION SERVICES |
| 07047390 | 52925246 | STANDARD REGISTER CO | %CASS LOGISTICS INC |
| 07047390 | 52925246 | STANDARD REGISTER CO | %CASS LOGISTICS INC |
| 07047390 | 48975651 | WORKFLOW | %CASS INFORMATION SERVICES |
| 07047390 | 10716576 | WORKFLOW ONE | PO BOX 3933 |
| 07047390 | 52925246 | STANDARD REGISTER CO | %CASS LOGISTICS INC |
| 07047390 | 48975651 | WORKFLOW | %CASS INFORMATION SERVICES |
| 07047390 | 52925246 | STANDARD REGISTER CO | %CASS LOGISTICS INC |

**Exhibit A-3**
**Freight**

| Statement No. | Ship Name | Delivery Date | Pre-petition Balance |
|---|---|---|---:|
| INV#020693433 | | | $ 86.40 |
| 23397434 | STANDARD REGISTER | 2013-03-28 | $ 2,934.23 |
| 24583698 | WORKFLOW ONE | 2013-11-13 | $ 2,315.73 |
| 22853714 | EDWARDS BROTHERS INC | 2013-12-17 | $ 378.38 |
| 23391906 | WORKFLOWONE | 2014-05-06 | $ 290.38 |
| 23565378 | WORKFLOW ONE | 2014-06-17 | $ 15.10 |
| 23795354 | WORKFLOWONE | 2014-08-13 | $ 119.95 |
| 23843296 | CONSOLIDATED PRESS INC | 2014-08-27 | $ 670.66 |
| 23983657 | WORKFLOWONE | 2014-09-25 | $ 82.43 |
| E133 | WORKFLOWONE | 2014-09-29 | $ 112.14 |
| 24012866 | WORKFLOW ONE | 2014-09-26 | $ 1,032.75 |
| 23992706 | ADAIR PRINTING | 2014-10-03 | $ 132.11 |
| 24021522 | ADAIR PRINTING | 2014-10-10 | $ 149.94 |
| 24021522 | ADAIR PRINTING | 2014-10-10 | $ 164.09 |
| 24021522 | ADAIR PRINTING | 2014-10-10 | $ 167.24 |
| 24021522 | ADAIR PRINTING | 2014-10-10 | $ 173.01 |
| 24040151 | WORKFLOWONE | 2014-10-13 | $ 90.60 |
| 24040597 | WORKFLOWONE | 2014-10-15 | $ 82.43 |
| 24052253 | WORKFLOW ONE | 2014-10-17 | $ 360.55 |
| 24049554 | ADAIR PRINTING | 2014-10-17 | $ 102.90 |
| 24097497 | WORKFLOW ONE | 2014-10-24 | $ 290.63 |
| 24104590 | REP INDUSTRIES INC | 2014-10-27 | $ 544.76 |
| 24104590 | REP INDUSTRIES INC | 2014-10-30 | $ 90.60 |
| 24124771 | WORKFLOWONE LLC | 2014-11-06 | $ 511.72 |
| 24125318 | WORKFLOWONE | 2014-11-05 | $ 131.65 |
| 24228396 | WORKFLOWONE | 2014-11-10 | $ 106.00 |
| 24160237 | STENNO CARBON CO | 2014-11-11 | $ 134.73 |
| 24228396 | STANDARD REGISTER | 2014-11-13 | $ 111.00 |
| 24353727 | WORKFLOW ONE | 2014-11-17 | $ 174.69 |
| E147 | WORKFLOWONE | 2014-11-17 | $ 153.59 |
| E147 | WORKFLOWONE | 2014-12-01 | $ 127.82 |
| 24236511 | TAPE & LABEL | 2014-12-01 | $ 106.05 |
| 24540273 | HARRAHS CHEROKEE CASINO | 2014-12-08 | $ 61.12 |
| 24307020 | WORKFLOWONE | 2014-12-22 | $ 85.05 |
| 24307325 | WORKFLOW ONE | 2014-12-22 | $ 85.05 |
| E150 | WORKFLOWONE | 2014-12-30 | $ 347.31 |
| 24347985 | SHIPPING DEPARTMENT | | $ 47.00 |
| E150 | WORKFLOWONE | 2014-12-26 | $ 160.49 |
| E150 | WORKFLOWONE | 2014-12-29 | $ 266.13 |
| 24347884 | WORKFLOWONE | 2015-01-05 | $ 85.05 |
| 24354465 | REP INDUSTRIES INC | 2015-01-05 | $ 100.20 |
| 24347884 | WORKFLOWONE | 2015-01-07 | $ 85.05 |
| 24347421 | WORKFLOW ONE | 2015-01-08 | $ 106.05 |
| 24355881 | WORKFLOW ONE | 2015-01-08 | $ 106.05 |
| E3836 | STANDARD REGISTER | 2015-01-13 | $ 149.90 |
| 24374299 | WORKFLOW ONE | 2015-01-15 | $ 176.69 |
| 24417966 | LAKE BOOK MFG | 2015-01-26 | $ 328.98 |
| 24417966 | LAKE BOOK MFG | 2015-01-26 | $ 515.78 |
| 24592020 | M STATE FORMS & SYSTEMS | 2015-02-03 | $ 1,618.75 |
| 24435623 | WORKFLOWONE | 2015-01-28 | $ 85.05 |
| 24443692 | RR DONNELLEY | 2015-02-02 | $ 180.00 |
| 24487234 | PITAL ADHESIVES & PACKAG | 2015-02-10 | $ 190.70 |
| 24461641 | WORKFLOWONE | 2015-02-05 | $ 152.79 |
| 24503355 | STANDARD REGISTER | 2015-02-11 | $ 273.43 |
| 24514261 | WORKFLOW ONE | 2015-02-16 | $ 106.05 |
| 24512856 | WAREHOUSE DOOR 32 | 2015-02-20 | $ 123.83 |
| 24514346 | BUDNICK CONVERTING | 2015-02-20 | $ 233.34 |

**Exhibit A-3**
**Freight**

| Statement No. | Ship Name | Delivery Date | Pre-petition Balance |
|---|---|---|---:|
| 24519126 | STANDARD REGISTER | 2015-02-23 | $ 1,228.15 |
| 24540182 | WORKFLOWONE | 2015-02-23 | $ 85.05 |
| 24540182 | WORKFLOWONE | 2015-02-24 | $ 87.37 |
| 24540182 | WORKFLOW ONE | 2015-02-25 | $ 106.05 |
| 24529124 | STANDARD REGISTER CO | 2015-02-25 | $ 286.49 |
| 24545164 | STANDARD REGISTER | 2015-03-02 | $ 1,897.21 |
| 24540182 | WORKFLOWONE | 2015-02-25 | $ 244.32 |
| 24571711 | STANDARD REGISTER | 2015-03-05 | $ 592.22 |
| 24566576 | WORKFLOW ONE | 2015-03-03 | $ 106.05 |
| 24566576 | WORKFLOWONE | 2015-03-02 | $ 140.09 |
| 24545164 | STANDARD REGISTER CO | 2015-03-02 | $ 275.70 |
| 24571711 | STANDARD REGISTER | 2015-03-09 | $ 3,079.96 |
| 24566576 | WORKFLOW ONE | 2015-03-05 | $ 106.05 |
| 24584670 | WORKFLOW CO | 2015-03-06 | $ 3,292.36 |
| E3864 | STANDARD REGISTER | 2015-03-11 | $ 253.94 |
| 24593531 | WORKFLOWONE | 2015-03-11 | $ 85.05 |
| 24609384 | STANDARD REGISTER | 2015-03-16 | $ 371.60 |
| | | | **$ 29,851.76** |

**Exhibit A-4**

**SCS Logistics and Distribution**

| Invoice No. | Statement No. | Ship Date | Invoice Date | Pre-petition Balance |
|---|---|---|---|---|
| 4238116474 | 4071776210 | 13-Feb-14 | 12-Feb-14 | $ 29,012.40 |
| 4358110920 | 4093779125 | 11-Feb-15 | 10-Feb-15 | $ 553,492.94 |
| 4370119058 | 4095779606 | 18-Mar-15 | 17-Mar-15 | $ 384,822.15 |
| 4370119057 | 4095779606 | 18-Mar-15 | 17-Mar-15 | $ 1,522.24 |
| 4380119830 | 4097773370 | 15-Apr-15 | 14-Apr-15 | $ 89,211.39 |
| 4380119829 | 4097773370 | 15-Apr-15 | 14-Apr-15 | $ 1,498.92 |
| | | | | $ 1,059,560.04 |

**Exhibit A-5**
**SCS 1US**

| INVOICE | SHIP_NO | STMT_NO | SHIP_DATE | INV_DATE | OPEN_AMT | |
|---|---|---|---|---|---|---|
| 3144111967 | 5435697366 | 2539889324 | 24-Sep-14 | 9-Apr-15 | $ | 1,962.37 |
| 4362115136 | 0000000000 | 2514884405 | 21-Feb-15 | 20-Feb-15 | $ | 11.39 |
| | | | | | **$** | **1,973.76** |

**Exhibit A-6**
**Mail Innovation**

| INVOICE NO. | STATEMENT NO. | SHIP DATE | INVOICE DATE | OPEN AMOUNT |
|---|---|---|---|---:|
| 4343110404 | 4091883828 | 24-Dec-14 | 24-Dec-14 | $ 1,295.09 |
| 4344115945 | 4091886728 | 31-Dec-14 | 30-Dec-14 | $ 671.74 |
| 4345118505 | 4092881045 | 7-Jan-15 | 6-Jan-15 | $ 15,728.02 |
| 4347117030 | 4092884616 | 14-Jan-15 | 13-Jan-15 | $ 326.82 |
| 4347115680 | 4092883306 | 14-Jan-15 | 13-Jan-15 | $ 24,920.28 |
| 4352113261 | 4092887702 | 21-Jan-15 | 20-Jan-15 | $ 16,469.71 |
| 4352116714 | 4092889182 | 21-Jan-15 | 21-Jan-15 | $ 102.36 |
| 4354113802 | 4093881310 | 28-Jan-15 | 27-Jan-15 | $ 9,557.66 |
| 4356112388 | 4093886015 | 4-Feb-15 | 3-Feb-15 | $ 212.02 |
| 4356111509 | 4093885139 | 4-Feb-15 | 3-Feb-15 | $ 9,765.20 |
| 4358110977 | 4093889175 | 11-Feb-15 | 10-Feb-15 | $ 263.20 |
| 4358110702 | 4093888907 | 11-Feb-15 | 10-Feb-15 | $ 6,692.18 |
| 4360112618 | 4094882522 | 18-Feb-15 | 17-Feb-15 | $ 2,856.60 |
| 4365111583 | 4094888034 | 25-Feb-15 | 24-Feb-15 | $ 424.05 |
| 4365110240 | 4094886789 | 25-Feb-15 | 24-Feb-15 | $ 3,710.72 |
| 4365110970 | 4094887496 | 25-Feb-15 | 24-Feb-15 | $ 192.91 |
| 4365110265 | 4094886814 | 25-Feb-15 | 24-Feb-15 | $ 3,622.23 |
| 4365117024 | 4094889062 | 27-Feb-15 | 26-Feb-15 | $ 24,336.65 |
| 4366115914 | 4095880328 | 4-Mar-15 | 3-Mar-15 | $ 9,375.69 |
| 4366117006 | 4095881405 | 4-Mar-15 | 3-Mar-15 | $ 150.11 |
| 4366115938 | 4095880352 | 4-Mar-15 | 3-Mar-15 | $ 2,113.81 |
| 4368116825 | 4095884203 | 11-Mar-15 | 10-Mar-15 | $ 4,663.03 |
| 4368119011 | 4095885561 | 11-Mar-15 | 10-Mar-15 | $ 84.48 |
| 4368116850 | 4095884228 | 11-Mar-15 | 10-Mar-15 | $ 39,592.68 |
| 4369111656 | 4095886300 | 12-Mar-15 | 11-Mar-15 | $ 36.56 |
| 4369111306 | 4095885961 | 12-Mar-15 | 11-Mar-15 | $ 7,914.02 |
| | | | | **$ 185,077.82** |