## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| THE STANDARD REGISTER COMPANY, *et al.*,[1] | Case No. 15-10541 (BLS) |
| Debtors. | Jointly Administered |

## GLOBAL NOTES, METHODOLOGY AND SPECIFIC DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### Introduction

The Standard Register Company ("**Standard Register**") and its affiliated debtors and debtors in possession in the above-captioned chapter 11 cases (each, a "**Debtor**," and collectively, the "**Debtors**"), with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (collectively, the "**Schedules**") and Statements of Financial Affairs (collectively, the "**Statements**, and together with the Schedules, the "**Schedules and Statements**") with the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**"), pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of each Debtor's Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

For purposes of filing reports with the Securities and Exchange Commission, the Debtors have historically prepared consolidated financial statements and in accordance with generally accepted accounting principles ("**GAAP**"). Unlike the consolidated financial statements, the Schedules and Statements, in most instances, have been prepared on a nonconsolidated basis and reflect the assets and liabilities of each Debtor. Therefore, some of the financial information included in the Schedules and Statements may differ from that prepared for public reporting

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows:  The Standard Register Company (5440); Standard Register Holding Company (3186); Standard Register Technologies, Inc. (3180); Standard Register International, Inc. (1861); iMedConsent, LLC (6337); Standard Register of Puerto Rico Inc. (0578); Standard Register Mexico Holding Company (1624); Standard Register Holding, S. de R.L. de C.V. (4GR4); Standard Register de México, S. de R.L. de C.V. (4FN0); Standard Register Servicios, S. de R.L. de C.V. (43K5); and Standard Register Technologies Canada ULC (0001).  The headquarters for the above-captioned Debtors is located at 600 Albany Street, Dayton, Ohio 45417.

purposes. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with GAAP, the Schedules and Statements neither purport to represent nor reconcile financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP. **The Schedules and Statements should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.**

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary and appropriate. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

Mr. Benjamin T. Cutting has signed each of the Schedules and Statements for all of the Debtors except Standard Register Holding, S. De R.L. De C.V., Standard Register Servicios, S. De R.L. De C.V., and Standard Register de Mexico, S. De R.L. De C.V. (collectively, the "**Mexican Debtors**"). Mr. Gerard D. Sowar has signed each of the Schedules and Statements for the Mexican Debtors. Mr. Cutting is the Chief Financial Officer and an Executive Vice President of Standard Register and an authorized signatory for each of the non-Mexican Debtors. Mr. Sowar is the Secretary and authorized signatory for each of the Mexican Debtors. In reviewing and signing the Schedules and Statements, Messrs. Cutting and Sowar necessarily have relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Messrs. Cutting and Sowar have not (and could not have) personally verified the accuracy of each statement and representation contained on the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

## Global Notes and Overview of Methodology

1.      **Reservation of Rights**. Reasonable best efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to claim ("**Claim**") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected on the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim

or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained on the Schedules and Statements shall constitute a waiver of rights with respect to the Chapter 11 Cases (collectively, the "**Chapter 11 Cases**"), including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

The listing on the Schedules or Statements (including, without limitation, Schedule B, Schedule F or Statement 3(c)) by the Debtors of any obligation between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court. The Debtors reserve all rights with respect to such obligations.

**2.** **Description of Cases and "as of" Information Date**. On March 12, 2015 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

On March 13, 2015, the Bankruptcy Court entered an order directing procedural consolidation and joint administration of the Chapter 11 Cases [Docket No. 46]. On March 24, 2015, the United States Trustee for the District of Delaware appointed a statutory committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 129].

**Except as otherwise noted, the information provided herein is as of the Petition Date, as reconciled by the Debtors on or about April 15, 2015.**

**3.** **Net Book Value of Assets**. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of February 28, 2015, in the Debtors' books and records. Furthermore, as applicable, assets that have been fully depreciated or were expensed for accounting purposes do not appear on the Schedules and Statements as they have no net book value. The Debtors reserve their right to amend or adjust the value of each asset or liability set forth herein.

**4.** **Recharacterization**. Notwithstanding the Debtors' reasonable best efforts to properly characterize, classify, categorize or designate certain Claims, assets, executory contracts, unexpired leases and other items reported on the Schedules and Statements, the Debtors may, nevertheless, have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all of their rights to re-characterize, reclassify, re-categorize, re-designate, add or delete items reported on the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed

herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

5.     **Liabilities**.  The Debtors maintain ongoing efforts to review and reconcile all prepetition liabilities including the receipt of goods, processing of invoices and application of payments.  In addition, the Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the value of liabilities and the allocation of liabilities between the prepetition and postpetition periods may change.  Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.  The Debtors also reserve the right to alter the priority and allocation of liability to the extent additional information becomes available.

**The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any transaction or any document or instrument related to any Claim**.

6.     **Intercompany and Other Transfers**.  Although separate Schedules and Statements have been prepared and filed for each of the Debtors, certain of the information set forth on the Schedules and Statements has been prepared on a consolidated basis.  As a result, the Schedules and Statements do not reflect all intercompany activity.  In addition, pursuant to the terms of the Debtors' prepetition cash management system, each of the individual Debtors' operating and payable accounts (to the extent a Debtor maintains an account) generally are consolidated and transferred into a general concentration account on regular intervals.  The details regarding these transactions are not provided on the Schedules and Statements.

7.     **Real Property and Personal Property–Leased**.  In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property, including vehicles, fixtures, and equipment, from certain third-party lessors.  The Debtors have made reasonable efforts to list all such leases on the Schedules and Statements.  The Debtors have made reasonable efforts to include lease liabilities on Schedule D (secured debt) to the extent the lessor filed a UCC-1.  However, nothing on the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to all such issues.

8.     **Prepetition Customer Programs**.  The Bankruptcy Court entered an order granting the Debtors the authority to honor certain prepetition customer programs, and claims incurred in connection therewith [Docket No. 49].  Such customer programs include, but are not limited to, prepaid postage, warranties and guaranties, refunds, rebates, prepaid warehousing obligations, prepaid software services, and other similar policies.  Debts arising out of customer programs are generally being satisfied and have not been included on the Schedules.  Accordingly, none of these amounts are specifically identified on the Schedules.

9.    **Excluded Assets and Liabilities**.  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, accrued salaries, employee benefit accruals, and deferred gains.  The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage Claims exist.  In addition, certain immaterial assets and liabilities may have been excluded.

10.    **Insiders**.  Solely, for purposes of the Schedules and Statements, the Debtors define "insiders" to include the following:  (a) directors; (b) officers; (c) general partners of the Debtor entities and equity holders holding in excess of 5% of the voting securities the Debtor entities; (d) Debtor/non-Debtor affiliates; and (e) relatives of any of the foregoing (to the extent known by the Debtors).

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to:  (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual is or is not an "insider" under applicable law, including the federal securities laws and the Bankruptcy Code, or with respect to any theories of liability or for any other purpose.

11.    **Intellectual Property Rights**.  The Debtors have attempted to list all of their intellectual property rights.  Exclusion of certain intellectual property shall not be construed as an admission that the Debtors do not have rights in such intellectual property or that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

The Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

12.    **Executory Contracts and Unexpired Leases**.  Although the Debtors made diligent attempts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size and scope of the Debtors' businesses.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

**Moreover, the Debtors have not set forth executory contracts and unexpired leases as assets on the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates.  The Debtors' executory contracts and unexpired leases have been included on Schedule G.  The Debtors' rejection of executory contracts and unexpired leases may result in the assertion of rejection damage claims; the Schedules and Statements do not reflect any claims for rejection damages.  The Debtors reserve the right to make any arguments and objections with respect to the assertion of any such claims.**

13.     **Materialman's/Mechanic's Liens**.  The inventories, property, and equipment listed on the Schedules and Statements are presented without consideration of any materialman's or mechanic's liens.

14.     **Classifications**.  Listing a Claim or contract on (a) Schedule D as "secured," (b) Schedule E as "priority," (c) Schedule F as "unsecured," or (d) on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the Claimant or a waiver of the Debtors' rights to re-characterize or reclassify such Claims or contracts or to setoff of such Claims.

15.     **Claims Description**.  Schedules D, E, and F permit each Debtor to designate a Claim as "disputed," "contingent," and/or "unliquidated."  Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection.  The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any Claim reflected on their respective Schedules and Statements on any grounds, including liability or classification.  Additionally, the Debtors expressly reserve all of their rights to subsequently designate such Claims as "disputed," "contingent," or "unliquidated."  Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

16.     **Causes of Action**.  Despite their reasonable best efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets on the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

17.     **Summary of Significant Reporting Policies**.  The following is a summary of significant reporting policies:

      a.     Undetermined Amounts.  The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

      b.     Totals.  All totals that are included on the Schedules and Statements represent totals of all known amounts as of the

Petition Date (as reconciled by the Debtors on or about April 15, 2015), unless otherwise noted. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

c.  Paid Claims. Pursuant to various orders entered by the Bankruptcy Court, the Debtors were authorized (but not directed) to pay certain outstanding prepetition Claims, including, without limitation, certain claims of employees for wages, salaries and benefits, certain tax claims, and certain claims of critical and/or foreign vendors. In addition, the Debtors were authorized to continue honoring obligations in connection with certain customer programs that were in place prior to the Petition Date. Accordingly, certain outstanding liabilities may have been reduced by postpetition payments made on account of prepetition liabilities. To the extent that the Debtors have paid or pay any of the Claims listed on the Schedules and Statements pursuant to any order entered by the Bankruptcy Court, the Debtors reserve all of their rights to take any action as is necessary or appropriate to avoid over-payment of or duplicate payments for any such liabilities.

d.  Excluded Assets and Liabilities. The Debtors have excluded certain accrued liabilities, including accrued salaries and employee benefits and tax accruals from the Schedules and Statements. Certain other immaterial assets and liabilities may also have been excluded.

e.  Liens. Property and equipment listed on the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

**18.    Estimates and Assumptions**. To prepare and file the Schedules in accordance with the deadline established in the Chapter 11 Cases, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. Actual results could differ from those estimates, perhaps materially. The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

**19.    Currency**. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

**20.    Setoffs**. The Debtors incur certain offsets and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their suppliers, as well as agreements reached with vendors and customers regarding the governing business relationship. These offsets and other similar rights

are consistent with the ordinary course of business in the Debtors' industry and are, at times, not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included on the Schedules, offsets may, in some instances, not be independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements in certain respects.

21. **Confidentiality**.   Addresses of individuals, including with respect to the Debtors' employees, officers and directors, are generally not included on the Schedules and Statements for confidentiality reasons. Other addresses may also be redacted to protect the confidentiality of certain parties. The Debtors will mail any required notice or other documents to the address listed in their books and records for such individuals. Additionally, individual names other than insiders may have been reported in summary form on the Schedules and Statements, as applicable.

22. **Global Notes Control**.   In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

### Specific Disclosures with Respect to the Debtors' Schedules

**Schedule A**.   For those Debtors that own real property, such owned real estate is reported at book value, net of accumulated depreciation unless otherwise noted. This amount may be materially different from the fair market value of such real estate. The Debtors may have listed certain assets as real property when such assets are in fact personal property, or the Debtors may have listed certain assets as personal property when such assets are in fact real property. The Debtors reserve all of their rights to re-categorize and/or re-characterize such asset holdings to the extent that the Debtors determine that such holdings were improperly listed.

**Schedule B**.   All values included on Schedule B reflect the book value of the Debtors' assets as of February 28, 2015, unless otherwise noted.

> **Schedule B2**.   Cash values held in financial accounts are listed on Schedule B2 as of March 11, 2015.

> **Schedule B4**.   Unless indicated otherwise in a Debtor's specific response to Schedule B4, the Debtors have included a comprehensive response to Schedule B4 in Schedules B28 and B29.

> **Schedule B9**.   The Debtors maintain certain insurance policies essential to continued operations. The terms of these policies are characteristic of insurance policies typically maintained by corporate entities that are similar in size and nature to the Debtors. The Debtors maintain various policies of insurance, including, but not limited to, property, casualty, motor vehicles, workers' compensation, general liability, employer's practice liabilities and director and officer liability. Each insurance policy listed in Schedule B9 includes reference to the last four digits of the applicable policy number. Additional information regarding the insurance policies listed on Schedule B9 can be found in the *Debtors' Motion for Order (I) Authorizing Continuation of, and Payment of Prepetition Obligations Incurred in the Ordinary Course of Business in Connection With, Various Insurance Policies, and (II) Authorizing Banks to Honor and Process Checks and Electronic Transfer Requests Related Thereto* [Docket No. 8].

**Schedules B13 and B14**.  Ownership interests in subsidiaries and joint ventures have been listed on Schedules B13 and B14 (if applicable) as an undetermined amount on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

**Schedule B16**.  The Debtors have disclosed the net book value with respect to accounts receivable listed on Schedule B16, which represents the amount of the accounts receivable netted by any "doubtful accounts."  For purposes of Schedule B16, "doubtful accounts" are those accounts that the Debtors have identified as unlikely to be paid given the amount of time such accounts have been outstanding.  Accounts receivable reflected on Schedule B16 were reconciled as of March 11, 2015.

**Schedule B18**.  Refunds that the Debtors requested prior to the Petition Date from the appropriate contract counterparty are reflected on Schedule B18.  Any refunds that the Debtors anticipate seeking from applicable counterparties are captured in the data reflected on Schedule B21.

**Schedules B18 and B21**.  The Debtors' failure to list any contingent and/or unliquidated claim held by the Debtors in response to this question shall not constitute a waiver, release, relinquishment, or forfeiture of such claim.

**Schedule B20**.  Data captured on Schedule B20 is reflected at cash surrender value, and not included on Schedule B9, and was reconciled as of March 11, 2015.

**Schedule B21**.  In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-Claims, setoffs, refunds and/or rebates with their customers and suppliers, or potential warranty Claims against their suppliers.  Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, Claims as a plaintiff or counter-Claims as a defendant.  Because such Claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule B21. The information in Schedule B21 was reconciled as of March 31, 2015

**Schedule B22**.  Patents, Trademarks, and other Intellectual Property are listed in Schedules B22 as an undetermined amount on account of the fact that the fair market value of ownership of such property is dependent on numerous variables and factors and may differ significantly from net book value.  Nothing herein or on the Schedules and Statements shall be construed as an admission or acknowledgment by the Debtors that any particular intellectual property is not transferable either pursuant to its terms or pursuant to provisions of the Bankruptcy Code or has no market value, and the Debtors reserve all rights with respect to any such issues.  The Debtors have not assigned value to, or identified the expiration date for, the patents, copyrights and other intellectual property identified on Schedule B22.  As of the submission of these Schedules and Statements, the Debtors have not been able to determine the applicable expiration date for all of the items listed and the diligence in connection therewith remains ongoing.  The Debtors do not ascribe any accounting value to customer relationships.  Without any historical basis for valuation of the customer relationships, these relationships are not included on Schedule B22.  The

information in Schedule B22 was reconciled as of February 28, 2015.

**Schedule B23 – Licenses**.  The Debtors have included software licenses on Schedule B23, but have omitted certain miscellaneous licenses which are believed to have *de minimis* value. The Debtors have not included operating licenses and permits. The information in Schedule B23 was reconciled as of March 31, 2015

**Schedules B28 and B29**.  For purposes of Schedules B28 and B29, the value of certain assets may be included in a fixed asset group or certain assets with a net book value of zero and may not be specifically set forth on Schedule B28 or B29.

**Schedule B30**.  Unless otherwise stated in a specific Debtor's Schedule B30, inventories are carried at cost, net of an allowance for obsolescence. The Debtors have an established cycle count inventory program for certain of their facilities, which applies to the Debtors' facilities and distribution centers where indicated.

**Schedule D**.  The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included for each Claim.  All Claims listed on Schedule D, however, appear to have arisen or been incurred before the Petition Date.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any transaction or any document or instrument related to such Claim.  The descriptions provided on Schedule D are solely intended to be a summary—and not an admission—of liability.

Schedule D for each Debtor reflects indebtedness owed pursuant to the Debtors' prepetition secured credit facilities.  Although there are multiple lenders related to such credit facilities, only the administrative agents for such lenders have been listed for purposes of capturing this debt on Schedule D.

To generate the list of creditors holding secured claims by virtue of a UCC filing, the Debtors utilized a UCC lien search that was performed on or about January 15, 2015.  Because this lien search was performed approximately two months prior to the Petition Date, it is possible that certain claimants perfected their respective interests within the intervening period and, to the extent this occurred, these claimants may not be listed on Schedule D.  By listing a party on Schedule D based on a UCC filing, the Debtors are not conceding that such party actually holds a perfected, non-avoidable security interest in the asset that is the subject of such filing, and reserve all rights in connection therewith.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens.  Nothing in the Global

Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the Claimant or a waiver of the Debtors' rights to re-characterize or reclassify such Claim or contract.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition secured credit facilities, only the administrative agents have been listed for purposes of Schedule D. The amounts outstanding under the Debtors' prepetition secured credit facilities reflect approximate amounts as of the Petition Date.

**Schedule E**. The Debtors have authority to pay certain prepetition liabilities, including the authority to pay employee wages and other employee benefits in the ordinary course of business (the "**Employee Wage and Benefits Order**") [Docket No. 263]. As a result of the Employee Wage and Benefits Order, the Debtors believe that any employee claims for prepetition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority claim, have been or will be satisfied, and such satisfied amounts are not listed on Schedule E.

The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority treatment under 11 U.S.C. § 507. The Debtors reserve their right to dispute the priority status of any claim on any basis.

The Debtors have also received authority to pay certain taxes, including, but not limited to, sales, use, income and property taxes pursuant to an order of the Bankruptcy Court (the "**Taxes Order**") [Docket No. 53]. The listing of a taxing authority on a Debtor's Schedule E is not an acknowledgement that such taxing authority holds a valid claim against a particular Debtor or that a particular tax claim is entitled to priority under 11 U.S.C. § 507(a)(8) or otherwise. The Debtors reserve their right to treat any of these claims as postpetition claims. Given the number of local (non-state or federal level) taxing authorities to which the Debtors remit local payroll withholding tax, and the laborious nature of collecting data relating to such entities due to the manner in which such taxes are recorded on the Debtors' books and records, the Debtors have omitted all such local taxing authorities from Schedule E. As noted herein, the Debtors have received authority, pursuant to the Taxes Order, to satisfy, among other things, any local withholding tax obligations, and omission thereof does not represent the Debtors' belief that any such prepetition claims either exist or do not exist. All local taxing jurisdictions are included in the creditor matrix maintained in these cases and will receive notice of the bar date.

**Schedule F**. The Debtors have used reasonable best efforts to report all general unsecured Claims against the Debtors on Schedule F based upon the Debtors' existing books and records as of the Petition Date, as reconciled as of April 15, 2015. The Claims of individual creditors for, among other things, products, goods, or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the applicable Debtor. Such credits may relate to, for

instance, prepaid postage, volume rebate programs or prepaid software servicing fees. The Debtors reserve all of their rights with respect to any such credits and allowances, including the right to assert objections and/or setoffs with respect to same. <u>The Debtors have not affirmatively determined, in all instances, whether the claims indicated on Schedule F are subject to setoff, or the degree to which setoff applies, and reserve all rights to assert setoff defenses as applicable.</u> Schedule F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date. The Debtors have made every effort to include as a contingent, unliquidated, or disputed Claim, the Claim of any vendor not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

With respect to all paper vendors, Schedule F reflects amounts gross of applicable rebates; with respect to resell vendors, Schedule F reflects account payables net of rebates.

The Claims listed on Schedule F arose or were incurred on various dates. In certain instances, the date on which a Claim arose is an open issue of fact. Although reasonable efforts have been made to identify the date of incurrence of each Claim, determining the date upon which each Claim on Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each Claim listed on Schedule F.

The Bankruptcy Court has entered certain orders authorizing the Debtors to pay, in their discretion, certain outstanding pre-petition Claims on a postpetition basis. Each Debtor's Schedule F may not reflect the Debtor's payment of certain Claims pursuant to an order of the Bankruptcy Court, and, to the extent an unsecured Claim has been paid or may be paid it is possible that the Claim amount on Schedule F does not capture or reflect such payment; thus the amount included may be higher than that currently reflected on the Debtors' books and records. Certain Debtors may pay additional Claims listed on Schedule F during the Chapter 11 Cases pursuant to an order of the Bankruptcy Court. The Debtors reserve all of their rights to take any action, as is necessary or appropriate, to avoid over-payment of or duplicate payment for any such liabilities.

Schedule F contains information regarding pending litigation involving the Debtors, to the best of the Debtors' knowledge and belief. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed on the Schedules and Statements. Some of the litigation Claims listed on Schedule F may be subject to subordination pursuant to section 510 of the Bankruptcy Code.

Schedule F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial, or other adjudicative proceeding. Any information contained in Schedule F with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein.

Addresses for all prior and current employees that may hold claims against the Debtors have been omitted to protect the confidentiality of such individuals.

The Debtors expressly incorporate by reference into Schedule F all amounts owed to parties to pending litigation listed in Statement 4(a) as contingent, unliquidated, and disputed claims, to the extent not already listed on Schedule F.

Schedule F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. Additionally, Schedule F does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

No creditors are listed on Schedule F for the Debtors' foreign operating entities because all valid prepetition claims were or are to be paid pursuant to the order entered upon the commencement of these cases authorizing (but not directing) the Debtors to satisfy all prepetition obligations to foreign vendors.

**Schedule G**. The Debtors' businesses are complex. Although the Debtors' existing books, records and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors and diligent efforts have been made to ensure the accuracy of each Debtor's Schedule G, inadvertent errors, omissions or over-inclusions may have occurred. Certain information, such as the contact information of the counter party, may not be included where such information could not be obtained using the Debtors' reasonable efforts. In addition, certain customers' contract information has been omitted to protect the confidentiality of the Debtors' customer list, and the Debtors have listed their internal account numbers for such parties as appropriate. Counterparties to agreements listed with a notation beginning "HC GPO" are Healthcare Group Purchasing Organizations, the participants of which buy goods and services from Standard Register on terms and conditions negotiated by the organization on behalf of the group's participants.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth on Schedule G and to amend or supplement Schedule G as necessary. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G.

Certain confidentiality, purchase order, indemnification and non-compete agreements may not be listed on Schedule G. The Debtors reserve all of their rights with respect to such agreements.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement or multiple, severable or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

The Debtors reserve all of their rights, Claims and causes of action with respect to the contracts on Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's Claim.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements, indemnity agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Further, the Debtors reserve all of their rights to alter or amend these Schedules to the extent that additional information regarding the Debtor obligor to such executory contracts becomes available. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on Schedule G.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not valid and binding or is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. Schedule G may be amended at any time to add any omitted contract, agreement or lease.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract or that such contract is an executory contract or unexpired lease. The Debtors reserve all of their rights to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

**Schedule H**. For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under the prepetition debt facilities are listed as Co-Debtors on Schedule H. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

Although there are multiple lenders under the Debtors' prepetition debt facilities, only the administrative agents have been listed for purposes of Schedule H.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-Claims and counter-Claims against other parties. Because all such Claims are contingent, disputed, or unliquidated, such Claims have not been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule F and Statement 4a, as applicable.

### Specific Disclosures with Respect to the Debtors' Statements

**Statement 1**. In the normal course of business, the Debtors have reported income on a consolidated basis, and as such, amounts in Statement 1 are consolidated and uniform for each Debtor.

**Statement 2**. In the normal course of business, the Debtors have reported income on a consolidated basis, and as such, amounts in Statement 2 are consolidated and uniform for each Debtor.

**Statement 3b**. Statement 3b includes any disbursement or other transfer made by the Debtors except for those made to insiders, statutory employees (in connection with regular earnings), and bankruptcy professionals. Although the Debtors have omitted regular earnings payments for current and former employees, the Debtors have included detail regarding amounts paid to (i) former employees on account of severance or SERP obligations, and (ii) current employees from the Debtors' non-qualified deferred compensation plan.

All payments made to Bank of America, as reflected on Statement 3b, relate to valid, and work-related corporate credit card expenditures incurred by the Debtors' employees, and the Debtors' satisfaction thereof. In addition, certain payments made to Bank of America in connection with the Debtors' prepetition ABL credit facility are also reflected on Statement 3b.

Due to the voluminous nature of Statement 3b, addresses for each taxing authority listed therein are not provided in all instances. Address information for each taxing authority referenced in Statement 3b is included on Schedule E for Standard Register.

The amounts listed in Statement 3b reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3b. All disbursements listed on Statement 3b are made through the Debtors' cash management system.

**Statement 3c**. Statement 3c accounts for a respective Debtor's intercompany transactions, as well as other transfers to insiders, as applicable. As described in the *Debtors' Motion for Order Authorizing (A) Continued Use of Cash Management System; (B) Maintenance of Existing Bank Accounts; (C) Continued Use of Existing Business Forms; (D) Continued Performance of Intercompany Transactions in the Ordinary Course of Business and Grant of Administrative Expense Status for Postpetition Intercompany Claims; and (E) Interim Waiver of Section 345(b) Deposit and Investment Requirements* [Docket No. 5], in the ordinary course of business certain of the Debtor entities and business divisions maintain business relationships with each other, resulting in intercompany receivables and payables (the "**Intercompany Claims**"). Any payments to another Debtor on account of Intercompany Claims are reflective of the difference between the opening balance and ending balance in the year before the commencement of the chapter 11 cases

and, where applicable, such difference is listed on a Debtor's Statement 3c as a negative number. With respect to Intercompany Claims between Debtors, Statement 3c reflects the book value adjustment of such transfers rather than an actual transfer of funds from one Debtor entity to another.

Expense reimbursements paid directly to a third party have been omitted for purposes of responding to this question.

Credits are reflected on Statement 3c and generally relate to credit card reimbursements for personal expenses incurred on corporate credit cards.

All cash earned by Debtor iMedConsent LLC is transferred by Standard Register, which also pays all of iMedConsent LLC's disbursements, including payroll. Payroll paid by Standard Register is not recorded on the Debtors' books and records as a receivable to Standard Register, and, in the ordinary course of business, Standard Register does not maintain a comprehensive income statement or intercompany accounting notation on its records for such payments. Accordingly, the net result is a continually-growing intercompany receivable balance on iMedConsent LLC's balance sheet and a corresponding payable on Standard Register's balance sheet. As such, Statement 3c does not reflect a true intercompany transaction between these two entities.

**Statement 4a**. Information provided in Statement 4a includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial or other adjudicative forum. Additionally, any information contained in Statement 4a shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

**Statement 7**. In addition to the gifts noted in Statement 7, the Debtors may make de minimis gifts from time to time.

**Statement 9**. Although all of the Debtors retained or paid the entities and individuals who provided consultation concerning debt consolidation, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date, the great majority of the payments, or property transferred by or on behalf of a Debtor for such services were made by Standard Register and are therefore listed on Standard Register's response to Statement 9. However, certain filing fees incurred in connection with the commencement of these cases were paid by the Debtors' Mexican entities and, as such, are listed in response to the applicable Statement 9 questions.

**Statement 13**. The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business, often times pursuant to certain customer programs. Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, prepaid postage, refunds, and other disputes or agreements between the Debtors and their customers and/or suppliers. These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not

independently accounted for when scheduling certain amounts, and as such, are excluded from the Schedules and Statements as applicable. The Debtors reserve all rights with respect to setoffs and make no admission or waiver thereby.

**Statement 14**. The responses to Statement 14 do not include equipment leased by the Debtors that is located on the Debtors' premises. Such leases are included on Schedule G for the appropriate Debtor.

In certain instances, Standard Register's property is held by certain of its customers. With respect to those entries, the Debtors have listed the customers by internal account numbers to protect the confidentiality of the Debtors' customer list.

The Debtors routinely withhold or retain certain funds from employees for payment to certain governmental authorities. These funds are held in trust for turnover to the applicable government authorities. Since the Debtors do not retain control of these funds, nor are these funds considered property of the estates, such amounts have not been itemized in response to Statement 14.

**Statement 15**. The Debtors have listed all changes of address to the corporate offices over the past three years. Certain addresses listed were used by the Debtors' predecessor, Workflow One LLC, and have been included in responses to this question.

**Statement 17**. The Debtors have listed environmental information in responses to this question to the best of their ability, based on the information reasonably available to the Debtors at the time the Schedules and Statements were prepared. To the extent further investigation reveals additional or revised environmental information, the Debtors reserve their rights to amend the Schedules and Statements as necessary and appropriate.

**Statement 19d**. The Debtors have provided financial statements in the ordinary course of their businesses to numerous financial institutions, creditors, and other parties within two years immediately before the Petition Date, including but not limited to the Debtors' principal secured lenders. Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of Statement 19d.

**Statement 20a**. Inventories conducted on Standard Register's property that is held by a customer on a consignment basis have been omitted for purposes Statement 20a.

**Statement 23**. Unless otherwise indicated in a Debtor's specific response to Statement 23, the Debtors have included a comprehensive response to Statement 23 in Statement 3c.

****The Debtors, their officers, employees, agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. Except as expressly required by the Bankruptcy Code, the Debtors and their officers, employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or re-categorized.  The Debtors, on behalf of themselves, their officers, employees, agents and advisors disclaim any liability to any third party arising out of or related to the information contained on the Schedules and Statements and reserve all rights with respect thereto.*****

B6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
## District of Delaware

In re   **The Standard Register Company**                                              ,     Case No. _____**15-10541**_____

Debtor

Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 3 | 22,021,326.35 | | |
| B - Personal Property | Yes | 32 | 251,926,260.46 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 7 | | 310,154,411.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 22 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 247 | | 68,853,101.02 | |
| G - Executory Contracts and Unexpired Leases | Yes | 120 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 433 | | | |
| Total Assets | | | 273,947,586.81 | | |
| Total Liabilities | | | | 379,007,512.02 | |

B6A (Official Form 6A) (12/07)

In re   **The Standard Register Company**                                      ,   Case No.   **15-10541**
                                               Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **See Schedule A Attachment** | | **-** | **22,021,326.35** | **Unknown** |

|  |  |  |
|---|---|---|
| Sub-Total > | **22,021,326.35** | (Total of this page) |
| Total > | **22,021,326.35** | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Schedule A - Real Property

In re The Standard Register Company

Case No. 15-10541

| Description and Location of Property | Nature of Debtor's Interest In Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|
| 1803 Rocky River Rd.<br>Monroe, NC (Union County)<br>Fullfillment Site | Ownership | $468,130.92 | Undetermined |
| 2142 South Dixie BLVD<br>Radcliff, KY (Hardin County)<br>Label Plant | Ownership | $1,057,618.10 | Undetermined |
| 151 Mount Zion Rd<br>York, PA (York County)<br>Rotary Plant | Ownership | $1,098,289.60 | Undetermined |
| 600 Albany St & 120 Campbell St<br>Dayton, OH (Montgomery County)<br>Corporate Offices / In-Mold Label Plant | Ownership | $7,091,000.90 | Undetermined |
| 325 Butler Dr Murfreesboro, TN (Rutherford County) Rotary Plant | Ownership | $846,043.82 | Undetermined |
| 1750 Miller Ave<br>Shelbyville, IN (Shelby County)<br>Rotary Plant | Ownership | $493,698.33 | Undetermined |
| 3655 S School Ave<br>Fayetteville, AR (Washington County)<br>Rotart Plant | Ownership | $529,347.28 | Undetermined |

Schedule A - Real Property

In re The Standard Register Company

Case No. 15-10541

| Description and Location of Property | Nature of Debtor's Interest In Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|
| 1251 N. Fruitridge Ave<br>Terre Haute, IN (Vigo County)<br>VACANT | Ownership | Undetermined | Undetermined |
| 5775 Brisa St<br>Livermore, CA (Alameda County)<br>Rotary Plant | Ownership | $6,835,474.60 | Undetermined |
| 1302 Eisenhower Dr<br>Goshen, IN (Elkhart County)<br>Rotary Plant | Ownership | $1,808,222.90 | Undetermined |
| 325 Busser Rd<br>Manchester Township, PA (York County)<br>VACANT | Ownership | $1,793,499.90 | Undetermined |
| | TOTAL: | $22,021,326.35 | |

B6B (Official Form 6B) (12/07)

.

In re  **The Standard Register Company**                           ,  Case No.   **15-10541**
                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **See Schedule B2 Attachment** | - | **1,349,165.79** |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **See Schedule B3 Attachment** | - | **3,971,643.06** |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **See Schedule B9 Attachment** | - | **Unknown** |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >       **5,320,808.85**
(Total of this page)

  **3**   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **The Standard Register Company**                              ,    Case No.    __15-10541__
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **See Schedule B13 Attachment** | **-** | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | | **25% share in joint agreement of VeriLogic, LLC; 999 Remington Boulevard, Suite B, Bolingbrook, IL 60440** | **-** | **323,464.78** |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Trade Accounts Receivable** | **-** | **110,158,609.00** |
| | | **Intercompany Accounts Receivable** | **-** | **3,596,141.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **See Schedule B18 Attachment** | **-** | **618,332.54** |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | **See Schedule B20 Attachment** | **-** | **3,651,889.30** |

Sub-Total >    **118,348,436.62**
(Total of this page)

B6B (Official Form 6B) (12/07) - Cont.

In re  **The Standard Register Company**                                ,  Case No.  **15-10541**
                                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **See Schedule B21 Attachment** | - | **0.00** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **See Schedule B22 Attachment** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Cars / Vans /  Light Trucks / Various Locations** | - | **6,481.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Computer Hardware / Various Locations** | - | **4,034,938.50** |
| | | **Computer Software / Various Locations** | - | **9,257,758.67** |
| | | **Office Equipment/Various Locations** | - | **371,647.08** |
| | | **Furniture & Fixtures / Various Locations** | - | **1,999,745.94** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Machinery & Equipment / Various Locations** | - | **35,043,812.66** |
| 30. Inventory. | | **Inventory - Raw Materials** | - | **7,747,655.43** |
| | | **Inventory - Work-in-Process** | - | **3,796,128.28** |
| | | **Inventory - Finished Goods** | - | **45,592,842.26** |
| 31. Animals. | X | | | |

Sub-Total >      **107,851,009.82**
(Total of this page)

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **The Standard Register Company**                              ,    Case No.    **15-10541**
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | **X** | | | |
| 33. Farming equipment and implements. | **X** | | | |
| 34. Farm supplies, chemicals, and feed. | **X** | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **See Schedule B35 Attachment** | **-** | **20,406,005.17** |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | **20,406,005.17** |
| Total > | **251,926,260.46** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

In re The Standard Register Company
Case No. 15-10541
Schedule B2 - Checking, savings or other financial accounts

| Description and Location of Property | Account Number | Current Value of Debtor's Intereset in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|
| Bank of America | 3359885541 | $477,231.88 |
| Bank of America | 3359885558 | $154,778.58 |
| Bank of America | 3359885566 | $54,199.40 |
| Bank of America | 180430637 | $120,323.64 |
| Bank of America | 4427234060 | $0.00 |
| Bank of America | 4427234073 | $0.00 |
| Bank of America | 4427234086 | $0.00 |
| Bank of America | 4427234099 | $0.00 |
| Bank of America | 4427234109 | $23,091.78 |
| Bank of America | 4427234112 | $0.00 |
| Bank of America | 4427234125 | $840.42 |
| Bank of America | 4427234138 | $0.00 |
| Bank of America | 4427234141 | $4,661.67 |
| Bank of America | 4427234154 | $0.00 |
| Bank of America | 4427234167 | $97,688.85 |
| Bank of America | 4427234170 | $0.00 |
| Bank of America | 4427256268 | $84,449.81 |
| Fifth Third Bank (Western Ohio) | 99902708 | $0.00 |
| Fifth Third Bank (Western Ohio) | 7701592466 | $0.00 |
| Fifth Third Bank (Western Ohio) | 7701592581 | $0.00 |
| PNC Bank | 4005486693 | $201,044.34 |
| PNC Bank | 4006904113 | $5,000.00 |
| PNC Bank | 4006909803 | $0.00 |
| PNC Bank | 4209049815 | $0.00 |
| PNC Bank | 4213020097 | $50,324.45 |
| PNC Bank | 4213020126 | $0.00 |
| PNC Bank | 4213020273 | $0.00 |
| Key Bank | 860000074 | $50,000.00 |
| Santander Bank | 2881052304 | $0.00 |

In re The Standard Register Company
Case No. 15-10541
Schedule B2 - Checking, savings or other financial accounts

| Description and Location of Property | Account Number | Current Value of Debtor's Intereset in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|
| TD Bank | 785-5184086 | $25,530.97 |
| **TOTAL:** | | $1,349,165.79 |

In re The Standard Register Company
Case No. 15-10541
Schedule B3 - Security deposits

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| A&B Properties - Lease Deposit - Honolulu, Hawaii - Plant | $18,530.10 |
| BKT Properties - Lease Deposit - Bloomington, Illinois - Facility Management Location | $200.00 |
| AMB Property II LP - Lease Deposit - Twin Cities, Minnesota - Plant | $24,799.00 |
| Miles Trust - Lease Deposit - Walnut Creek, California - Sales Office | $1,000.00 |
| The DL Saunders Real Estate Corp. - Lease Deposit - Boston, Massachusetts - Sales Office | $3,000.00 |
| Kyrene 919280, LLC - Lease Deposit - Tempe, Arizona - Customer Service Center | $3,084.79 |
| BRE/COS 1 LLC - Lease Deposit - Alpharetta, Georgia - Sales Office | $5,535.63 |
| CRP-2 Holdings AA LP - Lease Deposit - Carol Stream, Illinois - Sales Office | $6,882.14 |
| Metropolitan Life Insurance Company - Lease Deposit - Chicago, Illinois - Sales Office | $20,000.00 |
| Regus - Lease Deposits - Denver, Colorado - Sales Office | $4,736.00 |
| The Promenade at Beavercreek - Lease Deposit - Beavercreek, Ohio - Apartment | $500.00 |
| Trotter Holdings LLC - Lease Deposit - Greensboro, North Carolina - Plant | $1,000.00 |
| Princeton Properties Inc - Lease Deposit - Cincinnati, Ohio - Sales Office | $1,408.90 |

In re The Standard Register Company
Case No. 15-10541
Schedule B3 - Security deposits

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WestBoro Two LLC - Lease Deposit - Westborough, Massachusetts - Sales | $8,970.66 |
| Owen Properties - Lease Deposit - Slidell, Louisiana - Sales Office | $1,700.00 |
| 588 Associates LLC - Lease Deposit - King of Prussia, Pennsylvania - Sales Office | $19,425.00 |
| Naifco Realty Company - Lease Deposit - Oklahoma City, Oklahoma - Warehouse | $2,380.82 |
| Metropolitan Hamilton Lakes -1 LLC - Lease Deposit - Itasca, Illinois - Sales | $6,750.00 |
| Liberty Property Ltd Partnership - Lease Deposit - Hunt Valley, Maryland - Sales Office | $5,499.46 |
| Crown-Georgia III, LLC - Lease Deposit - Norcross, Georgia - Sales Office | $10,872.75 |
| The Realty Associates Fund IX LP - Lease Deposit - Westborough, Massachusetts - Warehouse | $26,354.17 |
| Ps Business Parks - Lease Deposit - Redmond, Washington - Sales Office | $8,259.00 |
| BWC Exchangepoint, LLC - Lease Deposit  - St. Louis, Missouri - Sales Office | $9,009.28 |
| 1040 Avenue Of The Americas, LLC - Lease Deposit - New York, New York - Sales Office | $102,684.00 |
| Inversiones Chervere - Lease Deposit - Guaynabo, Puerto Rico - Sales Office | $3,889.16 |
| Alovats North, LLC - Lease Deposit - Monroe Township, New Jersey - Warehouse | $189,999.99 |

In re The Standard Register Company
Case No. 15-10541
Schedule B3 - Security deposits

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Pcard Collateral - Deposit for 5/3rd Bank Procurement Card Program | $200,000.00 |
| Stock Purchase Account Deposit - Fidelity Investments | $500.00 |
| Ohio Work Comp Deposit - State of Ohio Bureau of Work Compensation - for monopolistic state of Ohio self-insured program | $311,000.00 |
| Travelers Work Compensation Escrow Deposit - for self-insured work compensation program in states other than monopolistic work compensation states | $48,598.00 |
| Travelers Work Compensation Deposit - Collateral Requirement - for self-insured work comp program in states other than monopolistic work compensation states | $2,483,000.00 |
| Raymond Storage - Deposit on Lease Equipment - Grove City, Ohio - Plant | $2,176.18 |
| EMC Global - Deposit on Lease Equipment - Avon, Massachusetts - Plant | $5,219.65 |
| FDMS Reserve - Deposit for Bank Card Processor for Standard Register Customers who make payments via Master Card and Visa | $203,121.35 |
| NIPSCO - Electric Deposit - Goshen, Indiana - Plant | $3,840.00 |
| Southern California Edison - Utility Deposit - Orange, California - Plant | $8,535.00 |
| Southern California Edison - Utility Deposit - Ontario, California - Warehouse | $24,072.55 |
| Commonwealth Edison Company (COMED) - Electric Deposit - Elgin, Illinois - Plant | $8,872.00 |
| Duke Energy - Electric Deposit - Charlotte, North Carolina - Plant | $29,590.00 |

In re The Standard Register Company
Case No. 15-10541
Schedule B3 - Security deposits

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Atmos Energy Corporation - Electric Deposit - Mesquite, Texas - Warehouse | $1,169.50 |
| Oklahoma Gas & Electric Co. - Utility Deposit - Oklahoma City, Oklahoma - Warehouse | $2,200.00 |
| Pacific Gas & Electric - Electric Deposit - Sacramento, California - Plant | $54,060.00 |
| Pacific Gas & Electric - Electric Deposit - Livermore, California - Plant | $73,270.00 |
| National Fuel - Utility Deposit - Williamsville, New York - Sales Office | $80.00 |
| Salt Lake City - Water Utility deposit - Salt Lake City, Utah - Plant | $75.00 |
| Columbia Gas - Utility Deposit - Emigsville, Pennsylvania - Plant | $2,327.00 |
| Waste Management - Trash Deposit - Goshen, Indiana - Plant | $7,047.03 |
| CLECO Power LLC - Utility Deposit - Slidell, Louisiana - Sales Office | $648.00 |
| Progress Energy - Utility Deposit - Darlington, South Carolina - Sales Office | $270.95 |
| TECO - Tampa Electric - Electric Deposit - Tampa, Florida - Plant | $15,500.00 |
| TOTAL: | $3,971,643.06 |

In re The Standard Register Company
Case No. 15-10541
Schedule B9 - Interests in insurance policies

| Insurance Company | Type of Policy | Last 4 Digits of Policy Number | Surrender or Refund Value |
|---|---|---|---|
| AIG Specialty Insurance Company | Professional Liability, Errors & Omissions & Cyber / Privacy Liability (Second Layer) | Policy 22-92 | Undetermined |
| Allied World National Assurance Company | Directors & Officers Liability (Side A Excess) | Policy 0235 | Undetermined |
| Beazley USA Services, Inc. | Professional Liability, Errors & Omissions & Cyber / Privacy Liability (Primary) | Policy 0201 | Undetermined |
| CIGNA | Business Travel Accident Insurance | Policy 0050 | Undetermined |
| Columbia Casualty Company (CNA) | Professional Liability, Errors & Omissions & Cyber / Privacy Liability (First Layer) | Policy 1658 | Undetermined |
| Columbia Casualty Company (CNA) | Acquisition Reps and Warranties - 2nd Layer | Policy 0068 | Undetermined |
| Continental Casualty Company (CNA) | Fiduciary Liability (Primary) | Policy 9555 | Undetermined |
| Continental Casualty Company (CNA) | Employment Practices Liability | Policy 5490 | Undetermined |
| Continental Casualty Company (CNA) | Blanket Crime Insurance | Policy 95-13 | Undetermined |
| Continental Casualty Company (CNA) | Umbrella Liability Policy (Primary) | Policy 2535 | Undetermined |
| Factory Mutual Insurance Company | Property | Policy D414 | Undetermined |
| Federal Insurance Company (Chubb) | Fiduciary Liability (Second Layer Excess) | Policy 4364 | Undetermined |
| Federal Insurance Company (Chubb) | Kidnap, Ransom & Extortion | Policy 8015 | Undetermined |
| Fireman's Fund Insurance Company | Excess Liability (Second Layer Excess) | Policy 4457 | Undetermined |
| International Insurance Company of Hannover Limited | Acquisition Reps and Warranties - 4th Layer | Policy 1277 | Undetermined |
| Liberty Mutual Insurance | Workers' Compensation & Employers' Liability (excess cov | Policy 5-014 | Undetermined |
| National Fire Insurance of Hartford (CNA) | General Liability | Policy 0466 | Undetermined |
| National Fire Insurance of Hartford (CNA) | Business Automobile Liability | Policy 0421 | Undetermined |
| Navigators Insurance Company | Directors & Officers Liability (Second Layer Excess) | Policy 96IV | Undetermined |
| Pacific Insurance Company, Limited (The Hartford) | Acquisition Reps and Warranties - Primary | Policy 0242 | Undetermined |
| Safety National Casualty Corporation | Workers' Compensation & Employers' Liability (excess cov | Policy 1878 | Undetermined |
| Travelers Casualty and Surety Company of America | Fiduciary Liability (First Layer Excess) | Policy 9663 | Undetermined |
| Underwriters of Lloyd's London | Acquisition Reps and Warranties - 3rd Layer | Policy 1276 | Undetermined |
| Vigilant Insurance Company (Subsidiary of Chubb) | International Worldnet DIC / DIL | Policy 4007 & 4007CIN | Undetermined |
| Wright National Flood Insurance Company | Flood (Sacramento Only) | Policy 3600 | Undetermined |
| XL Specialty Insurance Company | Directors & Officers Liability (First Layer Excess) | Policy 8314 | Undetermined |
| Zurich American Insurance Company | Directors & Officers Liability (Primary) | Policy 0204 | Undetermined |

In re The Standard Register Company
Case No. 15-10541
Schedule B13 - Stock and interests in incorporated and unincorporated businesses

| Name of Business | Ownership Interest | Net Book Value |
|---|---|---|
| iMedConsent, LLC | 100% Ownership | Undetermined |
| Standard Register Holding Company | 100% Ownership | Undetermined |
| Standard Register International, Inc. | 100% Ownership | Undetermined |
| Standard Register Mexico Holding Company | 100% Ownership | Undetermined |
| Standard Register of Puerto Rico Inc. | 100% Ownership | Undetermined |
| Standard Register Technologies, Inc. | 100% Ownership | Undetermined |
| Eastman Kodak Company NYSE: Sybol KODK $20.01 | 10 Shares | $200.10 |
| Macy's, Inc. NYSE: Symbol M $65.36 | 222 Shares | $14,509.92 |
| RR Donnelley & Sons Nasdaq: Symbol RRD $19.06 | 14 Shares | $266.84 |

In re The Standard Register Company

Case No. 15-10541

Schedule B18 - Other liquidated debts owed to debtor including tax refunds

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| California Sales and Use Tax Credits from 2014 | $8,807.69 |
| Michigan Business Tax Refunds from 2009-2011 | $136,607.00 |
| Ohio Sales and Use Tax Credits from 2014 | $220,717.66 |
| Ohio Sales and Use Tax Credits from 2014 | $252,200.19 |
| **Total:** | **$618,332.54** |

In re The Standard Register Company

Case No. 15-10541

Schedule B20 - Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy or trust

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Corporate Owned Life Insurance Policy; Case No CVL106 (includes 73 individual policies), Nationwide Life, Nationwide Plaza, 1-11-401, Columbus, OH 43215; Policy Owner and Beneficiary is Standard Register Deferred Compensation Plan Trust u/t/d 3/20/1998, Key Bank NA, as Trustee | Cash Surrender Value $1,534,300.05; Death Benefit $25,508,374.96 |
| Corporate Owned Life Insurance Policy; Case No. CFL175 (includes 29 individual policies), Nationwide Life, Nationwide Plaza, 1-11-401, Columbus, OH 43215; Policy Owner and Beneficary is Standard Register Deferred Compensation Plan Trust u/t/d 3/20/1998, Key Bank NA, as Trustee | Cash Surrender Value $2,117,589.25; Death Benefit $3,907,091.20 |

In re The Standard Register Company
Case No. 15-10541

Schedule B21 - Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| California Sales and Use Tax Credits from 2014 | $133,000.00 |
| Claims for breach of non-compete agreements - various | Undetermined |
| Claims for breach of non-compete agreements - various | Undetermined |
| Counterclaim for amounts paid for goods or services not delivered | Undetermined |
| Indiana Refundable Payroll Credits 2014-2023 | Undetermined |
| Indiana Training Grant 2014 and 2015 | $46,575.34 |
| Insurance Claim | $42,500.00 |
| IRS Alternative Minimum Tax Refund 2014 | $82,000.00 |
| Ohio Tax Refund 2014 | Undetermined |
| Potential infringement claims | Undetermined |
| Potential rights to set offs, aged accounts receivable claims and other contingent and uncliquidated claims | Undetermined |
| Various State Sales and Use Tax Credits 2011-2014 | Undetermined |

In re The Standard Register Company
Case No. 15-10541
Schedule B22 - Patents, copyrights, and other intellectual property

| Description (Patent/Trademark/etc.) | Title | Registration Number | Location | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| Copyright | HEALTH CARE FORMS MANAGEMENT | TX0000089672 | United States of America | Undetermined |
| Copyright | ACCUSERV | TX0003632358 | United States of America | Undetermined |
| Copyright | BAR CODES: DISTRIBUTIVE TRAINING | TX0003679508 | United States of America | Undetermined |
| Copyright | BEND KNEES WHEN LIFTING | VA0000058439 | United States of America | Undetermined |
| Copyright | THE STANDARD REGISTER COMPANY CHECK CONVERSION PROGRAM | TX0001284934 | United States of America | Undetermined |
| Copyright | CHECK CONVERSION PROGRAM: USER'S DOCUMENTATION | TX0001284935 | United States of America | Undetermined |
| Copyright | CUSTOMER FOCUSED PRESENTATION | TX0003678577 | United States of America | Undetermined |
| Copyright | DISTRIBUTIVE TRAINING: NEGOTIATING SKILLS | TXu000629311 | United States of America | Undetermined |
| Copyright | DOCUMENT MANAGEMENT CONTINUUM | TX0004927415 | United States of America | Undetermined |
| Copyright | ELECTRONIC SYSTEMS PRODUCTS | TX0003685659 | United States of America | Undetermined |
| Copyright | FINANCIAL FUNCTIONS | TXu000628412 | United States of America | Undetermined |
| Copyright | FORM MANUFACTURING | TX0003685656 | United States of America | Undetermined |
| Copyright | FORMS MANAGEMENT: DISTRIBUTIVE TRAINING | TX0003679509 | United States of America | Undetermined |
| Copyright | HEALTH CARE MARKETING | TX0003632356 | United States of America | Undetermined |
| Copyright | LISTENING AND QUESTIONING | TXu000628411 | United States of America | Undetermined |
| Copyright | MAILING SYSTEMS PRODUCTS | TX0003685657 | United States of America | Undetermined |
| Copyright | PRESSURE SENSITIVE PRODUCTS | TX0003685658 | United States of America | Undetermined |
| Copyright | PREVENT BACK INJURY | VA0000058440 | United States of America | Undetermined |
| Copyright | PRODUCT KNOWLEDGE SERIES: QUALITY INVOICING | TX0003685262 | United States of America | Undetermined |
| Copyright | SECURE DOCUMENTS | TX0003685373 | United States of America | Undetermined |
| Copyright | SELLING SKILLS SERIES: CLOSING | TX0003700897 | United States of America | Undetermined |
| Copyright | STANDARD REGISTER COMPANY CHECK CONVERSION PROGRAM | TX0001284934 | United States of America | Undetermined |
| Copyright | STANDARD REGISTER DISTRIBUTIVE TRAINING: HOSPITALITY MARKETING | TX0003679234 | United States of America | Undetermined |
| Copyright | STAR WALK | TXu000651295 | United States of America | Undetermined |
| Copyright | STORAGE AND DISTRIBUTION | TX0003679448 | United States of America | Undetermined |
| Copyright | T.R.I.C.S. | TX0002758890 | United States of America | Undetermined |
| Copyright | T.R.I.C.S. | TX0002693504 | United States of America | Undetermined |
| Copyright | INFORM INTEGRATION | TXU000864260 | United States of America | Undetermined |
| Copyright | FUNDTRACK | TXU000853297 | United States of America | Undetermined |
| Copyright | PRESSURE SEAL EQUIPMENT | VA0001188645 | United States of America | Undetermined |
| Copyright | RSVP:  REYNOLDS SOURCE FOR VENDOR PRODUCTS: VERSION 1995 | TXU000697635 | United States of America | Undetermined |

In re The Standard Register Company
Case No. 15-10541
Schedule B22 - Patents, copyrights, and other intellectual property

| Description (Patent/Trademark/etc.) | Title | Registration Number | Location | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| Copyright | RSVP (REYNOLDS SOURCE FOR VENDOR PRODUCTS) FEBRUARY 96 UPDATE | TXU000742574 | United States of America | Undetermined |
| Copyright | RSVP. | TXU000816309 | United States of America | Undetermined |
| Copyright | RSVP (REYNOLDS SOURCE FOR VENDOR PRODUCTS) FEBRUARY 1998 UPDATE | TXU000883864 | United States of America | Undetermined |
| Trademark | CELEBRATE HEALTH | 85/338778 | United States of America | Undetermined |
| Trademark | CHECK+PLUS | 75/125169 | United States of America | Undetermined |
| Trademark | COMPATIBLE FILING PRODUCTS HEALTHCARE BUSINESS SOLUTIONS & Design | 77/621203 | United States of America | Undetermined |
| Trademark | COMPATIBLE FILING PRODUCTS HEALTHCARE BUSINESS SOLUTIONS & Design | 77/857967 | United States of America | Undetermined |
| Trademark | COPY BAN + | 74/326050 | United States of America | Undetermined |
| Trademark | COPY BAN+ | 729633 | Australia | Undetermined |
| Trademark | COPYBAN | 75/585067 | United States of America | Undetermined |
| Trademark | COPYBAN CAPTURE | 75/585069 | United States of America | Undetermined |
| Trademark | DATASEAL | 73/784426 | United States of America | Undetermined |
| Trademark | DES GENS EXCEPTIONNELS, DES RESULTATS CONCRETS | 1244335 | Canada | Undetermined |
| Trademark | DOCULABEL | 74/427525 | United States of America | Undetermined |
| Trademark | EXCEPTIONAL PEOPLE, PROVEN RESULTS | 1087223 | Canada | Undetermined |
| Trademark | EXCEPTIONAL PEOPLE, PROVEN RESULTS | 78/040079 | United States of America | Undetermined |
| Trademark | E-Z LOAD | 75/016020 | United States of America | Undetermined |
| Trademark | GLOBAL IMAGE. LOCAL PRESENCE. | 450303 | Mexico | Undetermined |
| Trademark | GLOBAL IMAGE. LOCAL PRESENCE. | 450302 | Mexico | Undetermined |
| Trademark | GLOBAL IMAGE. LOCAL PRESENCE. | 624067 | New Zealand | Undetermined |
| Trademark | GLOBAL IMAGE. LOCAL PRESENCE. | 624068 | New Zealand | Undetermined |
| Trademark | GLOBAL IMAGE. LOCAL PRESENCE. | 19271 | South Africa | Undetermined |
| Trademark | GLOBAL IMAGE. LOCAL PRESENCE. | 76/041057 | United States of America | Undetermined |
| Trademark | GLOBAL IMAGE. LOCAL PRESENCE. | 851837 | Australia | Undetermined |
| Trademark | GLOBAL IMAGE. LOCAL PRESENCE. | 1078158 | Canada | Undetermined |
| Trademark | GLOBAL IMAGE. LOCAL PRESENCE. | 2000/160897 | China (People's Republic) | Undetermined |
| Trademark | GLOBAL IMAGE. LOCAL PRESENCE. | 1901396 | European Community | Undetermined |
| Trademark | GLOBAL IMAGE. LOCAL PRESENCE. | 2000/160900 | China (People's Republic) | Undetermined |
| Trademark | GLOBAL IMAGE. LOCAL PRESENCE. | 2000/160899 | China (People's Republic) | Undetermined |
| Trademark | GLOBAL IMAGE. LOCAL PRESENCE. | 473110 | Mexico | Undetermined |
| Trademark | GLOBAL IMAGE. LOCAL PRESENCE. | 473111 | Mexico | Undetermined |
| Trademark | GLOBAL IMAGE. LOCAL PRESENCE. | 2747491 | European Community | Undetermined |

In re The Standard Register Company
Case No. 15-10541
Schedule B22 - Patents, copyrights, and other intellectual property

| Description (Patent/Trademark/etc.) | Title | Registration Number | Location | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| Trademark | GLOBAL IMAGE. LOCAL PRESENCE. | 19272 | South Africa | Undetermined |
| Trademark | GLOBALPRINT NETWORK | 452061 | Mexico | Undetermined |
| Trademark | GLOBALPRINT NETWORK | 452060 | Mexico | Undetermined |
| Trademark | GLOBALPRINT NETWORK | 624680 | New Zealand | Undetermined |
| Trademark | GLOBALPRINT NETWORK | 624681 | New Zealand | Undetermined |
| Trademark | GLOBALPRINT NETWORK | 2000/19893 | South Africa | Undetermined |
| Trademark | GLOBALPRINT NETWORK | 2000/19894 | South Africa | Undetermined |
| Trademark | GLOBALPRINT NETWORK | 852581 | Australia | Undetermined |
| Trademark | GLOBALPRINT NETWORK | 1077737 | Canada | Undetermined |
| Trademark | GLOBALPRINT NETWORK | 1907765 | European Community | Undetermined |
| Trademark | GLOBALPRINT NETWORK | 527965 | Mexico | Undetermined |
| Trademark | GLOBALPRINT NETWORK | 2001009026 | China (People's Republic) | Undetermined |
| Trademark | GLOBALPRINT NETWORK | 646565 | New Zealand | Undetermined |
| Trademark | GRAFILM | 75/659697 | United States of America | Undetermined |
| Trademark | IMAGE SEAL | 440556 | United States of America | Undetermined |
| Trademark | INDUSTRAMARK | 77/693380 | United States of America | Undetermined |
| Trademark | INDUSTRAMARK | 1011682 | Mexico | Undetermined |
| Trademark | INDUSTRAMARK | 1011680 | Mexico | Undetermined |
| Trademark | INDUSTRAMARK | 1011679 | Mexico | Undetermined |
| Trademark | INDUSTRAMARK | 1028557 | Mexico | Undetermined |
| Trademark | INDUSTRAMARK | 1028558 | Mexico | Undetermined |
| Trademark | KANT SLIP & DESIGN | 158810 | Canada | Undetermined |
| Trademark | LASER LOCK | 106902 | United States of America | Undetermined |
| Trademark | LinkUp | 188447 | United States of America | Undetermined |
| Trademark | ONEMARK | 85/395063 | United States of America | Undetermined |
| Trademark | ONEMARK | 85/324785 | United States of America | Undetermined |
| Trademark | ORGANIZE, MANAGE, MIGRATE, THE "LESS PAPER" STRATEGY | 843492 | Canada | Undetermined |
| Trademark | PATHFORWARD | 1158054 | Canada | Undetermined |
| Trademark | PATIENT LINKUP | 75/201385 | United States of America | Undetermined |
| Trademark | POST RITE | 73/087332 | United States of America | Undetermined |
| Trademark | POST RITE Stylized | 71/688669 | United States of America | Undetermined |
| Trademark | PRINTCONCIERGE | 78/332187 | United States of America | Undetermined |
| Trademark | PROFILEONE | 85/477589 | United States of America | Undetermined |
| Trademark | PSMAILERS & Design | 77/152551 | United States of America | Undetermined |
| Trademark | RELIZON | 1262115 | Canada | Undetermined |
| Trademark | RELIZON and Design | 1087224 | Canada | Undetermined |

In re The Standard Register Company
Case No. 15-10541
Schedule B22 - Patents, copyrights, and other intellectual property

| Description (Patent/Trademark/etc.) | Title | Registration Number | Location | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| Trademark | S DESIGN | 820981320 | Brazil | Undetermined |
| Trademark | S DESIGN | 1082678 | Canada | Undetermined |
| Trademark | S DESIGN | 75/372929 | United States of America | Undetermined |
| Trademark | S DESIGN | | Puerto Rico | Undetermined |
| Trademark | S DESIGN | 341637 | Mexico | Undetermined |
| Trademark | S LOGO | 75/352502 | United States of America | Undetermined |
| Trademark | S STANDARD REGISTER & Design | 359796 | Mexico | Undetermined |
| Trademark | SCRIP PLUS | 75/781028 | United States of America | Undetermined |
| Trademark | SIMPLICITY SERIES | 74/062777 | United States of America | Undetermined |
| Trademark | SMARTWORKS | 1070526 | Canada | Undetermined |
| Trademark | SMARTWORKS | 75/115912 | United States of America | Undetermined |
| Trademark | SMARTWORKS | 827237 | Canada | Undetermined |
| Trademark | SMARTWORKS | 278010 | Mexico | Undetermined |
| Trademark | SMARTWORKS | 311155 | New Zealand | Undetermined |
| Trademark | SMARTWORKS | 311156 | New Zealand | Undetermined |
| Trademark | SMARTWORKS | 311157 | New Zealand | Undetermined |
| Trademark | SMARTWORKS | 75/374407 | United States of America | Undetermined |
| Trademark | SMARTWORKS | 76/015559 | United States of America | Undetermined |
| Trademark | SMARTWORKS SIMPLYPRINT | 77/566335 | United States of America | Undetermined |
| Trademark | SMARTWORKS.COM | 1823137 | European Community | Undetermined |
| Trademark | SMOOTHSEAL | 74/522084 | United States of America | Undetermined |
| Trademark | SRC ACCUTRAC | 74/584939 | United States of America | Undetermined |
| Trademark | STANDARD REGISTER | 256238 | United States of America | Undetermined |
| Trademark | STANDARD REGISTER | 061882 | United States of America | Undetermined |
| Trademark | STANDARD REGISTER | 749397 | Canada | Undetermined |
| Trademark | STANDARD REGISTER | 1090018 | European Community | Undetermined |
| Trademark | STANDARD REGISTER | 98/01724 | South Africa | Undetermined |
| Trademark | STANDARD REGISTER | 98/01725 | South Africa | Undetermined |
| Trademark | STANDARD REGISTER | 98/01726 | South Africa | Undetermined |
| Trademark | STANDARD REGISTER | 98/01727 | South Africa | Undetermined |
| Trademark | STANDARD REGISTER | 98/01728 | South Africa | Undetermined |
| Trademark | STANDARD REGISTER | 75/846073 | United States of America | Undetermined |
| Trademark | STANDARD REGISTER ADVANCING YOUR REPUTATION and Design | A0023566 | European Community | Undetermined |
| Trademark | STANDARD REGISTER ADVANCING YOUR REPUTATION and Design | 1518714 | Canada | Undetermined |

In re The Standard Register Company
Case No. 15-10541
Schedule B22 - Patents, copyrights, and other intellectual property

| Description (Patent/Trademark/etc.) | Title | Registration Number | Location | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| Trademark | STANDARD REGISTER ADVANCING YOUR REPUTATION and Design | A0023566 | Int'l Registration - Madrid Protocol Only | Undetermined |
| Trademark | STANDARD REGISTER ADVANCING YOUR REPUTATION and Design | 1163527 | Mexico | Undetermined |
| Trademark | STANDARD REGISTER ADVANCING YOUR REPUTATION and Design | 1163528 | Mexico | Undetermined |
| Trademark | STANDARD REGISTER ADVANCING YOUR REPUTATION and Design | 1163531 | Mexico | Undetermined |
| Trademark | STANDARD REGISTER ADVANCING YOUR REPUTATION and Design | 1163533 | Mexico | Undetermined |
| Trademark | STANDARD REGISTER ADVANCING YOUR REPUTATION and Design | 1163535 | Mexico | Undetermined |
| Trademark | STANDARD REGISTER ADVANCING YOUR REPUTATION and Design | 1163537 | Mexico | Undetermined |
| Trademark | STANDARD REGISTER ADVANCING YOUR REPUTATION and Design | 1163538 | Mexico | Undetermined |
| Trademark | STANDARD REGISTER ADVANCING YOUR REPUTATION and Design | 1163540 | Mexico | Undetermined |
| Trademark | STANDARD REGISTER ADVANCING YOUR REPUTATION and Design | 1163542 | Mexico | Undetermined |
| Trademark | STANDARD REGISTER ADVANCING YOUR REPUTATION and Design | 85/977064 | United States of America | Undetermined |
| Trademark | STANFAST | 479179 | United States of America | Undetermined |
| Trademark | STANSET | 120352 | United States of America | Undetermined |
| Trademark | STARTA SYSTEM | 73/386518 | United States of America | Undetermined |
| Trademark | STATUSQUE | 78/267491 | United States of America | Undetermined |
| Trademark | SUPER SAFETY | 118371 | United States of America | Undetermined |
| Trademark | THERMACOLOR | 792880 | Canada | Undetermined |
| Trademark | TOTALVANTAGE | 85/887435 | United States of America | Undetermined |
| Trademark | TOTALVANTAGE | 86/146708 | United States of America | Undetermined |
| Trademark | TRANSMARK | 75/811206 | United States of America | Undetermined |
| Trademark | W Stylized | 73/381257 | United States of America | Undetermined |
| Trademark | WILMER | 73/281708 | United States of America | Undetermined |
| Trademark | WILMER Stylized | 77/182441 | United States of America | Undetermined |
| Trademark | WILMER Stylized | 77/182428 | United States of America | Undetermined |
| Trademark | WORKFLOWONE | 78/723236 | United States of America | Undetermined |
| Trademark | WORKFLOWONE | 78/723831 | United States of America | Undetermined |

In re The Standard Register Company
Case No. 15-10541
Schedule B22 - Patents, copyrights, and other intellectual property

| Description (Patent/Trademark/etc.) | Title | Registration Number | Location | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| Trademark | WORKFLOWONE | 78/723880 | United States of America | Undetermined |
| Trademark | ZIPSET | 608960 | United States of America | Undetermined |
| Patent | SECURITY DOCUMENT | 08/185362 | United States of America | Undetermined |
| Patent | MULTIPURPOSE TUCK LABEL/FORM | 08/744432 | United States of America | Undetermined |
| Patent | CONSTRUCTION OR A BUSINESS FORM HAVING A REMOVABLE LABEL | 08/749378 | United States of America | Undetermined |
| Patent | IMPROVED SECURITY DOCUMENT | 09/179145 | United States of America | Undetermined |
| Patent | PRINTING SYSTEM AND METHOD FOR PRINTING DOCUMENTS AND FORMS | 08/402031 | United States of America | Undetermined |
| Patent | FORM HAVING DETACHABLE WRISTBAND AND LABELS | 08/506802 | United States of America | Undetermined |
| Patent | CONSTRUCTION FOR A LAMINATED WINDOW LABEL | 08/653429 | United States of America | Undetermined |
| Patent | SECURITY DOCUMENT | 08/611378 | United States of America | Undetermined |
| Patent | COMPUTERIZED COMPREHENSIVE DOCUMENT AUDIT | 08/622000 | United States of America | Undetermined |
| Patent | INK JET IMAGING OF HEAVY INK COVERAGE PRINTED ARTICLES | 08/726628 | United States of America | Undetermined |
| Patent | PRINTER WITH INTERNAL DOCUMENT DATA CONSTRUCTION | 08/808948 | United States of America | Undetermined |
| Patent | PRINTER WITH INTERNAL DOCUMENT DATA CONSTRUCTION | 09/568379 | United States of America | Undetermined |
| Patent | HEAT RESISTANT SECURITY DOCUMENT | 08/790198 | United States of America | Undetermined |
| Patent | STAR SYSTEM | 08/992495 | United States of America | Undetermined |
| Patent | BUSINESS FORM INCLUDING A LABEL | 09/514681 | United States of America | Undetermined |
| Patent | BUSINESS FORM INCLUDING A LABEL | 09/003652 | United States of America | Undetermined |
| Patent | OVER-WRAP LABEL | 08/821910 | United States of America | Undetermined |
| Patent | BUSINESS FORM OR MAILER WITH CARBONLESS IMAGING | 09/093218 | United States of America | Undetermined |
| Patent | BUSINESS FORM OR MAILER WITH CARBONLESS IMAGING | 09/686292 | United States of America | Undetermined |
| Patent | BUSINESS FORM OR MAILER WITH CARBONLESS IMAGING | 09/496772 | United States of America | Undetermined |
| Patent | MACHINE-READABLE SECURITY DOCUMENT AND METHOD OF PRPARING THE SAME | 09/504227 | United States of America | Undetermined |
| Patent | MACHINE-READABLE SECURITY DOCUMENT AND METHOD OF PRPARING THE SAME | 09/179069 | United States of America | Undetermined |

In re The Standard Register Company

Case No. 15-10541

Schedule B22 - Patents, copyrights, and other intellectual property

| Description (Patent/Trademark/etc.) | Title | Registration Number | Location | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| Patent | CELLOUSE SUBSTRATES WITH TRANSPARENTIZED AREA AND METHOD OF MAKING SAME | 09/104589 | United States of America | Undetermined |
| Patent | CELLULOSE SUBSTRATES WITH TRANSPARENTIZED AREA AND METHOD OF MAKING SAME | 09/104573 | United States of America | Undetermined |
| Patent | DUAL FACE PRESSURE SENSITIVE LABEL | 08/761706 | United States of America | Undetermined |
| Patent | SELF MAILER WITH RETURN ENVELOPE FORMED FROM A SINGLE CUT SHEET | 08/152741 | United States of America | Undetermined |
| Patent | SHIPPING ENVELOPE | 09/678921 | United States of America | Undetermined |
| Patent | SHIPPING ENVELOPE | 09/224639 | United States of America | Undetermined |
| Patent | BUSINESS FORM WITH INTEGRATED LAMINATION | 08/660818 | United States of America | Undetermined |
| Patent | 4-UP POCKET | 09/373931 | United States of America | Undetermined |
| Patent | PROCESS FOR THE FORMATION OF A HEAT-TRANSFERABLE SECURITY STAMP | 10/058917 | United States of America | Undetermined |
| Patent | PROCESS FOR THE FORMATION OF A HEAT-TRANSFERABLE SECURITY STAMP | 09/482672 | United States of America | Undetermined |
| Patent | SHIPMENT FORM INCLUDING REUSABLE ADHESIVE | 09/354504 | United States of America | Undetermined |
| Patent | SHIPMENT FORM | 09/248537 | United States of America | Undetermined |
| Patent | CONTROLLED SUBSTANCE DISPENSING FORM | 09/228605 | United States of America | Undetermined |
| Patent | LAMINATION BY RADIATION THROUGH A PLY | 09/187702 | United States of America | Undetermined |
| Patent | MULTI-FUNCTIONAL TRANSPARENTIZED SECURE MARKS ON PAPER | 09/300118 | United States of America | Undetermined |
| Patent | IMAGE BONDING TREATMENT FOR RETROREFLECTIVE SURFACES | 10/010489 | United States of America | Undetermined |
| Patent | IMAGE BONDING TREATMENT FOR RETROREFLECTIVE SURFACES | 09/309454 | United States of America | Undetermined |
| Patent | METHOD OF PRODUCING PDF DOCUMENTS IN A WWW ENVIRONMENT | 09/361506 | United States of America | Undetermined |
| Patent | METHOD OF PRODUCING PDF DOCUMENTS IN A WWW ENVIRONMENT | 10/443411 | United States of America | Undetermined |
| Patent | OPTICALLY DECODABLE SECURITY DOCUMENT | 09/276980 | United States of America | Undetermined |
| Patent | SECURITY IMAGE ELEMENT FILING SCHEME | 09/277813 | United States of America | Undetermined |
| Patent | SECURITY IMAGE ELEMENT FILING SCHEME | 09/496704 | United States of America | Undetermined |
| Patent | DEVICE FOR CONSTELLATION PATTERN RECOGNITION IN A VOID PANTO | 09/291537 | United States of America | Undetermined |
| Patent | DEVICE FOR CONSTELLATION PATTERN RECOGNITION IN A VOID PANTO | 09/524441 | United States of America | Undetermined |

In re The Standard Register Company

Case No. 15-10541

Schedule B22 - Patents, copyrights, and other intellectual property

| Description (Patent/Trademark/etc.) | Title | Registration Number | Location | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| Patent | SECURITY LABELS FOR SPECIMEN CONTAINER (AMENDED) | 09/289354 | United States of America | Undetermined |
| Patent | APPARATUS AND METHOD FOR IN-LINE FOLDING AND AFFIXING | 09/322631 | United States of America | Undetermined |
| Patent | METHOD OF TRANSPARENTIZING A CELLULOSE SUBSTRATE | 09/477685 | United States of America | Undetermined |
| Patent | PRISMATIC PRINTING | 09/731082 | United States of America | Undetermined |
| Patent | PRISMATIC PRINTING | 09/487078 | United States of America | Undetermined |
| Patent | LASERABLE FOLD-OVER CARBONLESS FORM | 09/629294 | United States of America | Undetermined |
| Patent | ANTISTATIC COMPOSITION FOR USE IN A LABEL CONSTRUCTION | 09/558760 | United States of America | Undetermined |
| Patent | IMPROVED Z-FOLDED BUSINESS FORM | 09/792506 | United States of America | Undetermined |
| Patent | REDUCTION OF ADHESIVE OOZE BY PATTERN OVERCOATING | 09/847748 | United States of America | Undetermined |
| Patent | SECURE DOCUMENT WITH SELF-AUTHENTICATING, ENCRYPTABLE FONT | 10/324525 | United States of America | Undetermined |
| Patent | VARIABLY IMAGED FOLD OVER GIFT CARD | 10/712598 | United States of America | Undetermined |
| Patent | VARIABLY IMAGED FOLD OVER GIFT CARD | 09/841675 | United States of America | Undetermined |
| Patent | UV CURABLE CF INK | 09/734351 | United States of America | Undetermined |
| Patent | WATERPROOF CARD OR LABEL | 09/862644 | United States of America | Undetermined |
| Patent | SIMULATED SECURITY THREAD BY CELLULOSE TRANSPARENTIZATION | 09/935933 | United States of America | Undetermined |
| Patent | TUCK LABEL EASY OPEN PULL TAB | 09/804879 | United States of America | Undetermined |
| Patent | SAMPLING KIT FORM | 09/997111 | United States of America | Undetermined |
| Patent | DOCUMENT SECURITY PROTECTION ANALYSIS ASSISTANT | 10/079679 | United States of America | Undetermined |
| Patent | REVERSIBLE AND REUSABLE AUTHENTICATION SYSTEM FOR SECURE DOCUMENTS | 10/068516 | United States of America | Undetermined |
| Patent | WINGED WRISTBAND | 10/192892 | United States of America | Undetermined |
| Patent | PRINTABLE IDENTIFICATION BAND WITH TOP STRIP FOR RFID CHIP ATTACHMENT | 10/054035 | United States of America | Undetermined |
| Patent | DOCUMENT AUDIT ANALYSIS SYSTEM AND PROCESS | 10/224840 | United States of America | Undetermined |
| Patent | FOLDABLE INFORMATION CARD WITH POCKET FOR STORAGE | 10/164211 | United States of America | Undetermined |
| Patent | SECURE WINDOW MAILER AND METHOD OF MAKING | 10/458952 | United States of America | Undetermined |
| Patent | TWO-WAY SHIPPING LABEL CONSTRUCTION | 10/267020 | United States of America | Undetermined |

In re The Standard Register Company
Case No. 15-10541
Schedule B22 - Patents, copyrights, and other intellectual property

| Description (Patent/Trademark/etc.) | Title | Registration Number | Location | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| Patent | TWO-WAY SHIPPING LABEL CONSTRUCTION | 10/849601 | United States of America | Undetermined |
| Patent | COMBINATION SHIPPING LABEL AND PACKING SLIP FORM | 10/693469 | United States of America | Undetermined |
| Patent | WRISTBAND FORM WITH OVERLAMINATE LABEL | 10/685095 | United States of America | Undetermined |
| Patent | OPTICALLY VARIABLE WATER BASED INKS | 10/690172 | United States of America | Undetermined |
| Patent | DATA CARRIER FOR HEALTH RELATED INFORMATION | 10/822386 | United States of America | Undetermined |
| Patent | DATA CARRIER FOR HEALTH RELATED INFORMATION | 12/797090 | United States of America | Undetermined |
| Patent | DUPLEX-PRINTABLE PLS OVERLAP FORM | 11/010586 | United States of America | Undetermined |
| Patent | DOUBLE POSTCARD INTERMEDIATE | 11/041473 | United States of America | Undetermined |
| Patent | CHEMICALLY REACTIVE SECURITY INK, A METHOD OF USE OF SUCH INK, AND SECURITY DOCUMENTS INCORPORATING SUCH INK | 11/754630 | United States of America | Undetermined |
| Patent | WRISTBAND FORM INCLUDING A WRISTBAND AND AN EXTENSION THEREFOR | 11/529653 | United States of America | Undetermined |
| Patent | WRISTBAND FORM INCLUDING A WRISTBAND AND AN EXTENSION THEREFOR | 12/826092 | United States of America | Undetermined |
| Patent | DOUBLE MAILER INTERMEDIATE | 13/759299 | United States of America | Undetermined |
| Patent | DOUBLE MAILER INTERMEDIATE | 12/360317 | United States of America | Undetermined |
| Patent | BUSINESS FORM AND METHOD OF MAKING | 12/761648 | United States of America | Undetermined |
| Patent | THERMOCHROMIC INK AND DOCUMENT PRINTED THEREWITH | 12/917865 | United States of America | Undetermined |
| Patent | IN-MOLD LABELED ARTICLE AND METHOD | 12/946378 | United States of America | Undetermined |
| Patent | IN-MOLD LABELED ARTICLE AND METHOD | MX/a/2011/012084 | Mexico | Undetermined |
| Patent | GRAPHIC IMAGE FUSION | 10/389831 | United States of America | Undetermined |
| Patent | GRAPHIC IMAGE FUSION | 11/001548 | United States of America | Undetermined |
| Patent | GRAPHIC IMAGE FUSION | 09/521127 | United States of America | Undetermined |
| Patent | GRAPHIC IMAGE FUSION | 11/167574 | United States of America | Undetermined |
| Patent | GRAPHIC IMAGE FUSION | 12/056694 | United States of America | Undetermined |
| Patent | GRAPHIC IMAGE FUSION | 12/056682 | United States of America | Undetermined |
| Patent | GRAPHIC IMAGE FUSION | PI0518797-4 | Brazil | Undetermined |
| Patent | GRAPHIC IMAGE FUSION | MX/a/2007/006502 | Mexico | Undetermined |
| Patent | GRAPHIC IMAGE FUSION | 05778217.9 | European Patent Convention | Undetermined |
| Patent | GRAPHIC IMAGE FUSION | 06847448.5 | European Patent Convention | Undetermined |
| Patent | GRAPHIC IMAGE FUSION | 2588897 | Canada | Undetermined |
| Patent | GRAPHIC IMAGE FUSION | 05778217.9 | Germany | Undetermined |

In re The Standard Register Company
Case No. 15-10541
Schedule B22 - Patents, copyrights, and other intellectual property

| Description (Patent/Trademark/etc.) | Title | Registration Number | Location | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| Patent | GRAPHIC IMAGE FUSION | 05778217.9 | France | Undetermined |
| Patent | GRAPHIC IMAGE FUSION | 05778217.9 | United Kingdom | Undetermined |
| Patent | GRAPHIC IMAGE FUSION | 05778217.9 | Netherlands | Undetermined |
| Patent | GRAPHIC IMAGE FUSION | 05778217.9 | Poland | Undetermined |
| Patent | IN-MOLD LABELING SYSTEMS WITH POLYMERIC LABEL RECEPTOR AND IN-MOLD LABELING METHODS THEREWITH | 13/275637 | United States of America | Undetermined |
| Patent | DISPLAY BOARD ASSEMBLY | 13/406801 | United States of America | Undetermined |
| Patent | INFORMATION SYSTEM AND METHOD INCORPORATING A PORTABLE DIGITAL MEDIA DEVICE | 13/356124 | United States of America | Undetermined |
| Patent | SECURITY DOCUMENT | 13/606183 | United States of America | Undetermined |
| Patent | COVERT LASER IMAGED UV SECURITY FEATURE | | United States of America | Undetermined |
| Patent | SYSTEMS, METHODS, AND APPARATUS FOR MARKING, VERIFYING, AND AUTHENTICATING CONSUMER PRODUCTS | 13/836766 | United States of America | Undetermined |
| Patent | EVENT DEPENDENT ENCRYPTION | | United States of America | Undetermined |
| Patent | SECURITY DOCUMENTS WITH REVERSIBLE THERMOCHROMIC AND IRREVERSIBLE FRICTION-ACTIVATED INK | | United States of America | Undetermined |
| Patent | METHODS FOR MOLDING THREE-DIMENSIONAL PARTS WITH APPLICATION OF FORMABLE IN-MOLD LABELS | | United States of America | Undetermined |
| Patent | SYSTEM AND METHOD FOR SIGNATURE CAPTURE | 14/492679 | United States of America | Undetermined |
| Patent | IMAGE PROTECTED PRESSURE SENSITIVE LABEL | 08/329536 | United States of America | Undetermined |
| Patent | MAILER INTERMEDIATE | 09/678888 | United States of America | Undetermined |
| Patent | LASER IMAGABLE CARBAONLESS FORM | 09/726827 | United States of America | Undetermined |
| Patent | STRIPE COATED LINERLESS LABELS | 09/649109 | United States of America | Undetermined |
| Patent | SCRATCH THERMOCHROMIC | | | Undetermined |
| Domain Name | 3DINMOLD.INFO | | United States of America | Undetermined |
| Domain Name | 3DINMOLD.NET | | United States of America | Undetermined |
| Domain Name | 3DINMOLD.ORG | | United States of America | Undetermined |
| Domain Name | 3DINMOLDLABELS.COM | | United States of America | Undetermined |
| Domain Name | 3DINMOLDLABELS.INFO | | United States of America | Undetermined |
| Domain Name | 3DINMOLDLABELS.NET | | United States of America | Undetermined |
| Domain Name | 3DINMOLDLABELS.ORG | | United States of America | Undetermined |
| Domain Name | 3DINMOULD.COM | | United States of America | Undetermined |

In re The Standard Register Company
Case No. 15-10541
Schedule B22 - Patents, copyrights, and other intellectual property

| Description (Patent/Trademark/etc.) | Title | Registration Number | Location | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| Domain Name | 3DINMOULD.INFO | | United States of America | Undetermined |
| Domain Name | 3DINMOULD.NET | | United States of America | Undetermined |
| Domain Name | 3DINMOULD.ORG | | United States of America | Undetermined |
| Domain Name | 3DINMOULDLABELS.COM | | United States of America | Undetermined |
| Domain Name | 3DINMOULDLABELS.INFO | | United States of America | Undetermined |
| Domain Name | 3DINMOULDLABELS.NET | | United States of America | Undetermined |
| Domain Name | 3DINMOULDLABELS.ORG | | United States of America | Undetermined |
| Domain Name | ACBRANDRESOURCESTORE.COM | | United States of America | Undetermined |
| Domain Name | ADVANCINGYOURREPUTATION.COM | | United States of America | Undetermined |
| Domain Name | BESTPURBAND.COM | | United States of America | Undetermined |
| Domain Name | BOSTONSCOTTSHAT.COM | | United States of America | Undetermined |
| Domain Name | BRANDCONSOLIDATIONBYSR.COM | | United States of America | Undetermined |
| Domain Name | CAMPBELLSTREETSTUDIO.COM | | United States of America | Undetermined |
| Domain Name | COMFORTKEEPERSCONNECT.COM | | United States of America | Undetermined |
| Domain Name | CONNECTICATE.COM | | United States of America | Undetermined |
| Domain Name | CONNECTICATION.BIZ | | United States of America | Undetermined |
| Domain Name | CONNECTICATION.NET | | United States of America | Undetermined |
| Domain Name | CONNECTICATION.ORG | | United States of America | Undetermined |
| Domain Name | CONNECTIONSID.COM | | United States of America | Undetermined |
| Domain Name | CONTENTVOLLEY.COM | | United States of America | Undetermined |
| Domain Name | CONTENTVOLLEY.NET | | United States of America | Undetermined |
| Domain Name | CONTENTVOLLEY.ORG | | United States of America | Undetermined |
| Domain Name | CREDITUNIONSIGNATURE.COM | | United States of America | Undetermined |
| Domain Name | CU-PROMO.COM | | United States of America | Undetermined |
| Domain Name | CURVESCONNECTFEEDBACK.COM | | United States of America | Undetermined |
| Domain Name | CURVESCONNECTSURVEY.COM | | United States of America | Undetermined |
| Domain Name | DELIVER-EMAIL.COM | | United States of America | Undetermined |
| Domain Name | DELIVERY-EMAIL.COM | | United States of America | Undetermined |
| Domain Name | DETROITSCOTTSHAT.COM | | United States of America | Undetermined |
| Domain Name | DIALOGNAVIGATOR.COM | | United States of America | Undetermined |
| Domain Name | ENGAGINGPATIENTS.COM | | United States of America | Undetermined |
| Domain Name | ENGAGINGPATIENTS.NET | | United States of America | Undetermined |
| Domain Name | ENGAGINGPATIENTS.ORG | | United States of America | Undetermined |
| Domain Name | EXECBFASTDE.COM | | United States of America | Undetermined |
| Domain Name | EXECLUNCHATLRB.COM | | United States of America | Undetermined |
| Domain Name | EXECLUNCHMWDC.COM | | United States of America | Undetermined |
| Domain Name | EXECLUNCHNYC.COM | | United States of America | Undetermined |

In re The Standard Register Company
Case No. 15-10541
Schedule B22 - Patents, copyrights, and other intellectual property

| Description (Patent/Trademark/etc.) | Title | Registration Number | Location | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| Domain Name | FREEPURBAND.COM | | United States of America | Undetermined |
| Domain Name | GOPEARLACADEMY.COM | | United States of America | Undetermined |
| Domain Name | HEALTHCAREORATOR.COM | | United States of America | Undetermined |
| Domain Name | HEALTHCAREORATOR.NET | | United States of America | Undetermined |
| Domain Name | HEALTHCAREORATOR.ORG | | United States of America | Undetermined |
| Domain Name | HPSERVICEONE.COM | | United States of America | Undetermined |
| Domain Name | INMAR-EVENT.COM | | United States of America | Undetermined |
| Domain Name | INNOVATIONSBYSR.COM | | United States of America | Undetermined |
| Domain Name | IOWNID.COM | | United States of America | Undetermined |
| Domain Name | JOINAAPS.ORG | | United States of America | Undetermined |
| Domain Name | JOINAPPS.ORG | | United States of America | Undetermined |
| Domain Name | LABELINGADVICE.COM | | United States of America | Undetermined |
| Domain Name | LABELINGADVICE.INFO | | United States of America | Undetermined |
| Domain Name | LABELINGADVICE.NET | | United States of America | Undetermined |
| Domain Name | LABELINGADVICE.ORG | | United States of America | Undetermined |
| Domain Name | LABELINGCENTRAL.COM | | United States of America | Undetermined |
| Domain Name | LABELINGEXPERTS.COM | | United States of America | Undetermined |
| Domain Name | LABELINGEXPERTS.INFO | | United States of America | Undetermined |
| Domain Name | LABELINGEXPERTS.NET | | United States of America | Undetermined |
| Domain Name | LABELINGEXPERTS.ORG | | United States of America | Undetermined |
| Domain Name | LETSNAPFISHKNOW.COM | | United States of America | Undetermined |
| Domain Name | LMISMARTWORKS.COM | | United States of America | Undetermined |
| Domain Name | MARCOMNAVIGATOR.COM | | United States of America | Undetermined |
| Domain Name | MARKETINGBYSR.COM | | United States of America | Undetermined |
| Domain Name | MLISEC.COM | | United States of America | Undetermined |
| Domain Name | MYBRANDSPHERE.COM | | United States of America | Undetermined |
| Domain Name | MYPURBAND.COM | | United States of America | Undetermined |
| Domain Name | MYSCHOOLMYCHOICE.COM | | United States of America | Undetermined |
| Domain Name | MYSCHOOLMYCHOICE.NET | | United States of America | Undetermined |
| Domain Name | NEWPURBAND.COM | | United States of America | Undetermined |
| Domain Name | ORDERBYGLASS.COM | | United States of America | Undetermined |
| Domain Name | OWNITID.COM | | United States of America | Undetermined |
| Domain Name | PRINTCONCIERGE.COM | | United States of America | Undetermined |
| Domain Name | PURBAND.BIZ | | United States of America | Undetermined |
| Domain Name | PURBAND.COM | | United States of America | Undetermined |
| Domain Name | PURBAND.NET | | United States of America | Undetermined |
| Domain Name | PURBAND.ORG | | United States of America | Undetermined |

In re The Standard Register Company
Case No. 15-10541
Schedule B22 - Patents, copyrights, and other intellectual property

| Description (Patent/Trademark/etc.) | Title | Registration Number | Location | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| Domain Name | PURBANDNOW.COM | | United States of America | Undetermined |
| Domain Name | PURBANDONLINE.COM | | United States of America | Undetermined |
| Domain Name | PURBANDS.COM | | United States of America | Undetermined |
| Domain Name | PURBANDSITE.COM | | United States of America | Undetermined |
| Domain Name | PURBANDTODAY.COM | | United States of America | Undetermined |
| Domain Name | RBEVENTATL.COM | | United States of America | Undetermined |
| Domain Name | REBRANDINGBYSR.COM | | United States of America | Undetermined |
| Domain Name | SAILINGANDROWINGVIDEO.COM | | United States of America | Undetermined |
| Domain Name | SCOTTSALLSTARFANFEST.COM | | United States of America | Undetermined |
| Domain Name | SCOTTSALLSTARPROMO.COM | | United States of America | Undetermined |
| Domain Name | SECURESCRIP.COM | | United States of America | Undetermined |
| Domain Name | SECURESCRIP.NET | | United States of America | Undetermined |
| Domain Name | SECURESCRIP.ORG | | United States of America | Undetermined |
| Domain Name | SGMMH.COM | | United States of America | Undetermined |
| Domain Name | SHOPSRHEALTHCAREPROMO.COM | | United States of America | Undetermined |
| Domain Name | SHOPSRPROMO.COM | | United States of America | Undetermined |
| Domain Name | SI2013ADNM.COM | | United States of America | Undetermined |
| Domain Name | SMARTWORKS.COM | | United States of America | Undetermined |
| Domain Name | SMARTWORKSENGAGE.COM | | United States of America | Undetermined |
| Domain Name | SOLUTIONSBYSR.COM | | United States of America | Undetermined |
| Domain Name | SOLUTIONSFORLABELING.COM | | United States of America | Undetermined |
| Domain Name | SOLUTIONSFORLABELING.INFO | | United States of America | Undetermined |
| Domain Name | SOLUTIONSFORLABELING.NET | | United States of America | Undetermined |
| Domain Name | SOLUTIONSFORLABELING.ORG | | United States of America | Undetermined |
| Domain Name | SPEEDWAYTOBACCOSAVINGS.COM | | United States of America | Undetermined |
| Domain Name | SR-ONDEMAND.COM | | United States of America | Undetermined |
| Domain Name | SRCONNECTICATION.COM | | United States of America | Undetermined |
| Domain Name | SRCONNECTICATION.NET | | United States of America | Undetermined |
| Domain Name | SRCONNECTICATION.ORG | | United States of America | Undetermined |
| Domain Name | SRDIRECT.COM | | United States of America | Undetermined |
| Domain Name | SRDYNAMICDESIGN.COM | | United States of America | Undetermined |
| Domain Name | SRDYNAMICUAT.COM | | United States of America | Undetermined |
| Domain Name | SRHEALTHCAREWEBINARS.COM | | United States of America | Undetermined |
| Domain Name | SRHIMSS.COM | | United States of America | Undetermined |
| Domain Name | SRI-MAT.COM | | United States of America | Undetermined |
| Domain Name | SRONDEMAND.COM | | United States of America | Undetermined |
| Domain Name | SRSMARTFRANCHISING.COM | | United States of America | Undetermined |

In re The Standard Register Company

Case No. 15-10541

Schedule B22 - Patents, copyrights, and other intellectual property

| Description (Patent/Trademark/etc.) | Title | Registration Number | Location | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| Domain Name | SRSMARTRETAILING.COM | | United States of America | Undetermined |
| Domain Name | SRSMARTWORKS.COM | | United States of America | Undetermined |
| Domain Name | STANDARDREGISTER.COM | | United States of America | Undetermined |
| Domain Name | STANDARDREGISTER.COM.MX | | United States of America | Undetermined |
| Domain Name | STANDARDREGISTER.MX | | United States of America | Undetermined |
| Domain Name | STANDARDREGISTERCONNECTICATION.COM | | United States of America | Undetermined |
| Domain Name | STANDARDREGISTERCONNECTICATION.NET | | United States of America | Undetermined |
| Domain Name | STANDARDREGISTERCONNECTICATION.ORG | | United States of America | Undetermined |
| Domain Name | STANDARDREGISTERHEALTHCARE.BIZ | | United States of America | Undetermined |
| Domain Name | STANDARDREGISTERHEALTHCARE.COM | | United States of America | Undetermined |
| Domain Name | STANDARDREGISTERHEALTHCARE.INFO | | United States of America | Undetermined |
| Domain Name | STANDARDREGISTERHEALTHCARE.NET | | United States of America | Undetermined |
| Domain Name | STANDARDREGISTERHEALTHCARE.ORG | | United States of America | Undetermined |
| Domain Name | STANDARDREGISTERHEALTHCARE.US | | United States of America | Undetermined |
| Domain Name | STDREG.COM | | United States of America | Undetermined |
| Domain Name | STDREG.MX | | United States of America | Undetermined |
| Domain Name | STLOUISSCOTTSHAT.COM | | United States of America | Undetermined |
| Domain Name | THEPURBAND.COM | | United States of America | Undetermined |
| Domain Name | TURNINGGEARSVIDEO.COM | | United States of America | Undetermined |
| Domain Name | UDTEVENTATL.COM | | United States of America | Undetermined |
| Domain Name | UDTEVENTBR.COM | | United States of America | Undetermined |
| Domain Name | UDTEVENTNVILLE.COM | | United States of America | Undetermined |
| Domain Name | WEARETNT.ORG | | United States of America | Undetermined |
| Domain Name | WEBINARSBYSR.COM | | United States of America | Undetermined |
| Domain Name | WEWANTCALVERT.COM | | United States of America | Undetermined |
| Domain Name | WEWANTOHDELA.COM | | United States of America | Undetermined |
| Domain Name | 4WILMER.CO | | United States of America | Undetermined |
| Domain Name | 4WILMER.COM | | United States of America | Undetermined |
| Domain Name | ADDEDSECURITYSWAG.COM | | United States of America | Undetermined |
| Domain Name | ANDERSONPROMOSTORE.COM | | United States of America | Undetermined |
| Domain Name | ARCELORMITTALBRANDSTORE.COM | | United States of America | Undetermined |
| Domain Name | CASHMGTRODUCTS.COM | | United States of America | Undetermined |
| Domain Name | CEMEXSTORE.COM | | United States of America | Undetermined |
| Domain Name | CSC-INVOICES.COM | | United States of America | Undetermined |
| Domain Name | CTGSTORE.COM | | United States of America | Undetermined |
| Domain Name | ECRMCUSTOMER.COM | | United States of America | Undetermined |
| Domain Name | FILINGANDHEALTHCAREFORMS.COM | | United States of America | Undetermined |

In re The Standard Register Company
Case No. 15-10541
Schedule B22 - Patents, copyrights, and other intellectual property

| Description (Patent/Trademark/etc.) | Title | Registration Number | Location | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| Domain Name | IGETSMART.COM | | United States of America | Undetermined |
| Domain Name | IGETSMART.NET | | United States of America | Undetermined |
| Domain Name | JOHNSMANVILLEPROMOSTORE.COM | | United States of America | Undetermined |
| Domain Name | LUBESHOPMARKETING.COM | | United States of America | Undetermined |
| Domain Name | MHPRINTANDMAIL.COM | | United States of America | Undetermined |
| Domain Name | MYWORKFLOWONEBENEFITS.COM | | United States of America | Undetermined |
| Domain Name | NEED-PROMO-IDEAS.COM | | United States of America | Undetermined |
| Domain Name | ONEMARKLABELS.COM | | United States of America | Undetermined |
| Domain Name | OPENHOUSEWFO.COM | | United States of America | Undetermined |
| Domain Name | PEPSINFL.COM | | United States of America | Undetermined |
| Domain Name | PRESSURESEALMAILERS.COM | | United States of America | Undetermined |
| Domain Name | PRINTONORDER.COM | | United States of America | Undetermined |
| Domain Name | PROFILEONEWFO.COM | | United States of America | Undetermined |
| Domain Name | PROMOATWFO.COM | | United States of America | Undetermined |
| Domain Name | PSCCOMPANYSTORE.COM | | United States of America | Undetermined |
| Domain Name | PSMAILERS.COM | | United States of America | Undetermined |
| Domain Name | REALIZON.COM | | United States of America | Undetermined |
| Domain Name | REALIZON.NET | | United States of America | Undetermined |
| Domain Name | RELIZON.US | | United States of America | Undetermined |
| Domain Name | RELIZONLINE.COM | | United States of America | Undetermined |
| Domain Name | RELIZONLINE.NET | | United States of America | Undetermined |
| Domain Name | SENDEXACT.COM | | United States of America | Undetermined |
| Domain Name | SCPLANPROMO.COM | | United States of America | Undetermined |
| Domain Name | SENDTHEFILES.COM | | United States of America | Undetermined |
| Domain Name | SERVICEREMINDER.NET | | United States of America | Undetermined |
| Domain Name | SFIMALL.COM | | United States of America | Undetermined |
| Domain Name | SFINET.COM | | United States of America | Undetermined |
| Domain Name | SHAWPROMOSTORE.COM | | United States of America | Undetermined |
| Domain Name | VERIZONPROMO.COM | | United States of America | Undetermined |
| Domain Name | VISITWFO.COM | | United States of America | Undetermined |
| Domain Name | WF1MAIL.COM | | United States of America | Undetermined |
| Domain Name | WFOBRAND.COM | | United States of America | Undetermined |
| Domain Name | WFOBRANDDEV.COM | | United States of America | Undetermined |
| Domain Name | WFOCONNECT.BIZ | | United States of America | Undetermined |
| Domain Name | WFOCONNECT.COM | | United States of America | Undetermined |
| Domain Name | WFOCONNECT.INFO | | United States of America | Undetermined |
| Domain Name | WFOCONNECT.MOBI | | United States of America | Undetermined |

In re The Standard Register Company
Case No. 15-10541
Schedule B22 - Patents, copyrights, and other intellectual property

| Description (Patent/Trademark/etc.) | Title | Registration Number | Location | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| Domain Name | WFOCONNECT.NET | | United States of America | Undetermined |
| Domain Name | WFOCONNECT.US | | United States of America | Undetermined |
| Domain Name | WFOHEALTHCARE.COM | | United States of America | Undetermined |
| Domain Name | WFOMAC.NET | | United States of America | Undetermined |
| Domain Name | WF1MAIL.COM | | United States of America | Undetermined |
| Domain Name | WILMER.CO | | United States of America | Undetermined |
| Domain Name | WOLF-WEAR.COM | | United States of America | Undetermined |
| Domain Name | WORKFLOWMANAGEMENT.COM | | United States of America | Undetermined |
| Domain Name | WORKFLOWMANAGEMENT.NET | | United States of America | Undetermined |
| Domain Name | WORKFLOWONE.BIZ | | United States of America | Undetermined |
| Domain Name | WORKFLOWONE.COM | | United States of America | Undetermined |
| Domain Name | WORKFLOWONE.INFO | | United States of America | Undetermined |
| Domain Name | WORKFLOWONE.ME | | United States of America | Undetermined |
| Domain Name | WORKFLOWONE.MOBI | | United States of America | Undetermined |
| Domain Name | WORKFLOWONE.NET | | United States of America | Undetermined |
| Domain Name | WORKFLOWONE.US | | United States of America | Undetermined |
| Domain Name | WORKFLOWONEACCESS.COM | | United States of America | Undetermined |
| Domain Name | WORKFLOWONEEVITE.COM | | United States of America | Undetermined |
| Domain Name | WORKFLOWONEEVITE.NET | | United States of America | Undetermined |
| Domain Name | WORKFLOWONEPROMOTIONALPRODUCTS.COM | | United States of America | Undetermined |

In re The Standard Register Company

Case No. 15-10541

Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Leasehold Improvements / Various Locations | $3,797,489.17 |
| Construction in Process / Various Capital Projects | $9,766,279.00 |
| PrePaid Rent | $1,300,925.00 |
| PrePaid Maintenance Contracts - IT and Equipment | $5,541,312.00 |
| **Total** | **$20,406,005.17** |

B6D (Official Form 6D) (12/07)

In re    **The Standard Register Company**                    , Case No.    **15-10541**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>**See Schedule D Attachment** | | - | | | | | | | | |
| | | | | | Value $                    **0.00** | | | | **310,154,411.00** | **Unknown** |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |

_**0**_   continuation sheets attached

| | Subtotal<br>(Total of this page) | **310,154,411.00** | **0.00** |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | **310,154,411.00** | **0.00** |

In re The Standard Register Company
Case No. 15-10541
Schedule D - Creditors Holding Secured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | CoDebtor | Date Claim was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA, N.A. | 300 GALLERIA PARKWAY | SUITE 800 | | ATLANTA | GA | 30339 | X | Revolving Credit Facility | | | | $92,682,562 |
| BANK OF AMERICA, N.A. | 300 GALLERIA PARKWAY | SUITE 800 | | ATLANTA | GA | 30339 | X | Letter of Credit | X | | | $3,570,510 |
| CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH00180974545 File Date : 11/14/2014 | X | X | X | Undetermined |
| CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH00181530758 File Date : 12/09/2014 | X | X | X | Undetermined |
| CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH00181530869 File Date : 12/09/2014 | X | X | X | Undetermined |
| CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH00181532449 File Date : 12/09/2014 | X | X | X | Undetermined |
| CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH00181532661 File Date : 12/09/2014 | X | X | X | Undetermined |
| CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH00181532994 File Date : 12/09/2014 | X | X | X | Undetermined |
| CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH00181544363 File Date : 12/09/2014 | X | X | X | Undetermined |
| CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH00181544474 File Date : 12/09/2014 | X | X | X | Undetermined |
| CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH00181544585 File Date : 12/09/2014 | X | X | X | Undetermined |
| CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH00181544818 File Date : 12/09/2014 | X | X | X | Undetermined |
| CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH00181547399 File Date : 12/09/2014 | X | X | X | Undetermined |
| CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH00181547400 File Date : 12/09/2014 | X | X | X | Undetermined |
| CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH00181547622 File Date : 12/09/2014 | X | X | X | Undetermined |
| CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH00181547733 File Date : 12/09/2014 | X | X | X | Undetermined |
| CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH00181547844 File Date : 12/09/2014 | X | X | X | Undetermined |
| CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH00181548290 File Date : 12/09/2014 | X | X | X | Undetermined |

In re The Standard Register Company
Case No. 15-10541
Schedule D - Creditors Holding Secured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | CoDebtor | Date Claim was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH00181548301 File Date : 12/09/2014 | X | X | X | Undetermined |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W. TASMAN DRIVE | MS SJ13-3 | | SAN JOSE | CA | 95134 | | UCC Financing Statement # OH00128601421 File Date : 07/31/2008 | X | X | X | Undetermined |
| CIT FINANCE LLC | 10201 CENTURION PARKWAY NORTH | | | JACKSONVILLE | FL | 32256 | | UCC Financing Statement # 20124396380 File Date : 11/02/2012 | X | X | X | Undetermined |
| CIT TECHNOLOGIES CORPORATION D/B/A CIT SYSTEMS LEASING | 2285 FRANKLIN ROAD | 2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | | UCC Financing Statement # 54052750 File Date : 12/29/2005 | X | X | X | Undetermined |
| CROWN CREDIT COMPANY | 40 S. WASHINGTON STREET | | | NEW BREMEN | OH | 45869 | | UCC Financing Statement # OH0091762619 File Date : 07/29/2005 | X | X | X | Undetermined |
| DAINIPPON SCREEN GRAPHICS (USA), LLC | 5110 TOLLVIEW DRIVE | | | ROLLING MEADOWS | IL | 60008 | | UCC Financing Statement # 20125064268 File Date : 12/27/2012 | X | X | X | Undetermined |
| DELL FINANCIAL SERVICES L P | 14050 SUMMIT DRIVE | BUILDING A | SUITE 101 | AUSTIN | TX | 78758 | | UCC Financing Statement # AP0173158 File Date : 09/02/1999 | X | X | X | Undetermined |
| DELL FINANCIAL SERVICES L P | 14050 SUMMIT DRIVE | BUILDING A | SUITE 101 | AUSTIN | TX | 78758 | | UCC Financing Statement # OH00080506210 File Date : 08/16/2004 | X | X | X | Undetermined |
| E.I. DUPONT DE NEMOURS AND COMPANY | 4417 LANCASTER PIKE | BMP 30-2222 | | WILMINGTON | DE | 19805 | | UCC Financing Statement # OH00132195010 File Date : 01/13/2009 | X | X | X | Undetermined |
| FUJIFILM | 850 CENTRAL AVENUE | | | HANOVER PARK | IL | 60133 | | UCC Financing Statement # OH00141018835 File Date : 03/24/2010 | X | X | X | Undetermined |
| FUJIFILM NORTH AMERICA CORPORATION | 200 SUMMIT LAKE DRIVE | | | VALHALLA | NY | 10595 | | UCC Financing Statement # OH00144942261 File Date : 09/14/2010 | X | X | X | Undetermined |
| FUJIFILM NORTH AMERICA CORPORATION | 200 SUMMIT LAKE DRIVE | | | VALHALLA | NY | 10595 | | UCC Financing Statement # OH00145854306 File Date : 10/28/2010 | X | X | X | Undetermined |
| FUJIFILM NORTH AMERICA CORPORATION | 200 SUMMIT LAKE DRIVE | | | VALHALLA | NY | 10595 | | UCC Financing Statement # OH00148941526 File Date : 03/24/2011 | X | X | X | Undetermined |
| FUJIFILM NORTH AMERICA CORPORATION | 200 SUMMIT LAKE DRIVE | | | VALHALLA | NY | 10595 | | UCC Financing Statement # OH00154600956 File Date : 12/05/2011 | X | X | X | Undetermined |
| FUJIFILM NORTH AMERICA CORPORATION | 200 SUMMIT LAKE DRIVE | | | VALHALLA | NY | 10595 | | UCC Financing Statement # OH00170412058 File Date : 09/19/2013 | X | X | X | Undetermined |
| FUJIFILM NORTH AMERICA CORPORATION | 200 SUMMIT LAKE DRIVE | | | VALHALLA | NY | 10595 | | UCC Financing Statement # OH00178085768 File Date : 07/24/2014 | X | X | X | Undetermined |
| FUJIFILM NORTH AMERICA CORPORATION | 200 SUMMIT LAKE DRIVE | | | VALHALLA | NY | 10595 | | UCC Financing Statement # OH00178089251 File Date : 07/24/2014 | X | X | X | Undetermined |

In re The Standard Register Company
Case No. 15-10541
Schedule D - Creditors Holding Secured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | CoDebtor | Date Claim was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FUJIFILM NORTH AMERICA CORPORATION | 200 SUMMIT LAKE DRIVE | | | VALHALLA | NY | 10595 | | UCC Financing Statement # OH00181796912 File Date : 12/18/2014 | X | X | X | Undetermined |
| FUJIFILM NORTH AMERICA CORPORATION | 200 SUMMIT LAKE DRIVE | | | VALHALLA | NY | 10595 | | UCC Financing Statement # 20125089968 File Date : 12/28/2012 | X | X | X | Undetermined |
| FUJIFILM NORTH AMERICA CORPORATION | 200 SUMMIT LAKE DRIVE | | | VALHALLA | NY | 10595 | | UCC Financing Statement # 20131659649 File Date : 05/01/2013 | X | X | X | Undetermined |
| FUJIFILM NORTH AMERICA CORPORATION | 200 SUMMIT LAKE DRIVE | | | VALHALLA | NY | 10595 | | UCC Financing Statement # 20140459180 File Date : 02/04/2014 | X | X | X | Undetermined |
| GEORGIA-PACIFIC CONSUMER PRODUCTS LP | 133 PEACHTREE STREET, N.E. | | | ATLANTA | GA | 30303 | | UCC Financing Statement # 20112025669 File Date : 05/27/2011 | X | X | X | Undetermined |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DRIVE | | | BERKELEY HEIGHTS | NJ | 07922 | | UCC Financing Statement # OH00152738400 File Date : 09/09/2011 | X | X | X | Undetermined |
| NORTHSTAR RECYCLING COMPANY, INC. | 296 NORTH MAIN STREET | PO BOX 188 | | EAST LONGMEADOW | MA | 01028 | | UCC Financing Statement # OH00151348917 File Date : 07/01/2011 | X | X | X | Undetermined |
| NORTHSTAR RECYCLING GROUP, INC. | 89 GUION STREET | | | SPRINGFIELD | MA | 01104 | | UCC Financing Statement # OH00153275035 File Date : 10/04/2011 | X | X | X | Undetermined |
| OCE FINANCIAL SERVICES, INC. | 5450 NORTH CUMBERLAND | | | CHICAGO | IL | 60656-1494 | | UCC Financing Statement # OH00140139204 File Date : 02/05/2010 | X | X | X | Undetermined |
| OCE FINANCIAL SERVICES, INC. | 5450 NORTH CUMBERLAND | | | CHICAGO | IL | 60656-1494 | | UCC Financing Statement # OH00140139315 File Date : 02/05/2010 | X | X | X | Undetermined |
| OCE FINANCIAL SERVICES, INC. | 5450 NORTH CUMBERLAND | | | CHICAGO | IL | 60656-1494 | | UCC Financing Statement # OH00140500221 File Date : 02/26/2010 | X | X | X | Undetermined |
| OCE FINANCIAL SERVICES, INC. | 5450 NORTH CUMBERLAND | | | CHICAGO | IL | 60656-1494 | | UCC Financing Statement # OH00140617107 File Date : 03/05/2010 | X | X | X | Undetermined |
| OCE FINANCIAL SERVICES, INC. | 5450 NORTH CUMBERLAND | | | CHICAGO | IL | 60656-1494 | | UCC Financing Statement # OH00140617329 File Date : 03/05/2010 | X | X | X | Undetermined |
| OCE FINANCIAL SERVICES, INC. | 5450 NORTH CUMBERLAND | | | CHICAGO | IL | 60656-1494 | | UCC Financing Statement # OH00140617430 File Date : 03/05/2010 | X | X | X | Undetermined |
| OCE FINANCIAL SERVICES, INC. | 5450 NORTH CUMBERLAND | | | CHICAGO | IL | 60656-1494 | | UCC Financing Statement # OH00140650511 File Date : 03/08/2010 | X | X | X | Undetermined |
| OCE FINANCIAL SERVICES, INC. | 5450 NORTH CUMBERLAND | | | CHICAGO | IL | 60656-1494 | | UCC Financing Statement # OH00140702370 File Date : 03/10/2010 | X | X | X | Undetermined |
| OCE FINANCIAL SERVICES, INC. | 5450 NORTH CUMBERLAND | | | CHICAGO | IL | 60656-1494 | | UCC Financing Statement # OH00140773915 File Date : 03/13/2010 | X | X | X | Undetermined |

In re The Standard Register Company
Case No. 15-10541
Schedule D - Creditors Holding Secured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | CoDebtor | Date Claim was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OCE FINANCIAL SERVICES, INC. | 5450 NORTH CUMBERLAND | | | CHICAGO | IL | 60656-1494 | | UCC Financing Statement # OH0140774038 File Date : 03/13/2010 | X | X | X | Undetermined |
| OCE FINANCIAL SERVICES, INC. | 5450 NORTH CUMBERLAND | | | CHICAGO | IL | 60656-1494 | | UCC Financing Statement # OH0140946710 File Date : 03/23/2010 | X | X | X | Undetermined |
| OCE NORTH AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH0139819899 File Date : 01/21/2010 | X | X | X | Undetermined |
| OCE NORTH AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH0139820367 File Date : 01/21/2010 | X | X | X | Undetermined |
| OCE NORTH AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH0143421276 File Date : 07/07/2010 | X | X | X | Undetermined |
| OCE NORTH AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH0143506105 File Date : 07/12/2010 | X | X | X | Undetermined |
| OCE NORTH AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH0147980981 File Date : 02/03/2011 | X | X | X | Undetermined |
| OCE NORTH AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH0147981660 File Date : 02/03/2011 | X | X | X | Undetermined |
| OCE NORTH AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH0149168436 File Date : 04/04/2011 | X | X | X | Undetermined |
| OCE NORTH AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH0149168769 File Date : 04/04/2011 | X | X | X | Undetermined |
| OCE NORTH AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH0149168870 File Date : 04/04/2011 | X | X | X | Undetermined |
| OCE NORTH AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH0151988791 File Date : 08/01/2011 | X | X | X | Undetermined |
| OCE NORTH AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH0152119872 File Date : 08/08/2011 | X | X | X | Undetermined |
| OCE NORTH AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH0152428918 File Date : 08/24/2011 | X | X | X | Undetermined |
| OCE NORTH AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH0154757987 File Date : 12/09/2011 | X | X | X | Undetermined |
| OCE NORTH AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # OH0163605341 File Date : 12/21/2012 | X | X | X | Undetermined |
| OCE NORTH AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | BOCA RATON | FL | 33487 | | UCC Financing Statement # 20114531714 File Date : 10/31/2011 | X | X | X | Undetermined |

In re The Standard Register Company
Case No. 15-10541
Schedule D - Creditors Holding Secured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | CoDebtor | Date Claim was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAYMOND LEASING CORPORATION | CORPORATE HEADQUARTERS | P.O. BOX 130 | | GREENE | NY | 13778 | | UCC Financing Statement # 20113345066 File Date : 08/29/2011 | X | X | X | Undetermined |
| RAYMOND LEASING CORPORATION | CORPORATE HEADQUARTERS | P.O. BOX 130 | | GREENE | NY | 13778 | | UCC Financing Statement # 20113810184 File Date : 10/04/2011 | X | X | X | Undetermined |
| RAYMOND LEASING CORPORATION | CORPORATE HEADQUARTERS | P.O. BOX 130 | | GREENE | NY | 13778 | | UCC Financing Statement # 20113810267 File Date : 10/04/2011 | X | X | X | Undetermined |
| RAYMOND LEASING CORPORATION | CORPORATE HEADQUARTERS | P.O. BOX 130 | | GREENE | NY | 13778 | | UCC Financing Statement # 20114230945 File Date : 11/02/2011 | X | X | X | Undetermined |
| RAYMOND LEASING CORPORATION | CORPORATE HEADQUARTERS | P.O. BOX 130 | | GREENE | NY | 13778 | | UCC Financing Statement # 20120197444 File Date : 01/17/2012 | X | X | X | Undetermined |
| RAYMOND LEASING CORPORATION | CORPORATE HEADQUARTERS | P.O. BOX 130 | | GREENE | NY | 13778 | | UCC Financing Statement # 20120299885 File Date : 01/24/2012 | X | X | X | Undetermined |
| RAYMOND LEASING CORPORATION | CORPORATE HEADQUARTERS | P.O. BOX 130 | | GREENE | NY | 13778 | | UCC Financing Statement # 20120301111 File Date : 01/25/2012 | X | X | X | Undetermined |
| RAYMOND LEASING CORPORATION | CORPORATE HEADQUARTERS | P.O. BOX 130 | | GREENE | NY | 13778 | | UCC Financing Statement # 20130370610 File Date : 01/29/2013 | X | X | X | Undetermined |
| SILVER POINT FINANCE, LLC | 2 GREENWICH PLAZA | | | GREENWICH | CT | 06830 | X | First Lien Term Loan | | | | $115,293,877 |
| SILVER POINT FINANCE, LLC | 2 GREENWICH PLAZA | | | GREENWICH | CT | 06830 | X | Second Lien Term Loan | | | | $98,607,462 |
| SOFTWARE PROFESSIONALS, INC. | 10858 E. CENTERVILLE STATION ROAD | | | DAYTON | OH | 45459 | | UCC Financing Statement # OH00164068948 File Date : 01/09/2013 | X | X | X | Undetermined |
| XEROX CORPORATION | | 1301 RIDGEVIEW BLDG 300 | | LEWISVILLE | TX | 75057 | | UCC Financing Statement # OH00140557806 File Date : 03/02/2010 | X | X | X | Undetermined |
| XEROX CORPORATION | | 1301 RIDGEVIEW BLDG 300 | | LEWISVILLE | TX | 75057 | | UCC Financing Statement # OH00152775418 File Date : 09/12/2011 | X | X | X | Undetermined |
| XEROX CORPORATION | | 1301 RIDGEVIEW BLDG 300 | | LEWISVILLE | TX | 75057 | | UCC Financing Statement # OH00170202801 File Date : 09/10/2013 | X | X | X | Undetermined |
| XEROX CORPORATION | | 1301 RIDGEVIEW BLDG 300 | | LEWISVILLE | TX | 75057 | | UCC Financing Statement # OH00171866656 File Date : 11/15/2013 | X | X | X | Undetermined |
| XEROX CORPORATION | | 1301 RIDGEVIEW BLDG 300 | | LEWISVILLE | TX | 75057 | | UCC Financing Statement # OH00171866767 File Date : 11/15/2013 | X | X | X | Undetermined |
| XEROX CORPORATION | | 1301 RIDGEVIEW BLDG 300 | | LEWISVILLE | TX | 75057 | | UCC Financing Statement # OH00171866878 File Date : 11/15/2013 | X | X | X | Undetermined |
| XEROX CORPORATION | | 1301 RIDGEVIEW BLDG 300 | | LEWISVILLE | TX | 75057 | | UCC Financing Statement # OH00171987692 File Date : 11/20/2013 | X | X | X | Undetermined |

In re The Standard Register Company
Case No. 15-10541
Schedule D - Creditors Holding Secured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | CoDebtor | Date Claim was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XEROX CORPORATION | | | | | | | | UCC Financing Statement # 20140682336 | | | | |
| | 1301 RIDGEVIEW BLDG 300 | | | LEWISVILLE | TX | 75057 | | File Date : 02/21/2014 | X | X | X | Undetermined |
| | | | | | | | | **TOTAL:** | | | | **$310,154,411.00** |

B6E (Official Form 6E) (4/13)

.

In re   **The Standard Register Company**                                    Case No.   **15-10541**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B6E (Official Form 6E) (4/13) - Cont.

In re __The Standard Register Company_____,    Case No. ___15-10541_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **See Schedule E Attachment** | - | | | X | X | X | Unknown | Unknown / Unknown |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __1___ of __1___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 / 0.00 |
|---|---|---|
| | | 0.00 |
| | Total (Report on Summary of Schedules) | 0.00 / 0.00 |
| | | 0.00 |

In re Standard Register Company
Case No. 15-10541
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Type of Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280 PARK AVENUE SOUTH ASSOCIATES | 280 PARK AVENUE SOUTH | | | | NEW YORK | NY | 10010 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 280 PARK AVENUE SOUTH ASSOCIATES | 90 WOODBRIDGE CENTER DRIVE | | | | WOODBRIDGE | NJ | 07095 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ADMINISTRATIVE SERVICES DIRECTOR | 1052 SOUTH LIVERMORE AVENUE | | | | LIVERMORE | CA | 94550 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ALABAMA DEPARTMENT OF REVENUE | 50 N. RIPLEY ST. | | | | MONTGOMERY | AL | 36132 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | PO BOX 327431 | | | MONTGOMERY | AL | 36132-7431 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ALABAMA DEPARTMENT OF REVENUE | INDIVIDUAL AND CORPORATE TAX DIVISION | CORPORATE INCOME TAX | P.O. BOX 327430 | | MONTGOMWERY | AL | 36132-7430 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ALABAMA DEPARTMENT OF REVENUE | CENTRAL REGISTRATION UNIT | PO BOX 327100 | | | MONTOGOMERY | AL | 36132-7100 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ALASKA DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | EMPLOYMENT SECURITY TAX | P.O BOX 115509 | | | JUNEAU, AK 99811-5509 | AK | 99811-5509 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ALASKA DEPT OF COMMERCE, COMMUNITY, AND ECONOMIC DEVELOPMENT | DIVISION OF CORPORATIONS, BUSINESS & PROFESSIONAL LICENSING | P.O. BOX 110806 | | | JUNEAU | AK | 99811-0806 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ALLEN COUNTY ASSESSOR/TREASURER | 1 E. MAIN ST., 2ND FL, RM 210 | | | | FORT WAYNE | IN | 46802 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ALLEN PARISH SCHOOL BOARD, SALES AND USE TAX DEPARTMENT | PO DRAWER 190 | | | | OBERLIN | LA | 706055 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| AMERICAN HEART ASSOCIATION (LANDLORD) | PO BOX 841750 | | | | DALLAS | TX | 75284 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ANITA HENRY, RTA - CYPRESS-FAIRBANK ISD | 10494 JONES ROAD, SUITE 106 | | | | HOUSTON | TX | 77065 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| APPLETON ASSESSOR'S OFFICE | 100 N. APPLETON STREET | | | | APPLETON | WI | 54911 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ARAPAHO COUNTY | 5334 S. PRINCE STREET | | | | LITTLETON | CO | 80166 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 | | | | PHOENIX | AZ | 85038-9079 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ARIZONA DEPT OF REVENUE | PO BOX 29010 | | | | PHOENIX | AZ | 85038-9010 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ARKANSAS CORPORATION INCOME TAX | | PO BOX 919 | | | LITTLE ROCK | AR | 72203-0919 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | 1509 W. 7TH ST. | | | | LITTLE ROCK | AR | 72201 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATIONPH: 501-682-1895 | COMBINED BUSINESS TAX REGISTRATION FORM | PO BOX 8123 | | | LITTLE ROCK | AR | 72203-8123 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ARKANSAS DEPARTMENT OF WORKFORCE SERVICES | EMPLOYER ACCOUNT SERVICES | P.O. BOX 8007 | | | LITTLE ROCK | AR | 2203-8007 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ASCENSION PARISH SALES TAX AUTHORITY | PO BOX 1718 | | | | GONZALES | LA | 70707 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ASSESSOR'S OFFICE - MARICOPA COUNTY ASSESSOR | 301 W. JEFFERSON ST. | | | | PHOENIZ | AZ | 85003 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ASSESSOR'S OFFICE, ROOM 115 | 389 CONGRESS STREET | | | | PORTLAND | ME | 04101 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ASSUMPTION PARISH, SALES AND USE TAX DEPARTMENT | PO DRAWER 920 | | | | NAPOLEONVILLE | LA | 70390 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY | PO BOX 251906 | | | | LITTLE ROCK | AR | 72225-1906 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| AVOYELLES PARISH SALES TAX FUND, SALES AND USE TAX DEPARTMENT | 221 TUNICA DRIVE WEST | | | | MARKSVILLE | LA | 71351 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| BALDWIN CO SALES & USE TAX DEPT | PO BOX 1329 | | | | BAY MINETTE | AL | 36507 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| BALTIMORE COUNTY | PERSONAL PROPERTY DIVISION | 400 WASHINGTON AVE | | | TOWSON | MD | 21204-4665 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| BEAUREGARD PARISH SHERIFF OFFICE | SALES TAX DEPARTMENT - PO BOX 639 | | | | DERIDDER | LA | 70634-0639 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| BEINVILLE PARISH SALES & USE TAX COMMISSION | PO BOX 746 | | | | ARCADIA | LA | 71001 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| BERNALILLO COUNTY ASSESSOR | PO BOX 27108 | | | | ALBUQUERQUE | NM | 87125-9996 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| BEXAS APPRAISAL DISTRICT - PROPERTY TAX DIVISION | PO BOX 839946 | | | | SAN ANTONIO | TX | 78283-3946 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| BOARD OF EQUALIZATION | SPECIAL TAXES AND FEES | PO BOX 942879 | | | SACRAMENTO | CA | 94279-6001 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| BOROUGH OF LEITSDALE, TAX COLLECTOR | 7 WINDING ROAD | | | | LEETSDALE | PA | 15056 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| BOSSIER CITY - PARISH SALES AND USE TAX DIVISION | PO BOX 71313 | | | | BOSSIER CITY | LA | 71171-1313 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| BRENHAM INDEPENDENT SCHOOL DISTRICT | CONSOLIDATED TAX OFFICE - PO BOX 2199 | | | | BRENHAM | TX | 77834-2199 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| BROWARD COUNTY APPRAISER | 115 S. ANDREWS AVE., RM 111 | | | | FT. LAUDERDALE | FL | 333010-1899 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| BUCHANAN TOWNSHIP ASSESSOR (BERRIEN) | 15235 N. MAIN ROAD | | | | BUCHANAN | MI | 49107 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| BURLINGTON VERMONT ASSESSORS OFFICE | 149 CHURCH ST, CITY HALL | ROOM 17 | | | BURLINGTON | VT | 05401 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| BURLINGTON VERMONT ASSESSOR'S OFFICE | 149 CHURCH STREET, ROOM 17 | | | | BURLINGTON | VT | 05401-8488 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| BUSINESS LICENSING SERVICE | RE: BELLEVUE, PORT ORCHARD, SPOKANE, SPOKANE VALLEY | P.O. BOX 9034 | | | OLYMBIA | WA | 98507-9034 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CADDO-SHREVEPORT SALES AND USE TAX COMMISSION | PO BOX 104 | | | | SHREVEPORT | LA | 71161 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CALCASIEU PARISH SCHOOL SYSTEM - SALES AND USE TAX DEPARTMENT | PO DRAWER 2050 | | | | LAKE CHARLES | LA | 70602-2050 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CALIFORNIA STATE BOARD OF EQUALIZATION | 3321 POWER INN ROAD, STE 210 | | | | SACRAMENTO | CA | 95826-3889 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CALIFORNIA STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEE RETURN | P O BOX 942879 | | | SACRAMENTO | CA | 94279-0013 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CAROLYN RICE | MONTGOMERY COUNTY TREASURER | 451 W THIRD STREET | | | DAYTON | OH | 45422 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CAROLYN RICE, MONTGOMERY COUNTY TREASURER | 451 WEST THIRD STREET | | | | DAYTON | OH | 45422 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CENTRAL COLLECTION AGENCY | | PO BOX 94810 | | | CLEVELAND | OH | 44101-4810 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CHEYENNE JOHNSON-ASSESSOR OF PROPERTY | 1075 MULLINS STATION RD | | | | MEMPHIS | TN | 38134-7725 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY AND COUNTY OF DENVER - TREASURY DIVISION | 201 W. COLFAX - DEPT. OF FINANCE/PROPERTY TAX | | | | DENVER | CO | 80202 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF ABBEVILLE | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Print of Standard Register Company
Case No. 15-10541
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Type of Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF AKRON | | 1 CASCADE PLAZA - 11TH FLOOR | | | AKRON | OH | 44308-1100 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF ALABASTER | 10052 HWY 119 | | | | ALABASTER | AL | 35007 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF ALAMOSA | PO BOX 419 | | | | ALAMOSA | CO | 81101 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF ALPHARETTA | | BUSINESS OCCUPATION TAX, | PO BOX 349 | | ALPHARETTA | GA | 30009-0349 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF ARVADA | 8101 RALSTON RD | | | | ARVADA | CO | 80002 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF AUBURN | 144 TICHENOR AVE | | | | AUBURN | AL | 36830 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF AURORA | | P.O. BOX 33001 | | | AURORA | CO | 80041-3001 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF AURORA TAX LICENSING DIVISION | PO BOX 33001 | | | | AURORA | CO | 80041-3001 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF AVONDALE | SALES TAX DEPT 11465 W. CIVIC CTR DRIVE #270 | | | | AVONDALE | AZ | 85323-6808 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF AVONDALE | | 11465 W CIVIC CENTER DR STE 270 | | | AVONDALE | AZ | 85323-6808 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF BAKERSFIELD | | P O BOX 2057 | | | BAKERSFIELD | CA | 93303 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF BATON ROUGE, DEPT. OF FINANCE-REVENUE, SALES TAX SECTION | PO BOX 2590 | | | | BATON ROUGE | LA | 70821-2590 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF BECKLEY | | BUSINESS AND OCCUPATION TAX, | P O BOX 2514 | | BECKLEY | WV | 25802-2514 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF BELLEVUE | TAX DIVISION | PO BOX 90012 | | | BELLEVUE | WA | 98009-9012 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF BERKELEY | | FINANCE DEPT, | 1947 CENTER ST 1ST FL | | BERKELEY | CA | 94704 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF BERKELEY LAKE | | 4040 S. BERKELEY LAKE RD. | | | BERKELEY LAKE | GA | 30096 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF BIG BEAR LAKE | | 39707 BIG BEAR BLVD, | P O BOX 10000 | | BIG BEAR LAKE | CA | 92315 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF BIRMINGHAM | PO BOX 830638 | | | | BIRMINGHAM | AL | 35283-0638 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF BLUEFIELD WV | | CITY TREASURER'S OFFICE, | P O BOX 4100 | | BLUEFIELD | WV | 24701-4100 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF BOULDER | DEPT OF FINANCE SALES/USE TAX DIVISION, DEPT 1128 | | | | DENVER | CO | 80263-1128 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF BREMERTON WA | | TAX AND LICENSE DIVISION, | 345 6TH ST STE 600 | | BREMERTON | WA | 98337-1873 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF BRIDGETON | | LICENSE DIVISION, | 11955 NATURAL BRIDGE RD. | | BRIDGETON | MO | 63044 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF BROOKFIELD ASSESSOR'S OFFICE | 2000 N. CALHOUN ROAD | | | | BROOKFIELD | WI | 53005 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF BUENA PARK | FINANCE DEPT | 6650 BEACH BOULEVARD | | | BUENA PARK | CA | 90620 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF CAMARILLO | | BUSINESS TAX DIVISION, | 601 CARMEN DR | | CAMARILLO | CA | 93011 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF CARLSBAD | | 1635 FARADAY AVE | | | CARLSBAD | CA | 92008 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF CENTRALIA | | OFFICE OF THE CITY CLERK, | P O BOX 609 | | CENTRALIA | WA | 98531 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF CHANDLER SALES & USE TAX | MAIL STOP 701 PO BOX 15001 | | | | CHANDLER | AZ | 85244-4008 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF CHARLESTON | | REVENUE COLLECTIONS OFFICE, | P O BOX 22009 | | CHARLESTON | SC | 29413 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF CHARLESTON | | TAXES AND FEES, | P O BOX 7786 | | CHARLESTON | WV | 25356 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF CHARLOTTE | | CITY-COUNTY TAX COLLECTOR, | P O BOX 1400 | | CHARLOTTE | NC | 28201-1400 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF CHARLOTTE & MCHLENBURG COUNTY | BUSINESS AND PERSONAL PROPERTY SECTION | 700 E STONEWALL ST, STE 202 | | | CHARLOTTE | NC | 28202 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF CHARLOTTE & MECKLENBURG COUNTY | BUSINESS PERSONAL PROPERTY | 700 E STONEWALL ST | STE 202 | | CHARLOTTE | NC | 28202 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF CHEROKEE | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF CHICAGO | | 121 NORTH LASALLE STREET, | CITY HALL, ROOM 805 | | CHICAGO | IL | 60602 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF CINCINNATI | INCOME TAX DIVISION | PO BOX 637876 | | | CINCINNATI | OH | 45263-7876 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF COLDWATER | INCOME TAX DEPARTMENT | 610 W SYCAMORE ST | | | COLDWATER | OH | 45828-1662 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF COLORADO SPRINGS | DEPT 2408 | | | | DENVER | CO | 80256-0001 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF COLORADO SPRINGS | | P.O. BOX 1575 MC 225 | | | COLORADO SPRINGS | CO | 80901 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF COLUMBIA | | BUSINESS LICENSE DIVISION, | P O BOX 7997 | | COLUMBIA | SC | 29202-7997 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF COMMERCE CITY | 7887 E 60TH AVENUE | | | | COMMERCE CITY | CO | 8022-4199 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF COSTA MESA | | BUSINESS LICENSE DIVISION, | P O BOX 1200 | | COSTA MESA | CA | 92628 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF DAPHNE | PO DRAWER 1047 | | | | DAPHNE | AL | 36526-1047 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF DARLINGTON | | P.O. BOX 57 | | | DARLINGTON | SC | 29540 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF DAVIS CA | | 23 RUSSELL BLVD, SUITE 3 | | | DAVIS | CA | 95616 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF DAYTON | | PO BOX 643700 | | | CINCINNATI | OH | 45264-3700 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF DECATUR REVENUE DEPT | PO BOX 488 | | | | DECATUR | AL | 35602-0488 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF DELTA | PO BOX 19 | | | | DELTA | CO | 81416-0019 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF DENVER | | 201 W. COLFAX AVE. | | | DENVER | CO | 80202 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF DOUGLAS | 425 10TH STREET | | | | DOUGLAS | AZ | 85607-2008 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF DOUGLAS | FINANCE DEPT | 425 10TH STREET | | | DOUGLAS | AZ | 85607 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF DUBLIN | | PO BOX 9062 | | | DUBLIN | OH | 43017 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF DUBLIN | | FINANCE DEPT, 100 CIVIC PLAZA | | | DUBLIN | CA | 94568 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF DURANGO | | 949 E SECOND AVE | | | DURANGO | CO | 81301 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF EASTON | | FINANCE DEPT, | 1 S THIRD ST | | EASTON | PA | 18042 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF EDGEWATER | PO BOX 151621 | | | | LAKEWOOD | CO | 80215-8621 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF ENGLEWOOD | PO BOX 2900 | | | | ENGLEWOOD | CO | 80150-2900 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF FAIRBANKS | OFFICE OF THE CITY CLERK | 800 CUSHMAN ST | | | FAIRBANKS | AK | 99701 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF FAIRMONT | | OFFICE OF THE TREASURER | P O BOX 1428 | | FAIRMONT | WV | 26555 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re Standard Register Company
Case No. 15-10541
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Type of Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF FALLON | | 55 W WILLIAMS AVE | | | FALLON | NV | 89406 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF FAYETTEVILLE | | 113 W MOUNTAIN ST | | | FAYETTEVILLE | AR | 72701 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF FONTANA CA | | BUSINESS LICENSE, 8353 SIERRA AVE | | | FONTANA | CA | 92335-3528 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF FORT SMITH | COLLECTIONS DEPARTMENT | 623 GARRISON AVE. | | | FORT SMITH | AR | 72902 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF FT COLLINS DEPT OF FINANCE/SEAL TAX DIV | PO BOX 440 | | | | FT COLLINS | CO | 80522-0439 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF FULLERTON CA | | BUSINESS REGISTRATION, | 303 W COMMONWEALTH AVE | | FULLERTON | CA | 92832-1775 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF GLENCOE | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF GLENDALE | PRIVILEGE TAX SECTION, PO BOX 800 | | | | GLENDALE | AZ | 85311-0800 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF GLENDALE | 950 SOUTH BIRCH STREET | | | | GLENDALE | CO | 80246 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF GLENDALE | | TAX AND LICENSE DIVISION, | P O BOX 800 | | GLENDALE | AZ | 85311-0800 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF GLENWOOD SPRINGS | PO BOX 458 | | | | GLENWOOD SPRINGS | CO | 81602-0458 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF GLENWOOD SPRINGS | | PO BOX 458 | | | GLENWOOD SPRINGS | CO | 81602-0458 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF GOLDEN | PO BOX 5885 | | | | DENVER | CO | 80217-5885 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF GRAND JUNCTION | CUSTOMER SERV DIV SALES TAX 250 NORTH FIFTH STREET | | | | GRAND JUNCTION | CO | 81501 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF GREENSBORO | | PRIVILEGE LICENSE SECTION, | P O BOX 26118 | | GREENSBORO | NC | 27402 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF GREENTREE | | CENTRAL TAX BUREAU OF PA INC, | 10 W MANILLA AVE | | PITTSBURGH | PA | 15220 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF GREENVILLE | | BUSINESS LICENSE, | P O BOX 2207 | | GREENVILLE | SC | 29602 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF GREENWOOD VILLAGE | PO BOX 4837 | | | | GREENWOOD VILLAGE | CO | 80155-4837 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF GULF SHORES | PO BOX 4089 | | | | GULF SHORES | AL | 36547 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF GUNNISON FINANCE DEPT | | P O BOX 239 | | | GUNNISON | CO | 81230 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF HAMILTON | | 345 HIGH STREET, FL 3, STE 310 | | | HAMILTON | OH | 45011 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF HARRISBURG TREASURER | | TAX & ENFORCEMENT OFFICE, MARTIN LUTHER KING CITY GOVT CENTER, | 10 N 2ND ST STE 305-A | | HARRISBURG | PA | 17101-1680 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF HAWTHORNE | | 4455 W. 126TH STREET, | | | HAWTHORNE | CA | 90250 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF HELENA | PO BOX 613 | | | | HELENA | AL | 35080 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF HOKES BLUFF | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF HOOVER | PO BOX 11407 | | | | HOOVER | AL | 35246-0144 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF HUEYTOWN CITY CLERK & TREASURER SALES & USE TAX DIV | PO BOX 3650 | | | | HUEYTOWN | AL | 35023 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF HUNTSVILLE | PO BOX 040003 | | | | HUNTSVILLE | AL | 35804 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF INGLEWOOD | | FINANCE DEPT, | ONE MANCHESTER BLVD | | INGLEWOOD | CA | 90301 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF IRONDALE | PO BOX 100188 101 S 20TH ST | | | | IRONDALE | AL | 35210 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF JASPER | PO BOX 2131 | | | | JASPER | AL | 35501 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION | P.O. BOX 843322 | | | KANSAS CITY | MO | 64184-3322 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF KENT | | CUSTOMER SERVICES, | 220 FOURTH AVE S | | KENT | WA | 98032-5895 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LA JUNTA | 601 COLORADO AVE PO BOX 489 | | | | LA JUNTA | CO | 81050 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LAFAYETTE | FINANCE DEPT 1290 SOUTH PUBLIC ROAD | | | | LAFAYETTE | CO | 80026 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LAKEWOOD | PO BOX 17479 | | | | LAKEWOOD | CO | 80217 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LAMAR | 102 E PARMENTER STREET | | | | LAMAR | CO | 81052 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LAMAR | | 102 E. PARMENTER STREET | | | LAMAR | CO | 81052 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LAS VEGAS | | DEPT. OF PLANNING, BUSINESS LICENSING | P O BOX 748028 | | LOS ANGELES | CA | 90074-8028 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LEIGHTON | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LIMA | | PO BOX 155 | | | LIMA | OH | 45802 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LITTLE ROCK | | TREASURY MANAGEMENT DIVISON, | 500 W MARKHAM | | LITTLE ROCK | AR | 72201 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LITTLETON | PO BOX 1305 | | | | LITTLETON | CO | 80150-1305 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LIVERMORE | BUSINESS LICENSE | 1052 S. LIVERMORE AVE. | | | LIVERMORE | CA | 94550 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LONE TREE | | P.O. BOX 911882 | | | LONE TREE | CO | 80291-1882 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LONGMONT | SALES AND USE TAX DIVISON 350 KIMBARK STREET | | | | LONGMONT | CO | 80501-9953 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LOS ANGELES | OFFICE OF FINANCE | P.O. BOX 513996 | | | LOS ANGELES | CA | 90051 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF MADISON | PO BOX 99 | | | | MADISON | AL | 35758 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF MEMPHIS - TREASURER'S OFFICE | 125 N. MAIN STREET | | | | MEMPHIS | TN | 38101 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF MESA | PO BOX 16350 | | | | MESA | AZ | 85211-6350 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF MESA | | P O BOX 1466 | | | MESA | AZ | 85211-1466 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF MILLBROOK TAX DEPT | PO BOX 630 | | | | MILLBROOK | AL | 36054 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF MOBILE | PO BOX 2745 | | | | MOBILE | AL | 36652-2745 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF MODESTO | | BUSINESS LICENSE SECTION, | P O BOX 3442 | | MODESTO | CA | 95353 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF MONROE | | 201 E WINDSOR ST | | | MONROE | NC | 28111 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: The Standard Register Company
Case No. 15-10541
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Type of Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF MONROE | | P O BOX 69 | | | MONROE | NC | 28111 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF MONROE TAXATION & REVENUE DEPT | PO BOX 123 | | | | MONROE | LA | 71210 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF MONTGOMERY C/O COMPASS BANK | PO BOX830469 | | | | BIRMINGHAM | AL | 35283-0469 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF MONTROSE | PO BOX 790 | | | | MONTROSE | CO | 81402-0790 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF MONTROSE | | 433 SOUTH 1ST ST, P O BOX 790 | | | MONTROSE | CO | 81402-0790 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF MORENO VALLEY | | FINANCE DEPT, | P O BOX 88005 | | MORENO VALLEY | CA | 92552 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF MURFREESBORO | TAX OFFICE | 111 WEST VINE ST | | | MURFREESBORO | TN | 37130 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF NEW ORLEANS DEPT OF FINANCE-BUREAU OF REVENUE | PO BOX 61840 | | | | NEW ORLEANS | LA | 70161-1840 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF NORTHGLENN | PO BOX 5305 | | | | DENVER | CO | 80217-5305 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF NORTHGLENN | | P.O. BOX 5305 | | | DENVER | CO | 80217 | BUSINESS TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF NORTHPORT | PO BOX 569 | | | | NORTHPORT | AL | 35476 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF OAK HARBOR | | 865 S E BARRINGTON DR | | | OAK HARBOR | WA | 98277 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF OAKLAND | BUS TAX RENEWAL | 250 FRANK H. OGAWA PLAZA #1320 | | | OAKLAND | CA | 94612 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF ONTARIO | BUSINESS LICENSE | 303 EAST B STREET | | | ONTARIO | CA | 91764 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF ORANGE BEACH FINANCE DEPT | PO BOX 1159 ORANGE BEACH BLVD | | | | ORANGE BEACH | AL | 36561 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF ORLANDO FL | | OFFICE OF PERMITTING SERVICES, | 400 S ORANGE AVE 1ST FL, P O BOX 4990 | | ORLANDO | FL | 32802-4990 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF OXNARD | | LICENSE SERVICES | 214 SOUTH C STREET | | OXNARD | CA | 93030-5790 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PADUCAH | | P O BOX 2697 | | | PADUCAH | KY | 42002 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PARKERSBURG | | BUSINESS AND OCCUPATION TAX OFFICE, | P O BOX 1627 | | PARKERSBURG | WV | 26102 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PARMA | | 6611 RIDGE ROAD | | | PARMA | OH | 44129 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PASADENA | | BUSINESS SERVICES CENTER, | P O BOX 7115 | | PASADENA | CA | 91109 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PELHAM | PO BOX 1238 | | | | PELHAM | AL | 35124 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PELL CITY | 1905 FIRST AVE NORTH | | | | PELL CITY | AL | 35125 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PEORIA | SALES TAX SECTION 8401 W. MONROE STREET | | | | PEORIA | AZ | 85345-6560 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PEORIA | | SALES TAX & LICENSING SECTION | 8401 W MONROE ST | | PEORIA | AZ | 85345 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE | P.O. BOX 1660 | | | PHILADELPHIA | PA | 19105-1660 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PIEDMONT | PO BOX 112 | | | | PIEDMONT | AL | 36272 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PLEASANT HILL | | BUSINESS LICENSE DEPT, | 100 GREGORY LN | | PLEASANT HILL | CA | 94523 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PORTAGE - TREASURY OFFICE | 7900 SOUTH WESTNEDGE AVENUE | | | | PORTAGE | MI | 49002 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PORTLAND | | 111 SW COLUMBIA ST, STE 600 | | | PORTLAND | OR | 97201-5840 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PRATTVILLE | PO BOX 680190 | | | | PRATTVILLE | AL | 36068 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PRESCOTT | PO BOX 2077 | | | | PRESCOTT | AZ | 86302-2077 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PRESCOTT | TAX & LICENSING SECTION | 201 S. CORTEZ | | | PRESCOTT | AZ | 86303 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PRINCETON | | 100 COURTHOUSE RD | | | PRINCETON | WV | 24740 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PUEBLO | | P O BOX 1427 | | | PUEBLO | CO | 81002 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PUEBLO DEPT OF FINANCE | PO BOX 1427 | | | | PUEBLO | CO | 81002 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF RADCLIFF | | 411 W LINCOLN TRAIL BLVD, P O DRAWER 519 | | | RADCLIFF | KY | 40159 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF RANCHO CUCAMONGA | | BUSINESS PERMIT DIV, | 10500 CIVIC CENTER DR | | RANCHO CUCAMONGA | CA | 91729 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF RED BAY | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF REDMOND | | 15670 NE 85TH ST., | PO BOX 97010 | | REDMOND | WA | 98073-9710 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF REDWOOD CITY | | 1017 MIDDLEFIELD RD | | | REDWOOD CITY | CA | 94064 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF RENO | | BUSINESS LICENSE RENEWALS, | P O BOX 1900 | | RENO | NV | 89505 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF RICHMOND | LICENSE AND ASSESSMENTS DIVISION | PO BOX 26624 | | | RICHMOND | VA | 23261-6624 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF ROBERTSDALE | PO BOX 429 | | | | ROBERTSDALE | AL | 36567 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SACRAMENTO | | CITY HALL ROOM 104, | 915 I STREET | | SACRAMENTO | CA | 95814 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SALINAS | | FINANCE DEPT, | P O BOX 1996 | | SALINAS | CA | 93902 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SAN BERNARDINO | | CITY CLERK, | P O BOX 1318 | | SAN BERNARDINO | CA | 92402 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SAN DIEGO | BUSINESS TAX | CITY TREASURER, | P O BOX 122289 | | SAN DIEGO | CA | 92112-2289 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SAN LEANDRO | | FINANCE DEPT, | 835 E 14TH ST | | SAN LEANDRO | CA | 94577 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SANTA ANA | | 20 CIVIC CENTER PLAZA RM 1100, | P O BOX 1964 | | SANTA ANA | CA | 92702 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SANTA BARBARA | | P O BOX 1990 | | | SANTA BARBARA | CA | 93102 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SANTA ROSA | C/O MUNISERVICES, LLC | 10078 WEST COLLEGE AVE 305 | | | SANTA ROSA | CA | 95401 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SCOTTSDALE | PO BOX 1600 | | | | SCOTTSDALE | AZ | 85252-1600 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SCOTTSDALE | | TAX AND LICENSE SECTION, | P O BOX 1570 | | SCOTTSDALE | AZ | 85252-1570 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re Standard Register Company
Case No. 15-10541
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Type of Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF SCRANTON | | COLLECTOR OF TAXES, BUSINESS PRIVELEGE & MERCANTILE, | 441 WYOMING AVE | | SCRANTON | PA | 18503 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SEATTLE | | BUSINESS LICENSE TAX, | P O BOX 34907 | | SEATTLE | WA | 98124 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SEDONA | RDS AZ PRIVLEGE TAX, PO BOX 830725 | | | | BIRMINGHAM | AL | 35283-0725 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SEDONA | BUSINESS LICENSE | 102 ROADRUNNER DRIVE | | | SEDONA | AZ | 86336 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SHEFFIELD | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SHERIDAN | 4101 S FEDERAL BLVD | | | | SHERIDAN | CO | 80110-5399 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SIMI VALLEY | BUSINESS TAX | 2929 TAPO CANYON ROAD | | | SIMI VALLEY | CA | 93063 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SOUTH CHARLESTON WV | | BUSINESS TAX DIVISION, | P O BOX 8597 | | SOUTH CHARLESTON | WV | | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SOUTH LAKE TAHOE | | REVENUE DIVISION | 1901 AIRPORT RD STE 210 | | SOUTH LAKE TAHOE | CA | 96150-7048 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SOUTHFIELD | 26000 EVERGREEN RD | | | | SOUTHFIELD | MI | 48037 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SPARKS | | ATTN: REVENUE DIVISION, | P O BOX 857 | | SPARKS | NV | 89432 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SPRINGDALE | INCOME TAX DEPT. | 11700 SPRINGFIELD PIKE | | | SPRINGDALE | OH | 45246 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SPRINGFIELD | TREASURER'S OFFICE, ROOM 100 - 36 COURT STREET | | | | SPRINGFIELD | MA | 01103 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SPRINGFIELD | | DEPT OF FIN/LICENSE DIVISION, | P O BOX 8368 | | SPRINGFIELD | MO | 65801 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF STOCKTON | | FINANCE DEPT, P O BOX 1570 | | | STOCKTON | CA | 95201 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF TACOMA | | FINANCE DEPT/TAX & LICENSE DIV, | P O BOX 11640 | | TACOMA | WA | 98411 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF TALLADEGA | PO BOX 498 | | | | TALLADEGO | AL | 35161 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF TEMPE | PO BOX 29618 | | | | TEMPE | AZ | 85038-9618 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF TEMPE | | TAX & LICENSE DIV, | P O BOX 29618 | | TEMPE | AZ | 85038 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF THORNTON SALES TAX DIVISION | PO BOX 910222 | | | | DENVER | CO | 80291-0222 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF TOLEDO | | 1 GOVERNMENT CENTER, STE 2070 | | | TOLEDO | OH | 43604 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF TUCSON | | 255 W. ALAMEDA | | | TUCSON | AZ | 85701 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF TUCSON | FINANCE REVENUE DIV/LICE PO BOX 27320 | | | | TUCSON | AZ | 85726-7320 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF TUSCALOOSA REVENUE DEPT | PO BOX 2089 | | | | TUSCALOOSA | AL | 35403 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF TUSCUMBIA | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF VANCOUVER | | P.O. BOX 8995 | | | VANCOUVER | WA | 98668 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF VISALIA | | BUSINESS TAX DIVISION, | P O BOX 4002 | | VISALIA | CA | 93278 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF WALNUT CREEK | BUSINESS LICENSE DIVISION | 1666 N MAIN ST | P O BOX 8039 | | WALNUT CREEK | CA | 94596 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF WARWICK | PO BOX 2000 | | | | WARWICK | RI | 02887 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF WEAVER | 500 ANNISTON STREET | | | | WEAVER | AL | 36277 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF WEST SACRAMENTO | | 1110 WEST CAPITOL AVENUE, 2ND FLOOR | | | WEST SACRAMENTO | CA | 95691 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF WESTMINSTER | PO BOX 17107 | | | | DENVER | CO | 80217-7107 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF WHEAT RIDGE | | 7500 W. 29TH AVENUE | | | WHEAT RIDGE | CO | 80033 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF WHEAT RIDGE | C/O FIRST BANK DATA CORP PO BOS 151654 | | | | LAKEWOOD | CO | 80215 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY&COUNTY OF DENVER | DEPARTMENT OF FINANCE-ASSESSMENT DIVISION | 201 W COLFAX | DEPT 406 | | DENVER | CO | 80202-5330 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY/COUNTY COLBERT | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CLAIBORNE PARISH SALES TAX DEPARTMENT | PO BOX 600 | | | | HOMER | LA | 71040 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CLARK COUNTY ASSESSOR | 500 S. GRAND CENTRAL PKWY 2ND FLOOR | | | | LAS VEGAS | NV | 89155 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CLARK COUNTY ASSESSOR'S OFFICE | PERSONAL PROPERTY DIVISION | PO BOX 5000 | | | VANCOUVER | WA | 98666-5000 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CLARK COUNTY TREASURER, WA | PO BOX 9808 | | | | VANCOUVER | WA | 98666-8808 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CLAY TOWNSHIP ASSESSING OFFICE | PO BOX 1246 | | | | CARMEL | IN | 46082 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COBB COUNTY BUSINESS LICENSE DIVISION | | P.O.BOX 649 | | | MARIETTA | GA | 30061 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COLORADO DEPARTMENT OF LABOR AND EMPLOYMENT | UI OPERATIONS | P.O. BOX 8789 | | | DENVER | CO | 80201-8789 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. | | | | DENVER | CO | 80261 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COLORADO DEPARTMENT OF REVENUE | | | | | DENVER | CO | 80261-0006 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COLORADO DEPARTMENT OF REVENUE | DENVER SERVICE CENT | 1375 SHERMAN ST. | | | DENVER | CO | 80261 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COLORADO DEPT. OF TREASURY - UNCLAIMED PROPERTY DIVISION | 1580 LOGAN ST., STE 500 | | | | DENVER | CO | 80203 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COLUMBUS CONSOLIDATED GOVERNMENT | | P.O. BOX 1397 | | | COLUMBUS | GA | 31902 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COLUMBUS GA TAX OFFICE | 100 TENTH STREET, EAST WING | | | | COLUMBUS | GA | 31901 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COLUMBUS INCOME TAX DIVISION | | P.O. BOX 182437 | | | COLUMBUS | OH | 43218-2437 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMMISSIONER OF THE REVENUE | PO BOX 2260 | | | | NORFOLK | VA | 23501-2260 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMMONWEALTH OF KENTUCKY - DEPT OF REVENUE | 501 HIGH STREET, 4TH FLOOR STATION 32 | | | | FRANKFORT | KY | 40620 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMMONWEALTH OF MASSACHUSETTS - DEPT OF STATE TREASURER - ABANDONED PROPERTY DIVISION | ONE ASHBURTON PLACE 12TH FLOOR | | | | BOSTON | MA | 02108-1608 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMMONWEALTH OF VIRGINIA - DEPT. OF THE TREASURY - DIVISION OF UNCLAIMED FUNDS | 101 NORTH 14TH ST., 3RD FLOOR | | | | RICHMOND | VA | 23219 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Type of Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH OF KENTUCKY - OFFICE OF THE STATE TREASURER | 1050 US 127 SOUTH, STE 100 | | | | FRANKFORT | KY | 40601 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411-0001 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMPTROLLER OF MARYLAND | CENTRAL REGISTRATION | REVENUE ADMINISTRATION CENTER | 110 CARROLL STREET | | ANNAPOLIS | MD | 21411-0001 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMPTROLLER OF MARYLAND, REVENUE ADMINISTRATION DIVISION | STATE OFFICE BLDG., 301 W. PRESTON ST. | | | | BALTIMORE | MD | 21201-2384 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CONNECTICUT DEPARTMENT OF LABOR | EMPLOYMENT SECURITY DIVISION | 200 FOLLY BROOK BLVD. | | | WETHERSFIELD | CT | 06109-1114 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CONTRA COSTA COUNTY | OFFICE OF ASSESOR-BUSINESS DIVISION | 2530 ARNOLD DRIVE | SUITE 400 | | MARTINEZ | CA | 94553-4359 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COUNTY APPRAISER (LENEXA) | 11811 S. SUNSET DR., STE 2100 | | | | OLATHE | KS | 66061-7060 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COUNTY OF ALAMEDA | BUSINESS AND PERSONAL PROPERTY SECTION | 1221 OAK STREET | | | OAKLAND | CA | 94612-4288 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COUNTY OF BOONE | | TAX COLLECTOR, | BOONE CO GOVT CTR, 801 E WALNUT | | COLUMBIA | MO | 85201 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COUNTY OF EL DORADO | | TREASURER AND TAX COLLECTOR, | 360 FAIR LN | | PLACERVILLE | CA | 95667 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION | 12000 GOVERNMENT CENTER PARKWAY | STE223 | | FAIRFAX | VA | 22035 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COUNTY OF FAIRFAX | POB 10201 - DEPT TAX ADMIN. | | | | FAIRFAX | VA | 22035 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COUNTY OF FRANKLIN | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COUNTY OF HENRICO | DEPARTMENT OF FINANCE | LOCKBOX 4732, POB 90790 | | | HENRICO | VA | 23228-0790 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COUNTY OF HENRICO, VA | BUSINESS LICENSE | P.O. BOX 90790 | | | HENRICO | VA | 23228 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COUNTY OF HENRICO, VA , DEPT OF FINANCE | PO BOX 3369 | | | | HENRICO | VA | 23228 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COUNTY OF HILLSBOROUGH | | TAX COLLECTOR, | 601 E KENNEDY BLVD, 14TH FLOOR | | TAMPA | FL | 33602 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COUNTY OF LOS ANGELES | OFFICE OF ASSESSOR | 1190 DURFREE AVE | | | SOUTH EL MONTE | CA | 91733-4412 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COUNTY OF ORANGE FL | | P O BOX 545100 | | | ORLANDO | FL | 32854-5100 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COUNTY OF RUTHERFORD | | TRUSTEE, | P O BOX 1316 | | MURFREESBORO | TN | 37133 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COUNTY OF SAN BERNARDINO | ASSESSOR'S OFFICE | 172 W THIRD STREET - 5TH FL | | | SAN BERNARDINO | CA | 92415-0310 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COUNTY OF VENTURA | | TAX COLLECTOR BUS TAX BUREAU | 800 S VICTORIA AVE | | VENTURA | CA | 93009 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COUTY OF HENRICO, VA, DEPT OF FINANCE | PO BOX 90775 | | | | HENRICO | VA | 23273-0775 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CULLMAN COUNTY (CITY) SALES & SELLERS USE TAX RETURN | PO BOX 1206 | | | | CULLMAN | AL | 35056-1206 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CYPRESS-FAIRBANKS ISD | TAX ASSESSOR-COLLECTOR | 10494 JONES RD | STE 106 | | HOUSTON | TX | 77065 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DAKOTA COUNTY TREASURER-AUDITOR | 1495S GALZXIE AVE. | | | | APPLE VALLEY | MN | 55124 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DALLAS CENTRAL APPRAISAL DISTRICT | 2949 NORTH STEMMONS FREEWAY | | | | DALLAS | TX | 75247-6195 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DALLAS CENTRAL APPRAISAL DISTRICT | BUSINESS PERSONAL PROPERTY DIVISION POB 560368 | | | | DALLAS | TX | 75356-0368 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DARLINGTON COUNTY TAX COLLECTOR | 1 PUBLIC SQ., RM 207 | | | | DARLINGTON | SC | 29532-3213 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DAVIDSON COUNTY ASSESSOR | ASSESSOR'S OFFICE | 700 2ND AVE SOURTH | POB 196305 | | NASHVILLE | TN | 37219-6305 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DAVIDSON COUNTY ASSESSOR | 800 SECOND AVE. NORTH - SUITE 1 | | | | NASHVILLE | TN | 37201 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DAVIDSON COUNTY CLERK | | P.O. BOX 196333 | | | NASHVILLE | TN | 37219 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DAVIE COUNTY ASSESSOR | DAVIE ADMINISTRATIVE BUILDING | 123 SOUTH MAIN ST | | | MOCKSVILLE | NC | 27028-2464 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DC DEPARTMENT OF EMPLOYMENT SERVICES, | OFFICE OF UNEMPLOYMENT COMPENSATION | TAX DIVISION | PO BOX 23794 | | WASHINGTON | DC | 20023 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DC OFFICE OF FINANCE & TREASURY - UNCLAIMED PROPERTY UNIT | 1275 K STREET NW, STE 500-B | | | | WASHINGTON | DC | 20005 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DE KALB COUNTY REVENUE DEPT | 111 GRAND AVE SW STE 112 | | | | FT PAYNE | AL | 35967 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DELAWARE DIVISION OF REVENUE | | P.O. BOX 2044 | | | WILMINGTON | DE | 19899-2044 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DENTON CENTRAL APPRAISAL DISTRICT | 3901 MORSE STREET | PO BOX 50764 | | | DENTON | TX | 76208 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DEPARTMENT OF EMPLOYMENT SERVICES TAX DIVISION | DC OFFICE OF TAX AND REVENUE | 1101 4TH STREET SW | | | WASHINGTON | DC | 20024 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DEPARTMENT OF REVENUE SERVICES | STATE OF CONNECTICUT | P.O. BOX 150406 | | | HARTFORD | CT | 06115-0406 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DEPARTMENT OF TAXATION AND FINANCE AND DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIV REG SEC | W HARRIMAN STATE CAMPUS, BLDG 12 | | | ALBANY | NY | 12240-0339 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE CENTER | | | | OGDEN | UT | 84201-0012 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DESOTA PARISH SALES AND USE TAX COMMISSION | PO BOX 927 | | | | MANSFIELD | LA | 71052 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DETROIT CITY INCOME TAX | | PO BOX 33405 | | | DETROIT | MI | 48232 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DISTRICT OF COLUMBIA, OFFICE OF TAX AND REVENUE | 1101 4TH STREET SW | | | | WASHINGTON | DC | 20024 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DIVISION OF INDUSTRIAL COMPLIANCE | ATTN: FISCAL BEDDING | 6606 TUSSING RD, POB 4009 | | | REYNOLDSBURG | OH | 43068-9009 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re Standard Register Company
Case No. 15-10541
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Type of Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIVISION OF REVENUE | LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT | P.O. BOX 14058 | | | LEXINGTON | KY | 40512 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DOUGLAS COUNTY | | 8700 HOSPITAL DRIVE, 1ST FLOOR | | | DOUGLASVILLE | GA | 30134 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DOUGLAS COUNTY TAX COMMISSIONER (LITHIA SPRINGS) | PO BOX 1177 | | | | DOUGLASVILLE | GA | 30133 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DUVAL COUNTY PROPERTY APPRAISER | JIM OVERTON | 231 E FORSYTH ST | STE 270 | | JACKSONVILLE | FL | 32202-3361 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DUVAL COUNTY PROPERTY APPRAISER | 231 E. FORSYTHE ST., RM 270 | | | | JACKSONVILLE | FL | 32202-3373 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| EAST CARROLL PARISH SALES TAX | PO BOX 130 | | | | VIDALIA | LA | 71373 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| EAST FELICIANA PARISH SALES TAX FUND SALES & USE TAX DEPT | PO BOX 397 | | | | CLINTON | LA | 70722 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| EDUCATION AND WORKFORCE DEVELOPMENT CABINET | 275 EAST MAIN STREET, | | | | FRANKFORT | KY | 40601 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ELKHART COUNTY | 117 N. SECOND ST., RM 204 | | | | GOSHEN | IN | 46526 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ELKHART COUNTY | PERSONAL PROPERTY DIVISION | 117 N SECOND ST, RM 204 | | | GOSHEN | IN | 46526 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| EMPLOYMENT DEVELOPMENT DEPARTMENTPH: 888-745-3886 | ACCOUNT SERVICES GROUP | P.O. BOX 826880 | | | SACRAMENTO | CA | 94280-0001 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| EVANGELINE PARISH SALES/USE TAX COMMISSION | PO BOX 367 | | | | VILLE PLATTE | LA | 70586-0367 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| FAIRFAX COUNTY ASSESSOR | 12000 GOVERNMENT CENTER PKWY. - STE 223 | | | | FAIRFAX | VA | 22035 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| FAYETTE COUNTY PUBLIC SCHOOL | TAX COLLECTION OFFICE | PO BOX 55570 | | | LEXINGTON | KY | 40555-5570 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| FIRST INDUSTRIAL LP (NEW BERLIN, WI FACILITY) | 75 REMITTANCE DRIVE, STE 1449 | | | | CHICAGO | IL | 60675-1449 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| FLORIDA DEPARTMENT OF REVENUE | | P.O. BOX 6440 | | | TALLAHASSEE | FL | 32314-6440 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| FLORIDA DEPARTMENT OF REVENUE | ACCOUNT MANAGEMENT - MAIL STOP 1-5611 | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST | | TALLAHASSEE | FL | 32399-0160 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 70844 | | | | CHARLOTTE | NC | 28272-0844 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| FRANCHISE TAX BOARD | STATE OF CALIFORNIA | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257-0501 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| FRANK SURDICH, TAX COLLECTOR | 1501 MOUNT ZION ROAD | | | | YORK | PA | 17402 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| FRANKLIN PARISH SALES TAX | PO BOX 337 | | | | WINNSBORO | LA | 71295 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| FRESNO COUNTY ASSESSOR | 2281 TULARE ST., STE 201 POB 1146 | | | | FRESNO | CA | 93715-1146 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| FULTON COUNTY ASSESSOR'S OFFICE | 141 PRYOR ST SW | SUITE 3077 | | | ATLANTA | GA | 30303 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| GEORGIA DEPARTMENT OF LABOR | SUITE 850 | 148 ANDREW YOUNG INTERNATIONAL BLVD NE | | | ATLANTA | GA | 30303-1751 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | P.O. BOX 740397 | | | ATLANTA | GA | 30374-0397 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| GEORGIA DEPARTMENT OF REVENUE | REGISTRATION & LICENSING UNIT | P.O. BOX 49512 | | | ATLANTA | GA | 30359-1512 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| GEORGIA DEPT OF REVENUE - UNCLAIMED PROPERTY PROGRAM | 4245 INTERNATIONAL PKWY STE A | | | | HAPEVILLE | GA | 30354-3918 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| GOVERNMENT OF GUAM | POST OFFICE BOX 23607 | GUAM MAIN FACILITY | | | GUAM | | Guam | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| GRAND RAPIDS INCOME TAX OFFICE | | PO BOX 109 | | | GRAND RAPIDS | MI | 49501-0109 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| GUILDFORD COUNTY ASSESSOR'S OFFICE | BUSINESS AND PERSONAL PROPERTY SECTION | PO BOX 3138 | | | GREENSBORO | NC | 27402-3138 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| GUILFORD COUNTY TAX DEPARTMENT | BUSINESS PERSONAL PROPERTY | 400 WEST MARKET ST | | | GREENSBORO | NC | 27401 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| GUILDORD COUNTY TAX DEPARTMENT | PO BOX 71072 | | | | CHARLOTTE | NC | 28272-1072 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| GWINNET COUNTY TAX COMMISSIONER | DEPT OF PROPERTY TAX, PO BOX 372 | | | | LAWRENCEVILLE | GA | 30046-0372 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| GWINNETT COUNTY ASSESSORS' OFFICE | PERSONAL PROPERTY DIVISION | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30046 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| HAMILTON COUNTY ASSESSOR | 33 N 9TH ST | | | | NOBLESVILLE | IN | 46060 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| HARDIN COUNTY SHERIFF | 100 PUBLIC SQUARE | STE 101 | | | ELIZABETHTOWN | KY | 72701-1491 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| HARRIS COUNTY APPRAISAL DISTRICT | BUSINESS & INDUSTRIAL PROPERTY DIV | PO BOX 922007 | | | HOUSTON | TX | 77292-2007 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| HARRIS COUNTY APPRAISAL DISTRICT | BUSINESS & INDUSTRIAL PROPERTY DIV | PO BOX 922007 | | | HOUSTON | TX | 77292-2007 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 4622 | | | | HOUSTON | TX | 77210-4622 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| HARRISON TOWNSHIP ASSESSOR | 167 OAK STREET | | | | TERRE HAUTE | IN | 47807 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| HAWAII DEPARMENT OF TAXATION | P.O. BOX 1425 | | | | HONOLULU | HI | 96806-1425 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| HAWAII DEPARTMENT OF TAXATION | | P.O. BOX 3559 | | | HONOLULU | HI | 96811-3559 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| HENRICO COUNTY ASSESSOR | PO BOX 90775 | | | | HENRICO | VA | 23273-0775 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| HILLSBOROUGH COUNTY PROPERTY APPRAISER | BOB HENRIQUEZ | 311 PAULS DR | | | BRANDON | FL | 33511-4833 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| HILLSBORGH COUTY APPRAISER | 601 E. KENNEDY BLVD., 16TH FLOOR | | | | TAMPA | FL | 33602 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| IBERIA PARISH SALES & USE TAX DEPT | PO BOX 9770 | | | | NEW IBERIA | LA | 70562-9770 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| IBERVILLE PARISH SALES TAX DEPT | PO BOX 355 | | | | PLAQUEMINE | LA | 70765-0355 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| IDAHO DEPARTMENT OF REVENUE | IDAHO BUSINESS REGISTRATION | P.O. BOX 36 | | | BOISE | ID | 83722-0410 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| IDAHO STATE TAX COMMISSION | PO BOX 36 | | | | BOISE | ID | 83722-0410 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| IDAHO STATE TAX COMMISSION | | PO BOX 56 | | | BOISE | ID | 83756-0056 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re Standard Register Company
Case No. 15-10541
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Type of Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IDAHO STATE TAX COMMISSION - UNCLAIMED PROPERTY PROGRAM | 800 PARK BLVD PLAZA IV - POB 70012 | | | | BOISE | ID | 83707-0012 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ILLINOIS DEPARTMENT OF REVENUE | CENTRAL REGISTRATION DIVISION 3-222 | PO BOX 19476 | | | SPRINGFIELD | IL | 62794-9476 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ILLINOIS DEPARTMENT OF REVENUE | | P.O. BOX 19008 | | | SPRINGFIELD | IL | 62794-9008 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ILLINOIS DPET OF REVENUE | RETAILER'S OCCUPATION TAX | | | | SPRINGFIELD | IL | 62796-0001 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ILLINOIS STATE TREASURER'S OFFICE - UNCLAIMED PROPERTY DIVISION | PO BOX 19495 | | | | SPRINGFIELD | IL | 62794-9495 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. | | | | INDIANAPOLIS | IN | 46204 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INDIANA DEPARTMENT OF REVENUE | | P.O. BOX 7231 | | | INDIANAPOLIS | IN | 46207-7231 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INDIANA DEPARTMENT OF REVENUE | TAX ADMINISTRATION PROCESSING | PO BOX 6197 | | | INDIANAPOLIS | IN | 46206-6197 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT | 10 N. SENATE AVE, RM SE 005 | | | | INDIANAPOLIS | IN | 46204-2277 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | P.O. BOX 10468 | | | DES MOINES | IA | 50306-0468 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| IOWA DEPARTMENT OF REVENUE | REGISTRATION SERVICES | P.O. BOX 10470 | | | DES MOINES | IA | 50306-0470 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| IOWA DEPARTMENT OF REVENUE, SALES/USE TAX PROCESSING | PO BOX 10456 | | | | DES MOINES | IA | 50306-0412 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| IOWA TREASURER OF STATE - LUCAS STATE OFFICE BUILDING | 321 E. 12TH STREET | | | | DES MOINES | IA | 50319 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| JACKSON PARISH SALES TAX COLLECTION AGENCY | PO BOX 666 | | | | JONESBORO | LA | 71251 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| JB ASSOCIATES (PLAINVIEW, NY) | 54-65 48TH STREET | | | | MASPETH | NY | 11378 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| JEAN STAMBAUGH, TAX COLLECTOR | 3204 FARMTRAIL RD | | | | YORK | PA | 17406 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| JEAN STAMBAUGH, TAX COLLECTOR | 3204 FARMTRAIL ROAD | | | | YORK | PA | 17406 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| JEFFERSON COUNTY COMM TRAVIS A HULSEY | PO BOX 830710 | | | | BIRMINGHAM | AL | 35283-0710 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| JEFFERSON COUNTY COMM TRAVIS A HULSEY | PO BOX 830710 | | | | BIRMINGHAM | AL | 35283-0710 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| JEFFERSON DAVIS PARISH SCHOOL BOARD SALES & USE TAX DEPT | PO BOX 1161 | | | | JENNINGS | LA | 70546 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| JOHN R. AMES, CTA | PO BOX 139066 | | | | DALLAS | TX | 75313-9066 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| KANSAS DEPARTMENT OF LABOR UNEMPLOYMENT | CONTRIBUTIONS P.O. BOX 400 | | | | TOPEKA | KS | 66601-0400 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, 915 SW HARRISON ST. | | | | TOPEKA | KS | 66699-4000 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST. | | | | TOPEKA | KS | 66625-9000 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| KEN YAZEL, COUNTY ASSESSOR | TULSA COUNTY ADMN BLDG, 2ND FL, 500 S. DENVER | | | | TULSA | OK | 74103-3832 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| KENTUCKY DEPARTMENT OF REVENUE | | | | | FRANKFORT | KY | 40620 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| KENTUCKY DEPARTMENT OF REVENUE, DIVISION OF SALES & USE TAX | STATION 67, PO BOX 181 | | | | FRANKFORT | KY | 40602 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| KENTUCKY DEPT. OF REVENUE | P.O. BOX 181 | STATION 57 | | | FRANKFORT | KY | 40602-0181 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| KING COUNTY ASSESSOR | 500 4TH AVE ROOM 740 | PERSONAL PROPERTY SECTION | | | SEATTLE | WA | 98104-2384 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| KING COUNTY ASSESSOR | 500 4TH AVE ROOM 740 | | | | SEATTLE | WA | 98104-2384 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| KING COUNTY TREASURY | 500 FOURTH AVE # 600 | | | | SEATTLE | WA | 98104-2340 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| LAFAYETTE PARISH SCHOOL SYSTEM | PO BOX 52706 | | | | LAFAYETTE | LA | 70505-2706 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| LAFOURCHE PARISH SCHOOL BOARD SALES/USE TAX DEPT | PO BOX 997 | | | | THIBODAUX | LA | 70302-0997 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| LASALLE PARISH SALES TAX FUND | PO BOX 190 | | | | VIDALIA | LA | 71373 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| LINCOLN PARISH SALES & USE TAX COMMISSION | PO BOX 863 | | | | RUSTON | LA | 71273-0863 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| LIVINGSTON PARISH SCHOOL BOARD SALES TAX DEPT | PO BOX 1030 | | | | LIVINGSTON | LA | 70754-1030 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| LONE TREE SALES TAX | DEPT. 1882 | | | | DENVER | CO | 80291-1882 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| LOS ANGELES COUNTY ASSESSOR | 500 W. TEMPLE STREET | | | | LOS ANGELES | CA | 90012-2770 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD ST. | | | | BATON ROUGE | LA | 70802 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 91011 | | | | BATON ROUGE | LA | 70821-9011 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 | | | | BATON ROUGE | LA | 70821-0201 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| LOUISIANA WORKFORCE COMMISSION | U.I. TAX LIABILITY AND ADJUDICATION | P.O. BOX 94186 | | | BATON ROUGE | LA | 70804-9186 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| LOUISVILLE METRO REVENUE COMMISSION | P.O. BOX 35410 | | | | LOUISVILLE | KY | 40232-5410 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MADISON COUNTY SALES TAX RETURNS | 100 N SIDE SQUARE | | | | HUNTSVILLE | AL | 35801 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MADISON PARISH SCHOOL BOARD SALES & USE TAX | PO BOX 1620 | | | | TALLULAH | LA | 71284-1620 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MAINE REVENUE SERVICE & DEPARTMENT OF LABOR | CENTRAL REGISTRATION SECTION | P.O. BOX 1057 | | | AUGUSTA | ME | 04332-1057 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MAINE REVENUE SERVICES | PO BOX 1065 | | | | AUGUSTA | ME | 04332-1065 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MAINE REVENUE SERVICES | P.O. BOX 1064 | | | | AUGUSTA | ME | 04332-1064 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MANAGER OF DENVER CITY & CO OF DENVER | PO BOX 17430 | | | | DENVER | CO | 80217-0430 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MARICOPA COUNTY ASSESSOR | PAUL D PETERSEN | 301 W JEFFERSON ST | | | PHOENIX | AZ | 85003 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |

First Standard Register Company
Case No. 15-10541
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Type of Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARION COUNTY ASSESSOR | PERSONAL PROPERTY DIVISION | PO BOX 7015 | | | INDIANAPOLIS | IN | 46207-7015 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MARION COUNTY TREASURER | PO BOX 6145 | | | | INDIANAPOLIS | IN | 46506-6145 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7039 | | | | BOSTON | MA | 02204-7039 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 22781 | | | | BOSTON | MA | 2204 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MDES | P.O. BOX 22781 | | | | JACKSON | MS | 39225-2781 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MECKLENBURG COUNTY | ASSESSOR'S OFFICE-BUSINESS PERSONAL PROPERTY | PO BOX 36819 | | | CHARLOTTE | NC | 28236-6819 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 | | | | CHARLOTTE | NC | 28272-1063 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| METROPOLITAN TRUSTEE | PERSONALTY TAX DEPT. - PO BOX 305012 | | | | NASHVILLE | TN | 37230-5012 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MIAMI-DADE COUNTY, OFFICE OF THE PROPERTY APPRAISER | 111 NW 1 STREET, SUITE 710 | | | | MIAMI | FL | 33128-1984 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MICHAEL MCMILLAN - ST. LOUIS LICENSE COLLECTOR | P.O. BOX 78158 | | | | SAINT LOUIS | MO | 63178 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30803 | | | | LANSING | MI | 48909 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30778 | | | | LANSING | MI | 48909-8278 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MICHIGAN DEPT OF TREASURY | DEPT 77003 | | | | DETROIT | MI | 48277-0003 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MIKE SULLIVAN | TAX ASSESSOR-COLLECTOR | PO BOX 3547 | | | HOUSTON | TX | 77253 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MINNESOTA DEPARTMENT OF COMMERCE - UNCLAIMED PROPERTY PROGRAM | 85TH 7TH PLACE EAST, STE 500 | | | | ST. PAUL | MN | 55101-2198 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MINNESOTA DEPARTMENT OF EMPLOYMENT AND ECONOMIC DEVELOPMENT | UI CUSTOMER SERVICE | PO BOX 4629 | | | ST PAUL | MN | 55101-4629 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. | | | | ST. PAUL | MN | 55101 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT STREET | | | | ST PAUL | MN | 55101 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MINNESOTA REVENUE | MAIL STATION 1250 | | | | ST. PAUL | MN | 55145-1250 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 700 | | | | JEFFERSON CITY | MO | 65105-0700 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MISSOURI DEPARTMENT OF REVENUE, TAXATION DIVISION | PO BOX 840 | | | | JEFFERSON CITY | MO | 65105-0840 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MISSOURI DIVISION OF EMPLOYMENT SECURITY | P.O. BOX 59 | | | | JEFFERSON CITY | MO | 65104-0059 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MISSOURI EMPLOYER WITHHOLDING TAX | P.O. BOX 3375 | | | | JEFFERSON CITY | MO | 65105-3375 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MOBILE COUNTY DEPT #1524 MOBILE CO | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1524 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MONTANA DEPARTMENT OF REVENUE | PO BOX 8021 | | | | HELENA | MT | 59604-8021 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MONTANA DEPARTMENT OF REVENUE | P.O. BOX 5835 | | | | HELENA | MT | 59604 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MONTANA DEPARTMENT OF REVENUE - UNCLAIMED PROPERTY | PO BOX 5805 | | | | HELENA | MT | 59604-5805 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MONTANA UI CONTRIBUTIONS BUREAU | P.O. BOX 6339 | | | | HELENA | MT | 59604-6339 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MONTEREY COUNTY ASSESSOR | PO 570 | | | | SALINAS | CA | 93901 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MONTGOMERY COUNTY COMMISSIONER OF REVENUE | 755 ROANOKE ST., STE 1A | | | | CHRISTIANSBURG | VA | 24073-3169 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MOREHOUSE SALES/USE TAX COMMISSION | PO BOX 672 | | | | BASTROP | LA | 71221-0672 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MORGAN CO SALES & USE TAX OFFICE | PO BOX 1848 | | | | DECATUR | AL | 35602 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MOUNT LAUREL TOWNSHIP | 100 MOUNT LAUREL ROAD | | | | MOUNT LAUREL | NJ | 08054 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MULTNOMAH COUNTY | PO BOX 2716 | | | | PORTLAND | OR | 97208-2706 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MULTNOMAH COUNTY ASSESSOR | 501 SE HAWTHORNE BLVD, #175 | PO BOX 2716 | | | PORTLAND | OR | 97208-2716 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MUNICIPALITY OF ANCHORAGE | FINANCE DEPT-PERSONAL PROPERTY SECTION | 632 WEST 6TH AVE - POB 196650 | SUITE 330 | | ANCHORAGE | AK | 99519-6650 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MUSCOGEE COUNTY ASSESSOR | PO BOX 1340 | | | | COLUMBUS | GA | 31902-1340 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MUSCOGEE COUNTY BOARD OF TAX ASSESSORS | PO BOX 1340 | | | | COLUMBUS | GA | 31902-1340 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 | | | | COLUMBUS | GA | 31902-1441 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NATCHITOCHES TAX COMMISSION | 220 E FIFTH STREET PO BOX 639 | | | | NATCHITOCHES | LA | 71458-0639 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NC DEPARTMENT OF STATE TREASURER - UNCLAIMED PROPERTY | 325 NORTH SALISBURY STREET | | | | RALEIGH | NC | 27603-1385 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 98923 | | | | LINCOLN | NE | 68509-8923 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | | LINCOLN | NE | 68509-4818 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NEBRASKA STATE TREASURER - UNCLAIMED PROPERTY DIVISION | PO BOX 94788 - CAPITOL BLDG | | | | LINCOLN | NE | 68509 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY, SUITE 115 | | | | CARSON CITY | NV | 89706 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NEVADA EMPLOYMENT SECURITY DIVISION | 500 E. THIRD STREET | | | | CARSON CITY | NV | 89713-0030 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NEVADA SECRETARY OF STATE | 202 N. CARSON STREET | | | | CARSON CITY | NV | 89701-4069 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NEW HAMPSHIRE EMPLOYER SECURITY | EMPLOYER STATUS REPORT | 32 SOUTH MAIN STREET | | | CONCORD | NH | 03301-4857 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | PO BOX 25128 | | | | SANTA FE | NM | 87504-5128 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | NYS SALES TAX PROCESSING, PO BOX 15168 | | | | ALBANY | NY | 12212-5168 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NH DEPT OF REVENUE ADMINISTRATION | P.O. BOX 637 | | | | CONCORD | NH | 03302-0637 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NORFOLK CITY ASSESSOR | PO BOX 2260 | | | | NORFOLK | VA | 23401-2260 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0500 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0100 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re Standard Register Company
Case No. 15-10541
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Type of Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTH CAROLINA DEPT PF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NORTH CAROLINA DIVISION OF EMPLOYMENT SECURITY | PO BOX 25903 | | | | RALEIGH | NC | 27611-5903 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. | | | | BISMARK | ND | 58505-0599 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E. BLVD AVE. DEPT. # 127 | | | | BISMARCK | ND | 58505-0599 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NORTH DAKOTA STATE LAND DEPT. - UNCLAIMED PROPERTY DIVISION | 1707 N. 9TH STREET | | | | BISMARK | ND | 58501 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NORTH DAKOTA UI TAX AND FIELD SERVICES | JOB SERVICE | P.O. BOX 5507 | | | BISMARCK | ND | 58506-5507 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NYC DEPARTMENT OF FINANCE | GENERAL CORPORATION TAX | P.O. BOX 5564 | | | BINGHAMTON | NY | 13902-5564 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NYC DEPARTMENT OF FINANCE | P.O. BOX 5564 | | | | BINGHAMTON | NY | 13902-5564 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NYS CORPORATION TAX | PROCESSING UNIT | P.O. BOX 22095 | | | ALBANY | NY | 12201-2095 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OFFICE OF ASSESSOR - COUNTY OF ALAMEDA | 1221 OAK ST., COUNTY ADMN BLDG | | | | OAKLAND | CA | 94612-4288 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OFFICE OF MISSOURI STATE TREASURER - UNCLAIMED PROPERTY | PO BOX 1272 | | | | JEFFERSON CITY | MO | 65102-1272 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OFFICE OF TAX ADMINISTRATION | 5 6TH ST | | | | LEETSDALE | PA | 15056 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OFFICE OF TAX AND REVENUE | DISTRICT OF COLUMBIA | PO BOX 96166 | | | WASHINGTON | DC | 20090-6166 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OFFICE OF THE TAX COLLECTOR | 2750 DIXWELL AVENUE | | | | HAMDEN | CT | 06518 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OFFICE OF WEST VIRGINIA STATE TREASURER - SECURITY DIVISION | 7300 MACCORKLE AVE SOUTH EAST | | | | CHARELSTON | WV | 25304 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OHIO DEPARTMENT OF JOB AND FAMILY SERVICES | PO BOX 182404 | | | | COLUMBUS | OH | 43218-2404 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | | | COLUMBUS | OH | 43216-0530 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OHIO DEPARTMENT OF TAXATION | PO BOX 182215 | | | | COLUMBUS | OH | 43218-2215 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OHIO DEPT OF TAXATION CAT DIVISION | PO BOX 182101 | | | | COLUMBUS | OH | 43218-2101 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OKLAHOMA COUNTY ASSESSOR | BUSINESS AND PERSONAL DEPT | 320 ROBERT S KERR AVE, STE 313 | | | OKLAHOMA | OK | 73102-3428 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OKLAHOMA COUNTY ASSESSOR | 320 ROBERT S. KERR #313 | | | | OKLAHOMA CITY | OK | 73102 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OKLAHOMA COUNTY ASSESSOR'S OFFICE | 320 ROBERT S KERR #315 | | | | OKLAHOMA CITY | OK | 73102 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OKLAHOMA EMPLOYMENT SECURITY COMMISSION | ATTN: STATUS DEPARTMENT | P 0 BOX 52003 | | | OKLAHOMA CITY | OK | 73152-2003 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OKLAHOMA STATE TREASURER - UNCLAIMED PROPERTY DIVISION | 4545 NORTH LINCOLN, STE 106 | | | | OKLAHOMA | OK | 73105-3413 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OKLAHOMA TAX COMMISSION | PO BOX 26850 | | | | OKLAHOMA CITY | OK | 73126-0850 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OKLAHOMA TAX COMMISSION | INCOME TAX | P.O. BOX 26800 | | | OKLAHOMA CITY | OK | 73126-0920 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OKLAHOMA TAX COMMISSION | FRANCHISE TAX | P.O. BOX 26920 | | | OKLAHOMA CITY | OK | 73126-0801 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OKLAHOMA TAX COMMISSION | POST OFFICE BOX 26920 | | | | OKLAHOMA CITY | OK | 73126-0920 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ORANGE COUNTY ASSESSOR | 625 N ROSS ST, RM 142 | PO BOX 149 | | | SANTA ANA | CA | 92702-0149 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ORANGE COUNTY ASSESSOR | APPRAISER'S OFFICE | 200 S ORANGE AVE | STE 1700 | | ORLANDO | FL | 32801-3438 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ORANGE COUNTY TREASURER/TAX COLLECTOR | 625 N. ROSS ST., BLDG 11, ROOM G58 | | | | SANTA ANA | CA | 92701 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OREGON DEPARTMENT OF REVENUE | P.O. BOX 14777 | | | | SALEM | OR | 97309-0960 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OREGON EMPLOYMENT DEPARTMENT | 875 UNION STREET NE RM 107 | | | | SALEM | OR | 97311 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| PA DEPT OF REVENUE | P.O. BOX 280706 | | | | HARRISBURG | PA | 17128-0706 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| PARISH OF ACADIA, SALES AND USE TAX DEPARTMENT | PO DRAWER 309 | | | | CROWLEY | LA | 70527-0309 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| PARISH OF CATAHOULA - SALES AND USE TAX DEPARTMENT | PO BOX 25000 | | | | VIDALIA | LA | 71373 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| PARISH OF CLADWELL - SALES AND USE TAX DEPARTMENT | PO BOX 280 | | | | VIDALIA | LA | 71373 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| PARISH OF CONCORDIA - SALES AND USE TAX DEPT. | PO BOX 160 | | | | VIDALIA | LA | 71373 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| PARISH OF EAST BATON ROUGE | FINANCE DEPT-REVENUE DIVISION, | P 0 BOX 2590 | | | BATON ROUGE | LA | 70821 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| PARISH OF GRANT SHERIFF BAXTER W WELCH SALES & USE DEPT | PO BOX 187 | | | | COLFAX | LA | 71417 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| PARISH OF JEFFERSON HARRY LEE SHERIFF AND TAX COLLECTOR | PO BOX 248 | | | | GRETNA | LA | 70054-0248 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| PARISH OF RAPIDES SALES & USE TAX DEPT | PO BOX 60090 | | | | NEW ORLEANS | LA | 70160-0090 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280905 | | | | HARRISBURG | PA | 17128 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| PENNSYLVANIA DEPARTMENT OF REVENUE P.O. BOX 280901 | BUREAU OF BUSINESS TRUST FUND TAXES | | | | HARRISBURG | PA | 17128-0901 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| PENNSYLVANIA STATE TREASURER - BUREAU OF UNCLAIMED PROPERTY | PO BOX 1837 | | | | HARRISBURG | PA | 17105-1837 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| PHOENIX CITY TREASURER | P 0 BOX 29125 | | | | PHOENIX | AZ | 85038-9125 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| PHOENIX CITY TREASURER PRIVILEGE LICENSE TAX | PO BOX 29690 | | | | PHOENIX | AZ | 85038-9690 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| PLAQUEMINES PARISH SALES TAX DIVISION | 8056 HWY 23 SUITE 301 A | | | | BELLE CHASE | LA | 70037 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| POINT COUPEE PARISH SALES & USE TAX DEPT | PO BOX 290 | | | | NEW ROADS | LA | 70760 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| PRINCE WILLIAM COUNTY | POB 2467 - DEPT. TAX ADMIN. | | | | PRINCE WILLIAM | VA | 22195 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| PUERTO RICO DEPT OF TREASURY | PO BOX 11855 | | | | SAN JUAN | PR | 00910 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| QUAKER VALLEY SCHOOL DISTRICT, TAX COLLECTOR | 7 WINDING ROAD | | | | LEETSDALE | PA | 15056 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| RED RIVER TAX AGENCY | PO BOX 570 | | | | COUSHATTA | LA | 71019 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: The Standard Register Company
Case No. 15-10541
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Type of Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REGIONAL INCOME TAX AGENCY | P.O. BOX 89475 | | | | CLEVELAND | OH | 44101-6475 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL, STE 4 | | | | PROVIDENCE | RI | 02908-5802 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL STE 4 | | | | PROVIDENCE | RI | 02908-5802 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| RHODE ISLAND TAX ASSESSOR | CITY HALL ANNEX | | | | WARWICK | RI | 2886 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| RICHLAND PARISH SALES/USE TAX REPORT | PO BOX 688 | | | | RAYVILLE | LA | 71269-0688 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ROCKDALE COUNTY BOARD OF ASSESSORS | PO DRAWER 562 | | | | CONYERS | GA | 30012 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| RUTHERFORD COUNTY ASSESSOR | ASSESSOR'S OFFICE | 319 NORTH MAPLE ST | STE 200 | | MURFREESBORO | TN | 37130 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SABINE PARISH SALES & USE TAX COMMISSION | PO BOX 249 | | | | MANY | LA | 71449 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SACRAMENTO COUNTY | PO BOX 508 - UNSECURED TAX UNIT | | | | SACRAMENTO | CA | 95812-0508 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SAINT LOUIS COUNTY | ASSESSOR'S OFFICE-PERSONAL PROPERTY SECTION | 41 SOUTH CENTRLA AVE | | | ST LOUIS | MO | 63105 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SAINT LOUIS COUNTY ASSESSOR | 41 S. CENTRAL AVE. | | | | CLAYTON | MO | 63105 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SALT LAKE CITY CORPORATION | P.O. BOX 145458 | | | | SALT LAKE CITY | UT | 84114-5458 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SALT LAKE COUNTY ASSESSOR | PERSONAL PROPERTY DIVISION | 2001 S STATE ST. RM N2300 - POB 147421 | | | SALT LAKE CITY | UT | 84114-7421 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SALT LAKE COUNTY ASSESSOR | 2001 S. STATE ST. # N 2300 A | | | | SALT LAKE CITY | UT | 84190-1300 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SAN BERNARDINO COUNTY TREASURER/TAX COLLECTOR | 172 W. THIRD STREET, 1ST FLOOR | | | | SAN BERNARDINO | CA | 92415-0360 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SAN DIEGO COUNTY ASSESSOR | 9225 CLAIREMONT MESA BLVD | | | | SAN DIEGO | CA | 92123 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SAN DIEGO COUNTY ASSESSOR | 1600 PACIFIC HWY ROOM 110 | | | | SAN DIEGO | CA | 92101-2480 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SAN DIEGO COUNTY ASSESSOR | 9225 CLAIREMENT MESA BLVD | | | | SAN DIEGO | CA | 92123 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SAN FRANCISCO TAX COLLECTOR | P.O. BOX 7425 | | | | SAN FRANCISCO | CA | 94120-7425 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SAN MATEO COUNTY ASSESSOR | 555 COUNTY CENTER | 1ST FLOOR | | | REDWOOD CITY | CA | 94063-1655 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SAN MATEO TAX COLLECTOR | 555 COUNTY CENTER, 1ST FLOOR | | | | REDWOOD CITY | CA | 94063 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SANTA CLARA COUNTY ASSESSOR | 70 WEST HEDDING ST. E WING | | | | SAN JOSE | CA | 95110-1705 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SARAH G SPEAR MONTGOMERY CO REVENUE COMMISSIONER | PO BOX 4779 | | | | MONTGOMERY | AL | 36103-4779 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SC DEPARTMENT OF REVENUE | PROPERTY DIVISION | | | | COLUMBIA | SC | 29214-0301 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SC DEPARTMENT OF REVENUE | REGISTRATION UNIT | | | | COLUMBIA | SC | 29214-0140 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SCDOR | CORPORATION RETURN | | | | COLUMBIA | SC | 29214-0029 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SEMINOLE COUNTY APPRAISER | 1101 E. FIRST STREET | | | | SANFORD | FL | 32771-1468 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SHELBY COUNTY ASSESSOR | ANNE THURSTON, ASSESSOR | 25 WEST POLK ST | STE 204 | | SHELBYVILLE | IN | 46176 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SHELBY COUNTY ASSESSOR | ASSESSOR'S OFFICE | 1075 MULLINS STATION ROAD | | | MEMPHIS | TN | 38134 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SHELBY COUNTY BUSINESS REVENUE OFFICE | PO BOX 800 | | | | COLUMBIANA | AL | 35051 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SHELBY COUNTY CLERK | 150 WASHINGTON AVE, | STE 200 | | | MEMPHIS | TN | 38103 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | MEMPHIS | TN | 38101-2751 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | MEMPHIS | TN | 38101-2751 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SOUTH CAROLINA DEPARTMENT OF EMPLOYMENT AND WORKFORCE | EMPLOYER STATUS UNIT | PO BOX 995 | | | COLUMBIA | SC | 29202 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 301 GERVAIS ST., PO BOX 125 - SALES TAX RETURN | | | | COLUMBIA | SC | 29214-0101 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SOUTH CAROLINA DEPT. OF REVENUE | PROPERTY TAX DIVISION | | | | COLUMBIA | SC | 29214-0301 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SOUTH CAROLINA STATE TREASURER - UNCLAIMED PROPERTY DIVISION | PO BOX 11778 | | | | COLUMBIA | SC | 29211 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SOUTH DAKOTA DEPARTMENT OF REVENUE & REGULATION | 445 EAST CAPITOL AVE. | | | | PIERRE | SD | 57501 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SOUTH DAKOTA STATE TREASURER'S OFFICE - UNCLAIMED PROPERTY DIVISION | 500 EAST CAPITOL AVE. | | | | PIERRE | SD | 57501-5070 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SOUTHFIELD TOWNSHIP ASSESSOR | 250 ELIZABETH LK RD., SUITE 1000 W | | | | PONTIAC | MI | 48341 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ST BERNARD PARISH JACK STPEHENS SHERIFF AND TAX COLLECTOR | PO BOX 168 | | | | CHALMETTE | LA | 70044 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ST CHARLES PARISH SCHOOL BOARD SALES & USE TAX DEPT | 13855 RIVER RD | | | | LULING | LA | 70070 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ST CLAIR COUNTY TAX RETURN | 165 5TH AVE SUITE 102 | | | | ASHVILLE | AL | 35953 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ST HELENA PARISH SHERIFF'S OFFICE | PO BOX 1205 | | | | GREENSBURG | LA | 70441 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ST JAMES PARISH SCHOOL BOARD SALES & USE TAX DEPT | PO BOX 368 | | | | LUTCHER | LA | 70071 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ST JOHN THE BAPTIST PARISH SALES & USE TAX OFFICE | PO BOX 2066 | | | | LAPLACE | LA | 70069-2066 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ST LANDRY PARISH SCHOOL BOARD SALES & USE TAX DEPT | PO BOX 1210 | | | | OPELOUSAS | LA | 70571-1210 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ST LOUIS COLLECTOR OF REVENUE | 410 CITY HALL | 1200 MARKET STREET | | | ST. LOUIS | MO | 63103-2841 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ST LOUIS COUNTY | ASSESSOR'S OFFICE | 41 S CENTRAL AVE | | | ST. LOUIS | MO | 63105-1777 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ST MARTIN PARISH SCHOOL BOARD SALES & USE TAX DEPT | PO BOX 1000 | | | | BREAUX ABRIDGE | LA | 70517 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ST MARY PARISH SALES & USES TAX DEPT | PO DRAWER 1279 | | | | MORGAN CITY | LA | 70381 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ST. TAMMANY PARISH ASSESSOR | 701 NORTH COLUMBIA STREET | | | | COVINGTON | LA | 70433 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ST. TAMMANY PARISH TAX COLLECTOR | PO BOX 61080 | | | | NEW ORLEANS | LA | 70161-1080 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ST. TAMMANY PARISH TAX COLLECTOR | P.O. BOX 1229 | | | | SLIDELL | LA | 70459 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |

The Standard Register Company
Case No. 15-10541
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Type of Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE OF ALABAMA - OFFICE OF STATE TREASURER - UNCLAIMED PROPERTY DIVISION | PO BOX 302520 | | | | MONTGOMERY | AL | 36130-2520 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF ALABAMA DEPARMENT OF LABOR | UNEMPLOYMENT COMPENSATION DIVISION | 649 MONROE STREET | | | MONTGOMERY | AL | 36131 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF ARIZONA - DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET | | | | PHOENIX | AZ | 85007-2650 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF CALIFORNIA - UNCLAIMED PROPERTY DIVISION | 10600 WHITE ROCK ROAD, STE 141 | | | | RANCHO CORDOVA | CA | 95670 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY STREET | | | HARTFORD | CT | 6106 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF CONNECTICUT - DEPARTMENT OF REVENUE SERVICES | PO BOX 2977 | | | | HARTFORD | CT | 06104-2977 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF CONNECTICUT - OFFICE OF STATE TREASURER - UNCLAIMED PROPERTY DIVISION | 55 ELM STREET | | | | HARTFORD | CT | 06106-1773 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF DELAWARE | DIVISION OF REVENUE, | PO BOX 2340 | | | WILMINGTON | DE | 19899 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF DELAWARE - DEPT OF FINANCE - DIVISION OF REVENUE | PO BOX 8931 | | | | WILMINGTON | DE | 19899 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF DELAWARE DEPARTMENT OF LABOR | DIVISION OF UNEMPLOYMENT INSURANCE | PO BOX 9953 | | | WILMINGTON | DE | 19809-0953 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF DELAWARE DEPARTMENT REVENUE | WITHHOLDING TAX | 820 N. FRENCH STREET | | | WILMINGTON | DE | 19801 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF DELAWARE DIVISION OF REVENUE | PO BOX 2340 | | | | WILMINGTON | DE | 19899-2340 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF FLORIDA - DEPT OF FINANCIAL SERVICES, BUREAU OF UNCLAIMED PROPERTY | PO BOX 1990 | | | | TALLAHASSEE | FL | 32302-1990 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE | | | | TALLAHASSEE | FL | 32399-0100 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF GEORGIA, DEPARTMENT OF REVENUE | PO BOX 740398 | | | | ATLANTA | GA | 30374-0398 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF HAWAII - UNCLAIMED PROPERTY PROGRAM | PO BOX 150 | | | | HONOLULU | HI | 96810 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF HAWAII, DEPARTMENT OF TAXATION | PO BOX 259 | | | | HONOLULU | HI | 96809-0259 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF ILLINOIS | DEPARTMENT OF EMPLOYMENT SECURITY | 33 SOUTH STATE STREET | | | CHICAGO | IL | 60603-2802 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF KANSAS | CORPORATE INCOME TAX | 915 SW HARRISON STREET | | | TOPEKA | KS | 66612-1588 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF KANSAS - OFFICE OF STATE TREASURER - UNCLAIMED PROPERTY DIVISION | 900 SW JACKSON ST., STE 201 | | | | TOPEKA | KS | 66612-1235 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF LOUISIANA - DEPTL OF TREASURY - UNCLAIMED PROPERTY DIVISION | PO BOX 91010 | | | | BATON ROUGE | LA | 70821-9400 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF MAINE - TREASURER'S OFFICE - UNCLAIMED PROPERTY DIVISION | 39 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0039 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF MARYLAND - DEPT ASSESSMENT & TAXATION | 301 W. PRESTON ST., ROMM 801 | | | | BALTIMORE | MD | 21201-2395 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF MARYLAND - UNCLAIMED PROPERTY UNIT | PO BOX 17161 | | | | BALTIMORE | MD | 21297-1161 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF MARYLAND DEPT ASSESSMENT & TAXATION | 301 WEST PRESTON ST | | | | BALTIMORE | MD | 21201-2395 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF MICHIGAN - DEPARTMENT OF TREASURY | PO BOX 30756 | | | | LANSING | MI | 48909 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF MISSISSIPPI | DEPARTMENT OF REVENUE | P.O. BOX 23050 | | | JACKSON | MS | 39225-3050 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF MISSISSIPPI, DEPARTMENT OF REVENUE | SALES & USE TAX BUREAU, PO BOX 1033 | | | | JACKSON | MS | 39215 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF NEBRASKA DEPARTMENT OF LABOR UNEMPLOYMENT | INSURANCE TAX | PO BOX 94600 | | | LINCOLN | NE | 68509-4600 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF NEBRASKA DEPARTMENT OF REVENUE | PO BOX 98903 | | | | LINCOLN | NE | 68509-8903 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF NEVADA - OFFICE OF STATE TREASURER | 101 N. CARSON ST., STE 4 | | | | CARSON CITY | NV | 89701 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF NEW JERSEY | DIVISION OF TAXATION | REVENUE PROCESSING CENTER | | | TRENTON | NJ | 08646-0274 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF NEW JERSEY | DEPARTMENT OF THE TREASURY | DIVISION OF TAXATION | REVENUE PROCESSING CENTER | P.O. BOX 666 | TRENTON | NJ | 08646-0666 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF NEW JERSEY | DIVISION OF TAXATION, | REVENUE PROCESSING CENTER | | | TRENTON | NJ | 08646 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY - UNCLAIMED PROPERTY ADMN | PO BOX 214 | | | | TRENTON | NJ | 08695-0214 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF NEW JERSEY - DIVISION OF TAXATION | REVENUE PROCESSING CENTER | | | | TRENTON | NJ | 08646-0274 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF NEW JERSEY DIV OF REVENUE BUSINESS REGISTRATION | APPLICATION CLIENT REGISTRATION | 33 WEST STATE ST. | | | TRENTON | NJ | 08608 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF NEW JERSEY, DIVISION OF TAXATION | PO BOX 281 | | | | TRENTON | NJ | 08695-0281 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT | PO BOX 25127 | | | SANTA FE | NM | 87504-5127 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF NEW MEXICO - TAXATION & REVENUE DEPT. - UNCLAIMED PROPERTY OFFICE | PO BOX 25123 | | | | SANTA FE | NM | 87504-513 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF NEW YORK - OFFICE OF THE STATE COMPTROLLER | 110 STATE STREET | | | | ALBANY | NY | 12236 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF NORTH DAKOTA | OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. | DEPT. 127 | | BISMARCK | ND | 58505-0599 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF OHIO - DEPARTMENT OF COMMERCE - DIVISION OF UNCLAIMED FUNDS | 77 S. HIGH ST., 20TH FLOOR | | | | COLUMBUS | OH | 43215-6108 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF OREGON - UNCLAIMED PROPERTY - DEPT. OF STATE LANDS | 775 SUMMER ST. NE, STE 100 | | | | SALEM | OR | 97301-1279 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5811 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Preview of Standard Register Company

Case No. 15-10541

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Type of Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE OF RHODE ISLAND & PROVIDENCE PLANTATIONS - TREASURY DEPT. | UNCLAIMED PROPERTY DIVISION - PO BOX 1435 | | | | PROVIDENCE | RI | 02901-1435 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL STE 36 | | | | PROVIDENCE | RI | 02908-5829 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF TENNESSEE TREASURY DEPT.- UNCLAIMED PROPERTY DIVISION | PO BOX 198649 | | | | NASHVILLE | TN | 37219-8649 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF TEXAS | COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149348 | | | AUSTIN | TX | 78714-9348 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF WASHINGTON - DEPT OF REVENUE - UNCLAIMED PROPERTY SECTION | PO BOX 34053 | | | | SEATTLE | WA | 98124-1053 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF WASHINGTON BUSINESS LICENSING SERVICE | P.O. BOX 9034 | | | | OLYMPIA | WA | 98507-9034 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF WEST VIRGINIA STATE TAX DEPT COMBINED SALES & USE TAX | RD EFT PO BOX 11895 | | | | CHARLESTON | WV | 25339-1895 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF WISCONSIN OFFICE OF STATE TREASURER - UNCLAIMED PROPERTY UNIT | 1 S. PICKNEY ST., STE 360 | | | | MADISON | WI | 53703 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF WYOMING - UNCLAIMED PROPERTY DIVISION | HANSEN BUILDING, STE 502 - 2515 WARRANT AVE. | | | | | WY | 82002 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE TREASURER OF MISSISSIPPI - UNCLAIMED PROPERTY DIVISION | PO BOX 138 | | | | JACKSON | MS | 39205-0138 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STEPHENS COUNTY BOARD OF ASSESSORS | 70 N ALEXANDER ST | SUITE 101 | | | TOCCOA | GA | 30577 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TANGIPAHOA PARISH SCHOOL SYSTEM SALES TAX DIVISION | PO BOX 159 | | | | AMITE | LA | 70422-0159 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TARRANT APPRAISAL DISTRICT | BPP RENDITION PROCESSING | 2500 HANDLEY-EDERVILLE RD | | | FORT WORTH | TX | 76118 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TAX APPRAISAL DISTRICT OF BELL COUNTY | PO BOX 390 | | | | BELTON | TX | 76513-0390 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TAX APPRAISAL DISTRICT OF BELL COUNTY | PO BOX 390 | | | | BELTON | TX | 76513-0390 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TAX ASSESSOR'S OFFICE | 65 LAWRENCEVILLE ST. | | | | NORCROSS | GA | 30071 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TAX COLLECTOR PARISH OF ST TAMMANY | PO BOX 61041 | | | | NEW ORLEANS | LA | 70161-1041 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TAX DIVISION | ALASKA DEPARTMENT OF REVENUE | PO BOX 110420 | | | JUNEAU | AK | 99811-0420 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TENNESSEE DIVISION OF EMPLOYMENT SECURITY | EMPLOYER ACCOUNTS/EMPLOYER SERVICES | 220 FRENCH LANDING DRIVE | | | NASHVILLE | TN | 37243-1002 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON BUILDING, 500 DEADERICK ST. | | | | NASHVILLE | TN | 37242 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TENNESSEE DEPARTMENT OF REVENUE | BUSINESS LICENSE TAX | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TENSAS PARISH SALES TAX FUND | PO BOX 430 | | | | VIDALIA | LA | 71373 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TENTURE CORPORATION - BUNCHER COMPANY | 1300 PENN AVE. STE 300 | | | | PITTSBURGH | PA | 15230-0768 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TERREBONNE PARISH SALES TAX FUND | PO BOX 670 | | | | HOUMA | LA | 70361-0670 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING, 111 EAST 17TH STREET | | | | AUSTIN | TX | 78774 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TEXAS STATE COMPTROLLER - UNCLAIMED PROPERTY DIVISION | PO BOX 12019 | | | | AUSTIN | TX | 78711-2019 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TEXAS WORKFORCE COMMISSION | TAX DEPARTMENT | PO BOX 149037 | | | AUSTIN | TX | 78714-9037 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TIM HOLCOMB - ELDARADO COUNTY ASSESSOR | 360 FAIR LANE | | | | PLACERVILLE | CA | 95367-4103 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF AVON | ASSESSOR'S OFFICE | 65 EAST MAIN STREET | | | AVON | MA | 02322 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF BURLINGTON, MA | TOWN HALL - 29 CENTER ST., PO BOX 376 | | | | BURLINGTON | MA | 01803-0676 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF TOLLAND | ASSESSOR'S OFFICE | 21 TOLLAND GREEN | | | TOLLAND | CT | 06084-3028 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF WESTBOROUGH | ASSESSOR'S OFFICE | TOWN HALL, 45 WEST MAIN ST | | | WESTBOROUGH | MA | 01581 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF WESTBOROUGH | COLLECTOR'S OFFICE | 34 WEST MAIN STREET | | | WESTBOROUGH | MA | 1581 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF WESTBOROUGH | 34 W. MAIN STREET | | | | WESTBOROUGH | MA | 01581 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWNSHIP OF LOWER MERION - TREASURER | C/O MBP TAX COLLECTOR | 75 E LANCASTER AVE | | | ARDMORE | PA | 19003 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TRAVIS CENTRAL APPRAISAL DISTRICT | 8314 CROSS PARK DRIVE - PO BOX 149012 | | | | AUSTIN | TX | 78714-9012 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TREASURER - CITY OF NORFOLK | PO BOX 3215 | | | | NORFOLK | VA | 23514-3215 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TREASURER STATE OF NEW HAMPSHIRE | 25 CAPITOL STREET - RM 205 | | | | CONCORD | NH | 03301-6312 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TULARE COUNTY, TREASURER - TAX COLLECTOR (VISALIA) | PO BOX 30329 | | | | LOS ANGELES | CA | 90030-0329 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TULARE COUNTY, TREASURER - TAX COLLECTOR (VISALIA) | 221 S. MOONEY BLVD., RM 104-E | | | | VISALIA | CA | 93291-4593 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TULSA COUNTY ASSESSOR | 500 S DENVER AVE, 3RD FL | | | | TULSA | OK | 74103-3840 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TUSCALOOSA CO | PO BOX 20738 | | | | TUSCALOOSA | AL | 35402-0738 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| UNEMPLOYMENT INSURANCE DIVISION - TAX UNIT SOUTH DAKOTA | DEPARTMENT OF LABOR AND REGULATION | P.O. BOX 4730 | | | ABERDEEN | SD | 57402-4730 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| UNION COUNTY | GOVERNMENT CENTER | 500 N MAIN ST | STE 119 | | MONROE | NC | 28112 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| UNION PARISH SCHOOL BOARD SALES TAX DEPT | PO BOX 545 | | | | FARMERVILLE | LA | 71241 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| UPPER MERION TOWNSHIP | 175 W. VALLEY FORGE RD. | | | | KING OF PRUSSIA | PA | 19406 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| UTAH DEPARTMENT OF WORKFORCE SERVICES | UI EMPLOYER ACCOUNTS UNIT | 140 EAST 300 SOUTH | P.O. BOX 45288 | | SALT LAKE CITY | UT | 84145-0288 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| UTAH STATE TAX COMMISSION | MASTER FILE MAINTENANCE | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134-0300 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re Standard Register Company
Case No. 15-10541
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Type of Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UTAH STATE TREASURER - UNCLAIMED PROPERTY DIVISION | 341 SOUTH MAIN STREET - 5TH FL | | | | SALT LAKE CITY | UT | 84111 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VERMILLION PARISH SCHOOL BOARD SALES TAX DIVISION | PO BOX 1508 | | | | ABBEVILLE | LA | 70511-1508 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VERMONT DEPARTMENT OF LABOR | ATTN: EMPLOYER SERVICES | P.O. BOX 488 | | | MONTPELIER | VT | 05601-0488 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VERMONT DEPARTMENT OF TAXES | PO BOX 547 | | | | MONTPELIER | VT | 05601-0429 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | | MONTPELIER | VT | 05633-1401 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VERMONT DEPARTMENT OF TAXES | PO BOX 547 | | | | MONTPELIER | VT | 05601-0547 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VERMONT STATE TREASURER'S OFFICE - UNCLAIMED PROPERTY DIVISION | 109 STATE STREET | | | | MONTPELIER | VT | 05609-6200 | UNCLAIMED PROPERTY | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VERNON PARISH SALES TAX | 117 BELVIEW RD | | | | LEESVILLE | LA | 71446 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VIGO COUNTY ASSESSOR | VIGO COUNTY ANNEX BUILDING | 191 OAK STREET | | | TERRE HAUTE | IN | 47807 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF CAROL STREAM | 500 N GARY AVE | | | | CAROL STREAM | IL | 60188-1899 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF HOWARD ASSESSOR'S OFFICE | 2555 CONTINENTAL CT., STE 2 | | | | GREENBAY | WI | 54311 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF RICHFIELD | PO BOX 100 | | | | RICHFIELD | OH | 44286 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VIRGIN ISLANDS BUREAU OF INTERAL REVENUE | 9601 ESTATE THOMAS | | | | ST. THOMAS | VI | 00802 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VIRGIN ISLANDS DEPARTMENT OF LABOR UNEMPLOYMENT INSURANCE | DIV, EMPLOYER REGISTRATION | P.O. BOX 303159 | | | ST. THOMAS | VI | 803 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 26626 | | | | RICHMOND | VA | 23261-6626 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1500 | | | | RICHMOND | VA | 23218-1500 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VIRGINIA DEPARTMENT OF TAXATION | REGISTRATION UNIT | PO BOX 1114 | | | RICHMOND | VA | 23218-1114 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VIRGINIA DEPT OF TAXATION | LITTER TAX | PO BOX 2185 | | | RICHMOND | VA | 23218-2185 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VIRGINIA DEPT OF TAXATION | PO BOX 405 - LITTER TAX | | | | RICHMOND | VA | 23128-0405 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VIRGINIA EMPLOYMENT COMMISSION | EMPLOYER ACCOUNTS - ROOM 108 | P.O. BOX 1358 | | | RICHMOND | VA | 23218-1358 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WA STATE DEPARTMENT OF REVENUE | PO BOX 34051 | | | | SEATTLE | WA | 98124-1051 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WALKER COUNTY | PO BOX 1447 | | | | JASPER | AL | 35502-1447 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WASHINGTON COUNTY | JEFF WILLIAMS, ASSESSOR | 280 N COLLEGE | SUITE 250 | | FAYETTEVILLE | AR | 72701 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WASHINGTON COUNTY | A&T PERSONAL PROPERTY SECTION | 155 N FIRST AVE, STE 230 | | | HILLSBORO | OR | 97124 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WASHINGTON COUNTY APPRAISAL DISTRICT | PO BOX 681 | | | | BRENHAM | TX | 77834-0681 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WASHINGTON COUNTY ASSESSOR (BEAVERTON) | 155 N. FIRST AVE., ROOM 130 | | | | HILLSBORO | OR | 97124 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WASHINGTON COUNTY ASSESSOR (TIGARD) | 155 N. FIRST AVE., ROOM 130 | | | | HILLSBORO | OR | 97124 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WASHINGTON COUNTY TREASURER | 35 WEST WASHINGTON STREET, SUITE 102 | | | | HAGERSTOWN | MD | 21740 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WASHINGTON PARISH SHERIFF'S OFFICE SALES & USE TAX DEPT | PO DRAWER 508 | | | | FRANKLINTON | LA | 70438 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WASHOE COUNTY ASSESSOR | 1001 E. NINTH PO BOX 11130 | | | | RENO | NV | 89520 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WEBESTER PARISH & USE TAX COMMISSION | PO BOX 357 | | | | MINDEN | LA | 71058-0357 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WEST BATON ROUGE PARISH DEPT OF REVENUE | PO BOX 863 | | | | PORT ALLEN | LA | 70767-0086 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WEST CARROLL PARISH SCHOOL BOARD SALES TAX DEPT | 314 E MAIN ST | | | | OAK GROVE | LA | 71263 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WEST FELICANA PARISH SALES & USE TAX COLLECTOR | PO BOX 1910 | | | | ST FRANCISVILLE | LA | 70775 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WEST VIRGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | PO BOX 1202 | | | CHARLESTON | WV | 25324-1202 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WEST VIRGINIA STATE TAX DEPARTMENT | PO BOX 11425 | | | | CHARLESTON | WV | 25339 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WHITFIELD COUNTY ASSESSOR | 205 N. SELVIDGE STREET | | | | DALTON | GA | 30722 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WINN PARISH SCHOOL BOARD SALES TAX DEPT | PO BOX 430 | | | | WINNFIELD | LA | 71483-0430 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK ROAD | | | | MADISON | WI | 53713 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 8908 | | | | MADISON | WI | 53708-8908 | INCOME AND FRANCHISE TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WISCONSIN DEPARTMENT OF REVENUE | BOX 930208 | | | | | WI | 53293-0208 | BUSINESS LICENSES | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 8902 | | | | MADISON | WI | 53708-8902 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WORKFORCE WEST VIRGINIA UNEMPLOYMENT COMPENSATION DIVISION | STATUS DETERMINATION UNIT | P. O. BOX 106 | | | CHARLESTON | WV | 25321 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WYOMING DEPARTMENT OF REVNUE | HERSCHLER BLDG., 2ND FLOOR WEST | | | | CHEYENNE | WY | 82002-0110 | SALES TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WYOMING UNEMPLOYMENT TAX | EMPLOYER SERVICES | P.O. BOX 2760 | | | CASPER | WY | 82602-2760 | EMPLOYMENT TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| YOLO COUNTY ASSESSOR | 625 COURT ST, RM 104 | | | | WEST SACRAMENTO | CA | 95695-3490 | PROPERTY TAX | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |

B6F (Official Form 6F) (12/07)

In re     **The Standard Register Company**                                    Case No. __**15-10541**_____
                                    ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No.  **See Schedule F Attachment** | | - | | | | | | | **68,853,101.02** |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

| | | |
|---|---|---|
| __**0**__   continuation sheets attached | Subtotal (Total of this page) | **68,853,101.02** |
| | Total (Report on Summary of Schedules) | **68,853,101.02** |

The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1040 AVE OF THE AMERICAS LLC | PO BOX 746 | | | | SHORT HILLS | NJ | 07078 | | | TRADE PAYABLE | | | | $641.21 |
| 3DELTA SYSTEMS INC | 14151 NEWBROOK DRIVE | STE. 200 | | | CHANTILLY | VA | 20151 | | | TRADE PAYABLE | | | | $2,716.00 |
| 3M | PO BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | | | CONTINGENT TRADE PAYABLE | X | | | $55,707.67 |
| 3M PROMOTIONAL MARKETS DEPT | PO BOX 844608 | | | | DALLAS | TX | 75284 | | | TRADE PAYABLE | | | | $1,022.12 |
| 4013 CAR CARE INC | 4013 4TH AVENUE | | | | BROOKLYN | NY | 11232 | | | TRADE PAYABLE | | | | $968.54 |
| 4OVER | 5900 SAN FERNANDO ROAD | | | | GLENDALE | CA | 91202 | | | TRADE PAYABLE | | | | $5,409.99 |
| 58'S INC | PO BOX 520 | | | | ZANESVILLE | OH | 43702 | | | TRADE PAYABLE | | | | $13,778.47 |
| 717 INK | 13000 ATHENS AVENUE | STE. 110 | | | LAKEWOOD | OH | 44107 | | | TRADE PAYABLE | | | | $22,731.04 |
| A ALERT COURIER SERVICE INC | P O BOX 928 | | | | MARLBOROUGH | MA | 01752 | | | TRADE PAYABLE | | | | $3,565.20 |
| A AND E THE GRAPHICS COMPLEX | PO BOX 27286 | | | | HOUSTON | TX | 77227 | | | TRADE PAYABLE | | | | $10,196.54 |
| A M A TRANSPORTATION CO INC | NUTTINGS LAKE | BOX 939 | | | BILLERICA | MA | 01865 | | | TRADE PAYABLE | | | | $8,877.08 |
| A QUICK CUT STAMPING & EMBOSSING INC | 803 N. FORKLANDING ROAD | | | | MAPLE SHADE | NJ | 08052 | | | TRADE PAYABLE | | | | $688.05 |
| A RIFKIN CO | PO BOX 878 | 1400 SANS SOUCI PKY | | | WILKES BARRE | PA | 18703-0878 | | | TRADE PAYABLE | | | | $63,301.31 |
| A S A P COURIER CO INC | P O BOX 515 | | | | TYRONE | GA | 30290 | | | TRADE PAYABLE | | | | $14,419.06 |
| A+ JANITORIAL | 112 WISCONSIN TRL | | | | BROWNS MILL | NJ | 08015-5324 | | | TRADE PAYABLE | | | | $3,116.13 |
| A1 SPRINKLER CO INC | 2383 NORTHPOINTE DRIVE | | | | MIAMISBURG | OH | 45342 | | | TRADE PAYABLE | | | | $1,720.00 |
| AAA FLAG & BANNER MFG CO INC | 8955 NATIONAL BLVD | | | | LOS ANGELES | CA | 90034 | | | TRADE PAYABLE | | | | $6,715.35 |
| AAA LAMINATING & BINDERY | 7209 DIXIE HWY | | | | FAIRFIELD | OH | 45014 | | | TRADE PAYABLE | | | | $2,586.25 |
| AAA PRESS SPECIALISTS INC | 3160 N KENNICOTT AVE | | | | ARLINGTON HTS | IL | 60004 | | | TRADE PAYABLE | | | | $1,095.67 |
| AABBITT ADHESIVES INC | 2403 N OAKLEY AVE | | | | CHICAGO | IL | 60647 | | | TRADE PAYABLE | | | | $4,546.44 |
| AADVANTAGE RELOCATION INC | PO DRAWER 16087 | 1714 FRANKFORD AVENUE | | | PANAMA CITY | FL | 32405 | | | TRADE PAYABLE | | | | $4,878.21 |
| AAKASH CHEMICALS & DYE INC | 561 MITCHELL ROAD | | | | GLENDALE HEIGHTS | IL | 60139 | | | TRADE PAYABLE | | | | $4,051.07 |
| AAKRON RULE CORP | PO BOX 418 | | | | AKRON | NY | 14001 | | | TRADE PAYABLE | | | | $12,542.56 |
| AARON S FINK MD LLC | 1266 W. PACES FERRY RD NW | #125 | | | ATLANTA | GA | 30327 | | | TRADE PAYABLE | | | | $1,419.35 |
| AB GRAPHICS INTERNATIONAL INC | 1760 BRITANNIA DRIVE | UNIT 7 | | | ELGIN | IL | 60124 | | | TRADE PAYABLE | | | | $2,428.00 |
| ABBASSI, NICOLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ABBEY, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ABBOTT ACTION INC | PO BOX 2306 | | | | PAWTUCKET | RI | 02861 | | | TRADE PAYABLE | | | | $420.42 |
| ABBOTT LABEL INC | PO BOX 551627 | | | | DALLAS | TX | 75355-1627 | | | TRADE PAYABLE | | | | $5,557.44 |
| ABBOTT, ARTHUR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ABBOTT, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ABC BOX CO | 20625 ENTERPRISE AVE | | | | BROOKFIELD | WI | 53045-5227 | | | TRADE PAYABLE | | | | $514.80 |
| ABC PEDIATRIC THERAPY NETWORK | 9902 WINDISCH RD | | | | WEST CHESTER | OH | 45069 | | | UNCLAIMED PROPERTY | X | | | $19.80 |
| ABDULLAH, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ABEL WOMACK | PO BOX 846031 | | | | BOSTON | MA | 02284-6031 | | | TRADE PAYABLE | | | | $196.00 |
| ABELL JR, SCOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABEL'S EXPRESS INC | 6761 CHRISPHALT DR | | | | BATH | PA | 18014 | | | TRADE PAYABLE | | | | $5,549.50 |
| ABENDROTH, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ABERNATHY, ANGELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ABERNATHY, BILL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ABLE CARD CORPORATION | 1300 W OPTICAL DR #600 | | | | AZUSA | CA | 91702 | | | TRADE PAYABLE | | | | $40.70 |
| ABOUT FRAMES | PO BOX 123 | | | | HERSCHER | IL | 60941 | | | TRADE PAYABLE | | | | $14,786.64 |
| ABOVE AND BEYOND ADVERTISING | 2400 PULLMAN | | | | SANTA ANA | CA | 92705 | | | TRADE PAYABLE | | | | $1,386.87 |
| ABRAHAM, CURTIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ABRAMSKI, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ABRESCH, ROBER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ABRESCH, WAYNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ABSHIRE JR, CECIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ABSORBTECH LLC | PO BOX 88396 | | | | MILWAUKEE | WI | 53288-0396 | | | TRADE PAYABLE | | | | $297.72 |
| ACADIA COFFEE SERVICE INC | 1165 ALLGOOD ROAD | # 17 | | | MARIETTA | GA | 30062 | | | TRADE PAYABLE | | | | $161.68 |
| ACCESSLINE COMMUNICATIONS | DEPARTMENT LA 22266 | | | | PASADENA | CA | 91185-2266 | | | TRADE PAYABLE | | | | $82.60 |
| ACCO BRANDS USA LLC | PO BOX 203412 | | | | DALLAS | TX | 75320 | | | TRADE PAYABLE | | | | $34.20 |
| ACCU WEB INC | PO BOX 7816 | | | | MADISON | WI | 53707 | | | TRADE PAYABLE | | | | $994.82 |
| ACCURA PEST CONTROL | PO BOX 892959 | | | | OKLAHOMA | OK | 73189-2959 | | | TRADE PAYABLE | | | | $158.00 |
| ACCURATE AIR ENGINEERING INC | PO BOX 4800 | | | | CERRITOS | CA | 90703 | | | TRADE PAYABLE | | | | $2,292.26 |
| ACCUSOURCE GROUP | 1247 DOLORES STREET | | | | SAN FRANCISCO | CA | 94110 | | | TRADE PAYABLE | | | | $19,400.00 |
| ACCUVANT INC | PO BOX 732546 | | | | DALLAS | TX | 75373-2546 | | | TRADE PAYABLE | | | | $27,581.04 |
| ACE PEST CONTROL INC | PO BOX 383 | | | | NORTH WEBSTER | IN | 46555 | | | TRADE PAYABLE | | | | $98.00 |
| ACEVES, GUILLERMO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ACF AWARDS | 2631 NORTH FREEWAY | | | | HOUSTON | TX | 77009 | | | TRADE PAYABLE | | | | $1,257.98 |
| ACHEM INDUSTRY AMERICA INC | 13226 ALONDRA BLVD | | | | CERRITOS | CA | 90703 | | | TRADE PAYABLE | | | | $3,936.20 |
| ACIA LTD | PO BOX 127 | | | | EMIGSVILLE | PA | 17318 | | | TRADE PAYABLE | | | | $591.09 |
| ACKERMAN, JOHN PHILIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ACL SERVICES LTD | BOX 200286 | | | | PITTSBURGH | PA | 15251-0286 | | | TRADE PAYABLE | | | | $100.58 |
| ACME PRESS INC | PO BOX 5698 | | | | CONCORD | CA | 94524 | | | TRADE PAYABLE | | | | $3,676.29 |
| ACOM SOLUTIONS INC | 2850 E 29TH ST | | | | LONG BEACH | CA | 90806 | | | TRADE PAYABLE | | | | $5,327.57 |
| ACOSTA, GLORIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ACOSTA, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ACOSTA, LUZVIMINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ACPO LTD | PO BOX 637686 | | | | CINCINNATI | OH | 45263-7686 | | | TRADE PAYABLE | | | | $25,535.09 |
| ACREE, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ACRONIS INTERNATIONAL GMBH | 300 TRADE CENTER | STE 6700 | | | WOBURN | MA | 01801 | | | TRADE PAYABLE | | | | $4,819.26 |
| ACTEGA KELSTAR INC | 26537 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | TRADE PAYABLE | | | | $7,118.63 |
| ACTEGA WIT | 25620 NETWORK PLACE | | | | CHICAGO | IL | 60673-1098 | | | TRADE PAYABLE | | | | $130,708.86 |
| ACTION PHYS MED & REHAB | 860 US HIGHWAY 1 STE 203B | | | | N PALM BEACH | FL | 33408 | | | UNCLAIMED PROPERTY | X | | | $12.41 |
| ACTIVE ELECTRIC INC | 1885 SOUTHTOWN BLVD. | | | | DAYTON | OH | 45439 | | | TRADE PAYABLE | | | | $19,533.11 |
| ACUCOTE INC | PO BOX 538 | 910 E ELM ST | | | GRAHAM | NC | 27253 | | | TRADE PAYABLE | | | | $23,801.06 |
| ACUETO, MANUEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ACXIOM CORP | 4090 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | | | TRADE PAYABLE | | | | $223.24 |
| ADAIR PRINTING TECHNOLOGIES | 7850 SECOND STREET | | | | DEXTER | MI | 48130 | | | TRADE PAYABLE | | | | $161,173.85 |
| ADAIR, MICHELLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

HTE The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS, A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ADAMS, CARSON L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ADAMS, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ADAMS, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ADAMS, HOWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ADAMS, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ADAMS, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ADAMS, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ADAMS, JUDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ADAMS, KRISTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ADAMS, M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ADAMS, MELISSA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ADAMS, ROBERTA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ADAMS, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ADAMS, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ADAMS, TODD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ADAMSON, JR. | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ADCOCK, LAURA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ADDICKS, BRONWYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ADDRESSER BASED SYSTEMS | 3325 HARRISON AVE | | | | CINCINNATI | OH | 45211 | | | TRADE PAYABLE | | | | $3,641.50 |
| ADDYMAN, DEANNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ADECCO EMPLOYMENT SERVICES | PO BOX 1151 | | | | MANATI | PR | 00674 | | | TRADE PAYABLE | | | | $7,898.80 |
| ADG PROMOTIONAL PRODUCTS | 2300 MAIN STREET | | | | HUGO | MN | 55038 | | | TRADE PAYABLE | | | | $676.32 |
| ADHESIVE COMPOUNDERS INC | 326 SW FIFTH | | | | DES MOINES | IA | 50309 | | | TRADE PAYABLE | | | | $3,440.00 |
| ADHESIVES RESEARCH INC | PO BOX 1823 | | | | YORK | PA | 17405-1823 | | | TRADE PAYABLE | | | | $2,462.11 |
| ADIMULAM, SRINIVASU | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ADK GROUP | 141 WEST 2ND STREET | | | | BOSTON | MA | 02116 | | | TRADE PAYABLE | | | | $1,500.00 |
| ADKINS, ARLENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ADKINS, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ADKINS, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ADKINS, PAULINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ADKINS, PHILIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ADMAIL WEST INC | 521 NORTH 10TH STREET | | | | SACRAMENTO | CA | 95811 | | | TRADE PAYABLE | | | | $53,815.05 |
| ADMATCH CORP | 270 NORTH AVENUE | 4TH FL | | | NEW ROCHELLE | NY | 10801 | | | TRADE PAYABLE | | | | $515.00 |
| ADMINTS | 420 BENIGNO BOULVARD | EAST BUILDING, UNIT F | | | BELLMAWR | NJ | 08031 | | | TRADE PAYABLE | | | | $26,824.27 |
| ADOBE SYSTEMS INC | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675-1025 | | | TRADE PAYABLE | | | | $87,551.67 |
| ADP INC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | | | TRADE PAYABLE | | | | $52,172.64 |
| ADRIAN MARTIN | 110 D VISTA CIR | | | | WINSTON SALEM | NC | 27106 | | | UNCLAIMED PROPERTY | X | | | $112.33 |
| ADT LLC | PO BOX 371878 | | | | PITTSBURGH | PA | 15250-7878 | | | TRADE PAYABLE | | | | $6.33 |
| ADVANCE CORP | 8200 97TH STREET S | | | | COTTAGE GROVE | MN | 55016 | | | TRADE PAYABLE | | | | $894.16 |
| ADVANCE ID | 16000 W. ROGERS DRIVE | STE. 100 | | | NEW BERLIN | WI | 53151 | | | TRADE PAYABLE | | | | $231.50 |
| ADVANCED FINISHING SYSTEMS INC | PO BOX 60667 | | | | SACRAMENTO | CA | 95860-0667 | | | TRADE PAYABLE | | | | $6,419.73 |
| ADVANCED GRAPHICS OF DAYTON INC | 207 AIR STREET | | | | DAYTON | OH | 45404 | | | TRADE PAYABLE | | | | $1,257.65 |
| ADVANCED IMPRESSIONS | 3404 OAKCLIFF ROAD | SUITE C7 | | | DORAVILLE | GA | 30340 | | | TRADE PAYABLE | | | | $1,731.28 |
| ADVANCED INDUSTRIAL SERVICE INC | 3250 SUSQUEHANNA TRAIL | PO BOX 1463 | | | YORK | PA | 17405 | | | TRADE PAYABLE | | | | $7,333.72 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADVANCED POLYMERS INTERNATIONAL INC | 3584 WALTERS ROAD | | | | SYRACUSE | NY | 13209 | | | TRADE PAYABLE | | | | $23,994.20 |
| ADVANCED VISION TECHNOLOGY INC | PO BOX 405747 | | | | ATLANTA | GA | 30384-5747 | | | TRADE PAYABLE | | | | $31,440.00 |
| ADVANCED WEB CORP | 10999 EAST COPELAND RD | | | | STEWART | OH | 45778 | | | TRADE PAYABLE | | | | $2,392.08 |
| ADVANCED WORLD PRODUCTS | 44106 OLD WARM SPRINGS BLVD | | | | FREMONT | CA | 94538 | | | TRADE PAYABLE | | | | $8,019.25 |
| ADVANTAGE AMERICA PAPERBOARD LLC | PO BOX 302 | | | | BRATTLEBORO | VT | 05302-0302 | | | TRADE PAYABLE | | | | $5,698.65 |
| ADVANTAGE DISTRIBUTION INC | 112 EAST RAILROAD AVE | | | | MONROVIA | CA | 91016 | | | TRADE PAYABLE | | | | $2,801.52 |
| ADVANTAGE INDUSTRIES LLC | 3540 109TH STREET | | | | DES MOINES | IA | 50322 | | | TRADE PAYABLE | | | | $194.25 |
| ADVANTAGE INNOVATIONS INC | 169 CHEESKOGILI WAY | | | | LOUDON | TN | 37774 | | | TRADE PAYABLE | | | | $85,507.20 |
| ADVANTAGE MAILING INC | PO BOX 748287 | | | | LOS ANGELES | CA | 90074-8287 | | | TRADE PAYABLE | | | | $177,383.14 |
| ADVANTAGE PERFORMANCE GROUP INC | 100 SMITH RANCH ROAD | STE. 306 | | | SAN RAFAEL | CA | 94903 | | | TRADE PAYABLE | | | | $1,003.51 |
| ADVANTAGE UTAH | PO BOX 748301 | | | | LOS ANGELES | CA | 90074-8301 | | | TRADE PAYABLE | | | | $7,637.42 |
| ADVERTISER PRINTERS INC | 320 CLAY STREET | | | | DAYTON | KY | 41074-1256 | | | TRADE PAYABLE | | | | $10,543.79 |
| ADVISION SIGNS INC | 4735 CAMPBELLS RUN ROAD | | | | PITTSBURGH | PA | 15205 | | | TRADE PAYABLE | | | | $421.95 |
| AEBERSOLD, ELAINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AED CONSULTANTS | 889 EAST ANSON DR | | | | CINCINNATI | OH | 45245 | | | TRADE PAYABLE | | | | $483.64 |
| AEROV, EUGENE | ADDRESS ON FILE | | | | WEST HARTFORD | CT | 06107 | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AERUS ELECTROLUX INC | 37 SOUTH MAIN STREET | | | | WEST HARTFORD | CT | 06107 | | | TRADE PAYABLE | | | | $1,945.25 |
| AETEK UV SYSTEMS INC | 212 S MOUNT ZION ROAD | | | | LEBANON | IN | 46052 | | | TRADE PAYABLE | | | | $860.58 |
| AFFINITY EXPRESS | 2200 POINT BLVD | SUITE 130 | | | ELGIN | IL | 60123 | | | POTENTIAL LITIGATION CLAIM | X | X | X | UNDETERMINED |
| AFFORDABLE ASSET MANAGEMENT | 8091 PRODUCTION DRIVE | | | | FLORENCE | KY | 41042 | | | TRADE PAYABLE | | | | $8,325.00 |
| AFLAC PA WEST | 115 VIP DR #110 | | | | WEXFORD | PA | 15090-7906 | | | TRADE PAYABLE | | | | $27.00 |
| AGADO, IRMA | ADDRESS ON FILE | | | | HAYWARD | CA | 94543 | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AGENCYAXIS | PO BOX 133 | | | | HAYWARD | CA | 94543 | | | TRADE PAYABLE | | | | $38,013.71 |
| AGENS, LUCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AGGRESSIVE BOX INC | PO BOX 1349 | | | | LAND O LAKES | FL | 34639 | | | TRADE PAYABLE | | | | $34,110.02 |
| AGILITY INC | 490 ADELAIDE ST | W 3RD FL | | | TORONTO | ON | M5V 1T2 | | | TRADE PAYABLE | | | | $2,876.71 |
| AGNOLI, JILDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AGOSTON, JENNIFER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AGUAYO, HECTOR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AGUDELO, GUILLERMO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AGUILAR, ALFRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AGUILAR, JUANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AHLF, ANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AHLUM, SCOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AHRENS, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AIG/AMERICAN INDUSTRIAL GRINDING | BOX 598 | | | | HILLIARD | OH | 43026 | | | TRADE PAYABLE | | | | $228.00 |
| AIKEN, CINDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AIRGAS | PO BOX 802615 | | | | CHICAGO | IL | 60680 | | | TRADE PAYABLE | | | | $301.81 |
| AIRGAS NCN | PO BOX 7425 | | | | PASADENA | CA | 91109-7425 | | | TRADE PAYABLE | | | | $208.76 |
| AIRGAS USA LLC | PO BOX 532609 | | | | ATLANTA | GA | 30353-2609 | | | TRADE PAYABLE | | | | $2,056.65 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIRLAND TRANSPORT INC | 11100 CALASKA CIRCLE | | | | ANCHORAGE | AK | 99515 | | | TRADE PAYABLE | | | | $985.27 |
| AITKEN, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AKERS, B | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AKERS, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALAGNA, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALANIS, PORFIRIO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALANIZ, SALVADOR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALASKA COMMUNICATIONS | PO BOX 196666 | | | | ANCHORAGE | AK | 99519-6666 | | | TRADE PAYABLE | | | | $223.41 |
| ALBERT, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALBERTS, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALBOM, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALBRECHT, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALBRIGHT, W | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALCAL | 946 N MARKET BLVD | | | | SACRAMENTO | CA | 95834-1268 | | | UNCLAIMED PROPERTY | X | | | $118.32 |
| ALCOA INC | ALCOA - INV | PO BOX 535140 | | | PITTSBURGH | PA | 15253-5140 | | | UNCLAIMED PROPERTY | X | | | $211.30 |
| ALCORN, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALDEN AND OTT PRINTING INKS CO | 616 E BROOK DRIVE | | | | ARLINGTON HEIGHTS | IL | 60005 | | | TRADE PAYABLE | | | | $31,590.67 |
| ALDINGER, DEBO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALDRICH, ANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALEN SECURITY COMPANY INC | 10 PLEASANT HILL RD | | | | MONROE TOWNSHIP | NJ | 08831 | | | TRADE PAYABLE | | | | $33,539.15 |
| ALEXANDER MANUFACTURING CO | PO BOX 14345 | | | | SAINT LOUIS | MO | 63178 | | | TRADE PAYABLE | | | | $21,134.63 |
| ALEXANDER, BEVERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALEXANDER, BILL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALEXANDER, CORINNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALEXANDER, JACKIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALEXANDER, MARGARET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALEXANDER, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALEXANDER, TOM L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALFARO, RAQUEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALFORD, JANICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALGEE, JO ANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALI, MOHAMMED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALITHO LLC | 175 MERCEDES DRIVE | | | | CAROL STREAM | IL | 60188 | | | TRADE PAYABLE | | | | $129,532.74 |
| ALL AGES VISION CARE OD PA | 8429 PINEVILLE MATTHEWS RD | | | | CHARLOTTE | NC | 28226 | | | UNCLAIMED PROPERTY | X | | | $72.00 |
| ALL AGES VISION CARE OD PA | 8429 PINEVILLE MATTHEWS RD | | | | CHARLOTTE | NC | 28226 | | | UNCLAIMED PROPERTY | X | | | $568.20 |
| ALL AMERICAN ENVELOPES | 140 CENTRAL AVE | | | | HILLSIDE | NJ | 07205 | | | TRADE PAYABLE | | | | $150.76 |
| ALL IN ONE MANUFACTURING | 9600 KEARNY VILLA ROAD | | | | SAN DIEGO | CA | 92126 | | | TRADE PAYABLE | | | | $1,544.25 |
| ALL PURPOSE WINDOWS AND DOOR INC | UNITED SUBCONTRACTORS INC | 2800 SOUTH 300 WEST | | | SALT LAKE CITY | UT | 84115 | | | TRADE PAYABLE | | | | $161.29 |
| ALL WRITE RIBBON INC | PO BOX 67 | | | | AMELIA | OH | 45102 | | | TRADE PAYABLE | | | | $3,571.23 |
| ALLEMAN, REED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALLEN BAILEY TAG & LABEL INC | PO BOX 123 | | | | CALEDONIA | NY | 14423 | | | TRADE PAYABLE | | | | $1,389.24 |
| ALLEN CO | PO BOX 217 | | | | BLANCHESTER | OH | 45107 | | | TRADE PAYABLE | | | | $5,320.79 |
| ALLEN GROUP | 60 READINGTON ROAD | | | | BRANCHBURG | NJ | 08876 | | | TRADE PAYABLE | | | | $1,358.38 |
| ALLEN JR., J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALLEN JR., LEROY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN, ALBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALLEN, CARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALLEN, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALLEN, COURTNEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALLEN, GAIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALLEN, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALLEN, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALLEN, GRITA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALLEN, JEFFERSON E. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| ALLEN, JEFFERY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALLEN, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALLEN, KEITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALLEN, KIMBERL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALLEN, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALLEN, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALLEN, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALLEN, RANDALL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALLEN, TERENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALLERGY & ASTHMA CT | OF HEALTH & HEAD | PO BOX 22660 | | | HILTON HEAD ISLAND | SC | 29925-2660 | | | UNCLAIMED PROPERTY | X | | | $156.60 |
| ALLESHUNAS, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALLEY CAT DESIGNS | 919 SENATE DRIVE | | | | CENTERVILLE | OH | 45459 | | | TRADE PAYABLE | | | | $452.00 |
| ALLIANCE MAINTENANCE INC | PO BOX 25016 | | | | OKLAHOMA CITY | OK | 73125-0016 | | | TRADE PAYABLE | | | | $694.68 |
| ALLIANCE PACKAGING LLC | PO BOX 749702 | | | | LOS ANGELES | CA | 90074 | | | TRADE PAYABLE | | | | $1,099.16 |
| ALLIANCE RUBBER CO | DEPT 30570 | PO BOX 790126 | | | SAINT LOUIS | MO | 63179-0126 | | | TRADE PAYABLE | | | | $1,973.71 |
| ALLIED ELECTRONICS INC | PO BOX 2325 | | | | FORT WORTH | TX | 76113-2325 | | | TRADE PAYABLE | | | | $207.56 |
| ALLIED MECHANICAL INC | 1111 NIAGARA ST | | | | BUFFALO | NY | 14213 | | | TRADE PAYABLE | | | | $137.03 |
| ALLIED PRINTING SERVICES | PO BOX 34 | | | | BRATTLEBORO | VT | 05302-0034 | | | TRADE PAYABLE | | | | $5,948.94 |
| ALLIED SHIPPING AND PACKAGING SUPPLIES | 3681 VANCE ROAD | | | | DAYTON | OH | 45418-2940 | | | TRADE PAYABLE | | | | $1,296.75 |
| ALLISON SYSTEMS CORP | 220 ADAMS STREET | | | | RIVERSIDE | NJ | 08075 | | | TRADE PAYABLE | | | | $1,621.40 |
| ALLISON, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALLSTATE PAPER BOX CO | 223 RAYMOND BLVD | | | | NEWARK | NJ | 07105 | | | TRADE PAYABLE | | | | $126,720.00 |
| ALMEDA, ANITA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALMKINDER, BRUCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALMOND, M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALOE UP | PO BOX 19345 | | | | MINNEAPOLIS | MN | 55419-0345 | | | TRADE PAYABLE | | | | $2,159.38 |
| ALOI, JOAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALONGE, JOHNNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALONZO, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALPHABRODER | 23591 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | | | TRADE PAYABLE | | | | $108,632.55 |
| ALPHAGRAPHICS | 97 MAIN STREET | | | | NASHUA | NH | 03060 | | | TRADE PAYABLE | | | | $10,091.95 |
| ALPHAGRAPHICS DULUTH/DUNWOODY | 3075 BRECKINRIDGE BLVD | STE. 445 | | | DULUTH | GA | 30096 | | | TRADE PAYABLE | | | | $454.00 |
| ALSCO INC | 3370 W 1820 S | | | | SALT LAKE CITY | UT | 84104 | | | TRADE PAYABLE | | | | $711.95 |
| ALTHEA GROSS | 619 BROADVIEW ST | | | | SPRING VALLEY | CA | 91977 | | | UNCLAIMED PROPERTY | X | | | $16.74 |
| ALTLAND JR, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALTMAN, RANDALL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALUMA GRAPHICS | 103 SECURITY COURT | | | | WYLIE | TX | 75098 | | | TRADE PAYABLE | | | | $2,389.45 |
| ALVAREZ, GLORIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

RR The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALVAREZ, RALPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALVEY, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALVIS, PATRICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ALYEA, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AM PM LOCKSMITH | 3140 CROW CANYON ROAD | # A | | | SAN RAMON | CA | 94583 | | | TRADE PAYABLE | | | | $1,200.00 |
| AMADEO, LORRIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AMAN, LORI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AMAX | 1565 RELIANCE WAY | | | | FREEMONT | CA | 94539 | | | TRADE PAYABLE | | | | $2,579.02 |
| AMAYA JR, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AMBASSADOR PRESS INC | 1400 WASHINGTON AVE N | | | | MINNEAPOLIS | MN | 55411 | | | TRADE PAYABLE | | | | $20,289.76 |
| AMBERS, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AMBROSE, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AMBROSE, GERALDINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AMBROSE, TODD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AMEN, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AMEREN ILLINOIS | PO BOX 88034 | | | | CHICAGO | IL | 60680-1034 | | | TRADE PAYABLE | | | | $105.60 |
| AMERICAN ACCENTS | 390 ENTERPRISE DRIVE | | | | NICHOLASVILLE | KY | 40356-2299 | | | TRADE PAYABLE | | | | $574.13 |
| AMERICAN AD BAG | 1510 LAMB ROAD | | | | WOODSTOCK | IL | 60098 | | | TRADE PAYABLE | | | | $1,668.20 |
| AMERICAN APPAREL CO | PO BOX 4869 | DEPTARTMENT #458 | | | HOUSTON | TX | 77210-4869 | | | TRADE PAYABLE | | | | $4,407.65 |
| AMERICAN BAPTIST CHURCHES USA | PO BOX 851 | | | | VALLEY FORGE | PA | 19482-0851 | | | TRADE PAYABLE | | | | $45.47 |
| AMERICAN ELECTRIC POWER CO | PO BOX 24422 | | | | CANTON | OH | 44701-4422 | | | TRADE PAYABLE | | | | $47,193.39 |
| AMERICAN EXPEDITING | 801 N PRIMOS AVE | | | | FOLCROFT | PA | 19032 | | | TRADE PAYABLE | | | | $17.66 |
| AMERICAN EXPRESS CO | 200 VESEY STREET | 3 WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10285 | | | TRADE PAYABLE | | | | $626.36 |
| AMERICAN GRAPHICS | 2210 COLLEGE DRIVE | | | | LAKE HAVASU CITY | AZ | 86403 | | | TRADE PAYABLE | | | | $16,684.53 |
| AMERICAN GREENWOOD | 3035 W 47TH STREET | | | | CHICAGO | IL | 60632 | | | TRADE PAYABLE | | | | $11.31 |
| AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVENUE | | | | DALLAS | TX | 75231 | | | CONTINGENT TRADE PAYABLE | X | | | $103,042.00 |
| AMERICAN LABEL CO INC | 3214 DODDS AVE | | | | CHATTANOOGA | TN | 37407-1833 | | | TRADE PAYABLE | | | | $1,193.12 |
| AMERICAN MECHANICAL SERVICES | PO BOX 95000-2325 | | | | PHILADELPHIA | PA | 19195-2325 | | | TRADE PAYABLE | | | | $1,578.98 |
| AMERICAN PAPER CORP | 26 EMMA STREET | | | | GUAYNABO | PR | 00968-8007 | | | TRADE PAYABLE | | | | $484.27 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | | TRADE PAYABLE | | | | $97,432.46 |
| AMERICAN REWINDING OF NC INC | PO BOX 890377 | | | | CHARLOTTE | NC | 28289-0377 | | | TRADE PAYABLE | | | | $3,035.49 |
| AMERICAN SCALE CO | PO BOX 64 | | | | ASHFORD | CT | 062578 | | | TRADE PAYABLE | | | | $545.00 |
| AMERICAN SHARPENING & SUPPLY | P O BOX 123 | | | | AVOCA | AR | 72711 | | | TRADE PAYABLE | | | | $1,128.90 |
| AMERICAN SPECIALTY OFFICE PRODUCTS | PO BOX 6647 | | | | FLORENCE | SC | 29502-6647 | | | TRADE PAYABLE | | | | $100.45 |
| AMERICAN THERMAL INSTRUMENTS | 2400 EAST RIVER ROAD | | | | DAYTON | OH | 45439 | | | TRADE PAYABLE | | | | $1,200.00 |
| AMERICAN WATER GRAPHICS INC | PO BOX 86 | 317 VANCE ST | | | FOREST CITY | NC | 28043-0086 | | | TRADE PAYABLE | | | | $1,017.62 |
| AMERICANNA COMPANY | 29 ALDRIN ROAD | | | | PLYMOUTH | MA | 02360-4803 | | | TRADE PAYABLE | | | | $174.59 |

RR Donnelley The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMERIGAS | 499 DEPOT STREET | | | | NEW HAVEN | KY | 40051 | | | TRADE PAYABLE | | | | $2,347.46 |
| AMERIKAL PRODUCTS CORP | 2115 NORTHWESTERN AVE | | | | WAUKEGAN | IL | 60087 | | | TRADE PAYABLE | | | | $332.38 |
| AMERINE, ERIC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AMERINET INC | P.O. BOX 466911 | | | | ST LOUIS | MO | 63166 | USA | | TRADE PAYABLE | | | | $16,259.35 |
| AMERITYPE | PO BOX 757 | | | | NORTH OLMSTED | OH | 44070 | | | TRADE PAYABLE | | | | $11,684.62 |
| AMES, RICKY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AMO GRAPHICS | 210 BILMAR DRIVE | | | | PITTSBURGH | PA | 15205 | | | TRADE PAYABLE | | | | $763.87 |
| AMOS, ANTHONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AMPAC | PO BOX 905349 | | | | CHARLOTTE | NC | 28290 | | | TRADE PAYABLE | | | | $854.14 |
| AMPLE INDUSTRIES INC | 1101 EAGLECREST | | | | NIXA | MO | 65714 | | | TRADE PAYABLE | | | | $6,244.85 |
| AMS MECHANICAL SERVICES | PO BOX 95000-2325 | | | | PHILADELPHIA | PA | 19195-2325 | | | TRADE PAYABLE | | | | $15,407.18 |
| AMT DATASOUTH | 803 CAMARILLO SPRINGS RD | STE. D | | | CAMARILLO | CA | 93012 | | | TRADE PAYABLE | | | | $3,603.62 |
| ANCHOR COMPUTER | 1900 NEW HIGHWAY | | | | FARMINGDALE | NY | 11735 | | | TRADE PAYABLE | | | | $3,367.46 |
| ANCHOR COMPUTER INC | 1900 NEW HIGHWAY | | | | FARMINGDALE | NY | 11735-1509 | | | TRADE PAYABLE | | | | $35,849.93 |
| ANDERSEN, BETTY C | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDERSEN, DARLENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDERSON AND VREELAND INC | PO BOX 1246 | | | | WEST CALDWELL | NJ | 07007 | | | TRADE PAYABLE | | | | $25,875.34 |
| ANDERSON JR, MAURICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDERSON, BASIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDERSON, BETTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDERSON, BILLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDERSON, BILLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDERSON, BYRON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDERSON, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDERSON, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDERSON, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDERSON, ERIC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDERSON, ERIC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDERSON, GALE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDERSON, GLENN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDERSON, HELEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDERSON, JEANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDERSON, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDERSON, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDERSON, JUNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDERSON, KEITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDERSON, LAWRENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDERSON, LONNIE L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDERSON, MARIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDERSON, N | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDERSON, RICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDERSON, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDERSON, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDERSON, SCOTT J. | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDRADE, ANGELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDRE, GILBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDREAS BOYD;LIBERTY MUTUAL-WC80DC55486 | 2907 SHOT HUNT ROAD | | | | VINE GROVE | KY | 40175 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| ANDREASSI, DAV | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDREFF, STEFANIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

IITC The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREGG, TODD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDRES, AMANTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDRES, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDREW PLITT;LIBERTY MUTUAL-WC390C75049 | 465 WATERS ROAD | | | | YORK | PA | 17403 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| ANDREWS, CRAIG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDREWS, EUG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDREWS, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDREWS, KELLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDREWS, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANDREWS, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANGELA ANDERSSON;SI-MO | 3129 CRESTMONT LANE, UNIT 205 | | | | BEAVERCREEK | OH | 45431 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| ANGIE, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANGSTROM GRAPHICS INC | 4437 E. 49TH STREET | | | | CLEVELAND | OH | 44125 | | | TRADE PAYABLE | | | | $542.76 |
| ANITA D EDMONDSON | 12617 BIRCHBROOK COURT | | | | POWAY | CA | 92064 | | | TRADE PAYABLE | | | | $840.00 |
| ANN MATTERN | 232 FRENCH STREET | | | | ELIZABETHTOWN | KY | 42701 | | | TRADE PAYABLE | | | | $14,092.70 |
| ANNARINO, CHRISTINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANNARINO, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANNARINO, PHILLIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANNIN AND CO | PO BOX 415837 | | | | BOSTON | MA | 02241 | | | TRADE PAYABLE | | | | $2,204.78 |
| ANNUITAS | 3399 PEACHTREE ROAD NE | SUITE 400 | | | ATLANTA | GA | 30326 | | | TRADE PAYABLE | | | | $16,258.06 |
| ANOTHER CHOICE DIE INC | PO BOX 291 | 229 RAYON DR | | | OLD HICKORY | TN | 37138 | | | TRADE PAYABLE | | | | $4,619.17 |
| ANSTINE, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANTIBUS & CO | 4809 ILLINOIS ROAD | | | | FORT WAYNE | IN | 46804 | | | TRADE PAYABLE | | | | $271.60 |
| ANTIGUA GROUP | 2903 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | TRADE PAYABLE | | | | $731.32 |
| ANTISDEL, DAISY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANTONETTI, MARIO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANTONIK, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ANTONIO CUSTODIO;LIBERTY MUTUAL-WC608CI7244 | 1820 FOXWOOD DRIVE | | | | TRACY | CA | 95376 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| ANZALONE, ELAINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| APACHE MILLS INC | PO BOX 907 | | | | CALHOUN | GA | 30703 | | | TRADE PAYABLE | | | | $672.00 |
| APEX BUSINESS SYSTEMS | 3451 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | | TRADE PAYABLE | | | | $115,689.73 |
| APEX COLOR | 200 NORTH LEE STREET | | | | JACKSONVILLE | FL | 32204-1134 | | | TRADE PAYABLE | | | | $194,719.91 |
| APEX DIVERSIFIED SOLUTIONS INC | PO BOX 12038 | | | | EL PASO | TX | 79913 | | | TRADE PAYABLE | | | | $919.22 |
| APEXGRAPHIX | 1415 GERVAIS ST | | | | COLUMBIA | SC | 29201 | | | TRADE PAYABLE | | | | $59,605.22 |
| APOLLO GROUP | 1650 WEST ARTESIA BLVD. | | | | GARDENA | CA | 90248 | | | TRADE PAYABLE | | | | $2,561.55 |
| APOLLO PRESS INCORPORATED | PO BOX 799 | | | | GLOUCESTER | VA | 23061 | | | TRADE PAYABLE | | | | $567.71 |
| APONTE NIEVES, ENID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| APOTHECARY PRODUCTS | 11750 12TH AVENUE SOUTH | | | | BURNSVILLE | MN | 55337 | | | TRADE PAYABLE | | | | $1,167.77 |
| APPAREL GROUP LTD | PO BOX 952135 | | | | DALLAS | TX | 75395 | | | TRADE PAYABLE | | | | $4,146.56 |
| APPENZELLER, REBECCA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| APPLE, MINDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| APPLE, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| APPLE, SUSAN B. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |

HTE The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APPLETON, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| APPLIED MECHANICAL SYSTEMS INC | 5598 WOLF CREEK PIKE | | | | DAYTON | OH | 45426 | | | TRADE PAYABLE | | | | $115,848.56 |
| APPVION INC | PO BOX 638565 | | | | CINCINNATI | OH | 45263-8565 | | | CONTINGENT TRADE PAYABLE | X | | | $1,053,216.67 |
| APRINTA GROUP LLC | LOCKBOX #74008067 | PO BOX 74008067 | | | CHICAGO | IL | 60674-8067 | | | TRADE PAYABLE | | | | $925.12 |
| APRONS ETC | PO BOX 1132 | | | | MAULDIN | SC | 29662 | | | TRADE PAYABLE | | | | $2,768.55 |
| AQUA TECH WTS | PO BOX 407 | | | | CELINA | OH | 45822 | | | TRADE PAYABLE | | | | $291.82 |
| AQUIRRE, PAULINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARAGON, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARAMARK REFRESHMENT SERVICES | 1665 TOWNHURST #160 | | | | HOUSTON | TX | 77043 | | | TRADE PAYABLE | | | | $2,664.03 |
| ARAMARK UNIFORM SERVICES | AUS WEST LOCKBOX | PO BOX 101179 | | | PASADENA | CA | 91189-0005 | | | TRADE PAYABLE | | | | $10,496.82 |
| ARAMLI, MAHIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARAUZ, RAFAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARCELIA, GUADAL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARCH EXPRESS | P O BOX 1182 | | | | MARYLAND HTS | MO | 63043 | | | TRADE PAYABLE | | | | $778.55 |
| ARCHIE E ARMSTRONG | 754 BARBADOS | | | | THE VILLAGES | FL | 32162 | | | UNCLAIMED PROPERTY | X | | | $9.88 |
| ARCURE, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARDELL, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARDEN ENTERPRISES INC | 1175 RIFLE RANGE ROAD | | | | WETUMPKA | AL | 36093 | | | TRADE PAYABLE | | | | $14,888.91 |
| ARENCIBIA, DANNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARENDS, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AREVALO, RUDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARFT, SUZANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARGADINE, OTTO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARGO LITHOGRAPHERS | 43-10 21ST STREET | | | | LONG ISLAND CITY | NY | 11101 | | | TRADE PAYABLE | | | | $2,398.77 |
| ARIBA INC | PO BOX 642962 | | | | PITTSBURGH | PA | 15264-2962 | | | TRADE PAYABLE | | | | $14,519.84 |
| ARIEL PREMIUM SUPPLY INC | 8825 PAGE AVENUE | | | | SAINT LOUIS | MO | 63114 | | | TRADE PAYABLE | | | | $5,297.00 |
| ARMENT, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARMOLD, GENEVA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARMSTRONG, ANGELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARMSTRONG, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARMSTRONG, BRI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARMSTRONG, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARMSTRONG, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARMSTRONG, SUZANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARN, JONATHAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARNDT, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARNINI, JAYNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARNOLD PRINTING CO | 630 LUNKEN PARK DRIVE | | | | CINCINNATI | OH | 45226 | | | TRADE PAYABLE | | | | $59,232.30 |
| ARNOLD, BRUCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARNOLD, C | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARNOLD, CARMELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARNOLD, DIANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARNOLD, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARNOLD, JENNIFER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARNOLD, NICOLI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARNOLD, STEVE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARPIARIAN, ROSLYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARRIAGA, C | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARRIVO, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARROW EXTERMINATORS | 2695 LEESHIRE DRIVE | SUITE 200 | | | TUCKER | GA | 30084 | | | TRADE PAYABLE | | | | $51.50 |
| ARROWHEAD MOUNTAIN SPRING WATER CO | PO BOX 856158 | | | | LOUISVILLE | KY | 40285-6158 | | | TRADE PAYABLE | | | | $51.82 |
| ARRUNDA, A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARSENEAU, CINDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ART CRYSTAL LIMITED | 1401 DAVEY ROAD SUITE 700 | | | | WOODRIDGE | IL | 60517 | | | TRADE PAYABLE | | | | $787.72 |
| ART ENGRAVING CO | 812 N 6TH ST | | | | READING | PA | 19601 | | | TRADE PAYABLE | | | | $3,243.05 |
| ARTCRAFT CO | PO BOX E | | | | ATTLEBORO FALLS | MA | 02763 | | | TRADE PAYABLE | | | | $4,833.00 |
| ARTESIAN WATER CO | PO BOX 180428 | | | | DALLAS | TX | 75218 | | | TRADE PAYABLE | | | | $571.50 |
| ARTEX LABEL AND GRAPHICS INCOR | PO BOX 331 | | | | ZEELAND | MI | 49464 | | | TRADE PAYABLE | | | | $1,803.00 |
| ARTIME, LUIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ARTISTIC TOY MFG CO INC | 1405 S ALBERT STREET | | | | ALLENTOWN | PA | 18103 | | | TRADE PAYABLE | | | | $9,996.81 |
| ARTWEAR EMBROIDERY | 621 INDENEER DRIVE | STE. A | | | KERNERSVILLE | NC | 27284-3581 | | | TRADE PAYABLE | | | | $12,150.81 |
| ARTWORKS | 6710 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | | | TRADE PAYABLE | | | | $2,695.63 |
| ARVANITIS, DEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ASAY, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ASCHBACHER, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ASCHLIMAN, K | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ASHCO COMMERCIAL & INDUSTRIAL SUPPLIES | 3204 ELKRIDGE DR | | | | HOLIDAY | FL | 34691 | | | TRADE PAYABLE | | | | $9,495.01 |
| ASHLEY, LOUELLA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ASHLOCK MULTISERVICE | 9510 GARNET AVENUE | | | | MENTONE | CA | 92359 | | | TRADE PAYABLE | | | | $4,221.80 |
| ASHWORTH, ANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ASPEN IMAGING LLC | 3300 KINGSWOOD DRIVE | | | | HOUSTON | TX | 77092 | | | TRADE PAYABLE | | | | $45,845.94 |
| ASPEN PRESS CO | 9423 SOUTH 670 WEST | | | | SANDY | UT | 84070 | | | TRADE PAYABLE | | | | $25,110.00 |
| ASPLUND, B | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ASPRY, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ASSELIN, PHILIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ASSINI, ROBERT | ADDRESS ON FILE | | | | | | | | | NONQUALIFIED PENSION CLAIM | X | X | | UNDETERMINED |
| ASSINI, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ASSINI, ROBERT E. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| ASSISI, VIRGINIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | | TRADE PAYABLE | | | | $34,560.51 |
| ASSOCIATED BAG CO | PO BOX 8809 | | | | CAROL STREAM | IL | 60197-8809 | | | TRADE PAYABLE | | | | $4,409.68 |
| ASSOCIATED BATTERY CO | PO BOX 1590 | | | | INDIAN TRAIL | NC | 28079 | | | TRADE PAYABLE | | | | $1,588.75 |
| ASSOCIATED PACKAGING INC | PO BOX 440088 | | | | NASHVILLE | TN | 37244-0088 | | | TRADE PAYABLE | | | | $2,207.76 |
| ASTOR CHOCOLATES CORPORATION | 651 NEW HAMPSHIRE AVENUE | | | | LAKEWOOD | NJ | 08701 | | | TRADE PAYABLE | | | | $138.93 |
| AT CROSS CO | PO BOX 200306 | | | | PITTSBURGH | PA | 15251-0306 | | | TRADE PAYABLE | | | | $12,808.75 |
| AT&T | PO BOX 5091 | | | | CAROL STREAM | IL | 60197-5091 | | | TRADE PAYABLE | | | | $4,760.57 |
| ATCHER, SHEILA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ATCHER, TIMMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ATHERTON, DAVID W | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

RR Donnelley/The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATHERTON, PHILLIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ATHON, CONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ATKINS, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ATKINSON, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ATLANTIC PRINTING INK | 6607 N 24TH ST | | | | TAMPA | FL | 33610 | | | TRADE PAYABLE | | | | $3,827.54 |
| ATLANTIC ZEISER INC | 15 PATTON DR | | | | WEST CALDWELL | NJ | 07006 | | | TRADE PAYABLE | | | | $581.41 |
| ATLAS COURIER SERVICE | 4174 OLDENBURG ST | SUITE 2 | | | RIVERSIDE | CA | 92509 | | | TRADE PAYABLE | | | | $741.37 |
| ATLAS DIE LLC | 8573 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8005 | | | TRADE PAYABLE | | | | $3,857.11 |
| ATLAS EMBROIDERY & SCREEN PRINTING | 2300 SW 34TH ST | | | | FORT LAUDERDALE | FL | 33312 | | | TRADE PAYABLE | | | | $579.45 |
| ATLAS GENERAL OFFICE INDUSTRIES | PO BOX 9023214 | | | | SAN JUAN | PR | 00902-3214 | | | TRADE PAYABLE | | | | $47,714.39 |
| ATMOS ENERGY | PO BOX 790311 | | | | SAINT LOUIS | MO | 63179-0311 | | | TRADE PAYABLE | | | | $9,230.32 |
| ATOMIC WASH DESIGN STUDIO | 7 JONES STREET | STE. B | | | NORCROSS | GA | 30071 | | | TRADE PAYABLE | | | | $6,970.25 |
| ATTIG, SALLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ATWATER, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ATWELL, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ATWOOD, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ATYPICAL TYPE INC | 1259 IRVINE DR | | | | HANOVER | MN | 55341-4109 | | | TRADE PAYABLE | | | | $5,820.00 |
| AUBEL, JOHN G | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AUCH, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AUDET, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AUDIA, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AUGHENBAUGH, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AUGUSTINE, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AULL, GAYLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AUMANN, STEPHEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AUMILLER, KERR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AURORA COURIER EXPRESS | 11673 E OUTER SPRINGER LOOP RD | | | | PALMER | AK | 99645 | | | TRADE PAYABLE | | | | $301.15 |
| AUSMUS, WILLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AUSTELL GAS SYSTEM | P. O. BOX 685 | | | | AUSTELL | GA | 30168-0685 | | | TRADE PAYABLE | | | | $22,218.79 |
| AUSTIN, DEBRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AUSTIN, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AUSTIN, JUSTIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AUSTIN, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AUSTIN, NORMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AVALON PAPERS LLC | PO BOX 3967 | | | | OSHKOSH | WI | 54904 | | | TRADE PAYABLE | | | | $531.75 |
| AVARITT, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AVERITT EXPRESS INC | P O BOX 102159 | | | | ATLANTA | GA | 30368 | | | TRADE PAYABLE | | | | $675.00 |
| AVERSANO, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AVERY DENNISON | 15178 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | | | TRADE PAYABLE | | | | $1,287,264.41 |
| AVERY, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AVI FOOD SYSTEMS | 2590 ELM ROAD NE | | | | WARREN | OH | 44483-2997 | | | TRADE PAYABLE | | | | $6,250.69 |
| AVILA, TERESA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AVIS, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AVNET INC | BOX 70390 | | | | CHICAGO | IL | 606373-0390 | | | TRADE PAYABLE | | | | $57,059.38 |
| AWE, ALICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AWT SUPPLY CORP | 153 MEACHAM AVE. | | | | ELMONT | NY | 11003 | | | TRADE PAYABLE | | | | $43.58 |
| AXWAY INC | PO BOX 120469 | DEPT 0469 | | | DALLAS | TX | 75312-0469 | | | TRADE PAYABLE | | | | $4,931.63 |
| AYCOCK, BRENDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

ITT - The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AYERS, CHERI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AYERS, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AYERS, STEPHEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| AZX SPORT | 555 RIVERWALK PKWY | | | | TONAWANDA | NY | 14150 | | | TRADE PAYABLE | | | | $12,052.39 |
| B & B DELIVERY SERVICE | 1108 - A RENO AVENUE | | | | MODESTO | CA | 95351 | | | TRADE PAYABLE | | | | $6,273.12 |
| B & K TRUCKING INC | P O BOX 14797 | | | | CINCINNATI | OH | 45250 | | | TRADE PAYABLE | | | | $7,548.00 |
| B AND B LABEL INC | 2357 THOMPSON WAY | | | | SANTA MARIA | CA | 93455 | | | TRADE PAYABLE | | | | $2,434.80 |
| B AND D LITHO CALIFORNIA INC | PO BOX 29338-1067 | | | | PHOENIX | AZ | 85038 | | | TRADE PAYABLE | | | | $22,630.79 |
| B BUNCH CO INC | 9619 N 21ST DRIVE | | | | PHOENIX | AZ | 85021-1895 | | | TRADE PAYABLE | | | | $225.40 |
| B D I | P.O. BOX 74069 | | | | CLEVELAND | OH | 44194-0161 | | | TRADE PAYABLE | | | | $4,061.93 |
| B J BINDERY | 833 S GRAND | | | | SANTA ANA | CA | 92705 | | | TRADE PAYABLE | | | | $341.44 |
| BABB, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BABCOCK, PAMELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BABER, ALFRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BABIN, LESTER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BACHIOCCHI, AL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BACHMAN, CARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BACHMAN, MARIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BACKER, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BACON, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BACUS, CONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BADGER PLUG CO | PO BOX 199 | N 1045 TECHNICAL DR | | | GREENVILLE | WI | 54942-0199 | | | TRADE PAYABLE | | | | $706.14 |
| BADGERLAND BADGE & SIGN CO INC | 1546 WESTERN AVE | | | | GREEN BAY | WI | 54303 | | | TRADE PAYABLE | | | | $51.97 |
| BAER, JAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAERLEIN, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAESMAN GROUP | 4477 REYNOLDS DR | | | | HILLIARD | OH | 43026 | | | TRADE PAYABLE | | | | $57,982.00 |
| BAESMAN PRINTING CORP | 4477 REYNOLDS DRIVE | | | | HILLIARD | OH | 43026 | | | TRADE PAYABLE | | | | $37,592.64 |
| BAG MAKERS INC | 6606 S UNION RD | PO BOX 431 | | | UNION | IL | 60180 | | | TRADE PAYABLE | | | | $35,806.91 |
| BAGGE, PHYLLIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAGLEY, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAGWELL, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAILEY, CAROLYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAILEY, F | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAILEY, GAYLON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAILEY, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAILEY, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAIR, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAIRD, GREGORY M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAIRD, WILLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAITY, | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAKAN, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAKER, A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAKER, AILENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAKER, ANNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAKER, BILLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAKER, BYRON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAKER, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAKER, ELIZABETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAKER, ELWOOD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAKER, ERIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAKER, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAKER, GLENN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAKER, JEFFERY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAKER, JOHNNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAKER, MARGARET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAKER, MELISSA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAKER, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAKER, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAKER, SCOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAKER, SHIRLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAKER, TINA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAKOS, MATTHEW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BALANGUE, FRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BALANOFF, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BALBI, LOUIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BALDWIN TECHNOLOGY CORP | 26211 NETWORK PL | | | | CHICAGO | IL | 60673-1262 | | | TRADE PAYABLE | | | | $2,668.67 |
| BALDWIN, MARIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BALL PRO INC | 12985 PIONEER TRAIL | | | | EDEN PRAIRIE | MN | 55347 | | | TRADE PAYABLE | | | | $397.71 |
| BALL, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BALL, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BALLARD, PENNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BALLARD, WAYNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BALLENGER, JUDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BALLWEBER, LAUREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BALOW, KIMBERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BALSAMELLO, LORRAINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BALTING II, JIMMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BALTING, REBECCA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAMBAMS LLC | 4355 RIDGEWOOD CENTER DR. | | | | WOODBRIDGE | VA | 22192-5308 | | | TRADE PAYABLE | | | | $19,293.38 |
| BAMMANN, WALTER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BANCROFT, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BANDA, NORMA E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BANDY, JOY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BANEGAS, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BANG PRINTING | PO BOX 587 | | | | BRAINERD | MN | 56401 | | | TRADE PAYABLE | | | | $69,777.22 |
| BANGS, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BANK A COUNT CORP | PO BOX 167 | 1666 MAIN STREET | | | RUDOLPH | WI | 54475-0167 | | | TRADE PAYABLE | | | | $3,820.19 |
| BANK SUPPLIES | 43430 N I-94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | | | TRADE PAYABLE | | | | $516.67 |
| BANKEN, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BANKS, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BANKS, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BANKS, LAURA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BANKS, MARTHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BANKS, RANDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BANKS, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BANNISTER, SHERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BANNON, RUTH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BANSAL, VIJAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARAN, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARBADORA, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARBIER, KRYSTI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARBOUR, JIMMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARCLAY, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARCLAY, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARDEN, JR., JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARDO, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARENG, NICOLAS BUNGCAYAO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARESIC, STEPHEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARG, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARGER, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARKER, BRANDON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARKER, D'ARCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARKER, DEBRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARKER, RANDALL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARKER, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARNABY, BETTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARNARD JR., PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARNARD, REGINALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARNES, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARNES, GLENN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARNES, N | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARNES, PATRICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARNES, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARNETT, ANDREW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARNETT, BURL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARNETT, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARNETT, LOIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARNHILL, PATRICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARNIAK, CHRISTINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARNUM & CELILLO ELECTRIC | 3900 TAYLOR STREET | | | | SACRAMENTO | CA | 95838 | | | TRADE PAYABLE | | | | $3,369.65 |
| BARON, JANICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAROVICH, ANDREW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAROVICH, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARQUEST, TAMMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARR, LORI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARRAZA, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARRERA, VICKI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARRETT, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARRETT, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARRETT, RUTH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARRETT, RUTH | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $3,069.60 |
| BARRICKLOW, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARRON, ANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARROS, RICHAR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARROWS, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARSHINGER, KEITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARSTOW, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BART BUTTITTA;TRAVELERS-BUJ7256 | 269 PRYOR | | | | TONAWANDA | NY | 14150 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| BARTA, DON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARTA, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

HTE The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARTA, INGEBORG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARTELMES, CHRISTINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARTH, JOAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARTHEL, FRANCIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARTHEL, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARTHOLOMEW, CARLIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARTKOWIAK, D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARTLETT, ALEX | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARTLETT, CHARLES O | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARTOLOTTA, SALVATORE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARTON, BETH A. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $5,792.00 |
| BARTON, BRUCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARTON, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARTSCHER, MAJORIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BARTSCHER, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BASDEN, JOANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BASDEN, THERESA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BASHAM, DIANNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BASHER, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BASHORE, SAMUEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BASSINDALE, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BATES, EDWIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BATES, GEORGIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BATES, JEFFERY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BATES, LAURA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BATES, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BATES, MILDRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BATH BUSINESS SERVI | PO BOX 20048 | | | | SHREVEPORT | LA | 71120-0048 | | | UNCLAIMED PROPERTY | X | | | $166.34 |
| BATHGATE, G | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BATISTA, LEYDIANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BATMAN, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BATSON PRINTING | 6019 WEST HOWARD STREET | | | | NILES | IL | 60714 | | | TRADE PAYABLE | | | | $169,867.93 |
| BATTERSON, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAUDER, ELIZABETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAUDER, GALE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAUER, EUGENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAUER, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAUER, PEGGY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAUGH, BRUCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAUGHMAN, DIANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAUGHMAN, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAUMANN, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAUMGARDNER, CHRISTINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAUMGARDNER, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAUMHARDT JR., | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAUR, JR., ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAUSCHEK, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAW PLASTICS INC | 2148 CENTURY DRIVE | | | | JEFFERSON HILLS | PA | 15025 | | | TRADE PAYABLE | | | | $27,346.57 |
| BAXTER, RONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAY AREA WINDOW CLEANING INC | PO BOX 1391 | ATTN LOCKBOX | | | INDIANA | PA | 15701 | | | TRADE PAYABLE | | | | $132.30 |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAY COLONY PHYSICIA | 3 MARYLAND FARMS STE 250 | | | | BRENTWOOD | TN | 37027-5053 | | | UNCLAIMED PROPERTY | X | | | $68.31 |
| BAY PROMOTIONS INC. | 1470 GRUBER ROAD | | | | GREEN BAY | WI | 54313 | | | TRADE PAYABLE | | | | $85.20 |
| BAY STATE ENVELOPE | 440 CHAUNCY STREET | | | | MANSFIELD | MA | 02048 | | | TRADE PAYABLE | | | | $489,950.22 |
| BAY STATE SPECIALTY CO | PO BOX 392 | | | | MIDDLEBORO | MA | 02346-0392 | | | TRADE PAYABLE | | | | $373.76 |
| BAYLEY, WAYNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAYLOR SCOTT & WHITE HEALTH SERVICE | 2001 BRYAN ST STE 2700 | | | | DALLAS | TX | 75201-3037 | | | TRADE PAYABLE | | | | $31,652.07 |
| BAYLOR, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAYLOR, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BAYLOR, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BCD TRAVEL | PO BOX 742220 | | | | ATLANTA | GA | 30374-2220 | | | TRADE PAYABLE | | | | $627.80 |
| BCG CREATIONS | 49 RICHARD MELOCHE | | | | DOLLARD-DES-ORMEAUX | QC | H9A 2Y8 | | | TRADE PAYABLE | | | | $1,435.28 |
| BCT 3038- UPLAND | 655 A STREET | | | | UPLAND | CA | 91786 | | | TRADE PAYABLE | | | | $1,438.62 |
| BCT AKRON | 3506 FORTUNA DRIVE | | | | AKRON | OH | 44312 | | | TRADE PAYABLE | | | | $2,696.25 |
| BCT BETHEL PARK | PO BOX 667 | | | | BETHEL PARK | PA | 15102 | | | TRADE PAYABLE | | | | $112,053.03 |
| BCT DALLAS | 10580 NEWKIRK STREET | | | | DALLAS | TX | 75220 | | | TRADE PAYABLE | | | | $42.04 |
| BCT HOUSTON | 5522 MITCHELLDALE | | | | HOUSTON | TX | 77092 | | | TRADE PAYABLE | | | | $16,213.37 |
| BCT LAGUNA HILLS | 23101 TERRA DRIVE | | | | LAGUNA HILLS | CA | 92653 | | | TRADE PAYABLE | | | | $6,299.44 |
| BCT LOVES PARK | PO BOX 2002 | | | | LOVES PARK | IL | 61130 | | | TRADE PAYABLE | | | | $9,700.46 |
| BCT NORFOLK | 925 DENISON AVE | | | | NORFOLK | VA | 23513 | | | TRADE PAYABLE | | | | $8,557.07 |
| BCT ROUND ROCK | 800 PALOMA DRIVE | SUITE 240 | | | ROUND ROCK | TX | 78664 | | | TRADE PAYABLE | | | | $1,033.96 |
| BCT SPOKANE | 11407 E. MONTGOMERY DRIVE | | | | SPOKANE VALLEY | WA | 99206 | | | TRADE PAYABLE | | | | $1,318.07 |
| BE ATLAS | 4300 NORTH KILPATRICK AVE | | | | CHICAGO | IL | 60641 | | | TRADE PAYABLE | | | | $30.85 |
| BEACH, GAIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEACH, MAUREEN Y | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEACON PROMOTIONS | 2121 BRIDGE STREET | | | | NEW ULM | MN | 56073 | | | TRADE PAYABLE | | | | $8,823.58 |
| BEALS, COURTNEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEAM, JACOB | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEAM, SHIRLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEAN, GENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEANE, JR., JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEARCOM | PO BOX 670354 | | | | DALLAS | TX | 75267-0354 | | | TRADE PAYABLE | | | | $596.16 |
| BEARCOM BUILDING SERVICES INC | 7022 SOUTH 400 WEST | | | | MIDVALE | UT | 84047 | | | TRADE PAYABLE | | | | $1,683.45 |
| BEARD, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEARD, CURTIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEARDEN, ONIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEARING ENGINEERING CO | 667 MCCORMICK STREET | | | | SAN LEANDRO | CA | 94577-1109 | | | TRADE PAYABLE | | | | $2,539.28 |
| BEASLEY JR., JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEAUBIEN, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEAUCAIRE, DEBORAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEAVER, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEAVEX INC | P O BOX 637997 | | | | CINCINNATI | OH | 45263 | | | TRADE PAYABLE | | | | $292.70 |
| BEBCO LLC | BARTON NELSON - 1004497 | PO BOX 219933 | | | KANSAS CITY | MO | 64121-9933 | | | TRADE PAYABLE | | | | $770.30 |
| BECHARD, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BECK JR., MARCO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

The Standard Register Company

Case No. 15-10541

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BECK, LLOYD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BECK, MICHAEL J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BECK, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BECKEN, DANIEL | ADDRESS ON FILE | | | | | | | | | NONQUALIFIED PENSION CLAIM | X | X | | UNDETERMINED |
| BECKEN, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BECKER, BEVERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BECKER, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BECKER, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BECKER, KATHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BECKER, MARION | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BECKER, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BECKMANN, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BECKMANN, LORRAINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BECKMANN, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BECKSTROM, CAROLYN K | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BECKWITH, JOSEPHINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEDET, FREDERICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEDORE, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEDWELL, EVELYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEDWELL, JOHNNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEE LINE COURIER SERVICE | P O BOX 32186 | | | | LOUISVILLE | KY | 40232 | | | TRADE PAYABLE | | | | $494.21 |
| BEECHER, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEEKS, EARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEELER, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEEMAK PLASTICS | 75 REMITTANCE DRIVE | SUITE 2261 | | | CHICAGO | IL | 60675-2261 | | | TRADE PAYABLE | | | | $2,437.66 |
| BEEMER, MARIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEHM, BRENDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEHNEN, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEHNKE, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEHNKEN, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEIERLE, KARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEISEL, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEL AIR MECHANICAL INC | 1717 SOLANO WAY #40 | | | | CONCORD | CA | 94520 | | | TRADE PAYABLE | | | | $16,364.79 |
| BELANSKI, SR., RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BELETTE, LOURDES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BELFLOWER, ROY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BELK, DELANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BELK, KELLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BELK, RHONDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BELK, SIMONE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BELKNAP, GWENDOLYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BELKNAP, MARISA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BELL & HOWELL CO | 7049 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7000 | | | TRADE PAYABLE | | | | $88,004.25 |
| BELL, BARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BELL, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BELL, DENISE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BELL, ELVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BELL, IRENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BELL, JEFF T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BELL, MARILYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BELL, PAMELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BELL, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BELL, TERANCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BELL, THERESA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BELL, TOM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BELLION, MARJORIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BELLOWS, GLENN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BELTRAN, SR., MANUEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BELVO, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BENANZER NURSERY INC | 3366 ST RT 118 | | | | ST HENRY | OH | 45883 | | | TRADE PAYABLE | | | | $117.98 |
| BENAVIDES, KATHLEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BENDELL, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BENDER, M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BENDER, TERRENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BENDRICK, RANDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BENEDICT, PHILIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BENEFIEL, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BENEVICE, ALICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BENGOUGH, BETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BENJAMIN, LIONEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BENNER, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BENNETT, DANNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BENNETT, GERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BENNETT, MELODY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BENNETT, PAMELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BENNETT, RHONDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BENNETT, SHANNON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BENSHOOF, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BENSON, GAIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BENSON, JAIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BENSON, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BENTLEY, TERRENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BENTON, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BENTZ, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BERCH, DEBORAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BERG, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BERG, IRENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BERG, PAMELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BERGELT TRANSPORT INC | 11015 KENWOOD RD | | | | CINCINNATI | OH | 45242 | | | TRADE PAYABLE | | | | $1,305.52 |
| BERGEMAN, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BERGEN, WILLIAM J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BERGER, ALICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BERGER, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BERGHOLTZ, ERIC R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BERGMAN, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BERGMAN, KELLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BERGQUIST, EVERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BERGSTROM, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BERKSHIRE JR, HERBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BERNARD GROUP | 102 JONATHAN BLVD NORTH | | | | CHASKA | MN | 55318 | | | TRADE PAYABLE | | | | $852.63 |
| BERNDT, WALTER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BERNSTEIN, HOWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

RR Donnelley The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BERRY AND HOMER INC | 2035 RICHMOND STREET | | | | PHILADELPHIA | PA | 19125 | | | TRADE PAYABLE | | | | $17,140.92 |
| BERRY, JON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BERRY, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BERTEK SYSTEMS INC | 133 BRYCE BLVD | | | | FAIRFAX | VT | 05454 | | | TRADE PAYABLE | | | | $9,383.85 |
| BERTRAND, B | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BERTRAND, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BERTRAND, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BERTSCH, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BERZEK, ROSE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BESTFORMS | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012-8740 | | | TRADE PAYABLE | | | | $152,917.59 |
| BETHKE, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BETTENCOURT, ALVERA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BETTER BUSINESS BUREAU OF DAYTON MIAMI VALLEY INC | 15 W. FOURTH ST. | STE. 300 | | | DAYTON | OH | 45402 | | | TRADE PAYABLE | | | | $3,804.00 |
| BEVAN, JEFF | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEVERAGE AIR | PO BOX 1052 | | | | SPARTANBURG | SC | 29304-1052 | | | UNCLAIMED PROPERTY | X | | | $91.00 |
| BEYER, ALAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BEYER, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BG AND SONS BUILDING MAINTENANCE LLC | 2003 CHURCH LANE | | | | VILLA RICA | GA | 30180 | | | TRADE PAYABLE | | | | $929.00 |
| BG MECHANICAL SERVICE INC | 12 SECOND AVENUE | | | | CHICIPEE | MA | 01020 | | | TRADE PAYABLE | | | | $5,420.36 |
| BIALASZEWSKI, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BIALKA, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BIBIK, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BIC GRAPHIC USA | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | | TRADE PAYABLE | | | | $349,275.60 |
| BICEVSKIS, BIRUTA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BICIOCCHI, STE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BICKHAM, CHERRE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BICKLE, S | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BIDDLE, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BIDDLE, HERBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BIDDLE, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BIECK, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BIEG, SUSAN D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BIEMER, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BIEN-AIME, YVES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BIERMAN, ERIC | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| BIESER GREER AND LANDIS LLP | PNC CENTER #400 | 6 NORTH MAIN STREET | | | DAYTON | OH | 45402 | | | TRADE PAYABLE | | | | $410.67 |
| BIG BOB'S BARBEQUE | 34 BUSER FARM LANE | | | | YORK | PA | 17406 | | | TRADE PAYABLE | | | | $1,495.86 |
| BIGELBACH, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BIGELOW, ROGER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BILGERE, GERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BILGRAV, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BILKA, CHERYL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BILLET, BONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BILLET, JACKLYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BILLET, THEODORE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BILLIET, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BILLIMACK, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BILLINGS, RUPERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BILLOCK, BETTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BILLS, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BILLTRUST | FACTOR SYSTEMS INC | 75 REMITTANCE DRIVE | DEPT 1394 | | CHICAGO | IL | 60675-1394 | | | TRADE PAYABLE | | | | $104,451.15 |
| BILODEAU, SHEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BILSKY, THEODORE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BILTMORE CONSTRUCTI | 1055 PONCE DE LEON BLVD | | | | BELLEAIR | FL | 33756-1036 | | | UNCLAIMED PROPERTY | X | | | $196.69 |
| BINARY INTELLIGENCE LLC | 150 INDUSTRIAL DRIVE | | | | FRANKLIN | OH | 45005 | | | TRADE PAYABLE | | | | $6,729.92 |
| BINDER PRODUCTS | 1011 SW KLICKITAT WAY | STE 109 | | | SEATTLE | WA | 98134 | | | TRADE PAYABLE | | | | $720.45 |
| BINDERY & SPECIALTIES PRESSWORKS | P O BOX 195 | | | | PLAIN CITY | OH | 43064-0195 | | | TRADE PAYABLE | | | | $106,594.81 |
| BINKARD, JIMMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BIOSTAR FILMS LLC | DEPT CH 16993 | | | | PALATINE | IL | 60055-6993 | | | TRADE PAYABLE | | | | $1,925.06 |
| BIRCH, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BIRCH, SHAWN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BIRCHCRAFT STUDIOS | PO BOX 328 | | | | ROCKLAND | MA | 02370 | | | TRADE PAYABLE | | | | $4,841.62 |
| BIRKENSTAMM, ALICE MARIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BIRMANTAS, ALL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BIRMANTAS, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BIRRELL, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BISHOP JR., WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BISWELL, ROY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BITTERMAN, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BJORK, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLACK, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLACK, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLACK, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLACK, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLACK, RENEE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLACK, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLACK, TED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLACKBURN, CINDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLACKBURN, JIMMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLACKBURN, REBECCA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLACKFORD, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLACKORBY, KEITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLACKWELL, GLENN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLADE, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLAESER, VINCENT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLAIR TELEPHONE CO | PO BOX 200 | | | | BLAIR | NE | 68008-0200 | | | TRADE PAYABLE | | | | $41.60 |
| BLAIR, D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLAIR, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLAIR, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLAKE, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLAKE, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLAKESLEE, JAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLALOCK, GINA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLAMOH, SAYEH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLANCHARD, GLEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLANCHE-YOUNG, VICTORIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLANDO, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLANEY, KATHLEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLANK, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLANKENHEIM, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLANKENSHIP, MELISSA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLANKLEY, RANDY | ADDRESS ON FILE | | | | | | | | | NONQUALIFIED PENSION CLAIM | X | X | | UNDETERMINED |
| BLANKLEY, RANDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLANSETT, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLANTON, BRETT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLASER, JULIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLAYLOCK, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLAZEY, WILLIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLETCHER, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLEVINS, T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLICKHAN, TRUDI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLINDT, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLISSARD, MARTHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLOCK AND CO | DEPARTMENT #10293 | PO BOX 87618 | | | CHICAGO | IL | 60680-0618 | | | TRADE PAYABLE | | | | $48,202.56 |
| BLOCK, JUDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLOODSWORTH, AMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLOODWORTH, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLOOM, FREDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLOOM, RAYMOND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLOOMER, JEFFERY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLOOMIN' PROMOTIONS | 3080 VALMONT ROAD | | | | BOULDER | CO | 80301 | | | TRADE PAYABLE | | | | $354.24 |
| BLOSKOVICH, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLOTZER, RONALD C | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BLUE CROSS BLUE SHIELD OF SC | I 20 ALPINE ROAD | MAIL CODE AX234 | ATTN: CRIAG CHILDS | | COLUMBIA | SC | 29219 | | | TRADE PAYABLE | | | | $80,145.91 |
| BLUE GENERATION | CIT GROUP/COMMERCIAL SERVICES INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | | | TRADE PAYABLE | | | | $1,447.17 |
| BLUEFROG EMBROIDERY | 717 WHITNEY STREET | | | | SAN LEANDRO | CA | 94577 | | | TRADE PAYABLE | | | | $131.69 |
| BLUEGRASS PALLET | PO BOX 1191 | | | | PROSPECT | KY | 40059-1191 | | | TRADE PAYABLE | | | | $1,188.89 |
| BLUESTAR INC | 7419 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | | TRADE PAYABLE | | | | $182,657.27 |
| BLUESTAR SILICONES | PO BOX 60731 | | | | CHARLOTTE | NC | 28260-0731 | | | TRADE PAYABLE | | | | $7,269.05 |
| BLUMKIN, FRANCINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BNP MEDIA INC | PO BOX 2600 | | | | TROY | MI | 48007-2600 | | | TRADE PAYABLE | | | | $3,729.65 |
| BNSF LOGISTICS LLC | 75 REMITTANCE DR | SUITE 1748 | | | CHICAGO | IL | 60675 | | | TRADE PAYABLE | | | | $18,127.54 |
| BNY MELLION | 2 BNY MELLON CENTER | STE. 1900 ROSLECK | | | PITTSBURG | PA | 15259 | | | TRADE PAYABLE | | | | $255.76 |
| BOARD, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOARMAN, KERRIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOATWRIGHT, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOATWRIGHT, DOROTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOBBE, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOBBIE, K | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOBBY C LENOX JR DO | 201 W ELROY-ANSONIA RD | | | | VERSAILLES | OH | 45380 | | | UNCLAIMED PROPERTY | X | | | $17.45 |
| BOBEK, ESTHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOBEK, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOBICK, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOBST GROUP INC | PO BOX 532986 | | | | ATLANTA | GA | 30353-2986 | | | TRADE PAYABLE | | | | $668.37 |
| BODDIE, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BODDY, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BODEY, KAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOEDEKER, KIMBERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOEHM, ORALEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOERSTE, CANDICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOETTO, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOGARDUS, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOGGS, ANNETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOGGS, ANNETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOGGS, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOGLE, JOHNNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOGS, BARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOGUCKI, BRENDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOHACS, KRISTEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOHANNAN, HAROLD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOHENTIN, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOHLMANN, BERNICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOHMAN, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOHN DE MEXICO SA D | ACCESO II CALLE 2 NO 48 | ZONA IND BENITO | | | JUAREZ | | 76120 QRO | | | UNCLAIMED PROPERTY | X | | | $48.80 |
| BOHNENKAMP, NAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOHON, CALVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOHOT, BRADLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOLAND, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOLIBOL, RUSTITO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOLTZ, DEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BONARDI, RAMON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BONATO, STACEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOND, BERYL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOND, CALVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOND, FRANCES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BONDURANT, CYNTHIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BONE, JANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BONE, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BONEBRAKE, RAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BONGO, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BONHAM, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BONN, ROSS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BONNER, ANDREW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BONNER, MELONESE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BONNIE SPEED DELIVERY INC | P O BOX 6447 | | | | CLEVELAND | OH | 44101 | | | TRADE PAYABLE | | | | $9,556.29 |
| BONOR, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOOK COMPANY | 601 NORTH CONGRESS AVENUE | SUITE 201 | | | DELRAY BEACH | FL | 33445 | | | TRADE PAYABLE | | | | $2,043.00 |
| BOONE, MILISSA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BORCHERS, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BORCHIK, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BORCK, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BORDEN, CURTIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BORDERS FOLDING CARTON | 501 NORTHPOINT COURT | | | | ACWORTH | GA | 30102 | | | TRADE PAYABLE | | | | $15,215.02 |
| BORDERS, CHARLOTTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BORING, CHARLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BORTNER, DORIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BORTOLOTTI, LAWRENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BORYSIAK, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOSCHERT, KATHEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOSSERDET, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOST, BOBBY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOST, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOSTIC, LASHAWN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOSTICK, NELLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOSTON, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOSTWICK, EVELYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOSWORTH PAPERS INC | PO BOX 847642 | | | | DALLAS | TX | 75284-7642 | | | TRADE PAYABLE | | | | $1,850.44 |
| BOTTCHER AMERICA CORP | PO BOX 644956 | | | | PITTSBURGH | PA | 15264-4956 | | | TRADE PAYABLE | | | | $18,135.74 |
| BOTTOMLEY, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOTTORFF, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOUCHARD, DENIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOUCK, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOULAND, ROXANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOURNE, MARYANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOUSQUET, KELLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOUY, DARNETTA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOUZAGLOU, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOWEN ENTERPRISES | 380 COOGAN WAY | | | | EL CAJON | CA | 92020 | | | TRADE PAYABLE | | | | $11,151.43 |
| BOWEN, BETTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOWEN, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOWEN, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOWEN'S SALES & SHARPENING SERVICE INC | PO BOX 140732 | | | | ORLANDO | FL | 32814-0732 | | | TRADE PAYABLE | | | | $31.36 |
| BOWER, DARIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOWER, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOWERING, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOWERS, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOWERS, JR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOWERS, YVONNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOWES, WINSTON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOWIE, BERNARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOWLES, KIMBERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOWLING, R L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOWMAN, DARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOWMAN, GARVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOWMAN, JEANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOWMAN, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOWMAN, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOYCE, CYNTHIA R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOYD, ANGELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOYD, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOYD, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOYD, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOYDSTON, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOYER, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOYER, JOAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOYER, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOYER, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOYLE, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BOYLES, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BR PRINTERS | 665 LENFEST ROAD | | | | SAN JOSE | CA | 95133 | | | TRADE PAYABLE | | | | $518.89 |
| BRACKENSICK, LYNNETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRACKETT INC | PO BOX 19306 | | | | TOPEKA | KS | 66619-0306 | | | TRADE PAYABLE | | | | $2,357.96 |
| BRADEN SUTPHIN INK CO | PO BOX 72074 | | | | CLEVELAND | OH | 44192-0002 | | | TRADE PAYABLE | | | | $1,658.72 |
| BRADEN, EVERETT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRADFORD ALAN | ALL BOOK COVERS INC | 1445 S. MCCLINTOCK DR | | | TEMPE | AZ | 85281 | | | TRADE PAYABLE | | | | $3,122.41 |
| BRADFORD AND BIGELOW INC | 3 PERKINS WAY | | | | NEWBURYPORT | MA | 01950-4007 | | | TRADE PAYABLE | | | | $137,693.53 |
| BRADLEY, CURTIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRADLEY, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRADLEY, JANICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRADLEY, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRADSHAW, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRADSHAW, LUTHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRADY WORLDWIDE INC | PO BOX 71995 | | | | CHICAGO | IL | 60694 | | | TRADE PAYABLE | | | | $80,679.94 |
| BRADY, MATTHEW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRAEMAR MAILING SERVICE INC | 7379 WASHINGTON AVE. SOUTH | | | | EDINA | MN | 55439-2417 | | | TRADE PAYABLE | | | | $1,337.82 |
| BRAESIDE DISPLAYS | 795 BARTLETT AVE | | | | ANTIOCH | IL | 60002 | | | TRADE PAYABLE | | | | $1,085.89 |
| BRAGAW, GRACE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRAGG, CATHERINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRAGG, DEBBIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRAILLE CO INC | 38 PETERSON RD | | | | FALMOUTH | MA | 02540 | | | TRADE PAYABLE | | | | $55.40 |
| BRAINSHARK INC | PO BOX 200716 | | | | PITTSBURGH | PA | 15251 | | | TRADE PAYABLE | | | | $2,684.93 |
| BRAINSTORM LOGISTICS | PO BOX 2024 | | | | PINE BROOK | NJ | 07058 | | | TRADE PAYABLE | | | | $22,535.49 |
| BRAKEBILL, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRAMBLE, BETTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRAMES, DAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRANCHEAU, BRUCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRANDON HODGE;SI-MO | 3911 PURDY ROAD | | | | ROCKFORD | OH | 45882 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| BRANDON, CHARLOTTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRANDT AFFIXING INC | 1432 WAINWRIGHT WAY | #116 | | | CARROLLTON | TX | 75007 | | | TRADE PAYABLE | | | | $313.02 |
| BRANDT, ANTHONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRANNIN, MARILYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRANSFORD, GIDEON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRANSON, RAYMOND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRANT, CONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRANUM, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRANUM, MARSHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRASELTON, BISHOP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRASFIELD, KIM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRASSARD, TODD R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRASWELL, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRASWELL, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRATCHER, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRATTON, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRATZ, JR, THEODORE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRAUER, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRAWNER, DENA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRAZEL, BETTIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRAZITIS, RUTH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BREAKAWAY COURIER SYSTEMS | P O BOX 780 | | | | NEW YORK | NY | 10013 | | | TRADE PAYABLE | | | | $227.79 |
| BRECKENRIDGE, HOBY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BREEDING, JEFFERY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BREEDING, RANDALL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BREHENY, PATRICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BREHOB CORP | PO BOX 2023 | | | | INDIANAPOLIS | IN | 46206-2023 | | | TRADE PAYABLE | | | | $1,163.40 |
| BREITENBECK, JANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BREITMAYER, JANET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BREITRICK, STE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BREMER, FRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRENEMAN, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRENKER, ALAN | ADDRESS ON FILE | | | | | | | | | NONQUALIFIED PENSION CLAIM | X | X | | UNDETERMINED |
| BRENKER, ALAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRENNAN, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRENNAN, SHERRIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRENNAN, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRENNTAG MID SOUTH INC | 1405 HWY 136 WEST | PO BOX 20 | | | HENDERSON | KY | 42419-0020 | | | TRADE PAYABLE | | | | $6,451.30 |
| BRENTS, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRESOVSKI, SLAVKO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BREUST, G | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BREUST, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BREW, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BREWER, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BREWER, DEBORAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BREWER, E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BREWER, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BREZ, W | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRIA, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRIDGERS, ELIZABETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRIDGES, CONRAD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRIDGES, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRIGGS EQUIPMENT | PO BOX 841272 | | | | DALLAS | TX | 75284-1272 | | | TRADE PAYABLE | | | | $2,047.76 |
| BRIGGS, M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRIGHAM, AARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRIGHTER PROMOTIONS LINE | 300 LAKEVIEW PKWY | | | | VERNON HILLS | IL | 60061 | | | TRADE PAYABLE | | | | $1,117.27 |
| BRILEY, RANDAL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRILEYA, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRINK, DANNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRINK'S INC | 7400 HOLSTEIN AVE. | | | | PHILADELPHIA | PA | 19153-3214 | | | UNCLAIMED PROPERTY | X | | | $363.76 |
| BRINSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRINSON, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRINSON, MATTIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRISSETTE, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRISTER, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRISTOL ID TECHNOLOGIES | 1370 ROCHESTER STREET | | | | LIMA | NY | 14485 | | | TRADE PAYABLE | | | | $28,837.30 |
| BRITESTAR BUSINESS SOLUTIONS INC | 1305-B  GOVERNOR CT | | | | ABINGDON | MD | 21009 | | | TRADE PAYABLE | | | | $4,900.42 |
| BRITTON, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROADDUS, STEVE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROADRIDGE FINANCIAL SOLUTIONS | PO BOX 417106 | | | | BOSTON | MA | 02241 | | | TRADE PAYABLE | | | | $4,568.41 |
| BROCKMAN, KURT A. | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROCKWAY, ANITA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRODERICK, DAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRODEUR, STEVE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRODNAX PRINTING | PO BOX 702774 | | | | DALLAS | TX | 75370 | | | TRADE PAYABLE | | | | $49,447.79 |
| BROE, ERNEST | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROERMAN, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROLSMA, KATHLEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRONE, BRUCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRONE, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROOKER, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROOKS SR., DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROOKS, A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROOKS, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROOKS, ELIZABETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROOKS, GAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROOKS, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROOKS, KEITH G | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROOKS, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROOKS, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROOKS, SARAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROOKS, TONY R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROOKS, W | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROSEUS, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROSOKAS, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROTHERS, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROUDY PRINTING INC | PO BOX 5248 | | | | PITTSBURGH | PA | 15206 | | | TRADE PAYABLE | | | | $2,552.26 |
| BROUGHTON, JACK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROVELLI, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWER, JACK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, ALBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, ANGELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, ANITA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, CARL THOM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, DANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, DANNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROWN, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, DONALD E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, DONETTA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, EMILY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, FRANK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, GLENN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, JIMMIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, KIRK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, LOIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, MARIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, RAYMOND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, RITA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, RODNEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, ROGER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, ROGER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, ROSALIND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, TODD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWN, YVONNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWNLEE, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BROWNLOW, JACQUELINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRUBAKER, DARRELL W | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRUCE A ZIMET PA | 1 FINANCIAL PLZ | STE. 2612 | | | FORT LAUDERDALE | FL | 33394-0061 | | | TRADE PAYABLE | | | | $54.62 |
| BRUCE GIBSON;TRAVELERS-EKE7766 | 2728 BEATRICE LANE | | | | MODESTO | CA | 95355 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| BRUCE L GARRISON | 465 KILKENNY COURT | | | | KETTERING | OH | 45440 | | | TRADE PAYABLE | | | | $3,048.39 |
| BRUCE, DEBORAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRUCE, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRUCE, LYNDELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRUCE, PHILLIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRUCIA, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRUENS, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRUENS, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRUGET, RUTH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRUGGER, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRUHN JR., ARTHUR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRUMBLEY, CLINTON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRUMMELL, EMMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRUMMETT, JIMMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNDRETT, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRUNEY, ERLOND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRUNIGA, MARGARET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRUNKALLA, MARTIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRUNTY, IDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRUSTER, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRUTLAG, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRUTLAG, JAMES S | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRUTLAG, MICHELLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRY, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRYAN, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRYANT, BRENDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRYANT, JEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRYANT, PEGGY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRYANT, RANDY C | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRYANT, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRYANT, THERESA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRYJA, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRYSON, DORIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRYSON, FRANK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRYSON, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BRZEGOWY, LILLIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BSP FILING SOLUTIONS | PO BOX 1139 | | | | KOSCIUSKO | MS | 39090 | | | TRADE PAYABLE | | | | $44,266.05 |
| BT EQUIPMENT SERV & PARTS CORP | 202 EAST WOODSIDE | | | | SOUTH BEND | IN | 46614 | | | TRADE PAYABLE | | | | $7,900.77 |
| BTBM BUSINESS SOLUTIONS INC | 1260 BASIN STREET SW | SUITE B | | | EPHRATA | WA | 98823 | | | TRADE PAYABLE | | | | $3,026.25 |
| BUCCELLO, DOMENIC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUCHANAN, H | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUCHANANS JANITORIAL SERVICE | PO BOX 556 | | | | RADCLIFF | KY | 40159 | | | TRADE PAYABLE | | | | $2,940.70 |
| BUCHHOLZ, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUCHKO, STEPHEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUCK, BEATRICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUCK, DUDLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUCK, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUCK, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUCK, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUCK, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUCKALLEW, TIMOTHY HARLEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUCKEYE DENTAL AND DENTURE INC | 5810 STONE LAKE DR | | | | DAYTON | OH | 45429 | | | UNCLAIMED PROPERTY | X | | | $149.00 |
| BUCKEYE EXTERMINATING | 24018 ST RT 224 | PO BOX 246 | | | OTTOVILLE | OH | 45876-0246 | | | TRADE PAYABLE | | | | $90.09 |
| BUCKEYE TRANSPORTATION | P O BOX 575 | | | | HILLIARD | OH | 43026 | | | TRADE PAYABLE | | | | $1,750.00 |
| BUCKINGHAM, RO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUCKLEY, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUCKNELL, RAYMOND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUCKNER, WILLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUCKRIDGE, BARRINGTON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUCKRIDGE, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUDGET COLOR LITHO INC | HAWAII RECEIVABLES MANAGEMENT LLC | PO BOX 1930 | | | KAILUA | HI | 96734 | | | TRADE PAYABLE | | | | $2,339.64 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUDGETCARD INC | 171 COMMONWEALTH AVENUE | | | | ATTLEBORO FALLS | MA | 02763 | | | TRADE PAYABLE | | | | $3,886.59 |
| BUDNICK CONVERTING INC | PO BOX 197 | | | | COLUMBIA | IL | 62236 | | | TRADE PAYABLE | | | | $12,517.16 |
| BUEHNER, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUEMI, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUFANDA, MARIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUFFINGTON, L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUFFINGTON, SCOTTIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUFFORD, ADDIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUGLIO, RAYMOND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUHL, SCOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUHL, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUI, KHANH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BULGER, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BULLARD, ADELENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BULLARD, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BULLARD, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BULLET LINE INC | PO BOX 644429 | | | | PITTSBURGH | PA | 15264-4429 | | | TRADE PAYABLE | | | | $75,609.63 |
| BULLOCK, JOHN | ADDRESS ON FILE | | | | | | | | | NONQUALIFIED PENSION CLAIM | X | X | | UNDETERMINED |
| BULLOCK, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BULLOTTA, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BULOVA CORP | PO BOX 36138 | | | | NEWARK | NJ | 07188-6138 | | | TRADE PAYABLE | | | | $948.82 |
| BUMGARDNER, LEONARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUMGARNER, CHAD T. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $12,090.00 |
| BUNDY, ANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUNDY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUNN, JULIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUNNELL, MARGARET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUPP, TAMARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURAS, RIECKE W | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURBA, CAROLYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURCH, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURCH, P | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURCH, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURCHFIELD, JACK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURCHFIELD, JACK D. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| BURCIAGA, JESUS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURDICK, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURDICK, DENISE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURDICK, SCOTTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURDIN, RICKY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUREAU VERITAS CONSUMER PRODUCTS SERVICES | 14624 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | | | TRADE PAYABLE | | | | $3,666.00 |
| BURGESS INDUSTRIES INC | PO BOX 160 | | | | HOPKINS | MN | 55343 | | | TRADE PAYABLE | | | | $2,997.38 |
| BURGESS, EILEE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURGESS, WAYNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURK, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURKART, ANDREW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURKE, LAURA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURKHART, JR., EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BURKS, DIANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURKS, JANETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURKS, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURNETT, DIANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURNETTE, BRANDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURNS, CAMILLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURNS, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURNS, TAMARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURPO, JR., ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURRIL, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURRITT, CHRIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURROUGHS, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURROWS, HAROLD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURTNER, BRYAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURTON, FRANK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURTON, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURY, D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BURY, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUSCH, LYNN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUSER, ERNEST | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUSER, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUSH III, STANLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUSH, ANNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUSH, CARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUSH, CAROLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUSH, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUSINESS CARD EXPRESS- NH | 4 TINKHAM AVE | PO BOX 287 | | | DERRY | NH | 03038-0287 | | | TRADE PAYABLE | | | | $219.73 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | | TRADE PAYABLE | | | | $1,468,919.77 |
| BUSINESS STATIONERY | PO BOX 292289 | | | | NASHVILLE | TN | 37229 | | | TRADE PAYABLE | | | | $221,115.38 |
| BUSINESS WIRE | DEPARTMENT 34182 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | | | TRADE PAYABLE | | | | $7,064.25 |
| BUSKIRK, ELAINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUSLETA, ERIC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUSSEY, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUSWELL, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUTCHER, CLYDE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUTCHER, DANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUTCHER, JACK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUTCHER, KATHLEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUTERBAUGH, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUTLER, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUTLER, DANNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUTLER, ROGER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUTTERS, REBECCA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUTTON, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUTTON, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUTTONS GALORE INC | PO BOX 277 | | | | BROWNSBURG | IN | 46112 | | | TRADE PAYABLE | | | | $1,576.39 |
| BUTTORFF, NANCY ANN STALLARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUTTS, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUTTS, JOE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BUVENS, CYNTHIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BWC EXCHANGEPOINT LLC | 450 N ROXBURY DRIVE #1050 | | | | BEVERLY HILLS | CA | 90210 | | | TRADE PAYABLE | | | | $8,785.08 |
| BYE, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BYERLY, CAROLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BYERS, DENISE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BYERS, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BYERS, NEAL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BYNUM, TENNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BYRAM, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BYRD, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| BYRNE, WALTER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| C & C SERVICES LLC | P O BOX 3153 | | | | FAYETTEVILLE | AR | 72702 | | | TRADE PAYABLE | | | | $5,143.13 |
| C & E SALES | PO BOX 951576 | | | | CLEVELAND | OH | 44193 | | | TRADE PAYABLE | | | | $1,500.00 |
| C A GROUP | 4980 MUD PIKE | | | | CELINA | OH | 45822 | | | TRADE PAYABLE | | | | $7,632.14 |
| C A WINDOW CLEANING | 410 MADISON AVE | | | | LOS BANOS | CA | 93635 | | | TRADE PAYABLE | | | | $793.70 |
| C AND C SERVICES LLC | PO BOX 3153 | | | | FAYETTEVILLE | AR | 72702 | | | TRADE PAYABLE | | | | $6,428.92 |
| C H REED INC | P O BOX 524 | | | | HANOVER | PA | 17331 | | | TRADE PAYABLE | | | | $159.70 |
| C H ROBINSON | SDS 12-0805 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | | | TRADE PAYABLE | | | | $16,096.53 |
| CABLE, ALMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CABOODLE PRINTING INC | 1975 WEHRLE DRIVE | STE. 100 | | | AMHERST | NY | 14221 | | | TRADE PAYABLE | | | | $4,129.42 |
| CACKLEY, DIANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CADAGAN, GLENN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CADE, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CADWELL, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAGGIANO, FRANK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAGGIANO, MARILYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAHILL, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAIN, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAIN, HOWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAIN, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAIRNS, MELISSA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CALABRO, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CALBECK, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CALDWELL, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CALDWELL, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CALEY, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CALHOUN, GAIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CALHOUN, WAYNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CALIBRE INTERNATIONAL LLC | 6250 N IRWINDALE AVENUE | | | | IRWINDALE | CA | 91702 | | | TRADE PAYABLE | | | | $8,586.11 |
| CALICO CAFE AND NECESSITIES FOR THE NOST LTD | 116 WEST MAIN STREET | STE. 3 | | | COLDWATER | OH | 45828 | | | TRADE PAYABLE | | | | $672.70 |
| CALIFORNIA ENVIRONMENTAL & LITHO | 2106 ADAMS AVE | | | | SAN LEANDRO | CA | 94577 | | | TRADE PAYABLE | | | | $2,180.06 |
| CALIFORNIA TATTOO MANUFACTURING | 3741 E TECHNICAL DR | | | | TUCSON | AZ | 85713-5343 | | | TRADE PAYABLE | | | | $2,988.72 |
| CALL, JIMMIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CALLADO, DANILO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CALLAHAN, JEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CALLIS, TRACEE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CALTA, HATUN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CALVERT, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CALVIN MCKIERNAN;LIBERTY-WC390464936 | 2081 ENSIGN POND ROAD | | | | MORIAH CENTER | NY | 12961 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| CAMERON | 11210 EQUITY DRIVE | STE. 240 | ATTN: CAROLINE TAYLOR | | HOUSTON | TX | 77041 | | | TRADE PAYABLE | | | | $1,653.78 |
| CAMERON, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAMERON, KATHLEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAMINADE, HELEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAMIRE, EVELYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAMIRE, EVELYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAMMANS, JEFFR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAMP, JONATHAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAMP, LEWIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAMPBELL, ERIC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAMPBELL, ETTA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAMPBELL, FORREST DALE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAMPBELL, GARY M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAMPBELL, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAMPBELL, JEREMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAMPBELL, KENNETH D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAMPBELL, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAMPBELL, MARY ANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAMPBELL, RANDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAMPBELL, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAMPBELL, SIDNEY T. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $1,751.00 |
| CAMPBELL, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAMPBELL, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAMPBELL, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAMPION, LEO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAMPION, MAUREEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAMPO, PETER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAMPTON, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CANNIZZARO, JOANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CANON BUSINESS PROCESS SERVICES INC | 12534 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | CONTINGENT TRADE PAYABLE | X | | | $26,001.91 |
| CANON CANADA INC | LOCKBOX #915060 | PO BOX 4090 | STN.A | | TORONTO | ON | M5W 0E9 | | | CONTINGENT TRADE PAYABLE | X | | | $64,500.00 |
| CANON FINANCIAL SERVICES | 14904 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0149 | | | CONTINGENT TRADE PAYABLE | X | | | $210,071.27 |
| CANON SOLUTIONS AMERICA INC | 12379 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | CONTINGENT TRADE PAYABLE | X | | | $1,365,237.77 |
| CANTERBURY PRESS LLC | 120 INTERSTATE NORTH PKWY EAST | SUITE 200 | | | ATLANTA | GA | 30339 | | | TRADE PAYABLE | | | | $26,841.88 |
| CANTRELL, LINT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CANTRELL-PHILLIPS, LISA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CANTWELL, CHAD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CANTWELL, LEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CANUPP, EDDIE D. | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAP AMERICA INC | PO BOX 840176 | | | | KANSAS CITY | MO | 64184-0176 | | | TRADE PAYABLE | | | | $29,626.13 |
| CAPE RADIOLOGY GROUP INC | PO BOX 1330 | | | | CAPE GIRARDEAU | MO | 63702 | | | UNCLAIMED PROPERTY | X | | | $1.99 |
| CAPITAL ADHESIVES | 1260 S OLD ST RD 67 | | | | MOORESVILLE | IN | 46158 | | | TRADE PAYABLE | | | | $2,531.50 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPITAL LABEL | 305 SE 17 STREET SUITE C | | | | TOPEKA | KS | 66607 | | | TRADE PAYABLE | | | | $3,389.01 |
| CAPITAL MAILING SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | | TRADE PAYABLE | | | | $51,484.05 |
| CAPPIELLO, ANNE M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARAYOAN, GAVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARBONE, DEREK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARBONE, DEREK P. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| CARBONI, VINCENT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARDELLI, GILBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARDEN, MOLLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARDER, HARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARDEY, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARDINAL HEALTH | 7000 CARDINAL PLACE | | | | DUBLIN | OH | 43017 | | | TRADE PAYABLE | | | | $536.46 |
| CARDOZA, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARDWELL, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARENS, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARENS, MATTHEW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARESOURCE MANAGEMENT GROUP CO. | PO BOX 8738 | | | | DAYTON | OH | 45401-8738 | | | CONTINGENT TRADE PAYABLE | X | X | | UNDETERMINED |
| CAREY, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAREY, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAREY, LAURA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAREY, PETER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARGRAPHICS SA | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | | | | $490.30 |
| CARIBE INDUSTRIAL SYSTEMS INC | PO BOX 60980 | | | | BAYAMON | PR | 00960 | | | TRADE PAYABLE | | | | $8,455.49 |
| CARICO, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARITY, DEBBIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARL, SUE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARLETON, SHERI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARLILE, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARLIN, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARLISLE, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARLISLE, RAYMOND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARLS, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARLSON CRAFT SOCIAL | PO BOX 8700 | | | | MANKATO | MN | 56002-8700 | | | TRADE PAYABLE | | | | $470.50 |
| CARLSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARLSON, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARLSON, GUNNAR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARLSON, HELEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARLSON, RODNEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARMACK, BRUCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARMAN, HOWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARMAN, RALPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARMICHAEL, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARNEY GROUP | 925 HARVEST DRIVE | STE. 240 | | | BLUE BELL | PA | 19422 | | | TRADE PAYABLE | | | | $13,833.00 |
| CARNEY, ANITA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAROLINA HANDLING LLC | PO BOX 890352 | | | | CHARLOTTE | NC | 28289-0352 | | | TRADE PAYABLE | | | | $6,460.07 |
| CARON, JULIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAROUSEL CHECKS INC | 8906 SOUTH HARLEM AVE | | | | BRIDGEIVEW | IL | 60455 | | | TRADE PAYABLE | | | | $2,278.30 |
| CARPENTER, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARPENTER, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARPENTER, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARPENTER, JERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARPENTER, PAULA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARPENTER, ROGER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARPENTER, TOBY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARPENTER, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARPET CONCEPTS INC | 9048 SUTTON PLACE | | | | HAMILTON | OH | 45011 | | | TRADE PAYABLE | | | | $3,759.55 |
| CARR, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARR, LYNELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARR, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARR, PAMELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARR, SR, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARRI, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARRIER CORP | PO BOX 93844 | | | | CHICAGO | IL | 60673-3844 | | | TRADE PAYABLE | | | | $29,826.31 |
| CARRIER, HELEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARROLL, CHESTER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARROLL, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARROLL, MITCHELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARROLL, RODGER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARROLL, TONYA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARSON, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARSON, DENNIS M. | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARSON, JACQUELYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARSTENS INC | PO BOX 99110 | | | | CHICAGO | IL | 60693 | | | TRADE PAYABLE | | | | $1,559.33 |
| CARSWELL, RENEE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CART JR., FRANK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARTE, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARTER BROTHERS LLC | 3015 RN MARTIN STREET | | | | EAST POINT | GA | 30344 | | | TRADE PAYABLE | | | | $2,424.69 |
| CARTER JR, ROYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARTER PRINTING CO | BOX 6901 | | | | RICHMOND | VA | 23230-0901 | | | TRADE PAYABLE | | | | $40,433.71 |
| CARTER, CAMERON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARTER, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARTER, EALAWNYA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARTER, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARTER, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARTER, JUDITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARTER, KEITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARTER, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARTER, MABLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARTER, MAGGIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARTER, RICKY E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CARTON CRAFT CORP | 2549 CHARLESTOWN RD | | | | NEW ALBANY | IN | 47150-2575 | | | TRADE PAYABLE | | | | $54,139.06 |
| CARUTHERS, RANDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CASCADE EMBROIDERY INC | 5618 NE HASSALO STREET | | | | PORTLAND | OR | 97213 | | | TRADE PAYABLE | | | | $272.45 |
| CASE, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CASE, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASERTA, JUDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CASEY, C | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CASEY, VIRGINIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CASH, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CASHDOLLAR, RONN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CASHDOLLAR, RONN E. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| CASKEY GROUP LLC | 850 VOGELSONG RD | | | | YORK | PA | 17404 | | | TRADE PAYABLE | | | | $4,383.09 |
| CASPER, RICKY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CASS INFORMATION SYSTEMS | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | | | TRADE PAYABLE | | | | $0.00 |
| CASS, GENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CASS, LEONARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CASSELL, DENNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAST, ARLENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CASTEEL, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CASTELLI DIARIES | 2080 BRIERLEY WAY | STE. 102 | | | SPARKS | NV | 89434 | | | TRADE PAYABLE | | | | $1,177.11 |
| CASTLE, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CASTLE, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CASTONGUAY, BEVERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CASTRALE, MARGARET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CASTRO, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CASTRO, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CATALLI, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CATALYST GRAPHICS INC | 1060 LONE OAK RD | SUITE 140 | | | EAGAN | MN | 55121 | | | TRADE PAYABLE | | | | $529.54 |
| CATES, BRADLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CATES, OATHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CATHEDRAL CORP | 632 ELLSWORTH RD | | | | ROME | NY | 13441 | | | TRADE PAYABLE | | | | $1,545.76 |
| CATHRALL III, RAYMOND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CATRON, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CATRONE, PETER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAULFIELD, PATRICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAULKINS, BRADLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAVADAS, JED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAWLEY CO | PO BOX 2110 | | | | MANITOWOC | WI | 54221-2110 | | | TRADE PAYABLE | | | | $1,232.00 |
| CAZAMIAS, JAMES | ADDRESS ON FILE | | | | | | | | | NONQUALIFIED PENSION CLAIM | X | X | | UNDETERMINED |
| CAZAMIAS, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CAZIER, CAROLYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CB TECH | 700 TAYLOR ROAD | STE. 150 | | | GAHANNA | OH | 43230 | | | TRADE PAYABLE | | | | $11,374.94 |
| CCH INC | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 | | | TRADE PAYABLE | | | | $17,081.71 |
| CCJL SERVICES GROUP | 2 WINDSOR AVE | | | | KINGSTON 5 | JAM | | | | UNCLAIMED PROPERTY | X | | | $426.00 |
| CCL LABELBUFFALO INC | CHICAGO | PO BOX 71240 | | | CHICAGO | IL | 60694-1240 | | | TRADE PAYABLE | | | | $9,531.86 |
| CDI MEDIA | 2323 SOUTH 3600 WEST | | | | SALT LAKE CITY | UT | 84119 | | | TRADE PAYABLE | | | | $11,141.72 |
| CDW DIRECT | 75 REMITTANCE DRIVE | STE. 1150 | | | CHICAGO | IL | 60675-1150 | | | TRADE PAYABLE | | | | $340,497.55 |
| CE PRINTED PRODUCTS | 685 KIMBERLY DRIVE | | | | CAROL STREAM | IL | 60188 | | | TRADE PAYABLE | | | | $2,901.39 |
| CECIL, FRANCIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CELESTINO, AGNES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CELOTTI, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CELOTTI, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CENTENNIAL WAREHOUSE | PO BOX 71153 | | | | CLIVE | IA | 50325 | | | TRADE PAYABLE | | | | $2,374.00 |
| CENTER, MATTHEW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CENTIMARK CORP | PO BOX 536254 | | | | PITTSBURGH | PA | 15253-5904 | | | TRADE PAYABLE | | | | $1,121.30 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTRAL SOFT WATER SERVICE INC | 107 W MAIN | | | | COLDWATER | OH | 45828 | | | TRADE PAYABLE | | | | $536.79 |
| CENTRAL STATE DELIVERY INC | 14200 DEER RUN | | | | JONES | OK | 73049 | | | TRADE PAYABLE | | | | $2,820.41 |
| CENTRAL STATES BUSINESS FORMS | PO BOX 9 | | | | DEWEY | OK | 74029 | | | TRADE PAYABLE | | | | $3,232.85 |
| CENTRAL TAPE AND LABEL CO | 5525 BINGLE | | | | HOUSTON | TX | 77092 | | | TRADE PAYABLE | | | | $1,508.45 |
| CENTURION MEDICAL PRODUCTS | PO BOX 842816 | | | | BOSTON | MA | 02284 | | | TRADE PAYABLE | | | | $154,470.30 |
| CENTURYLINK | P O BOX 11600 CL AP | | | | MONROE | LA | 71211-1600 | | | UNCLAIMED PROPERTY | X | | | $42.62 |
| CENTURYLINK | P O BOX 11600 CL AP | | | | MONROE | LA | 71211-1600 | | | UNCLAIMED PROPERTY | X | | | $42.62 |
| CENTURYLINK | P O BOX 11600 CL AP | | | | MONROE | LA | 71211-1600 | | | UNCLAIMED PROPERTY | X | | | $48.83 |
| CENTURYLINK | P O BOX 11600 CL AP | | | | MONROE | LA | 71211-1600 | | | UNCLAIMED PROPERTY | X | | | $56.18 |
| CENTURYLINK | P O BOX 11600 CL AP | | | | MONROE | LA | 71211-1600 | | | UNCLAIMED PROPERTY | X | | | $56.18 |
| CENTURYLINK | P O BOX 11600 CL AP | | | | MONROE | LA | 71211-1600 | | | UNCLAIMED PROPERTY | X | | | $171.44 |
| CENTURYLINK | P O BOX 11600 CL AP | | | | MONROE | LA | 71211-1600 | | | UNCLAIMED PROPERTY | X | | | $510.44 |
| CENTURYLINK | P O BOX 11600 CL AP | | | | MONROE | LA | 71211-1600 | | | UNCLAIMED PROPERTY | X | | | $679.94 |
| CENTURYLINK | PO BOX 29040 | | | | PHOENIX | AZ | 85038-9040 | | | TRADE PAYABLE | | | | $121.76 |
| CENVEO | PO BOX 802035 | ATTN: COMMERCIAL ENV. PROD. | | | CHICAGO | IL | 60680-2035 | | | CONTINGENT TRADE PAYABLE | X | | | $15,376.87 |
| CEREPA, STACY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CERNY, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CERTIFIED BUILDING SERVICES | 25814 RIVERSIDE CREEK DRIVE | | | | RICHMOND | TX | 77406 | | | TRADE PAYABLE | | | | $2,306.75 |
| CESCHKE, ROBERTA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CESINGER, MARLINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CEVA | MAIL CODE 5003 | P O BOX 660367 | | | DALLAS | TX | 75266 | | | TRADE PAYABLE | | | | $12,010.14 |
| CEVA FREIGHT CANADA CORP YYZ (CFC) | C/O T11063U | PO BOX 11063 STN A | | | TORONTO | ON | M5W 2G5 | | | TRADE PAYABLE | | | | $35,185.82 |
| CEVA FREIGHT LLC | PO BOX 660367 | MAIL CODE 5003 | | | DALLAS | TX | 75266-0367 | | | CONTINGENT TRADE PAYABLE | | | | $303,867.52 |
| CGS PUBLISHING TECHNOLOGIES INTERNATIONAL LLC | 100 NORTH 6TH STREET | STE. 308B | | | MINNEAPOLIS | MN | 55403 | | | TRADE PAYABLE | | | | $1,187.50 |
| CHAD B MCKAY ATTY AT LAW | 2650 WASHINGTON BLVD #101 | | | | OGDEN | UT | 84401 | | | TRADE PAYABLE | | | | $208.24 |
| CHADDON II, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHALUPA, JR., FRANK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHAMBERLAIN MARKETING GROUP | 12103 DELTA STREET | | | | TAYLOR | MI | 48180 | | | TRADE PAYABLE | | | | $895.31 |
| CHAMBERLAIN, CARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHAMBERS, VINC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHAMPION, BEVERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHAMPION, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHANCELLOR, JENNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHANCEY, JETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHANDLER III, EDDIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHANEY, CRAIG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHANEY, DINAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHANG, ELLIOT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHANNING BETE COMPANY INC | PO BOX 3538 | | | | SOUTH DEERFIELD | MA | 01373-3538 | | | TRADE PAYABLE | | | | $539.55 |
| CHAOTIC MOON | ADDRESS ON FILE | | | | | | | | | POTENTIAL LITIGATION CLAIM | X | X | X | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHAPIN, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHAPMAN, ANDREA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHAPMAN, SHERYL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHAPMAN, TERRI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHAPPEL, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHAPPELOW, GLENN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHAREST, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHARETTE, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHARLES RIVER APPAREL | 1205 PROVIDENCE HIGHWAY RT 1 | | | | SHARON | MA | 02067-1671 | | | TRADE PAYABLE | | | | $16,996.06 |
| CHARLESTON GRAPHICS INC | 807 A 18TH ST | | | | CHARLESTON | IL | 61920 | | | TRADE PAYABLE | | | | $22,961.16 |
| CHARLIER, MATT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHARLOTTE SAW/KNIFE CO | PO BOX 36697 | | | | CHARLOTTE | NC | 28236-6697 | | | TRADE PAYABLE | | | | $406.16 |
| CHARLOTTE SCALE CO INC | 1510 AMERON DRIVE | | | | CHARLOTTE | NC | 28206 | | | TRADE PAYABLE | | | | $357.00 |
| CHARRIER, SONJA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHASE, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHASE, G | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHASE, THOMAS | ADDRESS ON FILE | | | | | | | | | NONQUALIFIED PENSION CLAIM | X | X | | UNDETERMINED |
| CHASE, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHASE, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHATTMAN, CLARICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHAUNCEY-BEDSAUL, CHRISTI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHAVEZ, OSCAR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHEADER, P | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHECK PAYMENT SYSTEMS ASSOCIATION | CPSA | DEPARTMENT 3026 | | | WASHINGTON | DC | 20042-3026 | | | TRADE PAYABLE | | | | $38.36 |
| CHECKMATE EMBROIDERY | 1290 INDUSTRIAL BLVD | | | | ROCKWALL | TX | 75087 | | | TRADE PAYABLE | | | | $904.35 |
| CHEEK, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHEEK, ROGER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHEESMAN, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHEL GRAPHICS INC | W228N2770 DUPLAINVILLE ROAD | | | | WAUKESHA | WI | 53186-1004 | | | TRADE PAYABLE | | | | $8,363.61 |
| CHELIUS, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHEMICAL SERVICES INC | 2600 THUNDERHAWK COURT | | | | DAYTON | OH | 45414 | | | TRADE PAYABLE | | | | $1,187.18 |
| CHEMPOINT | 13727 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | TRADE PAYABLE | | | | $7,624.00 |
| CHEN, ZHEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHERF, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHERNAK, NORA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHEROKEE TRIBAL GAMING COMMISSION | 777 CASINO DRIVE | | | | CHEROKEE | NC | 28719 | | | TRADE PAYABLE | | | | $100.00 |
| CHESSAR, ALICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHESSAR, ALICE J. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $1,891.62 |
| CHESSER, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHEST INC | 2 PAUWELS DRIVE | | | | WASHINGTON | MO | 63090 | | | TRADE PAYABLE | | | | $7,065.60 |
| CHESTER, STEWART | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHEW, BRYAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHEWNING, CHERYL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHI ACCOUNTS PAYABLE | ST JOSEPH MED CTR-SUPPLY CHAIN | PO BOX 636000 | | | LITTLETON | CO | 80163-6000 | | | UNCLAIMED PROPERTY | X | | | $13.75 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHIAFULIO, JR., MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHICAGO GLUE MACHINE & SUPPLY | 750 NORTH BAKER DRIVE | | | | ITASCA | IL | 60143 | | | TRADE PAYABLE | | | | $12,690.05 |
| CHICAGO MAILING TUBE | 400 N LEAVITT STREET | | | | CHICAGO | IL | 60612 | | | TRADE PAYABLE | | | | $17,400.40 |
| CHILD & FAMILY THERAPY CENTER | 130 MATTHEWS STATION ST | | | | MATTHEWS | NC | 28105 | | | UNCLAIMED PROPERTY | X | | | $15.00 |
| CHILDRENS SERVICE S | 1730 W NORTH AVE | | | | MILWAUKEE | WI | 53205-1254 | | | UNCLAIMED PROPERTY | X | | | $56.62 |
| CHILDRESS, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHIRCO, PETRONILLA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHISHOLM, JOHANNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHISM, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHOCOLATE INN TAYLOR AND GRANT | 110 BUFFALO AVENUE | | | | FREEPORT | NY | 11520 | | | TRADE PAYABLE | | | | $26,970.98 |
| CHOROSHYLIW, P | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHOWANSKI, MARTIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHRISLIP, K | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHRISMAN, REBECCA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHRISTENSEN, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHRISTIAN PRINTERS | 1411 21ST STREET SUITE 205 | | | | DES MOINES | IA | 50311 | | | TRADE PAYABLE | | | | $7,485.00 |
| CHRISTIAN, CRAIG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHRISTIAN, MICHAEL T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHRISTIANSEN, ROXANNE E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHRISTIE SHELBY;LIBERTY-WC80DC48573 | 1593 W 250 S | | | | SHELBYVILLE | IN | 46176 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| CHRISTIE, | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHRISTON, MARVA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHRISTOPHER, D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHRISTOPHER, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHRISTY, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHROMATIC TECHNOLOGIES INC | 1096 ELKTON DRIVE | STE. 600 | | | COLORADO SPRINGS | CO | 80907 | | | TRADE PAYABLE | | | | $3,600.00 |
| CHRYSTAL, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHRYSTAL, BARBARA A. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| CHRYSTAL, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHUDADA, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHURCH, E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHURCH, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHURCH, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CHYTKA, LILA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CICOTTE, KATHLEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CICOTTE, TERESA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CIESLA, JUDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CILANO, LOUIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CILENTI, KARIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CIMOCH, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CINCINNATI BELL | PO BOX 748001 | | | | CINCINNATI | OH | 45274 | | | TRADE PAYABLE | | | | $3,655.58 |
| CINCINNATI CONTAINER | PO BOX 630395 | | | | CINCINNATI | OH | 45263-0395 | | | TRADE PAYABLE | | | | $6,184.63 |
| CINQUEPALMI, DOMINIC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CINTAS | PO BOX 740855 | | | | CINCINNATI | OH | 45274-0855 | | | TRADE PAYABLE | | | | $20,680.42 |
| CINTAS CORP | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | | | TRADE PAYABLE | | | | $28,331.42 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CINTAS DOCUMENT MANAGEMENT | PO BOX 633842 | | | | CINCINNATI | OH | 45263 | | | TRADE PAYABLE | | | | $6,605.00 |
| CINTAS FIRST AID & SAFETY | PO BOX 740855 | | | | CINCINNATI | OH | 45274-0855 | | | TRADE PAYABLE | | | | $598.06 |
| CIRCUITS REPAIR | 652 VAN AVE | | | | SHELBYVILLE | IN | 46176 | | | TRADE PAYABLE | | | | $3,539.68 |
| CISCO EAGLE INC | DEPT 1225 | | | | TULSA | OK | 74182 | | | TRADE PAYABLE | | | | $300.70 |
| CISCO SYSTEMS CAPITAL CORP | PROPERTY TAX ALLIANCE INC | PO BOX 311746 | | | NEW BRAUNFELS | TX | 78131-1746 | | | TRADE PAYABLE | | | | $1,522.99 |
| CISNEROS, JENNIFER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CISSNA, HARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CIT COMMUNICATIONS FINANCE CORP | PO BOX 93000 | | | | CHICAGO | IL | 60673-3000 | | | TRADE PAYABLE | | | | $7,071.78 |
| CITADEL SPECIALTY PRODUCTS INC | 657 WOLVERINE DR STE 3 | | | | AURORA | IL | 60504 | | | TRADE PAYABLE | | | | $2,262.55 |
| CITICOM PRINT AND GRAPHICS | 2225 CITYGATE DRIVE | STE. A | | | COLUMBUS | OH | 43219 | | | TRADE PAYABLE | | | | $310.00 |
| CITRIX ONLINE LLC | FILE 50264 | | | | LOS ANGELES | CA | 90074-0264 | | | TRADE PAYABLE | | | | $134.62 |
| CITY OF BERKELEY | FINANCE DEPARTMENT | 1947 CENTER ST. 1ST. FL. | | | BERKELEY | CA | 94704 | | | TRADE PAYABLE | | | | $329.60 |
| CITY OF BRENHAM UTILITIES | PO BOX 1059 | | | | BRENHAM | TX | 77834-1059 | | | TRADE PAYABLE | | | | $1,869.16 |
| CITY OF CARROLLTON | PO BOX 115120 | | | | CARROLLTON | TX | 75011-5120 | | | TRADE PAYABLE | | | | $185.76 |
| CITY OF DARLINGTON | WATER & SEWER DEPT | PO BOX 629 | | | DARLINGTON | SC | 29540 | | | TRADE PAYABLE | | | | $39.62 |
| CITY OF FAYETTEVILLE | 113 W. MOUNTAIN STREET | | | | FAYETTEVILLE | AR | 72701 | | | TRADE PAYABLE | | | | $1,761.94 |
| CITY OF LIVERMORE | PO BOX 45152 | | | | SAN FRANCISCO | CA | 94145-0152 | | | TRADE PAYABLE | | | | $419.33 |
| CITY OF MESQUITE UTILITIES | PO BOX 850287 | | | | MESQUITE | TX | 75185-0287 | | | TRADE PAYABLE | | | | $323.88 |
| CITY OF MONROE | PO BOX 69 | | | | MONROE | NC | 28111 | | | TRADE PAYABLE | | | | $452.11 |
| CITY OF ONTARIO | 1333 S BON VIEW AVE | | | | ONTARIO | CA | 91761-1076 | | | TRADE PAYABLE | | | | $1,739.13 |
| CITY OF PHILADELPHIA | PO BOX 1393 | DEPARTMENT OF REVENUE | | | PHILADELPHIA | PA | 19105 | | | TRADE PAYABLE | | | | $3,000.00 |
| CITY OF PRESCOTT | PO BOX 2077 | | | | PRESCOTT | AZ | 86302-2077 | | | TRADE PAYABLE | | | | $16.91 |
| CITY OF SAN DIEGO | CITY TREASURER | | | | SAN DIEGO | CA | 92112 | | | TRADE PAYABLE | | | | $52.00 |
| CITY OF SANTA ROSA | PO BOX 1673 | ATTN: BUSINESS TAX | | | SANTA ROSA | CA | 95402 | | | TRADE PAYABLE | | | | $170.61 |
| CITY OF SCOTTSDALE | P O BOX 1600 | | | | SCOTTSDALE | AZ | 85252-1600 | | | TRADE PAYABLE | | | | $219.55 |
| CITY OF TAMPA UTILITIES | PO BOX 30191 | | | | TAMPA | FL | 33630 | | | TRADE PAYABLE | | | | $1,211.06 |
| CITY OF TOCCOA | PO BOX 1010 | | | | TOCCOA | GA | 30577 | | | TRADE PAYABLE | | | | $227.48 |
| CJ PRINTING | PO BOX 2647 | | | | FORT SMITH | AR | 72902-2647 | | | TRADE PAYABLE | | | | $5,118.69 |
| CLAIR, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLAMPITT PAPER CO | PO BOX 915018 | | | | DALLAS | TX | 75391 | | | TRADE PAYABLE | | | | $3,423.13 |
| CLAPP, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLAPP, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLAPPER, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLAPPER, DAVID E. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| CLARDY, MONIQUE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLARK, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLARK, BRUCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLARK, CHERYL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLARK, JAMES W | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLARK, JANE ANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLARK, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLARK, JOSHUA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLARK, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK, L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLARK, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLARK, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLARK, LORI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLARK, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLARK, PAMELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLARK, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLARK, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLARK, THEODORE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLARK, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLARK, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLARK, WILLIDEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLARKE, DENISE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLARKE, LEEROY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLARKS REPAIR AND SERVICE LLC | 305 SCARLETT BLVD. | | | | SPRINGDALE | AR | 72762 | | | TRADE PAYABLE | | | | $7,176.04 |
| CLARKSON, JANICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLARKSON, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLASSIC CAPS AND EMBROIDERY | C/O CRESTMARK CAPITAL | PO BOX 41047 | | | BATON ROUGE | LA | 70835 | | | TRADE PAYABLE | | | | $412.11 |
| CLASSIC GRAPHICS | PO BOX 480127 | | | | CHARLOTTE | NC | 28269 | | | TRADE PAYABLE | | | | $230,974.97 |
| CLASSIC MEDALLICS | 520 S FULTON AVENUE | | | | MOUNT VERNON | NY | 10550 | | | TRADE PAYABLE | | | | $390.74 |
| CLAUSSEN, ANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLAYMAN, HARVE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLAYTON, MEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLAYTON, SHERR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLEANNET OF DALLAS FORT WORTH | 800 WEST AIRPORT FRWY | STE. 720 | | | IRVING | TX | 75062 | | | TRADE PAYABLE | | | | $2,046.50 |
| CLEAR AD INC | 2410 WEST THIRD STREET | | | | SANTA ANA | CA | 92703 | | | TRADE PAYABLE | | | | $153.75 |
| CLEAR IMAGE INC- AZ | 5611 N 54TH AVE | | | | GLENDALE | AZ | 85301 | | | TRADE PAYABLE | | | | $568.20 |
| CLEARPOINT FUNDING | 46 LIZOTTE DR | | | | MARLBOROUGH | MA | 01752 | | | TRADE PAYABLE | | | | $156.19 |
| CLEAVER, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLEAVER, PHILLIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLECO POWER LLC | PO BOX 660228 | | | | DALLAS | TX | 75266-0228 | | | TRADE PAYABLE | | | | $107.58 |
| CLEMENS JR., DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLEMENT, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLEMENT, WESLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLEMENTINO, ET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLEMENTS, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLEMENTS, SHAWN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLEMENTS, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLINE, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLINTON VENDING | 783 LEBANON RD | | | | CLARKSVILLE | OH | 45113 | | | TRADE PAYABLE | | | | $2,001.49 |
| CLOSE, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLOSE, DUANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLOYES, PETER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLUTTEUR, BERNICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLUVER, MARIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CLUVER, WALMAR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CMA/FLODYNE/HYDRADYNE INC | 1000 MUIRFIELD DRIVE | | | | HANOVER PARK | IL | 60133 | | | TRADE PAYABLE | | | | $758.24 |
| CMI ENGINEERING INC | PO BOX 270517 | | | | LOUISVILLE | CO | 80027 | | | TRADE PAYABLE | | | | $144.00 |
| COAST FIRE EQUIPMENT | 5930 LAS POSITA ROAD | | | | LIVERMORE | CA | 94551 | | | TRADE PAYABLE | | | | $925.20 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COAST LABEL COMPANY | 17406 MT CLIFFWOOD CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | | | TRADE PAYABLE | | | | $4,856.02 |
| COATS, KEVIN L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COATS, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COBB CNTY BUSINESS LICENSE DIVISION | PO BOX 649 | | | | MARIETTA | GA | 30061 | | | TRADE PAYABLE | | | | $263.60 |
| COBER PRINTING LTD | 695 WILSON AVENUE | | | | KITCHENER | ON | N2C 1J1 | | | TRADE PAYABLE | | | | $2,432.00 |
| COBERLY, CYNTHIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COBRA IMAGING PRODUCTS | 902 LINWOOD AVENUE | | | | ST PAUL | MN | 55105 | | | TRADE PAYABLE | | | | $655.75 |
| COBURN, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COBY, DAWN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COCA-COLA CO | HELEN TARLETON USA1548D | PO BOX 1734 | | | ATLANTA | GA | 30301-1734 | | | UNCLAIMED PROPERTY | X | | | $428.35 |
| COCA-COLA CREDIT UN | PO BOX 1734 | | | | ATLANTA | GA | 30301-1734 | | | UNCLAIMED PROPERTY | X | | | $100.00 |
| COCHENER, ROBERT S | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COCHRAN, | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COCHRAN, CHERYL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COCHRAN, JR., WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COCHRAN, LARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COCHRAN, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COCHRAN, TIMOT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COCHRAN, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COCKRELL PRINTING COMPANY | COCKRELL ENOVATION | PO BOX 1568 | | | FORT WORTH | TX | 76101-1568 | | | TRADE PAYABLE | | | | $3,139.89 |
| CODY, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COEY, TERESA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COFFEY, BETTI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COFFIN, CLEAVIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COFFMAN, SUSAN | ADDRESS ON FILE | | | | | | | | | NONQUALIFIED PENSION CLAIM | X | X | | UNDETERMINED |
| COGENSIA LLC | 100 WEST HILLCREST BLVD. | STE. 406 | | | SCHAUMBURG | IL | 60195 | | | TRADE PAYABLE | | | | $2,900.00 |
| COHBER | 1000 JOHN ST | | | | ROCHESTER | NY | 14692 | | | TRADE PAYABLE | | | | $9,934.76 |
| COHBER PRESS INC | PO BOX 93100 | | | | ROCHESTER | NY | 14692 | | | TRADE PAYABLE | | | | $157,785.09 |
| COHEN, ALAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COHEN, LYNNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COHEN, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLAD GROUP LLC | PO BOX 64344 | | | | BALTIMORE | MD | 21264-4344 | | | TRADE PAYABLE | | | | $5,581.27 |
| COLANTONIO, JR., DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLBERT JR., ALLEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLBURN, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLDWATER LUMBER CO | 215 EAST NORTH STREET | | | | COLDWATER | OH | 45828 | | | TRADE PAYABLE | | | | $196.84 |
| COLE, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLE, EDDIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLE, ERNEST | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLE, MAURICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLE, NORA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLE, PHYLLIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLE, SONNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLE, TRACY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLE, W | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLEMAN, CINDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLEMAN, EVA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLEMAN, JR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLEMAN, KARLA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLEMAN, LEROY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLEMAN, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLEMAN, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLFIN COBALT I-II OWNER LLC | PO BOX 209263 | TENANT ID# T0060660 | | | AUSTIN | TX | 78720-9263 | | | TRADE PAYABLE | | | | $33,185.97 |
| COLLIER, GREGO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLLIER, MINDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLLIER, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLLINS INK CORP | 1201 EDISON DR | | | | CINCINNATI | OH | 45216 | | | TRADE PAYABLE | | | | $10,530.49 |
| COLLINS SR, CHRIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLLINS, ALMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLLINS, ARTHUR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLLINS, BILLIE J. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $7,782.00 |
| COLLINS, BRADLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLLINS, CHARLOTTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLLINS, DENNI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLLINS, JEANINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLLINS, LESLI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLLINS, PATRICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLLINS, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLLINS, ROBIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLLINS, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLLINS, SHERYL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLLINS, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLO-MOLIMOCK, DIANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLON, AMBER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLON, EDWIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLON, GERALDINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLON, JUANITA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLOPY, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLOR CRAFT LABEL COMPANY | 158 VANCE AVE | | | | MEMPHIS | TN | 38103 | | | TRADE PAYABLE | | | | $15,611.73 |
| COLOR DYNAMICS CORP | 200 E BETHANY DRIVE | | | | ALLEN | TX | 75002 | | | TRADE PAYABLE | | | | $68,938.54 |
| COLOR GRAPHICS | PO BOX 31001-1283 | | | | PASADENA | CA | 91110-1283 | | | TRADE PAYABLE | | | | $19,611.42 |
| COLOR PROCESS INC | 13900 PROSPECT ROAD | | | | STRONGSVILLE | OH | 44149 | | | TRADE PAYABLE | | | | $44,593.02 |
| COLORADO TIMBERLINE | 9911 E 47TH AVENUE | | | | DENVER | CO | 80238 | | | TRADE PAYABLE | | | | $5,427.54 |
| COLORING BOOK SOLUTIONS | 426 EAST 8TH STREET | | | | ASHLAND | OH | 44805 | | | TRADE PAYABLE | | | | $3,666.26 |
| COLQUIT, MATHIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLSTON, PERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLUMBIA GAS OF MASSACHUSETTS | PO BOX 742514 | | | | CINCINNATI | OH | 45274 | | | TRADE PAYABLE | | | | $3,597.90 |
| COLUMBIA GAS OF OHIO | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 | | | TRADE PAYABLE | | | | $18,228.26 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742537 | | | | CINCINNATI | OH | 45274-2537 | | | TRADE PAYABLE | | | | $13,534.76 |
| COLUMBUS COURIER & FREIGHT | 5905 H GREEN POINTE DR S | | | | GROVEPORT | OH | 43125 | | | TRADE PAYABLE | | | | $4,525.55 |
| COLUMBUS PRODUCTIONS INC | 4580 CARGO DR | | | | COLUMBUS | GA | 31907 | | | TRADE PAYABLE | | | | $4,245.84 |
| COLWELL JR., G | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLWELL, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COLWELL, SHIRLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMBS, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COMBS, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COMBS, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COMBS, T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COMBS, TERESA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COMBS, W | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COMCAST | PO BOX 530099 | | | | ATLANTA | GA | 30353-0099 | | | TRADE PAYABLE | | | | $81.06 |
| COMEAU, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | | TRADE PAYABLE | | | | $662.65 |
| COMFORT, ELAINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COMILANG, JESSE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COMITO, RUSSELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COMMERCE PRINTING SERVICES | 322 NORTH 12TH STREET | | | | SACRAMENTO | CA | 95811 | | | TRADE PAYABLE | | | | $21,442.39 |
| COMMERCIAL COLORS INC | 2632 KILIHAU ST | STE B | | | HONOLULU | HI | 96819 | | | TRADE PAYABLE | | | | $489.14 |
| COMMERCIAL DOOR AND LOADING DOCK SERVICES INC | 4201 NESHAMINY BLVD | SUITE 108/358 | | | BENSALEM | PA | 19020 | | | TRADE PAYABLE | | | | $195.00 |
| COMMERCIAL DOOR CO INC | 1374 E 9TH ST | | | | PAMONA | CA | 91766 | | | TRADE PAYABLE | | | | $374.00 |
| COMMERCIAL PARTS AND SERVICE | 6940 PLAINFIELD RD | | | | CINCINNATI | OH | 45236 | | | TRADE PAYABLE | | | | $575.60 |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CONNECTICUT | PO BOX 2936 | | | HARTFORD | CT | 06104 | | | TRADE PAYABLE | | | | $250.00 |
| COMMUNITY BANK OF L | P O BOX 232 | | | | MANSFIELD | LA | 71052-0232 | | | UNCLAIMED PROPERTY | X | | | $190.51 |
| COMP, MARGARET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COMPASS ENERGY GAS SERVICES LLC | PO BOX 78934 | | | | MILWAUKEE | WI | 53278-8934 | | | TRADE PAYABLE | | | | $41,949.09 |
| COMPASS INDUSTRIES | 104 WEST 29TH STREET | 12TH FLOOR | | | NEW YORK | NY | 10001 | | | TRADE PAYABLE | | | | $8,607.57 |
| COMPLETE HEATING & AIR CONDITIONING SYSTEMS LLC | 110 WORCHESTER ROAD | | | | STERLING | MA | 01564 | | | TRADE PAYABLE | | | | $212.43 |
| COMPLIANCESIGNS.COM | 56 MAIN STREET | | | | CHADWICK | IL | 61014 | | | TRADE PAYABLE | | | | $89.80 |
| COMPTON JR, BARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COMPTON, CHERYL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COMPTON, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COMPTON, PAMELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COMPTON, SUZANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COMPUMAIL CORP | 298 CAPTAIN LEWIS DRIVE | | | | SOUTHINGTON | CT | 06489 | | | TRADE PAYABLE | | | | $12,540.34 |
| COMPUNET CLINICAL LAB | PO BOX 714131 | | | | CINCINNATI | OH | 45271 | | | UNCLAIMED PROPERTY | X | | | $30.18 |
| COMPUNET CLINICAL LAB | PO BOX 714131 | | | | CINCINNATI | OH | 45271 | | | UNCLAIMED PROPERTY | X | | | $41.79 |
| COMPUTER SCIENCES CORP | PO  BOX 905145 | JP MORGAN BANK | | | CHARLOTTE | NC | 28290 | | X | CONTINGENT TRADE PAYABLE | | | | $729,407.98 |
| COMPUTYPE INC | PO BOX CM9496 | | | | SAINT PAUL | MN | 55170 | | | TRADE PAYABLE | | | | $18,342.40 |
| COMSTOCK, LILLIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CON REAL LP | 1900 BALLPARK WAY | STE. 110 | | | ARLINGTON | TX | 76006 | | | TRADE PAYABLE | | | | $82,061.18 |
| CONARD, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONAWAY, MICHEAL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONCENTRA | OCCUPATIONAL HEALTH CTR | PO BOX 9005 | | | ADDISON | TX | 75001-9005 | | | TRADE PAYABLE | | | | $57.00 |
| CONCEPCION, CHARLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONCEPTSHARE | 130 SLATER STREET | STE. 1250 | | | OTTAWA | | K1P 6E2 | | | TRADE PAYABLE | | | | $61,075.49 |
| CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | TRADE PAYABLE | | | | $49,920.07 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONDER, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONDOR TECHNOLOGIES INC | 110 N. MAIN STREET | STE. H | | | CAMDEN | DE | 19934 | | | TRADE PAYABLE | | | | $257.90 |
| CONELIAS, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONELIAS, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONFER, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONFREY, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONGER, JAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONGER, KWANNAPA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONKLIN, MARTIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONKLIN, REBECCA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONLEY, BUELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONLEY, CARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONLEY, FREDERICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONLEY, JESSE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONLOGUE, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONNECTICUT WATER CO CRWC | PO BOX 981015 | | | | BOSTON | MA | 02298-1015 | | | TRADE PAYABLE | | | | $237.61 |
| CONNELL, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONNELLY, EUGENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONNER, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONNER, MARTHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONNER, MELVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONNER, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONNER, PATRICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONNIE CORRAL;TRAVELERS-EFR6971 | 4321 WEST ELOWIN AVENUE | | | | VISALIA | CA | 93291 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| CONNOLLY, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONNOR, MARILYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONROY, BETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONSORTIUM CO | PO BOX 6444 | | | | EDISON | NJ | 08818 | | | TRADE PAYABLE | | | | $1,252.67 |
| CONSTANCE CRAWFORD;WA-SF-AW33802 | 10422 21ST AVENUE SW | | | | SEATTLE | WA | 98146 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| CONSTAS, D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONSTELLATION NEWENERGY INC | BANK OF AMERICA LKBX SERVS | 15246 COLLECTIONS CTR DRIVE | | | CHICAGO | IL | 60693-0001 | | | TRADE PAYABLE | | | | $14,562.83 |
| CONSULTNET LLC | 10813 SOUTH RIVERFRONT PARKWAY | SUITE 150 | | | SOUTH JORDAN | UT | 84095 | | | TRADE PAYABLE | | | | $13,616.23 |
| CONTEMPORARY GRAPHICS | 7001 N PARK DR | | | | PENNSAUKEN | NJ | 08109 | | | TRADE PAYABLE | | | | $5,303.57 |
| CONTI, ARDIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONTINENTAL DATA LABEL | PO BOX 5440 | | | | CAROL STREAM | IL | 60197-5440 | | | TRADE PAYABLE | | | | $19,160.43 |
| CONTINENTAL MACHINERY MOVERS INC | 1234 FESSLERS LN | | | | NASHVILLE | TN | 37210 | | | TRADE PAYABLE | | | | $1,822.50 |
| CONTINENTAL MARKETING SERVICES INC | 15381 E PROCTOR AVE | | | | CITY OF INDUSTRY | CA | 91745 | | | TRADE PAYABLE | | | | $1,749.48 |
| CONTINENTAL PRESS INC | PO BOX 1063 | 34 NE RIVERSIDE DRIVE | | | ST CLOUD | MN | 56302 | | | TRADE PAYABLE | | | | $43,035.07 |
| CONTINGENT NETWORK SERVICES | 4400 PORT UNION ROAD | | | | WEST CHESTER | OH | 45011 | | | TRADE PAYABLE | | | | $42,466.99 |
| CONTRERAS, ANTONIO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONTRERAS, LUIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONTRERAS, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTROL GROUP COMPANIES LLC | 95 DERMODY STREET | | | | CRANFORD | NJ | 07016 | | | TRADE PAYABLE | | | | $86,092.19 |
| CONTROL PAPERS CO INC | 95 DERMODY STREET | | | | CRANFORD | NJ | 07016 | | | TRADE PAYABLE | | | | $28,347.19 |
| CONTROLS SERVICE & ENGINEERING CO | CSE | 330 SECOND STREET | | | NEW CUMBERLAND | PA | 17070 | | | TRADE PAYABLE | | | | $980.56 |
| CONVERSOURCE | 1510 PAGE INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63132 | | | TRADE PAYABLE | | | | $9,698.18 |
| CONVERSOURCE STICKYBACK HDQR | 1510 PAGE INDUSTRIAL BLVD | | | | ST LOUIS | MO | 63132 | | | TRADE PAYABLE | | | | $792.02 |
| CONVERTECH INC | PO BOX 826514 | | | | PHILADELPHIA | PA | 19182-6514 | | | TRADE PAYABLE | | | | $5,972.62 |
| CON-WAY FREIGHT | P O BOX 5160 | | | | PORTLAND | OR | 97208 | | | TRADE PAYABLE | | | | $2,798.48 |
| CONWAY, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONWAY, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONWAY, JEFF | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CONWAY, JODIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COOK, CHRISTEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COOK, FRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COOK, HAROLD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COOK, HELEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COOK, JACLYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COOK, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COOK, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COOK, S | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COOK, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COOK, TAMMIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COOK, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COOKE JR., J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COOKE, BOYD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COOKE, CHERYL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COOKS PEST CONTROL INC | PO BOX 866 | | | | SHELBYVILLE | TN | 37162 | | | TRADE PAYABLE | | | | $296.00 |
| COOKSEY, KATHERN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COOLEY, LEIGH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COOLIDGE WALL CO LPA | 33 WEST FIRST STREET | STE. 600 | | | DAYTON | OH | 45402-1289 | | | TRADE PAYABLE | | | | $7,673.00 |
| COOMER, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COON, DONALD E. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $1,577.60 |
| COONEY, BRENDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COONEY, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COOPER, ANNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COOPER, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COOPER, CLAUDIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COOPER, HARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COOPER, NANCY M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COOPER, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COOPER, STANLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COOPER, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COOPSHAW, ELAINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COPE, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COPE, KARLA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COPE, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COPELAND, III, III | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COPELAND, MATTHEW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COPLEY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COPLIN, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COPP, NORMAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COPPAGE, JR., MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COPPOLA, BRUCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CORBETT, ANNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CORBETT, GERALDINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CORBETT, T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CORBETT, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CORBIT, GERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CORCORAN, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CORCORAN, MARCUS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COREPOINT HEALTH LLC | 3010 GAYLORD PKWY | STE. 320 | | | FRISCO | TX | 75034 | | | TRADE PAYABLE | | | | $463.01 |
| COREY, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CORIELL, CAROLYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CORKE, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CORLE, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CORLEY, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CORMACK, B | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CORNELIUS, BETTY J. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $6,513.60 |
| CORNELL, CRAIG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CORNELL, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CORNELL, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CORO, CECILE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CORONA, GAYLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CORONELLA, ANTHONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CORPE, RUTH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CORPORATE COURIER NEW YORK INC | 225 WEST 28TH ST | | | | NEW YORK | NY | 10001 | | | TRADE PAYABLE | | | | $76.00 |
| CORPORATE ELECTRONICS STATIONARY | 2708 AMERICAN DRIVE | | | | TROY | MI | 48083 | | | TRADE PAYABLE | | | | $5,076.25 |
| CORPORATE GRAPHICS INTERNATIONAL INC | 1885 NORTHWAY D | | | | NORTH MANKATO | MN | 56003 | | | TRADE PAYABLE | | | | $2,693.82 |
| CORPORATE TRANSIT OF AMERICA | 415 N MCKINLEY | STE 850 | | | LITTLE ROCK | AR | 72205 | | | TRADE PAYABLE | | | | $1,344.00 |
| CORREIA, A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CORRIGAN, CLARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CORVUS JANITORIAL SYSTEMS OF COLUMBUS | PO BOX 636718 | | | | CINCINNATI | OH | 45203-6718 | | | TRADE PAYABLE | | | | $11,154.20 |
| COSGROVE, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COSTA, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COSTA, GERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COSTANTINO, FRANK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COSTELLO, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COSTELLO, MARTHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COSTELLO, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COTLOW, D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COTTERMAN, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COTTINGHAM, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COTTON, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COTUGNO, DOMIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COUCH, CLIFFORD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COUCH, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUGHENOUR, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COUGHLIN, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COUGHLIN, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COULMAN, CINDY LOU | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COUNTER POINT DIGISPEC | 6355 SUNSET CORPORATE DRIVE | | | | LAS VEGAS | NV | 89120 | | | TRADE PAYABLE | | | | $88,508.95 |
| COUNTER, RICKIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COUNTRYMAN, RANDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COUNTS, KILMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COURIER COMPANIES INC | 15 WELLMAN AVENUE | | | | NORTH CHELMSFORD | MA | 01863 | | | TRADE PAYABLE | | | | $836.90 |
| COURIER CORP OF HAWAII | P O BOX 30507 | | | | HONOLULU | HI | 96820 | | | TRADE PAYABLE | | | | $3,736.25 |
| COURIER DIRECT INC | P O BOX 3448 | | | | TUALATIN | OR | 97062 | | | TRADE PAYABLE | | | | $648.81 |
| COURIER EXPRESS | P O BOX 7058 | | | | MARIETTA | GA | 30065 | | | TRADE PAYABLE | | | | $1.44 |
| COURSON, ROGER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COURT, RUBY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COURT, S | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COURTNEY, KENN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COWDEN, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COWELL, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COX ELECTRIC | 11611 E OLD HILLSBOROUGH AVE | | | | SEFFNER | FL | 33584 | | | TRADE PAYABLE | | | | $1,110.40 |
| COX, DANIEL JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COX, REBA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COX, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COX, SHANNON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COX, WANDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COY, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| COZZA, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CPS KEYSTONE | 5678 WEST RIDGE ROAD | | | | ERIE | PA | 16506 | | | TRADE PAYABLE | | | | $1,516.86 |
| CRABB, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRABTREE, CORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRABTREE, DAVID L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRAFT EQUIPMENT CO | 1820 MASSARO BLVD | STE 100 | | | TAMPA | FL | 33619 | | | TRADE PAYABLE | | | | $5,980.20 |
| CRAGO, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRAIG BOX CORP | PO BOX 3262 | | | | FORT SMITH | AR | 72913 | | | TRADE PAYABLE | | | | $2,141.34 |
| CRAIG, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRAIL, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRAIN, WENDELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRALEY, LORRAINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRAMER, BRUCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRANDALL, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRANE, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRANMORE, ALAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRAPS, TONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRATES & PALLETS | PO BOX 49 | | | | FOUNTAINTOWN | IN | 46130 | | | TRADE PAYABLE | | | | $24,290.61 |
| CRAWFORD JR., JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRAWFORD, BONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRAWFORD, DANNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRAWFORD, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRAWFORD, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRAWFORD, MATTIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRAWFORD, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRAWFORD, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRAWLEY, DARRELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CREACO, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CREASON, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CREATIVE BREAK THROUGHS INC | 2075 W. BIG BEAVER ROAD | STE. 700 | | | TROY | MI | 48084 | | | TRADE PAYABLE | | | | $20,000.00 |
| CREATIVE LABELS INC | 6650 SILACCI WAY | | | | GILROY | CA | 95020 | | | TRADE PAYABLE | | | | $19,155.00 |
| CREATIVE MERCHANDISE | 582 MARKET STREET | STE. 200 | | | SAN FRANCISCO | CA | 94104-5301 | | | TRADE PAYABLE | | | | $6,222.00 |
| CRESA PORTLAND LLC | 415 NW 11TH AVENUE | | | | PORTLAND | OR | 97209 | | | TRADE PAYABLE | | | | $2,400.00 |
| CRESCI, TODD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRIMMINS, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRISLER, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRISP, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRIST, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRIST, HOWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRM FUSION INC | 14 WOLFORD COURT | | | | KESWICK | ON | L4P 0B1 | | | TRADE PAYABLE | | | | $449.60 |
| CROCKER, MARIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CROCKETT, LOWELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CROFFORD, NICOLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CROMIS, RALPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRONKHITE, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CROSLEY, KIMBERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CROSS, DAVID ALAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CROSS, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CROSS, MARY ANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CROSS, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CROTEAU, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CROTTY, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CROUCH INDUSTRIES INC | ONE CLARK RD | | | | SHELBYVILLE | IN | 46176 | | | TRADE PAYABLE | | | | $1,028.20 |
| CROUSE, LAURIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CROW, JENNIFER L | 2690 GLENN STREET | | | | NEWTON | NC | 286588716 | | | TRADE PAYABLE | | | | $68.33 |
| CROWE, HEATHER V | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CROWE, OHMER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CROWE, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CROWLEY, TOM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CROWN ELECTRIC INC | 2430 PLEASANTDALE RD | | | | DORAVILLE | GA | 30340 | | | TRADE PAYABLE | | | | $6,921.20 |
| CROWN EQUIPMENT CORP | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | | | TRADE PAYABLE | | | | $2,018.96 |
| CROWN PRODUCTS INC | PO BOX 6041 | | | | MOBILE | AL | 36660-0041 | | | TRADE PAYABLE | | | | $6,188.74 |
| CROXSON, JOAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRUISE, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRUISE, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRUNK, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRUZ JANITORIAL SERVICES | 617 CALIENTE AVE. | | | | LIVERMORE | CA | 94550 | | | TRADE PAYABLE | | | | $3,000.00 |
| CRUZ, EMERITO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRUZ, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CRYSTAL D | 505 ATWATER CIRCLE | | | | SAINT PAUL | MN | 55103 | | | TRADE PAYABLE | | | | $3,563.15 |
| CRYSTAL ROCK WATER COMPANY | PO BOX 10028 | | | | WATERBURY | CT | 06725-0028 | | | TRADE PAYABLE | | | | $35.66 |
| CRYSTAL SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | | | TRADE PAYABLE | | | | $145.62 |
| CS LABORATORIES OF N AMERICAN INC | 2720 S. RIVER ROAD | STE. 146 | | | DES PLAINES | IL | 60018 | | | TRADE PAYABLE | | | | $977.37 |
| CSI SERVICES INC | 10 MARIANNE DRIVE | | | | YORK | PA | 17406 | | | TRADE PAYABLE | | | | $6,807.01 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTA GRAPHIC DESIGN | 3367 MARQUETTE ST | | | | UNIONTOWN | OH | 44685 | | | TRADE PAYABLE | | | | $4,243.19 |
| CTS INDUSTRIAL | 408 S 2ND ST | | | | CEDARTOWN | GA | 30125 | | | TRADE PAYABLE | | | | $2,496.60 |
| CTX LAMBIE INC | P O BOX 840267 | | | | DALLAS | TX | 75284 | | | TRADE PAYABLE | | | | $5,948.67 |
| CUADRA, STEVE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CUARENTA, MARY JANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CUBBISON | 380 VICTORIA ROAD | | | | YOUNGSTOWN | OH | 44515 | | | TRADE PAYABLE | | | | $194.00 |
| CUCINOTTA, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CUETO, ROBERTO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CUGLER, KEITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CULBERTSON, GREG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CULL, STANDALE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CULLEN, LAURA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CULVER, DALE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CULVER, TRUDI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CUMMINGS, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CUMMINS WAGNER CO INC | PO BOX 17503 | | | | BALTIMORE | MD | 21297-1503 | | | TRADE PAYABLE | | | | $4,952.73 |
| CUMMINS, JOANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CUNAT, DENISE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CUNDIFF, STEVIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CUNNINGHAM, ARTHUR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CUNNINGHAM, CHRISTINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CUNNINGHAM, JOE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CUNNINGHAM, JR., EARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CUNNINGHAM, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CUNNINGHAM, RORRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CUNNINGHAM, TERESA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CUPIDON, DIANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CUPP, AMELIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CUPP, C. | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CUPP, DEBRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CURBELO SR., DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CURBY, ROGER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CURET, JOSE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CURL, ROSE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CURRAN, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CURRENT, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CURRIER, ELAINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CURRY, P | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CURTIN, JUDITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CURTIS, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CURTIS, REBECCA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CURTISS, TANJA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CUSKIE, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CUSTER, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CUSTER, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CUSTOM AIR CONDITIONING AND HEATING CO | 935 CLAYCRAFT ROAD | | | | GAHANNA | OH | 43230 | | | TRADE PAYABLE | | | | $6,965.41 |
| CUSTOM COATINGS | 2446 N MICHIGAN ROAD | | | | SHELBYVILLE | IN | 46176 | | | TRADE PAYABLE | | | | $125.00 |
| CUSTOM COURIER INC | P O BOX 1158 | | | | MURFREESBORO | TN | 37133 | | | TRADE PAYABLE | | | | $217.50 |
| CUSTOM GEAR AND MACHINE INC | 6459 BRISA STREET | | | | LIVERMORE | CA | 94550 | | | TRADE PAYABLE | | | | $1,750.54 |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOM GRAPHIC SERVICE | 5110 RONDO DRIVE | | | | FORT WORTH | TX | 76106 | | | TRADE PAYABLE | | | | $16,190.72 |
| CUSTOM GRAPHICS AND PLATES INC | 782 BIG TREE DRIVE | UNIT 100 | | | LONGWOOD | FL | 32750-3528 | | | TRADE PAYABLE | | | | $540.76 |
| CUSTOM INDEX INC | 1130 MILITARY ROAD | | | | BUFFALO | NY | 14217 | | | TRADE PAYABLE | | | | $119,594.83 |
| CUSTOM PRINTING II LIMITED | PO BOX 804 | | | | BELTON | TX | 76513 | | | TRADE PAYABLE | | | | $3,068.09 |
| CUSTOMGRAPHIX PRINTING CORP | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | | TRADE PAYABLE | | | | $211,872.60 |
| CUTLER, CYNTHIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CUTONE, CAROLINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CUTTER & BUCK | PO BOX 34855 | | | | SEATTLE | WA | 98124 | | | TRADE PAYABLE | | | | $2,221.80 |
| CUTTER, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CWIK, GERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CYBER GRAPHICS | C/O JP MORGAN CHASE BANK | | | | CHICAGO | IL | 60673-1233 | | | TRADE PAYABLE | | | | $1,567.54 |
| CYBER GRAPHICS LLC | C/O JP MORGAN CHASE BANK | 23375 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | | TRADE PAYABLE | | | | $18,584.69 |
| CYBURT, MARGARET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CYR, REBECCA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CZAPIGA, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CZIMBALMOS, SHIRLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| CZLAPINSKI, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| D & D SERVICE & DESIGN | PO BOX 125 | | | | HAMILTON | OH | 45012-0125 | | | TRADE PAYABLE | | | | $55,429.87 |
| D AVIGNON, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| D H WEAVER | 7 HILLSIDE DR | | | | NEW SMYRNA | FL | 32169 | | | UNCLAIMED PROPERTY | X | | | $9.19 |
| D L BROWN CO, INC | PO BOX 12833 | | | | GASTONIA | NC | 28052 | | | TRADE PAYABLE | | | | $555.51 |
| D MANNIX | 601 ALEXANDER DR | C/O ANGELA FARMER | | | DAYTON | OH | 45403 | | | UNCLAIMED PROPERTY | X | | | $1.73 |
| DABNEY JR., EDWIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAGLEY, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAGOSTINI, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAHL, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAHLMAN, TERRENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAHLQUIST, VESTA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAILEY, BRYNNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAISEY SR, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAKIN, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAKIN, MATTHEW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAKIN, STEPHANIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAL GLOBAL SERVICES | 4TH FL | 980 VIRGINIA AVE | | | ATLANTA | GA | 30354-1389 | | | UNCLAIMED PROPERTY | X | | | $53.42 |
| DAL GLOBAL SERVICES | 4TH FL | 980 VIRGINIA AVE | | | ATLANTA | GA | 30354-1389 | | | UNCLAIMED PROPERTY | X | | | $95.13 |
| DAL GLOBAL SERVICES | 4TH FL | 980 VIRGINIA AVE | | | ATLANTA | GA | 30354-1389 | | | UNCLAIMED PROPERTY | X | | | $258.99 |
| DALE, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DALEY, ANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DALEY, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DALEY, JUANITA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DALEY, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DALGARN, RHONDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DALHAMER, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DALLAS, CONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DALTON, BONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DALTON, JR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DALY, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAMASKOS, CHRIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAMASO, GIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAMATO, CATHLEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAMATO, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| D'AMBROGI, T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| D'AMICO, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAMLER, JEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAMMEN, ANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DANA H. STAMEY;LIBERTY-WC555CS2092 | 14 FIRST STREET | | | | CRAMETON | NC | 28032 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| DANCOSSE, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DANIEL F OCONNER | 38 HILLTOP DRIVE | | | | SOUTHINGTON | CT | 06489 | | | TRADE PAYABLE | | | | $500.00 |
| DANIEL HOY;SI-14-8473400 | 3816 ROSETTE DRIVE | | | | GROVE CITY | OH | 43123 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| DANIEL, BENITA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DANIEL, CAREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DANIEL, GARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DANIEL, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DANIEL, MARGARET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DANIEL, SAMMY JOE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DANIELS ELECTRICAL CONST. CO. INC | 10881 BUSINESS DRIVE | | | | FONTANA | CA | 92337 | | | TRADE PAYABLE | | | | $965.00 |
| DANIELS, JANICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DANIELS, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DANIELS, LONITA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DANIELS, MICHELLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DANIELS, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DANKWORTH JR, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DANNER, RHONDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DANYKO, MICHAE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DANZEISEN, DENISE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DARBYSHIRE, ANTHONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAREING, S | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DARLING, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DARNEL, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DARON WORLDWIDE TRADING INC | 24 STEWART PLACE | #4 | | | FAIRFIELD | NJ | 07004 | | | TRADE PAYABLE | | | | $2,105.50 |
| DARST, ROGER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DART, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DARTT, MONIKA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DASHIELL, DAVID M. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| DASSYLVA, BRYAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DATA GROUP OF COMPA | 80 AMBASSADOR DR | | | | MISSISSAUGA | ON | L5T2Y9 | | | UNCLAIMED PROPERTY | X | | | $625.64 |
| DATA GROUP OF COMPANIES | 9195 TORBRAM ROAD | | | | BRAMPTON | ON | L6S 6H2 | | | TRADE PAYABLE | | | | $8,186.77 |
| DATA LABEL INC | 1000 SPRUCE STREET | | | | TERRE HAUTE | IN | 47807 | | | TRADE PAYABLE | | | | $126,910.38 |
| DATAGUIDE BUSINESS FORM INC | 657 MAIN STREET | 2ND FLOOR | | | WALTHAM | MA | 02451 | | | TRADE PAYABLE | | | | $10,596.70 |
| DATAMART SOLUTIONS | 279 MADSEN DRIVE | SUITE 101 | | | BLOOMINGDALE | IL | 60108 | | | TRADE PAYABLE | | | | $8,628.86 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATAMAX ONEIL PRINTER SUPPLIES | 7656 E 700TH AVE | | | | ROBINSON | IL | 62454 | | | TRADE PAYABLE | | | | $19,769.18 |
| DATOR, ADORACION | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DATTILO, JOSEP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DATZMAN, MAURICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAUGHERTY, DORIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAUGHERTY, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAUGHERTY, WENDELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAUHIRST, PHYLLIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAUTERMAN, MERLIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVA PHARMACY | 927 E. BALTIMORE AVE. | STE. J-K | | | LANSDOWNE | PA | 19050 | | | TRADE PAYABLE | | | | $350.82 |
| DAVAULT, | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVE MCKINLEY | 1726 FAUVER AVE | | | | DAYTON | OH | 45420 | | | UNCLAIMED PROPERTY | X | | | $10.46 |
| DAVE MCKINLEY | 1726 FAUVER AVE | | | | DAYTON | OH | 45420 | | | UNCLAIMED PROPERTY | X | | | $44.27 |
| DAVEN INDUSTRIES INC | 55-B DWIGHT PL | | | | FAIRFIELD | NJ | 07004 | | | TRADE PAYABLE | | | | $2,475.00 |
| DAVENPORT, BILLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVENPORT, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVENPORT, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVENPORT, RANDAL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVID E PALOZEJ OD | 12 GOOSE LN | | | | TOLLAND | CT | 06084 | | | UNCLAIMED PROPERTY | X | | | $14.69 |
| DAVID J. SANCHEZ;TRAVELERS-A4Z0415 | 4182 W. GRANTLINE ROAD | | | | TRACY | CA | 95304 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| DAVID LONG ELECTRICAL CONTRACTOR INC | PO BOX 2307 | | | | INDIAN TRAIL | NC | 28079 | | | TRADE PAYABLE | | | | $1,350.00 |
| DAVID PRICKETT | 2707 REYNOLDA ROAD UNIT C5 | | | | WINSTON SALEM | NC | 27106 | | | TRADE PAYABLE | | | | $258.99 |
| DAVIDENKO, DENISE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIDGE, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIDSON, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIES, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIGNON, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIN, TERRENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIS JR., ANDREW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIS SR., WAYNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIS WRIGHT TREMAINE LLP | 1201 THIRD AVENUE | STE. 2200 | | | SEATTLE | WA | 98101-3045 | | | TRADE PAYABLE | | | | $10,083.60 |
| DAVIS, B | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIS, C | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIS, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIS, DUANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIS, G | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIS, GAIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIS, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIS, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIS, IRMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIS, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIS, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIS, LEONARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIS, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIS, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIS, MARCIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIS, MELVA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIS, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS, RENATA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIS, RHEA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIS, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIS, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIS, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIS, RONDI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIS, ROY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIS, SHEREE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIS, STEPHANIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIS, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIS, W | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVIS, WILLIAM N., II | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVISON, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVISON, TERRIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAVISSON, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAWSON, KIRBY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAWSON, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAWSON, WILLIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAY EQUIPMENT CORP | 1402 E MONROE ST | | | | GOSHEN | IN | 46528-4241 | | | TRADE PAYABLE | | | | $1,591.20 |
| DAY, DIANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAY, LORRAINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAY, RUBY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAY, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAYETT, DOROTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAYTON AREA CHAMBER OF COMMERCE | ONE CHAMBER PLAZA | FIFTH AND MAIN | | | DAYTON | OH | 45402-2400 | | | TRADE PAYABLE | | | | $15.00 |
| DAYTON ASSOCIATION OF TAX PROFESSIONALS | 1100 COURTHOUSE SQUARE PLAZA | | | | DAYTON | OH | 45401 | | | TRADE PAYABLE | | | | $100.00 |
| DAYTON BUSINESS COMMITTEE | 10 NORTH LUDLOW STREET | COURTHOUSE PLAZA SW STE 930 | | | DAYTON | OH | 45402 | | | TRADE PAYABLE | | | | $1,375.00 |
| DAYTON BUSINESS JOURNAL | PO BOX 36919 | | | | CHARLOTTE | NC | 28236-9904 | | | TRADE PAYABLE | | | | $107.26 |
| DAYTON CORRUGATED PACKAGING CORP | 1300 WAYNE AVE | | | | DAYTON | OH | 45410 | | | TRADE PAYABLE | | | | $19,741.69 |
| DAYTON FREIGHT LINES INC | P O BOX 340 | | | | DAYTON | OH | 45377 | | | TRADE PAYABLE | | | | $16,069.14 |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | | | TRADE PAYABLE | | | | $319,341.34 |
| DAYTON POWER & LIGHT CO | PO BOX 1247 | | | | DAYTON | OH | 45401-1247 | | | TRADE PAYABLE | | | | $76,229.21 |
| DAYTON RELIABLE AIR FILTER SERVICE INC | 2294 NORTH MORAINE DRIVE | | | | DAYTON | OH | 45439 | | | TRADE PAYABLE | | | | $4,453.22 |
| DAYTON STENCIL WORKS | PO BOX 126 | | | | DAYTON | OH | 45401-0126 | | | TRADE PAYABLE | | | | $298.87 |
| DAYTON, DOREEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAYTON, JODY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DAZIO, FRANCINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DC LOGISTICS | 820 S VINTAGE AVENUE | UNIT B | | | ONTARIO | CA | 91761 | | | TRADE PAYABLE | | | | $900.00 |
| DE FELICE, RITA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DE PERI, GABRIELLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DE SANTIS, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DE SIMONE, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DE VITA, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DE, JONG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEAL, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEAL, MONICA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEAN, BRUCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEAN, ELIZABETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEAN, L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEAN, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEAN, TOMMYE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEAN, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEANY, CHERYL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEAR, FREDERICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEARDORFF, KIR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEBAETS, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEBCO BAG DISTRIBUTORS LTD | 111 VILABORT CRESENT | | | | CONCORD | ON | L4K-4A2 | | | TRADE PAYABLE | | | | $1,650.75 |
| DEBORAH ALLISON;SI-13-853736 | 222 BUCKEYE CIRCLE | | | | COLUMBUS | OH | 43217 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| DEBROECK, LEO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEBROSSE, GERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DECK, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DECKER, CARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DECKER, DEBRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DECKER, DEBRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DECKER, JOE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DECKER, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DECKER, LEONARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DECKER, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DECKER, TRUDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DECORTE, GERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DECOSTA, DORIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DECOSTA, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEE JR., JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEERHAKE, KATH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEFAUW, RANDALL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEFEA, MAXINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEFENSE MANPOWER DA | CLE MABEN CUST SUPPORT MGR | 400 GIGLING RD | | | SEASIDE | CA | 93955-6784 | | | UNCLAIMED PROPERTY | X | | | $3,583.76 |
| DEFENSE MANPOWER DA | CLE MABEN CUST SUPPORT MGR | 400 GIGLING RD | | | SEASIDE | CA | 93955-6784 | | | UNCLAIMED PROPERTY | X | | | $5,979.13 |
| DEFOOR, TRACY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEFORD, FRANCES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEFOUR, BRENT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEGAGNE, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEGROOTE, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEHART, VERONICA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEHMER, ROBERT H | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEHOFF, DRENA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEHOFF, FREDRICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEL BONO, FIORINO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEL GENIO, ENRICA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEL TURCO, CHARLENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DELAIRE, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DELAPAZ, ENRIQUE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DELAROSA, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DELAWARE DIVISION OF REVENUE | PO BOX 2340 | | | | WILMINGTON | DE | 19899 | | | TRADE PAYABLE | | | | $4,735.00 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELBRIDGE, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DELDIN, RAYMOND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DELISA, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DELISLE, JOLINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DELISLE, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DELOITTE & TOUCHE LLP | PO BOX 844708 | | | | DALLAS | TX | 75284-4708 | | | TRADE PAYABLE | | | | $78,500.00 |
| DELONG, BRUCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DELPHAX TECHNOLOGIES | PO BOX 83002 | | | | CHICAGO | IL | 60691-3010 | | | TRADE PAYABLE | | | | $60,117.63 |
| DELPHOS MACHINE AND TOOL | 4239 HOOVER AVE | | | | DAYTON | OH | 45417 | | | TRADE PAYABLE | | | | $2,618.66 |
| DELTA AIR LINES INC | 1030 DELTA BLVD | | | | ATLANTA | GA | 30354-1989 | | | UNCLAIMED PROPERTY | X | | | $8,501.30 |
| DELTA AIR LINES INC | PO BOX 20536 | | | | ATLANTA | GA | 30320-2536 | | | UNCLAIMED PROPERTY | X | | | $11,500.00 |
| DELTA INSTITUTE | 35 EAST WACKER DRIVE | STE. 1200 | | | CHICAGO | IL | 60601 | | | TRADE PAYABLE | | | | $6,500.00 |
| DELUHERY, GREG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DELUNA, LUCILLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DELUNA, MARGARITO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEMAY, DIANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEMETER, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEMETRIOU, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEMING, LESLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEMITA, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEMMY, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEMPSEY, MARNEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DENAULT, JOSEPH LEON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DENETTE, LOUIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DENGLER, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DENIS, RANDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DENNEY, C | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DENNIS GOFF;SI-13-867243 | 5511 FAST ROAD | | | | CELINA | OH | 45822 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| DENNIS, | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DENNIS, DOROTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DENNY, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DENSON, ALLEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DENT, JULIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DENTON, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEO, CONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEPALMA, ANTHONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEPAOLIS, BONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEPNER, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEPRIEST, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEPTULA, DAVID M. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| DER, HENRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DERDZINSKI, GLORIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DERENE, TODD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DERLETH, HAROLD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DERMIS, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DERRICK, RAYMO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DERRY, JOAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DERUSSO, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DESANTIS, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DESBIENS, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DESHLER, PAT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DESIGN TYPE INC | 1670 SPECTRUM DR | | | | LAWRENCEVILLE | GA | 30043 | | | TRADE PAYABLE | | | | $22,514.30 |
| DESIMPLICIIS, MIKE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DESKIN, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DESKTOP GRAPHICS | 396 BENYOU LANE | | | | NEW CUMBERLAND | PA | 17070 | | | TRADE PAYABLE | | | | $2,450.00 |
| DESPRES, D. SCOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DETAILED PRODUCTS | 6950 STEFANI DRIVE | | | | DALLAS | TX | 75225 | | | TRADE PAYABLE | | | | $238.00 |
| DETERS, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DETRICK, JANET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEUSE, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEV, DHARAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEVANEY, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEVARA | 1635 COMMONS PARKWAY | | | | MACEDON | NY | 14502 | | | TRADE PAYABLE | | | | $14,373.06 |
| DEVELOPER TOWN LLC | 5255 WINTHROP AVENUE | | | | INDIANAPOLIS | IN | 46220 | | | TRADE PAYABLE | | | | $85,341.87 |
| DEVELOPMENT DIMENSIONS INTERNATIONAL | PO BOX 951783 | | | | CLEVELAND | OH | 44193 | | | TRADE PAYABLE | | | | $594.00 |
| DEVENNY, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEVIN, DEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEVINE, BEATRICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEVINE, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEVINE, PATRICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEVINE, PETER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEVINE, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEVIRGILIIS, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEVON CORP | PO BOX 5569 | | | | FORT OGLETHORPE | GA | 30742-0769 | | | TRADE PAYABLE | | | | $9,286.10 |
| DEVRIES, JUDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEW JR, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEWEY, RUSSELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEWITT, D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DEXTER, EDDIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DFS/NEWSHIRE FORMS | PO BOX 88042 | | | | CHICAGO | IL | 60680-1042 | | | TRADE PAYABLE | | | | $2,294.07 |
| DGI INVISUALS LLC | 101 BILLERICA AVENUE | BLDG. 6 | | | NORTH BILLERICA | MA | 01862 | | | TRADE PAYABLE | | | | $6,166.30 |
| DH ST MARYS MEDICAL CTR | 3400 DATA DR 3RD FL | | | | RANCHO CORDOVA | CA | 95670-7956 | | | TRADE PAYABLE | | | | $1,332.39 |
| DHL GLOBAL | STE 200 | 3245 PLATT SPRINGS RD | | | WEST COLUMBIA | SC | 29170-2503 | | | UNCLAIMED PROPERTY | X | | | $99.00 |
| DHL GLOBAL FORWARDI | FINANCE ATTN KAVITA MISTRY | 3245 PLATT SPRINGS RD STE 200 | | | WEST COLUMBIA | SC | 29170-2503 | | | UNCLAIMED PROPERTY | X | | | $280.95 |
| DHL GLOBALMAIL | PO BOX 406222 | | | | ATLANTA | GA | 30384 | | | TRADE PAYABLE | | | | $9,820.67 |
| DIAMOND, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DIANA PEOPLIS | 18806 E. LOREDO LANE | | | | RIO VERDE | AZ | 85263 | | | TRADE PAYABLE | | | | $23,243.40 |
| DIAZ, TERESA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DIBBLE, JOANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DIBBLE, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DIBELLA, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DIBENEDETTO, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DIBERT, FRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DICK, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DICK, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DICKERSON JR, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DICKERSON, JEF | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DICKERSON, VAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DICKMAN SUPPLY INC | PO BOX 569 | | | | SIDNEY | OH | 45365 | | | TRADE PAYABLE | | | | $1,475.02 |
| DICKSON, BRUCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DIDIO, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DIDOMENICO, LOUIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DIEDRICH, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DIEQUA CORP | PO BOX 2599 | | | | PALATINE | IL | 60078 | | | TRADE PAYABLE | | | | $1,995.90 |
| DIETZGEN CORP | 121 KELSEY LANE | STE. G | | | TAMPA | FL | 33619 | | | TRADE PAYABLE | | | | $850.44 |
| DIGBY, PATSY E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DIGGS, CARLOS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DIGGS, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DIGICERT INC | 2600 WEST EXECUTIVE PKWY | STE. 500 | | | LEHI | UT | 84043 | | | TRADE PAYABLE | | | | $1,428.00 |
| DIGITAL MARKETING AND PRINT SOLUTIONS | 3305 WILEY POST | | | | CARROLLTON | TX | 75006 | | | TRADE PAYABLE | | | | $142,034.67 |
| DIGITAL PRINTING SOLUTIONS | 6438 UNIVERSITY BLVD | SUITE 12 | | | WINTER PARK | FL | 32792 | | | TRADE PAYABLE | | | | $196.00 |
| DIGITALTOPRINT INC | 230 PARK AVENUE | 10TH FL. | | | NEW YORK | NY | 10169 | | | TRADE PAYABLE | | | | $6,635.52 |
| DIGITEL CORP | 2600 SCHOOL DRIVE | | | | ATLANTA | GA | 30360-3158 | | | TRADE PAYABLE | | | | $2,326.50 |
| DIGI-TRAX CORP | 650 HEATHROW DRIVE | | | | LINCOLNSHIRE | IL | 60069 | | | TRADE PAYABLE | | | | $18,466.64 |
| DIGNAN, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DIGNITY HEALTH | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013 | | | TRADE PAYABLE | | | | $1,177.65 |
| DILL, LAWRENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DILLARD, WILLI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DILLARD, WILLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DILLE, LAWRENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DILLER, STEPHEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DILLINGER, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DILLMAN, JANET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DILLON, DAVY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DILLON, JULIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DILLON, KATHERINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DILLON, SANDY K | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DIMON, CATHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DIN, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DINGEMANSE, PASCAL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DINH, LAI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DINSMORE, JR., THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DIP CO | 1775 GUNNISON AVENUE | | | | DELTA | CO | 81416 | | | TRADE PAYABLE | | | | $112.60 |
| DIRECT DATA COMMUNICATION | 5475 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336-5885 | | | TRADE PAYABLE | | | | $10,799.38 |
| DIRECT DISPATCH | P O BOX 4346 | DEPT 22 | | | HOUSTON | TX | 77210 | | | TRADE PAYABLE | | | | $35,495.28 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | | TRADE PAYABLE | | | | $3,884.99 |
| DIRECT FREIGHT EXPRESS LIMITED | 1420 WILLOW AVE | | | | HOBOKEN | NJ | 07030 | | | TRADE PAYABLE | | | | $8,299.20 |
| DIRECT MAIL OF MAINE | 44 MANSON LIBBY ROAD | STATEMENTS PLUS | | | SCARBOROUGH | ME | 04074 | | | TRADE PAYABLE | | | | $26,186.79 |
| DIRECT MAIL PARTNERS | 1601 WALLACE DRIVE | STE. 120 | | | CARROLLTON | TX | 75006-6639 | | | TRADE PAYABLE | | | | $2,582.92 |
| DIRIE, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DIRIG SHEET METAL | 5020 INDUSTRIAL ROAD | | | | FORT WAYNE | IN | 46825 | | | TRADE PAYABLE | | | | $13,799.00 |
| DIRIGO HEALTH AGENCY | PO BOX 94 | | | | LEWISTON | ME | 04243 | | | UNCLAIMED PROPERTY | X | | | $2.39 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIRRIM, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DISALVO, ANDREW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DISC INC | 7020 PORTWEST DRIVE | STE. 130 | | | HOUSTON | TX | 77024 | | | TRADE PAYABLE | | | | $1,244.10 |
| DISCLOSURENET INC | 330 BAY STREET | STE. 200 | | | TORONTO | ON | M5H 2S8 | | | TRADE PAYABLE | | | | $4,120.00 |
| DISHAROON, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DISHON, SCOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DISPLAY WAREHOUSE INC | 8820 KENAMAR DRIVE #503 | | | | SAN DIEGO | CA | 92121-2449 | | | TRADE PAYABLE | | | | $3,210.31 |
| DITCH, ANNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DITTO DOCUMENT SOLUTIONS | 610 SMITHFIELD STREET | STE. 200 | | | PITTSBURGH | PA | 15222 | | | TRADE PAYABLE | | | | $9,980.96 |
| DIVERS, CLEMEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DIVERSIFIED GLOBAL GRAPHICS GROUP DG3 | PO BOX 83090 | | | | CHICAGO | IL | 60691-3010 | | | TRADE PAYABLE | | | | $97,321.60 |
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | | TRADE PAYABLE | | | | $11,701.82 |
| DIVISION OF INDUSTRIAL COMPLIANCE | TREASURER,STATE OF OHIO | 6606 TUSSING ROAD PO 4009 | | | REYNOLDSBURG | OH | 43068-9009 | | | TRADE PAYABLE | | | | $1,260.25 |
| DIX, GERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DIXON, DERRICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DIXON, JANETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DIXON, MICHELLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DIXON, MILDRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DIXON, SHIRLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DIXON, TROYLENA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DIXON JR, SAMMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DJ GRAPHICS | 30 TIMOTHY DR | | | | WEST BRIDGEWATER | MA | 02379 | | | TRADE PAYABLE | | | | $235.20 |
| DLX INDUSTRIES | 1970 INDUSTRIAL PARK ROAD | | | | BROOKLYN | NY | 11207-3329 | | | TRADE PAYABLE | | | | $2,045.48 |
| DNP IMS AMERICA CORP | PO BOX 281011 | | | | ATLANTA | GA | 30384-1011 | | | TRADE PAYABLE | | | | $29,251.70 |
| DOANE, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOBB PRINTING INC | 2431 S HARVEY STREET | | | | MUSKEGON | MI | 49442 | | | TRADE PAYABLE | | | | $26,429.45 |
| DOBBENGA, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOBBS, AMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOBBS, BRENDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOBBS, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOBBS, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOBRATZ, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOBRODEY, STEVE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOBSON, C | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOBSON, DIONCIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOCULYNX INC | PO BOX 3582 | | | | OMAHA | NE | 68103-0582 | | | TRADE PAYABLE | | | | $10,307.87 |
| DOCUMENT BINDING CO INC | 2221 MANANA DR #130 | | | | DALLAS | TX | 75220 | | | TRADE PAYABLE | | | | $2,321.67 |
| DOCUMENT WORKS | 191 LATHROP WAY | STE 1 | | | SACRAMENTO | CA | 95815 | | | TRADE PAYABLE | | | | $1,430.04 |
| DOCUMOTION RESEARCH INC | 2020 S EASTWOOD AVE | | | | SANTA ANA | CA | 92705 | | | TRADE PAYABLE | | | | $8,910.34 |
| DOCUPLEX INC | 630 N. PENNSYLVANIA AVE | | | | WICHITA | KS | 67214-4157 | | | TRADE PAYABLE | | | | $64,069.23 |
| DOCUSOURCE PRINT MANAGEMENT | 3437 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5334 | | | TRADE PAYABLE | | | | $200.77 |
| DODD, EARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DODGE COMMUNICATIONS INC | 11675 RAINWATER DRIVE | STE. 300 | | | ALPHARETTA | GA | 30009 | | | TRADE PAYABLE | | | | $28,064.52 |
| DODGE, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DODSON, JR., JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOHERTY WALLACE PILLSBURY AND MURPHY PC | ONE MONARCH PLACE | STE. 1900 | | | SPRINGFIELD | MA | 01144-1900 | | | TRADE PAYABLE | | | | $7,294.20 |
| DOHNALIK, WAYNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOLAN, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOLF, JERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOMAN, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOMAN, RANDOLPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOME PRINTING | 340 COMMERCE CIRCLE | | | | SACRAMENTO | CA | 95815 | | | TRADE PAYABLE | | | | $17,553.60 |
| DOME, JANOS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOMINION EAST OHIO | PO BOX 26785 | | | | RICHMOND | VA | 23261-6785 | | | TRADE PAYABLE | | | | $15,434.12 |
| DOMOTO, MIKIHIKO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOMTAR PAPER CO LLC | BANK OF AMERICA | 14544 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | | | CONTINGENT TRADE PAYABLE | X | | | $311,549.94 |
| DONALD CLELLAND | 8030 RIVERWALKD DR UNIT 2C | | | | LYONS | IL | 60534 | | | UNCLAIMED PROPERTY | X | | | $45.29 |
| DONALD PETERKA | 7121 BEAVER FALLS WAY | | | | ELK GROVE | CA | 95758 | | | TRADE PAYABLE | | | | $10,428.62 |
| DONALD R. PLICHTA;TRAVELERS-EKE7766 | 5888 EL ZUPARKO DRIVE #3 | | | | SAN JOSE | CA | 95123 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| DONALDSON, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DONALDSON, KIM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DONALDSON, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DONAWAY, MATTHEW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DONEGAN, DOROTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DONLEY, LOIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DONNA D. PARKER;LIBERTY-WC80DC10788 | P.O. BOX 97 | | | | LAUREL | DE | 19956 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| DONNA SHEPARD CO | 38 SOUTH FAIRFIELD | | | | BEAVERCREEK | OH | 45440 | | | TRADE PAYABLE | | | | $4,482.25 |
| DONNELLY, DAMIANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DONNELLY, HUGH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DONNELLY, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DONOHEW, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DONOHUE, CAROLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DONOHUE, DANIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DONOVAN, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DONOVAN, DOROTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOOLEY, MIRANDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOPHEIDE, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DORA N. MALARKY | 913 EASY ST | | | | LAWRENCE | KS | 66049 | | | UNCLAIMED PROPERTY | X | | | $67.72 |
| DORADO ICE & WATER PLANT | 425 CARRETERA | 693 PMB 227 | | | DORADO | PR | 00646 | | | TRADE PAYABLE | | | | $21.12 |
| DORFMAN, MATTHEW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DORMAN JR, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DORMAN, JANET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DORN, JACQUELINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DORNAN, JULIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DORNBUSCH, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DORNOFF, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DORRIAN, CONRAD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DORSEY, STANLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DORSMAN, PETER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOSS, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOSTER, EDDIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOTEN JR, ARTHUR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOTY, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOTY, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOTZ, ELMER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOUBEK, GERARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOUBLE ENVELOPE | BSC ACQUISITION SUB LLC | PO BOX 636690 | | | CINCINNATI | OH | 45263 | | | TRADE PAYABLE | | | | $215,542.51 |
| DOUBLE H PLASTICS INC | 50 WEST STREET RD. | | | | WARMINSTER | PA | 18974-3239 | | | TRADE PAYABLE | | | | $4,570.30 |
| DOUCET, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOUD, MARCIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOUGHERTY, SINDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOUGHTY, PATRICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOUGLAS, BENNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOUGLAS, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOUGLAS, JACKIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOUGLAS, ROBIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOUGLAS, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOUGLASS, SCOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOVER, TINA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOW, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOWDLE, LORETTA | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $6,556.00 |
| DOWNIE, REBECCA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOWNING, PALMER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOWNS, ALICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOWNS, ANTHONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOWNS, BRADLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOWNS, ETHEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOYAL, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOYLE, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DOZOIS, LEROY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DPI COPIES PRINTING AND GRAPHI | 2070 ROUTE 70 EAST | SUITE 3 | | | CHERRY HILL | NJ | 08003 | | | TRADE PAYABLE | | | | $16,464.13 |
| DPL ENERGY RESOURCES INC | PO BOX 9001023 | | | | LOUISVILLE | KY | 40290-1023 | | | TRADE PAYABLE | | | | $42,047.04 |
| DPLER | 1065 WOODMAN DRIVE | ATTN: REMITTANCE PROCESSING | | | DAYTON | OH | 45432 | | | TRADE PAYABLE | | | | $121.94 |
| DRABEK, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DRABEK, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DRAGMEN, THOMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DRAGON, ROSALINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DRAIN, GALE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DRAKE, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DRAKE, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DRAKE, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DRAKE, ROSEMARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DRAKE, VANNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DRAKE, WILMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DRAUS, CAROLYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DREDGE, CHRIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DREER, JANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DRESSING, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DREXLER, MARTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DRISCOLL, RHONDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DRIVERS LICENSE GUIDE | 1492 ODDSTAD DRIVE | | | | REDWOOD | CA | 94063 | | | TRADE PAYABLE | | | | $21,983.00 |
| DRIVING IMPRESSIONS LLC | 297 BOURNE AVE | | | | RUMFORD | RI | 02916 | | | TRADE PAYABLE | | | | $15,473.93 |
| DRUCKEN LLC | 5100 SAN FELIPE #163E | | | | HOUSTON | TX | 77056 | | | TRADE PAYABLE | | | | $33,000.00 |
| DRUCKER, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DS GRAPHICS INC | 120 STEDMAN STREET | | | | LOWELL | MA | 01851 | | | TRADE PAYABLE | | | | $18,204.80 |
| DSI MARKETING COMMUNICATIONS | 160 AYER ROAD | | | | LITTLETON | MA | 01460 | | | TRADE PAYABLE | | | | $4,138.02 |
| DUANE BENIK LLC | 2720 SUNSET LANE | | | | BURNSVILLE | MN | 55337 | | | TRADE PAYABLE | | | | $32,063.52 |
| DUBAY, MONICA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUBOIS, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUBORD, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | | TRADE PAYABLE | | | | $27,030.95 |
| DUCEY, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUDKIEWICZ, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUDLEY, B | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUDZIK, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUFF, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUFFER, CHRIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUFFIE, DIANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUFOUR, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUGAN, LESLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUGAN, SYLVIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUGGER, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUKE ENERGY PROGRESS | PO BOX 1003 | | | | CHARLOTTE | NC | 28201-1003 | | | TRADE PAYABLE | | | | $1,922.50 |
| DUKE ENERGY-CHARLOTTE | PO BOX 70516 | | | | CHARLOTTE | NC | 28272-0516 | | | TRADE PAYABLE | | | | $11,732.67 |
| DUKE ENERGY-LOUISVILLE | PO BOX 1326 | | | | CHARLOTTE | NC | 28201-1326 | | | TRADE PAYABLE | | | | $48,938.35 |
| DUKE, ARLON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUKE, CHRISTINA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUKE, JOE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUKELOW, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUKES, ALEXANDER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUMPIT, EVARISTO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUNBAR, AMANDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUNBAR, BRENT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUNBROOKE APPAREL CORP | PO BOX 71462 | | | | CHICAGO | IL | 60694-1462 | | | TRADE PAYABLE | | | | $14,896.52 |
| DUNCAN II, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUNCAN, BRENDA G. | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUNCAN, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUNCAN, LORETTA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUNCAN, MICHAEL E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUNCAN, PAMELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUNCAN, RANDY L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUNGAN III, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUNKEN, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUNKLEBARGER JR, BARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUNLEAVY, OWEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUNMORE CORP | 145 WHARTON RD | | | | BRISTOL | PA | 19007 | | | TRADE PAYABLE | | | | $17,057.56 |
| DUNN RITE LLC | PO BOX 20 | | | | ELKINS | AR | 72727 | | | TRADE PAYABLE | | | | $3,643.02 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DUNN, DANIEL | ADDRESS ON FILE | | | | | | | | | NONQUALIFIED PENSION CLAIM | X | X | | UNDETERMINED |
| DUNN, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUNN, DANIEL | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| DUNN, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUNN, JEANETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUNN, LAWRENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUNN, MATTHEW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUNNING, NICOLA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUNNWELL PACKAGING LLC | 10 GATEWAY | | | | BENSENVILLE | IL | 60106 | | | TRADE PAYABLE | | | | $2,175.30 |
| DUONNOLO, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUPAS, LOLA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUPEA, MARJORIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUPLER, ROGER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUPLI ENVELOPE & GRAPHICS CORP | PO BOX 11500 | | | | SYRACUSE | NY | 13218-1500 | | | TRADE PAYABLE | | | | $21,841.04 |
| DUPLI SYSTEMS & OHIO CUT SHEET | PO BOX 368008 | 8260 DOW CIRCLE | | | STRONGSVILLE | OH | 44136 | | | TRADE PAYABLE | | | | $53,423.14 |
| DUPUIS, PIERRE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DURALL, MARGIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DURAN, REBECA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DURAND, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DURANT, DALE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DURBIANO III, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DURBIN, MARJOR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DURCHHOLZ, WIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUREIKO, ROSEMARIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DURFEE, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DURFLINGER, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DURHAM, KATHLEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DURINO, ANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DURR, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUSENBURY, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUSKY, SHIRLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUST, KATHLEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DUYAG, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DVA FEDERAL CU | 800 POLY PL RM 1-110 | | | | BROOKLYN | NY | 11209-7104 | | | UNCLAIMED PROPERTY | X | | | $195.75 |
| DWYER, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DXP ENTERPRISES | PO BOX 201791 | | | | DALLAS | TX | 75320 | | | TRADE PAYABLE | | | | $34,593.87 |
| DYBDAL, ERNEST | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DYBDAL, JEANNETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DYC SUPPLY CO | PO BOX 824226 | | | | PHILADELPHIA | PA | 19182 | | | TRADE PAYABLE | | | | $3,356.09 |
| DYDAK, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DYE, ROLLIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DYE, SHIRLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DYER, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DYKE, CARLOS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DYNAMEX OPERATIONS EAST | P O BOX 399 | | | | LA MIRADA | CA | 90637 | | | TRADE PAYABLE | | | | $104,690.60 |
| DYNAMIC APPAREL SOLUTIONS | 6060 RIDGE AVE. | STE. 200 | | | PHILADELPHIA | PA | 19128 | | | TRADE PAYABLE | | | | $524.85 |
| DYNAMIC COMPUTER CORP | 23400 INDUSTRIAL PARK CT | | | | FARMINGTON HILLS | MI | 48335 | | | TRADE PAYABLE | | | | $74.80 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DYNAMIT TECHNOLOGIES LLC | PO BOX 3276 | | | | DUBLIN | OH | 45601 | | | TRADE PAYABLE | | | | $97,635.00 |
| DZIATKIEWICZ, VINCENT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| DZIEROZYNSKI, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| E & R OFFICE SUPPLY | 40800 ENTERPRISE DR | | | | STERLING HEIGHTS | MI | 48314 | | | TRADE PAYABLE | | | | $114.26 |
| E GREENE & CO | PO BOX 1017 | | | | CALDWELL | NJ | 07007 | | | TRADE PAYABLE | | | | $184.05 |
| E I DU PONT DE NEMOURS AND CO | PO BOX 2285 | | | | CAROL STREAM | IL | 60132-2285 | | | TRADE PAYABLE | | | | $19,994.99 |
| E W CROSBY | 4015 FOXBORO DR | | | | DAYTON | OH | 45416 | | | UNCLAIMED PROPERTY | X | | | $11.59 |
| EADS, DIANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EAGAN, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EAGAN, JEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EAGLE EMBROIDERY & MONOGRAMMING | 14710 FM 529 ROAD | | | | HOUSTON | TX | 77095 | | | TRADE PAYABLE | | | | $11,616.32 |
| EAGLE GRAPHICS INC | 150 NORTH MOYER STREET | | | | ANNVILLE | PA | 17003 | | | TRADE PAYABLE | | | | $53,882.95 |
| EAGLE PARTS & PRODU | 1411 MARVIN GRIFFIN RD | | | | AUGUSTA | GA | 30906-3852 | | | UNCLAIMED PROPERTY | X | | | $55.50 |
| EAGLE PARTS & PRODU | 1411 MARVIN GRIFFIN RD | | | | AUGUSTA | GA | 30906-3852 | | | UNCLAIMED PROPERTY | X | | | $268.50 |
| EAKER, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EAKIN, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EARL, ERICKA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EARLEY, GLORIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EARLEY, WILOZINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EARLY EXPRESS SERVICES | PO BOX 2422 | 1333 E 2ND ST | | | DAYTON | OH | 45401 | | | TRADE PAYABLE | | | | $10,929.88 |
| EARTH COLOR | 7021 PORTWEST DRIVE | STE. 190 | | | HOUSTON | TX | 77024 | | | TRADE PAYABLE | | | | $500,377.73 |
| EASLEY, RALPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EAST RIVER MAIL INC | 140 58TH STREET | BLDG B 4A | | | BROOKLYN | NY | 11220 | | | TRADE PAYABLE | | | | $12,530.74 |
| EASTABROOKS, MELANIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EASTERN CONNECTION | P O BOX 849159 | | | | BOSTON | MA | 02284 | | | TRADE PAYABLE | | | | $2,537.32 |
| EASTERN ETCHING & MANUFACTURING | 35 LOWER GRAPE STREET | | | | CHICOPEE | MA | 01013-2693 | | | TRADE PAYABLE | | | | $20,392.19 |
| EASTERWOOD, LISA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EASTLAND, JANICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EASTMAN KODAK CO | PO BOX 640350 | | | | PITTSBURGH | PA | 15264 | | | TRADE PAYABLE | | | | $41,228.29 |
| EASTON, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EASTWOOD, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EASY ICE LLC | PO BOX 879 | | | | MARQUETTE | MI | 49855 | | | TRADE PAYABLE | | | | $207.48 |
| EASYLINK SERVICES CORP | PO BOX 791247 | | | | BALTIMORE | MD | 21279-1247 | | | TRADE PAYABLE | | | | $4,065.28 |
| EATON, GARY CONN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EATON, JEFF | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EATON, MARGIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EBARB, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EBERLY, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ECCLES, ELLEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ECHELBARGER, DIANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ECHELBARGER, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ECKER, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ECKERT, BRETT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ECKLES JR., MELVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ECMC | P O BOX 419040 | | | | RANCHO CORDOVA | CA | 95741-9040 | | | TRADE PAYABLE | | | | $5.00 |
| ECOSPHERE ASSOCIATES INC | PO BOX 35834 | | | | TUCSON | AZ | 85740 | | | TRADE PAYABLE | | | | $62.40 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ECOVA | 1313 NORTH ATLANTIC | STE. 5000 | | | SPOKANE | WA | 99201 | | | TRADE PAYABLE | | | | $3,155.00 |
| EDDINGS, GREGO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EDDINGTON, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EDECKER, KRISTEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EDELMAN, ROGER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EDINGER, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EDMAISTON, RELMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EDMOND JAYJOHN;SI-10-840084 | 833 JAMESTOWN DRIVE | | | | MIAMISBURG | OH | 45342 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| EDMOND, ORA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EDMONDS, BERNICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EDS - WCDSC | 11135 TRADE CENTER DR STE 120 | | | | RANCHO CORDOVA | CA | 95670-6242 | | | UNCLAIMED PROPERTY | X | | | $2,304.78 |
| EDSALL, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EDSON, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EDWARDS GARMENT CO | PO BOX 77000 | DEPT 771263 | | | DETROIT | MI | 48277 | | | TRADE PAYABLE | | | | $3,758.89 |
| EDWARDS, COLETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EDWARDS, D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EDWARDS, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EDWARDS, ERIC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EDWARDS, JEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EDWARDS, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EDWARDS, KAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EDWARDS, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EDWARDS, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EDWARDS, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EDWARDS, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EDWARDS, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EFFECTIVE LOGISTICS MGMT INC | 47 E GROVE ST | | | | MIDDLEBOROUGH | MA | 02346 | | | TRADE PAYABLE | | | | $8,067.00 |
| EGAN, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EGAN, EUGENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EGAN, VIRGINIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EGGENSAMMER, JOANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EGT PRINTING SOLUTIONS LLC | 32031 TOWNLEY | | | | MADISON HEIGHTS | MI | 48071 | | | TRADE PAYABLE | | | | $7,434.27 |
| EHRLICH, MATTH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EHRLICH, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EHRLICH,GERALD | 12516 EQUINE N. | | | | WELLINGTON | FL | 334143509 | | | UNCLAIMED PROPERTY | X | | | $227.31 |
| EICHHOLZ, PAMELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EIGHTH FLOOR PROMOTIONS LLC | PO BOX 42501 | | | | MIDDLETOWN | OH | 45042 | | | TRADE PAYABLE | | | | $5,846.19 |
| EILERS, BETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EINWAG, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EISENHOUR, RANDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EISENMAN, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EKERN, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EKHOFF, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EL DAVIS INC | 6032 STATE ROUTE 219 | | | | CELINA | OH | 45822 | | | TRADE PAYABLE | | | | $527.51 |
| EL MAR PLASTICS INC | 109 W 134TH STREET | | | | LOS ANGELES | CA | 90061 | | | TRADE PAYABLE | | | | $317.58 |
| ELAR, ANTHONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ELDER, DUANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ELECTRICAL RELIABIL | 121 HIGHWAY 108 E | | | | SULPHUR | LA | 70665-8747 | | | UNCLAIMED PROPERTY | X | | | $28.10 |
| ELECTRO OPTIC U S | 6130 SHILOH ROAD | | | | ALPHARETTA | GA | 30005 | | | TRADE PAYABLE | | | | $475.30 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRONIC BUSINESS MACHINES INC | 1408 VERSAILLES ROAD | | | | LEXINGTON | KY | 40504 | | | TRADE PAYABLE | | | | $313.35 |
| ELECTRONIC DATA MAGNETICS INC | PO BOX 162406 | | | | ATLANTA | GA | 30321 | | | TRADE PAYABLE | | | | $3,198.31 |
| ELECTRONICS FOR IMAGING INC | PO BOX 742366 | | | | LOS ANGELES | CA | 90074-2366 | | | TRADE PAYABLE | | | | $8,291.90 |
| ELEMENTS IV INTERIORS | 3680 WYSE ROAD | | | | DAYTON | OH | 45414 | | | TRADE PAYABLE | | | | $29,719.87 |
| ELFNER, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ELITE IMPRESSIONS PLUS | 645 STEVENSON ROAD | | | | SOUTH ELGIN | IL | 60177 | | | TRADE PAYABLE | | | | $1,335.69 |
| ELITE VENDING | PO BOX 1012 | | | | DALLAS | GA | 30132 | | | TRADE PAYABLE | | | | $299.60 |
| ELIZABETH HJARNE;LIBERTY-WC390583284 | 175 SCANTIC MEADOW ROAD | | | | SOUTH WINDSOR | CT | 06074 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| ELLINGSWORTH, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ELLIOT BARRY CO | 94 COMMERCE STREET | | | | COLORADO SPRINGS | CO | 80907 | | | TRADE PAYABLE | | | | $9,596.50 |
| ELLIOTT ELECTRIC SUPPLY INC | PO BOX 1926 | | | | ROGERS | AR | 72757-1926 | | | TRADE PAYABLE | | | | $285.91 |
| ELLIOTT, JEANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ELLIOTT, L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ELLIS, BONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ELLIS, ESTHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ELLIS, EURENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ELLIS, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ELLIS, JILL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ELLIS, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ELLIS, PHILLIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ELLIS, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ELLIS, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ELLIS, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ELLISON, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ELROD, KATHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ELSEY, DIANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ELSEY, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ELW MANUFACTURING INC | 464 EAST MARKET AVENUE | PO BOX 62 | | | DALLASTOWN | PA | 17313 | | | TRADE PAYABLE | | | | $9,575.00 |
| ELY, NORMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ELY, PETER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ELZEY, CHARLES RUSSELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EMBLETON, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EMBRY, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EMBURY, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EMC CORP | 4246 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | TRADE PAYABLE | | | | $3,754.77 |
| EMC SECURITY | 55 SATELLITE BOULEVARD NW | | | | SUWANEE | GA | 30024 | | | TRADE PAYABLE | | | | $92.85 |
| EMDE, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EMEDCO | 39209 TREASURY CENTER | | | | CHICAGO | IL | 60694-9200 | | | TRADE PAYABLE | | | | $128.03 |
| EMERALD CITY EMBROIDERY | TSC EMBROIDERY | 6363 7TH AVENUE SOUTH | SUITE 110 | | SEATTLE | WA | 98108 | | | TRADE PAYABLE | | | | $17.00 |
| EMERALD LANDSCAPE COMPANY INC | 2265 RESEARCH DRIVE | | | | LIVERMORE | CA | 94550 | | | TRADE PAYABLE | | | | $4,792.26 |
| EMERSON CLIMATE TEC | IMPORT NORTH | RUE DES TROIS BOURDONS 27 | | | B-4840 WELKENRAEDT | | | | | UNCLAIMED PROPERTY | X | | | $279.68 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMERSON CLIMATE TEC | IMPORT NORTH | RUE DES TROIS BOURDONS 27 | | | B-4840 WELKENRAEDT | | | | | UNCLAIMED PROPERTY | X | | | $1,381.86 |
| EMERSON CLIMATE TEC | IMPORT NORTH | RUE DES TROIS BOURDONS 27 | | | B-4840 WELKENRAEDT | | | | | UNCLAIMED PROPERTY | X | | | $3,330.00 |
| EMERSON NETWORK POWER, LIEBERT SERVICES INC | PO BOX 70474 | | | | CHICAGO | IL | 60673 | | | TRADE PAYABLE | | | | $6,216.97 |
| EMLEY, JANAE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EMLEY, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EMMERICH, ALLEN T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EMMERT, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EMMINGER, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EMMONS, CHRIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EMRICH, PHILIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EMT- EMBLEM MARKETING TEAM INC | 7998 GEORGETOWN ROAD | STE. 200 | | | INDIANAPOLIS | IN | 46268 | | | TRADE PAYABLE | | | | $3,256.00 |
| EMT INTERNATIONAL INC | 780 CENTERLINE DRIVE | | | | HOBART | WI | 54155 | | | TRADE PAYABLE | | | | $54,805.20 |
| ENDRIES INTERNATIONAL INC | PO BOX 74008008 | | | | CHICAGO | IL | 60674-8008 | | | TRADE PAYABLE | | | | $3,200.00 |
| ENERSON, CRAIG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ENGAGE TECHNOLOGIES | 7041 BOONE AVE NORTH | | | | BROOKLYN PARK | MN | 55428 | | | TRADE PAYABLE | | | | $1,089.03 |
| ENGEL, RENATA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ENGLAND, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ENGLAND, ROGER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ENGLANDER DZIGNPAK | PO BOX 22067 | | | | WACO | TX | 76702-2067 | | | TRADE PAYABLE | | | | $3,044.92 |
| ENGLE, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ENGLE, KIMBERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ENGLE, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ENGLE, PETER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ENGLEBROOK, MARSHALL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ENGLEWOOD CO INC | 533 ABBOTT DRIVE | | | | BROOMALL | PA | 19008 | | | TRADE PAYABLE | | | | $11,161.56 |
| ENGLISH, MARGARET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ENIX JR, WILLIAM R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ENLOW, GARY D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ENLOW, GEROLD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | | TRADE PAYABLE | | | | $32,222.67 |
| ENNIS, FRANCIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ENNIS, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ENOCH, BRAD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | CONTINGENT TRADE PAYABLE | X | | | $412,466.93 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | | TRADE PAYABLE | | | | $78,626.59 |
| ENTERPRISE ROOFING & SHEET METAL CO | WRIGHT BROTHERS STATION | PO BX 545 | | | DAYTON | OH | 45409 | | | TRADE PAYABLE | | | | $1,111.35 |
| ENTERPRISE SEARCH ASSOCIATES | PO BOX 293053 | | | | KETTERING | OH | 45429 | | | TRADE PAYABLE | | | | $13,108.09 |
| ENTWISLE, THELMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ENVELOPE AND PAPER SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | | TRADE PAYABLE | | | | $61,727.09 |
| ENVELOPE EXPRESS INC | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106 | | | TRADE PAYABLE | | | | $28,118.37 |
| ENVELOPE MART INC | P O BOX 307 | | | | TOLEDO | OH | 43697 | | | TRADE PAYABLE | | | | $1,099.61 |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | | | TRADE PAYABLE | | | | $287,662.15 |
| ENVELOPE SOLUTION | PO BOX 218 | | | | LEWIS CENTER | OH | 43035-0218 | | | TRADE PAYABLE | | | | $2,111.28 |
| ENVELOPES & FORMS, INC. | 2505 MEADOWBROOK PKWY | | | | DULUTH | GA | 30096 | | | TRADE PAYABLE | | | | $1,596.37 |
| ENVELOPES PLUS INC | PO BOX 808 | | | | GORHAM | ME | 04038 | | | TRADE PAYABLE | | | | $8,302.92 |
| ENVISION 3 LLC | 225 MADSEN DRIVE | | | | BLOOMINGDALE | IL | 60108 | | | TRADE PAYABLE | | | | $13,214.10 |
| EPADLINK | 650 COCHRAN STREET | UNIT 5 | | | SIMI VALLEY | CA | 93065 | | | TRADE PAYABLE | | | | $39,873.00 |
| EPAVES, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EPPERLY, ERIC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EPPLEY, BILLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EPSILON | L-2749 | | | | COLUMBUS | OH | 43260 | | | TRADE PAYABLE | | | | $107,519.34 |
| ERB SOLUTIONS | PO BOX 41 | | | | MASON | OH | 45040 | | | TRADE PAYABLE | | | | $18,339.75 |
| ERDMAN, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ERIC KELLY LANDSCAPING | 1316 MC CORKLE RD. | | | | CHARLOTTE | NC | 28214 | | | TRADE PAYABLE | | | | $2,160.00 |
| ERICKSON, DOUG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ERICKSSON, STE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ERNEST PACKAGING SOL/ BAYOU PACKAGING | 6387 WINDFERN ROAD | | | | HOUSTON | TX | 77040 | | | TRADE PAYABLE | | | | $1,221.00 |
| ERNEST PACKAGING SOL/WAGNER CORP | PO BOX 27086 | | | | SALT LAKE CITY | UT | 84127 | | | TRADE PAYABLE | | | | $1,164.46 |
| ERNEST, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ERNST & YOUNG LLP | PO BOX 640382 | | | | PITTSBURGH | PA | 15264-0382 | | | TRADE PAYABLE | | | | $88,883.00 |
| ERRIGO, SAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ERVING, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ERVING, MICHAEL P. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $3,932.46 |
| ERWIN, RANDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ESCARCEGA, CARMEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ESCOTTO, HAROLD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ESIO, JESSY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ESPARZA, DELFINA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ESS GRAPHIC | INDUSTRIVEJ 18 | | | | PANDRUP DENMARK | .. | 9490 | | | TRADE PAYABLE | | | | $2,552.00 |
| ESSEF DISTRIBUTORS | 264 HERRICKS ROAD | | | | MINEOLA | NY | 11501 | | | TRADE PAYABLE | | | | $5,097.41 |
| ESSENCE PRINTING INC | 270 OYSTER POINT BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080 | | | TRADE PAYABLE | | | | $51,898.83 |
| ESSENTRA SPECIALTY TAPES INC | 14774 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | | | TRADE PAYABLE | | | | $2,405.69 |
| ESTEP FILTRATION LLC | 4035 SPYGLASS ROAD | | | | OKLAHOMA CITY | OK | 73120 | | | TRADE PAYABLE | | | | $149.21 |
| ESTEP, MARJORIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ESTES EXPRESS LINES | P O BOX 25612 | | | | RICHMOND | VA | 23260 | | | TRADE PAYABLE | | | | $8,917.38 |
| ESTES, DARRELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ESTES, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ESTES, WILTON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ESTRADA, EDMUND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ESTRIDGE, JEANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ETCHING IND CORP | DEPT CH 19579 | | | | PALATINE | IL | 60055-9579 | | | TRADE PAYABLE | | | | $2,248.46 |
| ETCHISON, WENDOLYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ETS EXPRESS INC | 420 S LOMBARD STREET | | | | OXNARD | CA | 93030 | | | TRADE PAYABLE | | | | $11,064.27 |
| ETTINGER SR., WM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EUBANKS, EMMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EURE JR, CHAPPELL G | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EUREKA WATER | P.O. BOX 26730 | | | | OKLAHOMA CITY | OK | 73126 | | | TRADE PAYABLE | | | | $121.37 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EUROSTAMPA NORTH AMERICA | 1440 SEYMOUR AVENUE | | | | CINCINNATI | OH | 45237 | | | TRADE PAYABLE | | | | $1,463.52 |
| EUSTAQUIO, JAI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EVANCHO, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EVANGELINE BANK & T | 128 E 5TH ST | | | | CROWLEY | LA | 70526-4426 | | | UNCLAIMED PROPERTY | X | | | $120.82 |
| EVANGELINE BANK & T | PO BOX 346 | | | | VILLE PLATTE | LA | 70586-0346 | | | UNCLAIMED PROPERTY | X | | | $256.69 |
| EVANS ADHESIVE CORPORATION LTD | P O BOX 341 | | | | LEWIS CENTER | OH | 43035-0341 | | | TRADE PAYABLE | | | | $1,161.53 |
| EVANS ENTERPRISES INC | PO BOX 6848 | | | | FT SMITH | AR | 72906 | | | TRADE PAYABLE | | | | $9,406.87 |
| EVANS MFG | PO BOX 5669 | | | | GARDEN GROVE | CA | 92846-0669 | | | TRADE PAYABLE | | | | $12,442.11 |
| EVANS, ALAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EVANS, DIANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EVANS, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EVANS, GLORIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EVANS, HARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EVANS, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EVANS, SCOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EVANSON, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EVEN, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EVERETT, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EVERETT, W | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EVERGREEN CP USA INC | 338 N CANAL STREET | SUITE 8 | | | SOUTH SAN FRANCISCO | CA | 94080 | | | TRADE PAYABLE | | | | $10,104.60 |
| EVERHART, KRISTI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EVERITT JR., JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EVERSHED, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EVERSMAN JR, MERRILL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EVERSOLE RUN | 2194 WESTBELT DRIVE | | | | COLUMBUS | OH | 43228 | | | TRADE PAYABLE | | | | $2,247.93 |
| EVERSOURCE ENERGY | PO BOX 660369 | | | | DALLAS | TX | 75266-0369 | | | TRADE PAYABLE | | | | $13,956.67 |
| EVILSIZOR, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EVISTON FORMULATION ASSOC | PO BOX 1605 | | | | FAIRBORN | OH | 45324 | | | TRADE PAYABLE | | | | $19,972.00 |
| EVOLUTION AIR | 1495 NICHOLS DRIVE | | | | ROCKLIN | CA | 95765-1306 | | | TRADE PAYABLE | | | | $1,126.19 |
| EVONIK CYRO LLC | 1650 LILLY ROAD | ATTN: APRIL REASON | | | LAFAYETTE | IN | 47909-9201 | | | TRADE PAYABLE | | | | $768.00 |
| EW KAUFMAN CO | PO BOX 8500 | LOCKBOX 4152 | | | PHILADELPHIA | PA | 19178-4152 | | | TRADE PAYABLE | | | | $44,559.00 |
| EXACT DATA | 328 S. JEFFERSON STREET | STE. #550 | | | CHICAGO | IL | 60661 | | | TRADE PAYABLE | | | | $3,123.94 |
| EXACT TARGET INC | 26487 NETWORK PLACE | | | | CHICAGO | IL | 60673-1264 | | | TRADE PAYABLE | | | | $631.40 |
| EXCEL SCREEN PRINTING AND EMBROIDERY | 10507 DELTA PARKWAY | | | | SCHILLER PARK | IL | 60176 | | | TRADE PAYABLE | | | | $8,503.14 |
| EXCEL SERVICES INC | 2500 AMPERE DRIVE | | | | LOUISVILLE | KY | 40299 | | | TRADE PAYABLE | | | | $20,780.70 |
| EXCELLENTYPE | 271 FERN DR | | | | ELK GROVE VILLAGE | IL | 60007 | | | TRADE PAYABLE | | | | $5,552.00 |
| EXECUTIVE APPAREL INC | 7912 DUNGAN ROAD | | | | PHILADELPHIA | PA | 19111 | | | TRADE PAYABLE | | | | $1,613.86 |
| EXECUTIVE ELEMENTS | PO BOX 3612 | | | | DUBLIN | OH | 43016 | | | TRADE PAYABLE | | | | $1,250.00 |
| EXFIL | 4110 S 9TH STREET | | | | KALAMAZOO | MI | 49009-8120 | | | TRADE PAYABLE | | | | $208.65 |
| EXPEDITORS INTERNATIONAL/SEA | 1015 THIRD AVE | 12TH FLOOR | | | SEATTLE | WA | 98104 | | | TRADE PAYABLE | | | | $12.50 |
| EXPERT ELECTRIC INC | PO BOX 852065 | | | | YUKON | OK | 73085 | | | TRADE PAYABLE | | | | $751.75 |
| EXPRESS SCRIPTS | ONE EXPRESS WAY | | | | ST LOUIS | MO | 63121 | | | TRADE PAYABLE | | | | $18,447.44 |
| EXPRESSIONS EMBROIDERY | 1794 E KANSAS CITY ROAD | | | | OLATHE | KS | 66061 | | | TRADE PAYABLE | | | | $121.12 |
| EXTRA EXPRESS | PO BOX 5100 | | | | CERRITOS | CA | 90703 | | | TRADE PAYABLE | | | | $9,948.07 |
| EXUM, BOBBY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EXXONMOBIL | 14441 COURSEY BLVE | | | | BATON ROUGE | LA | 70817-1320 | | | UNCLAIMED PROPERTY | X | | | $152.21 |
| EYLES, EVELYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EYSTER, GEORGIANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| EZ LETTERING SERVICE | 723 OHMS WAY | | | | COSTA MESA | CA | 92627-4328 | | | TRADE PAYABLE | | | | $219,948.09 |
| FAABORG, JUDITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FABBRI, CECILIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FABIAN, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FACKLER, DONAL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FACKRELL, JAME | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FAFEL, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FAGAN, JUDITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FAGUNDES, ESPERANSA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FAHLGREN MORTINE | PO BOX 1628 | | | | PARKERSBURG | WV | 26102-1628 | | | TRADE PAYABLE | | | | $34,500.00 |
| FAIFER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FAILSAFE DISK CO | BIBBY FINANCIAL SERV. MIDWEST INC | 14906 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | TRADE PAYABLE | | | | $477.75 |
| FAIR, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FAIR, ROLAND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FAIRCHILD II, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FAIRCLOTH, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FAIRCLOTH, MERRILL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FAIRFAX, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FAIRFIELD PALLET CO INC | PO BOX 361 | | | | FAIRTON | NJ | 08320 | | | TRADE PAYABLE | | | | $100.15 |
| FAIRLESS, JENNINGS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FAIRVIEW HEALTH SER | 2450 RIVERSIDE AVE STE F19 | | | | MINNEAPOLIS | MN | 55454-1450 | | | UNCLAIMED PROPERTY | X | | | $81.87 |
| FAJARDO, NAYO TORRES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FAJARDO, ROSENDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FAKE JR, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FALCON BUSINESS FORMS INC | PO BOX 637796 | | | | CINCINNATI | OH | 45263-7796 | | | TRADE PAYABLE | | | | $374.94 |
| FALIVENO, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FALTER, KARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FANCHER, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FANCHER, STEPHEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FANNING, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FANNING, SALLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FANSLAU, EDMUND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FANSLER, JEANETTE E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FANTANZO JR., ANTHONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FARGANUS, GERALDINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FARGHER, SEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FARIA, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FARIMANI, MORTEZA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FARIS, CHRISTINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FARKAS, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FARKASOVSKY, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FARLESS, DARYL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FARLEY, MILDRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FARLEY, STEVEN S | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FARMER, JEFFERY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FARMER, LARRY WAYNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FARNHAM, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FARO USA/SOUVENIR AVANTE | 1320 ROUTE 9 | PO BOX 1368 | | | CHAMPLAIN | NY | 12919 | | | TRADE PAYABLE | | | | $4,061.53 |
| FARRELL, FREDE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FARRELL, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FARRELL, KIMBERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FARRELL, LORI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FARRELL, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FARRELL, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FARUKI IRELAND & COX PLL | 500 COURTHOUSE PLAZA S W | 10 NORTH LUDLOW STREET | | | DAYTON | OH | 45402 | | | TRADE PAYABLE | | | | $287.50 |
| FAST TRACK PROMOS | PROMOTIONAL CAPITAL | PO BOX 221379 | | | CLEVELAND | OH | 44122 | | | TRADE PAYABLE | | | | $4,387.83 |
| FAST, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FASTENAL CO | PO BOX 1286 | | | | WINONA | MN | 55987-1286 | | | TRADE PAYABLE | | | | $8,554.33 |
| FASTENERS FOR RETAIL INC | FFR MERCHANDISING INC | PO BOX 932397 | | | CLEVELAND | OH | 44193 | | | TRADE PAYABLE | | | | $2,432.97 |
| FASTSIGNS - NJ | 476 ROUTE 35 | | | | RED BANK | NJ | 07701 | | | TRADE PAYABLE | | | | $200.00 |
| FASTSIGNS - PA | 2801 EAST MARKET STREET | | | | YORK | PA | 17402 | | | TRADE PAYABLE | | | | $13.39 |
| FAULK, LEIDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FAURE, JEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FAUST, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FCL GRAPHICS INC | PO BOX 7672 | | | | CAROL STREAM | IL | 60197-7672 | | | TRADE PAYABLE | | | | $415,050.09 |
| FEATHERSTON, BRENDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FECHNER, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FECOWICZ, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FEDERAL KNIFE INC | PO BOX 509 | | | | PALMYRA | IN | 47164 | | | TRADE PAYABLE | | | | $824.60 |
| FEDERAL WAGE AND LABOR LAW | 7001 WEST 43RD STREET | | | | HOUSTON | TX | 77092 | | | TRADE PAYABLE | | | | $8,473.29 |
| FEDERICO, CARMEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FEDEX | PO BOX 660481 | | | | DALLAS | TX | 75266-0481 | | | TRADE PAYABLE | | | | $2,623.89 |
| FEDEX CORP | P O BOX 94515 | | | | PALATINE | IL | 60094 | | | TRADE PAYABLE | | | | $125,077.81 |
| FEDEX CUSTOM CRITICAL | P O BOX 371627 | | | | PITTSBURGH | PA | 15251 | | | TRADE PAYABLE | | | | $2,587.07 |
| FEDEX FREIGHT EAST INC | P O BOX 5008 | | | | HARRISON | AR | 72602 | | | TRADE PAYABLE | | | | $234,268.92 |
| FEDEX FREIGHT WEST | P O BOX 649001 | | | | SAN JOSE | CA | 95164 | | | TRADE PAYABLE | | | | $478.99 |
| FEDEX GROUND INC | P O BOX 94515 | | | | PALATINE | IL | 60094 | | | TRADE PAYABLE | | | | $42.27 |
| FEDEX NATIONAL LTL | P O BOX 95001 | | | | LAKELAND | FL | 33804 | | | TRADE PAYABLE | | | | $21,217.48 |
| FEDORYSHYN, MI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FEELEY, LEO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FEENANE, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FEESER, TRACY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FEIGE, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FEIGHNER, EDWARD K | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FEJEDELEM, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FELDMAN, ANATOLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FELDMAN, HENRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FELDMAN, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FELDMAN-LUEBKEMAN, GAYLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FELDMAN-LUEBKEMAN, GAYLE P. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| FELDMANN, DOROTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FELIX-DIAZ, VERONICA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FELKER, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FELLER, CATHERYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FELLER, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FELLER, STEVE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FELTMAN, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FELTNER, BETTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FENWICK, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FERENCE, FRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FERGUSON GROUP | 1254 FERN HILL ROAD | | | | MOORESVILLE | NC | 28117-9498 | | | TRADE PAYABLE | | | | $534.73 |
| FERGUSON, MARY JO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FERGUSON, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FERNANDEZ, HERMINIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FERNANDEZ, LAURA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FERNANDEZ, LAURIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FERO, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FERRARO JR., SALVATORE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FERREIRA, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FERREL, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FERRELL, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FERRELLGAS | PO BOX 173940 | | | | DENVER | CO | 80217-3940 | | | TRADE PAYABLE | | | | $512.14 |
| FERRIS, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FESSELMEYER, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FEW, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FEY IND INC / REFLECTIX BY FEY | 200 4TH AVENUE NORTH | | | | EDGERTON | MN | 56128 | | | TRADE PAYABLE | | | | $2,784.37 |
| FIBERMARK INC | PO BOX 711927 | | | | CINCINNATI | OH | 45271-1927 | | | TRADE PAYABLE | | | | $317.01 |
| FICEK, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FICEK, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FICHERA, MICHELINA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FICKEL, LEONA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FIELD, HILDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FIELDS MFG | 24795 COUNTY RD 75 | | | | SAINT CLOUD | MN | 56301 | | | TRADE PAYABLE | | | | $3,913.22 |
| FIELDS, ALICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FIELDS, JANICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FIELDS, JIM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FIELDS, LAMONT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FIERROS, MARTA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FIFE, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FIFIELD, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FIFTH THIRD BANK | PO BOX 740523 | | | | CINCINNATI | OH | 45274-0523 | | | TRADE PAYABLE | | | | $9,604.69 |
| FIGG, DAWN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FIGS INC | 1909 TYLER STREET | STE. 308 | | | HOLLYWOOD | FL | 33020 | | | TRADE PAYABLE | | | | $635.22 |
| FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FIGUEROA, SALVADOR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FIGURA, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FILAKOUSKY, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FILCHER, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FILHART, TUYET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FILIPEK, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FILIPIAK, HELEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FINANCIAL REGISTERS INC | 4601 SOUTH 32ND STREET | | | | PHOENIX | AZ | 85040 | | | TRADE PAYABLE | | | | $4,816.17 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FINBERG, SCOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FINCH, CHADWICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FINE ORGANICS CORP | PO BOX 2277 | 420 KULLER RD | | | CLIFTON | NJ | 07015 | | | TRADE PAYABLE | | | | $894.49 |
| FINELINE GRAPHICS | DRAWER #1244 | PO BOX 5935 | | | TROY | MI | 48007-5935 | | | TRADE PAYABLE | | | | $27,552.05 |
| FINELINE PRINTING GROUP | 8081 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | | | TRADE PAYABLE | | | | $105,442.38 |
| FINK, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FINLEY, CHARLOTTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FINN, CHERYL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FINN, ERIC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FINNERAN, KIRSTIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FINNERAN, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FINOCCHIARO, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FIOCCHI, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FIORELLI, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FIRECODE SAFETY EQUIPMENT INC | 3722 W. PACIFIC AVENUE | | | | SACRAMENTO | CA | 95820 | | | TRADE PAYABLE | | | | $214.09 |
| FIREFIGHTER SAFE | P O BOX 663 | | | | SPRINGBORO | OH | 45066 | | | TRADE PAYABLE | | | | $1,200.00 |
| FIRETROL PROTECTION SYSTEMS INC | 400 GARDEN OAKS | | | | HOUSTON | TX | 77018 | | | TRADE PAYABLE | | | | $1,356.91 |
| FIRPO, MELVIN R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FIRST ADVANTAGE | OCCUPATIONAL HEALTH SERV.CORP. | PO BOX 404064 | | | ATLANTA | GA | 30384-4064 | | | TRADE PAYABLE | | | | $250.00 |
| FIRST CHOICE MAILERS | 8983 CINCINNATI COLUMBUS RD | | | | WEST CHESTER | OH | 45069 | | | TRADE PAYABLE | | | | $39.20 |
| FIRST CLASS PRESORT | PO BOX 11084 | | | | CHARLOTTE | NC | 28220 | | | TRADE PAYABLE | | | | $169,904.75 |
| FIRSTLOGIC SOLUTIONS LLC | 3235 SATELLITE BLVD | STE. 300 | | | DULUTH | GA | 30096-8688 | | | TRADE PAYABLE | | | | $14,372.26 |
| FISH, DOLORES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FISH, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FISHER, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FISHER, BRUCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FISHER, ELAINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FISHER, JOAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FISHER, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FISHER, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FISHER, T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FISHER, T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FISHER-MILES, MIAKA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FITCH GROUP | 229W 28TH STREET 9TH FLOOR | | | | NEW YORK | NY | 10001 | | | TRADE PAYABLE | | | | $24,246.28 |
| FITCH, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FITCH, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FITNESS 19 | 8445 COLERAIN AVE | | | | CINCINNATI | OH | 45239 | | | CONTINGENT TRADE PAYABLE | X | | | $193.35 |
| FITTS, COY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FITZ, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FITZGERALD, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FITZGERALD, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FITZGERALD, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FITZGERALD, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FITZGERALD, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FITZGIBBONS, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FITZPATRICK, F | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FITZPATRICK, MOLLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FITZPATRICK, WENDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FITZSIMMONS, OLGA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FIX, STEPHEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FJELSETH, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FJS PRINTING SERVICES | PO BOX 489 | 200 COMMERCE BLVD | | | LAWRENCE | PA | 15055 | | | TRADE PAYABLE | | | | $9,886.40 |
| FLAGG, LYNNETTA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLAGG, THELSON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLAGSHIP PRESS | 150 FLAGSHIP DRIVE | ATTN: ACCOUNTS PAYABLE | | | NORTH ANDOVER | MA | 01845 | | | TRADE PAYABLE | | | | $126,844.90 |
| FLAHERTY, TERENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLAHIVE, JOHN T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLAKES, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLANAGAN, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLANAGAN, GENEVIEVE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLATLEY, PATRICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLATT, LILLIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLECK BEARING CO | 2820 RELIABLE PKWY | | | | CHICAGO | IL | 60886-0028 | | | TRADE PAYABLE | | | | $1,258.50 |
| FLEDDERMAN, ALBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLEENER, ANNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLEETWOOD-FIBRE PACKAGING & GRAPHICS INC | 15250 DON JULIAN RD | | | | CITY OF INDUSTRY | CA | 91745 | | | TRADE PAYABLE | | | | $766.99 |
| FLEMING, BRADFORD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLEMING, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLEMING, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLEMING, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLENNIKEN, EVA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLESH CO | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | | TRADE PAYABLE | | | | $394,829.29 |
| FLETCHER, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLETCHER, JERRY R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLETCHER, MARSHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLEX FINISHING | 4811 WORTH PLACE | | | | CHARLOTTE | NC | 28216 | | | TRADE PAYABLE | | | | $1,210.71 |
| FLEXCON CO | PO BOX 904 | ATTN: ACCOUNTS RECEIVABLE | | | SPENCER | MA | 01562-0904 | | | TRADE PAYABLE | | | | $137,198.55 |
| FLEXO IMPRESSIONS | 8647 EAGLE CREEK PARKWAY | | | | SAVAGE | MN | 55378 | | | TRADE PAYABLE | | | | $1,633.44 |
| FLICK, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLINCHBAUGH, PHILIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLINCHBAUGH, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLINT GROUP NARROW WEB | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | TRADE PAYABLE | | | | $312.00 |
| FLINT GROUP NORTH AMERICA | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | TRADE PAYABLE | | | | $2,226.32 |
| FLINT GROUP PIGMENTS | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | TRADE PAYABLE | | | | $621.27 |
| FLINT INK CORP | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | TRADE PAYABLE | | | | $17,478.77 |
| FLINT RIVER COMMUNI | P O BOX 770 | | | | MONTEZUMA | GA | 31063-2502 | | | UNCLAIMED PROPERTY | X | | | $46.31 |
| FLINT RIVER COMMUNI | P O BOX 770 | | | | MONTEZUMA | GA | 31063-2502 | | | UNCLAIMED PROPERTY | X | | | $170.69 |
| FLINT RIVER COMMUNI | P O BOX 770 | | | | MONTEZUMA | GA | 31063-2502 | | | UNCLAIMED PROPERTY | X | | | $396.97 |
| FLINT RIVER COMMUNI | PO BOX 770 | | | | MONTEZUMA | GA | 31063-2502 | | | UNCLAIMED PROPERTY | X | | | $40.52 |
| FLINT, SAMUEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLODINE, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLOMMERSFELD, MARTHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLOOD, AUDREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLOOD, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLOOD, ROSE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLOOD, STEPHEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLOOK, ALLEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLORA, DARRELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLORA, GARY B | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLORA, RUBY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLOREA, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLOREA, RETA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLORES, ARMANDO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLORES, RAMIRO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLORES, STEPHANIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLOREY, ROBERTA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLORIANT, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0135 | | | TRADE PAYABLE | | | | $18.49 |
| FLORIDA HANDLING SYSTEMS INC | 2651 SR 60 W | | | | BARTOW | FL | 33830 | | | TRADE PAYABLE | | | | $2,537.94 |
| FLORIDA KNIFE COMPANY | 1735 APEX RD | | | | SARASOTA | FL | 34240 | | | TRADE PAYABLE | | | | $237.86 |
| FLORIDA PHYSICIANS MEDICAL GROUP | 380 CELEBRATION PL | | | | CELEBRATION | FL | 34747 | | | TRADE PAYABLE | | | | $114.87 |
| FLOWERS, BOBBY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLOWERS, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLOWERS, QUINNETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLOWERS, WANDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLUETSCH, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FLUID SCIENCES INC | PO BOX 3414 | | | | FORT MILL | SC | 29708 | | | TRADE PAYABLE | | | | $229.91 |
| FME FORMS MFG | 111 ATLANTIC ANNEX POINT #2 | | | | MAITLAND | FL | 32751 | | | TRADE PAYABLE | | | | $845.25 |
| FOCKEN, FRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOCKEN, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOCKEN, RAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOCKEN, RITA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOGLE, DORIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOLEY, LAWRENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOLK, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOLLOWELL, CHERYL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOLMAR, LARISA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FONG BROTHERS PRINTING INC | 320 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | | | TRADE PAYABLE | | | | $7,059.63 |
| FOR COLOR PUBLISHING INC | 1525 LIHOLIHO STRET | | | | HONOLULU | HI | 96822 | | | TRADE PAYABLE | | | | $306.80 |
| FORBES SERVICES | 301 N MAIN STREET | PO BOX 54 | | | YORK NEW SALEM | PA | 17371-0054 | | | TRADE PAYABLE | | | | $689.50 |
| FORBUS, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FORD, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FORD, FRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FORD, HAROLD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FORD, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FORD, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FORD, NATALIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FORD, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORD, V D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FORD, WENDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FORDYCE, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOREMOST COMMUNICATIONS | PO BOX 30516 | | | | LANSING | MI | 48909-8016 | | | TRADE PAYABLE | | | | $17,899.21 |
| FORGRAVE, THOM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FORISTER, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FORM FLO EQUIPMENT MANUFACTURERS | 8190 W DEER VALLEY RD | #104-285 | | | PEORIA | AZ | 85382 | | | TRADE PAYABLE | | | | $1,013.00 |
| FORMAN, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FORMAX | 1 EDUCATION WAY | | | | DOVER | NH | 03820 | | | TRADE PAYABLE | | | | $13,633.37 |
| FORMS MANUFACTURERS INC | PO BOX 637797 | | | | CINCINNATI | OH | 45263-7797 | | | TRADE PAYABLE | | | | $3,076.25 |
| FORMSTORE INC | 1614 HEADLAND DR | | | | FENTON | MO | 63026 | | | TRADE PAYABLE | | | | $1,549.88 |
| FORMTECH SERVICES INC | 2970 ROBINS NEST CT | | | | SAINT CLOUD | FL | 34772-8182 | | | TRADE PAYABLE | | | | $586.81 |
| FORRY, GIRARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FORRY, LUCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FORSTER ELECTRICAL SERVICES INC | PO BOX 1021 | 920 S MARR ROAD | | | COLUMBUS | IN | 47202 | | | TRADE PAYABLE | | | | $8,408.40 |
| FORSYTHE SOLUTIONS GROUP INC | PO BOX 809024 | | | | CHICAGO | IL | 60680-9024 | | | TRADE PAYABLE | | | | $41,525.50 |
| FORSYTHE, HAROLD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FORTE PRODUCT SOLUTIONS | 1601 AIRPARK DRIVE | | | | FARMINGTON | MO | 63640 | | | TRADE PAYABLE | | | | $4,711.35 |
| FORTE, ROASLIND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FORTNER, JOSEPHINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FORTSON, HOKE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FORUM PURCHASING LLC | 2 RAVINIA DR, SUITE 1290 | | | | ATLANTA | GA | 30346 | USA | | TRADE PAYABLE | | | | $778.00 |
| FOSNOT, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOSSA APPAREL INC | 47280 KATO ROAD | | | | FREMONT | CA | 94538 | | | TRADE PAYABLE | | | | $1,391.45 |
| FOSTER JR, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOSTER, ANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOSTER, JANICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOSTER, VIRGINIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOSTER, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOUCHT, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOUNTAIN, JANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOUR 51 INC | 400 1ST AVENUE | STE. 200 | | | MINNEAPOLIS | MN | 55401 | | | TRADE PAYABLE | | | | $1,200.00 |
| FOUR U OFFICE SUPPLY | 1640 INDUSTRIAL DRIVE | | | | CELINA | OH | 45822 | | | TRADE PAYABLE | | | | $6,788.07 |
| FOURMAN, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOWBLE, EDWARD M | 3890 ORDERS RD | | | | GROVE CITY | OH | 431239605 | | | TRADE PAYABLE | | | | $163.73 |
| FOWLER, BEVERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOWLER, C | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOWLER, DIANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOWLER, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOWLER, LISA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOWLER, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOWLER, MILDRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOWLER, RUSSELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOWLS, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOX JR., DEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOX JR., HAROLD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOX LAMINATING CO INC | 84 CUSTER STREET | | | | WEST HARTFORD | CT | 06110-1955 | | | TRADE PAYABLE | | | | $520.00 |
| FOX, ALLAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOX, CONNIE L. | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOX, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOX, JANET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOX, PRISCILLA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOX, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOX, WAYNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOX, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FOY, DANNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRANCE, BARBARA D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRANCE, HELEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRANCIS, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRANCIS, JEFF | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRANCO, GERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRANK NEUMANN;LIBERTY-WC390374594 | 131 KERRY LYNN COURT | | | | WILLIAMSTOWN | NJ | 08094 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| FRANK W. NICKLAW;TRAVELERS-ATT7799 | 83 BULLOCK ROAD | | | | LEICESTER | VT | 05733 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| FRANK, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRANK, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRANKLIN, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRANKLIN, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRANKS, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRANMARA | PO BOX 2139 | JOHN STEINBECK STATION | | | SALINAS | CA | 93902-2139 | | | TRADE PAYABLE | | | | $2,766.51 |
| FRANS, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRANTZ, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRANZ, LAWRENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRANZ, LOUISE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRANZESE, DEBORAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRASER, KATHERINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRASIER, SARAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRAWLEY, RALPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRAZEE, D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRAZIER, HEATHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRAZIER, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRAZIER, MARSHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FREBIS, RAYMOND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRED, L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FREDA, TINA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FREDERIC F BRACE | 221 ESSEX ROAD | | | | WINNETKA | IL | 60093 | | | TRADE PAYABLE | | | | $6,166.66 |
| FREDERICKA MANOR CARE CENTER | 111 THIRD AVE | | | | CHULA VISTA | CA | 91910 | | | TRADE PAYABLE | | | | $190.72 |
| FREDERIKSEN, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FREDMAN, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FREE, FREDDIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FREEBERG, TELLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FREEMAN CONTAINER | 121 FREEMAN PARK DRIVE | | | | DALLAS | NC | 28034 | | | TRADE PAYABLE | | | | $212.31 |
| FREEMAN GRAPHIC SYSTEMS | PO BOX 8977 | | | | GREENVILLE | SC | 29604 | | | TRADE PAYABLE | | | | $482.19 |
| FREEMAN, CYNTHIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FREEMAN, JOANN P. | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FREEMAN, LARRY D. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $1,577.60 |
| FREEMAN, MARGO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FREEMAN, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FREGIN, DWIGHT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FREIBERT, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FREIDA, EILEEN M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FREITAG, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FREITAS, EDNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRENCH, BLAINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRENCH, DICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRENCH, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRENCH, VIRGINIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRENTON, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FREUND, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FREUND, ROBERT | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| FREY, GLENN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRICK, FRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRIED FRANK HARRIS SHRIVER AND JACOBSON LLP | ONE NEW YORK PLAZA | | | | NEW YORK | NY | 10004-1980 | | | CONTINGENT TRADE PAYABLE | X | | X | $89,453.00 |
| FRIEDEL, PETER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRIEDMAN, MARILYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRIEL, LAURA LEE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRIEL, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRIEND, CONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRIEND, LONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRIESE, RUSSIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRISBY, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRITSCH, RODNEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRITZ, | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRONTIER PAPER CO | 915 E 82ND AVE | | | | ANCHORAGE | AK | 99518 | | | TRADE PAYABLE | | | | $2,897.06 |
| FRONTIER TELEPHONE | PO BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | | | TRADE PAYABLE | | | | $4.85 |
| FROST BROWN TODD LLC | ATTORNEYS AT LAW | PO BOX 70087 | | | LOUISVILLE | KY | 40270-0087 | | | TRADE PAYABLE | | | | $2,356.65 |
| FROST, BEVERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRUEH, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRUITRIDGE PRINTING AND LITHOGRAPH | 3258 STOCKTON BLVD. | | | | SACRAMENTO | CA | 95820 | | | TRADE PAYABLE | | | | $70,792.33 |
| FRY, DELMER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRYE JR, ROBINSON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRYE, DAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FRYE, MELISSA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FUGENSCHUH, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FUJIFILM NORTH AMERICA CORP | GRAPHIC SYSTEMS DIVISION | DEPT AT 952142 | | | ATLANTA | GA | 31192-2142 | | | TRADE PAYABLE | | | | $219,045.30 |
| FUKUNAGA MATAYOSHI HERSHEY & CHING LLP | 841 BISHOP STREET  STE 1200 | DAVIES PACIFIC CENTER | | | HONOLULU | HI | 96813 | | | TRADE PAYABLE | | | | $1,332.46 |
| FULBRIGHT, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FULBRIGHT, MARTHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FULBRIGHT, RUBY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FULCE, ARTHUR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FULK, CHRISTINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULKERSON, IVAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FULKERSON, MARTIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FULLENKAMP, LANNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FULLER, BRUCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FULLER, MARIANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FULLER, MARILYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FULLER, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FUNDIS, LESLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FUNEZ, GRISELDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FUNK, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FUQUA, RACHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FUREY, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FURLOW, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FURMAN, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FURMAN, WILLIAM D. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $1,498.93 |
| FUSION TECHNOLOGIES EAST LLC | 7602 WOODLAND DRIVE | STE. 150 | | | INDIANAPOLIS | IN | 46278-2715 | | | TRADE PAYABLE | | | | $2,835.00 |
| FUTAI USA INC | 7 PARKWAY PLACE | | | | EDISON | NJ | 08837 | | | TRADE PAYABLE | | | | $1,246.37 |
| FUZZELL, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| FYKES SR, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| G & K SERVICES | PO BOX 842385 | | | | BOSTON | MA | 02284-2385 | | | TRADE PAYABLE | | | | $527.82 |
| G & L BUILDING SERVICES INC | PO BOX 957 | | | | LOWELL | NC | 28098 | | | TRADE PAYABLE | | | | $625.00 |
| G AND G OUTFITTERS INC | 4901 FORBES BLVD | | | | LANHAM | MD | 20706 | | | TRADE PAYABLE | | | | $1,680.00 |
| G AND W SERVICE CO LTD | 2503 CAPITOL AVENUE | | | | HOUSTON | TX | 77003 | | | TRADE PAYABLE | | | | $14,627.29 |
| G L WHARE | 129 N HILLS RD | | | | YORK | PA | 17402 | | | UNCLAIMED PROPERTY | X | | | $2.16 |
| G&K SERVICES | P O BOX 842385 | | | | BOSTON | MA | 02284-2385 | | | TRADE PAYABLE | | | | $292.60 |
| G2 GRAPHICS | 595 NH ROUTE 10 | | | | ORFORD | NH | 03777 | | | TRADE PAYABLE | | | | $13,223.90 |
| GA GOLDEN PACIFIC | 2805 SOUTH RESERVOIR STREET | | | | POMONA | CA | 91766 | | | TRADE PAYABLE | | | | $218.25 |
| GABBARD, JACKIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GABLE, BONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GABLE, DEBBIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GABRIEL GROUP | 3190 RIDER TRAIL SOUTH | | | | EARTH CITY | MO | 63045 | | | TRADE PAYABLE | | | | $62,059.26 |
| GABRIEL, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GABRYSIAK, MARILYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GACEK, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GACEK, JUDITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GADBOIS, LAWRENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GADDOR, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GADDY, ALICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GADODIA, ANUP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GADSDEN, MICHEAL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAFFANEY, CONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAFFKE, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAGE, GLENN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAGLIARDI, CECILIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAGNON, LAURENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAGNON, XUAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAHLMAN, DANIEL R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAIN, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAINES, CHARLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAINES, RANDAL TRENT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAITHER, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAJEWSKI, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GALAPIA, RYAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GALAXY BALLOONS INC | 35263 EAGLE WAY | | | | CHICAGO | IL | 60678-1352 | | | TRADE PAYABLE | | | | $5,984.29 |
| GALBRAITH, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GALBREATH, CLAUDETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GALINSKI, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GALLAGHER, ANTHONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GALLAGHER, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GALLAGHER, L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GALLAGHER, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GALLANT, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GALLARDO, JANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GALLOWAY, A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GALUSHA, DALE P | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GALVAN, AGNES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GALVIN, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAMAGE, LUCIENNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAMBARDELLA, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAMBER, GLENN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAMBINO, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAMBLE, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GANGALE, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GANGES, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GANNICOTT LTD | 111 FINCHDENE SQUARE | UNIT 7 | | | TORONTO | | M1X 1A7 | | | TRADE PAYABLE | | | | $1,000.58 |
| GANNON, SAMUEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GANONG, SHANNON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GANS INK & SUPPLY CO INC | PO BOX 33806 | | | | LOS ANGELES | CA | 90033 | | | TRADE PAYABLE | | | | $7,070.64 |
| GAPSIS, PETER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARBACIAK, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARBER, DIANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARCIA, FRANK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARCIA, JESUS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARCIA, JOHN ANTHONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARCIA, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARCIA, MALENA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARCIA, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARCIA, STEVE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARCIA, WILLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARD, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARDNER, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARDNER, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARDNER, LYNN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARDNER, TINA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARDNER, TONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARFIELD, JANICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARFIELD, WAYNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARLAND, LENA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARLOW, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARNER, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARNER, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARNER, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARNER, TERRY R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARNETT, ROBIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAROUFALIS, ANGELO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAROZZO, CARMEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARRED, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARRETT, BOBBI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARRETT, GLEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARRETT, RACHEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARRIS, DEBRA A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARRITY, EILEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARTNER INC | PO BOX 911319 | | | | DALLAS | TX | 75391 | | | TRADE PAYABLE | | | | $4,613.21 |
| GARTNER, MARC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARVIN, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARWOOD, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARY PLASTIC PKG CORP | 1340 VIELE AVENUE | | | | BRONX | NY | 10474-7124 | | | TRADE PAYABLE | | | | $69,837.30 |
| GARY, GERSLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARZA, ADRIANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GARZA, HUMBERTO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAS CO | PO BOX C | | | | MONTEREY PARK | CA | 91756 | | | TRADE PAYABLE | | | | $196.48 |
| GASCO, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GASHWILER, FRANCIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GATE 7 LLC | 1098 ARMADA DRIVE | | | | GREENCASTLE | PA | 17225 | | | TRADE PAYABLE | | | | $6,650.14 |
| GATE EMBROIDERY NY | 1121-H LINCOLN AVE | | | | HOLBROOK | NY | 11741 | | | TRADE PAYABLE | | | | $59,111.83 |
| GATES, IRENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GATZARIS, VASILIKI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAUGER, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAUGER, JR., RUSSELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAUGER, SONDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAUKE, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAUL, HENRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAUTHIER, SONYA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAUVIN, LILLIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAWLIK, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAWORSKI, LYNNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAXIOLA, EFREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAYDOS, MILDRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAYLOR, MEGAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAZARD, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GAZDA, LAURIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GBS CORP | PO BOX 2340 | | | | NORTH CANTON | OH | 44720-0340 | | | TRADE PAYABLE | | | | $108,085.87 |
| GCI GRAPHICS INC | 3616 MCCALL PLACE | | | | ATLANTA | GA | 30340 | | | TRADE PAYABLE | | | | $6,494.43 |
| GE CAPITAL | PO BOX 642444 | | | | PITTSBURGH | PA | 15264-2444 | | | CONTINGENT TRADE PAYABLE | X | | | $5,054.21 |
| GE CAPITAL FLEET SERVICES | PO BOX 100363 | | | | ATLANTA | GA | 30384-0363 | | | CONTINGENT TRADE PAYABLE | X | | | $19,698.17 |
| GEAR, HELEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEBEL, ALAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GEBHART, SHIRLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GEBLER, TOM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GEE, DANNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GEE, MARVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GEEHAN, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GEHRING, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GEI GRAPHICS INC | 691 COUNTRY CLUB DRIVE | | | | BENSENVILLE | IL | 60106 | | | TRADE PAYABLE | | | | $174,017.56 |
| GEIGER, ANGELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GEIGER, ROY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GEIPE, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GELINAS, DEBORAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GELLER, KEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GELLINGER, MARIETTA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GEMBA ACADEMY LLC | PO BOX 1403 | | | | MORRO BAY | CA | 93443 | | | TRADE PAYABLE | | | | $3,302.25 |
| GEMGROUP INC | PO BOX 4844 | | | | BOSTON | MA | 02212-4844 | | | TRADE PAYABLE | | | | $68,919.52 |
| GEMIENHARDT, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GEMINI COMPUTERS.COM | 166-08 UNION TURNPIKE | | | | FLUSHING | NY | 11366 | | | TRADE PAYABLE | | | | $5,046.91 |
| GENDEK, PAWEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GENERAL BINDING CORP | PO BOX 203412 | | | | DALLAS | TX | 75320-3412 | | | TRADE PAYABLE | | | | $53,052.43 |
| GENERAL DATA CO INC | PO BOX 640558 | | | | CINCINNATI | OH | 45264-0558 | | | TRADE PAYABLE | | | | $2,307.07 |
| GENERAL LOOSELEAF BINDERY COMP | PO BOX 112 | | | | EVANSTON | IL | 60204 | | | TRADE PAYABLE | | | | $2,453.34 |
| GENERAL MARKETING SOLUTIONS | 7500 GOLDEN TRIANGLE DR | | | | EDEN PRAIRIE | MN | 55344 | | | TRADE PAYABLE | | | | $151,654.11 |
| GENERETTE, VERA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GENESIS HEALTHCARE | 101 E STATE ST | | | | KENNETT SQUARE | PA | 19348-3109 | | | UNCLAIMED PROPERTY | X | | | $2,254.07 |
| GENIER, CRAIG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GENOA BUSINESS FORMS INC | PO BOX 450 | 445 PARK AVE | | | SYCAMORE | IL | 60178 | | | TRADE PAYABLE | | | | $34,053.21 |
| GENSIOR, OLIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GENTRY, BRENDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GENTRY, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GENTRY, EDWIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GENTRY, ERIC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GENTRY, JR., GERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GENTRY, RANDELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GENTZLER, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GEO GRAPHICS INC | 3450 BROWNS MILL ROAD SE | | | | ATLANTA | GA | 30354 | | | TRADE PAYABLE | | | | $11,169.36 |
| GEORGE ESCHBAUGH ADVERTISING INC | PO BOX 130 | 3946 205TH STREET | | | WILSON | KS | 67490 | | | TRADE PAYABLE | | | | $28,887.89 |
| GEORGE H DEAN CO | 140 CAMPANELLI DRIVE | | | | BRAINTREE | MA | 02184 | | | TRADE PAYABLE | | | | $11,669.84 |
| GEORGE HILL | 2461 E HIGH ST # G7 | | | | POTTSTOWN | PA | 19464 | | | UNCLAIMED PROPERTY | X | | | $8.15 |
| GEORGE, ANTHONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GEORGE, CONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GEORGE, JEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GEORGE, REBECCA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GEORGE, STEVE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GEORGE, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEORGIA PACIFIC CORP | PO BOX 0102412 | | | | ATLANTA | GA | 30368-0412 | | | CONTINGENT TRADE PAYABLE | X | | | $1,381,822.20 |
| GEORGIA POWER CO | 96 ANNEX | | | | ATLANTA | GA | 30396-0001 | | | TRADE PAYABLE | | | | $7,572.77 |
| GERARD, PAUL C | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GERBER, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GERHARD, JEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GERLACH, PAMELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GERMANO, GUY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GERNERT, MABEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GERO, BETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GERO, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GERSEY, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GERSTEIN, STEPHANIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GESSAY, RODNEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GET PRINTING INC | 432 BLACKPORT DRIVE | | | | GOSHEN | IN | 46528 | | | TRADE PAYABLE | | | | $4,302.92 |
| GETCHEL, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GETTLE INC | 2745 BLACKBRIDGE ROAD | | | | YORK | PA | 17403 | | | TRADE PAYABLE | | | | $107,791.80 |
| GETTY IMAGES INC | PO BOX 953604 | | | | ST LOUIS | MO | 63195-3604 | | | TRADE PAYABLE | | | | $9,768.50 |
| GEURIN, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GEW LIMITED | 11941 ABBEY ROAD | UNIT X | | | NORTH ROYALTON | OH | 44133 | | | TRADE PAYABLE | | | | $657.00 |
| GEXA ENERGY LP | PO BOX 660100 | | | | DALLAS | TX | 75266-0100 | | | TRADE PAYABLE | | | | $8,945.59 |
| GEYER, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GHEE, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GHENT MANUFACTURING INC | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | | | TRADE PAYABLE | | | | $6,912.24 |
| GHILONI, PHILIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GHOSTLY INTERNATIONAL LLC | 1327 JONES DRIVE | STE. 107 | | | ANN ARBOR | MI | 48105 | | | TRADE PAYABLE | | | | $6,625.00 |
| GIACONIA, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GIAMMONA, FRANK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GIBBS, ERNESTINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GIBBS, JANET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GIBBS, TODD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GIBNER, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GIBSON, A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GIBSON, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GIBSON, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GIBSON, JACKIE RAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GIBSON, MELISSA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GIBSON, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GIBSON, MICHAIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GIBSON, MITCHELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GIBSON, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GIBSON, REBECCA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GIDENKO, GENADY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GIEM, ANTOINETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GIERTZ, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GIFFIN, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GIFFORD, GLEN V | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GIGANTIC COLOR INCORPORATED | PO BOX 680758 | | | | MARIETTA | GA | 30068 | | | TRADE PAYABLE | | | | $12,267.66 |
| GILBERT, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GILBERT, JR., LINFORD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GILBERT, SHERRIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GILBERT, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GILBERT, WILLI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GILBERTSON, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GILES, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GILL STUDIOS INC | 10800 LACKMAN ROAD | PO BOX 2909 | | | SHAWNEE MISSION | KS | 66201-1309 | | | TRADE PAYABLE | | | | $4,075.42 |
| GILL, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GILL, F | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GILL, FRANCIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GILL, REUBEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GILLESPIE, GRACE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GILLESPIE, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GILLESPIE, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GILLETTE, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GILLIAM, JULENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GILLIE, CHERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GILLILAND, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GILLMORE, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GILMAN, GLEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GILMORE, GIRARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GILMOUR, CRAIG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GILNACK, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GILPIN, RANDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GILSON, CARROLL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GINGERICH JR., BLAINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GINNAN, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GINOLFI, MARGARET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GINSBERG, RITA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GINTER, PETER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GINTY, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GINWRIGHT, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GIORGETTI, EROS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GISS, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GIZEVICH, LYDIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GLACKIN, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GLADFELTER, GWENDOLYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GLASENER, G | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GLASMEIER, MAR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GLASPEY, JANET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GLASS, CYNTHIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GLATFELTER, CRAIG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GLATTS, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GLAVIN, SHEILA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GLAZE, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GLEASON, P | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GLEBUS, MATTHEW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GLENN, DANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GLENN, JEREMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GLENN, KELLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GLENNA, KRISTINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GLICK, JUDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GLIDDEN, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GLIDEWELL, CINDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GLIDEWELL, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GLISSON, MITCHELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GLISZCZYNSKI, ELIZABETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GLOBAL BRANDS MANUF | HUANG JIANG | ZHEN DONG GUAN CITY | | | GUANG DONG | | | | | UNCLAIMED PROPERTY | X | | | $356.80 |
| GLOBAL BRANDS MANUF | HUANG JIANG | ZHEN DONG GUAN CITY | | | GUANG DONG | | | | | UNCLAIMED PROPERTY | X | | | $598.60 |
| GLOBAL INDUSTRIAL EQUIPMENT | PO BOX 905713 | | | | CHARLOTTE | NC | 28290 | | | TRADE PAYABLE | | | | $4,971.35 |
| GLOBAL REACH NETWORK INC | 646 NORTH CANYON BLVD. | | | | MONROVIA | CA | 91016 | | | TRADE PAYABLE | | | | $400.00 |
| GLOBAL WORKPLACE SOLUTIONS LLC | PO BOX 636067 | | | | CINCINNATI | OH | 45263-6067 | | | TRADE PAYABLE | | | | $19,885.00 |
| GLOBE DIRECT LLC | BOSTON GLOBE-FINANCE DEPT | 135 MORRISSEY BLVD | | | BOSTON | MA | 02125 | | | TRADE PAYABLE | | | | $33,899.63 |
| GLOBUS PRINTING AND PACKAGING INC | ONE EXECUTIVE PKWY | PO BOX 114 | | | MINSTER | OH | 45865 | | | TRADE PAYABLE | | | | $188,713.60 |
| GLODEN, FRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GLORY GLOBAL SOLUTIONS INC | PO BOX 71252 | | | | CHICAGO | IL | 60694-1252 | | | TRADE PAYABLE | | | | $217.93 |
| GLOVER, CHARLES RYAN | 1342 ROCKBRIDGE AVE | | | | NORFOLK | VA | 235081340 | | | TRADE PAYABLE | | | | $75.00 |
| GLOVER, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GLOVER, STEPHEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GLS COMPANIES | NW 6154 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | | | TRADE PAYABLE | | | | $63,033.36 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HIGHWAY | | | | COLUMBIA | TN | 38401 | | | TRADE PAYABLE | | | | $145,992.35 |
| GLUE FAST EQUIPMENT CO | 3535 ROUTE 66 BLDG 1 | | | | NEPTUNE | NJ | 07753 | | | TRADE PAYABLE | | | | $239.20 |
| GNALL, CATHERINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GNATEK, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GO PRO LTD | 2925 NORTHEAST PARKWAY | | | | ATLANTA | GA | 30360 | | | TRADE PAYABLE | | | | $7,615.65 |
| GOAD, ALAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOBEL, MARVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOCHNOUR, REX | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOCKEN, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOCKENBACH, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GODBOIS, CAMIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GODFREY, GERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GODINEZ-CASTELAN, JORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GODIVA CHOCLATIER INC | 1 MERIDIAN BLVD STE 3C-1 | PO BOX 7000 | | | WYOMISSING | PA | 19610 | | | TRADE PAYABLE | | | | $1,462.70 |
| GODWIN, CATHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GODWIN, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GODWIN, RALPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GODWIN, WENDELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOFFER, SALLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOLD BOND INC. | PO BOX 967 | | | | HIXSON | TN | 37343-3238 | | | TRADE PAYABLE | | | | $14,644.59 |
| GOLD STAR GRAPHICS | 8812 S BRYANT | | | | OKLAHOMA CITY | OK | 73149 | | | TRADE PAYABLE | | | | $10,882.85 |
| GOLDEN CIRCLE GRAPHICS | 2252 DR FE WRIGHT DRIVE | | | | JACKSON | TN | 38305 | | | TRADE PAYABLE | | | | $2,605.56 |
| GOLDEN STATE OVERNIGHT | P O BOX 2508 | | | | ALAMEDA | CA | 94501 | | | TRADE PAYABLE | | | | $134.56 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GOLDEN, CHET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOLDEN, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOLDFARB, GLEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOLDIN, FRANKIE-JANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOLEMBESKI, KEITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOLIGHTLY, GERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOLMEN, GEORGIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOLSON, ALTHENA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOMBERT, GLENN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOMES, BERNADETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOMEZ, TOBY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GONCALVES, CATARINA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GONZALES JR., NICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GONZALES, ANTHONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOOCH, NEDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOOCH, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOOD, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOODALE, H | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOODCOPY PRINTING CENTER INC | PO BOX 8088 | | | | NEW HAVEN | CT | 06530 | | | TRADE PAYABLE | | | | $35,404.36 |
| GOODHOPE BAGS INDUSTRIES | 5911 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | | | TRADE PAYABLE | | | | $6,606.90 |
| GOODHUE, ALYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOODIN, RITA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOODMAN, LOIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOODMAN, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOODNESS, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOODPASTER, MILBURN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOODRICH, DALE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOODRICH, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOODRICH, LUVENIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOODRICH, MELISSA A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOODRICH, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOODRIDGE, RAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOODRUM, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOODWIN, JACQUELINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOODWIN, JILL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOODWIN, LANCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOODWIN, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOODWIN, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOODWINE, ANGELA T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GORANFLO, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GORDON INDUSTRIES LTD | 1500 PLAZA AVENUE | | | | NEW HYDE PARK | NY | 11040 | | | TRADE PAYABLE | | | | $3,601.98 |
| GORDON, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GORDON, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GORDON, MISTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GORDON, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GORDON, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GORE, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GORE, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOREE, STEVE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GORMAN, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GORMAN, WALTER JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GORNEY, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOROSTIETA, ALEJANDRO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GORRINGE, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOSHEN CHAMBER OF COMMERCE | 232 S MAIN STREET | | | | GOSHEN | IN | 46526 | | | TRADE PAYABLE | | | | $990.00 |
| GOSHEN WATER & SEWER | P O BOX 238 | | | | GOSHEN | IN | 46527-0238 | | | TRADE PAYABLE | | | | $1,312.67 |
| GOSLING, PETER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOSNELL, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOSNEY, LORETTA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOSS, MICHELLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOSSEN, LONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOTSCHALL, JR., WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOTT, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOURLEY, JANECE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOUVIN, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GOWING, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRACE, JOLIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRADY, CATHERINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRADY, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRAEF, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRAFFIS, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRAFISK MASKINFABRIK | 1375 E IRVING PARK RD | | | | ITASCA | IL | 60143 | | | TRADE PAYABLE | | | | $162.00 |
| GRAFTON, COURTNEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRAHAM, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRAHAM, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRAHAM, FRANCES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRAHAM, G | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRAHAM, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRAHAM, L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRAHAM, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRAHAM, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRAINGER INC | DEPT. 857430326 | | | | PALATINE | IL | 60038-0001 | | | CONTINGENT TRADE PAYABLE | X | | | $244,723.08 |
| GRANADOS, LUPE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRAND PRIX LITHO INC | 101-5 COLIN DRIVE | | | | HOLBROOK | NY | 11729 | | | TRADE PAYABLE | | | | $5,392.46 |
| GRANDSINGER, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRANE TRANSPORTATION IND | 1001 S LARAMIE AVE | | | | CHICAGO | IL | 60644 | | | TRADE PAYABLE | | | | $11,188.00 |
| GRANO, CYNTHIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRANT III, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRANT, BENZENER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRANT, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRANT, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRANT, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRANT, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRANT, JR., ALEX | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRANT, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRANTHAM PRACTICE | PO BOX 969 | | | | GRANTHAM | NH | 03753 | | | UNCLAIMED PROPERTY | X | | | $27.78 |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANZOW, LANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRAPH TECH INC | 3292 THIOMPSON BRIDGE ROAD | STE. 345 | | | GAINESVILLE | GA | 30506 | | | TRADE PAYABLE | | | | $43.12 |
| GRAPHCO | OHIO GRAPHCO INC | PO BOX 72007 | | | CLEVELAND | OH | 44192-0002 | | | TRADE PAYABLE | | | | $5,130.43 |
| GRAPHIC ARTS SERVICE & SUPPLY INC | 3933 S GREENBROOKS | | | | GRAND RAPIDS | MI | 49512 | | | TRADE PAYABLE | | | | $1,958.41 |
| GRAPHIC EQUIPMENT CORP | 55 WEBSTER AVE | | | | METUCHEN | NJ | 08840 | | | TRADE PAYABLE | | | | $519.80 |
| GRAPHIC ESSENTIALS | 31 CONE ROAD | | | | EAST HAMPTON | CT | 06424 | | | TRADE PAYABLE | | | | $237.65 |
| GRAPHIC MAILERS | 116 LANDMARK DRIVE | | | | GREENSBORO | NC | 27409 | | | TRADE PAYABLE | | | | $27,324.76 |
| GRAPHIC PRESS & OFF | 5 UNION SQ | | | | KINGSTON 5 | JAM | | | | UNCLAIMED PROPERTY | X | | | $114.00 |
| GRAPHIC SOURCE | 69 BOLINAS ROAD | | | | FAIRFAX | CA | 94930 | | | TRADE PAYABLE | | | | $3,475.76 |
| GRAPHIC SYSTEMS SERVICES INC | 400 SOUTH PIONEER BLVD | | | | SPRINGBORO | OH | 45066 | | | TRADE PAYABLE | | | | $10,053.68 |
| GRAPHIC VILLAGE LLC | 9933 ALLIANCE ROAD | | | | CINCINNATI | OH | 45242 | | | TRADE PAYABLE | | | | $13,812.30 |
| GRAPHIC VISUAL SOLUTIONS INC | 4301 WATERLEAF COURT | | | | GREENSBORO | NC | 27410 | | | TRADE PAYABLE | | | | $13.78 |
| GRAPHICS ONE INC | 345 W BLOOMINGDALE RD | | | | ITASCA | IL | 60143 | | | TRADE PAYABLE | | | | $751.80 |
| GRAPHICS TERMINAL | 136 N ST CLAIR ST | | | | DAYTON | OH | 45402 | | | TRADE PAYABLE | | | | $8,066.91 |
| GRAPHIK BUSINESS ACCESSORIES | 45 HIGH TECH DRIVE | ATTN: ACCT. RECEIVABLE | | | RUSH | NY | 14543 | | | TRADE PAYABLE | | | | $20,612.34 |
| GRASSO, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRAVELY, CECIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRAVER, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRAVES, D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRAVES, IVAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRAVES, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRAVES, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRAVES, RAYLENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRAY, JEFF | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRAY, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRAY, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRAYEM, CHERYL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRAYHAIR SOFTWARE INC | 124 GAITHER DRIVE | STE. 160 | | | MOUNT LAUREL | NJ | 08054-1719 | | | TRADE PAYABLE | | | | $3,832.66 |
| GRAYMILLS CORP | DEPT 20-5011 | PO BOX 5988 | | | CAROL STREAM | IL | 60197-5988 | | | TRADE PAYABLE | | | | $415.41 |
| GRAZIOLI, AIMEE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREAT WESTERN INK INC | 2100 NW 22ND AVENUE | | | | PORTLAND | OR | 97210 | | | TRADE PAYABLE | | | | $10,204.26 |
| GREATER CHINA | DEPT LA 24081 | | | | PASADENA | CA | 91185-4801 | | | TRADE PAYABLE | | | | $39,518.45 |
| GREBNER, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRECO, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREEN BAY PACKAGING | BIN NO 53139 | | | | MILWAUKEE | WI | 53288 | | | TRADE PAYABLE | | | | $102,343.29 |
| GREEN CHEMICAL CORP | PO BOX 3187 | | | | HOLIDAY | FL | 34692-3210 | | | TRADE PAYABLE | | | | $461.02 |
| GREEN FOREST MAINTENANCE | 5671 42ND AVE N | | | | KENNETH CITY | FL | 33709 | | | TRADE PAYABLE | | | | $784.00 |
| GREEN JR., DARRELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREEN TOUCH | 23207 SAWLEAF CIRCLE | | | | KATY | TX | 77494 | | | TRADE PAYABLE | | | | $529.84 |
| GREEN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREEN, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREEN, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREEN, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREEN, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREEN, KELLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREEN, MICHAEL F | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GREEN, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREEN, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREEN, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREEN, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREEN, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREENAWALD, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREENAWALT, PHILIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREENBURY, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREENE III, AUGUSTUS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREENE, EILEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREENE, JACQUELINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREENE, PHILLIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREENFIELD, DELBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREENHAVEN PRINTING | 4575 CHATSWORTH ST NORTH | | | | SHORVIEW | MN | 55126 | | | TRADE PAYABLE | | | | $29,840.23 |
| GREENO, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREENSCAPE HORTICULTURAL SERVICES | PO BOX 286 | | | | LEWIS CENTER | OH | 43035 | | | TRADE PAYABLE | | | | $733.68 |
| GREENSIDE, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREENSTREET, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREER, BRETT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREGA, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREGG, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREGG, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREGORIO, ELIZABETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREGORIO, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREGORY, DEBOR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREGORY, KATHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREGORY, RUTH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREGORY, WILBUR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREIKA, GORDON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GREY, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRICE, P | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRIEDER, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRIEDER, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRIFF PAPER AND FILM | PO BOX 658 | | | | LEVITTOWN | PA | 19058 | | | TRADE PAYABLE | | | | $3,681.25 |
| GRIFFIN CREEK GRAPHICS | PO BOX 1801 | | | | WINSTON | OR | 97496 | | | TRADE PAYABLE | | | | $2,200.00 |
| GRIFFIN, DIANNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRIFFIN, ERIC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRIFFIN, GUY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRIFFIN, MARLENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRIFFIN, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRIFFIN, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRIFFITH, CINDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRIFFITH, SALLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRIGG, MELVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRIGGS, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRIGOROV, MIGNON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRIGSBY, STEPHEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRIM, BERNARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRIMES, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRIMES, JUDITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRINSTEAD, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRISELDA FUNEZ;LIBERTY MUTUAL-WC608CI8279 | 911 BOULDER AVENUE | | | | LATHROP | CA | 95330 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| GRISEZ, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRISSOM, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRISWOLD, VIRGINIA A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRITZMAKER, CALVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRITZUK, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRIZZELL, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GROF, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GROFF, JOAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GROHLER, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GROLEAU, GREG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRONECK COURIER SERVICES INC | 30 KENTON LANDS RD | SUITE 1 | | | ERLANGER | KY | 41018 | | | TRADE PAYABLE | | | | $5,232.00 |
| GRONINGER, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRONSKI, JAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRONSKI, KAZIMIER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GROOM LAW GROUP | 1701 PENNSYLVANIA AVENUE N.W. | | | | WASHINGTON | DC | 20006 | | | TRADE PAYABLE | | | | $342.00 |
| GROOS, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GROPPER, MERYL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GROSS, ALAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GROSS, QUAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GROSS, REBA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GROSS, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GROSVENOR, AMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GROTE, DARLENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GROTE, JULIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GROUT, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GROVE, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GROVE, MARLENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GROVE, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GROVES, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GROVES, RALPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRUENDER, CAROLYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRUNDMAN, REBECCA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRUNWALD, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRUPE, ERIC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRUPO GRAFICO DE MEXICO S A DE C V | 1613 E. PAISANO | STE. 306 | | | EL PASO | TX | 79901 | | | TRADE PAYABLE | | | | $108,742.69 |
| GRYSZTAR, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GRYWALSKI, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GUARD, DELOROUS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GUARDIAN PACKAGING | 110 CENTER ST | | | | WILDER | KY | 41071 | | | TRADE PAYABLE | | | | $7,282.38 |
| GUARNIERI JR., JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GUDAITIS, WALTER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GUERRA, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GUFFEY, ANNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GUGGINO, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GUILBAULT, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GUILLERMIN, M R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUISE, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GULLA, PAMELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GULLETT, WATSON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GULLEY, TERESA LOUISE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GULTON INC | 116 CORPORATE BLVD. | | | | SOUTH PLAINFIELD | NJ | 07080 | | | TRADE PAYABLE | | | | $1,034.70 |
| GUNDELL, JEFFR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GUNDRUM, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GUNN-GALLAHER, LARE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GUNTHER INTERNATIONAL LTD | 1 WINNENDEN ROAD | | | | NORWICH | CT | 06360 | | | TRADE PAYABLE | | | | $93,646.95 |
| GURAK, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GURNS, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GURROLA, MANUEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GURULE-DEXTER, GLORIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GUSHUE, G | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GUSTAFSON, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GUSTAFSON, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GUTFRUCHT, GAIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GUTHRIE, LESLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GUTTMAN, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GUY BROWN PRODUCTS LLC | 75 REMITTANCE DRIVE | #6089 | | | CHICAGO | IL | 60675-6089 | | | TRADE PAYABLE | | | | $38,761.85 |
| GUY, BEVERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GUY, BOBBY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GUY, SARA SUE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| GUYNES PACKAGING & PRINTING CO OF TX INC | PO BOX 205118 | | | | DALLAS | TX | 75320-5118 | | | TRADE PAYABLE | | | | $25,956.56 |
| GUYNES PRINTING CO | 927 TONY LAMA ST | | | | EL PASO | TX | 79915 | | | TRADE PAYABLE | | | | $25,115.13 |
| H & B SERVICES INC | 15850 SPRANGLER RD | | | | DILLSBORO | IN | 47018 | | | TRADE PAYABLE | | | | $1,500.00 |
| H AND C HEADWEAR/CAPCO | 17145 MARGAY AVENUE | | | | CARSON | CA | 90746 | | | TRADE PAYABLE | | | | $1,409.43 |
| H B FULLER CO | P O BOX 538349 | | | | ATLANTA | GA | 30353-8349 | | | TRADE PAYABLE | | | | $52,247.71 |
| H B MCCLURE CO | PO BOX 1745 | | | | HARRISBURG | PA | 17105-1745 | | | TRADE PAYABLE | | | | $311.50 |
| H C MILLER CO | 3030 LOWELL DR | | | | GREEN BAY | WI | 54311 | | | TRADE PAYABLE | | | | $2,803.42 |
| HAASE, ROGER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HABEREK, JOHN M. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| HABERKORN, PHILLIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HACKETT, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HACKETT, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HACKWORTH, TERESA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HADDEN, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HADEED, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HADLEY, JODI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAFNER, DENISE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAFNER, WARREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAGEMEIER, DON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAGEN, CONSTANCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAGERMAN, KIMBERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAGGARD, CHARLOTTE ANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAGINS, D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAGMANN, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAHN, STEPHEN J. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| HAIDER, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAILE, DAWN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAIL-LEESEMANN, MARIETTA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAINES, DOUG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAINES, GERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAINES, MARCIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAIRE, RANDALL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAKE, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HALDERMAN, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HALE, MONICA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HALL III, BRYAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HALL, CELIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HALL, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HALL, DIONA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HALL, GEOFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HALL, JOE VINNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HALL, JON T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HALL, LEOTA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HALL, LUKE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HALL, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HALL, RICKY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HALLER, ROBERT T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HALLEY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HALLFORD, RANDI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HALLIDAY JR., BILLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HALL-MCBRIDE JR, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HALLORAN, LORI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HALLS AND CO | 7145 BOONE AVE | STE 100 | | | MINNEAPOLIS | MN | 55428-1556 | | | TRADE PAYABLE | | | | $11,318.63 |
| HALLUM, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HALM INDUSTRIES CO INC | 180 GLEN HEAD ROAD | | | | GLEN HEAD | NY | 11545 | | | TRADE PAYABLE | | | | $5,082.63 |
| HALPERN, JACK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HALSOM HOME CARE | TUSCAN INC 7894 PARAGON RD | | | | DAYTON | OH | 45459 | | | UNCLAIMED PROPERTY | X | | | $6.36 |
| HALSOM HOME CARE | TUSCAN INC 7894 PARAGON RD | | | | DAYTON | OH | 45459 | | | UNCLAIMED PROPERTY | X | | | $6.36 |
| HALSOM HOME CARE | TUSCAN INC 7894 PARAGON RD | | | | DAYTON | OH | 45459 | | | UNCLAIMED PROPERTY | X | | | $6.36 |
| HALSOM HOME CARE | TUSCAN INC 7894 PARAGON RD | | | | DAYTON | OH | 45459 | | | UNCLAIMED PROPERTY | X | | | $6.36 |
| HALSOM HOME CARE | TUSCAN INC 7894 PARAGON RD | | | | DAYTON | OH | 45459 | | | UNCLAIMED PROPERTY | X | | | $39.68 |
| HALSOM HOME CARE | TUSCAN INC 7894 PARAGON RD | | | | DAYTON | OH | 45459 | | | UNCLAIMED PROPERTY | X | | | $39.68 |
| HALSOM HOME CARE | TUSCAN INC 7894 PARAGON RD | | | | DAYTON | OH | 45459 | | | UNCLAIMED PROPERTY | X | | | $46.04 |
| HALSOM HOME CARE | TUSCAN INC 7894 PARAGON RD | | | | DAYTON | OH | 45459 | | | UNCLAIMED PROPERTY | X | | | $147.86 |
| HALWIX, MARILYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HALWIX, RAYMOND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAMAMATSU CORP | PO BOX 6910 | | | | BRIDGEWATER | NJ | 08807-0910 | | | TRADE PAYABLE | | | | $6,720.00 |
| HAMAN, SCOTT | ADDRESS ON FILE | | | | | | | | | NONQUALIFIED PENSION CLAIM | X | X | | UNDETERMINED |
| HAMAN, SCOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAMBLIN, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAMDAN, JAD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAMENDE, DON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAMENDE, LYNN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAMENDE, TIMMIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAMILTON, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAMILTON, MARILYN A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAMILTON, ROGER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAMILTON, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAMLETT, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAMLIN, E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAMMAN, RANDAL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAMMEL, BETTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAMMERER, MEGAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAMMERLY, L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAMMON, DALE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAMMOND, KAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAMMOND, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAMMONDS, BILL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAMMONDS-DECKARD, DEBRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAMMONS, DIANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAMMONS, L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAMMONS, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAMPTON TECHNOLOGIES LLC | 19 INDUSTRIAL BLVD | | | | MEDFORD | NY | 11763 | | | TRADE PAYABLE | | | | $1,386.81 |
| HAMPTON, BOBBY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAMWAY, NICOLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HANCE, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HANCOCK PRINTING EQUIPMENT INC | 16011 N. NEBRASKA AVENUE | STE. 101 | | | LUTZ | FL | 33549 | | | TRADE PAYABLE | | | | $24,047.15 |
| HANCOCK, | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HANCOCK, BOBBY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HANCOCK, DANNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HANCOCK, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HANDMADE EXPRESSIONS | MATR BOOMIE | 3007 LONGHORN BLVD | #113 | | AUSTIN | TX | 78758 | | | TRADE PAYABLE | | | | $860.89 |
| HANDSTANDS PROMO/AMERICAN COVERS INC | 102 WEST 12200 SOUTH | | | | DRAPER | UT | 84020 | | | TRADE PAYABLE | | | | $782.93 |
| HANDWORK, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HANEBUTH, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HANEY, DANNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HANKINS, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HANLEY, WALTON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HANNA, DUANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HANNAFORD & DUMAS | 26 CONN ST | | | | WOBURN | MA | 01801 | | | TRADE PAYABLE | | | | $2,290.00 |
| HANNAFORD AND DUMAS CORP | 26 CONN STREET | | | | WOBURN | MA | 01801 | | | TRADE PAYABLE | | | | $7,989.89 |
| HANNUM, HERBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HANOVER CLOCKS | 125 ADVANCED DR | | | | SPRINGBORO | OH | 45066 | | | TRADE PAYABLE | | | | $2,131.50 |
| HANSEN, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HANSEN, SCOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HANSFORD, KATHLEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HANSON, CRAIG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HANSON, PENNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAR ADHESIVE TECHNOLOGIES | 60 SOUTH PARK | | | | BEDFORD | OH | 44146 | | | TRADE PAYABLE | | | | $32,190.64 |
| HARA, HARRIET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARANCZAK, KEITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARBOLD, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARCO INDUSTRIES INC | 333 S VAN BRUNT STREET | | | | ENGLEWOOD | NJ | 07631 | | | TRADE PAYABLE | | | | $37,081.89 |
| HARDEN, JOHN | ADDRESS ON FILE | | | | | | | | | NONQUALIFIED PENSION CLAIM | X | X | | UNDETERMINED |
| HARDEN, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARDEN, LISA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARDIN COUNTY WATER DIST 1 | PO BOX 489 | 1400 ROGERSVILLE RD | | | RADCLIFF | KY | 40160 | | | TRADE PAYABLE | | | | $1,760.17 |
| HARDIN, AMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARDIN, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARDIN, KELLY T. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $6,625.00 |
| HARDING JR., ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARDING, H | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARDING, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARDING, JUDITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARDING, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARDING, MIKE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARDING, NORMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARDING, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARDISON, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARDISTY, LYLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARDY, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARDY, JEFF | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARE, ALAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARE, CAROLYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARIDOSS, REKHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARKER, MATTHEW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARLAND CLARKE | PO BOX 931898 | | | | ATLANTA | GA | 31193-1898 | | | TRADE PAYABLE | | | | $1,354.11 |
| HARLOW, DORIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARMON JR, GLENN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARMON, C | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARMON, THOMAS W | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARMON, TROY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARMONY MARKETING GROUP | 115 N MAIN ST | | | | BOURBON | IN | 46504 | | | TRADE PAYABLE | | | | $116,641.54 |
| HARMONY PRESS INC | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | | TRADE PAYABLE | | | | $220,648.40 |
| HARMOUNT, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARMS, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARNETT, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARNEY, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARP, MELINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARPER CORP OF AMERICA | PO BOX 890362 | | | | CHARLOTTE | NC | 28289-0362 | | | TRADE PAYABLE | | | | $7,074.27 |
| HARPER CORPORATION OF AMERICA | P O BOX 890362 | | | | CHARLOTTE | NC | 28289-0362 | | | TRADE PAYABLE | | | | $2,365.35 |
| HARPER, | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARPER, KATHLEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRAN, GLORIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARRELL, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARRELSON, MARGARET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARRILL, JAMES L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARRIMAN, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARRING, PHYLLIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARRINGTON, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARRIOTT, DAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARRIS COUNTY ALARM DETAIL | PO BOX 4049 | | | | HOUSTON | TX | 77210-4049 | | | TRADE PAYABLE | | | | $75.00 |
| HARRIS, BRUCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARRIS, DEBRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARRIS, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARRIS, EMILY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARRIS, FRANCES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARRIS, GLEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARRIS, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARRIS, KATHERINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARRIS, KEITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARRIS, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARRIS, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARRIS, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARRIS, MAYBELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARRIS, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARRIS, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARRIS, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARRIS, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARRISON, CYNTHIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARRISON, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARRISON, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARRISON, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARROLD, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARROTT, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARSH, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARSHBERGER, LYNN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARSTICK, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HART, SCOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARTER, JULIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARTFORD NURSING AN | 6700 W OUTER DR | | | | DETROIT | MI | 48235-2724 | | | UNCLAIMED PROPERTY | X | | | $811.60 |
| HARTH, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARTH, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARTKE, RAYMOND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARTLEY, MELROSE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARTMAN, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARTMAN, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARTMAN, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARTMAN, SHEILA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARTMANN, GRANT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARTNEY, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARTSELL, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARTSOUGH, ARLENE E. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $14,646.60 |
| HARTWELL CLASSIC APPAREL | HARTWELL INDUSTRIES INC | PO BOX 890505 | | | CHARLOTTE | NC | 28289-0505 | | | TRADE PAYABLE | | | | $137.21 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARTZ, RANDOLP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARTZOG, SARAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARVEY, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARVEY, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARVEY, DARRELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARVEY, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARVEY, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARVEY, JIM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARVEY, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARVEY, MELODY D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARVEY, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HARWOOD, KEVIN LEE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HASBARGEN, ERIC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HASER, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HASH, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HASTINGS, SEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HATANVILLE, CLARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HATFIELD, B | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HATHAWAY, JOE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HATHAWAY, TRISTAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HATTENDORF, CATHERINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAUCK, HAROLD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAUGHEY, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAUGHT, BRENDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAUGHT, ELIZABETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAULMAN, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAUSER, JR., KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAVENNER, RUTH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAVENS, LAWRENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAVENS, RANDI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAVLIK, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAWAIIAN ELECTRIC CO | PO BOX 3978 | | | | HONOLULU | HI | 96812 | | | TRADE PAYABLE | | | | $2,929.74 |
| HAWAIIAN TELCOM | PO BOX 30770 | | | | HONOLULU | HI | 96820 | | | TRADE PAYABLE | | | | $16.05 |
| HAWKINS WATER TECH INC | PO BOX 1189 | | | | MIDDLEBURY | IN | 46540-1189 | | | TRADE PAYABLE | | | | $181.84 |
| HAWKINS, GEORGIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAWKINS, TODD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAWKS TAG | PO BOX 541207 | | | | CINCINNATI | OH | 45254 | | | TRADE PAYABLE | | | | $23,450.47 |
| HAWORTH, FRANCES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAWS USA INC | 1100 CLASSIC ROAD | | | | APEX | NC | 27539 | | | TRADE PAYABLE | | | | $848.43 |
| HAWTHORNE, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAYDOCK III, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAYES JR, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAYES MOBILE TRUCK | 308 E MAIN ST | | | | BOWLING GREEN | KY | 42102 | | | TRADE PAYABLE | | | | $2,292.17 |
| HAYES, BEVERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAYES, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAYES, PHILIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAYES, VERNON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAYNES, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAYNES, GERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAYNES, MARK L. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $7,888.00 |
| HAYNES, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAYS, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAYS, SHERI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAYTER, PEGGY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAYWOOD, WENDY S | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAZEL, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAZEL, GAIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAZELWOOD, DAMON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HAZLETT, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HB FULLER CO | PO BOX 538349 | | | | ATLANTA | GA | 30353-8349 | | | TRADE PAYABLE | | | | $48,300.33 |
| HB MCCLURE CO | PO BOX 1745 | 600 S 17TH ST | | | HARRISBURG | PA | 17105-1745 | | | TRADE PAYABLE | | | | $7,844.38 |
| HC MILLER CO | 3030 LOWELL DRIVE | | | | GREEN BAY | WI | 54311-8308 | | | TRADE PAYABLE | | | | $26,318.61 |
| HDS OF MINNESOTA INC | 4531 185TH LN NW | | | | OAK GROVE | MN | 55303 | | | TRADE PAYABLE | | | | $679.01 |
| HE, ABIGAIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEAD, DENNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEADLEY II, DUARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEADLEY, DUARD | ADDRESS ON FILE | | | | | | | | | NONQUALIFIED PENSION CLAIM | X | X | | UNDETERMINED |
| HEADLEY, DUARD D. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| HEADWEAR USA | PO BOX 603 | | | | FREDERICK | MD | 21705-0603 | | | TRADE PAYABLE | | | | $887.34 |
| HEALTH ADVOCATE INC | PO BOX 12941 | | | | PHILADELPHIA | PA | 19176-0941 | | | TRADE PAYABLE | | | | $2,876.80 |
| HEALTHCARE LABELS INC | 109 WATERVIEW COURT | | | | LAKE BARRINGTON | IL | 60010 | | | TRADE PAYABLE | | | | $4,003.27 |
| HEALY, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEALY, KATHLEE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEARD, ALICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEARD, DERRICK L. | ADDRESS ON FILE | | | | | | | | | SEVERANCE CLAIM | | | | $3,484.80 |
| HEARD, JANINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEARN, ARDEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEARNE, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEART HOSPITAL OF N | 504 ELM ST NE | | | | ALBUQUERQUE | NM | 87102-2512 | | | UNCLAIMED PROPERTY | X | | | $444.39 |
| HEARTLAND CANDIES | 101 1ST STREET NE | | | | HANKINSON | ND | 58041 | | | TRADE PAYABLE | | | | $703.13 |
| HEARTLAND GRAPHIC RESOURCES | 159 N. MARION ST. | #167 | | | OAK PARK | IL | 60301 | | | TRADE PAYABLE | | | | $6,502.30 |
| HEARTLAND THERMOGRAPHY | 36 CARNEGIE WAY | | | | CINCINNATI | OH | 45246 | | | TRADE PAYABLE | | | | $774.02 |
| HEATCRAFT-TIFTON | 420 SOUTHWELL BLVD | | | | TIFTON | GA | 31794-8888 | | | UNCLAIMED PROPERTY | X | | | $132.00 |
| HEATCRAFT-TIFTON | 420 SOUTHWELL BLVD | | | | TIFTON | GA | 31794-8888 | | | UNCLAIMED PROPERTY | X | | | $270.50 |
| HEATCRAFT-TIFTON | 420 SOUTHWELL BLVD | | | | TIFTON | GA | 31794-8888 | | | UNCLAIMED PROPERTY | X | | | $480.00 |
| HEATH, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEATH, JEFFERY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEATH, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEATH, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEATHER CISZ | 2120 FLORIDA DRIVE | | | | FORT WAYNE | IN | 46805 | | | TRADE PAYABLE | | | | $234.24 |
| HEATON, LINDA K | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEATON, STERLING | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEAVILIN JR., ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEBER, LARISSA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HECHT, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HECK, LESLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HECKMAN, IRENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEDQUIST, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEDSTROM, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEEREY, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEFFELFINGER, JIM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEIDELBERG USA | PO BOX 845180 | | | | DALLAS | TX | 75284 | | | TRADE PAYABLE | | | | $5,374.07 |
| HEIDER, D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEIKES, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEIKES, NED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEIMANN, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEIMERDINGER, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEINBOCKEL, REBECCA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEINRICH ENVELOPE | 925 ZANE AVE NORTH | | | | MINNEAPOLIS | MN | 55422 | | | TRADE PAYABLE | | | | $231.54 |
| HEINTZ JR., JOSHUA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEINZE, HANS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEISEL, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEISLER, PHYLLIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HELBLING, VIOLET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HELLER, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HELLER, PHYLLIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HELM, V | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HELPING HAND REWARDS INC | 3926 W. TOUHY | #342 | | | LINCOLNWOOD | IL | 60712 | | | TRADE PAYABLE | | | | $3,041.21 |
| HELTON, ANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HELTON, M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HELZER, MICHELLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEMANS III, LAWTON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEMINWAY, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEMMELGARN, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEMMING, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEMPHILL, CLARENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENCHCLIFFE, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENCHEN, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENDERSON, E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENDERSON, ELAINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENDERSON, GUERALDINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENDERSON, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENDERSON, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENDERSON, L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENDERSON, MICHEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENDERSON, PERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENDLEY, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENDRICKS, LYNDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENDRICKSON, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENDRICKSON, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENDRIX, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENDRIX, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENDRIX, SHIRLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENGSBACH, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENGST, ELAINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENGST, RANDAL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENKEL ADHESIVES | PO BOX 281666 | | | | ATLANTA | GA | 30384 | | | TRADE PAYABLE | | | | $26,173.23 |
| HENKEL CORP | P O BOX 281666 | | | | ATLANTA | GA | 30384-1666 | | | TRADE PAYABLE | | | | $58,888.84 |
| HENKEL, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENLEY, ANITA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENLEY, PATRICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENNESSIE, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENRICHS, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENRIKSEN, MARVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENRIKSEN, NATHAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENRY MILLER;LIBERTY-WC413A82651 | 1749 RALEIGH LANE | | | | HOFFMAN ESTATES | IL | 60169 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| HENRY, | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENRY, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENRY, MARTIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENRY, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENRY, TERESA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENSLEY, DONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENSLEY, HELEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENSLEY, PATTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENSLEY, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENSON, JIMMIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENSON, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENSON, STEPHEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HENZ, DARLENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEPP, JUNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HERBER, CATHERINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HERBERT, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HERBST, LILA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HERC PUBLISHING | PO BOX 6935 | | | | LINCOLN | NE | 68506 | | | TRADE PAYABLE | | | | $738.37 |
| HERIOT, WILMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HERITAGE CRYSTAL CLEAN | 13621 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693-0136 | | | TRADE PAYABLE | | | | $1,030.83 |
| HERITAGE MEDICAL ASSOCIATES PC | 222 22ND AVE N  STE 100 | | | | NASHVILLE | TN | 37203 | | | UNCLAIMED PROPERTY | X | | | $4.54 |
| HERITAGE PAPER | 6850 BRISTA STREET | | | | LIVERMORE | CA | 94550 | | | TRADE PAYABLE | | | | $29,147.07 |
| HERITAGE SPORTSWEAR | 6646 SOLUTION CENTER | | | | CHICAGO | IL | 60677-6006 | | | TRADE PAYABLE | | | | $5,235.44 |
| HERMAN, JEFFERY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HERMAN, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HERMES, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HERMOSA, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HERNANDEZ, BEA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HERNANDEZ, JR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HERNANDEZ, JR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HERNANDEZ, KATHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HERNANDEZ, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HERNANDEZ, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HERNANDEZ, RODIMIRO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HERNANDEZ, RUDOLPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HERNANDEZ, TONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HERNDON, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HERRERA, JESSE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HERRERA, JULIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HERRERA, JULIO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HERRERA, RALPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HERRICK, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HERRICK, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HERRIN, PRESTON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HERRINGTON, STEPHANIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HERRON, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HERRON, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HERVEY, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HESLOP, SHELLY-LEE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HESS, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HESS, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HESS, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HESS, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HESS, SHARON KATHLEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HESSA, JANET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HESSE, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HESTER, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HETTINGER, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEUBEL MATERIAL HANDLING | PO BOX 870975 | | | | KANSAS CITY | MO | 64187-0975 | | | TRADE PAYABLE | | | | $1,469.32 |
| HEUBNER, LEE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEUER JR, FRED EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEUER, SHEILA M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEVERLING, SHIRLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HEWLETT PACKARD CO | INDIGO AMERICA INC | PO BOX 415573 | | | BOSTON | MA | 02241-5573 | | | CONTINGENT TRADE PAYABLE | X | | | $176,296.35 |
| HEWLETT-PACKARD | 13207 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | CONTINGENT TRADE PAYABLE | X | | | $6,750.24 |
| HEYWOOD, MARGARET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HI TECH LITHO | 1724 SANDS PLACE | SUITE B | | | MARIETTA | GA | 30067 | | | TRADE PAYABLE | | | | $24,178.20 |
| HIBBS, DOUGLAS | ADDRESS ON FILE | | | | | | | | | NONQUALIFIED PENSION CLAIM | X | X | | UNDETERMINED |
| HIBBS, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HIBLER, JR., KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HICHEW, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HICKEY, JEFF | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HICKEY, LAURENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HICKMAN, BETTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HICKMAN, GABYANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HICKMAN, PAMELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HICKMAN, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HICKS, | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HICKS, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HICKS, CLAYTON E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HICKS, GAYLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HICKS, MATTHEW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HICKS, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HIGDON, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HIGGINS, ANGELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HIGGINS, GREGORY | ADDRESS ON FILE | | | | | | | | | NONQUALIFIED PENSION CLAIM | X | X | | UNDETERMINED |
| HIGGINS, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HIGGINS, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HIGGINS, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HIGGINS, TIM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HIGH, CHARLOTTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HIGHLAND COMPUTER FORMS | PO BOX 145400 | | | | CINCINNATI | OH | 45250-5400 | | | TRADE PAYABLE | | | | $19,396.63 |
| HIGHLIGHTS ELECTRICAL | PO BOX 840375 | | | | HOUSTON | TX | 77284-0375 | | | TRADE PAYABLE | | | | $743.25 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HIGHTOWER, LAU | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILBIG, REX | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILBORN, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILBURN, COTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILDEBRAND, JEFF | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILDEBRAND, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILDRETH, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILFIKER, RUTH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILGARTNER, LUCILLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILGENDORF, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILKE, DON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILL, ALLAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILL, BEVERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILL, CARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILL, CRAIG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILL, CRAIG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILL, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILL, ELIZABETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILL, HUGH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILL, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILL, JOANNE L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILL, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILL, LAWRENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILL, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILL, PAULA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILL, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILL, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILL, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILL, WARREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILL, YOLANDE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILLER, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HILLERICH AND BRADSBY CO | LOCKBOX #3317 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3317 | | | TRADE PAYABLE | | | | $1,357.00 |
| HILLSBOROUGH COUNTY WATER DEPT | 322 N FALKENBURG RD | | | | TAMPA | FL | 33619 | | | TRADE PAYABLE | | | | $702.96 |
| HIMES, JAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HINCAPIE, AHICARDO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HINDEL, DALE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HINDING, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HINES, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HINES, DOLORES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HINES, REGINALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HINES, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HINMAN, BURTON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HINRICHS, GEORGIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HINSEY, JUDITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HINSON ELECTRIC INC | 2200 STAFFORD STREET EXT. | | | | MONROE | NC | 28110 | | | TRADE PAYABLE | | | | $230.00 |
| HINTON, THELMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HINTON, VERA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HIPP, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HIRAYAMA, BLAISE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HIRERIGHT INC | PO BOX 847891 | | | | DALLAS | TX | 75284-7891 | | | TRADE PAYABLE | | | | $6,138.54 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HIRSCH, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HIRTH, DOLORES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HISER, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HIT PROMOTIONAL PRODUCTS INC | PO BOX 10200 | | | | SAINT PETERSBURG | FL | 33733 | | | TRADE PAYABLE | | | | $101,708.50 |
| HITCHLER, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HIXSON, KATHLEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HIXSON, SHERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HJARNE, ELIZABETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HJARNE, PETER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HLAD, OLGA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HLAVA, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HM GRAPHICS INC | PO BOX 14397 | | | | MILWAUKEE | WI | 53214 | | | CONTINGENT TRADE PAYABLE | X | | | $246,906.49 |
| HOADLEY, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOANG, HIEU | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOBAN, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOBBS, C | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOBBS, FRANCIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOBBS, LILLIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOBBS, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOBOTH, ADAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HODGE, TIM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HODGES, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HODGES, JANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HODGES, RITA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HODGKIN, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HODSON, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOECKH, WILHELM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOELSCHER, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOFF, GLEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOFFMAN, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOFFMAN, CURT M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOFFMAN, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOFFMAN, HENRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOFFMAN, JANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOFFMAN, JASON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOFFMAN, KAREN A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOFFMEIER, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOGAN, J. | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOGAN, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOGAN, RUTHANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOGAN-LOBUE, PATRICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOHOLIK, ANTHONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOISETH, JUDIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOJNACKI, JACQUELINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOJNOWSKI, K | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOLBROOK, BEVERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOLBROOK, CARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOLBROOK, FRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOLBROOKS, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOLBROOKS, JACK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOLDEMAN, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOLDEN, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOLDER, JAMIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOLLAND JR, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOLLAND, GARLAND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOLLAR, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOLLASCH, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOLLEN, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOLLENBAUGH, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOLLEY, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOLLINGSWORTH, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOLLINRAKE, PATRICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOLLOWAY, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOLMES, CYNTHIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOLMES, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOLMES, JAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOLMES, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOLSTON, ROSEMARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOLSTOR, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOLT, EVELYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOLT, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOLTGREVEN, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOLTHUES, ARTHUR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOLTZAPPLE, RAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOLTZINGER, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOLUBEK, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOMCO, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOME BAKERY | 109 W MAIN STREET | | | | COLDWATER | OH | 45828 | | | TRADE PAYABLE | | | | $433.00 |
| HOMETOWN EXPRESS COURIER INC | P O BOX 561312 | | | | ORLANDO | FL | 32856 | | | TRADE PAYABLE | | | | $50.00 |
| HOMEWATCH CAREGIVERS | 5500 MAIN STREET | STE. 222 | | | WILLIAMSVILLE | NY | 14221-6737 | | | TRADE PAYABLE | | | | $143.82 |
| HOMOLKA, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOMUTH, FRANCES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HONAKER, STEPHEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HONESS III, FRANK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HONOR, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HONSA-BINDER PRINTING INC | 320 SPRUCE STREET | | | | SAINT PAUL | MN | 55101-2445 | | | TRADE PAYABLE | | | | $88,154.55 |
| HOOD, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOOD, JEFFERY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOOKS, ODENE M. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $20,195.00 |
| HOOPER, ESTELLA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOOSE, DEBORAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOOTERS | 10133 N KINGS HWY | | | | MYRTLE BEACH | SC | 29572-4021 | | | UNCLAIMED PROPERTY | X | | | $117.60 |
| HOOTERS | 2100 W INTERNATIONAL SPDWY BLVD | | | | DAYTONA BEACH | FL | 32114-1219 | | | UNCLAIMED PROPERTY | X | | | $251.77 |
| HOOTERS | 2834 WASHINGTON RD | | | | AUGUSTA | GA | 30909-2140 | | | UNCLAIMED PROPERTY | X | | | $92.89 |
| HOOTERS | 795 HOLCOMB BRIDGE RD | | | | ROSWELL | GA | 30076-8666 | | | UNCLAIMED PROPERTY | X | | | $46.28 |
| HOOTERS | HOA | 1815 THE EXCHANGE SE | | | ATLANTA | GA | 30339-2027 | | | UNCLAIMED PROPERTY | X | | | $183.98 |

In re the Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOOTERS | HOA | 1815 THE EXCHANGE SE | | | ATLANTA | GA | 30339-2027 | | | UNCLAIMED PROPERTY | X | | | $358.29 |
| HOOTERS OF SLIDELL | 1776 GAUSE BLVD E | | | | SLIDELL | LA | 70461-5530 | | | UNCLAIMED PROPERTY | X | | | $282.28 |
| HOOVEN DAYTON CORP | PO BOX 72486 | | | | CLEVELAND | OH | 44192 | | | TRADE PAYABLE | | | | $5,695.77 |
| HOOVER, JONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOOVER, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOPE, CAREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOPKINS (PIOCH), DIANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOPKINS PRINTING INC | PO BOX 951404 | | | | CLEVELAND | OH | 44193 | | | TRADE PAYABLE | | | | $3,036.46 |
| HOPKINS, DARRYL M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOPKINS, KATHERINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOPKINS, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOPKINS, SHEILA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOPKINS, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOPF, ELIZABETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOPPE, MONIKA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOPPER JR, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HORALEK, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HORAN, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HORAN, SALLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HORN CRONE HORN INC | P O BOX 27 | | | | YORK | PA | 17405 | | | UNCLAIMED PROPERTY | X | | | $184.75 |
| HORN, PAMELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HORNIK, BERNICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HORNIK, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HORNING, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HORNING, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HORSEMAN, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HORSEY JR, LEONARD A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HORST, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HORTON, DEANDREA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HORTON, FREDDIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HORTON, GLENN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HORTON, HARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HORVATH, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HORVITZ, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOSCHEIT, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOSKINS, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOSKINS, MELINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOSKINSON, TROY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOSPITAL FORMS & SYSTEMS CORP | PO BOX 678317 | | | | DALLAS | TX | 75267 | | | TRADE PAYABLE | | | | $180,283.82 |
| HOSPITALITY MINTS | PO DRAWER 3140 | | | | BOONE | NC | 28607 | | | TRADE PAYABLE | | | | $459.20 |
| HOSTETLER AND ASKEW DOOR | 2331 EISENHOWER DRIVE NORTH | | | | GOSHEN | IN | 46526 | | | TRADE PAYABLE | | | | $566.97 |
| HOSTINSKY, RON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOTLINE DELIVERY SYSTEMS | P O BOX 560648 | | | | DALLAS | TX | 75356 | | | TRADE PAYABLE | | | | $1,634.07 |
| HOTTE, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOUGH, EVERIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOUGHTBY, MICHELE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOUK, S | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOUSEHOLDER JR., HARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOUSTON PHOTO IMAGING | PO BOX 60453 | | | | HOUSTON | TX | 77205-0453 | | | TRADE PAYABLE | | | | $17,484.32 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSTON, TARI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOUTTEKIER, KENNETH E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOWARD BISHOP | 2617 S CENTRE CITY | PKWY B | | | ESCONDIDO | CA | 92025 | | | TRADE PAYABLE | | | | $3,909.10 |
| HOWARD MILLER CLOCK CO | PO BOX 77362 | | | | DETROIT | MI | 48277-0362 | | | TRADE PAYABLE | | | | $218.64 |
| HOWARD, CATHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOWARD, CATHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOWARD, DWANEE E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOWARD, EARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOWARD, ELENA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOWARD, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOWARD, GLORIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOWARD, GREG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOWARD, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOWARD, JO ANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOWARD, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOWARD, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOWARD, JUDITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOWARD, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOWARD, MELINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOWARD, MONICA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOWARD, RODNEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOWELL, BRANDI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOWELL, GERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOWELL, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOWELLMARK COMMUNICATIONS | 2348 MISSISSIPPI DRIVE | | | | XENIA | OH | 45385 | | | TRADE PAYABLE | | | | $50.00 |
| HOWERTON, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOWLAN INC | 550 NORTHGATE PARKWAY | | | | WHEELING | IL | 60090 | | | TRADE PAYABLE | | | | $1,628.09 |
| HOWLAND, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HOYLE, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HP - COLORADO SPRIN | INVOICING PROCESSING CENTER | PO BOX 10000 | | | AGUADILLA | PR | 00605-9000 | | | UNCLAIMED PROPERTY | X | | | $514.40 |
| HP - LITERATURE | INVOICING PROCESSING CENTER | PO BOX 10000 | | | AGUADILLA | PR | 00605-9000 | | | UNCLAIMED PROPERTY | X | | | $1,051.79 |
| HP ENTERPRISE SERVICES LLC | PO BOX 281935 | | | | ATLANTA | GA | 30384-1935 | | | CONTINGENT TRADE PAYABLE | X | | | $564,071.30 |
| HP FINANCIAL SERVICES | PO BOX 402582 | | | | ATLANTA | GA | 30384-2582 | | | CONTINGENT TRADE PAYABLE | X | | | $367,663.53 |
| HRANKA, PATRICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HRM USA INC | 1044 PULINSKI ROAD | | | | WARMINSTER | PA | 18974 | | | TRADE PAYABLE | | | | $4,750.00 |
| HUANG, DANNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUB PEN CO INC | 1525 WASHINGTON STREET | | | | BRAINTREE | MA | 02184 | | | TRADE PAYABLE | | | | $15,499.03 |
| HUBBARD, BONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUBBARD, KRISTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUBBELL, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUBENTHAL, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUBLER, SHEREE A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUBLER, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUCKER, STEVEN A. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $1,600.80 |
| HUDDLESON, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUDDLESTON, LEW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUDSON ENERGY SERVICES TEXAS | PO BOX 731137 | | | | DALLAS | TX | 75373-1137 | | | TRADE PAYABLE | | | | $9,091.15 |
| HUDSON PRINTING CO | PO BOX 65889 | | | | SALT LAKE CITY | UT | 84165-0089 | | | TRADE PAYABLE | | | | $2,207.85 |
| HUDSON, SUE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUDSON, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUECKSTAEDT PRINTING | 503 KRAUSE AVENUE | | | | STREAMWOOD | IL | 60107 | | | TRADE PAYABLE | | | | $406.73 |
| HUEMMER, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUFF, JR., LOUIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUFF, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUFF, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUFF, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUFFMAN LAWN SOLUTIONS | 3639 CANFIELD HILL CT | | | | CHARLOTTE | NC | 28270 | | | TRADE PAYABLE | | | | $7,976.07 |
| HUFFMAN, DWIGHT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUFFMAN, JERRIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUFFMAN, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUFFMAN, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUGG, FORREST M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUGGINS, GWENDOLYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUGGY, ILA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUGHES & JUERGENS | 500 LINCOLN PARK BLVD | | | | KETTERING | OH | 45429 | | | UNCLAIMED PROPERTY | X | | | $29.18 |
| HUGHES, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUGHES, MICHELE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUGHES, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUGHES, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUGLEN, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUIZENGA, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUIZENGA, JACK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUIZENGA, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HULL, BRADLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HULL, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUMES, PAMELA A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUMMELL, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUMPHREY, BETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUMPHREY, CLINTON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUNEYCUTT, ROB | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUNGERFORD, SALLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUNNICUTT, KATHERINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUNSAKER, CINDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUNT, FRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUNT, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUNT, LAURA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUNT, MARTIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUNT, SHIRLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUNTER, CHARLES T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUNTER, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUNTSMAN, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HURD, BRADFORD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HURD, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HURLEY, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HURLEY, TERRI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HURST, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HURT, | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HURT, JANICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUSTON, MARIANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUTCHINGS, CRAIG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUTCHINGS, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUTCHINGS, II, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUTCHINGS, WIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUTCHINS, ELLIOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUTCHINSON, PAMELA P | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUTCHINSON, STEVE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUTCHISON, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUTSON, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUTSON, LOIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUTTO, PEGGY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HUTTON, VALERIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HYDE, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HYLLESTED, FLEMMING | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HYPERLOGISTICS GROUP INC | PO BOX 2019 | | | | MOUNT VERNON | OH | 43050-7219 | | | TRADE PAYABLE | | | | $592.00 |
| HYPES, RHONDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HYSER, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| HYTE, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| I C A T LOGISTICS INC | P O BOX 759137 | | | | BALTIMORE | MD | 21275 | | | TRADE PAYABLE | | | | $30,045.00 |
| I OFFICE | PO BOX 22243 | | | | HOUSTON | TX | 77227-2243 | | | TRADE PAYABLE | | | | $3,492.00 |
| IACOVIELLO, TH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| IANNETTA, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| IANNI, LAWRENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| IATSE LOCAL #66 | PO BOX 75 | | | | DAYTON | OH | 45401 | | | TRADE PAYABLE | | | | $499.98 |
| IBC | PO BOX 585 | | | | GREEN LAKE | WI | 54941-0585 | | | TRADE PAYABLE | | | | $87.19 |
| ICL IMAGING CORP | 51 MELLEN STREET | | | | FRAMINGHAM | MA | 01702 | | | TRADE PAYABLE | | | | $2,720.70 |
| ICLICK PROMOS | 3931 1ST AVENUE SOUTH | | | | SEATTLE | WA | 98134 | | | TRADE PAYABLE | | | | $5,459.15 |
| ID IMAGES INC | 2991 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | | | TRADE PAYABLE | | | | $79,529.00 |
| IDELL, L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| IDEN, TERIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| IDEON LLC | 4 JILL COURT | BLDG. 22 UNITS 10-12 | | | HILLSBOROUGH | NJ | 08844 | | | TRADE PAYABLE | | | | $7,737.20 |
| IDLER, JOANNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| IFS FILING SYSTEMS LLC | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | | TRADE PAYABLE | | | | $48,326.71 |
| IGS KNIVES INC | 760 WEST WALLICK LANE | | | | RED LION | PA | 17356 | | | TRADE PAYABLE | | | | $169.29 |
| IIMAK INC | 3198 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | | | TRADE PAYABLE | | | | $232,731.49 |
| ILARDO, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ILARDO, THERESA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ILELEJI, ANNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ILF TECHNOLOGIES | 1215 S. LARAMIE AVE. | | | | CICERO | IL | 60804 | | | TRADE PAYABLE | | | | $6,458.79 |
| ILLINI | 450 E BUNKER COURT | | | | VERNON HILLS | IL | 60061 | | | TRADE PAYABLE | | | | $1,960.69 |
| ILLINOIS GLOVE COMPANY | 650 ANTHONY TRAIL | STE. A | | | NORTHBROOK | IL | 60062 | | | TRADE PAYABLE | | | | $1,145.00 |
| IMAGE SOURCE INC | PO BOX 1693 | | | | WEST CHESTER | OH | 45071-1693 | | | TRADE PAYABLE | | | | $8,651.31 |
| IMAGEMAKER GRAPHICS INC | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | | TRADE PAYABLE | | | | $198,455.46 |
| IMAGINE PRINT SOLUTIONS INC | SDS 12-2000 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2000 | | | TRADE PAYABLE | | | | $88,149.44 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMARCSGROUP COM LLC | 2450 TIM GAMBLE PLACE | SUITE 203 | | | TALLAHASSEE | FL | 32308 | | | TRADE PAYABLE | | | | $766.30 |
| IMEX GLOBAL SOLUTIONS LLC | 6567 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-6005 | | | TRADE PAYABLE | | | | $124,272.50 |
| IMMEGA, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| IMPACT DESIGN INC | PO BOX 872984 | | | | KANSAS CITY | MO | 64187 | | | TRADE PAYABLE | | | | $978.96 |
| IMPACT PLASTICS | 5 HIGHLAND DRIVE | | | | PUTNAM | CT | 06260 | | | TRADE PAYABLE | | | | $834.70 |
| IMPAKT PRODUCTS INC | 103 DUDLEY AVENUE | PO BOX 607 | | | NARBERTH | PA | 19072 | | | TRADE PAYABLE | | | | $200.69 |
| IMPERIAL PARKING US LLC | IMPARK | 51 NORTH 3RD STREET | | | PHILADELPHIA | PA | 19106 | | | TRADE PAYABLE | | | | $765.48 |
| IMPREGLON CELLRAMIC INC | 8399 N 87TH ST | | | | MILWAUKEE | WI | 53224 | | | TRADE PAYABLE | | | | $1,712.72 |
| IMPRESOS TAINO | PO BOX 7041 | | | | CAGUAS | PR | 00726-7041 | | | TRADE PAYABLE | | | | $36,971.47 |
| IMPRESS DESIGNS INC | PO BOX 565681 | | | | DALLAS | TX | 75356-5681 | | | TRADE PAYABLE | | | | $972.94 |
| IMPRESSIVE LABELS | DRG TECHNOLOGIES INC | PO DRAWER J | | | SAFFORD | AZ | 85546 | | | TRADE PAYABLE | | | | $1,819.37 |
| IMPSON, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| IN YOUR FACE APPAREL LLC | 3200 COMMANDER | STE. 100 | | | CARROLLTON | TX | 75006 | | | TRADE PAYABLE | | | | $7,572.55 |
| INABIND | 9951 HORN RD | STE F | | | SACRAMENTO | CA | 95827 | | | TRADE PAYABLE | | | | $1,256.00 |
| INCENTIVE CONCEPTS | PO BOX 790379 | | | | SAINT LOUIS | MO | 63179 | | | TRADE PAYABLE | | | | $1,236.72 |
| INDEED INC | DEPT 2652 | PO BOX 122652 | | | DALLAS | TX | 75312-2652 | | | TRADE PAYABLE | | | | $3,000.00 |
| INDEPENDENT PRINTING CO INC | PO BOX 8452 | | | | CAROL STREAM | IL | 60197-8452 | | | TRADE PAYABLE | | | | $270,288.83 |
| INDIANA AMERICAN WATER CO INC | PO BOX 94551 | | | | PALATINE | IL | 60094-4551 | | | TRADE PAYABLE | | | | $584.68 |
| INDIANA DEPT OF ENVIRONMENTAL MGMT | 100 NORTH SENATE AVENUE | CASHIER OFFICE-MAIL CODE 50-10C | | | INDIANAPOLIS | IN | 46204 | | | TRADE PAYABLE | | | | $881.16 |
| INDIANA METAL CRAFT | PO BOX 546 | | | | BLOOMINGTON | IN | 47402 | | | TRADE PAYABLE | | | | $865.95 |
| INDIANA PHYSICAL THERAPY | 4251 LAHMEYER ROAD | | | | FORT WAYNE | IN | 46815 | | | TRADE PAYABLE | | | | $240.56 |
| INDIGO | PO BOX 876 | | | | MOUNT PROSPECT | IL | 60056 | | | TRADE PAYABLE | | | | $3,688.00 |
| INDUSTRIAL DESIGN INC | 355 SOUTH MAIN STREET | | | | SPRINGBORO | OH | 45066 | | | TRADE PAYABLE | | | | $879.52 |
| INDUSTRIAL ELECTRONIC SUPPLY | P O BOX 3902 | | | | SHREVEPORT | LA | 71133-3902 | | | TRADE PAYABLE | | | | $831.46 |
| INDUSTRIAL METAL FABRICATIONS | PO BOX 6156 | | | | GASTONIA | NC | 28056-6000 | | | TRADE PAYABLE | | | | $24,179.66 |
| INFOSEAL LLC | BANK OF AMERICA LOCKBOX SERVICES | INFOSEAL LLC LOCKBOX #742659 | PO BOX 742659 | | ATLANTA | GA | 30374-2659 | | | TRADE PAYABLE | | | | $8,743.31 |
| INGAGE PARTNERS | 2753 OBSERVATORY AVENUE | | | | CINCINNATI | OH | 45208 | | | TRADE PAYABLE | | | | $485.00 |
| INGHAM, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| INGRAFFIA, MOLLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| INGRAM, W | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| INK WELL | 1538 HOME AVE | | | | AKRON | OH | 44310 | | | TRADE PAYABLE | | | | $85,557.20 |
| INLAND ARTS & GRAPHICS INC | 14440 EDISON DRIVE | PO BOX 575 | | | NEW LENOX | IL | 60451 | | | TRADE PAYABLE | | | | $4,830.18 |
| INLAND EMPIRE UROLOGY MEDICAL | 4500 BROCKTON AVE | STE 315 | | | RIVERSIDE | CA | 92501 | | | UNCLAIMED PROPERTY | X | | | $13.57 |
| INNER-CITY EXPRESS | 800 CHARCOT AVE | STE 106 | | | SAN JOSE | CA | 95131 | | | TRADE PAYABLE | | | | $6,212.98 |
| INNERWORKINGS INC | 7503 SOLUTION CENTER | ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60677-7005 | | | TRADE PAYABLE | | | | $33,402.37 |
| INNOMARK COMMUNICATIONS | P O BOX 636542 | | | | CINCINNATI | OH | 45263-6542 | | | TRADE PAYABLE | | | | $816.01 |
| INNOVATION SPECIALTIES | 11869 TEALE STREET | | | | CULVER CITY | CA | 90230 | | | TRADE PAYABLE | | | | $5,688.31 |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INSIGHT CORPORATE SOLUTIONS | PO BOX 731069 | | | | DALLAS | TX | 75373-1069 | | | TRADE PAYABLE | | | | $3,985.63 |
| INSIGHT GLOBAL LLC | PO BOX 198226 | | | | ATLANTA | GA | 30384 | | | TRADE PAYABLE | | | | $26,423.72 |
| INSTANT SIGN CENTER | 508 BOSTON PROVIDENCE | TURNPIKE | | | NORWOOD | MA | 02062 | | | TRADE PAYABLE | | | | $893.93 |
| INSTREAM LLC | 240 GREAT CIRCLE ROAD | STE 342 | | | NASHVILLE | TN | 37228 | | | TRADE PAYABLE | | | | $100,319.85 |
| INTEGRA COLOR LTD | PO BOX 671172 | | | | DALLAS | TX | 75267-1172 | | | TRADE PAYABLE | | | | $48,315.70 |
| INTEGRATED MERCHANDISING SYSTEM LLC | PO BOX 75890 | | | | CHICAGO | IL | 60675-5890 | | | TRADE PAYABLE | | | | $628.60 |
| INTEGRATED PRINT AND GRAPHICS INC | 645 STEVENSON ROAD | | | | SOUTH ELGIN | IL | 60177 | | | TRADE PAYABLE | | | | $1,400.41 |
| INTERCALL | PO BOX 281866 | | | | ATLANTA | GA | 30384 | | | TRADE PAYABLE | | | | $30,349.63 |
| INTERLINK CLOUD ADVISORS INC | 5887 CORNELL ROAD | STE. 7 | | | CINCINNATI | OH | 45242 | | | TRADE PAYABLE | | | | $11,640.00 |
| INTERMEC MEDIA PRODUCTS | PO BOX 630250 | | | | CINCINNATI | OH | 45263 | | | TRADE PAYABLE | | | | $161.88 |
| INTERMEC TECHNOLOGIES CORP | DEPT CH 14099 | | | | PALATINE | IL | 60055-4099 | | | TRADE PAYABLE | | | | $8,571.90 |
| INTERNAL MEDICINE CONSULTANTS | 1777 5TH AVE | | | | YORK | PA | 17403 | | | UNCLAIMED PROPERTY | X | | | $6.00 |
| INTERNATIONAL AIR TRANSPORT ASSOC | 800 PLACE VICTORIA | PO BOX 113 | | | MONTREAL | | H4Z 1M1 | | | TRADE PAYABLE | | | | $37,185.05 |
| INTERNATIONAL LAMINATING CORP | PO BOX 638168 | | | | CINCINNATI | OH | 45263-8168 | | | TRADE PAYABLE | | | | $3,505.86 |
| INTERNATIONAL MERCHANDISE CONCEPTS | 10318 NORRIS AVENUE | | | | PACOIMA | CA | 91331 | | | TRADE PAYABLE | | | | $1,137.27 |
| INTERNATIONAL PAPER | PO BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | | CONTINGENT TRADE PAYABLE | X | | | $150,192.30 |
| INTERNATIONAL PLASTICS INC | PO BOX 25544 | | | | GREENVILLE | SC | 29616-0544 | | | TRADE PAYABLE | | | | $32,079.49 |
| INTRALINKS INC | PO BOX 392134 | | | | PITTSBURGH | PA | 15251-9134 | | | TRADE PAYABLE | | | | $3,861.00 |
| INVACARE CORPORTIO | 570 MATHESON BLVD E UNIT 8 | | | | MISSISSAUGA | ON | L4Z4G4 | | | UNCLAIMED PROPERTY | X | | | $739.00 |
| INVOICE DELIVERY SERVICE "IDS" INC | 200, 1210-11 AVENUE SW | | | | CALGARY | ALBE RTA | T3C-0M4 | | | TRADE PAYABLE | | | | $508.20 |
| INVUE SECURITY PRODUCTS INC | 15015 LANCASTER HWY | ATTN: ACCOUNTS RECEIVABLE | | | CHARLOTTE | NC | 28277 | | | TRADE PAYABLE | | | | $4,602.70 |
| INX INTERNATIONAL INK CO | 97141 EAGLE WAY | | | | CHICAGO | IL | 60678-9710 | | | TRADE PAYABLE | | | | $1,199.13 |
| IOVIENO, GLENN | ADDRESS ON FILE | | | | RADCLIFF | KY | 40160 | | | PENSION CLAIM | X | X | | UNDETERMINED |
| IPAK FOAM INC | 1636 N LOGSDON PKWY | | | | RADCLIFF | KY | 40160 | | | TRADE PAYABLE | | | | $784.00 |
| IPPI, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| IPPI, KATHERINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| IRELAND, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| IRON MOUNTAIN | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | | | TRADE PAYABLE | | | | $4,940.84 |
| IRON MOUNTAIN OFF SITE DATA PROTECTION | PO BOX 27129 | PROTECTION | | | NEW YORK | NY | 10087-7129 | | | TRADE PAYABLE | | | | $15,967.74 |
| IRVING, GLORIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ISAACS FLUID EQUIPMENT CO | 6091 COMMERCE CT | | | | MASON | OH | 45040 | | | TRADE PAYABLE | | | | $3,467.49 |
| ISAKSEN, ROY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ISHERWOOD, CATHY EILEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ISHMAEL JR., ROGER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ISLAND MOVERS INC | P O BOX 17865 | | | | HONOLULU | HI | 96817 | | | TRADE PAYABLE | | | | $656.13 |
| ISLANDWIDE EXPRESS | P O BOX 11670 | | | | SAN JUAN | PR | 00922 | | | TRADE PAYABLE | | | | $23,872.78 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IT XCEL CONSULTING LLC | 7112 OFFICE PARK DRIVE | | | | WEST CHESTER | OH | 45069 | | | TRADE PAYABLE | | | | $180,318.11 |
| ITS AN ART THING | 4445 MABRY LANE | | | | ROSWELL | GA | 30075 | | | TRADE PAYABLE | | | | $2,050.00 |
| IVY, ELIZABETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| IWCO DIRECT | PO BOX 856616 | | | | MINNEAPOLIS | MN | 55485-6616 | | | TRADE PAYABLE | | | | $36,981.67 |
| IZZARD, CHARLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| J A S GRAPHICS INC | 5870 ELMWOOD AVE | | | | INDIANAPOLIS | IN | 46203 | | | TRADE PAYABLE | | | | $88.51 |
| J AND R CLEANING SERVICES INC | 309 HIGH STREET | | | | GOSHEN | IN | 46528 | | | TRADE PAYABLE | | | | $1,635.00 |
| J B HUNT TRANSPORT INC | P O BOX 98545 | | | | CHICAGO | IL | 60693 | | | TRADE PAYABLE | | | | $217,428.78 |
| J C EHRLICH CO INC | PO BOX 13848 | | | | READING | PA | 19612-3848 | | | TRADE PAYABLE | | | | $382.00 |
| J CHARLES CRYSTAL WORKS INCORP | PO BOX 635727 | | | | CINCINNATI | OH | 45263 | | | TRADE PAYABLE | | | | $3,123.03 |
| J J TAYLOR | 902 KIMRY MOOR | | | | FAYETTEVILLE | NY | 13066 | | | UNCLAIMED PROPERTY | X | | | $4.42 |
| J L MCINTOSH | 875 WASHINGTON ST | | | | CANTON | MA | 02021 | | | TRADE PAYABLE | | | | $1,725.49 |
| J M GRAPHICS | 228 FAIRWOOD AVE | | | | CHARLOTTE | NC | 28203 | | | TRADE PAYABLE | | | | $34,445.48 |
| JACK BEALL VERTICAL | 2085 ORCHARD LN | | | | CARPENTERSVILLE | IL | 60110 | | | TRADE PAYABLE | | | | $372.20 |
| JACKSON HIRSH INC | 700 ANTHONY TRAIL | | | | NORTHBROOK | IL | 60062 | | | TRADE PAYABLE | | | | $42.68 |
| JACKSON, AL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JACKSON, BETTYE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JACKSON, CAROLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JACKSON, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JACKSON, DEBRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JACKSON, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JACKSON, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JACKSON, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JACKSON, LAURA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JACKSON, MATTHEW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JACKSON, MICHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JACKSON, NELLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JACKSON, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JACKSON, RALPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JACKSON, SHERRI LEE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JACKSON, SHERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JACOB, S | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JACOBS, ANNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JACOBS, HAROLD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JACOUTOT, MICHAEL T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JADERHOLM, RUSSELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JAHNKE, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JAHNSSEN, CINDY LOU | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JAKUBEK, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JAMAR, EDNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JAMES B RUBIN | GRADIENT PARTNERS LP | 465 BRICKELL AVENUE | 2601 | | MIAMI | FL | 33131 | | | TRADE PAYABLE | | | | $861.23 |
| JAMES B. ANDERSON;TRAVELERS-A9M1315 | P.O. BOX 9733 | | | | LONGVIEW | TX | 75608 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| JAMES B. ANDERSON;TRAVELERS-A9M1315 | P.O. BOX 9733 | | | | LONGVIEW | TX | 75608 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| JAMES B. ANDERSON;TRAVELERS-A9M1315 | P.O. BOX 9733 | | | | LONGVIEW | TX | 75608 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| JAMES E GOTTESMAN MD PS | 2802 61ST AVENUE SE | #200 | | | MERCER ISLAND | WA | 98040 | | | TRADE PAYABLE | | | | $1,774.19 |
| JAMES MAZY | BOX 41 | | | | PATTONVILLE | TX | 75468 | | | UNCLAIMED PROPERTY | X | | | $1.74 |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES T DOYLE | 1822 CASSELLA ROAD | | | | SCHENECTADY | NY | 12303-2614 | | | TRADE PAYABLE | | | | $4,616.19 |
| JAMES, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JAMES, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JAMES, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JAMES, RUTH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JAMES, THERESE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JAMESCO INC | PO BOX 13207 | | | | AKRON | OH | 44331 | | | TRADE PAYABLE | | | | $9,158.92 |
| JAMESON, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JAMMALLO, SHERI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JAMROZ, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JAN PRO CLEANING SYSTEMS OF ONTARIO | 3200 EAST INLAND EMPIRE BLVD | STE. 250 | | | ONTARIO | CA | 91764 | | | TRADE PAYABLE | | | | $3,533.39 |
| JANE ROMACK | 3516 W WAUKEGAN RD | | | | MCHENRY | IL | 60050 | | | UNCLAIMED PROPERTY | X | | | $1.83 |
| JANI KING OF BUFFALO INC | PO BOX 415291 | | | | BOSTON | MA | 02241-5291 | | | TRADE PAYABLE | | | | $442.38 |
| JANI-KING OF RHODE ISLAND | 969 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914 | | | TRADE PAYABLE | | | | $340.06 |
| JANI-KING-NORCROSS GA | 6190 REGENCY PKWY | SUITE 300 | | | NORCROSS | GA | 30071 | | | TRADE PAYABLE | | | | $675.84 |
| JANISCH, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JANITORS SUPPLY COMPANY INC | 5005 SPEEDWAY DRIVE | | | | FORT WAYNE | IN | 46825 | | | TRADE PAYABLE | | | | $435.22 |
| JANKOWSKI JR., RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JANN SKINNER MARTHALER | 2934 CENTERVILLE HIGHWAY 124 | | | | SNELLVILLE | GA | 30078 | | | TRADE PAYABLE | | | | $1,466.00 |
| JANN, M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JANNEL MANUFACTURING INC | 5 MEAR ROAD | | | | HOLBROOK | MA | 02343 | | | TRADE PAYABLE | | | | $53,183.76 |
| JANOR, ADAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JANSEN, DOLORES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JANSSEN, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JANSSEN, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JANTZEN, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JARINA, HELEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JARRELL, BRYAN K | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JARRETT, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JARVIS, L. JANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JASKULA, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JASKULSKI, LAVERNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JASPER, LYLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JASSEL, DONA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JASSO, JUAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JASSO, SIMON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JASTRAM, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JAUNARAJS, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JAY, HERB | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JAYJOHN, EDMOND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JAYNES, PHILLIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JBR INDUSTRIAL SERVICES LLC | PO BOX 277 | | | | BROOKSVILLE | KY | 41004-0277 | | | TRADE PAYABLE | | | | $197,730.00 |
| JC PAPER | PO BOX 39000 | DEPT 34781 | | | SAN FRANCISCO | CA | 94139 | | | TRADE PAYABLE | | | | $1,109.34 |
| JDS GRAPHICS INC | 220 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | | | TRADE PAYABLE | | | | $169,384.03 |
| JEAN TRILLET | 101 LOVERRIDGE LANE | | | | WATSEKA | IL | 60970 | | | TRADE PAYABLE | | | | $2,008.50 |
| JECKERING, J J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JEFFERS, DORIT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JEFFERSON, JUDITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JEFFERSONVILLE SEWER DEPARTMENT | PO BOX 1588 | | | | JEFFERSONVILLE | IN | 47131-1149 | | | TRADE PAYABLE | | | | $379.35 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEHU, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JENEAULT, ERNEST | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JENKINS, BILLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JENKINS, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JENKINS, H. KING | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JENKINS, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JENKINS, JOHN C | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JENKINS, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JENKINS, SHELBY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JENKS, JUDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JENNINGS AMERICAN L | 1634 ELTON RD 26 | | | | JENNINGS | LA | 70546-3614 | | | UNCLAIMED PROPERTY | X | | | $70.72 |
| JENNINGS, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JENSEN, DEANNA | ADDRESS ON FILE | | | | | | | | | NONQUALIFIED PENSION CLAIM | X | X | | UNDETERMINED |
| JENSEN, DEANNA L. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| JENSEN, ERIK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JENSEN, STANFORD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JEROME, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JESDAN CREATIONS INC | PO BOX 484 | | | | GARDEN CITY | MO | 64747-0484 | | | TRADE PAYABLE | | | | $156.75 |
| JESKE, LISA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JET | P O BOX 66853 | | | | CHICAGO | IL | 60666-0853 | | | TRADE PAYABLE | | | | $13,909.14 |
| JET EXPRESS | P O BOX 955 | | | | CHEEKTOWAGA | NY | 14225 | | | TRADE PAYABLE | | | | $135.90 |
| JET LITHOCOLOR INC | PO BOX 66853 | | | | CHICAGO | IL | 60181 | | | CONTINGENT TRADE PAYABLE | X | | | $114,502.08 |
| JET MAIL INC | 577 MAIN STREET | | | | HUDSON | MA | 01749 | | | TRADE PAYABLE | | | | $14,489.43 |
| JETER SYSTEMS CORPORATION | 24923 NETWORK PLACE | | | | CHICAGO | IL | 60673-1249 | | | TRADE PAYABLE | | | | $8,223.81 |
| JETLINE | PO BOX 28827 | | | | NEW YORK | NY | 10087-8827 | | | TRADE PAYABLE | | | | $7,793.20 |
| JETT, TAMMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JEWELL, LAQUITA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JEWELL, TINA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JEWELL, TONI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JEZIORSKI, WALTER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JINDAL, AJAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JINGST, ANDREW P | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JIPNER, TODD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JJ KELLER AND ASSOCIATES | PO BOX 548 | | | | NEENAH | WI | 54957-0548 | | | TRADE PAYABLE | | | | $13,447.16 |
| JLS MAILING SERVICES | 672 CRESCENT ST | | | | BROCKTON | MA | 02302 | | | TRADE PAYABLE | | | | $1,100.41 |
| JM GRAPHICS INC | 228 FAIRWOOD AVE | | | | CHARLOTTE | NC | 28203 | | | TRADE PAYABLE | | | | $1,564.42 |
| JOBE, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOGAN, BETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOGAN, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHN J SCHIFF JR DIRECTOR | JOHN J & THOMAS R SCHIFF & CO | PO BOX 145496 | | | CINCINNATI | OH | 45214 | | | TRADE PAYABLE | | | | $14,333.32 |
| JOHN KEENEY;LIBERTY MUTUAL-WC390C71881 | 5284 PICKING ROAD | | | | YORK | PA | 17406 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| JOHN OLSON | 3673 PRINCE WAY | | | | TUCKER | GA | 30084 | | | UNCLAIMED PROPERTY | X | | | $7.47 |
| JOHN POULET CHEQUE | 49 DENHAM DR | | | | RICHMOND HILL | ON | L4C6H8 | | | UNCLAIMED PROPERTY | X | | | $272.88 |
| JOHN ROBERTS COMPANY | 9687 EAST RIVER ROAD | | | | MINNEAPOLIS | MN | 55433 | | | TRADE PAYABLE | | | | $4,766.53 |
| JOHN TORRENTI | 5318 BARLOW PASS | | | | POWDER SPGS | GA | 30127 | | | UNCLAIMED PROPERTY | X | | | $3.78 |
| JOHNDROW, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNNIE ADDISON;TRAVELERS-EWP7398 | 417 50TH AVENUE | | | | BELLWOOD | IL | 60104 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| JOHNNY H. AVILA;TRAVELERS-A5X2565 | 457 S LATIMER STREET | | | | TULARE | CA | 93274 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| JOHNS CLEANING SERVICE | 3281 ROCKY GLAD RD | | | | EAGLEVILLE | TN | 37060 | | | TRADE PAYABLE | | | | $2,395.80 |
| JOHNS, KEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNS, MARY A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSEN, LILLIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON CONTROLS AU | EPSILON 6525 | PARQUE INDUSTRIAL OMEGA | | | CIUDAD JUAREZ CHI | MX | | | | UNCLAIMED PROPERTY | X | | | $2,779.20 |
| JOHNSON CONTROLS YO | 5005 YORK DR | | | | NORMAN | OK | 73069-9504 | | | UNCLAIMED PROPERTY | X | | | $100.40 |
| JOHNSON EQUIPMENT CO | PO BOX 802009 | | | | DALLAS | TX | 75380-2009 | | | TRADE PAYABLE | | | | $2,670.34 |
| JOHNSON MECHANICAL INC | 400 HARDIN ST | | | | COLDWATER | OH | 45828-9798 | | | TRADE PAYABLE | | | | $4,985.16 |
| JOHNSON, ADAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, ALAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, C | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, CATHERINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, CHARLOTTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, CHRISTINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, DANNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, DARRELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, DEBRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, DEBRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, DONAL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, DOROTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, EVELYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, FRANCES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, GERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, JACQUELINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, JACQUELINE ANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, JANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, JANET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, JEROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, JIMMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, JUDITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, KELLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, L. DOUG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, LAURA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, LENORA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, MARLAND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, MARSHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, MARSHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, MARTHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, MATTHEW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, MELISSA "LISA" | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, P | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, PAMELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, RANDALL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, ROBER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, SHAWN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, STACEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, SURULA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, TAMMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSON, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSTON, BECKY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSTON, DAVI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSTON, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSTON, DUANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSTON, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSTON, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOHNSTON, VIRGINIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOLIBOIS, DIANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOLIET CARDIOLOGY CENTER | 333 MADISON | | | | ORLAND PARK | IL | 60435 | | | UNCLAIMED PROPERTY | X | | | $452.92 |
| JON DA PRINTING CO | 234 16TH STREET | 8TH FL. | | | JERSEY CITY | NJ | 07310 | | | TRADE PAYABLE | | | | $8,405.00 |
| JONASSE, KIMBERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JON-DA PRINTING CO INC | 234 16TH ST  8TH FL | | | | JERSEY CITY | NJ | 07310 | | | TRADE PAYABLE | | | | $60,396.56 |
| JONES III, WALTER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES JR., SAMUEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES RUTHERFORD, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES SR, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, ALBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, AMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, ARLENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, BEATRICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, BERTHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, BOBBY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, DEBRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, DEBRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, DEBRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, DOROTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JONES, DOROTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, DUDLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, ERNEST | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, INGOID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, JACK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, JIM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, JOE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, JUDIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, JUDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, KEITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, MICHELE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, R N | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, RAYMOND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, RICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, SONJA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, WAYNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JONES, YVONNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOOS, DUANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JORDAN, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JORDAN, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JORDAN, LYNNETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JORDAN, ROMEO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JORGE E BALANDRIN MD | 4340 W 95TH ST | | | | OAK LAWN | IL | 60453 | | | UNCLAIMED PROPERTY | X | | | $14.87 |
| JORSON & CARLSON CO INC | 1501 PRATT BLVD | | | | ELK GROVE VILLAGE | IL | 60007 | | | TRADE PAYABLE | | | | $110.00 |
| JORSON AND CARLSON CO | 1501 PRATT BOULEVARD | PO BOX 796 | | | ELK GROVE VILLA | IL | 60007 | | | TRADE PAYABLE | | | | $235.39 |
| JOSEPH F CUSTER | 2285 NYCE WAY | | | | LANSDALE | PA | 19446 | | | TRADE PAYABLE | | | | $4,500.00 |
| JOSEPH STACKHOUSE;LIBERTY-WA768D02728019 | 83 HULME STREET | | | | MOUNT HOLLY | NJ | 08060 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| JOSEPH STUMP;LIBERTY MUTUAL-WC80DC53359 | 610 HAWTHORNE DRIVE | | | | GOSHEN | IN | 46526 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| JOSEPH, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOSHI, VINOD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOULES ANGSTROM UV PRINTING INKS | UV PRINTING INKS CORP | 104 HERITAGE DR | | | PATASKALA | OH | 43062 | | | TRADE PAYABLE | | | | $60,647.26 |
| JOURNEYMAN PRESS INC | 11 MALCOLM HOYT DRIVE | | | | NEWBURYPORT | MA | 01950 | | | TRADE PAYABLE | | | | $11,384.05 |
| JOY, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JOYCE LYON | 2685 HORACE STREET | | | | RIVERSIDE | CA | 92506 | | | TRADE PAYABLE | | | | $1,248.90 |
| JOYNER, WILLA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JP GRIFFIN INC | 604 N GILCHRIST AVE | | | | TAMPA | FL | 33606 | | | TRADE PAYABLE | | | | $14,824.10 |
| JS EXPRESS INC | P O BOX 88 | | | | ST LOUIS | MO | 63166 | | | TRADE PAYABLE | | | | $7,741.56 |
| JS MCCARTHY CO INC | 111 HOLMES ROAD | | | | NEWINGTON | CT | 06111 | | | TRADE PAYABLE | | | | $16,209.85 |
| JS MCCARTHY PRINTERS | 111 HOLMES RD | | | | NEWINGTON | CT | 06111 | | | TRADE PAYABLE | | | | $19,025.09 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUDKINS, DALE W | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JUEHNE, DEBRULLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JULIAN III, NICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JUNG, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JUNKER, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JUNO, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JUNOD, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JUREK, TRACI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JUST TAPE & ADHESIVES | 395 E TAYLOR STREET #100 | | | | SAN JOSE | CA | 95112-3186 | | | TRADE PAYABLE | | | | $1,461.23 |
| JUSTICE, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JUSZAK, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| JV IMAGING SYSTEMS INC | 1690 ROBERTS BLVD | UNIT 112 | | | KENNESAW | GA | 30144 | | | TRADE PAYABLE | | | | $8,810.49 |
| K AND L LOOSELEAF PRODUCTS INC | 425 BONNIE LANE | | | | ELK GROVE VILLAGE | IL | 60007 | | | TRADE PAYABLE | | | | $604.57 |
| KADAR, ALFRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KAGAN, PATRICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KAHN, ALFRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KAHNY PRINTING | 4766 RIVER ROAD | | | | CINCINNATI | OH | 45233 | | | TRADE PAYABLE | | | | $170,679.00 |
| KAHNY PRINTING INC | 4766 RIVER RD | | | | CINCINNATI | OH | 45233-1633 | | | TRADE PAYABLE | | | | $3,086.26 |
| KAISER, JEFFERY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KALKOWSKI, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KALMAN, AURELIA GLORIA WONG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KALTENSTEIN, KRISTEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KAMMERER, KEVI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KAMON, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KANE, FRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KANSAS, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KANTROS, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KANZAKI SPECIALTY PAPERS INC | PO BOX 198249 | LABEL TECHNOLOGIES GROUP | | | ATLANTA | GA | 30384-8249 | | | TRADE PAYABLE | | | | $29,287.47 |
| KAPLAN, ARTHUR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KARAFF, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KARDELL, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KARIM, YOUSEF | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KARL, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KARLE, ROBERTA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KARLIN, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KARNAUSKAS, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KARPINSKI, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KARPLUK, KENNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KARSH, JONATHAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KASPAREK, CHERYL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KATHERN K. COOKSEY;TRAVELERS-AQI2908 | 15558 HWY 71 S | | | | WEST FORK | AR | 72774 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| KATHLEEN M. BROGAN;TRAVELERS-EYX4954 | 7072 GALLAGHER ROAD | | | | PILOT HILL | CA | 95664 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| KATI SPORTCAP | 6102-F SKYLINE | | | | HOUSTON | TX | 77057 | | | TRADE PAYABLE | | | | $5,110.20 |
| KAUFFMAN, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KAUFMANN, ERNEST | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KAUFMANN, HARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KAUR, MANJIT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KAUSHAL, SUNIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KAVANAUGH, PATRICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | | TRADE PAYABLE | | | | $17,235.43 |
| KAYLOR, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KAYSER, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KDM POP SOLUTIONS GROUP | PO BOX 635067 | | | | CINCINNATI | OH | 45263-5067 | | | TRADE PAYABLE | | | | $176,170.69 |
| KEANE, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEARSE, VICKIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEATH, STEVE A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEATING, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KECK, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEE, KRISTIN S | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEE, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEE, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEEDLE, KATHRYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEEFE, NICHOLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEELING, EVA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEENAN, BERNADINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEENE TECHNOLOGY INC | 14357 COMMERCIAL PKWY | | | | SOUTH BELOIT | IL | 61080 | | | TRADE PAYABLE | | | | $10,538.38 |
| KEENEY, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEENEY, RUTH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEETON, MARK E. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| KEFALAS, CHERYL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEGEL, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEGG, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEIDERLING, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEILMAN, DALE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEIPER, EDWARD | ADDRESS ON FILE | | | | | | | | | NONQUALIFIED PENSION CLAIM | X | X | | UNDETERMINED |
| KEIPER, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEITEL, BEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEITH, CRAIG ALAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEITH, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KELLAMS, JOHN W. | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KELLER, CORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KELLER, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KELLER, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KELLER, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KELLER, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KELLER, ROY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KELLER, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KELLERHALS, CLARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KELLERHALS, LOUISE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KELLEY, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KELLEY, DOLORES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KELLEY, DOUGLA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KELLEY, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KELLEY, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KELLNER, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KELLNER, MARGARET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KELLY DAWN SYSTEMS INC | 906 W. BURNING TREE DRIVE | | | | KANSAS CITY | MO | 64145 | | | TRADE PAYABLE | | | | $543.15 |
| KELLY PAPER CO | FILE 749317 | | | | LOS ANGELES | CA | 90074-9317 | | | TRADE PAYABLE | | | | $302.54 |
| KELLY, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KELLY, ELEANOR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KELLY, MATTHEW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KELLY, MIKE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KELLY, MONTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KELLY, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KELLY, REBECCA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KELLY, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KELLY, SUSAN MARIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KELSO, KEVIN C | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEMBERLING, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEMIRA CHEMICALS INC | MAIL CODE 5586 | PO BOX 105046 | | | ATLANTA | GA | 30348-5046 | | | TRADE PAYABLE | | | | $31,252.95 |
| KEMP, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEMP, ILONA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEMPCZYNSKI, DOLORES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KENDALL, CATHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KENDES PRINTING AND FINISHING | 1629 N SECOND | | | | ST CHARLES | MO | 63301 | | | TRADE PAYABLE | | | | $3,218.95 |
| KENDRICK, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KENEALY, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KENJERSKI, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KENNEDY INK CO INC | 5230 WOOSTER PIKE | | | | CINCINNATI | OH | 45226 | | | TRADE PAYABLE | | | | $18,056.25 |
| KENNEDY JR., JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KENNEDY, ALBERTA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KENNEDY, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KENNEDY, CYNTHIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KENNEDY, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KENNEDY, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KENNEDY, JANELLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KENNEDY, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KENNEDY, PATRICK | ADDRESS ON FILE | | | | | | | | | NONQUALIFIED PENSION CLAIM | X | X | | UNDETERMINED |
| KENNEDY, PATRICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KENNEDY, RENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KENNEDY, SUZETTE Y | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KENNY, CECILIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KENNY, E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KENSLER, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KENT, ROGER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KENT, ROSE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KENTUCKY UTILITIES CO | PO BOX 9001954 | | | | LOUISVILLE | KY | 40290-1954 | | | TRADE PAYABLE | | | | $25,703.87 |
| KENYON, ALLEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEPLINGER, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEPLINGER, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KERBY, CATHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KERKETT, LAURA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KERNS, JENNIFER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KERNS, JENNIFER L. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| KERPER, MELISSA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KERR, ANNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KERR, DONOVAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KERSTEN, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KERSTETTER, ERIC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KERSTETTER, STEPHANIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KERTZ, MILDRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KERWICK, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KESLER, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KESSINGER, MINERVA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KESSLER, JR., JO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KETTERING ANESTHESIA ASSOCIATE | PO BOX 713019 | | | | COLUMBUS | OH | 43271 | | | UNCLAIMED PROPERTY | X | | | $18.97 |
| KETZEL, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEVIN SOMERS;SI-97-634938 | 708 SW A STREET | | | | RICHMOND | IN | 47374 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| KEXEL, CATHERINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEY III, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEY OIL CORP | PO BOX 402246 | | | | ATLANTA | GA | 30384-2246 | | | TRADE PAYABLE | | | | $58.41 |
| KEY-BAK | WEST COAST CORPORATION | PO BOX 9088 | 4245 PACIFIC PRIVADO | | ONTARIO | CA | 91762 | | | TRADE PAYABLE | | | | $595.15 |
| KEYBANK | REVENUE ADMINISTRATION | PO BOX 74543 | | | CLEVELAND | OH | 44194-4543 | | | TRADE PAYABLE | | | | $2,063.64 |
| KEYS, CATHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KEYSTONE PRESS LLC | 9 OLD FALLS RD | | | | MANCHESTER | NH | 03103 | | | TRADE PAYABLE | | | | $6,307.00 |
| KFI TECHNOLOGY LLC | 1800 EAST STATE STREET | STE. 147 | | | TRENTON | NJ | 08609 | | | TRADE PAYABLE | | | | $9,966.11 |
| KIBLER, HEIDI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIDD, JULIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIDD, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIDS IN NEW DIRECTIONS | 2338 EAST FIFTH STREET | | | | DAYTON | OH | 45403 | | | TRADE PAYABLE | | | | $2,000.00 |
| KIEFER, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIERAN LABEL CORP | 2321 SIEMPRE VIVA CT | #101 | | | SAN DIEGO | CA | 92154 | | | TRADE PAYABLE | | | | $16,213.95 |
| KIERAS, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KILKELLY, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KILPATRICK JR., EMMETT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KILTON, LYNN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIM, BO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIMBALL, CARMITA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIMBALL, DARWIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIMBEL, GAYLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIMBLE, JEANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIMBLE, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIMMEL, MARGIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIMSEY, JOHNNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KINCAID, | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KINCAID, HEATHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KINCAID, JR., LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KINDINGER, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KINDLE, MISTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KING INTERNATIONAL CORP | PO BOX 1009 | | | | KING | NC | 27021 | | | TRADE PAYABLE | | | | $400.95 |
| KING PRINTING SOLUTIONS | PO BOX 1467 | | | | NEW TAZEWELL | TN | 37824 | | | TRADE PAYABLE | | | | $54,172.80 |
| KING, AMBROSE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KING, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KING, CASSANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KING, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KING, HOWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KING, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KING, JILL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KING, JOE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KING, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KING, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KING, SUE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KING, TERRY S. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $3,209.60 |
| KINGERY, KATRINA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KINGHORN, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KINGMAN, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KINGSBERRY, DE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KINGSBOROUGH, ALVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KINSFATHER, RU | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIOUS, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIPP, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIRBABAS, NICHOLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIRBY, | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIRCHERT, MARION | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIRCHERT, STEPHEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIRCHHERR JR, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIRCHHOFF, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIRCHHOFF, KENT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIRCHMAN, D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIRCHMER, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIRCHNER, CLIFFORD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIRCHNER, JACK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIRK, MELISSA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIRKENDOLL, CHRIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIRKLAND, GAYLEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIRKLAND, HEATH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIRKLAND, LAUREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIRKPATRICK, TODD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIRKSEY, DEBORAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIRKWOOD PRINTING | 904 MAIN STREET | | | | WILMINGTON | MA | 01887-3383 | | | TRADE PAYABLE | | | | $260,785.17 |
| KISER, CAROLYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KISER, W | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KISSEL, CINDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KISTULENTZ, MYRNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KISZELY, PEGGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KITASHIRO, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KITE, BRENDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KITLARZ, JOANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KITSUKI, KIMBERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KITTRELL, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KITTS, LELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIZAN TECHNOLOGIES LLC | 1831 WILLIAMSON CT | STE. K | | | LOUISVILLE | KY | 40223 | | | TRADE PAYABLE | | | | $2,925.00 |
| KIZER, DARRYL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KIZER, MILTON J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KLA-TENCOR SINGAPOR | NO 4 SERANGOON | SERANGOON NORTH AVE 5 | | | | | 554532 | SINGAPORE | | UNCLAIMED PROPERTY | X | | | $5,640.98 |
| KLEBBA, CHRIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KLEE, CATHERINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KLEIMAN, MONTGOMERY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KLEIN, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KLEIN, HARVEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KLEIN, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KLEIN, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KLEIN, RAYMOND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KLEINMAN, VAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KLEJST, JANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KLENKE, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KLING, JANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KLINGBEIL, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KLINGENSMITH, TRENT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KLINGMAN, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KLOCK, JEANETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KLOECKNER METALS | 500 COLONIAL CTR PKWY | STE. 500 | | | ROSWELL | GA | 30076 | | | TRADE PAYABLE | | | | $156.75 |
| KLOOS, PHILIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KLOTT, JEFFRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KLOTZ, BLAINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KLUBEK, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KLUPAR, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KMD SALES INC | 14324 CASTLEREAGH LANE | | | | STRONGSVILLE | OH | 44136-6721 | | | TRADE PAYABLE | | | | $6,049.51 |
| KNAIZER, HOWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KNAPP, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KNAPPS, NICOLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KNAUB III, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KNAUB, KENDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KNAUB, MARLIN R. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $8,143.32 |
| KNEDLIK, EMILY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KNEECE, DOROTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KNEPPER PRESS CORP | 2251 SWEENY DRIVE | | | | CLINTON | PA | 15026 | | | TRADE PAYABLE | | | | $63,972.92 |
| KNIGHT PRODUCTS CO | 1179 N CUYAMACA | STE L | | | EL CAJON | CA | 92020 | | | TRADE PAYABLE | | | | $613.74 |
| KNIGHT, BRENDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KNIGHT, CONANDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KNIGHT, FREDERICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KNIGHT, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KNIGHT, MARGARET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KNIGHT, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KNIGHTSFRENCH MECHANICAL INC | 4250 LEITCHFIELD RD | | | | CECILIA | KY | 42724 | | | TRADE PAYABLE | | | | $516.46 |
| KNISEL, T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KNOCH, JACK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KNOLL, LINDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KNOPE, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KNOST, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KNOWLES, YVONNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KNOX, EDITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KNOX, JOANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KNOX-STANFILL, MARTHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOBASKO, ANTHONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOBAYASHI CREATE CO LTD | 1-18-1 SHINTOMI, CHUO-KU | | | | TOKYO | | 104-0041 | | | TRADE PAYABLE | | | | $12,600.00 |
| KOBLE, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOCH, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOCH, RUSSELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOCH, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOCHER, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOEHLER, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOELLING, HERBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOENEMAN, BRUCE W | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOENIG, HANS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOENIGS, TIMOT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOESTER ELECTRIC INC | PO BOX 125 | | | | COLDWATER | OH | 45828 | | | TRADE PAYABLE | | | | $4,120.00 |
| KOESTER, B | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOESTER, CARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOESTER, CARLTON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOESTER, LARRY M. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| KOFFLER ELEC MECH APPARATUS REPAI | 527 WHITNEY STREET | | | | SAN LEANDRO | CA | 94577 | | | TRADE PAYABLE | | | | $1,966.80 |
| KOHL, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOHL, KIMBERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOHLER, DEBORAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOHUT, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOLAR, HELEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOLBENSTETTER, JACK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOLENDA, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOLKER, JOURDAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOLMIN, RICHAR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOLOWSKI, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOLPINSKI, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOMARKETING ASSOCIATES LLC | 374 CONGRESS STREET | TE 507 | | | BOSTON | MA | 02210 | | | TRADE PAYABLE | | | | $12,000.00 |
| KOMAROFF, NETTA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KONECRANES INC | PO BOX 641807 | | | | PITTSBURGH | PA | 15264 | | | TRADE PAYABLE | | | | $950.00 |
| KONITZ, ANNETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KONKLER, CURTIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KONNEMAN, JUDITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOOGLER, CHRISTI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOOL SMILES | 1090 NORTHCHASE PKWY SE | STE. 150 | ATTN: GEOFF FREEMAN | | MARIETTA | GA | 30067 | | | TRADE PAYABLE | | | | $1,081.80 |
| KOONCE, JONATHON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KOONTZ, PHILLIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOONTZ, SALLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOPACEK, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOPER, DENISE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOPKO, JULIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOPP, MARCIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOPYTEK INC | 9595 DIELMAN ROCK ISLAND | | | | SAINT LOUIS | MO | 63132 | | | TRADE PAYABLE | | | | $5,230.87 |
| KORENICKI, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KORETSKY, RALP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOREY, DIANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KORONDI JR., JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOSINSKI, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOSSMAN, LORI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOSSMAN, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOTH, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOTWAS, MARIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOVALCIK, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOVALESKI, GERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOVCIN, JELENA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOVERMAN, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOWITZKE, STEPHANIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOZAKI, RUSSELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOZINSKI, VIOLA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KOZLOV, MICHELLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KRAEMER, LYNN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KRAFT, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KRAGEL, DON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KRAGEL, JEANETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KRAHEL, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KRAKOW, GLENN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KRAMER, KIMBERLY JO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KRAMLICK, HELE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KRASS, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KRATZENBERG, EARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KRAUS, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KRAUSE, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KRECHEL, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KREHBIEL, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KREIGER, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KREIGER, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KREIS, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KREPS, ROLAND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KRESSER, TED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KREUSH, CONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KREUZER, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KREWSON, GRACE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KREWSON, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KRICKEL, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KRIEB, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KRIEGER, ERIC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KRIEGER, S | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KRIKORIAN, KAR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KRISHNAMURTHY, SRINIVASAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KRISTIN KARAS | 688 BOSTON POST RD. E | #204 | | | MARLBOROUGH | MA | 01752 | | | UNCLAIMED PROPERTY | X | | | $4.80 |
| KROECKEL, GLORIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KROEPEL, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KROEZE, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KROL, JULIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KRONES, MARCELLA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KRONTIRAS, SUSANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KROSNOWSKI, STANLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KROSS INC | 25682 SPRINGBROOK AVENUE | BLDG. 4 UNIT 140 | | | SANTA CLARITA | CA | 91350 | | | TRADE PAYABLE | | | | $1,191.75 |
| KROUT, KAY LYNN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KRUCKEBERG, VALERIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KRUFT, BEATRICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KRULL, JEREMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KRULL, JEREMY | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| KRUSEMARK, TODD E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KRUTZA, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KRZYMENSKI, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KRZYWOSZ, JOSEF | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KTI NETWORKS INC | 10415-A WESTPARK DRIVE | | | | HOUSTON | TX | 77042 | | | TRADE PAYABLE | | | | $6,174.32 |
| KUBA, LOUISE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KUBIAK ELECTRIC CO INC | PO BOX 515 | | | | WINDSOR | NJ | 08561-0515 | | | TRADE PAYABLE | | | | $4,152.66 |
| KUBICEK, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KUCER, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KUCH, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KUCSAN, STEPHEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KUDIA, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KUHLMAN, ROLAND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KUHN, LOIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KUHN, MADELINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KULAGA, RANDAL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KULISCH, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KUNCA, VYTENIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KUNERT JR., ALFRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KUNERT, MAUREEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KUNETKA, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KUNSTEL, LIZABETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KUNZ | PO BOX 431 | | | | ALTOONA | PA | 16603-0431 | | | TRADE PAYABLE | | | | $28,119.06 |
| KUNZ, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KUPFERSCHMIDT, HENRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KURDZIEL, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KURIAKOSE, PUNNOSE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KURIGA, NICHOLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KURTZ, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KURZE, HERBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KURZE, P | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KUS, SCOTT ALLAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KUSCHEL, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KUSTOM KOURIER | PO BOX 192 | 1204 HALE ROAD | | | SHELBYVILLE | IN | 46176 | | | TRADE PAYABLE | | | | $200.00 |
| KUSUMOTO, BILL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KUTNICK, BEVERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KUTNICK, JULIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KUTSUNAI, ROSS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KUTZLER, BETTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KUYKENDALL, | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KWIATKOWSKI, GENEVIEVE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| KYLE, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| L A GRINDING | P O BOX 7855 | | | | BURBANK | CA | 91510 | | | TRADE PAYABLE | | | | $235.20 |
| L A GRINDING CO INC | PO BOX 7855 | 305 N VICTORY BLVD | | | BURBANK | CA | 91510 | | | TRADE PAYABLE | | | | $148.41 |
| L AND H SIGNS INC | 425 NORTH 3RD ST | | | | READING | PA | 19601 | | | TRADE PAYABLE | | | | $57,878.35 |
| L AND S LABEL PRINTING | 1110 ARTHUR AVENUE | | | | ROCKFORD | IL | 61101 | | | TRADE PAYABLE | | | | $14,659.61 |
| L2F INC | 40760 ENCYCLOPEDIA CIRCLE | | | | FREMONT | CA | 94538 | | | TRADE PAYABLE | | | | $16,840.52 |
| LABADIE, TODD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LABARGE, ALICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LABEL LOGIC INC | PO BOX 3002 | | | | ELKHART | IN | 46515 | | | TRADE PAYABLE | | | | $215.42 |
| LABEL MASTERS DIV.OF PR PACKAGING INC | URB PARK GDNS | V11 CALLE JASPER | | | SAN JUAN | PR | 00926-2140 | | | TRADE PAYABLE | | | | $1,241.62 |
| LABEL PRODUCTS INC | PO BOX 10390 | | | | HOUSTON | TX | 77206 | | | TRADE PAYABLE | | | | $56,019.17 |
| LABEL SPECIALTIES INC | PO BOX 99337 | | | | LOUISVILLE | KY | 40269 | | | TRADE PAYABLE | | | | $3,595.02 |
| LABEL TECH INC | PO BOX 2666 | | | | MUNCIE | IN | 47307-0666 | | | TRADE PAYABLE | | | | $8,033.27 |
| LABELMASTER | AN AMERICAN LABELMARK CO | PO BOX 46402 | | | CHICAGO | IL | 60646-0402 | | | TRADE PAYABLE | | | | $3,476.96 |
| LABELS WEST INC | 17629 130TH AVENUE NORTHEAST | | | | WOODINVILLE | WA | 98072-8716 | | | TRADE PAYABLE | | | | $4,604.98 |
| LABELTEQ UNLIMITED INC | 1338 NORTH STEWART AVENUE | | | | SPRINGFIELD | MO | 65802 | | | TRADE PAYABLE | | | | $37,443.98 |
| LABERGE, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LABINE, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LACEY, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LACHAPELL, FRANK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LACHOWICZ, LISA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LACKI, LAWRENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LACLEDE GAS CO | DRAWER 2 | | | | SAINT LOUIS | MO | 63101-2389 | | | TRADE PAYABLE | | | | $1,934.63 |
| LACOMB, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LADD, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LADE, ROY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LADIK, FLORENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LADNER, DORIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LADUE, PHILIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAFAILLE, D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAFFERTY, ANGELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAFFERTY, MARION | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAFIANDRA, CRAIG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAFLAMME, JANET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAFOLLETTE, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAFOLLETTE-GOLL, CHERYL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAFOND, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAFONTAINE, DONNA E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAFORCE, JANIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAHO, JOY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAHR, A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAINE, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAIRD PRINTING MACHINERY SERVICE | 4319 HIGHWAY 24 | | | | NEWPORT | NC | 28570 | | | TRADE PAYABLE | | | | $428.20 |
| LAITURI, KARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAKE CUMBERLAND REGIONAL HOSPITAL | 305 LANGDON ST | | | | SOMERSET | KY | 42503 | | | TRADE PAYABLE | | | | $110.56 |
| LAKE IMAGE SYSTEMS INC | 205 SUMMIT POINT DRIVE | STE. 2 | | | HENRIETTA | NY | 14467 | | | TRADE PAYABLE | | | | $2,325.33 |
| LAKELAND SUPPLY INC | N8 W22380 JOHNSON DRIVE | | | | WAUKESHA | WI | 53186 | | | TRADE PAYABLE | | | | $307.02 |
| LAM, KERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAMAY, VIRGINIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAMB, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAMB, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAMBERT, ANITA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAMBERT, BOBBY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAMBERT, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAMBERT, FRANK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAMBERT, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAMBERT, GARY F | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAMBERT, GORDON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAMBERT, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAMBERT, RINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAMBERT, WAYNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAMBORN, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAMME, KATHRYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAMME, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAMMERSFELD, JOHN E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAMPE, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAMPERELLI, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LANA GRANZOW | 1660 SUMMERHOUSE LANE | #401-C | | | SARASOTA | FL | 34242 | | | TRADE PAYABLE | | | | $78,073.60 |
| LANA MITCHENER;SI-14-847571 | 4031 N. STATE ROUTE 72 | | | | SABINA | OH | 45169 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| LANCASTER, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LANCASTER, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LANCET SOFTWARE DEVELOPMENT INC | 11980 PORTLAND AVENUE SOUTH | | | | BURNSVILLE | MN | 55337 | | | TRADE PAYABLE | | | | $2,880.00 |
| LANCO CORP | 350 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | | | TRADE PAYABLE | | | | $26,002.73 |
| LAND-AIR EXP OF NEW ENGLAND | P O BOX 503 | | | | WILLISTON | VT | 05495 | | | TRADE PAYABLE | | | | $4,825.09 |
| LANDAU UNIFORMS INC | PO BOX 1000 | DEPT 574 | | | MEMPHIS | TN | 38148-0574 | | | TRADE PAYABLE | | | | $394.42 |
| LANDEN, JUDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LANDER, JILL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LANDIS, HARRY F. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $7,634.68 |
| LANDRY, PAMELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LANDSTAR SYSTEM INC | P O BOX 651434 | | | | CHARLOTTE | NC | 28265 | | | TRADE PAYABLE | | | | $258.82 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LANDWAY INTERNATIONAL | 212 LITTLEFIED AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | | | TRADE PAYABLE | | | | $542.33 |
| LANE, ANTHONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LANE, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LANE, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LANE, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LANE, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LANE, SUZANNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LANG JR., DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LANG, JANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LANG, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LANGE, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LANGELLIER, DIANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LANGHAM, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LANGHAMER, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LANGLEY, CHARLENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LANGLEY, HOYT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LANGLINAIS, BRIAN | ADDRESS ON FILE | | | | | | | | | NONQUALIFIED PENSION CLAIM | X | X | | UNDETERMINED |
| LANGLINAIS, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LANGLINAIS, JILL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LANGOS, DIANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LANIER SR., DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LANNON, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAPAUGH, MARJORIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAPINS, LORIN | ADDRESS ON FILE | | | | | | | | | NONQUALIFIED PENSION CLAIM | X | X | | UNDETERMINED |
| LAPINS, LORIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAPLANT, PAULINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAPRAD, MICHEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAPURKA, IRENA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAREAU, BRENT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAREAU, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAREAU, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAREAU, MICHAEL ALAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LARGE, JULIENNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LARGE, S | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LARIMER JR, HUGH J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LARKIN, CHAD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LARKIN, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LARLU DISPLAY TEC | PO BOX 708 | | | | WINONA | MN | 55987 | | | TRADE PAYABLE | | | | $3,288.76 |
| LAROQUE, WILDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LARRISON JR, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LARRY SCHREIBER;TRAVELERS-BWM0925 | 1785 PEACH CIRCLE | | | | HANFORD | CA | 93230 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| LARRY, BOBBY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LARSEN WAREHOUSING AND DISTRIBUTION | 11685 EAST 53RD AVENUE | | | | DENVER | CO | 80239 | | | TRADE PAYABLE | | | | $5,284.57 |
| LARSEN, ERIC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LARSON, ERIC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LARSON, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LARSON, JANIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LARSON, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LASATER, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LASER SUBSTRATES INC | 6251 PARK OF COMMERCE BLV | | | | BOCA RATON | FL | 33487-8202 | | | TRADE PAYABLE | | | | $782.32 |
| LASERSAVER | 8 PRESTIEG CIRCLE #118 | | | | ALLEN | TX | 75002 | | | TRADE PAYABLE | | | | $1,085.81 |
| LASH, DIANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LASHWAY JR., CLARENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LASTER, CARRIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LATHAM, GEOFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LATHROP, KATHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LATIMER, VICKEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LATONA, ANTHONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LATTYAK, PAULINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAU, WENDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAUBSCHER, ALAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAUBSCHER, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAUDICINA, ANDREW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAUER, ANNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAUER, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAUGHLIN, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAUNEY, ROGER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAURY, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAUTENSCHLAGER, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAUTERBACH, GLORIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAUVER, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAUVER, STEPHANIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAUVER, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAVELLE JR., EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAVOIE, ANTHONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAVOY, DEBORAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAVOY, LAMBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAVSKIS, EDWIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAW, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAW, TERRI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAWLOR, KATHLEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAWRANCE, PRESTON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAWRENCE BINDING SYSTEMS | 19970 INGERSOLL DRIVE | | | | ROCKY RIVER | OH | 44116 | | | TRADE PAYABLE | | | | $682.31 |
| LAWRENCE, BEVERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAWRENCE, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAWRENCE, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAWRENCE, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAWRENCE, LEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAWRENCE, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAWRENSON, ROY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAWRIE, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAWSON, CHARLENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAWSON, LORI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAWSON, LORI L. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| LAWTER, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAWTON, DEBORAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAXSON, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAY, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAY, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAY, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAYMAN, NILES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAYMAN, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAYTON, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LAZZARA, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LBM SYSTEMS LLC | 2 STONY HILL ROAD | STE. 206 | | | BETHEL | CT | 06801 | | | TRADE PAYABLE | | | | $647.50 |
| LEACH, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEACH, EILEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEACH, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEAHY, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEAHY, JR., JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEAR, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEARY, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEAVELL III, CABEL D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEBLANC, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEBO, JIMMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LECLAIR, GREGO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LECLAIR, LISA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LECLAIRE, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LECOMPTE, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LECRONE III, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LECROY, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEDBETTER, KATHERINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEDER, ROD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEDERER, LAJUANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEDUC, CLIFFORD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEDUC, YVON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEE, CYNTHIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEE, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEE, LAURA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEE, SHANON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEE, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEE, WILLIAM P. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $131,250.08 |
| LEE, WOODY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEEDS | PO BOX 643859 | | | | PITTSBURGH | PA | 15264 | | | TRADE PAYABLE | | | | $110,146.38 |
| LEEPER, BRUCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEEPER, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEFAVOR ENVELOPE CO | PO BOX 27238 | | | | SALT LAKE CITY | UT | 84127-0035 | | | TRADE PAYABLE | | | | $232,850.64 |
| LEFELD WELDING & STEEL SUPPLIES | 600 N SECOND ST | | | | COLDWATER | OH | 45828 | | | TRADE PAYABLE | | | | $83.99 |
| LEGACY | 6 PAUWELS DRIVE | | | | WASHINGTON | MO | 63090 | | | TRADE PAYABLE | | | | $12,965.67 |
| LEGETTE, BARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEGIEZA, CAROLYN S | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEHMAN, JACKIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEHMANN, CATHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEHMANN, JOAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEHR, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEIMAN II, RALPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEISTER, JR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEITER, GAIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEITING, DOLORES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEITNICK, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LELAND SPRINGER | 20990 MAIN STREET RD | | | | SEDALIA | MO | 65301 | | | UNCLAIMED PROPERTY | X | | | $51.06 |
| LELAND SPRINGER | 20990 MAIN STREET RD | | | | SEDALIA | MO | 65301 | | | UNCLAIMED PROPERTY | X | | | $76.59 |
| LELAND SPRINGER | 20990 MAIN STREET RD | | | | SEDALIA | MO | 65301 | | | UNCLAIMED PROPERTY | X | | | $76.59 |
| LELAND SPRINGER | 20990 MAIN STREET RD | | | | SEDALIA | MO | 65301 | | | UNCLAIMED PROPERTY | X | | | $76.59 |
| LELAND SPRINGER | 20990 MAIN STREET RD | | | | SEDALIA | MO | 65301 | | | UNCLAIMED PROPERTY | X | | | $76.59 |
| LELAND SPRINGER | 20990 MAIN STREET RD | | | | SEDALIA | MO | 65301 | | | UNCLAIMED PROPERTY | X | | | $76.59 |
| LELAND SPRINGER | 20990 MAIN STREET RD | | | | SEDALIA | MO | 65301 | | | UNCLAIMED PROPERTY | X | | | $76.59 |
| LELAND SPRINGER | 20990 MAIN STREET RD | | | | SEDALIA | MO | 65301 | | | UNCLAIMED PROPERTY | X | | | $152.05 |
| LELLA, LAURA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEMAIRE, LISA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEMASTER, FRANCILLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEMASTERS, SHIRLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEMENAGER, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEMIEUX, JILL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEMKE, GERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEMKE, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEMMERMANN, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEMON, KAT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEMOS, FRANK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEMOYNE, ADELBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LENHART, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LENNOX INDUSTRIES I | PO BOX 1170 | | | | STUTTGART | AR | 72160-1011 | | | UNCLAIMED PROPERTY | X | | | $47.50 |
| LENNOX INTERNATIONA | PO BOX 799900 | | | | DALLAS | TX | 75379-9900 | | | UNCLAIMED PROPERTY | X | | | $306.00 |
| LENNOX INTERNATIONA | PO BOX 799900 | | | | DALLAS | TX | 75379-9900 | | | UNCLAIMED PROPERTY | X | | | $405.00 |
| LENNOX INTERNATIONA | PO BOX 799900 | | | | DALLAS | TX | 75379-9900 | | | UNCLAIMED PROPERTY | X | | | $567.00 |
| LEONARD, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEONARD, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEONARD, TODD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEONARD, TODD A. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| LEONARD, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEONE, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEOPARD, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEPAGE, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEPORE, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LERCH, PHILIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LERKE, TYTUS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LESLIE, KIMBERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LESNIESKI, ANNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LETOURNEAU, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LETTERMAN, CLEO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LETTERPRESS TRADE SERVICES INC | 1130 NORTH MAIN STREET | | | | ORANGE | CA | 92867 | | | TRADE PAYABLE | | | | $2,307.80 |
| LEUTZINGER, BARBARA M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEUTZINGER, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEVARIO, VINCENT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEVEL 3 COMMUNICATIONS | PO BOX 910182 | | | | DENVER | CO | 80291-0182 | | | TRADE PAYABLE | | | | $450.50 |
| LEVEQUE, MARTHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEVIN CONSULTING GROUP | 7 PRESENTATION ROAD | | | | BRIGHTON | MA | 02135 | | | TRADE PAYABLE | | | | $13,274.66 |
| LEWIS WHITE, ELAINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEWIS, ANGELITA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEWIS, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEWIS, DARRELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEWIS, DARRELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEWIS, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEWIS, ELIZABETH L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEWIS, GENEVA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEWIS, GREGG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEWIS, JOEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEWIS, KEITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEWIS, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEWIS, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEWIS, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEWIS, RUTH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEWIS, SUZANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEWIS, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEWIS-KLEIN, YVONNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEWTER, FRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LEYDEN, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LFUCG | PO BOX 14058 | | | | LEXINGTON | KY | 40512 | | | TRADE PAYABLE | | | | $100.00 |
| LI, SHUANG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LIBERTY WIRE & CABLE | 3453 SOLUTION CENTER | | | | CHICAGO | IL | 60677-3004 | | | TRADE PAYABLE | | | | $6,769.16 |
| LICON, ARTHUR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LIDDLE, KATHRYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LIENERTH, SHEILLA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LIFTONE LLC | PO BOX 602727 | | | | CHARLOTTE | NC | 28260-2727 | | | TRADE PAYABLE | | | | $13,709.20 |
| LIGHTHOUSE BRANDING & MERCHANDISING | PO BOX 6756 | | | | TOLEDO | OH | 43612 | | | TRADE PAYABLE | | | | $3,582.77 |
| LIGHTHOUSE TECHNOLOGIES INC | 1430 OAK COURT | STE. 101 | | | DAYTON | OH | 45430 | | | TRADE PAYABLE | | | | $42,575.00 |
| LIGHTLE, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LIGHTNER, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LIGHT-WORKS INC | 1 TIGAN ST | STE 104 | | | WINOOSKI | VT | 05404 | | | TRADE PAYABLE | | | | $23,997.10 |
| LIKE, TOM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LILE, DENZIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LILES, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LILLIS, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LILLY, JUDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LIMA PALLET CO INC | 1470 NEUBRECHT RD. | | | | LIMA | OH | 45801 | | | TRADE PAYABLE | | | | $5,424.00 |
| LIMB, CLARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LIMPIN, REGINA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LINDA ALEXANDER | 1052 CREDE WAY | | | | WAYNESVILLE | OH | 45068 | | | UNCLAIMED PROPERTY | X | | | $3.99 |
| LINDA EICHLER;SI-15-804384 | 209 PORTLAND STREET | | | | CELINA | OH | 45822 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| LINDAHL, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LINDENMEYR MUNROE | PO BOX 416207 | | | | BOSTON | MA | 02241-6207 | | | TRADE PAYABLE | | | | $7,444.16 |
| LINDEN-PARK, JENNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LINDER, VERNON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LINDGREN, ROY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LINDHOLM, JEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LINDNER, MARIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LINDQUIST, JEFFRAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LINDSEY, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LINGER, DEBORAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LINGER, JEFF | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LINGMANN, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LINGO, RAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LINGUA TECH INTERNATIONAL LLC | PO BOX 182 | | | | ENGLEWOOD | OH | 45322 | | | TRADE PAYABLE | | | | $7,829.05 |
| LINKOUS, CLAUDE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LIPPS IMPRESSIVE PRINTING | 2708 DECATUR ST. | | | | KENNER | LA | 70062 | | | TRADE PAYABLE | | | | $22,985.22 |
| LIPSCOMB, DIANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LISEVICK, FRANK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LISI, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LIST, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LISTEK, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LITH O ROLL CHICAGO INC | 1729 S HALSTED ST | | | | CHICAGO | IL | 60608-2322 | | | TRADE PAYABLE | | | | $1,854.48 |
| LITHO CRAFT INC | ONE LOWELL AVENUE | | | | WINCHESTER | MA | 01890 | | | TRADE PAYABLE | | | | $2,356.20 |
| LITOBORSKI, JUDITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LITTERIO, MARIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LITTLE, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LITTLE, CARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LITTLE, JAMES W. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $3,209.60 |
| LITTLE, LORI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LITTLE, THERSA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LITTLETON, ANDREW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LITZINGER, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LIU, JACKY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LIVELSBERGER, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LIVELY, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LIVENGOOD, ROD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LLOYD, WENDELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LLOYD-DAVIES, | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LMI LANDSCAPES | 1437 HALSEY WAY | | | | CARROLLTON | TX | 75007 | | | TRADE PAYABLE | | | | $699.74 |
| LOCHNER, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOCKARD, MAUDIE JANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOCKE, SAMUEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOCKETT, ANTHONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOCKHART, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOE, BRETT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOERTS, MARTIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOESCH, ELLEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOFASO JR., DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOFLIN, HEIDI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOFTON LABEL INC | 6290 CLAUDE WAY EAST | | | | INVER GROVE HEIGHTS | MN | 55076 | | | TRADE PAYABLE | | | | $30,174.31 |
| LOFTON, LE VAUGHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOGAN, DWIGHT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOGICALIS INC | DEPT. #172301 | PO BOX 67000 | | | DETROIT | MI | 48267-1723 | | | TRADE PAYABLE | | | | $135,401.44 |
| LOGO INCLUDED, INC | 2665 PINE GROVE ROAD | SUITE 400 | | | CUMMING | GA | 30041 | | | TRADE PAYABLE | | | | $1,516.50 |
| LOGO MATS INC | 1729 SOUTH DAVIS ROAD | | | | LAGRANGE | GA | 30241 | | | TRADE PAYABLE | | | | $7,007.90 |
| LOGOMARK INC | 1201 BELL AVENUE | | | | TUSTIN | CA | 92780-6420 | | | TRADE PAYABLE | | | | $9,586.52 |
| LOHMEYER, JODI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOIS BROWN | 72750 COUNTRY CLUB DRIVE | MIRAGE INN #240 | | | RANCHO MIRAGE | CA | 92270 | | | TRADE PAYABLE | | | | $3,651.60 |
| LOMBARDO, FRANK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOMBARDO, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOMELI, BERTHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LONG, DARRELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LONG, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LONG, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LONG, JUDITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LONG, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LONG, MARGARET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LONG, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LONG, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LONG, STEVE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LONG, T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LONGNECKER, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LONGORIA, MANU | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOOMAN, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOONEY, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOPEZ, A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOPEZ, ALFONSO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOPEZ, ELSA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOPEZ, GENEVIEVE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOPEZ, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOPEZ, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOPEZ, RALPH A. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $7,731.27 |
| LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOPRESTI, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LORD, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LORD, RAYMOND E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LORENG, PHILLI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LORENZ, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LORENZ, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LORENZEN, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOREY, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LORO DESIGNS | 19 WHISTLER LANDING | | | | SCARBOROUGH | ME | 04074 | | | TRADE PAYABLE | | | | $1,890.00 |
| LORRAINE NORMAN | 27 W 705 WINDEMERE ROAD | | | | WINFIELD | IL | 60190 | | | UNCLAIMED PROPERTY | X | | | $5.00 |
| LOSEE, ANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOSO'S PROFESSIONAL JANITORIAL SERV | PO BOX 2125 | | | | S BURLINGTON | VT | 05407 | | | TRADE PAYABLE | | | | $630.00 |
| LOSS, A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOTT, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOUDON, GENEVA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOUDON, PATRICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOUDON, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOUGHMAN, MARION | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOUGHNANE, BERNARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOUGHRAN, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOUIS, ARTHUR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOUISVILLE GAS & ELECTRIC CO | PO BOX 901960 | | | | LOUISVILLE | KY | 40290 | | | TRADE PAYABLE | | | | $5,987.16 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOUNEY, W | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOUX, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOVE PLUMBING AND AIR CONDIT | PO BOX 1249 | | | | MONROE | NC | 28111 | | | TRADE PAYABLE | | | | $630.78 |
| LOVE, EILEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOVE, JULIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOVE, NONA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOVE, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOVE, W | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOVECKY, IRENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOVELADY, BENNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOVERO, RODNEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOW, LINETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOWDER, CYNTHIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOWE, DANNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOWE, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOWE, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOWE, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOWERY, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOWERY, MARION | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOWRY, GLENNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LOYD, TERRY D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LRP AND P GRAPHICS | 1165M MARLKRESS ROAD | PO BOX 1536 | | | CHERRY HILL | NJ | 08034 | | | TRADE PAYABLE | | | | $19,703.25 |
| LUBBOCK, M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LUCADAMO, HEATHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LUCAS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LUCAS, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LUCAS, DORIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LUCAS, M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LUCAS-BIDINGER, GLORIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LUCE, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LUCILLE, B | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LUCY, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LUEBKE, FRED ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LUECHT-WILCOX, CYNTHIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LUEHRSEN, BEVERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LUELLEN, JOAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LUGLIANI, GLEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LUIS VEGA;LIBERTY-WC949C41575 | 427 MALDEN DRIVE | | | | RICHARDSON | TX | 75080 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| LUJAN, VICTORIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LUKAN, BERNADINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LUKAS, PAULIUS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LUKASIEWICZ, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LUKIN, SHELDON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LUM, ELLIOT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LUMINITE PRODUCTS CORPORATION | 148 COMMERCE DRIVE | | | | BRADFORD | PA | 16701 | | | TRADE PAYABLE | | | | $2,017.84 |
| LUND, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LUND, CRAIG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LUNDBERG, ROSALIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUNGSAL INTERNATIONAL INC | 360 THOR PLACE | | | | BREA | CA | 92821 | | | TRADE PAYABLE | | | | $3,458.05 |
| LUNNE, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LUNNY, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LUPA, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LURIE, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LURZ, DOROTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LUSTIG, HERMINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LUTH, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LUTTRELL, KIMBERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LUTTRELL, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LY, VIET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LYBEER, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LYN, JANINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LYNCH, BRENTON E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LYNCH, C | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LYNCH, IRENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LYNCH, JAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LYNCH, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LYNCH, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LYNCH, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LYNCHA, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LYNDA.COM INC | PO BOX 848527 | | | | LOS ANGELES | CA | 90084-8527 | | | TRADE PAYABLE | | | | $799.26 |
| LYNN, HENRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LYNN, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LYON, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LYON, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LYONS, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LYONS, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LYSIK, JON P | 196 CRESTFIELD LN | | | | NORTH KINGSTON | RI | 02852 | | | TRADE PAYABLE | | | | $2,030.12 |
| LYTER, JOANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| LYTROD SOFTWARE | 2573 CLAY BANK ROAD | STE 4 | | | FAIRFIELD | CA | 94533 | | | TRADE PAYABLE | | | | $725.00 |
| M AND R LAWNCARE | 13612 CR44 | | | | MILLERSBURG | IN | 46543 | | | TRADE PAYABLE | | | | $330.00 |
| M M BURKE | 4272 N BRYNNER PASS TER | | | | BEVERLY HILLS | FL | 34465 | | | UNCLAIMED PROPERTY | X | | | $4.19 |
| M M BURKE | 4272 N BRYNNER PASS TER | | | | BEVERLY HILLS | FL | 34465 | | | UNCLAIMED PROPERTY | X | | | $12.41 |
| M M SCHLEIN | 2404 ANITA DR | | | | DOVER | PA | 17315 | | | UNCLAIMED PROPERTY | X | | | $5.58 |
| MABRY, JACKIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAC GREGOR, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAC PAPERS | PO BOX 930513 | | | | ATLANTA | GA | 31193-0513 | | | TRADE PAYABLE | | | | $47,159.34 |
| MACDERMID PRINTING SOLUTIONS | PO BOX 203553 | | | | DALLAS | TX | 75320-3553 | | | TRADE PAYABLE | | | | $1,615.57 |
| MACDONALD, JEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MACEWEN, BERNADINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MACGREGOR, MYRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MACHADO, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MACHADO, LUIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MACHADO, RAYMOND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MACIAS, CHRIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MACK, MICHAEL S | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MACKE WATER SYSTEMS INC | PO BOX 545 | | | | WHEELING | IL | 60090-0545 | | | TRADE PAYABLE | | | | $188.24 |
| MACKENRODT, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MACKEY, LYLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MACKLER, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MACKLEY, SONIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MACLACHLAN, SUSAN M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MACNEILL, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MACTAC | PO BOX 945815 | | | | ATLANTA | GA | 30394-5815 | | | CONTINGENT TRADE PAYABLE | X | | | $303,079.44 |
| MADDOCK, D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MADDOX, MARY-HELEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MADDOX, NOREEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MADDUX III, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MADDUX, JANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MADEJ, JOAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MADELEY, JEFFREY J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MADER, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MADEWELL, JAMI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MADEWELL, MILDRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MADIGAN, F | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MADISON STREET PRESS | 614 MADISON STREET | | | | OAKLAND | CA | 94607 | | | TRADE PAYABLE | | | | $133,010.77 |
| MADRIGAL, MARI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAEDER, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAEDER, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAFAZO LLC | 3432 MYNA LANE | | | | MIAMISBURG | OH | 45342 | | | TRADE PAYABLE | | | | $127,937.00 |
| MAFDA INC | 1160 MAILING INC | | | | ATLANTA | GA | 30315 | | | TRADE PAYABLE | | | | $322.89 |
| MAFFIA, RICHAR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAGAW, HILEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAGELLAN BEHAVIORAL HEALTH | PO BOX 785341 | MAGELLAN LOCKBOX | | | PHILADELPHIA | PA | 19178-5341 | | | TRADE PAYABLE | | | | $1,689.48 |
| MAGGARD, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAGGIO, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAGILL, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAGNA VISUAL INC | 9400 WATSON ROAD | | | | SAINT LOUIS | MO | 63126-1596 | | | TRADE PAYABLE | | | | $4,063.76 |
| MAGNANT, BETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | | | TRADE PAYABLE | | | | $34,318.30 |
| MAGOON, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAHAFFEY, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAHAN, JR., J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAHR, AARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAI, EMMANUEL K | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAIL ADVERTISING BUREAU INC | 21319 68TH AVE SOUTH | | | | KENT | WA | 98032 | | | TRADE PAYABLE | | | | $5,201.60 |
| MAILERS HAVEN LLC | 27819 SMYTH DRIVE | | | | VALENCIA | CA | 91355 | | | TRADE PAYABLE | | | | $203.84 |
| MAILEY JR., CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAILFINANCE INC | 25881 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | | | TRADE PAYABLE | | | | $4,702.18 |
| MAILINGS DIRECT LLC | 237 W BROADWAY RD | | | | PHOENIX | AZ | 85041-2496 | | | TRADE PAYABLE | | | | $4,188.59 |
| MAIN, SHOTSIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAIN, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAINLY MONOGRAMS INC | 260 WEST NYACK ROAD | | | | WEST NYACK | NY | 10994 | | | TRADE PAYABLE | | | | $187.46 |
| MAINS, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAINS, DIANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAJOR, BRANDON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAJOR, BRUCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAJOR, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAKINSON, STEPHEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MALAK, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MALANOWSKI, ANDREW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MALARKY, DORA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MALCARNE, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MALECKI, THADDEUS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MALESKA, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MALICOTE, RAMONA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MALISZEWSKI, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MALLON, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MALLOY, DOLORES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MALLOY, JANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MALOBABICH, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MALONE, DANIELLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MALONE, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MALONE, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MALONE, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MALONEY, DOLORES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MALONEY, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MALONEY, SEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MALOY, JOE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MANAHAN, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MANCHESTER TOWNSHIP | SEWER & TRASH | 3200 FARMTRAIL ROAD | | | YORK | PA | 17402 | | | TRADE PAYABLE | | | | $106.26 |
| MANCILLAS QUALITY PRINTING | 15843 E MAIN ST | | | | LA PUENTE | CA | 91744 | | | TRADE PAYABLE | | | | $6,688.50 |
| MANCINI, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MANCUSO, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MANCUSO, SALVATORE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MANES, SALLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MANGUS, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MANHATTAN BUSINESS FORMS | 294 MAIN ST | | | | FARMINGDALE | NY | 11735 | | | TRADE PAYABLE | | | | $11,760.85 |
| MANI, JAYNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MANLEY, KATHLEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MANLEY, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MANN, D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MANN, JANIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MANN, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MANN, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MANNING, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MANNING, CLIFFORD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MANNING, VICTORIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MANNINO, ANTHONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MANOLI, TROY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MANOS, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MANUEL, HOWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MANUS, CHUCKIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MANUS, SHEILA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MANZI, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAPES, RENEE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAPHIS, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAPHIS, RICKY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAPLE CITY MACHINE INC | 1762 E KERCHER ROAD | | | | GOSHEN | IN | 46526 | | | TRADE PAYABLE | | | | $1,813.90 |
| MARANDO, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARCADO, ROBER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARCEIL HEMMELGARN;SI-03-346394 | 128 HEMMELGARN ROAD | | | | FORT RECOVERY | OH | 45846 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| MARCHESE, ANNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARCHESKI, JEROME | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARCIEL, DEANNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARCUS, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAREK GROUP INC | W228 N821 WESTMOUND DRIVE | | | | WAUKESHA | WI | 53186 | | | TRADE PAYABLE | | | | $3,739.84 |
| MARGARET C MILLER | 500 S OSTEOPATHY AVE, APT 111 | | | | KIRKSVILLE | MO | 63501 | | | UNCLAIMED PROPERTY | X | | | $23.00 |
| MARIA M APGAR | 901 34TH AVENUE | N#7296 | | | SAINT PETERSBURG | FL | 33734 | | | TRADE PAYABLE | | | | $3,216.58 |
| MARIE E MUNCHEL | 10315 CORTEZ ROAD W #9-5TH | | | | BRADENTON | FL | 34210 | | | UNCLAIMED PROPERTY | X | | | $11.47 |
| MARIE E MUNCHEL | 10315 CORTEZ ROAD W #9-5TH | | | | BRADENTON | FL | 34210 | | | UNCLAIMED PROPERTY | X | | | $55.94 |
| MARILYN BRANNIN | C/O WILLIAM BRANNIN | 6007 N.SHERIDAN RD #22J | | | CHICAGO | IL | 60660 | | | TRADE PAYABLE | | | | $6,489.10 |
| MARIN JR., KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARINOW, ANNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARION, KATHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARISCALCO, ANTHONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARK A PLATT | 5048 JAMES HILL ROAD | | | | KETTERING | OH | 45429 | | | TRADE PAYABLE | | | | $50,000.00 |
| MARK ANDY INC | 7312 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7003 | | | TRADE PAYABLE | | | | $15,298.38 |
| MARK FLECK;SI-MO | 710 WILKINS STREET | | | | CELINA | OH | 45822 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| MARK R. ERIKSON;TRAVELERS-EYJ4579 | P.O. BOX 1604 | | | | GLENDALE | CA | 91209 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| MARK R. ERIKSON;TRAVELERS-EYJ4579 | P.O. BOX 1604 | | | | GLENDALE | CA | 91209 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| MARKING SYSTEMS INC | 2601 MARKET STREET | | | | GARLAND | TX | 75041 | | | TRADE PAYABLE | | | | $1,982.59 |
| MARKLEY, CHRIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARKS, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARLAND, SCOT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARLOWE, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARNIX, STEPHE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARO, SHIRLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARQUETTE, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARQUETTE, MARYANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARQUEZ, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARQUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARQUIS, MAYNARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARRA, F | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARSALA, JACQUELINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARSH, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARSH, ROBERTA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARSH, SUE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARSHALL, CHAR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARSHALL, CHARLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARSHALL, JACK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARSHALL, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARSHALL, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARSIE, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARSIE, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTELLO, LUCILLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTENS, JOANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTENS, LORI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTIN CO, THE | DEPT CH 19579 | | | | PALATINE | IL | 60055-9579 | | | TRADE PAYABLE | | | | $146.55 |
| MARTIN J. STRAUBEL;LIBERTY-WC390C75418 | 255 GREENSPRINGS ROAD | | | | YORK | PA | 17404 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| MARTIN JR., LAWRENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTIN, ALAN LESTER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTIN, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTIN, BETTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTIN, BETTY JO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTIN, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTIN, CONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTIN, CYNTHIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTIN, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTIN, DOROTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTIN, EARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTIN, GERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTIN, GLENN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTIN, HELEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTIN, JACQUELINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTIN, JERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTIN, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTIN, JULIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTIN, MARSHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTIN, MARTY D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTIN, OSCAR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTIN, SAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTIN, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTIN, TIMOTH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTIN, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTINELLI, DOLORES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTINEZ, | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTINEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTINEZ, DORIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTINEZ, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTINEZ, INOCENCIO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTINEZ, JENNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTINEZ, KAMALA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTINEZ, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTINEZ, SR., DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTINEZ, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTINO, JEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTINO, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARTINO, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTURELLO, VICKI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARTY, ERIC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARUTZ, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARVIL, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MARY BETH BARRON | 705 ASPEN LN | | | | LEBANON | PA | 17042 | | | TRADE PAYABLE | | | | $360.00 |
| MARY MOFFETT | 929 WEST FOSTER AVENUE | #1115 | | | CHICAGO | IL | 60640 | | | TRADE PAYABLE | | | | $5,430.20 |
| MASKE, BLONDIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MASLOW, JONATHON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MASON, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MASS ELECTRIC CONSTRUCTION CO | 180 GUEST STREET | | | | BOSTON | MA | 02135-2028 | | | TRADE PAYABLE | | | | $194.47 |
| MASSA, PETER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MASSARELLA, MATTHEW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MASSEY, BRUCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MASSEY, DEBORA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MASSEY, GLORIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MASSEY, GWENDOLYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MASSEY, SAMUEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MASSEY, TERESA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MASSIE, ANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MASTANDREA, ANN MARIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MASTERS, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MASTRO GRAPHIC ARTS INC | 67 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | | | TRADE PAYABLE | | | | $105,859.39 |
| MASUCCI, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MASUTTA, PARAMJIT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATASSA, RITA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATERIAL HANDLING SUPPLY INC | MHS LIFT INC | PO BOX 827043 | | | PHILADELPHIA | PA | 19182-7043 | | | TRADE PAYABLE | | | | $1,490.60 |
| MATHER, LAURA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATHERSON, IVY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATHES, DANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATHES, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATHES, JONATH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATHEWS PRINTING CO | PO BOX 188 | | | | COLUMBUS | OH | 43216 | | | TRADE PAYABLE | | | | $98.75 |
| MATHIEU, IVAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATHIEU, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATHIS, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATHIS, TERESA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATIK INC | 33 BROOK STREET | | | | WEST HARTFORD | CT | 06110 | | | TRADE PAYABLE | | | | $580.77 |
| MATLET GROUP | 32509 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0325 | | | TRADE PAYABLE | | | | $4,557.00 |
| MATNEY, KATHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATNEY, ROSARIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATSCHEK, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATSON, KIMBERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATSON, MICHAE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATSUDA, DUANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATSUSAKI, GAIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATT, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATTAI, LACKRAJH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATTAI, LATCHMIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATTER, ANDREW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATTERN, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATTESON, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATTEW W HARKER | 905 CRESTMOOR DR. | | | | SHELBYVILLE | IN | 46176 | | | UNCLAIMED PROPERTY | X | | | $24.60 |
| MATTHEW RUE DESIGN SERVICES | 6733 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19149 | | | TRADE PAYABLE | | | | $2,059.70 |
| MATTHEWS, ANDREW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATTHEWS, AUDREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATTHEWS, CHERYL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATTHEWS, WENDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATTINGLY, KIMBERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATTIS, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATTISON, MARVIN W | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATTOVA, ANNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATTOX, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATULA, ALAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATUZEK JR, GENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MATZINGER, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAU WORKFORCE SOLUTIONS | PO BOX 740209 | DEPT # 40301 | | | ATLANTA | GA | 30374-0209 | | | TRADE PAYABLE | | | | $3,265.92 |
| MAU, D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAUGHAN, WESTON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAURICE, EILEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAURICE, ERROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAURMEIER, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAVERICK COLOR LABS | 3311 BOYINGTON DRIVE | STE. 300 | | | CARROLLTON | TX | 75006 | | | TRADE PAYABLE | | | | $2,772.26 |
| MAVREDAKIS, PEGGY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAWD PATHOLOGY GROUP INC | PO BOX 930404 | | | | KANSAS CITY | MO | 64193 | | | UNCLAIMED PROPERTY | X | | | $7.12 |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY ROAD | | | | LANCASTER | PA | 17601 | | | TRADE PAYABLE | | | | $182,105.10 |
| MAXIMUM TRANSPORTATION INC | P O BOX 577 | | | | ELIZABETHTOWN | KY | 42702 | | | TRADE PAYABLE | | | | $1,710.40 |
| MAXWELL, ANGELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAXWELL, NONLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAY, BETTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAY, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAY, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAY, E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAY, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAY, WALTER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAYER, EDMOND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAYER, LUDWIG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAYER, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAYER, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAYES, JANICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAYEU, JUDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAYNARD, BRANDON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAYNARD, GERARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAYNARD, HERMAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAYO, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAYOTTE, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAYS, LULEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAYS,DARRIS | 837 YALE AVE | | | | LEWISVILLE | TX | 75057 | | | UNCLAIMED PROPERTY | X | | | $81.69 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYSE, RICKEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAZUR, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAZUROWSKI, DEBRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAZY, EDDIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAZY, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAZZOLA, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAZZONE, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MAZZONI, T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MBE A UPS COMPANY | 6060 CORNERSTONE CT. W | | | | SAN DIEGO | CA | 92121-3712 | | | UNCLAIMED PROPERTY | X | | | $56.55 |
| MBE/THE UPS STORE | 11605 MERIDIAN MARKET VW | STE 124 | | | FALCON | CO | 80831-8238 | | | UNCLAIMED PROPERTY | X | | | $50.13 |
| MC CALLEY, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MC CARTHY, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MC CORMICK, KERNEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MC GILL, RALEIGH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MC MAHAN, VIVIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MC, GAW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MC, GREGOR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCADOO, OWEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCALISTER, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCALLISTER, PATRICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCANARNEY, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCAULIFFE, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCBRIDE, HUGH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCBRIDE, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCABE, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCAFFERTY, MERCEDES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCALIP, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCANN, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCARN, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCARTHY, EDMUND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCARTHY, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCARTHY, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCARTHY, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCARTHY, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCARTHY, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCARTIN, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCARTNEY, GENEVIEVE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCARTY, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCARVER, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCAULEY, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCAWLEY, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCLAIN, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCLANAHAN, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCLANAHAN, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCLEARY, MICHEAL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCLELLAN, DANNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCLELLAN, THERESA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCLERIN, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCLINTOCK, CA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCLURE, JENNIFER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCCLURE, JUDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCLURE, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCLURKAN, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCOBB, JEFFRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCOLLOUGH, DUSTIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCOLLUM, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCOMBS, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCORD, RAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCORD, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCOY, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCRACKEN LABEL CO | PO BOX 32256 | | | | CHICAGO | IL | 60632-0256 | | | TRADE PAYABLE | | | | $4,095.34 |
| MCCRACKEN, BRAD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCRACKIN, ELIZABETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCRATIC, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCRAY, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCRAY, LILLIE RUTH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCRAY, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCREA, D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCRORY, TANYA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCUBBIN, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCUISTON, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCULLOUGH, FOSTINA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCULLOUGH, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCULLOUGH, PATRICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCULLOUGH, RO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCCUSKER, SHAUN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCDANIEL, MATTHEW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCDANIEL, VICKY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCDANIELS, EARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCDONALD, HOWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCDONALD, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCDONALD, JANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCDONALD, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCDONALD, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCDONALD, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCDONELL, STEPHEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCDONELL, STEPHEN | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| MCDONNELL, PATRICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCDOWELL, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCDOWELL, RONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCDUFFEE, MARY JOE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCDUFFIE, LA CINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCELWAIN, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCELWAIN, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCELWEE, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCENHIMER, GALE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCEVILLY, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCFADDEN, ERNEST | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCFALL, JENNIFER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCFARLAND, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCFARLAND, PETER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCFARLIN, DEBBIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCGARRY, MARGARET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCGAUGHEY, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCGEE, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCGEE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCGEE, RANDY L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCGEE, ROBIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCGEE, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCGEE, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCGEE, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCGEHEE, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCGILL, ERIC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCGILL, GLADYS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCGILL, SCOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCGINN, GRACE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCGINNIS, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCGLADREY LLP | 5155 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0051 | | | TRADE PAYABLE | | | | $40,000.00 |
| MCGLYNN, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCGOLDRICK, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCGRAIL, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCGRATH II, NORRIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCGRATH, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCGRATH, SUZANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCGUIRE, RHONDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCGUIRE, SHELLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCGUIRE, SHELLIE | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $5,769.24 |
| MCGUIRK, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCHENRY, THELMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCI | PO BOX 371355 | | | | PITTSBURGH | PA | 15250-7355 | | | TRADE PAYABLE | | | | $5,516.55 |
| MCILYAR, | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCINTOSH, ROBIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCINTYRE, BETTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCINTYRE, DEBORAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCINTYRE, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCINTYRE, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCKAY PRESS INC | PO BOX 2749 | | | | MIDLAND | MI | 48641-2749 | | | TRADE PAYABLE | | | | $5,580.00 |
| MCKAY, THERESA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCKEE, BETTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCKEE, JAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCKELLA280 INC | 7025 CENTRAL HIGHWAY | | | | PENNSAUKEN | NJ | 08109 | | | TRADE PAYABLE | | | | $9,167.43 |
| MCKENDRY, DOUG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCKIERNAN, CALVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCKINNEY, SHANDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCKINNEY, WILLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCKNIGHT, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCKNIGHT, LETICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCKNIGHT, SASHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCLAIN, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCLAUGHLIN JR, DEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCLAUGHLIN, DANIELLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCLAUGHLIN, JR. | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Codebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCLAUGHLIN, KEITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCLAUGHLIN, MARYANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCLEMORE, PAULINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCLEMORE, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCLEMORE, TODD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCLENDON, BENJAMIN | ADDRESS ON FILE | | | | | | | | | POTENTIAL LITIGATION CLAIM | X | X | X | UNDETERMINED |
| MCLEOD, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCMAHAN, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCMAHON, MARGARET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCMAHON, PAIGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCMAHON, STEPHEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCMANN, LANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCMANUS, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCMANUS, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCMASTER CARR | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | | | TRADE PAYABLE | | | | $5,508.83 |
| MCMICHAEL, DALE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCMICHAEL, DALE D. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| MCMILLEN, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCMILLIN, RICKY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCMONAGLE, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCMULLEN, LAWRENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCMUNN, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCNALLY, SALLI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCNAMEE, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCNAUGHTON & GUNN INC | DEPT 37501 | | | | DETROIT | MI | 48267-0375 | | | TRADE PAYABLE | | | | $8,726.10 |
| MCNAUGHTON AND GUNN | PO BOX 67000 | DEPT 37501 | | | DETROIT | MI | 48267-375 | | | TRADE PAYABLE | | | | $5,468.94 |
| MCNEELEY, KELLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCNEELY, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCNEIL, CHARICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCNERNEY, JEANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCNEW, MICHAEL P | 3632 SADDLE COURT | | | | MASON | OH | 450408715 | | | TRADE PAYABLE | | | | $237.95 |
| MCNUTT, SHANNON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCPHERSON, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCQUINN, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCRANT, HAROLD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCRORIE, JR., W. | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MCWILLIAMS, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEAD, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEADE, KENT F | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEADE, MARVA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEADEN PRECISION MACHINED PRODUCTS | 16 W 210 83RD ST | | | | BURR RIDGE | IL | 60527 | | | TRADE PAYABLE | | | | $4,630.40 |
| MEADER, H | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEADOR, JOEY A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEADOWS, JULIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEAGHER, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEANS, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEANS, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEANS, SHONA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEARA, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEARKLE, VICTOR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MECA CORP | PO BOX 519 | | | | ELKHART | IN | 46515 | | | TRADE PAYABLE | | | | $19,612.00 |
| MECHANIX WEAR INC | 28525 WITHERSPOON PKWY | | | | VALENCIA | CA | 91355 | | | TRADE PAYABLE | | | | $15,625.00 |
| MECKLEY, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MED TRANS INC | 714 W COLUMBIA ST | | | | SPRINGFIELD | OH | 45504 | | | UNCLAIMED PROPERTY | X | | | $40.05 |
| MED TRANS INC | 714 W COLUMBIA ST | | | | SPRINGFIELD | OH | 45504 | | | UNCLAIMED PROPERTY | X | | | $90.96 |
| MEDASSETS INC | P.O. BOX 741361 | | | | ATLANTA | GA | 30374-7413 | USA | | TRADE PAYABLE | | | | $199,914.35 |
| MEDDERS, ROGER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEDIA PRINTING CORP | PO BOX 406734 | | | | ATLANTA | GA | 30384-6734 | | | TRADE PAYABLE | | | | $4,448.42 |
| MEDICAL DISTRIBUTION SOLUTIONS | 1735 N BROWN ROAD | STE. 140 | | | LAWRENCEVILLE | GA | 30043 | | | TRADE PAYABLE | | | | $7,517.81 |
| MEDICAL ID SOLUTIONS PRICE CHOPPER | 6325 MCCOY ROAD | | | | ORLANDO | FL | 32822 | | | TRADE PAYABLE | | | | $4,652.78 |
| MEDICAL MONOFILAMENT MFG LLC | 121-2 CAMELOT DRIVE | | | | PLYMOUTH | MA | 02360 | | | TRADE PAYABLE | | | | $8,352.00 |
| MEDICINE SHOPPE 002 | 999 ROBERT BLVD | | | | SLIDELL | LA | 70458-2009 | | | UNCLAIMED PROPERTY | X | | | $162.82 |
| MEDINA WOOD PRODUCTS | PO BOX 1037 | | | | TRACY | CA | 95378-1037 | | | TRADE PAYABLE | | | | $5,513.96 |
| MEDINA, PAULINA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEDINA, PAULINA | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $1,237.12 |
| MEDRANO, JAMES A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEDWORK LLC | PO BOX 565 | | | | DAYTON | OH | 45409 | | | TRADE PAYABLE | | | | $60.00 |
| MEEHAN, CATHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEEHAN, PAULA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEEKER, JR., KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEEKS, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEENACH, HELEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEETINGS DIRECT LLC | PO BOX 665 | | | | RACINE | WI | 53401 | | | TRADE PAYABLE | | | | $1,236.86 |
| MEGA FORM COMPUTER PRODUCTS | 850 INDUSTRIAL PARK DR. | PO BOX 667 | | | VANDALIA | OH | 45377 | | | TRADE PAYABLE | | | | $524.90 |
| MEGAFORM COMPUTER PRODUCTS INC | 850 INDUSTRIAL PARK DRIVE | | | | VANDALIA | OH | 45377 | | | TRADE PAYABLE | | | | $2,584.20 |
| MEHLENBACHER, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEHLHOP, LEE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEHTA, RAJENDRA | ADDRESS ON FILE | | | | | | | | | NONQUALIFIED PENSION CLAIM | X | X | | UNDETERMINED |
| MEHTA, RAJENDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEHTA, RAJENDRA | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| MEIER, MAX | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEILLEUR, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEINKE, JACK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEINZ, ALFRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEISENHEIMER, GINA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEJIA, JOSE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEKENNEY, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MELCHER-WEBB, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MELDRUM, VICKIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MELEADOR BUSINESS FORMS | CALLE GARCIA MORENO #163 | | | | RIO PIEDRAS | PR | 00925 | | | TRADE PAYABLE | | | | $794.36 |
| MELHORN, HILDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MELILLO, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MELLEN MARKETING ASSOCIATES INC | 1165 FRANKLIN STREET | | | | DUXBURY | MA | 02332 | | | TRADE PAYABLE | | | | $12,627.55 |
| MELLIN, ERIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MELONE, ARTHUR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MELONI, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MELONSON, ELDORA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MELTON, BEVERL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MELTON, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MELVIN, C | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEMORIAL HOSPITAL & | 1500 E SHOTWELL ST | | | | BAINBRIDGE | GA | 39819-4256 | | | UNCLAIMED PROPERTY | X | | | $426.81 |
| MEMORIAL SLOAN KETTERING | 411 E 67TH ST | | | | NEW YORK | NY | 10065-6004 | | | UNCLAIMED PROPERTY | X | | | $66.30 |
| MENDELOWITZ, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MENDEZ, ALICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MENDEZ, ANACLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MENDOZA, JR. | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MENDOZA, RUBEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MENEHUNE WATER CO | 99 12 5 HALAWA VALLEY ST | | | | AIEA | HI | 96701 | | | TRADE PAYABLE | | | | $102.24 |
| MENIGOZ, DAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MENIGOZ, DEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MENKER, ROBERT M | 7280 MINTWOOD AVE | | | | DAYTON | OH | 454151221 | | | TRADE PAYABLE | | | | $46.77 |
| MENTZER, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MENZEL, LAURIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEPCO LABEL SYSTEMS | PO BOX 932 | 1313 S STOCKTON ST | | | LODI | CA | 95240 | | | TRADE PAYABLE | | | | $3,421.76 |
| MERCADANTE, VICTORIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MERCADO, CANDIDO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MERCER COLOR INC | PO BOX 113 | | | | COLDWATER | OH | 45828 | | | TRADE PAYABLE | | | | $7,035.60 |
| MERCER, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MERCHANTS SECURITY SERVICE | PO BOX 432 | | | | DAYTON | OH | 45409 | | | TRADE PAYABLE | | | | $4,710.02 |
| MERCY HOSPITAL OF FAIRFIELD | P O BOX 640855 | | | | CINCINNATI | OH | 45264 | | | UNCLAIMED PROPERTY | X | | | $48.77 |
| MERCY IMAGING CENTERS | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670 | | | TRADE PAYABLE | | | | $211.60 |
| MERCY SUBURBAN HOSP | STE 200 | 1437 DEKALB ST | | | NORRISTOWN | PA | 19401-3440 | | X | UNCLAIMED PROPERTY | | | | $11.40 |
| MERICA, FRED | ADDRESS ON FILE | | | | | | | | | NONQUALIFIED PENSION CLAIM | X | X | | UNDETERMINED |
| MERICA, FRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MERIDIAN DISPLAY | 162 YORK AVE EAST | | | | SAINT PAUL | MN | 55117 | | | TRADE PAYABLE | | | | $27,862.99 |
| MERITT, MATTHEW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MERKEL, KIM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MESCHER, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MESCHER, ROSE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MESMER, LILLIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MESSENGER PRESS INC | 6184 STATE ROUTE 274 | | | | CARTHAGENA | OH | 45822 | | | TRADE PAYABLE | | | | $107,746.24 |
| MESSICK, JEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MESSINA, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MESSINA, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MESSMER, JILL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MESSURI III, PHILIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MESTAN, ANTHONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MET ED | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | | | TRADE PAYABLE | | | | $140,756.95 |
| METLIFE | BOX 360229 | | | | PITTSBURGH | PA | 15251-6229 | | | TRADE PAYABLE | | | | $143,082.63 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| METLIFE GROUP PROPERTY AND CASUALTY | PO BOX 31056 | | | | TAMPA | FL | 33631-3056 | | | TRADE PAYABLE | | | | $5,711.07 |
| METRO FLEX INC | 3304 ENCRETE LANE | | | | DAYTON | OH | 45439 | | | TRADE PAYABLE | | | | $7,300.05 |
| METROLINA SPRINKLER COMPANY INC | PO BOX 668548 | | | | CHARLOTTE | NC | 28266-8548 | | | TRADE PAYABLE | | | | $3,512.37 |
| METROPAK INC | PO BOX 833129 | | | | RICHARDSON | TX | 75083 | | | TRADE PAYABLE | | | | $2,468.94 |
| METTER, AUGUSTA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| METTER, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| METTERT, CARMEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| METZGER, LOUIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| METZGER, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| METZLER, D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| METZLER, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEYER III, GERHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEYER LABORATORY | 2401 W JEFFERSON | | | | BLUE SPRINGS | MO | 64015 | | | TRADE PAYABLE | | | | $610.61 |
| MEYER LABORATORY INC | 2401 W JEFFERSON | | | | BLUE SPRINGS | MO | 64015 | | | TRADE PAYABLE | | | | $467.25 |
| MEYER, HAROLD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEYER, JUNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEYER, KEARNEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEYER, MERLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEYER, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEYER, TYRONE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEYERS, | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEYERS, JANET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MEZA, IRENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MF CACHAT CO | DEPT 781707 | PO BOX 78000 | | | DETROIT | MI | 48278-1707 | | | TRADE PAYABLE | | | | $734.40 |
| MIAMI INDUSTRIAL TRUCKS INC | P O BOX 632616 | | | | CINCINNATI | OH | 45263-2616 | | | TRADE PAYABLE | | | | $6,557.20 |
| MICHAEL WATSON | 634 MADISON AVE | | | | YORK | PA | 17404 | | | UNCLAIMED PROPERTY | X | | | $305.00 |
| MICHAELIS, NAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MICHAELS, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MICHAUD, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MICHELIZZA, GISELE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MICHELMAN INC | 3620 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-3006 | | | TRADE PAYABLE | | | | $1,776.50 |
| MICHELS, SCOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MICKLEY, EILEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MICKLEY, TERRENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MICR EXPRESS INC | PO BOX 60819 | | | | CHARLOTTE | NC | 28260 | | | TRADE PAYABLE | | | | $51,008.38 |
| MICRON TECHNOLOGY | 8000 S FEDERAL WAY | | | | BOISE | ID | 83716-9632 | | | UNCLAIMED PROPERTY | X | | | $181.68 |
| MICROSOFT LICENSING  GP | PO BOX 844510 | | | | DALLAS | TX | 75284-4510 | | | TRADE PAYABLE | | | | $37,500.00 |
| MID AMERICAN RUBBER | 415 WEST CUSHMAN STREET | | | | THREE RIVERS | MI | 49093 | | | TRADE PAYABLE | | | | $1,230.02 |
| MID ATLANTIC INDUSTRIAL EQUIPMENT LTD | PO BOX 4437 | | | | HARRISBURG | PA | 17111-4437 | | | TRADE PAYABLE | | | | $32,474.96 |
| MID ATLANTIC MECHANICAL INC | PO BOX 7373 | | | | MONROE | NJ | 08831 | | | TRADE PAYABLE | | | | $48,542.77 |
| MID CAL TRACTOR | PO BOX 6069 | ATTN: DANA MIZUNO | | | STOCKTON | CA | 95206 | | | TRADE PAYABLE | | | | $482.39 |
| MID CITY ELECTRIC & TECHNOLOGIES | PO BOX 23075 | | | | COLUMBUS | OH | 43223-0075 | | | TRADE PAYABLE | | | | $6,382.52 |
| MID NITE SNAX INC | 999 S. OYSTER BAY ROAD | BLDG. 500 | | | BETHPAGE | NY | 11714 | | | TRADE PAYABLE | | | | $3,359.07 |
| MIDCO CALL CENTER SERVICES INC | 4901 EAST 26TH STREET | | | | SIOUX FALLS | SD | 57110 | | | TRADE PAYABLE | | | | $242.13 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIDDLEBURY ELECTRIC INC | 65725 US 33 EAST | | | | GOSHEN | IN | 46526 | | | TRADE PAYABLE | | | | $34,048.90 |
| MIDDLETON, ALMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MIDDLETON, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MIDLAND INFORMATION RESOURCES CO | 5440 CORPORATE PARK DRIVE | | | | DAVENPORT | IA | 52807 | | | TRADE PAYABLE | | | | $8,597.64 |
| MIDRANGE SOLUTIONS INC | 8044 MONTGOMERY RD | SUITE 700 | | | CINCINNATI | OH | 45236 | | | TRADE PAYABLE | | | | $1,893.03 |
| MIDWEST 360 INC | 480 WEST HINTZ ROAD | | | | WHEELING | IL | 60090 | | | TRADE PAYABLE | | | | $3,599.97 |
| MIDWEST PROMOTIONAL GROUP | 16W211 S. FRONTAGE ROAD | | | | BURR RIDGE | IL | 60527 | | | TRADE PAYABLE | | | | $228.00 |
| MIDWEST SPECIALTY PRODUCTS CO INC | 280 NORTHPOINTE DRIVE | | | | FAIRFIELD | OH | 45014 | | | TRADE PAYABLE | | | | $354.50 |
| MIELKE, THERESE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MIEMCZEWSKI, RANDALL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MIER, PETER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MIGUEL, EDMUND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MIKE KELKER MACHINE & TOOL | 4905 W ST RTE 571 | | | | WEST MILTON | OH | 45383 | | | TRADE PAYABLE | | | | $6,965.00 |
| MIKELS, KRISTINE L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MIKOLS, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MIKOS, PAT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MIKULA, STEVEN J | 1923 PEPPERWOOD | | | | HOUSTON | TX | 77084 | | | TRADE PAYABLE | | | | $27.81 |
| MILAR, HOLLY L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILBURN PRINTING | 120-A WILBUR PLACE | | | | BOHEMIA | NY | 11716 | | | TRADE PAYABLE | | | | $286.12 |
| MILBURN, LYDIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILES, DARLYNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILES, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILES, JACK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILES, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILESKI, MARY L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILITELLO, PAMELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILIUS, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLAN, DAVID ANTHO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLCRAFT PAPER CO | PO BOX 72466 | | | | CLEVELAND | OH | 44192 | | | TRADE PAYABLE | | | | $19,925.94 |
| MILLER III, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, ANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, BRETT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, CARLENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, CAROLYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, DAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, DELLA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, DICKY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, FRANK | ADDRESS ON FILE | | | | | | | | | NONQUALIFIED PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, FRANK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, GLENNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, HELEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILLER, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, LEO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, MARILYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, MAX | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, MAXINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, PATRICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, PAUL EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, RUSSELL | ADDRESS ON FILE | | | | | | | | | NONQUALIFIED PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, RUSSELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, SCOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, STEPHEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, TARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, VICKI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLER, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLICE, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLIGAN, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLIKIN, FLOYD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLIRON, WENDY W. | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLS, F | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLS, JIM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLS, JIMMIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLS, JOHNNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLS, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLS, NATHAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLS, RANDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLS, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLS, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLS, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLS, VALERIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLS, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MILLWOOD INC | PO BOX 960 | | | | VIENNA | OH | 44473-0960 | | | TRADE PAYABLE | | | | $24,355.60 |
| MILNE, BETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MINARD, RHODA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MINER FLORIDA LTD | 3855 SAINT JOHNS PKWY | | | | SANFORD | FL | 32771 | | | TRADE PAYABLE | | | | $691.40 |
| MINER, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MINER, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MINERICH, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MINIEL, JR., DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MINNESOTA DENTAL ASSOCIATION | 1335 INDUSTRIAL BLVD | SUITE 200 | | | MINNEAPOLIS | MN | 55413-4801 | | | TRADE PAYABLE | | | | $48.74 |
| MINNESOTA ENERGY RESOURCES | PO BOX 70022 | | | | PRESCOTT | AZ | 86304-7022 | | | TRADE PAYABLE | | | | $4,308.42 |
| MINNICH, JOAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MINOR, CRAIG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MINUS NINE TECHNOLOGIES INC | PO BOX 218 | | | | BIRDSBORO | PA | 19508 | | | TRADE PAYABLE | | | | $5,680.74 |
| MINUTEMAN PRESS SOUTHWEST | 9000 SOUTHWEST FREEWAY | SUITE 100 | | | HOUSTON | TX | 77074 | | | TRADE PAYABLE | | | | $39,316.69 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MINYA INTERNATIONAL CORPORATIO | 1172 E. VALENCIA DRIVE | | | | FULLERTON | CA | 92831 | | | TRADE PAYABLE | | | | $4,050.70 |
| MIRO CONSULTING | 167 MAIN STREET | | | | WOODBRIDGE | NJ | 07095 | | | TRADE PAYABLE | | | | $15,750.00 |
| MISCHLEY, WALTER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MISSISSIPPI STATE TAX COMM | PO BOX 23050 | | | | JACKSON | MS | 39225-3050 | | | TRADE PAYABLE | | | | $25.00 |
| MISSLER, JOSEP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MISTRETTA, CAR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MITCHELL II, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MITCHELL, CLARENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MITCHELL, CORNELIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MITCHELL, DAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MITCHELL, ELEANOR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MITCHELL, JANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MITCHELL, JOANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MITCHELL, KIMBERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MITCHELL, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MITCHELL, SHIRLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MITCHELL, STEPHEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MITTAG, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MITTNACHT, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MIZGALSKI, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MMI INTERNATIONAL TRADE INC | 3303 E FERRY AVE | | | | SPOKANE | WA | 99202 | | | TRADE PAYABLE | | | | $1,099.25 |
| MNM IMAGE GROUP | PO BOX 41063 | | | | HOUSTON | TX | 77241-1063 | | | TRADE PAYABLE | | | | $18,267.82 |
| MOBLEY, KATHLEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MODAWELL, BOBBY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MODER, JEFFERY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MODER, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MODESITT, DALE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MODIFY INDUSTRIES INC | 650 5TH STREET | STE. 205 | | | SAN FRANCISCO | CA | 94107 | | | TRADE PAYABLE | | | | $1,260.00 |
| MOELLER, KATHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOELLER, LAVETA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOELLER, LON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOFFETT, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOFFETT, PETER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOFFITT, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOGGED, GLENN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOHER, KRISTIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOHLER, CLARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOHN, CYNTHIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOHNEY, JERI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOHORICH, KATH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOLAR, IGNACIO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOLDEN, JEFFERY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOLDTHAN, BRENDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOLESKINE AMERICA INC | 210 ELEVENTH AVE | STE. 1004 | | | NEW YORK | NY | 10001 | | | TRADE PAYABLE | | | | $6,709.00 |
| MOLESS, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOLINA, MANUEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOLINAR, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOLLOY, URSULA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOLNAR, PAMELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOLNER, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOLYNEUX, THERESA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOMENTIVE PERFORMANCE MATERIALS INC | PO BOX 640959 | | | | PITTSBURGH | PA | 15264 | | | TRADE PAYABLE | | | | $59,150.48 |
| MONACO INDUSTRIES LLC | 3030 MONACO WAY | | | | KNOXVILLE | TN | 37914-6525 | | | TRADE PAYABLE | | | | $1,810.86 |
| MONACO, WALTER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MONARCH COLOR CORP | PO BOX 75941 | | | | CHARLOTTE | NC | 28275 | | | TRADE PAYABLE | | | | $3,815.01 |
| MONARCH LITHO INC | 1501 DATE STREET | | | | MONTEBELLO | CA | 90640 | | | TRADE PAYABLE | | | | $9,811.50 |
| MONAS, DIANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MONEYSMITH, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MONGER, CURTIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MONGOLD, ROBIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MONITOR MEDICAL INC | 4100 W 15TH ST | STE 120 | | | PLANO | TX | 75093 | | | UNCLAIMED PROPERTY | X | | | $8.99 |
| MONKS, INES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MONROE, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MONSERRATE, ILSE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MONTANEZ, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MONTANEZ, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MONTES, GUILLERMINA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MONTGOMERY, ADELHEIDE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MONTGOMERY, DORIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MONTGOMERY, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MONTGOMERY, TERRIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MONTHA S. REVELL;LIBERTY-WC80DC45524 | 602 MERGANSER DRIVE | | | | SMYRNA | TN | 37167 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| MONTS, GRACE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOODY, BILL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOODY, JOANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOON LEASING INC | 2021 DUBOURG AVE | | | | LOUISVILLE | KY | 40216 | | | TRADE PAYABLE | | | | $488.86 |
| MOON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOON, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOON, JANET E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOON, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOONEY, GERARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOONEY, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOORE JR., JAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOORE, | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOORE, ARCHIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOORE, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOORE, BETTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOORE, CALLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOORE, DANNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOORE, GREG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOORE, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOORE, JEROME | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOORE, JIMMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOORE, JIMMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOORE, JR., TONIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOORE, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOORE, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOORE, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOORE, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOORE, MYLOE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOORE, NILA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOORE, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOORE, PHILIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOORE, REGINA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOORE, RETTA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOORE, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOORE, RICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOORE, SCOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOORE, TERRI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOORE, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOORE, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOORE, WILLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORALES, MODESTO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORAN, ELIZABETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORAN, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORAN, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORANO, THERESA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORAVASIK, WALTER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOREHEAD, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOREHOUSE, LEAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOREHOUSE, MARION | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOREY, JOEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORGAN JR, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORGAN, A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORGAN, BYRON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORGAN, HAROLD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORGAN, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORGAN, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORGAN, MICHELE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORGAN, NEAL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORGAN, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORGAN, RICHARD M | 648 LEAF COURT | | | | LOS ALTOS | CA | 940221626 | | | TRADE PAYABLE | | | | $558.00 |
| MORGRET, CONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORIN, ALBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORITZ, HERBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORLAN, ANDY D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORLEN, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORLEY, BRUNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORNINGSTAR, CRAIG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOROCH, ERICA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORONEZ, HENRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORRIS, BRYANT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORRIS, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORRIS, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORRIS, DEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORRIS, DEBORAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORRIS, DIXIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORRIS, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORRIS, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORRIS, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORRIS, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORRIS, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORRIS, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORRIS, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORRIS, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORRIS, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORRISETTE PAPER CO | PO BOX 890982 | | | | CHARLOTTE | NC | 28289-0982 | | | TRADE PAYABLE | | | | $108.81 |
| MORRISON INDUSTRIAL EQUIPMENT | MOR-SON LEASING COMPANY | PO BOX 1803 | | | GRAND RAPIDS | MI | 49501 | | | TRADE PAYABLE | | | | $1,804.91 |
| MORRISON, BORTLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORRISON, D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORRISON, HAROLD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORRISON, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORRISON, SHELLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORRISSEY, FRANCES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORRISSEY, TERRENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORROW, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORROW, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORROW, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORTENSEN, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORTON, DON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MORTON, NICHOLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOSELEY, MARIELENA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOSES, BRUCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOSES, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOSES, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOSHER, JANET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOSQUITO INC | 3505 HENNEPIN AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55416 | | | TRADE PAYABLE | | | | $1,279.08 |
| MOSS, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOSS, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOTES, TOMMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOTION INDUSTRIES INC | PO BOX 404130 | | | | ATLANTA | GA | 30384-4130 | | | TRADE PAYABLE | | | | $9,782.65 |
| MOTOR TECHNOLOGY INC | 515 WILLOW SPRINGS LANE | | | | YORK | PA | 17406 | | | TRADE PAYABLE | | | | $8,487.94 |
| MOTZENBECKER, BRIAN W | 22 GINGER CT | | | | EATONTOWN | NJ | 077241869 | | | TRADE PAYABLE | | | | $410.00 |
| MOTZER, CHRISTIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOULTON, HEIDI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOUNT LAUREL FIRE DEPARTMENT | 69 ELBO LANE | | | | MOUNT LAUREL | NJ | 08054-9630 | | | TRADE PAYABLE | | | | $135.00 |
| MOYA, CARLOS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOYER, CARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOYER, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOYER, RUTH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MOYNIHAN, JENNIFER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MPC HOLDINGS LLC | INTERNATIONAL PLAZA | ONE TERMINAL PLAZA | STE. 501 | | NASHVILLE | TN | 37214 | | | TRADE PAYABLE | | | | $7,169.06 |
| MR D'S TEES | 2446 HUCKLEBERRY WAY | | | | JAMISON | PA | 18929 | | | TRADE PAYABLE | | | | $20,284.77 |
| MR LABEL CO INC | 5018 GRAY RD | | | | CINCINNATI | OH | 45232 | | | TRADE PAYABLE | | | | $27,599.46 |
| MROZ, ALISSA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MS CASH DRAWER LLC | 2085 EAST FOOTHILL BLVD | | | | PASADENA | CA | 91107 | | | TRADE PAYABLE | | | | $1,662.05 |
| MSC INDUSTRIAL SUPPLY CO | DEPT CH 0075 | | | | PALATINE | IL | 60055-0075 | | | TRADE PAYABLE | | | | $2,714.88 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MSI EXPORT SALES | 2601 MARKET STREET | | | | GARLAND | TX | 75041 | | | TRADE PAYABLE | | | | $545.21 |
| MUCCI, FRANK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MUCHA, IRMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MUCHOW III, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MUCK, EUGENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MUDRA, HARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MUDRY, OLEH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MUEHLENFELD, MARY J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MUEHLENFELD, STEVE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MUELLER, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MUELLER, ELEANOR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MUELLER, FREDERICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MUIR, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MUIR, S | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MULALLY, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MULHERIN, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MULLEE, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MULLEN, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MULLER MARTINI CORP | PO BOX 8500 | LOCKBOX 7196 | | | PHILADELPHIA | PA | 19178-7196 | | | TRADE PAYABLE | | | | $31,227.31 |
| MULLER, ANGELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MULLER, JANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MULLIGAN, JOAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MULLINIX, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MULLINS, ANDREW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MULLINS, BOBBIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MULLINS, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MULLINS, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MULLINS, TIMOTHY LEE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MULTI PACKAGING SOLUTIONS | PO BOX 5616 | | | | CAROL STREAM | IL | 60197-5616 | | | CONTINGENT TRADE PAYABLE | X | | | $225,606.59 |
| MULVANEY, MARGO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MULVANEY, STEP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MULVEY, VIRGINIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MUNDELL & ASSOCIATES INC | 110 S. DOWNEY AVENUE | | | | INDIANAPOLIS | IN | 46219 | | | TRADE PAYABLE | | | | $2,565.50 |
| MUNDHENK, KATHERINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MUNDY, JR., HARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MUNGER, BRENT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MUNN, VICKI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MUNSIE, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MUNYAN, BETTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MURCHIE, KIRK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MURDOCK, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MURFREESBORO ELECTRIC DEPT | PO BOX 9 | | | | MURFREESBORO | TN | 37133-0009 | | | TRADE PAYABLE | | | | $58,557.33 |
| MURFREESBORO WATER AND SEWER | PO BOX 897 | | | | MURFREESBORO | TN | 37133 | | | TRADE PAYABLE | | | | $1,712.46 |
| MURILLO, IDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MURPHY CO | 455 WEST BROAD STREET | | | | COLUMBUS | OH | 43215 | | | TRADE PAYABLE | | | | $1,898.19 |
| MURPHY GROUP INC, THE | 2010-A NEW GARDEN ROAD | | | | GREENSBORO | NC | 27410 | | | TRADE PAYABLE | | | | $13,000.00 |
| MURPHY, ALITA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MURPHY, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MURPHY, DEBORAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MURPHY, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MURPHY, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MURPHY, KAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MURPHY, KYLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MURPHY, LORETTA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MURPHY, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MURPHY, MURRELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MURPHY, PATRICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MURPHY, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MURPHY, T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MURRAY CHIROPRACTIC OF EDH | 29854 AVENTURA STE M | | | | RCHO STA MARG | CA | 92688 | | | UNCLAIMED PROPERTY | X | | | $419.00 |
| MURRAY, CELESTINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MURRAY, P | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MURRAY, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MURRELL, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MURRY, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MURRY, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MUSK, G | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MUSSELMAN, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MUSSER, C | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MUSTARI, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MUTUAL ENGRAVING CO | PO BOX 129 | | | | WEST HEMPSTEAD | NY | 11552-0129 | | | TRADE PAYABLE | | | | $329.80 |
| MUZERALL, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MV SPORT CORPORATION INC | 88 SPENCE STREET | PO BOX 9171 | | | BAY SHORE | NY | 11706 | | | TRADE PAYABLE | | | | $1,404.18 |
| MYERS, BRENDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MYERS, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MYERS, DENISE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MYERS, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MYERS, JANIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MYERS, KARLA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MYERS, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MYERS, TAMARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| MYLES, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| N J MALIN & ASSOC LLC | PO BOX 843860 | | | | DALLAS | TX | 75284 | | | TRADE PAYABLE | | | | $2,936.14 |
| NABORS, RUSSELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NACE II, WALTER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NACE, CHRISTINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NAFZINGER, HAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NAGEL, JACK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NAIF, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NAJAFI, TONYA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NALL, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NANCE, I | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NANCY KOTZ | 4421 JUNCTION PARK DRIVE, SUITE 200 | | | | WILMINGTON | NC | 28412 | | | UNCLAIMED PROPERTY | X | | | $105.00 |
| NANGLE, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NAPCO MEDIA | PO BOX 824894 | | | | PHILADELPHIA | PA | 19182-4894 | | | TRADE PAYABLE | | | | $5,620.00 |
| NAPIER, DANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NAPIER, SAUNDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NARDI, C | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NASBY, JACQUELINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NASELLI, STEPHANIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NASH, DOUGLAS P | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NASH, JESSIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NASH, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NASH, LEROY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NASHUA CORP | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | | TRADE PAYABLE | | | | $26,400.78 |
| NASTAR INC | 2348 PINEHURST DR | | | | MIDDLETON | WI | 53562 | | | TRADE PAYABLE | | | | $926.79 |
| NATALE, GENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NATHONG, VILA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NATIONAL ASSOCIATION FOR BANK SECURITY | 4800 SW 51 STREET | STE. 101 | | | FORT LAUDERDALE | FL | 33314 | | | TRADE PAYABLE | | | | $443.95 |
| NATIONAL CARTON & COATING CO | 1439 LAVELLE DR. | | | | XENIA | OH | 45385 | | | TRADE PAYABLE | | | | $24,180.69 |
| NATIONAL COLOR GRAPHICS INC | 1755 WILLIAMSTOWN ROAD | | | | ERIAL | NJ | 08081 | | | TRADE PAYABLE | | | | $20,030.21 |
| NATIONAL DESIGN LLC | PO BOX 847641 | | | | DALLAS | TX | 75284-7641 | | | TRADE PAYABLE | | | | $1,582.13 |
| NATIONAL GRID | PO BOX 11737 | | | | NEWARK | NJ | 07101 | | | TRADE PAYABLE | | | | $10,113.14 |
| NATIONAL INDEXING SYSTEMS | 1809 S DIVISION AVE | | | | ORLANDO | FL | 32805 | | | TRADE PAYABLE | | | | $2,331.77 |
| NATIONAL MARINE MANUFACTURERS ASSOC | 33928 TREASURY CENTER | NMMA PAYMENT CENTER | | | CHICAGO | IL | 60694-3900 | | | TRADE PAYABLE | | | | $1,137.05 |
| NATIONAL MEASURES | 7920 WEST 215TH STREET | | | | LAKEVILLE | MN | 55044 | | | TRADE PAYABLE | | | | $17,986.41 |
| NATIONAL MINORITY SUPPLIER DEVELOPMENT COUNCIL,INC. | 1359 BROADWAY 10TH FLOOR | | | | NEW YORK | NY | 10018 | | | TRADE PAYABLE | | | | $6,375.00 |
| NATIONAL POSTAL FORUM | 3998 FAIR RIDGE DRIVE | STE. 150 | | | FAIRFAX | VA | 22033 | | | TRADE PAYABLE | | | | $3,925.00 |
| NATIONWIDE ENERGY PARTNERS | 230 WEST STREET | STE. 150 | | | COLUMBUS | OH | 43215 | | | TRADE PAYABLE | | | | $39.67 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W EIGHT MILE | | | | SOUTHFIELD | MI | 48075 | | | TRADE PAYABLE | | | | $54,921.97 |
| NATOLI, EDAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NAUMANN, BRUCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | | | TRADE PAYABLE | | | | $102,816.58 |
| NAY, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NAYLOR, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NAZDAR CO | PO BOX 71112 | | | | CHICAGO | IL | 60694-1112 | | | TRADE PAYABLE | | | | $12,766.53 |
| NAZDAR SHAWNEE | P O BOX 71112 | | | | CHICAGO | IL | 60694-1112 | | | TRADE PAYABLE | | | | $5,090.10 |
| NCDR | 1090 NORTHCHASE PKWY SE | STE 150 | | | MARIETTA | GA | 30067-6407 | | | UNCLAIMED PROPERTY | X | | | $94.18 |
| NCDR | 1090 NORTHCHASE PKWY SE | STE 150 | | | MARIETTA | GA | 30067-6407 | | | UNCLAIMED PROPERTY | X | | | $95.89 |
| NCDR | 1090 NORTHCHASE PKWY SE | STE 150 | | | MARIETTA | GA | 30067-6407 | | | UNCLAIMED PROPERTY | X | | | $214.28 |
| NCS GRAPHICS | 9334 CASTLEGATE DRIVE | | | | INDIANAPOLIS | IN | 46256 | | | TRADE PAYABLE | | | | $1,763.88 |
| NEAL, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NEAL, LISA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NEDDERMAN, TERESA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NEELY, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NEELY, SHERI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEENAH PAPER MILLS | PO BOX 404947 | | | | ATLANTA | GA | 30334-4947 | | | TRADE PAYABLE | | | | $15,191.08 |
| NEERAV INFORMATION TECHNOLOGY INDIA | 105 PRIM ROSE SERENE COUNTY | L&T INFOCITY GACHIBOWLI | | | HYDERABAD INDIA | AP | 500032 | | | TRADE PAYABLE | | | | $19,468.68 |
| NEESE, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NEGRELLI, EDMUND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NEISEWANDER, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NELDA S. REYNA;TRAVELERS-EYA6072 | 10 E. BRIARWOOD DRIVE | | | | STREAMWOOD | IL | 60107 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| NELSON, CARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NELSON, CARLEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NELSON, DAWN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NELSON, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NELSON, EVELYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NELSON, GERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NELSON, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NELSON, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NELSON, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NELSON, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NELSON, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NELSON, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NELSON, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NELSON, RICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NELSON, ROBIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NEOPOST USA INC | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | | | TRADE PAYABLE | | | | $7,529.00 |
| NEPS LLC | 12 MANOR PARKWAY | ATTN: A/R | | | SALEM | NH | 03079 | | | TRADE PAYABLE | | | | $53,672.00 |
| NERO, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NESPODBANY, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NESS, ANITA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NESS, BRUCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NESS, ELIZABETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NESS, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NESS, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NETWORK 9 LLC | PO BOX 4147 | | | | DUBLIN | OH | 43016 | | | TRADE PAYABLE | | | | $5,895.84 |
| NEUFER, LYNN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NEUHOUSER, MARSHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NEVADA LEGAL PRESS | 3301 S MAILBOU AVE | | | | PAHRUMP | NV | 89048 | | | TRADE PAYABLE | | | | $30.00 |
| NEVINS MILES, WANDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NEVS INK INC | 2500 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | | | TRADE PAYABLE | | | | $344,003.73 |
| NEW ENGLAND ETCHING CO INC | 23 SPRING ST | | | | HOLYOKE | MA | 01040-5794 | | | TRADE PAYABLE | | | | $7,035.42 |
| NEW ENGLAND MOTOR FREIGHT INC | I-71 NORTH AVE E | P O BOX 6031 | | | ELIZABETH | NJ | 07201 | | | TRADE PAYABLE | | | | $2,776.98 |
| NEW ENGLAND PROFESSIONAL SYSTEMS INC | HOPPING BROOK PARK | PO BOX 6002 | | | HOLLISTON | MA | 011746-6002 | | | TRADE PAYABLE | | | | $23,918.63 |
| NEW JERSEY BUSINESS FORMS | 55 W SHEFFIELD AVE | | | | ENGLEWOOD | NJ | 07631 | | | TRADE PAYABLE | | | | $27,632.63 |
| NEW LEXINGTON YOUTH WRESTLING | 1440 FLAG DALE RD S | | | | JUNCTION CITY | OH | 43748 | | | TRADE PAYABLE | | | | $250.00 |
| NEW PENN MOTOR EXPRESS INC | 625 S FIFTH AVE | | | | LEBANON | PA | 17042 | | | TRADE PAYABLE | | | | $28,660.00 |
| NEW PERSPECTIVE GRAPHICS | 540 3RD ST | | | | PLAINWELL | MI | 49080 | | | TRADE PAYABLE | | | | $251.00 |
| NEW PIG CORP | ONE PORK AVENUE | P.O. BOX 304 | | | TIPTON | PA | 16684-0304 | | | TRADE PAYABLE | | | | $332.79 |
| NEWARK INONE | PO BOX 94151 | | | | PALATINE | IL | 60094-4151 | | | TRADE PAYABLE | | | | $141.84 |
| NEWBERRY, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NEWBERRY, ROGER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEWCOMER, RANDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NEWELL, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NEWKOR INC | 10410 BEREA ROAD | | | | CLEVELAND | OH | 44102 | | | TRADE PAYABLE | | | | $466.20 |
| NEWLINE NOOSH | 625 ELLIS STREET | STE. 300 | | | MOUNTAIN VIEW | CA | 94043 | | | TRADE PAYABLE | | | | $117,922.00 |
| NEWMAN, ANESA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NEWMAN, DOUGLAS W | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NEWMAN, GILBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NEWMAN, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NEWMAN, VIRGINIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NEWNAN HOSPITAL | PO BOX 997 | | | | NEWNAN | GA | 30264-0997 | | | UNCLAIMED PROPERTY | X | | | $2,595.84 |
| NEWSOM, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NEWSOM, GINGER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NEWSOM, LARRY V | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NEWSOM, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NEWSOME, DELENA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NEWSOME, JASON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NEWTON, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NEWTON, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NEXEO SOLUTIONS LLC | 62190 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0621 | | | TRADE PAYABLE | | | | $2,088.31 |
| NEXSTRA INC | 103 TOWN AND COUNTRY DR | STE M | | | DANVILLE | CA | 94526 | | | TRADE PAYABLE | | | | $144,368.83 |
| NGAMJITAKHON, ALICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NGUYEN, FRANCIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NGUYEN, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NGUYEN, KHANH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NGUYEN, O | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NHAM, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NHC-CHARLESTON | 2230 ASHLEY CROSSING DR | | | | CHARLESTON | SC | 29414-5700 | | | UNCLAIMED PROPERTY | X | | | $253.35 |
| NICHOLS, BESSEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NICHOLS, REGINALD D. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $5,485.72 |
| NICHOLS, VIRGINIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NICHOLS, W | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NICHOLSON, PETER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NICKAS, JIM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NICKLAW, HAROLD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NICKLAW, RUSSELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NICKOLOFF, KEITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NICOLINI, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NICOR GAS | PO BOX 5407 | | | | CAROL STREAM | IL | 60197-5407 | | | TRADE PAYABLE | | | | $641.87 |
| NIEDER, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NIELSEN, JON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NIELSON, SANDR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NIEMEYER, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NIETOPIEL, BEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NIGHTINGALE, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NIKOLOVSKI, ROBIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NILL, FLOYD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NINTH 209 LLC | 834 RIDGE AVENUE | | | | PITTSBURGH | PA | 15212 | | | TRADE PAYABLE | | | | $2,162.67 |
| NIPSCO | PO BOX 13007 | | | | MERRILLVILLE | IN | 46411-3007 | | | TRADE PAYABLE | | | | $5,072.27 |
| NISH TECH INC | 100 E BUSINESS WAY | SUITE 140 | | | CINCINNATI | OH | 45241-2372 | | | TRADE PAYABLE | | | | $92,287.50 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NITSCHE, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NIXON, TRACY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NOBLE, MATTHEW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NOBLET, VINCEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NOEL, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NOELL, DEBORAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NOLAN, CAROL L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NOLAN, CHRISTINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NOLF, ERRELD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NOLIN, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NOLL, ELEANOR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NOONAN, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NOONAN, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NORDER, VICKI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NORDHOLZ, JOAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NORDHOLZ, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NORDIC COMPANY INC | 5 TRIPPS LANE | | | | RIVERSIDE | RI | 02915 | | | TRADE PAYABLE | | | | $2,803.96 |
| NORMA DUTTERA, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF SANFORD DUTTERA, DECEASED | ADDRESS ON FILE | | | | | | | | | POTENTIAL LITIGATION CLAIM | X | X | X | UNDETERMINED |
| NORMAN, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NORMAN, JEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NORMAN, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NORRIS, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NORRIS, LINDSAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NORRIS, SHANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NORTH AMERICAN PUBLISHING CO | PO BOX 824894 | | | | PHILADELPHIA | PA | 19182 | | | TRADE PAYABLE | | | | $2,810.00 |
| NORTH INDUSTRIAL CHEMICAL INC | PO BOX 1985 | | | | YORK | PA | 17405-1985 | | | TRADE PAYABLE | | | | $160.23 |
| NORTH OAKS HEALTH SYSTEM | PO BOX 2668 | | | | HAMMOND | LA | 70404-2668 | | | UNCLAIMED PROPERTY | X | | | $91.64 |
| NORTHEAST STITCHES AND INK | 95 MAIN STREET | | | | SOUTH GLENS FALLS | NY | 12803 | | | TRADE PAYABLE | | | | $13,617.09 |
| NORTHERN ENGRAVING CORP | 3090 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5330 | | | TRADE PAYABLE | | | | $17,797.92 |
| NORTHSTAR RECYCLING CO INC | PO BOX 188 | | | | EAST LONGMEADOW | MA | 01028 | | | TRADE PAYABLE | | | | $5,454.93 |
| NORTHWESTERN MEMORIAL HOSPITAL | 541 N FAIRBANKS CT. | ATTN: A/P | | | CHICAGO | IL | 60611 | | | TRADE PAYABLE | | | | $85.97 |
| NORTON, MARIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NORTON, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NORWOOD PROMOTIONAL PRODUCTS | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | | TRADE PAYABLE | | | | $1,439.70 |
| NORWOOD, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NOTES INC | 6761 THOMPSON ROAD N | | | | SYRACUSE | NY | 13211 | | | TRADE PAYABLE | | | | $4,630.88 |
| NOTO, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NOTT, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NOTT, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NOVA CREATIVE GROUP INC | 168 W. FRANKLIN STREET | | | | CENTERVILLE | OH | 45459 | | | TRADE PAYABLE | | | | $1,715.00 |
| NOVATION LLC | 75 REMITTANCE DRIVE SUITE 1420 | | | | CHICAGO | IL | 60675-1420 | USA | | TRADE PAYABLE | | | | $411,016.53 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOVATUS INC | 12124 HIGH TECH AVE | STE. 165 | | | ORLANDO | FL | 32817 | | | TRADE PAYABLE | | | | $21,970.00 |
| NOVAVISION INC | PO BOX 73845 | | | | CLEVELAND | OH | 44193 | | | TRADE PAYABLE | | | | $26,824.57 |
| NOVEX SYSTEMS LLC | 6040 HILLCREST DRIVE | | | | VALLEY VIEW | OH | 44125 | | | TRADE PAYABLE | | | | $4,980.52 |
| NOVITEX ENTERPRISE SOLUTIONS INC | PO BOX 845801 | | | | DALLAS | TX | 75284-5801 | | | TRADE PAYABLE | | | | $204,114.50 |
| NOWELL, BOBBY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NOWELL-PITTS, BETTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NOWICKI, EUGENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NSF INTERNATIONAL STRATEGIC REGISTRATION LTD | PO BOX 77000 | DEPT LOCKBOX #771380 | | | DETROIT | MI | 48277-1380 | | | TRADE PAYABLE | | | | $9,198.02 |
| NUMO A KOLDER CO | PO BOX 730954 | | | | DALLAS | TX | 75373 | | | TRADE PAYABLE | | | | $4,670.51 |
| NUNEKPEKU, PHILIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NUNES, WALTER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NUNN, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NURRE, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NUSIGN SUPPLY LLC | 1365 DARIUS COURT | | | | CITY OF INDUSTRY | CA | 91745 | | | TRADE PAYABLE | | | | $13,963.69 |
| NUSSMEIER ENGRAVING COMPANY INC | 933 MAIN STREET | | | | EVANSVILLE | IN | 47708-1894 | | | TRADE PAYABLE | | | | $648.04 |
| NUTIS PRESS INC | 3540 EAST FULTON STREET | PO BOX 27248 | | | COLUMBUS | OH | 43227 | | | TRADE PAYABLE | | | | $47,166.80 |
| NVOICE PAY | 8905 SW NIMBUS AVENUE | STE. 240 | | | BEAVERTON | OR | 97008 | | | TRADE PAYABLE | | | | $1,999.05 |
| NYC DEPARTMENT OF FINANCE | PO BOX 5070 | | | | NEW YORK | NY | 12402-5070 | | | TRADE PAYABLE | | | | $875.00 |
| NYHART, CHESTER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| NYIRI, AGNES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'BANNON, ANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'BANNON, JEANNETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OBENLAND, BETTIE JO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OBENLAND, CRAIG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OBERLANDER, CAROLYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OBERLEY, ANTHONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OBERPRILLER, DAWN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OBITZ, JANET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OBORNE, WENDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'BRIEN, CARMELITA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'BRIEN, EILEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'BRIEN, HELENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'BRIEN, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'BRIEN, JOANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'BRIEN, MATTHEW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OBRIEN, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'BRYAN, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OCCUNOMIX INTERNATIONAL | 3447 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3004 | | | TRADE PAYABLE | | | | $90.08 |
| OCHARAN, MARIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OCHOA, ERNESTO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'CONNELL, ADELE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'CONNOR, GLORIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'CONNOR, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ODBERT, ARTHUR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ODELL, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re the Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O'DONEL, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'DONNELL, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'DONNELL, JOHN D | 4249 DUCKHORN DR | | | | MOON TOWNSHIP | PA | 151089402 | | | TRADE PAYABLE | | | | $362.30 |
| O'DONNELL, MAUREEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'DONNELL, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'DWYER, M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OEC GRAPHICS INC | PO BOX 2443 | ATTN ACCOUNTS RECEIVABLE | | | OSHKOSH | WI | 54903 | | | TRADE PAYABLE | | | | $24,503.73 |
| OEHLER, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OESTMANN, MARK T | 8009 INNISBROOK CT | | | | COLUMBUS | GA | 31909 | | | TRADE PAYABLE | | | | $698.19 |
| OFFICE DEPOT | PO BOX 633211 | | | | CINCINNATI | OH | 45263-3211 | | | TRADE PAYABLE | | | | $24,283.35 |
| OFFICE MOVERS | 6500 KANE WAY | | | | ELKRIDGE | MD | 21075 | | | TRADE PAYABLE | | | | $72.56 |
| OFFICE, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | | | TRADE PAYABLE | | | | $68,824.52 |
| OG & E | PO BOX 24990 | | | | OKLAHOMA CITY | OK | 73124-0990 | | | TRADE PAYABLE | | | | $3,727.79 |
| OGDEN II, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OGILVIE, DOROTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OGLESBEE, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'HAVER, DARRYL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'HAVER, ROBERTA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OHIO ADDRESSING MACHINE COMPANY | 3040 PROSPECT AVE | | | | CLEVELAND | OH | 44115-2684 | | | TRADE PAYABLE | | | | $795.36 |
| OHIO BUREAU OF MOTOR VEHICLES | BMV | | | | COLUMBUS | OH | | | | TRADE PAYABLE | | | | $74.50 |
| OHIO LAMINATING AND BINDING | 4364 REYNOLDS DR | | | | HILLIARD | OH | 43026 | | | TRADE PAYABLE | | | | $854.56 |
| OHIO VALLEY AUDIO VISUAL LLC | 858 DISTRIBUTION DRIVE | | | | BEAVERCREEK | OH | 45434 | | | TRADE PAYABLE | | | | $1,155.08 |
| OHIO VALLEY AV LLC | 858 DISTRIBUTION DR | | | | BEAVERCREEK | OH | 45434 | | | TRADE PAYABLE | | | | $1,155.08 |
| OHL, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OHLEMACHER, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OJALA, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OJEDA, MANUEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'KEEFE, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'KEEFE, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OKLAHOMA NATURAL GAS CO | PO BOX 219296 | | | | KANSAS CITY | MO | 64121-9296 | | | TRADE PAYABLE | | | | $4,477.46 |
| OLAVARRIETA, I. GERARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OLAVESEN, PAULA B | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OLD DOMINION FREIGHT LINE INC | 14933 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | TRADE PAYABLE | | | | $17,072.38 |
| OLD FASHION FOODS | 5521 COLLINS BLVD SW | | | | AUSTELL | GA | 30106 | | | TRADE PAYABLE | | | | $116.36 |
| OLDFIELD, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OLDHAM GROUP | PO BOX 5015 | | | | SPRINGFIELD | IL | 62705-5015 | | | TRADE PAYABLE | | | | $3,774.88 |
| OLDS, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'LEARY, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OLEJARSKI, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OLES DE PUERTO RICO | PO BOX 29083 | | | | SAN JUAN | PR | 00929-0083 | | | TRADE PAYABLE | | | | $15,965.64 |
| OLIBEROS, MARISOL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OLIBEROS, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OLIGER, KARI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OLIN, LILLIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OLIVER, AMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OLLER, JOEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OLMSTED KIRK PAPER CO | PO DRAWER 970093 | | | | DALLAS | TX | 75397-0093 | | | TRADE PAYABLE | | | | $22,050.65 |
| OLSEN, JACQUELINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OLSEN, NORMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OLSON, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OLSON, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OLSON, S | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OLVERA, RUBEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OLYMPUS PRESS | 3400 SOUTH 150H STREET | | | | SEATTLE | WA | 98188 | | | TRADE PAYABLE | | | | $8,464.39 |
| OMEGA, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OMG LLC | PO BOX 37389 | | | | LOUISVILLE | KY | 40233-7389 | | | TRADE PAYABLE | | | | $5,635.53 |
| OMID VAHDAT MD | PO BOX 1817 | | | | HUNTINGTON BEACH | CA | 92647 | | | UNCLAIMED PROPERTY | X | | | $255.00 |
| OMLOR, JR., JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OMNI APPAREL INC | 13500 15TH STREET | | | | GRANDVIEW | MO | 64030 | | | TRADE PAYABLE | | | | $6,466.09 |
| ON TIME MESSENGER SERVICE INC | P O BOX 871 | | | | ELK GROVE VLG | IL | 60009 | | | TRADE PAYABLE | | | | $1,212.15 |
| ONATE, CARMEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ONCOURSE INFORMATION SERVICES INC | 4066 N PORT WASHINGTON ROAD | | | | MILWAUKEE | WI | 53212 | | | TRADE PAYABLE | | | | $17,908.75 |
| ONDO, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ONDREJKA, DIANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ONE TOUCH POINT BERMAN | PO BOX 88534 | | | | MILWAUKEE | WI | 53288-0001 | | | TRADE PAYABLE | | | | $337,782.59 |
| ONE TOUCH POINT MOUNTAIN STATES | BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | | | TRADE PAYABLE | | | | $160,214.74 |
| ONE TOUCHPOINT | PO BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | | | TRADE PAYABLE | | | | $51,654.76 |
| O'NEAL, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'NEAL, LAMARGIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'NEIL, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'NEIL, JUNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ONESOURCE PRINTING | PO BOX 560 | | | | AUBURN | ME | 04212-0560 | | | TRADE PAYABLE | | | | $412.26 |
| ONESOURCE WATER LLC | PO BOX 123 | | | | GREENBURG | IN | 47240 | | | TRADE PAYABLE | | | | $575.97 |
| ONLINE ENERGY SERVICES | 2330 PAMPERIN ROAD | | | | GREEN BAY | WI | 54313 | | | TRADE PAYABLE | | | | $5,750.67 |
| ONTARIO REFRIGERATION SERVICE INC | 635 S MOUNTAIN AVENUE | | | | ONTARIO | CA | 91762-4114 | | | TRADE PAYABLE | | | | $3,655.00 |
| OPINION RESEARCH CORP | 7138 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7001 | | | TRADE PAYABLE | | | | $9,000.00 |
| OPPER, DENISE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OPPERMANN, ARTHUR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'QUINN, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ORACLE AMERICA INC | PO BOX 203448 | | | | DALLAS | TX | 75320-3448 | | | TRADE PAYABLE | | | | $8,651.73 |
| ORASIN, MICHAE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'REILLY JR., MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'REILLY, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OREILLY, P | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'REILLY, TERRANCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ORIG AUDIO | 2120 PLACENTIA AVENUE | | | | COSTA MESA | CA | 92627 | | | TRADE PAYABLE | | | | $397.50 |
| ORKIN INC-COLUMBUS COMMERCIAL | 258 E CAMPUS VIEW BLVD | | | | COLUMBUS | OH | 43235 | | | TRADE PAYABLE | | | | $345.94 |
| ORKIN PEST CONTROL | INDIANAPOLIS, IN | PO BOX 681038 | | | INDIANAPOLIS | IN | 46268-3132 | | | TRADE PAYABLE | | | | $1,616.68 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORKIN SERVICES OF CALIFORNIA INC | 5113 PACIFIC HWY E | STE. 1-W | | | FIFE | WA | 98424 | | | TRADE PAYABLE | | | | $110.00 |
| ORLOWSKI, HENRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ORONA, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ORONA, JR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'ROURKE, MARY-ANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ORR, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ORTIZ, PRISCILLA I | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ORTT, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ORVIS, THERESA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ORWICK, JR., DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OSBORN, ALAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OSBORNE, CINDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OSBORNE, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OSBORNE, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'SHEA, JOSEPHINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'SHEA, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'SHEA, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OSHEL, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OSHIMA, RAYMOND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OSHINSKY, SCOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OSOWSKI, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OSOWSKI, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OSOWSKI, KEITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OSTAPKOWICZ, JOELLYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OSTREICHER, M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OSTRONIC, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OSTROVSKI, MIC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OSTROWSKI, THEODORE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OSTRUM, TINA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| O'SULLIVAN IV, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OSWALD, ROB | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OTA, JUDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OTIS ELEVATOR | PO BOX 905454 | | | | CHARLOTTE | NC | 28290-5454 | | | TRADE PAYABLE | | | | $83.81 |
| OTP INDUSTRIAL SOLUTIONS | PO BOX 73278 | | | | CLEVELAND | OH | 44193 | | | TRADE PAYABLE | | | | $12,469.77 |
| OTT, SHERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OTTO INTERNATIONAL INC | 3550-A E JURUPA STREET | | | | ONTARIO | CA | 91761 | | | TRADE PAYABLE | | | | $1,437.71 |
| OTTO, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OUART, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OUR LADY OF LOURDES | C/O FMOL HEALTH SYSTEM | 14111 AIRLINE HWY STE 129 | | | BATON ROUGE | LA | 70817-6246 | | | UNCLAIMED PROPERTY | X | | | $2,032.10 |
| OUTDOOR CAP CO | PO BOX 1000 | DEPT 150 | | | MEMPHIS | TN | 38148-0150 | | | TRADE PAYABLE | | | | $102.43 |
| OUTHOUS, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OUTLOOK GROUP CORP | PO BOX 8826 | | | | CAROL STREAM | IL | 60197-8826 | | | TRADE PAYABLE | | | | $75,958.64 |
| OVERHEAD DOOR CO | PO BOX 1759 | DEPT. 534 | | | HOUSTON | TX | 77251-1759 | | | TRADE PAYABLE | | | | $1,428.90 |
| OVERHOLSER, SHERRI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OVERHOLT, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OVERTON, T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OWEN, DANNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OWEN, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OWEN, JEANETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OWEN, LARAINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OWEN, RAYMOND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OWEN, ROSALIND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OWENS, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OWENS, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OX PAPER TUBE & CORE INC | 331 MAPLE AVE | | | | HANOVER | PA | 17331 | | | TRADE PAYABLE | | | | $2,140.29 |
| OX PAPER TUBE AND CORE INC | PO BOX 5442 | | | | CAROL STREAM | IL | 60197-5442 | | | TRADE PAYABLE | | | | $48,883.69 |
| OYLER, MATTHEW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| OZARK TAPE & LABEL | 2061 EAST MCDANIEL | | | | SPRINGFIELD | MO | 65802 | | | TRADE PAYABLE | | | | $1,779.34 |
| P MILLER | 2250 SCHENLEY AVE | | | | DAYTON | OH | 45439 | | | UNCLAIMED PROPERTY | X | | | $3.90 |
| PA DEPARTMENT OF REVENUE | DEPARTMENT 280425 | | | | HARRISBURG | PA | 17128-0425 | | | TRADE PAYABLE | | | | $100.00 |
| PAC WORLDWIDE | PO BOX 912144 | | | | DENVER | CO | 80291-2144 | | | TRADE PAYABLE | | | | $6,760.00 |
| PAC WORLDWIDE MEXIC | AV FULTON #13 ESQ TRES PTE | FRACC INDUS VALLE DE ORO | | | SAN JUAN DEL RIO | | | | | UNCLAIMED PROPERTY | X | | | $639.15 |
| PACE, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PACE, PHILIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PACE, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PACESETTER AWARDS | 5544 W ARMSTRONG AVENUE | | | | CHICAGO | IL | 60646 | | | TRADE PAYABLE | | | | $638.16 |
| PACFUL INC | PO BOX 4053 | | | | CONCORD | CA | 94524 | | | TRADE PAYABLE | | | | $162,649.24 |
| PACIFIC CASCADE | PO BOX 1205 | | | | KENT | WA | 98036 | | | TRADE PAYABLE | | | | $64,115.24 |
| PACIFIC CASCADE LOGISTICS | P O BOX 1205 | | | | KENT | WA | 98035 | | | TRADE PAYABLE | | | | $3,750.00 |
| PACIFIC COPY & PRINT INC | 1700 N MARKET | | | | SACRAMENTO | CA | 95834 | | | TRADE PAYABLE | | | | $25,190.23 |
| PACIFIC COURIER | P O BOX 17865 | | | | HONOLULU | HI | 96817 | | | TRADE PAYABLE | | | | $785.35 |
| PACIFIC GRAPHIC SUPPLY | PO BOX 4605 | | | | ONTARIO | CA | 91761 | | | TRADE PAYABLE | | | | $11,463.21 |
| PACIFIC GUARDIAN CENTER | 733 BISHOP STREET | SUITE 200 | | | HONOLULU | HI | 96813 | | | TRADE PAYABLE | | | | $500.00 |
| PACIFIC MATERIAL HANDLING SOLUTIONS | PO BOX 7685 | | | | FREMONT | CA | 94587 | | | TRADE PAYABLE | | | | $651.21 |
| PACIFIC PAPER TUBE INC | 1025 98TH AVE | | | | OAKLAND | CA | 94603 | | | TRADE PAYABLE | | | | $9,757.04 |
| PACINO, NICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PACKAGING CONCEPTS LTD | 15 WELLINGTON ROAD | | | | LINCOLN | RI | 02865 | | | TRADE PAYABLE | | | | $2,348.21 |
| PACKAGING CORP OF AMERICA | PO BOX 12406 | PACKAGING CREDIT COMPANY LLC | | | NEWARK | NJ | 07101 | | | TRADE PAYABLE | | | | $139,587.13 |
| PACKAGING EQUIPMENT & FILMS INC | 15261 STONY CREEK WAY | | | | NOBELSVILLE | IN | 46060 | | | TRADE PAYABLE | | | | $11,786.26 |
| PACKAGING INNOVATORS CORP | PO BOX 1110 | | | | LIVERMORE | CA | 94551 | | | TRADE PAYABLE | | | | $876.00 |
| PADDERUD, ERIC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PADEGENIS, RAYMOND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PADGETT, T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PADILLA, ABEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PADRO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAGANS, STEPHEN B | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAGE INTERNATIONAL COMMUNICATIONS | PO BOX 83054 | | | | CHICAGO | IL | 60691-3010 | | | TRADE PAYABLE | | | | $229,878.86 |
| PAGELS JR., WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAGONES, JAMES H | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAIGE, CHERYL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAISON JR, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAISON, CHARLES | ADDRESS ON FILE | | | | | | | | | NONQUALIFIED PENSION CLAIM | X | X | | UNDETERMINED |
| PAK 2000 INC | PO BOX 83218 | | | | WOBURN | MA | 01813-3218 | | | TRADE PAYABLE | | | | $6,592.30 |
| PAKULSKI, WILL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAKUSCH, DIETE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PALACIOS, LOUIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PALAMARA, JR. | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PALCIC, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PALKER, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PALMER, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PALMER, DARRYLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PALMITER, W | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PALOMINO, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PALUCH, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAMARCO GLOBAL GRAPHICS | PO BOX 533230 | | | | CHARLOTTE | NC | 27290 | | | TRADE PAYABLE | | | | $14,637.82 |
| PANNELL, PAMELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PANTHER GROUP INC | 59 TRIPLE DIAMOND WAY | | | | WEBSTER | NY | 14580 | | | TRADE PAYABLE | | | | $6,105.37 |
| PANTHER II TRANSPORTATION INC | BOX 88543 | | | | MILWAUKEE | WI | 53288 | | | TRADE PAYABLE | | | | $981.70 |
| PANTHER SOLUTIONS LLC | PO BOX 60375 | | | | ROCHESTER | NY | 14606 | | | TRADE PAYABLE | | | | $15,587.66 |
| PANTHER VISION LLC | 213 WEST MAIN STREET | | | | WEST DUNDEE | IL | 60118 | | | TRADE PAYABLE | | | | $1,016.22 |
| PAPARELLA, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAPER CONVERTING MACHINE | 25239 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | TRADE PAYABLE | | | | $5,198.60 |
| PAPER CORP | PO BOX 599 | | | | DES MOINES | IA | 50302 | | | TRADE PAYABLE | | | | $3,121.05 |
| PAPER SYSTEMS INC | LBX #774403 | 4403 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | | | TRADE PAYABLE | | | | $47,532.49 |
| PAPERCONE CORP | PO BOX 32036 | | | | LOUISVILLE | KY | 40232 | | | TRADE PAYABLE | | | | $62,268.56 |
| PAPPAS, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAQUETTE, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAQUETTE, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAR ONE | 3807 KING AVENUE | | | | CLEVELAND | OH | 44114 | | | TRADE PAYABLE | | | | $75,679.23 |
| PARADISE, LAUREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARADISE, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARAKININKAS, RIMANTAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARALLAX DIGITAL STUDIOS INC | 3675 KENNESAW | 75 PARKWAY | | | KENNESAW | GA | 30144 | | | TRADE PAYABLE | | | | $15,710.29 |
| PARAS, RAYMOND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARDY, DALE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARDY, VIVIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARIES, LEE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARIS, JEFF | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARISH OF EAST BATON ROUGE | FINANCE DEPT-REVENUE DIV. | PO BOX 2590 | | | BATON ROUGE | LA | 70821 | | | TRADE PAYABLE | | | | $900.00 |
| PARISI, PATRICIA A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARK PLACE TECHNOLOGIES LLC | PO BOX 71-0790 | | | | COLUMBUS | OH | 43271-0790 | | | TRADE PAYABLE | | | | $1,382.72 |
| PARK, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARK, SOON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARKER, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARKER, JUSTIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARKER, MARION | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARKINSON, RODNEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARMAR, ASHISH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARNELL, GERALD L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARO, BONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARO, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARR, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARRA, PETER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARRIS, MARTHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARRISH, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARRISH, T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARROT PRESS INC | 520 SPRING STREET | | | | FORT WAYNE | IN | 46808 | | | TRADE PAYABLE | | | | $29,377.57 |
| PARSE, ALLAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARSON, CLIFFORD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARSON, JR., JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARSONS, CHRISTINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARSONS, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARSONS, LUCILLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARSONS, SHIRLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARTIN, ANITA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PARTNERS HEALTHCARE SYSTEM INC | 529 MAIN ST STE 510 | | | | CHARLESTOWN | MA | 02129 | | | TRADE PAYABLE | | | | $12,875.50 |
| PARTNERS PRESS INC | PO BOX 628 | | | | OAKS | PA | 19456-0628 | | | TRADE PAYABLE | | | | $36,022.81 |
| PARUSZKIEWICZ, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PASCHO, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PASEK, PEGGY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PASHOLK, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PASIEKA, W | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PASILLAS, JOSE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PASTERNAK, ADELINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PASTIRAK, DARRYL L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAT AND SAM INTERNATIONAL | 301 OXFORD VALLEY ROAD | SUITE 403B | | | YARDLEY | PA | 19067 | | | TRADE PAYABLE | | | | $12,500.00 |
| PATCH, CAROLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PATE, DALE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PATENAUDE, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PATIN, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PATINSKY, MARK R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PATNO, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PATRI, ROSEMARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PATRICIA BALANOFF | 209 N GRANT | | | | MILFORD | IL | 60953 | | | UNCLAIMED PROPERTY | X | | | $7.97 |
| PATRICIA D. MANZANARES;TRAVELERS-B0J0730 | 5720 EAST AVENUE, APT. 123 | | | | LIVERMORE | CA | 94550 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| PATRICIA GARD | 718 PATTERSON ROAD | | | | DAYTON | OH | 45419 | | | TRADE PAYABLE | | | | $1,226.08 |
| PATRICK KUHN LAWN CARE LLC | 7382 E BLUE RIDGE RD | | | | SHELBYVILLE | IN | 46176 | | | TRADE PAYABLE | | | | $1,510.00 |
| PATRICK, BOBBIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PATRICK, M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PATRICK, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PATRIOT LABEL INC | 9291 EAST US 40 | | | | TERRE HAUTE | IN | 47803 | | | TRADE PAYABLE | | | | $14,862.22 |
| PATTERSON, HENRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PATTERSON, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PATTERSON, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PATTERSON, JANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PATTERSON, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PATTERSON, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PATTILLO FOUNDATION | WELLS FARGO BANK | MAC G0128-077 | | | ATLANTA | GA | 30302-4148 | | | TRADE PAYABLE | | | | $17,050.00 |
| PATTINSON, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PATTON, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PATTON, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAUL JR., ARTHUR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAUL LEIBINGER NUMBERING MACH | 2702-B BUELL DRIVE | | | | EAST TROY | WI | 53120 | | | TRADE PAYABLE | | | | $4,702.09 |
| PAULA SEVERINO | 1739 FOXON ROAD | E6 | | | NORTH BRANFORD | CT | 06471 | | | TRADE PAYABLE | | | | $3,579.68 |
| PAULIKAS, VILMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAVILONIS, PETER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAVLICEK-MARCELLA, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAVLIK, MELVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAVYER PRINTING MACHINE WORKS | 3306 WASHINGTON AVE | | | | ST LOUIS | MO | 63103 | | | TRADE PAYABLE | | | | $1,098.80 |
| PAWLICK, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAWLIKOWSKI, EDWARD J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAWUL, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAXSON, BRADLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAXSON, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAXTON, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAXTON, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAYNE, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAYNE, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAYNE, MARGIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAYNE, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAYNE, SHARLENA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAYNE, T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAYNE, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PAYNTER, BARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PB SYSTEMS INC | PO BOX 16786 | | | | IRVINE | CA | 92623-6786 | | | CONTINGENT TRADE PAYABLE | | | | $24,110.40 |
| PEACE, FORREST | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PEACHTREE DATA INC | 2905 PREMIERE PARKWAY | STE. 200 | | | DULUTH | GA | 30009-5275 | | | TRADE PAYABLE | | | | $6,507.55 |
| PEAK 10 INC | PO BOX 534390 | | | | ATLANTA | GA | 30353-4390 | | | TRADE PAYABLE | | | | $2,879.00 |
| PEAK ALARM | PO BOX 27127 | | | | SALT LAKE CITY | UT | 84127-0127 | | | TRADE PAYABLE | | | | $28.56 |
| PEARCE III, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PEARL, BRUCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PEARSON JR., ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PEARSON, HERBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PEARSON, JOSEP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PEARSON, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PEARSON, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PEASE, TOMMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PECHMAN, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PECK, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PEDEN, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PEDERSON, BRYAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PEDLER, PAMELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEDRERO, MABEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PEDROS PLANET INC | 11649 LILBURN PARK DR | | | | ST LOUIS | MO | 63146-3535 | | | TRADE PAYABLE | | | | $32.59 |
| PEEBLES, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PEEK, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PEELER, KATHLEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PEERLESS UMBRELLA CO INC | 427 FERRY ST | | | | NEWARK | NJ | 07105 | | | TRADE PAYABLE | | | | $484.75 |
| PEETERS, GERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PEG MASTER BUSINESS FORMS INC | 15018 TECHNOLOGY DR | | | | SHELBY TWP | MI | 48315 | | | TRADE PAYABLE | | | | $19,225.87 |
| PEGLOW, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PELERSI, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PELTIER, SHIRLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PELTS, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PELTS, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PEMBERTON, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PENA, MARITZA ANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PENCE, CAROLIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PENDELL, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PENDLETON, DEBORAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PENN AIR AND HYDRAULICS CORP | PO BOX 22190 | | | | YORK | PA | 17402-0193 | | | TRADE PAYABLE | | | | $1,245.62 |
| PENN JERSEY PAPER CO | PO BOX 820974 | | | | PHILADELPHIA | PA | 19182-0974 | | | TRADE PAYABLE | | | | $903.80 |
| PENN WASTE INC | PO BOX 62825 | | | | BALTIMORE | MD | 21264-2825 | | | TRADE PAYABLE | | | | $908.61 |
| PENNE, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PENNINGTON, HAROLD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PENNINGTON, LAWRENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PENROD, GAIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PEOPLIS, DIANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PEOPLIS, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PEOPLIS, MATTHEW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PEORIA PRODUCTION SHOP | 2029 WEST TOWNLINE ROAD | | | | PEORIA | IL | 61615 | | | TRADE PAYABLE | | | | $1,134.70 |
| PEP BOYS MIDWEST | 807 PERRY ROAD | | | | PLAINFIELD | IN | 46168-7638 | | | TRADE PAYABLE | | | | $3,850.29 |
| PEPPERDINES MARKING PRODUCTS | 790 UMATILLA STREET | | | | DENVER | CO | 80204 | | | TRADE PAYABLE | | | | $95.00 |
| PEPPERITE INC | PO BOX 164 | | | | MEMPHIS | TN | 38101 | | | TRADE PAYABLE | | | | $97.92 |
| PERDUE, RENEE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PEREIRA, E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PEREZ, CARMELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PEREZ, PATRISHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PEREZ, PEDRO M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PERFECT COMMERCE | PO BOX 12079 | | | | NEWPORT NEWS | VA | 23612 | | | TRADE PAYABLE | | | | $896.74 |
| PERFECT SIGNS INC | 26820 GROMMON WAY | | | | CANYON COUNTRY | CA | 91351 | | | TRADE PAYABLE | | | | $138.81 |
| PERFORMANCE COMPANIES | 2929 STEMMONS FRWY | | | | DALLAS | TX | 75247-6012 | | | TRADE PAYABLE | | | | $1,689.44 |
| PERFORMANCE LABEL | 311 E 40TH STREET | | | | LUBBOCK | TX | 79404 | | | TRADE PAYABLE | | | | $273.04 |
| PERFORMANCE OFFICE PAPERS | 21565 HAMBURG AVE | | | | LAKEVILLE | MN | 55044 | | | TRADE PAYABLE | | | | $5,479.79 |
| PERKINS, FRANC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PERKINS, K | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PERKINS, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PERKS JR., DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PERPETUAL STORAGE | 6279 E. LITTLE COTTONWOOD | | | | SANDY | UT | 84092 | | | TRADE PAYABLE | | | | $2,686.76 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERREAULT, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PERRIN, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PERRINE, HOWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PERRINE, PETER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PERRON, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PERROTTA, LUCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PERRY, BRUCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PERRY, CHERYL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PERRY, CHESTER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PERRY, DIANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PERRY, JUDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PERRY, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PERRY, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PERSAK, REGINA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PERSON, REBECCA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PERSON, ROGER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PERYEA, RAYMOND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PERZEE, PATTI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PESTA, HEIDI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PETERMAN III, THURMAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PETERS, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PETERS, EMMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PETERS, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PETERS, WARREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PETERSEN JR., DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PETERSEN, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PETERSEN, M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PETERSON SR., BARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PETERSON, ARTHUR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PETERSON, C | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PETERSON, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PETERSON, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PETERSON, KENDALL R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PETERSON, MARIANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PETERSON, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PETERSON, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PETRA MANUFACTURING CO | JD FACTORS LLC | ASSIGNEE FOR PETRA MFG. | PO BOX 687 | | WHEATON | IL | 60187-0687 | | | TRADE PAYABLE | | | | $399.84 |
| PETRIE, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PETRIE, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PETRITES, PAULA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PETRO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PETTIGREW, MARY JANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PETTINATO, GRACE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PETTIT, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PETTY, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PETTY, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PEZZICARA, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PFAFF, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PFEFFER, RICHARD E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PFEIFFER, JIM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PFEIFFER, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PFINGSTEN, WENDELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PFISTNER, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PFM ENTERPRISES | 440 CONGRESS PARK DRIVE | | | | CENTERVILLE | OH | 45459 | | | ROYALTY CLAIM | X | X | | $17,100.46 |
| PFRIEM, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PG & E | BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | | TRADE PAYABLE | | | | $16,838.57 |
| PH GLATFELTER | 1147 SOLUTION CENTER | | | | CHICAGO | IL | 60677-1001 | | | CONTINGENT TRADE PAYABLE | X | | | $444,921.62 |
| PHAM, CHARLES D. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $2,028.80 |
| PHARO, JONNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PHELPS, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PHELPS, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PHELPS, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PHELPS, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PHIBBS, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PHILLIP, RALPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PHILLIPS, BRUCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PHILLIPS, ELIDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PHILLIPS, G | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PHILLIPS, G | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PHILLIPS, JOANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PHILLIPS, PHYLLIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PHILLIPS, WENDELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PHIPPIN, GORDON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PHIPPIN, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PHOENIX LICENSING LLC | ADDRESS ON FILE | | | | | | | | | POTENTIAL LITIGATION CLAIM | X | X | X | UNDETERMINED |
| PHOTOTONIC CLEANING TECHNOLOGIES | PO BOX 435 | | | | PLATTEVILLE | WI | 53818 | | | TRADE PAYABLE | | | | $5,261.97 |
| PHYSICIANS MEDICAL | 218 CORPORATE DR | | | | HOUMA | LA | 70360-2768 | | | UNCLAIMED PROPERTY | X | | | $519.50 |
| PIAZZA, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PICCOLI, RHONDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PICK, STANLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PICKARD, JANICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PICKEL, CAROLYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PICKENS, JERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PICKERING, | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PICKERING, CHARLOTTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PICKREL, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PICNIC AT ASCOT INC | 3237 131ST STREET | | | | HAWTHORNE | CA | 90250 | | | TRADE PAYABLE | | | | $335.06 |
| PICTURES PLUS LTD | 115 HYDE PARK BLVD | | | | HOUSTON | TX | 77006 | | | TRADE PAYABLE | | | | $2,583.25 |
| PIEDMONT ARTHRITIS/ | 4890 ROSWELL RD STE 200 | | | | ATLANTA | GA | 30342-2606 | | | UNCLAIMED PROPERTY | X | | | $237.66 |
| PIEDMONT HEALTHCARE | PO BOX 78247 | | | | ATLANTA | GA | 30357-2247 | | | UNCLAIMED PROPERTY | X | | | $279.03 |
| PIEDMONT HEALTHCARE | PO BOX 78247 | | | | ATLANTA | GA | 30357-2247 | | | UNCLAIMED PROPERTY | X | | | $749.20 |
| PIEDMONT HOSPITAL I | 218212R ACCOUNTING | PO BOX 78247 | | | ATLANTA | GA | 30357-2247 | | | UNCLAIMED PROPERTY | X | | | $99.74 |
| PIEDMONT NATURAL GAS | PO BOX 660920 | | | | DALLAS | TX | 75266-9020 | | | TRADE PAYABLE | | | | $1,483.48 |
| PIEDMONT PODIATRY S | 620 J L WHITE DR STE 100 | | | | JASPER | GA | 30143-4897 | | | UNCLAIMED PROPERTY | X | | | $78.13 |
| PIEDMONT PODIATRY S | 620 J L WHITE DR STE 100 | | | | JASPER | GA | 30143-4897 | | | UNCLAIMED PROPERTY | X | | | $16.18 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PIEDMONT PODIATRY S | 620 J L WHITE DR STE 100 | | | | JASPER | GA | 30143-4897 | | | UNCLAIMED PROPERTY | X | | | $34.20 |
| PIEDMONT PODIATRY S | 620 J L WHITE DR STE 100 | | | | JASPER | GA | 30143-4897 | | | UNCLAIMED PROPERTY | X | | | $41.57 |
| PIEDMONT PODIATRY S | 620 J L WHITE DR STE 100 | | | | JASPER | GA | 30143-4897 | | | UNCLAIMED PROPERTY | X | | | $161.44 |
| PIEDMONT PPG MARIET | 790 CHURCH ST NE STE 250 | | | | MARIETTA | GA | 30060-8902 | | | UNCLAIMED PROPERTY | X | | | $38.70 |
| PIEPHOFF, C | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PIERCE, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PIERCE, CHADWICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PIERCE, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PIERCE, LAURA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PIERCE, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PIERPORT, JR., EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PIETRZAK, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PIKE, GERALDINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PIKE, HARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PIKE, LEO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PILGRIM PLASTIC PRODUCTS | 1200 WEST CHESTNUT STREET | | | | BROCKTON | MA | 02301 | | | TRADE PAYABLE | | | | $2,511.06 |
| PILOTTI, JOSEP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PINC, DON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PINCKNEY, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PINDROCK, DEBRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PINEDA, JR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PINEDA, MANUEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PINELLAS ELECTRIC MOTOR REPAIR INC | 12990 44TH ST N | | | | CLEARWATER | FL | 33762 | | | TRADE PAYABLE | | | | $29.38 |
| PINGREY DESIGN | 3448 SOUTHERN BLVD | | | | DAYTON | OH | 45429 | | | TRADE PAYABLE | | | | $7,979.50 |
| PINION, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PINKERTON JR, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PINKERTON, HOLLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PINKLEY, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PINLINE | DIV. OF WEHR INDUSTRIES | 14 MINNESOTA AVE | | | WARWICK | RI | 02888 | | | TRADE PAYABLE | | | | $397.73 |
| PINNACLE DESIGNS | 615 8TH ST | | | | SAN FERNANDO | CA | 91340-1400 | | | TRADE PAYABLE | | | | $14,662.86 |
| PINNACLE-DIMAGGIO | 21078 COMMERCE POINT DR. | | | | CITY OF INDUSTRY | CA | 91789 | | | TRADE PAYABLE | | | | $861.30 |
| PINNER, ELIZABETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PINSON, CLARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PINTER, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PINTI, MICHELE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PINTO, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PIORKOWSKI, AL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PIPELINE PACKAGING | 27157 NETWORK PLACE | | | | CHICAGO | IL | 60673-1271 | | | TRADE PAYABLE | | | | $1,459.29 |
| PIPENGER, JACK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PIPER, CLAUDE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PIPERATA JR., FRANK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PITCHFORD, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PITCOCK, GRAHAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PITKOWSKY, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PITMAN CO | AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | | | TRADE PAYABLE | | | | $28,562.54 |
| PITNEY BOWES FINANCIAL SERVICES LLC | 2225 AMERICAN DRIVE | ATTN: DANA REESE | | | NEENAH | WI | 54956-1005 | | | CONTINGENT TRADE PAYABLE | X | | | $12,520.94 |
| PITNEY BOWES INC | P O BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | | | CONTINGENT TRADE PAYABLE | X | | | $6,545.95 |
| PITNEY BOWES INC      (PBCC) | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | | | CONTINGENT TRADE PAYABLE | X | | | $85,264.84 |
| PITNEY BOWES OF PUERTO RICO INC | PO BOX 11662 | | | | SAN JUAN | PR | 00922-1662 | | | CONTINGENT TRADE PAYABLE | X | | | $135.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | | CONTINGENT TRADE PAYABLE | X | | | $857,592.98 |
| PITT OHIO EXPRESS INC | P O BOX 643271 | | | | PITTSBURGH | PA | 15264 | | | TRADE PAYABLE | | | | $3,846.80 |
| PITTS, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PITTS, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PITTS, SHERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PIZARRO, ENZO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PIZZOLATO, VICTOR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PJ PRINTERS | 1530 N. LAKEVIEW AVE | | | | ANAHEIM | CA | 92807-1819 | | | TRADE PAYABLE | | | | $433,529.72 |
| PLACKE, AMANDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PLANTATION PEDIATRICS | 913 BOWMAN ROAD | | | | MT PLEASANT | SC | 29464 | | | UNCLAIMED PROPERTY | X | | | $3.48 |
| PLANTE, RAYNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PLASTIC SUPPLIERS INC | BOX 774754 | 4754 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4007 | | | CONTINGENT TRADE PAYABLE | X | | | $30,382.90 |
| PLASTICARD LOCKTECH INTERNATIONAL LLP | 1220 TRADE DRIVE | | | | LAS VEGAS | NV | 89030 | | | TRADE PAYABLE | | | | $7,153.31 |
| PLATFORM GROUP | 7941 KATY FREEWAY | #528 | | | HOUSTON | TX | 77024 | | | TRADE PAYABLE | | | | $1,736.22 |
| PLATT ELECTRIC SUPPLY | PO BOX 418759 | | | | BOSTON | MA | 02241-8759 | | | TRADE PAYABLE | | | | $776.33 |
| PLATT, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PLATTENBURG, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PLAVEC, LOWELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PLEIMAN, ANNETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PLEISS, KAREN J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PLESHA, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PLESSNER, JOAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PLETKA, III, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PLEXI FAB | 1142 E ELM AVENUE | | | | FULLERTON | CA | 92831 | | | TRADE PAYABLE | | | | $3,108.97 |
| PLG LOGISTICS GROUP ULC | 6305 NORTHAM DRIVE | UNIT 1 | | | MISSISSAUGA | ON | L4V 1W9 | | | TRADE PAYABLE | | | | $15,499.29 |
| PLIMPTON JR., KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PLOUFF, ARLENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PLUCK, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PLUGOVOY, PAVEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PLUMMER, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PLUNKERT, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PLYLER, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PLYMATE II, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POCKETTE, ALFRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PODOLICK, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POE, DOROTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POE, W E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POEHNERT, BONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POER, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POHL, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POHOVEY, MARK J. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| POKRIFCSAK, JEFF | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POLAND SPRING WATER | PO BOX 856192 | | | | LOUISVILLE | KY | 40285-6192 | | | TRADE PAYABLE | | | | $59.39 |
| POLES, REMO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POLING, ERNESTINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POLKO, JOANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POLL, GREG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POLLARD, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POLSON, CANDICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POLSON, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | | | TRADE PAYABLE | | | | $98,548.68 |
| POLYFIRST PACKAGING INC | 2261 INNOVATION WAY | | | | HARTFORD | WI | 53027 | | | TRADE PAYABLE | | | | $5,793.64 |
| PONDEL, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PONIATOWSKI, JOSEPH M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PONSOT, BRENDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POOLER, KIMBER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POORE, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POPE, DONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POPE, KIRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POPE, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POPP, ANTHONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POPP, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POPPER, EDWIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PORCELLI, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POREBSKI, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PORTA, THERESA A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PORTER CONSULTING SERVICES INC | 4400 OLD WILLIAM PENN HIGHWAY | SUITE 200 | | | MONROEVILLE | PA | 15146 | | | TRADE PAYABLE | | | | $27,734.40 |
| PORTER, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PORTER, KEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PORTER, STEVE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PORTWOOD, BILL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POSITIVE LINE | 15 GILPIN AVENUE | | | | HAUPPAUGE | NY | 11788 | | | TRADE PAYABLE | | | | $8,622.96 |
| POSTAL PRODUCTS UNLIMITED INC | 500 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53207-2649 | | | TRADE PAYABLE | | | | $8.68 |
| POTHIER, VIRGINIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POTOCZNY, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POTTER RUTHMEYER, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POTTER, ANGELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POTTER, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POTTER, ELIZABETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POTTER, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POTTER, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POTTS, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POTTS, JENNIFER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POTTS, TINA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POULOS, CYNTHIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POULOS, JULIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POUNCY, CAROLLEE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POUND, DEBORAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POWALOWSKI, RHONDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POWE, TONIA M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POWELL, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POWELL, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POWELL, EDNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POWELL, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POWELL, GLENWOOD S | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POWELL, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POWELL, LISA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POWELL, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POWELL, RANDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POWELL, RANDY B | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POWER MARKETING AND PRINTING | 5665 ATLANTA HIGHWAY | SUITE 103-348 | | | ALPHARETTA | GA | 30004 | | | TRADE PAYABLE | | | | $3,635.88 |
| POWER SALES & ADVERTISING | PO BOX 414378 | WS135 | | | KANSAS CITY | MO | 64141 | | | TRADE PAYABLE | | | | $217.73 |
| POWERS JR, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POWERS, JANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POWERS, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POWERS, MELISSA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POWERS, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| POWERS, SAMUEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PPG INDUSTRIES INC | PO BOX 538378 | | | | ATLANTA | GA | 30353-8378 | | | TRADE PAYABLE | | | | $54,963.29 |
| PRACKO, SCOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRAIM, NOLLA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRANGE, NATHAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRANK, DIANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRASAD, ANJILA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRASAD, RATENDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRASEK, DOLORES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRATER, CORTES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRATT INDUSTRIES | PO BOX 933949 | | | | ATLANTA | GA | 31193-3949 | | | TRADE PAYABLE | | | | $5,378.63 |
| PRATT, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRATT, NELLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRATT, RUSSELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRAXAIR DISTRIBUTION INC | DEPT CH 10660 | | | | PALATINE | IL | 60055-0660 | | | TRADE PAYABLE | | | | $1,121.59 |
| PRECISION CUTTER SYSTEMS INC | 8426 LEHIGH AVE | | | | MORTON GROVE | IL | 60053 | | | TRADE PAYABLE | | | | $3,553.81 |
| PRECISION DYNAMICS CORP | PO BOX 71549 | | | | CHICAGO | IL | 60694-1995 | | | TRADE PAYABLE | X | | | $526,709.35 |
| PRECISION ELECTRIC INC | PO BOX 451 | | | | MISHAWAKA | IN | 46546-0451 | | | TRADE PAYABLE | | | | $190.21 |
| PRECISION ENGRAVING INC | 33097 ONNA WAY | | | | SCAPPOOSE | OR | 97056 | | | TRADE PAYABLE | | | | $213.15 |
| PRECISION GRAPHICS CENTER | 7051 PORTWEST | STE. 130 | | | HOUSTON | TX | 77024 | | | TRADE PAYABLE | | | | $104,039.72 |
| PRECISION LAWN MANAGEMENT | PO BOX 2554 | | | | BRENHAM | TX | 77834 | | | TRADE PAYABLE | | | | $1,270.34 |
| PRECISION PROCESS EQUIPMENT INC | 2111 LIBERTY DR | | | | NIAGARA FALLS | NY | 14304 | | | TRADE PAYABLE | | | | $75.00 |
| PREFERRED NATION INC | 5911 SCHAEFER AVE | | | | CHINO | CA | 91710 | | | TRADE PAYABLE | | | | $24.00 |
| PREFERRED PARKING SERVICE LLC | 212 S TRYON STREET | STE. 1300 | | | CHARLOTTE | NC | 28281 | | | TRADE PAYABLE | | | | $1,561.68 |
| PREMEDIA GROUP LLC | 1185 REVOLUTION MILL DRIVE | STE. 1 | | | GREENSBORO | NC | 27405 | | | TRADE PAYABLE | | | | $21,691.70 |
| PREMIER COURIER | 2848 BANWICK RD | | | | COLUMBUS | OH | 43232 | | | TRADE PAYABLE | | | | $2,182.81 |
| PREMIER EMBROIDERY | PO BOX 670060 | | | | MACEDONIA | OH | 44056 | | | TRADE PAYABLE | | | | $793.58 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PREMIER IMS INC | PO BOX 670547 | | | | HOUSTON | TX | 77267 | | | TRADE PAYABLE | | | | $39,778.83 |
| PREMIER PURCHASING PARTNERS L.P. | P.O. BOX 77650 | | | | LOS ANGELES | CA | 90084-7650 | USA | | TRADE PAYABLE | | | | $140,171.89 |
| PREMIER TRAILER LEASING INC | PO BOX 644859 | | | | PITTSBURGH | PA | 15264-4859 | | | TRADE PAYABLE | | | | $600.00 |
| PRESA, MIGUEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRESCOTT III, REED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRESLEY, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRESORT ESSENTIALS | P O BOX 27382 | | | | SALT LAKE CTY | UT | 84127 | | | TRADE PAYABLE | | | | $275.00 |
| PRESSEL, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRESSLEY, CONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRESSTEK INC | 3727 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3007 | | | TRADE PAYABLE | | | | $2,146.11 |
| PRESSWORKS | BINDERY & SPECIALTIES PRESSWORK | PO BOX 195 | | | PLAIN CITY | OH | 43064-0195 | | | TRADE PAYABLE | | | | $137,702.15 |
| PRESTI, FRANCESCA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRESTON, CHRISTINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRESTON, WAYNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PREUSLER, MARGARET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PREVOST, CONSTANCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRIBEAGU, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRICE, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRICE, DONALD L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRICE, GERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRICE, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRICE, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRIDGEON, DAVID A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRIES, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRIEST, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRIEST, RANDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRIETO, MANUEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRIMARY CARE ASSOCIATES OF NEW LEBAN | 550 W MAIN ST | | | | NEW LEBANON | OH | 45345 | | | UNCLAIMED PROPERTY | X | | | $30.06 |
| PRIME AE GROUP INC | 8415 PULSAR PLACE | STE. 300 | | | COLUMBUS | OH | 43240 | | | TRADE PAYABLE | | | | $2,015.50 |
| PRIME RESOURCES CORP | SOURCE ABROAD | 1100 BOSTON AVENUE | | | BRIDGEPORT | CT | 06610-2129 | | | TRADE PAYABLE | | | | $26,158.68 |
| PRIME SOURCE INC | 4134 GULF OF MEXICO DRIVE | STE. 204 | | | LONGBOAT KEY | FL | 34228 | | | TRADE PAYABLE | | | | $5,721.84 |
| PRIME SYSTEMS INC | 416 MISSION STREET | | | | CAROL STREAM | IL | 60188 | | | TRADE PAYABLE | | | | $8,193.88 |
| PRIMECARE LLC | 1753 W FLETCHER AVE | | | | TAMPA | FL | 33612 | | | UNCLAIMED PROPERTY | X | | | $42.00 |
| PRIMESOURCEOPC LLC | 320 PERIMETER POINT BLVD | | | | WINSTON SALEM | NC | 27105 | | | TRADE PAYABLE | | | | $24,632.52 |
| PRINCE, WALTER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRINCIPAL LIFE INS CO 038510 | C/O COSTCO WAY PHASE 1 | PO BOX 310300 | PROPERTY ID 038510 | | DES MOINES | IA | 50331-300 | | | TRADE PAYABLE | | | | $62,341.69 |
| PRINT AND FINISHING SOLUTIONS | 1632 SIERRA MADRE CIRCLE | | | | PLACENTIA | CA | 92870 | | | TRADE PAYABLE | | | | $2,771.44 |
| PRINT FINISHING SOLUTIONS | 1632 SIERRA MADRE CIRCLE | | | | PLACENTIA | CA | 92870 | | | TRADE PAYABLE | | | | $832.55 |
| PRINT GRAPHICS | 2606 AERO | | | | GRAND PRAIRIE | TX | 75052 | | | TRADE PAYABLE | | | | $12,215.97 |
| PRINT O TAPE INC | PO BOX 308 | | | | LIBERTYVILLE | IL | 60048 | | | TRADE PAYABLE | | | | $56,406.38 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRINT ON SPOT | 1835 MACARTHUR BLVD. | | | | ATLANTA | GA | 30318 | | | TRADE PAYABLE | | | | $44,851.00 |
| PRINT SERVICE AND DISTRIBUTION ASSOCIATION | PSDA | 8284 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | | | TRADE PAYABLE | | | | $1,800.00 |
| PRINTED PRODUCTS DALLAS | PO BOX 40 | | | | ARLINGTON | TX | 76004-0040 | | | TRADE PAYABLE | | | | $55,581.86 |
| PRINTEK INC | 1517 TOWNLINE ROAD | | | | BENTON HARBOR | MI | 49022 | | | TRADE PAYABLE | | | | $926.62 |
| PRINTERS FINISHING TOUCH | 4604 SHEPHERDSVILLE RD | | | | LOUISVILLE | KY | 40218 | | | TRADE PAYABLE | | | | $11,169.53 |
| PRINTERS PARTS STORE | 5201 COLT COURT | | | | WESTERVILLE | OH | 43081-4414 | | | TRADE PAYABLE | | | | $1,848.62 |
| PRINTERS SERVICE INC | PO BOX 5070 | IRONBOUND STATION | | | NEWARK | NJ | 07105-5070 | | | TRADE PAYABLE | | | | $25,863.99 |
| PRINTGRAPHICS LLC | ENNIS | PO BOX 841741 | | | DALLAS | TX | 75284-1741 | | | TRADE PAYABLE | | | | $8,330.79 |
| PRINTING BY THE MINUTE | PO BOX 3304 | | | | EL PASO | TX | 79923 | | | TRADE PAYABLE | | | | $6,933.41 |
| PRINTING SOLUTIONS LLC | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | | | TRADE PAYABLE | | | | $288,821.59 |
| PRINTMANAGEMENT LLC | PO BOX 634956 | | | | CINCINNATI | OH | 45263-4956 | | | TRADE PAYABLE | | | | $24,212.16 |
| PRINTRONIX INC | PO BOX 360575 | | | | PITTSBURGH | PA | 15251-6575 | | | TRADE PAYABLE | | | | $3,292.88 |
| PRIORITY ENVELOPE INC | MI 20 | PO BOX 9201 | | | MINNEAPOLIS | MN | 55480-9201 | | | TRADE PAYABLE | | | | $2,190.21 |
| PRIORITY SERVICES | P O BOX 19544 | | | | CHARLOTTE | NC | 28219 | | | TRADE PAYABLE | | | | $2,155.65 |
| PRISM COLOR CORPORATION | 31 TWOSOME DRIVE | | | | MOORESTOWN | NJ | 08057 | | | TRADE PAYABLE | | | | $18,945.22 |
| PRISM CORP | 6957 W ARCHER AVE | | | | CHICAGO | IL | 60638 | | | TRADE PAYABLE | | | | $29.35 |
| PRITCHARD, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRIVATE LABEL EXECUTIVE GIFTS | 3801 CHARTER PARK COURT | UNIT D | | | SAN JOSE | CA | 95136 | | | TRADE PAYABLE | | | | $1,648.58 |
| PRIVATIZER TECHNOLOGIES LLC | 4694 WADSWORTH ROAD | | | | DAYTON | OH | 45414 | | | TRADE PAYABLE | | | | $12,314.34 |
| PRO AM GOLF | 3174 SOUTH BRENTWOOD BLVD | | | | WEBSTER GROVES | MO | 63119 | | | TRADE PAYABLE | | | | $16,345.00 |
| PRO DOCUMENT SOLUTIONS | 1760 COMMERCE WAY | | | | PASO ROBLES | CA | 93446 | | | TRADE PAYABLE | | | | $15,351.21 |
| PRO GOLF PREMIUMS | 810 KRIFT AVENUE | | | | BURLINGTON | WI | 53105 | | | TRADE PAYABLE | | | | $20,540.97 |
| PRO LABEL INC - WI | 2915 N PROGRESS DRIVE | | | | APPLETON | WI | 54911 | | | TRADE PAYABLE | | | | $1,482.35 |
| PRO LAMINATORS | 1511 AVCO BLVD | | | | SELLERSBURG | IN | 47172 | | | TRADE PAYABLE | | | | $3,662.51 |
| PRO PALLET LLC | 1730 BUTTER ROAD | | | | DOVER | PA | 17315 | | | TRADE PAYABLE | | | | $45,636.89 |
| PRO SOURCE INC | 109 W HISTORIC COLUMBIA RIVER HWY | | | | TROUTDALE | OR | 97060 | | | TRADE PAYABLE | | | | $31,487.30 |
| PRO SPECIALTIES GROUP | 4863 SHAWLINE STREET | STE. D | | | SAN DIEGO | CA | 92111 | | | TRADE PAYABLE | | | | $1,156.00 |
| PRO TOWELS ETC | 103 GAMMA ROAD | STE. 190 | | | PITTSBURGH | PA | 15238 | | | TRADE PAYABLE | | | | $2,347.30 |
| PRO TRANS LEASING LLC | PO BOX 100225 | | | | NASHVILLE | TN | 37224 | | | TRADE PAYABLE | | | | $713.67 |
| PRO TYPE PRINTING INC | 130 N. MARKET STREET | | | | PASTON | IL | 60957 | | | TRADE PAYABLE | | | | $8,430.70 |
| PROBST, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PROCHASKA, SCOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRODIGI EMBROIDERY | 8130 WESTGLEN DRIVE | # 100 | | | HOUSTON | TX | 77063 | | | TRADE PAYABLE | | | | $383.76 |
| PROEBER, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PROFESSIONAL BUSINESS PRODUCTS INC | PO BOX 610 | 6963 ALGONQUIN ROAD | | | MACKINAW CITY | MI | 49701 | | | TRADE PAYABLE | | | | $31,210.67 |
| PROFESSIONAL COURIER INC | P O BOX 70052 | | | | RICHMOND | VA | 23255 | | | TRADE PAYABLE | | | | $2,933.12 |
| PROFESSIONAL IMAGE APPAREL INC | 4300 CREEK ROAD | | | | CINCINNAI | OH | 45241 | | | TRADE PAYABLE | | | | $13,794.34 |
| PROFESSIONAL PRINTERS INC | PO BOX 5287 | | | | WEST COLUMBIA | SC | 29171 | | | TRADE PAYABLE | | | | $7,711.34 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Codebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROFILE DIGITAL PRINTING LLC | 5449 MARINA DR | | | | DAYTON | OH | 45449 | | | TRADE PAYABLE | | | | $40,460.11 |
| PROGRESSIVE PRINTERS INC | 884 VALLEY STREET | | | | DAYTON | OH | 45404 | | | TRADE PAYABLE | | | | $129,665.56 |
| PROIETTI, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PROJECT RESOURCE SOLUTIONS | 833 W. WASHINGTON BLVD. | STE. 3 | | | CHICAGO | IL | 60607 | | | TRADE PAYABLE | | | | $848.75 |
| PROLOGIS LP | PO BOX 198267 | CUST.CODE: ST265 | LITHIA SPRINGS | | ATLANTA | GA | 30384-8267 | | | TRADE PAYABLE | | | | $59,726.14 |
| PROMOVISION PALOMINO | 39567 TREASURY CENTER | | | | CHICAGO | IL | 60694 | | | TRADE PAYABLE | | | | $5,484.79 |
| PROPANE MAN | 94-171 LEONUI ST | | | | WAIPAHU | HI | 96797 | | | TRADE PAYABLE | | | | $73.04 |
| PROSHIP INC | SYSTEMS & PROGRAMMING SOLUTIONS | 400 N. EXECUTIVE DR. | | | BROOKFIELD | WI | 53005 | | | TRADE PAYABLE | | | | $2,110.00 |
| PROSSER, WINDLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PROTECH COMPUTER SUPPLY INC | PO BOX 67 | | | | STERLING | CT | 06377 | | | TRADE PAYABLE | | | | $5,759.45 |
| PROTYPE PRINTING | 130 N. MARKET STREET | | | | PAXTON | IL | 60957 | | | TRADE PAYABLE | | | | $5,136.42 |
| PROUDFOOT, MARY SUE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PROVEAUX, CINDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PROVENCE, SHANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PROVONCHA, DUANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PROVOS, JULIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PROVVIDENZA, ANTHONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PROVVIDENZA, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRUITT, AMANDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRUITT, GAIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRUITT, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRYOR, CASSANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PRZEKAZA, LEO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PS AT FIVE FORKS | 3030 RIVER DR | | | | LAWRENCEVILLE | GA | 30044-5526 | | | UNCLAIMED PROPERTY | X | | | $333.11 |
| PS AT SIXES ROAD | 95 RIDGE RD | | | | CANTON | GA | 30114-6842 | | | UNCLAIMED PROPERTY | X | | | $36.50 |
| PS AT SIXES ROAD | 95 RIDGE RD | | | | CANTON | GA | 30114-6842 | | | UNCLAIMED PROPERTY | X | | | $112.81 |
| PS AT SMYRNA WEST | 661 CHURCH RD SE | | | | SMYRNA | GA | 30082-2604 | | | UNCLAIMED PROPERTY | X | | | $143.54 |
| PS BUSINESS PARKS LP | PACIFIC NW | PO BOX 39000 | DEPT 33666 | | SAN FRANCISCO | CA | 94139 | | | TRADE PAYABLE | | | | $3,065.00 |
| PSB INTEGRATED MARKETING | 26012 ATLANTIC OCEAN | | | | LAKE FOREST | CA | 92630 | | | TRADE PAYABLE | | | | $6,154.28 |
| PSDA-PRINT SERVICES DISTRIBUTION ASSOCIATION | 8269 SOLUTIONS CENTER | PSDA MEMBERSHIP | | | CHICAGO | IL | 60677 | | | TRADE PAYABLE | | | | $1,800.00 |
| PTASZKOWSKI, PETER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PTASZKOWSKI, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PUCCINO, LAURIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PUCKETT, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PUERTO RICO COFFEE ROASTERS LLC | PO BOX 51985 | | | | TOA BAJA | PR | 00950-1985 | | | TRADE PAYABLE | | | | $190.99 |
| PUGET BINDERY INC | 7820 S 228TH ST | | | | KENT | WA | 98032 | | | TRADE PAYABLE | | | | $1,391.33 |
| PUGET SOUND POWER & LIGHT CO | PO BOX 91269 | PAYMENT PROC. BOT-01H | | | BELLEVUE | WA | 98009-9269 | | | TRADE PAYABLE | | | | $1,763.25 |
| PUGH, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PUGMIRE, RANDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PULCINI JR., DOMENIC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PULCINI, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re the Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PULITO, ALAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PULLEN, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PULLEN, RANDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PULLEN, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PULLEY, LAVONNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PULS, RANDOLPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PUNCH PRODUCTS USA | 2131 FELVER COURT | | | | RAHWAY | NJ | 07065 | | | TRADE PAYABLE | | | | $1,753.51 |
| PURCELL, A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PURCELL, TED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250 | USA | | TRADE PAYABLE | X | | | $162,969.41 |
| PURDIN, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PURNELL, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PURSE JR., JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PURSLEY, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PUTBACK, WALTER | ADDRESS ON FILE | | | | | | | | | NONQUALIFIED PENSION CLAIM | X | X | | UNDETERMINED |
| PUTERBAUGH, | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PUTNAM, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PWS | 2980 ENTERPRISE ST | | | | BREA | CA | 92821 | | | TRADE PAYABLE | | | | $2,322.40 |
| PYEBARKER FIRE & SAFETY INC | PO BOX 69 | | | | ROSWELL | GA | 30077 | | | TRADE PAYABLE | | | | $118.45 |
| PYE-BARKER FIRE & SAFETY INC | P O BOX 69 | | | | ROSWELL | GA | 30077 | | | TRADE PAYABLE | | | | $203.06 |
| PYLE, LEE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PYLE, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PYLES, ELIZABETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| PYRAMID DELIVERY SYSTEMS INC | P O BOX 944 | | | | BARBERTON | OH | 44203 | | | TRADE PAYABLE | | | | $8,305.92 |
| QUADGRAPHICS | 110 COMMERCE WAY | BLDG. J | | | WOBURN | MA | 01801 | | | TRADE PAYABLE | | | | $79,793.29 |
| QUADRISCAN INC | 6600 ST URBAIN | STE. 304 | | | MONTREAL | QC | H9R 5V5 | | | TRADE PAYABLE | | | | $1,292.45 |
| QUAINTANCE, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| QUAKE CITY CASUALS INC | 1800 S FLOWER STREET | | | | LOS ANGELES | CA | 90079-0459 | | | TRADE PAYABLE | | | | $2,670.33 |
| QUALITY DATA SYSTEMS INC | 1701 DOUTHIT COURT | | | | POWHATAN | VA | 23139 | | | TRADE PAYABLE | | | | $176.00 |
| QUALITY DISCOUNT PRESS PARTS & EQUIPMENT | 6088 REEGA AVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | TRADE PAYABLE | | | | $2,725.76 |
| QUALITY ENVIRONMENTAL PROFESSIONALS INC | 1611 SOUTH FRANKLIN ROAD | | | | INDIANAPOLIS | IN | 46239-1196 | | | TRADE PAYABLE | | | | $15,007.78 |
| QUALITY EXCAVATING CORPORATION | 67242 COUNTY ROAD 33 | | | | MILLERSBURG | IN | 46543 | | | TRADE PAYABLE | | | | $2,400.00 |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | | | TRADE PAYABLE | | | | $14,057.46 |
| QUALITY IMPORTERS TRADING CO INC | 3350 ENTERPRISE AVE | STE. 120 | | | WESTON | FL | 33331 | | | TRADE PAYABLE | | | | $3.38 |
| QUALITY INCENTIVE CO | PO BOX 1844 DEPT Q-1 | | | | MEMPHIS | TN | 38101-1844 | | | TRADE PAYABLE | | | | $21,019.95 |
| QUALITY PARK PRODUCTS | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | | TRADE PAYABLE | | | | $4,318.74 |
| QUALITY PLUS 1 CATERING | 110 TICES LANE UNITS 8&9 | | | | EAST BRUNSWICK | NJ | 08816 | | | TRADE PAYABLE | | | | $1,269.96 |
| QUALLS, ALICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| QUALLS, SHIRLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| QUALTER, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| QUARTEL, JANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| QUARTZ LAMPS INC | 4424 AICHOLTZ ROAD | STE. D | | | CINCINNATI | OH | 45245 | | | TRADE PAYABLE | | | | $16,223.10 |
| QUATSE MACHINE | 1031 STELLAR DRIVE | | | | MOUNT JOY | PA | 17552 | | | TRADE PAYABLE | | | | $8,502.45 |
| QUENCH USA INC | PO BOX 8500-53203 | | | | PHILADELPHIA | PA | 19178 | | | TRADE PAYABLE | | | | $1,695.24 |
| QUEST DIAGNOSTICS | PO BOX 41691 | | | | PHILADELPHIA | PA | 19101 | | | UNCLAIMED PROPERTY | X | | | $40.63 |
| QUESTAR GAS COMPANY | PO BOX 45841 | | | | SALT LAKE CITY | UT | 84139-0001 | | | TRADE PAYABLE | | | | $1,863.17 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUICK POINT INC | 1717 FENPARK DRIVE | | | | FENTON | MO | 63026 | | | TRADE PAYABLE | | | | $4,009.29 |
| QUICK TECH GRAPHICS | PO BOX 607 | | | | SPRINGBORO | OH | 45066-0607 | | | TRADE PAYABLE | | | | $43,804.45 |
| QUICK, MARC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| QUICKSILVER EXPRESS COURIER | P O BOX 64417 | | | | ST PAUL | MN | 55164 | | | TRADE PAYABLE | | | | $11,693.84 |
| QUIK IMPRESSIONS | 1385 W JEFFREY DR | | | | ADDISON | IL | 60101 | | | TRADE PAYABLE | | | | $145.00 |
| QUIK IMPRESSIONS GROUP INC | 1385 WEST JEFFREY DRIVE | | | | ADDISON | IL | 60101 | | | TRADE PAYABLE | | | | $171.79 |
| QUIKEY MANUFACTURING CO INC | 1500 INDUSTRIAL PKWY | | | | AKRON | OH | 44310 | | | TRADE PAYABLE | | | | $578.04 |
| QUILL CORPORATION | PO BOX 37600 | | | | PHILADELPHIA | PA | 19101-0600 | | | TRADE PAYABLE | | | | $138.39 |
| QUILLMAN, SHANNON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| QUIMBY, BONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| QUINLAN, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| QUINLAN, KATHLEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| QUINN FLAGS | 581 WEST CHESTNUT STREET | | | | HANOVER | PA | 17331 | | | TRADE PAYABLE | | | | $20,098.90 |
| QUINN II, JOHN R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| QUINN, LOUISE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| QUINN, SCOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| QUINN, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| QUINONES, SR., PEDRO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| QUINTANA, HECTOR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| QUISENBERRY, JO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| R & L TRANSFER | P O BOX 10020 | | | | PORT WILLIAM | OH | 45164 | | | TRADE PAYABLE | | | | $1,820.28 |
| R 3 INDUSTRIAL | 215 E CEDAR ST | | | | FRANKLIN | KY | 42134 | | | TRADE PAYABLE | | | | $9,058.72 |
| R AND R FABRICATIONS INC | PO BOX 294 | | | | SAINT HENRY | OH | 45883 | | | TRADE PAYABLE | | | | $900.00 |
| R AND R SCREEN PRINTING | 10313 MARKET STREET | | | | HOUSTON | TX | 77029 | | | TRADE PAYABLE | | | | $9,943.65 |
| R3 INDUSTRIAL | 215 E CEDAR ST | | | | FRANKLIN | KY | 42134 | | | TRADE PAYABLE | | | | $9,901.04 |
| RABE, JENNIFER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RABE, LAURA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RABE, ROGER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RABE, STUART | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RABERT, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RACCA, DIONICIO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RACETTE, SAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RACHES, FRANK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RACINE, ALBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RACKHAM SERVICE CORPORATION | PO BOX 485 | | | | LA PORTE | IN | 46352-0485 | | | TRADE PAYABLE | | | | $3,247.32 |
| RADANO, EVELYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RADEMAKER, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RADIO FREQUENCY COMPANY INC | PO BOX 158 | | | | MILLIS | MA | 02054-0158 | | | TRADE PAYABLE | | | | $4,397.87 |
| RADOWITZ, ALAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RADY, BETTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAFAEL CAMPUZANO | RC GRAPHICS, DBA | 7955 SW 100TH STREET | | | MIAMI | FL | 33156 | | | TRADE PAYABLE | | | | $576.18 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | | TRADE PAYABLE | | | | $413,082.55 |
| RAFFENSBERGER, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAFFERTY, VIRGINIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | | | CONTINGENT TRADE PAYABLE | X | | | $157,179.34 |

The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAGER, LONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAGER, PAULA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAHN, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAHRIG, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAIMONDE, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAINBOW SYMPHONY INC | 6860 CANBY AVENUE | #120 | | | RESEDA | CA | 91335 | | | TRADE PAYABLE | | | | $615.44 |
| RAIRIE, ROSEMARIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAKER, TERESA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAKES, THOMAS M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAKOWSKI, BEVERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAKUN, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RALEY, LORETTA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RALPH ROSENBERG | COURT REPORTERS INC | 1001 BISHOP STREET | STE. 2460 | | HONOLULU | HI | 96813 | | | TRADE PAYABLE | | | | $3,489.35 |
| RALPH, MARION | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAMEY, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAMIREZ, GISELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAMIREZ, LUZ | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAMIREZ, MADELINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAMOS JR., WILLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAMOS, JESS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAMOS, TERESA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAMSDELL, RUSSELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAMSEY, ROBYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAMSEY, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAMSEY, TERESSA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAND GRAPHICS INC | 500 SOUTH FLORENCE | | | | WICHITA | KS | 67209 | | | TRADE PAYABLE | | | | $92,454.17 |
| RAND, RALPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAND, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RANDALL, BETTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RANDALL, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RANDALL, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RANDALL, SHIRLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RANDOLPH, ANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RANDOLPH, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RANDY L. HERSHEY;TRAVELERS-A7X0020 | 11 BEECHWOOD DRIVE | | | | DILLSBURG | PA | 17019 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| RANEY, MARYANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RANIERI, ANNETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RANK, HENRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RANROY CO | 4650 OVERLAND AVENUE | | | | SAN DIEGO | CA | 92123 | | | TRADE PAYABLE | | | | $71,477.02 |
| RAPH, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAPOTEC, STEVE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAPP, CAROLYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RASCO, SIOBHAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RASMUSSEN, KENDALL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RASMUSSEN, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RASMUSSEN, S | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RASMUSSEN, WILMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Codebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RATHBUN, WAYNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RATHEL, BRENDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RATKOVIC, AMANDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RATLIFF, ELNORA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RATTI, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RATTIEN, JUDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAU, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAUCH, ANDREW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAUCH, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAULS, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAWLES, BARBARA ANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAWLINS, B | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAY JR., GRADY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAY PRESS CORP | 380 RIVERCHASE PARKWAY E | | | | BIRMINGHAM | AL | 35244 | | | TRADE PAYABLE | | | | $84,707.69 |
| RAY, BETTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAY, CLARENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAY, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAY, PATRICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAY, PATRICK J. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| RAYFIELD, MAX F | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAYMOND HANDLING CONCEPTS CORP | 41400 BOYCE ROAD | | | | FREMONT | CA | 94538-3152 | | | TRADE PAYABLE | | | | $9,630.86 |
| RAYMOND HANDLING SOLUTIONS INC | FILE 1700 | 1801 W. OLYMPIC BLVD | | | PASADENA | CA | 91199-1700 | | | TRADE PAYABLE | | | | $24,001.30 |
| RAYMOND LEASING CORP | PO BOX 301590 | | | | DALLAS | TX | 75303-1590 | | | TRADE PAYABLE | | | | $86,541.48 |
| RAYMOND OF NEW JERSEY LLC | 1000 BRIGHTON ST | | | | UNION | NJ | 07083 | | | TRADE PAYABLE | | | | $18,766.30 |
| RAYMOND S. EDWARDS;TRAVELERS-ASG3081 | 6200 S 118TH STREET | | | | HALES CORNERS | WI | 53130 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| RAYMOND STORAGE CONCEPTS INC | 4350 INDECO COURT | PO BOX 42280 | | | CINCINNATI | OH | 45241 | | | TRADE PAYABLE | | | | $44,432.20 |
| RAYMOND, AGNES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAYMOND, DIANIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAYMOND, JACK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAYMOND, JENNIFER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAYMOND, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAYNES, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RAZNIEWSKI, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RDM CORP | 608 WEBER STREET NORTH | UNIT 4 | | | WATERLOO | | N2V 1K4 | | | TRADE PAYABLE | | | | $4,168.00 |
| RDP MARATHON INC | 2583 CHOMEDEY BLVD. | (MONTREAL) | | | LAVAL | | H7T 2R2 | | | TRADE PAYABLE | | | | $2,705.00 |
| REACH, JR, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| READY 4 KITS | TENDER CORPORATION-US | 106 BURNDY ROAD | | | LITTLETON | NH | 03561 | | | TRADE PAYABLE | | | | $5,362.85 |
| REAGUER, JEFF | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REAKA, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REALTY ASSOCIATES FUND IX LP | PO BOX 842670 | | | | BOSTON | MA | 02284-2670 | | | TRADE PAYABLE | | | | $159,543.32 |
| REAM ROOFING ASSOCIATES INC | PO BOX 9 | 472 E LOCUST STREET | | | DALLASTOWN | PA | 17313 | | | TRADE PAYABLE | | | | $2,497.04 |
| REARDON, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REBECCA, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REBECCA, MARIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REBEIRO, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REBER, BRIDGET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REBMANN, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RECOVERY SITE LOGISTICS | PO BOX 490 | | | | BELLEFONTAINE | OH | 43311 | | | TRADE PAYABLE | | | | $29,474.54 |
| RECYCLING EQUIPMENT CORP | 831 W 5TH ST | | | | LANSDALE | PA | 19446 | | | TRADE PAYABLE | | | | $6,303.99 |
| RED RIVER PRINTING CORP | 5300 SW 23RD STREET | | | | OKLAHOMA CITY | OK | 73128 | | | TRADE PAYABLE | | | | $7,331.71 |
| RED WING BRANDS OF AMERICA INC | 34062 NETWORK PLACE | | | | CHICAGO | IL | 60673-1240 | | | TRADE PAYABLE | | | | $11,453.50 |
| REDD, DERRICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REDDINGTON, TERRANCE P. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $10,301.96 |
| REDDY, HELEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REDMAN, JANIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REDMAN, MERRILL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REDMAN, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REDMAN, RUTH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REDMANN, LUCIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REDMOND, JR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REDMOND, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REDSHAW, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REEBEL, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REECE FLUID POWER | PO BOX 8751 | | | | TOLEDO | OH | 43623 | | | TRADE PAYABLE | | | | $141.78 |
| REECK, MARIANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REED, CARRIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REED, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REED, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REED, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REED, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REED, ROB | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REED, ROGER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REED, STEVE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REED, THERESA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REED, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REED, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REED-WILSON, KRISTI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REESOR, JENNIFER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REEVES, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REFFETT, THEODORE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REFRESHMENT SERVICES | 1209-A TECHNOLOGY DRIVE | | | | INDIAN TRAIL | NC | 28079 | | | TRADE PAYABLE | | | | $107.14 |
| REGALADO, BETTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REGAN, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REGIS, DAVID CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REHMEYER, BONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REHMEYER, RICKY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REICHENBACH, NEIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REICHER, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REICHERT, IRENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REICHERT, LEO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REID, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REID, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REID, GEORGE T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REIDER, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REIF, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REIKER, | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REILLY, AMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REILLY, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REINER, FLOYD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REINHARD, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REISER, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REITER, ARLENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REITER-WIOCH, JULIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RELYCO | PO BOX 1229 | | | | DOVER | NH | 03821 | | | TRADE PAYABLE | | | | $2,669.65 |
| REMARKABLE CREATIONS | 30918 WALDEN DRIVE | | | | WESTLAKE | OH | 44145 | | | TRADE PAYABLE | | | | $364.00 |
| REMELIS, ALPHONSE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REMIASZ, ANDREW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REMKE PRINTING INC | 1678 S. WOLF ROAD | | | | WHEELING | IL | 60090 | | | TRADE PAYABLE | | | | $9,606.48 |
| REMMEL, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RENDINE, MICHAEL A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RENEAU, JIMMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RENICK, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RENNER, CECIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RENNER, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RENNINGER, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RENO, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REP INDUSTRIES INC | 312 WALNUT STREET | | | | LANSDALE | PA | 19446 | | | TRADE PAYABLE | | | | $27,885.50 |
| REPACORP LABEL PRODUCTS | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371-1891 | | | TRADE PAYABLE | | | | $81,880.40 |
| REPPERT, JUDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REPRO ACQUISITION CO | 25001 ROCKWELL DRIVE | | | | CLEVELAND | OH | 44117 | | | TRADE PAYABLE | | | | $360.10 |
| REPRO GRAPHICS INC | 8054 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | | TRADE PAYABLE | | | | $3,928.87 |
| REPUBLIC SERVICES | REPUBLIC SERVICES #742 | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | | | TRADE PAYABLE | | | | $9,191.86 |
| REPUBLIC WASTE SERVICES OF NC LLC | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290 | | | TRADE PAYABLE | | | | $591.13 |
| RER INTERNATIONAL LLC | 116-55 QUEENS BLVD. | STE. 222 | | | FORREST HILLS | NY | 11375 | | | TRADE PAYABLE | | | | $13,576.92 |
| RESCH, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RESPONSE ENVELOPE INC | 1340 SOUTH BAKER AVENUE | ATTN: A/R | | | ONTARIO | CA | 91761-7742 | | | TRADE PAYABLE | | | | $19,514.00 |
| RESSLER, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RESTA, LORI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RETAIL RESOURCE | 25180 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | | | TRADE PAYABLE | | | | $320.28 |
| RETTER, ANNETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RETTKE, WILLI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REUBERT, TERREL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REUMANN, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REUTTER, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REVELL, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REVELL, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REVERCOMB JR., JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REYES, VINCENT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REYNARD, SHELLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| REYNARD, VICKIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REYNOLDS AND REYNOLDS CO | PO BOX 182206 | | | | COLUMBUS | OH | 43218-2206 | | | CONTINGENT TRADE PAYABLE | | | | $137,684.39 |
| REYNOLDS, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RHEEM MANUFACTURING | 1100 ABERNATHY RD NE STE 1400 | | | | ATLANTA | GA | 30328-5654 | | | UNCLAIMED PROPERTY | X | | | $3,930.93 |
| RHEEM MANUFACTURING | SSC ACCOUNTS PAYABLE | 1100 ABERNATHY RD STE 1400 | | | ATLANTA | GA | 30328-5654 | | | UNCLAIMED PROPERTY | X | | | $80.92 |
| RHEIN, REX | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RHOADES, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RHODES, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RHONDA DANNER;LIBERTY MUTUAL-WC80DC54079 | 4666 S. 700 EAST | | | | WALDRON | IN | 46182 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| RHONDA, L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RHYAN, JANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RIBBONS UNLIMITED | 1700 REISTERSTOWN ROAD | STE. 210 | | | PIKESVILLE | MD | 21208 | | | TRADE PAYABLE | | | | $45.49 |
| RICE, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RICE, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RICE, LACY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RICE, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RICE, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RICH LTD | 3809 OCEAN RANCH BLVD. | STE. 110 | | | OCEANSIDE | CA | 92056 | | | TRADE PAYABLE | | | | $3,053.85 |
| RICH, RUTH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RICH, TONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RICHARD ESCOBEDO | 6456 ASPEN GARDENS WAY | | | | CITRUS HEIGHTS | CA | 95621 | | | TRADE PAYABLE | | | | $6,684.00 |
| RICHARD GOODWIN AND REBECCA GOODWIN | ADDRESS ON FILE | | | | | | | | | POTENTIAL LITIGATION CLAIM | X | X | X | UNDETERMINED |
| RICHARD JR., JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RICHARD W WAGNER OD | 6667 W NEWBERRY RD | STE K22 | | | GAINESVILLE | FL | 32605 | | | UNCLAIMED PROPERTY | X | | | $20.00 |
| RICHARDS, LOIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RICHARDS, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RICHARDS, PHILLIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RICHARDSON III, RIC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RICHARDSON SEATING CORP | 2545 W ARTHINGTON ST | | | | CHICAGO | IL | 60612 | | | TRADE PAYABLE | | | | $18,823.26 |
| RICHARDSON, DENNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RICHARDSON, JAMES A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RICHARDSON, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RICHARDSON, ROSEMARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RICHENDOLLAR, KATHERINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RICHINS, RANDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RICHMOND, DEBBIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RICHMOND, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RICHTER, JON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RICKER, AMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RICKMAN, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RICKMAN, RONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RICOH ELECTRONICS INC | 6021 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-6000 | | | TRADE PAYABLE | | | | $95,191.88 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIDDLE PRESS | 12855 SW FIRST STREET | | | | BEAVERTON | OR | 97005 | | | TRADE PAYABLE | | | | $28,742.13 |
| RIDENBAUGH, BLANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RIDGEDELL, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RIECHES, CHRISTINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RIEGER, A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RIESER, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RIGGINS, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RIGGS, CONLEIGH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RIGHTER, DOLORES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RIGSBY, RYAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RILEY, BARBIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RILEY, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RIMMEY PARDO, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RINE, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RINEHOLT, HELEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RINGER, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RINN, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RIO GRAPHICS INC | 4676 PRINCESS ANNE ROAD | STE. 180 | | | VIRGINIA BEACH | VA | 23462 | | | TRADE PAYABLE | | | | $294.68 |
| RIORDAN, MATTHEW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RIOS, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RIPLEY, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RIPON COMMUNITY PRINTER | PO  BOX 6 | | | | RIPON | WI | 54971-0006 | | | TRADE PAYABLE | | | | $35,403.63 |
| RISEN, JAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RITCH, L S | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RITCHEY JR., PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RITTENHOUSE, GILDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RITTER, DANNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RITTER, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RITTER, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RITTERS | 35 W SIXTH ST | P O BOX 215 | | | MANSFIELD | OH | 44901 | | | TRADE PAYABLE | | | | $1,067.00 |
| RITZLER, RAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RITZMA, SUE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RIVER CITY WOOD PRODUCTS LLC | PO BOX 105328 | C/O PRESIDENTIAL FINANCIAL CORP | | | ATLANTA | GA | 30348 | | | TRADE PAYABLE | | | | $14,502.80 |
| RIVER OAKS HOSPITAL | 1525 RIVER OAKS RD W | | | | HARAHAN | LA | 70123-2162 | | | UNCLAIMED PROPERTY | X | | | $246.79 |
| RIVER RIDGE DEVELOPMENT AUTHORITY | 6200 E. HIGHWAY 62 | BLDG. 2501 STE. 600 | | | JEFFERSONVILLE | IN | 47130 | | | TRADE PAYABLE | | | | $318.33 |
| RIVERA, CALEB | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RIVERA, NELSON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RIVERS END HOLDINGS LLC | BOX 88420 | | | | MILWAUKEE | WI | 53288-0420 | | | TRADE PAYABLE | | | | $7,695.08 |
| RIVERS, GAIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RIVERSIDE CAR ASSOC MED GROUP | 4500 BROCKTON AVE STE 203 | | | | RIVERSIDE | CA | 92501 | | | UNCLAIMED PROPERTY | X | | | $9.10 |
| RIVERWOODS BEHAVIOR | 223 MEDICAL CENTER DR | | | | RIVERDALE | GA | 30274-2640 | | | UNCLAIMED PROPERTY | X | | | $86.53 |
| RIXMAN, MARI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RIZZO, DIANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RJ MORRIS TRUCKING CO INC | P O BOX 280007 | | | | E HARTFORD | CT | 06128 | | | TRADE PAYABLE | | | | $2,965.77 |
| RMAC SURGICAL INC | 2410 TEDLO STREET | #11 | | | MISSISSAUGA | ON | L5A 3V3 | | | TRADE PAYABLE | | | | $8,688.85 |
| RMK WORLDWIDE INCORPORATED | 1751 WEST CYPRESS CREEK RD | | | | FORT LAUDERDALE | FL | 33309 | | | TRADE PAYABLE | | | | $26.53 |
| RNR PLASTICS INC | PO BOX 26 | | | | DIGHTON | MA | 02715 | | | TRADE PAYABLE | | | | $3,350.40 |
| ROACH JR, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROACH, J. BARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROANOKE STAMP AND SEAL | PO BOX 12728 | | | | ROANOKE | VA | 24028 | | | TRADE PAYABLE | | | | $3,824.06 |
| ROARK, CLYDE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBBINS, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBBINS, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBBS, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBERSON, PENNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBERSON, WARREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBERT ANTHONY;SI-14-832731 | 4285 BROADWAY   C6 | | | | GROVE CITY | OH | 43123 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| ROBERT BOSCH TOOL CORP | 33243 TREASURY CENTER | | | | CHICAGO | IL | 60694 | | | CONTINGENT TRADE PAYABLE | X | | | $90,413.25 |
| ROBERT GIBBONS | 3114 LANDSCAPE CIR | | | | CANTON | OH | 44709 | | | UNCLAIMED PROPERTY | X | | | $16.95 |
| ROBERT HELVESTON DC | 326 S 6TH AVE | | | | WAUCHULA | FL | 33873 | | | UNCLAIMED PROPERTY | X | | | $7.02 |
| ROBERT J DI LEONARDO | 2348 POST ROAD | | | | WARWICK | RI | 02886 | | | TRADE PAYABLE | | | | $441.47 |
| ROBERT SCHOETTINGER | 3037 ARBORCREEK DRIVE | | | | CINCINNATI | OH | 45242 | | | UNCLAIMED PROPERTY | X | | | $0.99 |
| ROBERT SCHOETTINGER | 3037 ARBORCREEK DRIVE | | | | CINCINNATI | OH | 45242 | | | UNCLAIMED PROPERTY | X | | | $3.59 |
| ROBERT VAUGHN | 235 BOB VAUGHN ROAD | | | | INDIAN MOUNT | TN | 37079 | | | TRADE PAYABLE | | | | $340.34 |
| ROBERTS, ALLISON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBERTS, CAROLYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBERTS, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBERTS, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBERTS, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBERTS, GEORGIEANNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBERTS, JODY LEE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBERTS, MARTIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBERTS, RUTH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBERTS, SHELIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBERTS, WAYNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBERTS, WILLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBERTSON, BELINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBERTSON, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBERTSON, DEB | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBERTSON, GEORGIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBERTSON, JER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBERTSON, LORI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBERTSON, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBERTSON, RICKY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBERTSON, STACEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBERTSON, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBINETTE, SALONA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBINS, SHIRLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBINSON, ANTHONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, CARMEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBINSON, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBINSON, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBINSON, DREW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBINSON, EDDIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBINSON, GRADY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBINSON, HAROLD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBINSON, HELENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBINSON, JANET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBINSON, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBINSON, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBINSON, LONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBINSON, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBINSON, MARS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBINSON, MARTIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBINSON, MELVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBINSON, P | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBINSON, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBINSON, STACY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBINSON, WILMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROBISON, DIANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROCHESTER MIDLAND CORPORATION | PO BOX 64462 | | | | ROCHESTER | NY | 14624 | | | TRADE PAYABLE | | | | $689.00 |
| ROCHETTE, HELEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROCHHOLZ, GERALDINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROCK TENN CO | PO BOX 409813 | | | | ATLANTA | GA | 30384-9813 | | | TRADE PAYABLE | | | | $19,909.36 |
| ROCKHOLT, SHERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROCKY MTN POWER-UTAH | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | | | TRADE PAYABLE | | | | $7,411.47 |
| ROCONEX CORPORATION | 20 MARY BILL DRIVE | A/R DEPT | | | TROY | OH | 45373 | | | TRADE PAYABLE | | | | $402.26 |
| RODGERS, BILLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RODGERS, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RODGERS, GORDON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RODRIGUEZ JR, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RODRIGUEZ RUIZ, NORMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RODRIGUEZ, ALLEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RODRIGUEZ, ELIAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RODRIGUEZ, JOSABET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RODRIGUEZ, OSV | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RODRIGUEZ, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RODRIQUEZ, VELMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROELL, JACK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROEMER INDUSTRIES INC | 1555 MASURY ROAD | | | | MASURY | OH | 44438 | | | TRADE PAYABLE | | | | $49,892.67 |
| ROESCH, JOANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROESCH, JUDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROESCH, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROESLER, FRANK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROGALA, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROGER BIGELOW;LIBERTY-WC390A25784 | 89 PRATT ROAD | | | | POWNAL | VT | 05261 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| ROGERS, A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROGERS, DANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROGERS, GERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROGERS, JEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROGERS, KARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROGERS, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROGERS, RODERICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROGERS-MORRIS, DEBORAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROGSTAD, BETTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROHR, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROHRBAUGH JR., CLAYTON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROHRBAUGH, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROHRER, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROIDER JR., EARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROLAND, JIMMIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROLAND, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROLFE, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROLLERSON, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROLLEY, VANCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROLLIN JACKSON JR | 5841 MABLETON PKWY | | | | MABLETON | GA | 30126 | | | UNCLAIMED PROPERTY | X | | | $95.00 |
| ROLLINS, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | CONTINGENT TRADE PAYABLE | X | | | $371,050.45 |
| ROLOFSON, JONI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROMAN, ALFREDO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROMAN, D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROMAN, KERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROMANICK, RAYMONDE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROMANIW, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROMANO, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROMERO, MICHELE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROMINE, PHYLLIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROMINE, REX | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROMMEL, MICHAE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROMOND, BRUCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RONALD D NIESLEY | 11853 OLD MILL ROAD | | | | UNION | OH | 45322 | | | TRADE PAYABLE | | | | $1,754.40 |
| RONALD E HEINTZELMAN | 2004 FAVERSHAM WAY | | | | YORK | PA | 17402 | | | UNCLAIMED PROPERTY | X | | | $165.08 |
| RONE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROOD, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROOKS, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROPER, ELIZABETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROSALIND BROWN;LIBERTY-WC555C05209 | 240 DREALAND CIRCLE | | | | WINDER | GA | 30680 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| ROSARIO JR., RAYMOND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROSATO, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROSATO, STEVEN G. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $44,513.70 |
| ROSE DISPLAYS LTD | PO BOX 843047 | | | | BOSTON | MA | 02284 | | | TRADE PAYABLE | | | | $13,928.29 |
| ROSE III, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROSE, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROSE, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROSE, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROSE, RITA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROSEBERRY, ANT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSEN, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROSENCRANTZ, PATTI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROSENKRANS, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROSENKRANZ, STELLA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROSS PRINTING | PO BOX 5866 | | | | SUN CITY WEST | AZ | 85376 | | | TRADE PAYABLE | | | | $1,762.73 |
| ROSS, BILL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROSS, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROSS, JOANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROSS, L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROSS, MARVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROSS, MARY ANNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROSS, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROSSEY, TRENT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROSSI, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROSSI, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROSSMAN, BRADLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROTADYNE | 3515 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5335 | | | TRADE PAYABLE | | | | $5,874.29 |
| ROTARY FORMS PRESS | 835 SOUTH HIGH STREET | | | | HILLSBORO | OH | 45133 | | | TRADE PAYABLE | | | | $1,672.73 |
| ROTATION DYNAMICS | 3515 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5335 | | | TRADE PAYABLE | | | | $6,856.32 |
| ROTH, BARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROTHSTIEN, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROTHTEC ENGRAVING CORP NEW BEDFORD | PO BOX 50060 | | | | NEW BEDFORD | MA | 02745 | | | TRADE PAYABLE | | | | $2,299.00 |
| ROTO ROOTER SERVICES CO | 5672 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | | | TRADE PAYABLE | | | | $163.93 |
| ROTOMETRICS | PO BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | | CONTINGENT TRADE PAYABLE | X | | | $178,797.72 |
| ROTON, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROUNTREE, DEBORAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROWAN, PAT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROWE, FRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROWE, KERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROWE, LAURA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROWE, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROWELL, PAT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROWLEY, BRYAN D. | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROY W BEGLEY JR | 147 BEVERLY PLACE | | | | OAKWOOD | OH | 45419 | | | TRADE PAYABLE | | | | $5,000.00 |
| ROYAL BUSINESS FORMS & PRINTING | 4000 83RD AVENUE N | | | | BROOKLYN PARK | MN | 55443 | | | TRADE PAYABLE | | | | $8,341.42 |
| ROYAL DOCUMENT DESTRUCTION | L-3228 | | | | COLUMBUS | OH | 43260 | | | TRADE PAYABLE | | | | $35,066.20 |
| ROYAL INDUSTRIES | 225 25TH ST | | | | BROOKLYN | NY | 11232 | | | TRADE PAYABLE | | | | $1,881.23 |
| ROYALL, RICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROYER TECHNOLOGIES INC | 275 HIAWATHA TRAIL | | | | SPRINGBORO | OH | 45066 | | | TRADE PAYABLE | | | | $9,286.33 |
| ROYER, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROYER, ROBIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROYSDON, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROYSTON, CATHERINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROZIE, LOUIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ROZWADOWSKI, ENZA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RPI GRAPHIC DATA SOLUTIONS INC | 1950 RADCLIFF DRIVE | | | | CINCINNATI | OH | 45204 | | | TRADE PAYABLE | | | | $1,334.05 |
| RPI PRINTING INC | 135 WALDRON PRINTING | | | | FALL RIVER | MA | 02720 | | | TRADE PAYABLE | | | | $3,867.00 |
| RR DONNELLEY | PO BOX 93514 | | | | CHICAGO | IL | 60673-3514 | | | CONTINGENT TRADE PAYABLE | X | | | $142,113.03 |
| RS INDUSTRIAL INC | DEPT 40099 | PO BOX 740209 | | | ATLANTA | GA | 30374-0209 | | | TRADE PAYABLE | | | | $3,114.54 |
| RS OWENS | DEPT CH 19579 | | | | PALATINE | IL | 60055-9579 | | | TRADE PAYABLE | | | | $80.98 |
| RSM ROC & CO | PO BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | | | TRADE PAYABLE | | | | $3,345.00 |
| RUCH, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUCKER, GWENDOLYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUCKOLDT, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUDISILL, DOROTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUDNITSKI, AMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUEHLEN, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUESCH, EMIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUGELEY, ALICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUGGLES, DIANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUGGLES, TERRY L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUICH, STEPHANIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUIZ, LUIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RULE, K | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUMMERFIELD, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUMPF, GERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUMPKE CONSOLIDATED CO | PO BOX 538710 | | | | CINCINNATI | OH | 45253 | | | TRADE PAYABLE | | | | $63.91 |
| RUPP, JODY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUPP, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUPSIS, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUSH RECEIPT BOOK INCORPORATED | 3001 MILL STREET | | | | MOBILE | AL | 36607 | | | TRADE PAYABLE | | | | $286.67 |
| RUSH TRANSPORTATION & LOGIS | P O BOX 2810 | | | | DAYTON | OH | 45401 | | | TRADE PAYABLE | | | | $34,899.64 |
| RUSH, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUSHNELL, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUSK, KEITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUSNAK, JUDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUSSELL LAUTERBACH | 2046 E 2200 NORTH RD | | | | WATSEKA | IL | 60970 | | | UNCLAIMED PROPERTY | X | | | $3.44 |
| RUSSELL, DIANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUSSELL, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUSSELL, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUSSELL, RITA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUSSELL, ROBER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUSSELL, STEPHANIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUSSELL, TANESHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUSSELL, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUSSEN, ARTHUR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUSSO, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUSTIC LABEL INC | 113 RAILROAD AVE. | P.O. BOX 1266 | | | FORT MILL | SC | 29716-1266 | | | TRADE PAYABLE | | | | $8,975.06 |
| RUTAN AND TUCKER LLP | PO BOX 1950 | 611 ANTON BLVD SUITE 1400 | | | COSTA MESA | CA | 92628-1950 | | | TRADE PAYABLE | | | | $152.06 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RUTHERFORD, JULIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUTIGLIANO, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUTLEDGE, KAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RUTTER, DORIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RYAN, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RYAN, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RYAN, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RYAN, JEROME | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RYAN, LOIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RYAN, PETER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RYAN, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RYAN, ROGER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RYAN, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RYBAK, JR., J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RYCHENER, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RYDER INTEGRATED LOGISTICS INC | PO BOX 209022 | | | | DALLAS | TX | 75320 | | | TRADE PAYABLE | | | | $23,228.55 |
| RYDER TRANSPORTATION SERVICES | PO BOX 96723 | | | | CHICAGO | IL | 60693 | | | TRADE PAYABLE | | | | $4,150.72 |
| RYDER, CATHERINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RYDER, GEORGIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RYER, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| RYLANDER, CHRISTINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| S & S ACTIVEWEAR | 581 TERRITORIAL DR | | | | BOLINGBROOK | IL | 60440 | | | TRADE PAYABLE | | | | $6,907.61 |
| S & W CONTRACTING CO INC | 952 N SALEM RD | | | | MURFREESBORO | TN | 37129 | | | TRADE PAYABLE | | | | $2,084.53 |
| S & W MANUFACTURING INC | NW 6254 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6254 | | | TRADE PAYABLE | | | | $41,277.31 |
| SAATHOFF, BETTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SABINA | PO BOX 8747 | LOCKBOX 978747 | | | CAROL STREAM | IL | 60197-8747 | | | TRADE PAYABLE | | | | $9,421.77 |
| SABINA, ROSEMARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAC VAL JANITORIAL SALES & SERVICE INC | 2421 DEL MONTE ST | | | | SACRAMENTO | CA | 95691 | | | TRADE PAYABLE | | | | $2,783.75 |
| SACKETT, ZELMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SADDLE CREEK CORP | PO BOX 530614 | | | | ATLANTA | GA | 30353 | | | TRADE PAYABLE | | | | $14,364.52 |
| SADLER, GERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SADLER, GLORIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAEVANG, KAO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAFEHAVEN PRODUCTS INC | 2160 UNION PLACE | | | | SIMI VALLEY | CA | 93065 | | | TRADE PAYABLE | | | | $2,311.22 |
| SAFETY KLEEN SYSTEMS INC | PO BOX 382066 | | | | PITTSBURGH | PA | 15250-8066 | | | TRADE PAYABLE | | | | $21,046.22 |
| SAFRAN, RUTH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAGAR, PETER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAGER, JANET E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAGER, LINNEA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAGLIMBENI, ANTHONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAGUI, CONSTANCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAHOTSKY, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAIN, STACEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAIN, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAINT JOSEPH COMMUNICATIONS | SAINT JOSEPH PRINT GROUP INC | 1165 KENASTON STREET | PO BOX 9809 STN T | | OTTAWA | ON | K1G 6S1 | | | TRADE PAYABLE | | | | $7,526.14 |

In re the Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAINT REGIS CRYSTAL USA INC | WATERLEAF STUDIOS/ST.REGIS | DEPT CH 19579 | | | PALATINE | IL | 60055-9579 | | | TRADE PAYABLE | | | | $18,803.19 |
| SAKIL, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SALAGAJ, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SALAR INC | PO BOX 538209 | | | | ATLANTA | GA | 30353-8209 | | | TRADE PAYABLE | | | | $5,969.39 |
| SALAZAR, SHERYL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SALE, EDDIE J. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $4,732.80 |
| SALENGER, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SALESFORCE COM INC | PO BOX 203141 | | | | DALLAS | TX | 75320-3141 | | | TRADE PAYABLE | | | | $1,385,059.31 |
| SALLEE, D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SALLEE, TRESA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SALMON, MINTUR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SALMON, PHILIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SALSMAN, CARRIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SALT LAKE CITY CORP | PO BOX 30881 | | | | SALT LAKE CITY | UT | 84130-0881 | | | TRADE PAYABLE | | | | $22.62 |
| SALTWELL, GLEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SALVADOR, EDILBERTO P. | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SALVATORE, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SALVHUS, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SALYERS, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SALZ, CHERYL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAMANICH, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAMANIEGO, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAMBERSON, JEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAMBOR, TED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAMEDI, NATACHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAMPLE, SHIRLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAMPSON, ALICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAMPSON, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAMPSON, VAUGHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAMUELS, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAMUELSON, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAMUOLIS, ALGIMANTAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAN BERNARDINO COUNTY FIRE DEPARTMENT | HAZARDOUS MATERIALS DIV. | 157 W 5TH STREET, 2ND FL | | | SAN BERNARDINO | CA | 92415-0451 | | | TRADE PAYABLE | | | | $311.00 |
| SANBERG, D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SANBORN, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SANCHEZ JR, FIDENCIO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SANCHEZ, PILAR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SANCHEZ, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SANDBLOM, JOHN R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SANDEFUR, SAND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SANDEN MACHINE LTD | 320 SHELDON DRIVE | | | | CAMBRIDGE | ON | N1T 1A9 | | | TRADE PAYABLE | | | | $1,742.81 |
| SANDERS, ALLA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SANDERS, BETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SANDERS, D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SANDERS, DON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SANDERS, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SANDERS, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SANDERS, LANCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SANDERS, MARTHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANDERS, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SANDERSON, ANNETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SANDERSON, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SANDMEIER, KEV | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SANDOW, WILLIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SANDRA PENNINGTON;SI-MO | 7510 ST. RT. 118 | | | | CELINA | OH | 45822 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| SANDRA PENNINGTON;SI-MO | 7510 ST. RT. 118 | | | | CELINA | OH | 45822 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| SANDY  GALLEGOS;TRAVELERS-EXL5596 | 601 DOWNING DRIVE | | | | GALT | CA | 95632 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| SANFORD DUTTERA;LIBERTY-WC390C72022 | C/O NORMA DUTTERA, 204 BUNTING DRIVE | | | | YORK | PA | 17403 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| SANFORD DUTTERA;LIBERTY-WC390C72022 | C/O NORMA DUTTERA, 204 BUNTING DRIVE | | | | YORK | PA | 17403 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| SANFORD LP | 75 REMITTANCE DRIVE | SUITE 1167 | | | CHICAGO | IL | 60675-1167 | | | TRADE PAYABLE | | | | $7,098.99 |
| SANMAR CORP | PO BOX 643693 | | | | CINCINNATI | OH | 45264-3693 | | | TRADE PAYABLE | | | | $487,546.26 |
| SANTABENE II, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SANTANDER BANK | 1130 BERKSHIRE BLVD | | | | WYOMISSING | PA | 19610-1242 | | | UNCLAIMED PROPERTY | X | | | $1,380.38 |
| SANTERAMO, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SANTIAGO, ESTELLA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SANTILLO, NICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SANTOS, ALLAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAPIA, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAPIA, SHIRLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAPPHIRE PRINTING GROUP INC | PO BOX 29338-1006 | | | | PHOENIX | AZ | 85038 | | | TRADE PAYABLE | | | | $40,639.94 |
| SARGENT, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SARGENT, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SARIBALUS, NICHOLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SARNOSKI, E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SARTORIUS CORP | 5 ORVILLE DRIVE | | | | BOHEMIA | NY | 11716 | | | TRADE PAYABLE | | | | $4,961.17 |
| SASSON, DIANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SATORI SOFTWARE | 1301 5TH AVE | SUITE 2200 | | | SEATTLE | WA | 98101-2676 | | | TRADE PAYABLE | | | | $9,426.03 |
| SATTERFIELD, SCOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAUBY, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAULS, DARRYL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAUNDERS, PRISCILLA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAUNIER, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAVILLE, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAWOR, SUZANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAWYER, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAWYER, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAWYER, KENNETH A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAYED, LAVAN AHMAD | 3052 GILSPIN ST | | | | DENVER | CO | 80205 | | | TRADE PAYABLE | | | | $75.25 |
| SAYLER, HAL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAYRE, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SAZAMA, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCAFFIDI, LEON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCAN SOURCE INC | 24263 NETWORK PLACE | | | | CHICAGO | IL | 60673-1242 | | | TRADE PAYABLE | | | | $25,524.21 |
| SCANLON, GERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCANLON, MELISSA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCANTRON CORP | PO BOX 93038 | | | | CHICAGO | IL | 60673 | | | TRADE PAYABLE | | | | $20,824.76 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCARBOROUGH-KALLEN, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCARBROUGH, LYNN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCARPELLO, MARTIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCARZELLA, CARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHABES, ELAINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHACK, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHAEDLER YESCO DISTRIBUTION | 3982 PAXTON STREET | PO BOX 4990 | | | HARRISBURG | PA | 17111 | | | TRADE PAYABLE | | | | $4,342.82 |
| SCHAEFER, ANGELINA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHAEFER, L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHAFER, LOREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHAFER, RUSSEL GENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHAFFER PARTNERS INCORPORATED | 6545 CARNEGIE AVE | | | | CLEVELAND | OH | 44103 | | | TRADE PAYABLE | | | | $11,434.86 |
| SCHAFFER, JOEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHAFFER, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHALLER, DEBRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHARFENBERGER, IONA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHARINGER, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHASZBERGER, KERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHATZ, LEE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHATZBERG, LOUIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHAUMBURG, DOROTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHAUMBURG, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHAWK INC | 537 E. PETE ROSE WAY | STE. 100 | | | CINCINNATI | OH | 45202 | | | TRADE PAYABLE | | | | $2,835.82 |
| SCHEER, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHEHR JR., ELLIOT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHELL, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHEMPP, DEBRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHEMPP, JIMMI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHERER, CHRISTIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHERER, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHERMANN, SHAWN TYLER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHERR, MARIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHERTZER, TIMOTHY L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHIELE GRAPHICS GROUP | 8054 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | | TRADE PAYABLE | | | | $124,179.93 |
| SCHIERBAUM, CATHERINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHILLER, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHILLING, JULIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHILTZ ENTERPRISES INC | PO BOX 4356 | | | | JOHNSON CITY | TN | 37602 | | | TRADE PAYABLE | | | | $1,508.65 |
| SCHIMMEL, GENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 | | | | CHICAGO | IL | 60673 | | | TRADE PAYABLE | | | | $348.40 |
| SCHINDLER, JUDITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHINDLER, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHINTZ, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHIRMER, CLAYTON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHLAPMAN, RICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHLENK, CHRISTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHLOTMAN, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHLOTMAN, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHLYTER, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHMIDT, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHMIDT, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHMIDT, LYDIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHMIDT, MARC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHMIDT, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHMIDT, TODD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHMIDT, VICKIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHMITT, WAYNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHMITTER, MIKE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHMITZ, JOHN T. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| SCHMITZ, JR., KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHMUCK, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHNEIDER ELECTRIC BLDG AMERICAS INC | PO BOX 841868 | | | | DALLAS | TX | 75284-1868 | | | TRADE PAYABLE | | | | $1,467.00 |
| SCHNEIDER, BETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHNEIDER, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHNEIDER, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHNITZER, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHNOOR, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHNORR, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHNULLE, ANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHOCH, IMOGENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHOENKE, WILL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHOESSOW, MICHELLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHOFIELD, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHONHARDT, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHOOLMAN, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHOPFER, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHOTT, KATHLEEN M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHRADER, GORDON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHRAM, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHRAMM, KIMBERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHRAND, ROBIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHREIBER, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHREIBER, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHREIBER, W | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHREINER, ESTHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHRIER, ROSE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHRIML, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHROEDER JR., ORA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHROEDER, ERIC J | 2296 UNIVERSITY DR | | | | NAPERVILLE | IL | 60565 | | | TRADE PAYABLE | | | | $66.95 |
| SCHROEDER, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHROEDER, MAUREEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHROEDER, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHROFF, VICKI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHROLL, STEPHEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHUCH, FRANK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHUCHART, E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHUEREN, MATTHEW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHULENBERG, JOHANNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHULER, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHULER, SARAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHULTE, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHULTZ, CATHERINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHULTZ, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHULTZ, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHULTZ, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHULTZ, SCOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHULTZ, SUZAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHULZ III, CARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHULZ, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHULZ, ERHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHULZ, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHULZE, EVAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHURMER, RHON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHUUR, MELINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHWAAB INC | PO BOX 3128 | | | | MILWAUKEE | WI | 53201-3128 | | | TRADE PAYABLE | | | | $2,604.05 |
| SCHWARTZ, ELIO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHWARTZ, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHWEGMAN, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHWEMLER, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHWENKE, JEFFERY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHWERTFEGER, STEVE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCHWIEBERT, JANICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCIOTO LLC | BIN 88604 | | | | MILWAUKEE | WI | 53288-0604 | | | TRADE PAYABLE | | | | $1,687.53 |
| SCOCOZZO, JOHN N | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCONCE, REBECCA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCOTT DEL ELECTRIC | PO BOX 29535 | | | | DALLAS | TX | 75229-0535 | | | TRADE PAYABLE | | | | $6,707.39 |
| SCOTT JR, WALTER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCOTT LITHOGRAPHING CO INC | 1870 TUCKER INDUSTRIAL ROAD | | | | TUCKER | GA | 30084 | | | TRADE PAYABLE | | | | $663.75 |
| SCOTT, ALLAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCOTT, CORRINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCOTT, DIANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCOTT, GUISELLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCOTT, HELEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCOTT, HOWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCOTT, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCOTT, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCOTT, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCOTT, LILLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCOTT, MARIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCOTT, MELISSA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCOTT, PHILLIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCOTT, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCOTT, RUSSELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCOTT-HOVLAND, SARAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCOVILL, ERNEST | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCRANTON, LISA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCROGGINS, JACK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCROLLMOTION INC | 7 PENN PLAZA | STE. 1112 | | | NEW YORK | NY | 10025 | | | TRADE PAYABLE | | | | $12,000.00 |
| SCRUB AUTHORITY | 10658 W. CENTENNIAL ROAD | STE. 400 | | | LITTLETON | CO | 80127 | | | TRADE PAYABLE | | | | $34,476.63 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCRUGGS JR., WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCUDDER, ROLLAND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SCULLY, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEA ISLAND CANCER CENTER | 1680B RIBAUT RD | | | | PORT ROYAL | SC | 29935 | | | UNCLAIMED PROPERTY | X | | | $0.06 |
| SEALED AIR CORP | 200 RIVERFRONT BLVD | | | | ELMWOOD PARK | NJ | 07407 | | | TRADE PAYABLE | | | | $44,307.57 |
| SEAMON, JANICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEARS, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEASE, BRADY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEATON, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEAVER, ELIZABETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEBASTIAN, RIC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEBASTIAN, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEBBENS LAWN SERVICE | 24 GLENN DRIVE | | | | TOLLAND | CT | 06084 | | | TRADE PAYABLE | | | | $6,927.97 |
| SECHRIST, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SECK, COLETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SECKLA, IRENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SECURCOM INC | PO BOX 116 | | | | MINSTER | OH | 45865 | | | TRADE PAYABLE | | | | $193.05 |
| SECURITY OF LOS ANGELES | 7916 AJAY DRIVE | | | | SUN VALLEY | CA | 91352 | | | TRADE PAYABLE | | | | $486.52 |
| SEDGWICK, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEDLAR, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEE, DIANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEEBRIDGE MEDIA LLC | DEPARTMENT 3077 | PO BOX 123077 | | | DALLAS | TX | 75312-3077 | | | TRADE PAYABLE | | | | $429,776.90 |
| SEEGER, JOANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEEGER, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEELEY, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEEMANN, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEF INC | PO BOX 40370 | | | | MOBILE | AL | 36640-0370 | | | TRADE PAYABLE | | | | $53,524.92 |
| SEGGEBRUCH, ARLISS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEGUIN, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEIBER, PHYLLIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEIBER-NEHLS, DENISE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEIBERT, JR., JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEIDEL, RANDAL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEIFERT, JOAN | 1928 OAK TREE DR E | | | | KETTERING | OH | 45440 | | | UNCLAIMED PROPERTY | X | | | $11.59 |
| SEIFERT, JOAN | 1928 OAK TREE DR E | | | | KETTERING | OH | 45440 | | | UNCLAIMED PROPERTY | X | | | $11.59 |
| SEIFERT, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEIPLE, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEIRUP, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEISELMYER, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEITZ, BERTA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEITZ, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEIVRIGHT, COURTNEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEKELY, STEPHEN J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEKURE CONTROLS | 3714 RUNGE STREET | | | | FRANKLIN PARK | IL | 60131 | | | TRADE PAYABLE | | | | $136.00 |
| SELBY, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SELECT DESIGN LTD | 208 FLYNN AVE | | | | BURLINGTON | VT | 05401 | | | TRADE PAYABLE | | | | $52,531.77 |
| SELGE, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SELK, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SELL, KENDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SELLECK, CAROLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SELLERS, MICHELLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SELLOS TITAN | N19 AVE LOMAS VERDES BAY | | | | BAYAMON | PR | 00956 | | | TRADE PAYABLE | | | | $3,942.93 |
| SELUKE SR., WALTER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEMCO USA | PO BOX 2040 | | | | WEST CALDWELL | NJ | 07007 | | | TRADE PAYABLE | | | | $56,486.11 |
| SEMF, NORBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEMPLE, CURT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SENDA, DANNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SENECA TAPE & LABEL INC | 13821 PROGRESS PARKWAY | | | | CLEVELAND | OH | 44133-4398 | | | TRADE PAYABLE | | | | $792.41 |
| SENFT, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SENFT, GLORIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SENGLAUB, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SENSORMATIC ELECTRONICS | LOCKBOX 223670 | 500 ROSS STREET #154-0460 | | | PITTSBURGH | PA | 15251-2670 | | | TRADE PAYABLE | | | | $4,552.00 |
| SEPTA | PO BOX 53959 | | | | PHILADELPHIA | PA | 19107 | | | UNCLAIMED PROPERTY | X | | | $166.00 |
| SEPTA | PO BOX 53959 | | | | PHILADELPHIA | PA | 19105-3959 | | | UNCLAIMED PROPERTY | X | | | $1,253.75 |
| SERAFIN, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SERAPIN, CRAIG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SERI FLEX PRINTERS LLC | 2719 S. CEDAR AVENUE | | | | MARSHFIELD | WI | 54449 | | | TRADE PAYABLE | | | | $1,325.25 |
| SERPA, WANDA CHARLENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SERRUTO, ROY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SERVER SUITES LLC | 6281 TRI RIDGE BLVD. | STE. 10 | | | LOVELAND | OH | 45140 | | | TRADE PAYABLE | | | | $3,434.84 |
| SERVICE COMMUNICATIONS | MITTERA WISCONSIN LLC | PO BOX 310471 | | | DES MOINES | IA | 50331-0471 | | | TRADE PAYABLE | | | | $42,331.98 |
| SERVICE INTERNATIONAL INC | 45 CHERRYHILL AVENUE | | | | SCARBOROUGH | ON | M1C 1W9 | | | TRADE PAYABLE | | | | $750.00 |
| SERVICEMASTER COMMERCIAL SERVICES | 2320 TOWER DRIVE | | | | DOVER | PA | 17315 | | | TRADE PAYABLE | | | | $5,233.59 |
| SESSUMS, B | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SETSER, FLOSSIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SETTLE-SMITH, CAROLYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEVERS, EILEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEVILLE GEAR | 4909 TRIANGLE STREET | | | | MC FARLAND | WI | 53558 | | | TRADE PAYABLE | | | | $802.90 |
| SEVITS, DAVID LAVERN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEVITS, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEWELL, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEXTON PRINTING INC | 250 LOTHENBACH AVE | | | | SAINT PAUL | MN | 55118-3508 | | | TRADE PAYABLE | | | | $65,899.91 |
| SEXTON, DENISE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEXTON, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEXTON, WENDELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEYMOUR, ALAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SEYMOUR, EUGENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHACKELFORD, TOMMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHAFER, DARAN L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHAFER, KEITH D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHAFER, LEONA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHAFFER, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHAFFER, KRISTIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHAFFERY, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHAH, HAROON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHAHEEN, SAMUEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHALE, FATTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHALNEV, ALEKSANDR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHAMBAUGH & SON INC | P O BOX 1287 | | | | FORT WAYNE | IN | 46801 | | | TRADE PAYABLE | | | | $19,845.00 |
| SHAMP, BRUCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHAMP, KATHLENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHANER, DEREK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHANK, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHANKEL, LEON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHANKEL, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHANKLAND, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHANKLIN RESEARCH CORP | PO BOX 406735 | | | | ATLANTA | GA | 30384-6735 | | | TRADE PAYABLE | | | | $1,626.65 |
| SHAPCO PRINTING INC | SDS 12-2900 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2900 | | | TRADE PAYABLE | | | | $2,100.85 |
| SHAREFILE LLC | 120 SOUTH WEST STREET | | | | RALEIGH | NC | 27603 | | | TRADE PAYABLE | | | | $6,682.80 |
| SHARK, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHARP, ELAINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHARP, GARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHARP, JENNIFER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHARP, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHAUB, DEIRDRE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHAUGHNESSY, JOAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHAVER, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHAW, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHAW, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHAW, KELVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHAW, LAUREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHAW, MELVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHAW, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHAWNEE TRUCKING CO | 212 WASHINGTON AVE | | | | CARLSTADT | NJ | 07072 | | | TRADE PAYABLE | | | | $750.00 |
| SHAWNEE TRUCKING PA | 1760 ROHRERSTOWN RD | | | | LANCASTER | PA | 17601 | | | TRADE PAYABLE | | | | $156,135.10 |
| SHAWVER, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHAY, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHEAR COLOR PRINTING | 30-D SIXTH RD | | | | WOBURN | MA | 01801 | | | TRADE PAYABLE | | | | $2,151.10 |
| SHEAR COLOR PRINTING INC | 30 D SIXTH ROAD | | | | WOBURN | MA | 01801 | | | TRADE PAYABLE | | | | $15,348.55 |
| SHEARER SR., RAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHEARER, SARAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHEARIN, JENA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHEDD, PATRICI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHEDRAIN CORP | PO BOX 55460 | | | | PORTLAND | OR | 97238 | | | TRADE PAYABLE | | | | $15,513.84 |
| SHEEHAN, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHEEHAN, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHEFTE, JILL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHEIK, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHELBY INDUSTRIAL PARK | 877 S MILLER ST | | | | SHELBYVILLE | IN | 46176 | | | TRADE PAYABLE | | | | $1,500.00 |
| SHELBYVILLE INDUSTRIAL PARK | PO BOX 196 | | | | SHELBYVILLE | IN | 46176 | | | TRADE PAYABLE | | | | $1,500.00 |
| SHELBYVILLE PENCIL CO INC SHEPENCO | PO BOX 727 | | | | SHELBYVILLE | TN | 37162 | | | TRADE PAYABLE | | | | $116.15 |
| SHELBYVILLE PUBLIC UTILITIES | PO BOX 171 | | | | SHELBYVILLE | IN | 46176 | | | TRADE PAYABLE | | | | $521.56 |
| SHELDON, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHELL, AMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHELTON TURNBULL PRINTERS INC | MAIL STOP CODE 12772 | PO BOX 6989 | | | PORTLAND | OR | 97228-6989 | | | TRADE PAYABLE | | | | $9,486.83 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHELTON, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHELTON, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHELTON, SAMUEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHENBERGER, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHEPARD, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHEPARD, WENDELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHEPHERD PEST MANAGEMENT | PO BOX 830443 | | | | RICHARDSON | TX | 75083 | | | TRADE PAYABLE | | | | $326.80 |
| SHEPHERD, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHEPHERD, STEPHEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHEPLER, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHERFIELD, JOANNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHERIDAN, DORIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHERIDAN, SCOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHERIFF, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHERIFF, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHERLOCK, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHERMAN II, JOHN Q | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | | | | $17,718.02 |
| SHERMAN, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHERMAN, GLORIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHERMAN, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHERRILL, DOROTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHERRILL, GORDON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHERRILL, RHONDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHERRY SCHOENBERGER;SI-13-800329 | 24103 STATE ROUTE 104 | | | | CIRCLEVILLE | OH | 43113 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| SHERWIN, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHERWOOD, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHERWOOD, SCOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHERYL BAUMANN | 59 CANTERBURY LANE | | | | TRUMBULL | CT | 06611 | | | TRADE PAYABLE | | | | $320.10 |
| SHIELDS BAG & PRINTING CO | PO BOX 9848 | | | | YAKIMA | WA | 98909 | | | TRADE PAYABLE | | | | $61,468.24 |
| SHIELDS, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHIELDS, FLORENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHIELDS, HOLLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHIELDS, LAURA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHIELDS, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHIFLETT, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHILEY, HELEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHINDLE, DIANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHINE BRITE WINDOW CLEANING | 2249 KELLOGG PARK DRIVE | | | | POMONA | CA | 91768 | | | TRADE PAYABLE | | | | $291.00 |
| SHINN, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHIPLEY, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHIPLEY, N | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHIPLEY, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHIPLEY, VICKIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHIPMAN, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHIPP, STACY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHIRLEY, C L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHIRLEY, PHILLIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHIRLEY, RACHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHOAF, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHOCKLEY, C | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHOCKLEY, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHOETTINGER, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHOOK, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHOPHER, KERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHORT, ESTELLA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHORT, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHORT, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHORT, TONIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHOUSH, JUDITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHOUSHANI, JR., JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHOWDOWN DISPLAYS | PO BOX 8606 | | | | CAROL STREAM | IL | 60197-8606 | | | TRADE PAYABLE | | | | $12,134.40 |
| SHRED IT USA INC | 25668 NETWORK DRIVE | | | | CHICAGO | IL | 60673-1256 | | | TRADE PAYABLE | | | | $6,372.43 |
| SHRED-IT P.R. | PO BOX 361387 | | | | SAN JUAN | PR | 00936-1387 | | | TRADE PAYABLE | | | | $300.79 |
| SHREVE, ROBERTA S. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| SHREVES, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHROUT, MARIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHROYER, DORIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHRUM, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHUBIRG, GERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHUEY, CRAIG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHUMAKER, LOOP & KENDRICK LLP | 41 SOUTH HIGH STREET | SUITE 2400 | | | COLUMBUS | OH | 43215 | | | TRADE PAYABLE | | | | $15,341.37 |
| SHUMATE MECHANICAL | 2805 PREMIERE PKWY | | | | DULUTH | GA | 30097 | | | TRADE PAYABLE | | | | $4,227.14 |
| SHUMATE, TERI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHUMBO, MARGARET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHUMWAY, JOHN F | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SHUTTER, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SICARD, GLORIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SICKLES, CHRIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SICPA INK SYSTEMS CORP | PO BOX 418512 | | | | BOSTON | MA | 02241-8512 | | | TRADE PAYABLE | | | | $3,946.91 |
| SIDES, PAMELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIDNEY, LAURIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIEG, LARINA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIEGWERK EIC LLC | PO BOX 759273 | | | | BALTIMORE | MD | 21275-9273 | | | TRADE PAYABLE | | | | $1,622.17 |
| SIERRA BG OFFICE PRODUCTS | 9950 HORN RD | STE 5 | | | SACRAMENTO | CA | 95827 | | | TRADE PAYABLE | | | | $8,720.97 |
| SIGEARS, ROY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIGNATURE PRINTING INC | 5 ALMEIDA AVENUE | | | | EAST PROVIDENCE | RI | 02914 | | | TRADE PAYABLE | | | | $15,471.40 |
| SIGNCRAFT SCREENPRINT INC | 100 AJ HARLE DRIVE | | | | GALENA | IL | 61036 | | | TRADE PAYABLE | | | | $9,109.83 |
| SIGNET MARKING DEVICES | 3121 RED HILL AVE | | | | COSTA MESA | CA | 92626 | | | TRADE PAYABLE | | | | $367.74 |
| SILAS, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SILK SCREEN INK | 512 GENESEO STREET | | | | STORM LAKE | IA | 50588-2429 | | | TRADE PAYABLE | | | | $48.00 |
| SILVA, LESLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SILVER, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SILVERPOP SYSTEMS INC | PO BOX 347925 | | | | PITTSBURGH | PA | 15251-4925 | | | TRADE PAYABLE | | | | $14,450.70 |
| SILVERSTEIN, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIMANOVSKI, LUDOVIC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIMANSON, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIMAS, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIMCO ION | PO BOX 95679 | | | | CHICAGO | IL | 60694 | | | TRADE PAYABLE | | | | $1,517.92 |
| SIMERLINK, ELAINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIMMONDS, DELROY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIMMONS, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIMMONS, ROY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIMON PRINTING | 10810 CRAIGHEAD | | | | HOUSTON | TX | 77025 | | | TRADE PAYABLE | | | | $100,240.43 |
| SIMON, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIMON, LISA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIMON, T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIMONS, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIMONS, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIMPLEX GRINNELL LP | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | | | TRADE PAYABLE | | | | $125.00 |
| SIMPSON, DONAL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIMPSON, EUGENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIMPSON, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIMPSON, JULIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIMPSON, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIMPSON, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIMPSON, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIMPSON, WALTER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIMROSS, SHELLI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIMROSS, T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIMS, DORIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIMS, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIMSBURY BANK | 760 HOPMEADOW STREET | | | | SIMSBURY | CT | 06070 | | | TRADE PAYABLE | | | | $2,506.42 |
| SINCERBOX, PHILLIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SINCLAIR, EDDIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SINCLAIR, MAX | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SINES, JOHNNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SINGER, MINA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SINGH, ARVINDE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SINGLES PLUS PRINTING | PO BOX 249 | | | | ADDISON | IL | 60101 | | | TRADE PAYABLE | | | | $17,611.20 |
| SINGLETARY, T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SINGLETON JR, WILLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SINGLETON, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SINGLEY, PAULINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SINK, ALAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIPE, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIPLE, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIPPEL, ROSE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIRECI, DEBORAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIRICO, VINCENT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SISCO, ELLEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SISK, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SISOMBATH, KHONESAVANH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SITES, FLORINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SITZ, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIX B LABELS CORP | 12200 FORESTGATE DR | | | | DALLAS | TX | 75243 | | | TRADE PAYABLE | | | | $45,607.90 |
| SIX, HERBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIX, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIZEMORE, BOBBY RAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SIZEMORE, NORR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SKAGGS, KALA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SKAHAN, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKATES, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SKATTEBO, CATHERINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SKELTON, SHERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SKIDMORE, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SKIDMORE, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SKIDMORE, OSCAR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SKIDMORE, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SKILLICORN, APRIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SKINNER, RANDAL J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SKINNER, TERRI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SKIPTON, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SKRASEK, RON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SKRAZNAS, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SKUTA, VALERIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SKYLINE EXHIBITS OF CENTRAL OHIO LLC | 2843 CHARTER STREET | | | | COLUMBUS | OH | 43228 | | | TRADE PAYABLE | | | | $6,738.73 |
| SLACK, DEANNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SLAGER, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SLAIT CONSULTING LLC | 100 LANDMARK SQUARE | | | | VIRGINIA BEACH | VA | 23452 | | | TRADE PAYABLE | | | | $33,187.50 |
| SLAMET, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SLAPPEY, ALAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SLATTERY, ANITA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SLAUGHTER, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SLAUGHTER, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SLAUGHTER, WIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SLAVEN, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SLAVIN, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SLAYDEN, ROBERT W. | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SLICER, KIMBERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SLINSKI, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SLOAN, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SLOAN, JOANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SLOAN, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SLOWIK, DAVID C | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SLOWIK, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SLUSSER, LESLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMALL, DIANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMALLWOOD, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMART IT STAFFING INC | ONE INDIANA SQUARE | STE. 2350 | | | INDIANAPOLIS | IN | 45204 | | | TRADE PAYABLE | | | | $53,384.00 |
| SMC3 | PO BOX 2040 | | | | PEACHTREE CITY | GA | 30269 | | | TRADE PAYABLE | | | | $399.20 |
| SMILEMAKERS | PO BOX 2543 | | | | SPARTANBURG | SC | 29304-2543 | | | TRADE PAYABLE | | | | $5,898.81 |
| SMIRNOV, JULIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH PALLET COMPANY INC | PO BOX 207 | | | | HATFIELD | AR | 71945 | | | TRADE PAYABLE | | | | $9,293.22 |
| SMITH PRESSROOM PRODUCTS INC | 9215 BOND ST | | | | OVERLAND PARK | KS | 66214 | | | TRADE PAYABLE | | | | $231.09 |
| SMITH, | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, ALBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, ANTOINETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, ARVELLA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, BARNEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, BOBBIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMITH, BREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, CARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, CATHERINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, DEBORAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, DEBRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, DEBRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, DOROTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, EDDIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, EDDIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, ERIK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, ERNEST | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, ERNEST | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, FRANKLIN J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, FRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, G | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, GERALDINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, GWYNN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, HELEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, HERBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, JACQUELINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, JEFF | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, JEROME | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, JEROME | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, JULIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, JUNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, KATHLEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, LARINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, LESLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, LISA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, LYNN | ADDRESS ON FILE | | | | | | | | | NONQUALIFIED PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, LYNN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, LYNN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, MALCOLM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, MARILYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMITH, MATILDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, NANCY L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, PAMELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, PATRICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, PEGGY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, ROGER D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, RONA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, ROY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, S | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, SHANNON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, SHAUN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, SHERRON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, STEPHEN E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, SUEREERATT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH-BARRY, PAMELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITH-MCCLELLON, KRISTI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMITLEY, JR., CARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMOLIC, SARAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMOLKA, LEON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMOTHERMAN, LILLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMOTHERMON, LARRY FRANCIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMOTHERS, III | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMOTHERS, JULIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SMS GROUP | 1085 FAIRINGTON DR | | | | SIDNEY | OH | 45365 | | | TRADE PAYABLE | | | | $2,582.89 |
| SMYTH, DANIEL A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SNEAD, CYNTHIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SNEAD, GALE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SNEAD, MARVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SNEARY, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SNELLING, VICKI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SNOW, BENJAMIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SNOW, DUANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SNOWDEN, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SNUGZ/USA INC | 9258 S. PROSPERITY RD | .. | | | WEST JORDAN | UT | 84081-6161 | | | TRADE PAYABLE | | | | $16,334.28 |
| SNYDER, A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SNYDER, E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SNYDER, JOHNNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SNYDER, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SNYDER, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SNYDER, STEPHEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SNYDER, STEVE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SO CAL SWEEPING | 830 W 16TH ST | | | | COSTA MESA | CA | 92627 | | | TRADE PAYABLE | | | | $70.00 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOBTZICK, ELIZABETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SOCULL, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SOFTWARE AG USA INC | PO BOX 910600 | | | | DALLAS | TX | 975391-0600 | | | TRADE PAYABLE | | | | $72,986.92 |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 952121 | | | | DALLAS | TX | 75395-2121 | | | TRADE PAYABLE | | | | $19,185.91 |
| SOGETI USA LLC | PO BOX 633470 | | | | CINCINNATI | OH | 45263-3470 | | | TRADE PAYABLE | | | | $146,392.23 |
| SOKOLOSKI, JR., EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SOKOLOWSKI, STEPHEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SOLID TOOLING INNOVATIONS | 808 N CENTRAL AVE | UNIT D | | | WOOD DALE | IL | 60191 | | | TRADE PAYABLE | | | | $3,501.01 |
| SOLORIO, LOUIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SOLTIS, GREGORY | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| SOLUTIONARY INC | PO BOX 30213 | | | | OMAHA | NE | 68103-1213 | | | TRADE PAYABLE | | | | $64,081.88 |
| SOLVENTS ON SITE RECYCLING DFW INC | 206 SENTRY DR | | | | MANSFIELD | TX | 76063 | | | TRADE PAYABLE | | | | $750.65 |
| SOMA, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SOMERS, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SOMERS, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SOMODY, EMERY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SONDOTA, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SONIC SOLUTIONS LLC | 9850 W 190TH ST STE L | | | | MOKENA | IL | 60448-5606 | | | TRADE PAYABLE | | | | $510.38 |
| SONNIER, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SONNIER, PATRICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SOONER MEDICAL MANA | 2801 PARKLAWN DR STE 404 | | | | MIDWEST CITY | OK | 73110-4231 | | | UNCLAIMED PROPERTY | X | | | $9.01 |
| SOONER MEDICAL MANA | 2801 PARKLAWN DR STE 404 | | | | MIDWEST CITY | OK | 73110-4231 | | | UNCLAIMED PROPERTY | X | | | $40.46 |
| SOONER MEDICAL MANA | 2801 PARKLAWN DR STE 404 | | | | MIDWEST CITY | OK | 73110-4231 | | | UNCLAIMED PROPERTY | X | | | $319.81 |
| SOPKO, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SORENSEN, JAMES E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SORENSEN, JAYNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SORENSEN, KENT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SOREY SARABETH | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| SOREY, SARABETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SORICH, ELAINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SORROW, THURMOND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SOSBE, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SOSNOWSKI, WAL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SOUDER, MARLENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SOUKUP, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SOULE, WAYNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SOULIGNY, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SOURCE TECHNOLOGIES INC | PO BOX 71253 | | | | PHILADELPHIA | PA | 19176-6253 | | | TRADE PAYABLE | | | | $392,209.09 |
| SOURCEGAS ARKANSAS INC | PO BOX 660559 | | | | DALLAS | TX | 75266-0559 | | | TRADE PAYABLE | | | | $17,482.57 |
| SOURCELINK | PO BOX 3628 | | | | GREENVILLE | SC | 29608-3628 | | | TRADE PAYABLE | | | | $4,730.87 |
| SOURCELINK/CDCI | COMMERCIAL DATA CENTER IN | 3303 WEST TECH ROAD | | | MIAMISBURG | OH | 45342 | | | TRADE PAYABLE | | | | $17,774.32 |
| SOUTHEAST MAILING EQUIPMENT INC | 4655 CHURCH ROAD | STE. 200 | | | CUMMING | GA | 30028-4004 | | | TRADE PAYABLE | | | | $2,698.17 |
| SOUTHEASTERN FREIGHT LINES | P O BOX 100104 | | | | COLUMBIA | SC | 29202 | | | TRADE PAYABLE | | | | $8,293.08 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | | TRADE PAYABLE | | | | $7,426.68 |
| SOUTHERN INDEX INCORPORATED | 1750 LAKES PARKWAY | | | | LAWRENCEVILLE | GA | 30043 | | | TRADE PAYABLE | | | | $559.13 |
| SOUTHERN OHIO PRINTING CO | 2230 GILBERT AVENUE | | | | CINCINNATI | OH | 45206 | | | TRADE PAYABLE | | | | $2,188.88 |
| SOUTHERN PLUS | 1611 ZION CME CHURCH ROAD | | | | HARTWELL | GA | 30643 | | | TRADE PAYABLE | | | | $6,623.94 |
| SOUTHERN STATES ENTERPRISES | 6601 ADAMO DR | | | | TAMPA | FL | 33619 | | | TRADE PAYABLE | | | | $430.68 |
| SOUTHLAND BATTERY ASSOCIATES LLC | 6311 ANTOINE DR | | | | HOUSTON | TX | 77091 | | | TRADE PAYABLE | | | | $2,046.02 |
| SOUTHLAND PRINTING CO INC | PO BOX 7263 | | | | SHREVEPORT | LA | 71137-7263 | | | TRADE PAYABLE | | | | $227.30 |
| SOUTHWELL, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SOUTHWEST CARDIOLOGY INC | 3533 SOUTHERN BLVD | STE 2100 | | | KETTERING | OH | 45429 | | | UNCLAIMED PROPERTY | X | | | $51.11 |
| SOUTHWEST PLASTIC BINDING CO | PO BOX 150 | | | | MARYLAND HEIGHTS | MO | 63043 | | | TRADE PAYABLE | | | | $2,067.22 |
| SOVERS, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SOWAR, GERARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SOWERS, DALE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SOWERS, SHARON | ADDRESS ON FILE | | | | | | | | | NONQUALIFIED PENSION CLAIM | X | X | | UNDETERMINED |
| SOWERS, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SOWERS, SHARON M. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| SPADAVECCHIA, FRANK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPADAVECCHIA, FRANK | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| SPADE, JOEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPALDING REHABILITA | 4520 FLORENCE ST | | | | DENVER | CO | 80238-2410 | | | UNCLAIMED PROPERTY | X | | | $116.68 |
| SPALDING REHABILITA | 4520 FLORENCE ST | | | | DENVER | CO | 80238-2410 | | | UNCLAIMED PROPERTY | X | | | $264.00 |
| SPALDING, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPALDING, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPANGLER, CARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPANGLER, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPARKMAN, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPARKS, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPARKS, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPARKS, NORMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPARKS, NORMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPARTAN PRINTING INC | 320 109TH STREET | | | | ARLINGTON | TX | 76011 | | | TRADE PAYABLE | | | | $14,724.20 |
| SPATAFORA, JOHN A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPATIDOL, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPAUL, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPAULDING, KIM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPAULDING, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPECIAL SERVICE PARTNERS | PO BOX 5038 | | | | TOLEDO | OH | 43611-0038 | | | TRADE PAYABLE | | | | $65,056.24 |
| SPECIALIZED RULE PRODUCTS | 22660 VALLEY ST | | | | PERRIS | CA | 92570 | | | TRADE PAYABLE | | | | $1,188.89 |
| SPECIALTY ENGRAVING CO | PO BOX 3529 | | | | SUWANEE | GA | 30024 | | | TRADE PAYABLE | | | | $577.45 |
| SPECIALTY LITHOGRAPHING CO | 1035 WEST SEVENTH STREET | | | | CINCINNATI | OH | 45203 | | | TRADE PAYABLE | | | | $2,880.10 |
| SPECIALTY PRINT COMMUNICATIONS | 6019 W HOWARD | | | | NILES | IL | 60714 | | | TRADE PAYABLE | | | | $116,905.04 |
| SPECTAPE OF THE MIDWEST INC | 7821 PALACE DR | | | | CINCINNATI | OH | 45249 | | | TRADE PAYABLE | | | | $3,503.89 |
| SPECTOR AND CO | 100 WALNUT STREET | STE. 6 | | | CHAMPLAIN | NY | 12919 | | | TRADE PAYABLE | | | | $13,448.99 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Codebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPECTRA PRINT CORP | PO BOX 2322 | | | | BROOKFIELD | WI | 53008-2322 | | | TRADE PAYABLE | | | | $35,493.63 |
| SPECTRUM SCREEN PRINTING INC | 1920 XENIUM LANE NORTH | | | | PLYMOUTH | MN | 55441 | | | TRADE PAYABLE | | | | $154.68 |
| SPECTRUM UNIFORMS | 3800 JUNIPER STREET | | | | HOUSTON | TX | 77087 | | | TRADE PAYABLE | | | | $3,772.75 |
| SPENCE, DEVON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPENCER, CARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPENCER, HOPE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPENCER, INGRID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPENCER, JON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPENCER, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPENGLER, III, ANGELO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPERANZA, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPERLING, FAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPH WEBER SPECIALTY PRODUCTS LLC | 508 SE I STREET | | | | GRANTS PASS | OR | 97526 | | | TRADE PAYABLE | | | | $168.00 |
| SPICE, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPICERS PAPER INC | FILE 749316 | | | | LOS ANGELES | CA | 90074-9316 | | | TRADE PAYABLE | | | | $343.02 |
| SPIDELL, LASONYA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPIEGEL, LENA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPIELMAN, JENNIFER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPINNAKER COATING LLC | 8464 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8004 | | | TRADE PAYABLE | | | | $6,285.14 |
| SPINO, SYLVIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPIRAL BINDING CO INC | PO BOX 286 | | | | TOTOWA | NJ | 07511 | | | TRADE PAYABLE | | | | $30,733.05 |
| SPIRE | PO BOX 845543 | | | | BOSTON | MA | 02284-5543 | | | TRADE PAYABLE | | | | $52,691.66 |
| SPIRE AWARDS AND GIFTS | PO BOX 329 | | | | SPEONK | NY | 11972 | | | TRADE PAYABLE | | | | $2,618.88 |
| SPIRIT SERVICES CO | CF BANK FBO SPIRIT SERVICES CO | 75 REMITTANCE DR | STE 6522 | | CHICAGO | IL | 60675-6522 | | | TRADE PAYABLE | | | | $2,919.68 |
| SPITLER, DIANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPM PROFESSIONAL SERVICES INC | 2501 SEAPORT DRIVE | STE. 100 | | | CHESTER | PA | 19013-1889 | | | TRADE PAYABLE | | | | $25,515.30 |
| SPRAGUE SR., DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPRAGUE, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPRAGUE, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPRAGUE, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPRAGUE, LORIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPRAGUE, LORIE E. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $16,956.80 |
| SPRIGG, LESLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPRING, MARIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPRINGER, JAMES P. | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPRINGER, LELEAND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPRINT | PO BOX 219530 | | | | KANSAS CITY | MO | 64121-9530 | | | TRADE PAYABLE | | | | $6,988.95 |
| SPROAT, SAMUEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SPS COMMERCE INC | VB BOX 3 | PO BOX 9202 | | | MINNEAPOLIS | MN | 55480 | | | TRADE PAYABLE | | | | $146.25 |
| SPUR, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SQUITIERI, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SRIVASTAV, ROHIT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SRM SECURITIES INC | 11755 WILSHIRE BLVD | STE. 1650 | | | LOS ANGELES | CA | 90025 | | | TRADE PAYABLE | | | | $37.79 |
| SSI TECHNOLOGIES | PO BOX 4779 | C/O SPIRIT BANK | | | TULSA | OK | 74159 | | | TRADE PAYABLE | | | | $5,719.05 |
| ST CLAIR, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ST FRANCIS HOSPITAL | PO BOX 7000 | | | | COLUMBUS | GA | 31908-7000 | | | UNCLAIMED PROPERTY | X | | | $205.30 |
| ST HELENA HOSPITAL | 10 WOODLAND RD | | | | ST HELENA | CA | 94574 | | | TRADE PAYABLE | | | | $425.20 |
| ST MARY MEDICAL CEN | LANGHORNE-NEWTOWN RD | | | | LANGHORNE | PA | 19047 | | | UNCLAIMED PROPERTY | X | | | $444.92 |
| ST PETER, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ST TAMMANY PARISH TAX COLLECTOR | PO BOX 1229 | | | | SLIDELL | LA | 70459 | | | TRADE PAYABLE | | | | $3,600.00 |
| ST VINCENT HEALTH S | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | | | UNCLAIMED PROPERTY | X | | | $1,521.00 |
| STABLEY, ROGER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STADLER, CYNTHIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STAGGERS, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STAGGS, HUBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STAGGS, SHERRI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STAGNER, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STAIGER, KURT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STALEY, CATHERINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STALEY, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STALLING, CATHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STALLINGS, DEREK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STALNAKER, TERESA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STAMM, HENRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STAMOS, MARTINA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STAMPER, PHYLL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STAMPER, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STANDIFER, BETTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STANDRIDGE, DENISE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STANEK, PAULINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STANFORTH, SCOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STANG, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STANISZEWSKI, E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STANKAS, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STANKAS, MICHAEL L. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| STANKUS, LAWRENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STANLEY CONVERGENT SECURITY SOLUTIONS INC | DEPT CH10651 | | | | PALATINE | IL | 60055 | | | TRADE PAYABLE | | | | $2,958.51 |
| STANLEY, JASPER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STANLEY, RANDALL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STANLEY, SARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STANNARD, CHRISTINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STANTON, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STANYEK, EMERY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STAPLES ADVANTAGE | DEPT SNA | PO BOX 415256 | | | BOSTON | MA | 02241-5256 | | | TRADE PAYABLE | | | | $5,964.83 |
| STAPLES PRINT SOLUTIONS | PO BOX 95015 | | | | CHICAGO | IL | 60694-5015 | | | TRADE PAYABLE | | | | $37,628.48 |
| STAPLES TECHNOLOGY SOLUTIONS | PO BOX 95230 | | | | CHICAGO | IL | 60694-5708 | | | TRADE PAYABLE | | | | $95,738.40 |
| STARBURST PRINTING & GRAPHICS INC | GRAZIE & ASSOCIATES | 619 HAZARD AVENUE | | | ENFIELD | CT | 06082 | | | TRADE PAYABLE | | | | $17,512.51 |
| STARK, IDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STARK, LENA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STARK, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STARKS, RALPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STARLINE USA INC | 3036 ALT BOULEVARD | | | | GRAND ISLAND | NY | 14072 | | | TRADE PAYABLE | | | | $13,640.17 |
| STARLING, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STARNES, PATTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STARR, AMANDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STATE LINE LIGHTING INC | 1005 N. CHURCH STREET | | | | CHARLOTTE | NC | 28206 | | | TRADE PAYABLE | | | | $2,592.18 |
| STATIONERY SHOP INC | 30 N SUMMIT ST | | | | AKRON | OH | 44308 | | | TRADE PAYABLE | | | | $1,522.63 |
| STAUB, ERIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STAUB, ERIN P. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| STAWINSKI, ANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEAD, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEADMAN, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEARNS, ARTHUR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEARNS, BARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEELE, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEELE, GERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEELE, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEELE, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEELE, VICKY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEENHOEK, NIKI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEFANIK, EDWYNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEFANO, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEFANSKI, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEGALL, JOY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEIGER, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEINBERG, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEINER, NORMAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEINKE, SHIRLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEMME, JANET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STENNO CARBON CO | PO BOX 83008 | | | | PORTLAND | OR | 97283 | | | TRADE PAYABLE | | | | $4,744.59 |
| STEPHEN GOLDBERG | 185 PROSPECT PARK SW #406 | | | | BROOKLYN | NY | 11218 | | | TRADE PAYABLE | | | | $1,455.00 |
| STEPHENS, ANNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEPHENS, BENJAMIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEPHENS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEPHENS, CHRISTOPHER T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEPHENS, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEPHENS, FRANCES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEPHENS, IRENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEPHENS, JUDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEPHENSON, JAMES M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEPP, SHANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STERICYCLE COMMUNICATION SOLUTIONS INC | 26430 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | TRADE PAYABLE | | | | $516.46 |
| STERIS MEXICO | AVE AVANTE 790 PARQUE IND GPE | RFC SME 980804-PD5 C P 67190 | | | GUADALUPE N.L. | | | | | UNCLAIMED PROPERTY | X | | | $352.10 |
| STERLING PAPER CO INC | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | | TRADE PAYABLE | | | | $40,620.70 |
| STERLING, CARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STERMER, BRADLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STERN, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STERRETT, MIKE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEVE BRANNON;LIBERTY MUTUAL-WC80DC50405 | 2237 EASTBROOK ROAD | | | | ESTELL SPRINGS | TN | 37330 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| STEVE L DELLINGER | 219 ACCOMAC ROAD | | | | YORK | PA | 17406 | | | TRADE PAYABLE | | | | $2,771.75 |
| STEVE KEITH | 8100 OLD POST RD. WEST | | | | AMHERST | NY | 14051 | | | RELOCATION EXPENSES | X | X | | UNDETERMINED |
| STEVENS TECHNOLOGY LLC | 4205 STADIUM DRIVE | STE 300 | | | FORT WORTH | TX | 76113 | | | TRADE PAYABLE | | | | $2,792.39 |
| STEVENS, ARVIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEVENS, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEVENS, EUGENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEVENS, JEANETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEVENS, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEVENSON, JANIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEVE'S AUTO SALES INC | 1901 EAST 4TH ST | | | | STERLING | IL | 61081 | | | TRADE PAYABLE | | | | $72.02 |
| STEVES PALLET INC | 3868N 1025W | | | | CROMWELL | IN | 46732 | | | TRADE PAYABLE | | | | $1,673.60 |
| STEVIE T. CUNDIFF;TRAVELERS-AYR3816 | 5172 FRANKLIN STREET | | | | ROCKY MOUNT | VA | 24151 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| STEWARD PRINTING | 10775 SANDEN DRIVE | | | | DALLAS | TX | 75238 | | | TRADE PAYABLE | | | | $12,470.94 |
| STEWARD, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEWARD, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEWART SECURITY INC | 530-G LAKEVIEW PLAZA BLVD | | | | WORTHINGON | OH | 43085 | | | TRADE PAYABLE | | | | $63.30 |
| STEWART, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEWART, MARLIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEWART, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEWART, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEWART, WALFORD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEWART, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STEWARTS PORTABLE TOILETS | 939 N THOMPSON LN | | | | MURFREESBORO | TN | 37129 | | | TRADE PAYABLE | | | | $226.53 |
| STICHT, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STICK CREATIVE INC | 10885 CHICORY TRAIL | | | | MATTAWAN | MI | 49071 | | | TRADE PAYABLE | | | | $271.21 |
| STICKELS, C | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STIEHLER, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STIEN, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STILES, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STILL, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STILTNER, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STINE, D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STINE, SILMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STITCH DESIGNERS INC | 1601 CRUMS LANE | | | | LOUISVILLE | KY | 40216 | | | TRADE PAYABLE | | | | $335.99 |
| STITCHES EMBROIDERY INC | 1600 MARYS AVENUE | | | | PITTSBURGH | PA | 15215 | | | TRADE PAYABLE | | | | $21,067.40 |
| STOCKMAL, CRAIG | ADDRESS ON FILE | | | | | | | | | NONQUALIFIED PENSION CLAIM | X | X | | UNDETERMINED |
| STOCKMAL, CRAIG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STODDARD, PATRICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STOFFERAHN, SCOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STOGNER, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STOLLER, HAROLD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STOLLINGS, ANGELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STONE, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STONE, CARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STONE, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STONE, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STONE, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STONE, KELLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STONE, STEVE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STONE, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STONE, TYRONE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STONEBRIDGE LIFE INSURANCE CO | 3222 PHOENIXVILLE PIKE | ATTN: DANA RHODES | | | FRAZER | PA | 19355 | | | TRADE PAYABLE | | | | $15,855.73 |
| STONESIFER, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STONEYCREEK MARBLE PRODUCTS | 208 PROSPECT ST NE | PO BOX 269 | | | BLAIRSTOWN | IA | 52209 | | | TRADE PAYABLE | | | | $945.00 |
| STOOKSBURY, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STORAGE SERVICES INC | 4989 FM RD 1461 | | | | MCKINNEY | TX | 75071 | | | TRADE PAYABLE | | | | $533.08 |
| STORM, REID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STORMTECH USA | 6920 SALASHAN PARKWAY | E201 | | | FERNDALE | WA | 98248-8320 | | | TRADE PAYABLE | | | | $212.50 |
| STORY, ROB | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STOTTS, CAROL P. | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STOUGH, WANDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STOUSE INC | 300 NEW CENTURY PARKWAY | | | | NEW CENTURY | KS | 66031-0003 | | | TRADE PAYABLE | | | | $15,809.12 |
| STOUT, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STOUT, JENNIFER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STOUT, JUDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STRADER, E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STRAIGHT UP INC | 1190 RICHARDS RD  #4 | | | | HARTLAND | WI | 53029 | | | TRADE PAYABLE | | | | $79,215.74 |
| STRASBURGER AND PRICE LLP | PO BOX 50100 | | | | DALLAS | TX | 75250-9989 | | | TRADE PAYABLE | | | | $1,311.00 |
| STRASSER, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STRASSMAN, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STRATTON, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STRATTON, RAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STRAUB DOCTORS ON C | 120 KAIULANI AVE | | | | HONOLULU | HI | 96815-6203 | | | UNCLAIMED PROPERTY | X | | | $138.16 |
| STRAUB, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STRAUBEL, MARTIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STRAUSSER, HARVEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STRAYHORN, SCOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STREET, MICHAE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STREETER, DEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STREIT, RANDAL J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STREUN II, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STRICKLAND, GLENDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STRICKLETT, DO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STRINI-CHEW, DINAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STROBEL, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STROBER, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STROM, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STROMATT, JR., ELLIOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STROMBERG, HOWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STROMSOE, PHILLIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STRONG, DELBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STRONG, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STROUD, NADINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STS FILING PRODUCTS INC | 1100 CHANDLER STREET | | | | MONTGOMERY | AL | 36104 | | | TRADE PAYABLE | | | | $3,994.26 |
| STUART, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STUDIO ELEVEN INC | PO BOX 315 | | | | FORT LORAMIE | OH | 45845 | | | TRADE PAYABLE | | | | $11,426.46 |
| STUFFLEBEAM, JOYCE JANNETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STUMP, C | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STUMP, CLYDE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STUMPS CONVERTING INC | 742 W. MANSFIELD STREET | | | | NEW WASHINGTON | OH | 44854 | | | TRADE PAYABLE | | | | $258.00 |
| STUNSON, WILLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STURM, ROBIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STURTEVANT, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STURZ, DOROTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STUTTS, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STYCK JR., JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STYCK SR., JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| STYLART THERMOGRAPHERS | 1 STATIONERY PLACE | | | | REXBURG | ID | 83441 | | | TRADE PAYABLE | | | | $3,878.08 |
| STYLECRAFT BUSINESS FORMS | 8472 RONDA DR | | | | CANTON | MI | 48187 | | | TRADE PAYABLE | | | | $11,267.96 |
| STYLECRAFT PRINTING INC | 8472 RONDA DR | | | | CANTON | MI | 48187 | | | TRADE PAYABLE | | | | $120,094.37 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | | | TRADE PAYABLE | | | | $45,376.26 |
| SUBURBAN PROPANE LP | PO BOX J | | | | WHIPPANY | NJ | 7981 | | | TRADE PAYABLE | | | | $12,215.95 |
| SUE KUMMER | 3721 HANLEY ROAD | | | | CINCINNATI | OH | 45247 | | | TRADE PAYABLE | | | | $1,521.91 |
| SUGAR-PORTER, DEBRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SUGGS, BRENDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SUGUITAN, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SUID, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SUITER, PHYLLIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SUJACK, DONALD E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SUK, STEPHEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SUKEL SR., DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SULFRIDGE, JUDITH MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SULLINS, DANNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SULLINS, JANEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SULLIVAN, DOLORS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SULLIVAN, EVELYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SULLIVAN, MARIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SULLIVAN, MARTA A. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| SUMMER INDUSTRIES | PO BOX 789 | | | | WELCOME | NC | 27374 | | | TRADE PAYABLE | | | | $476.41 |
| SUMMERS, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SUMMERS, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SUMNERS, KRISTIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SUMNERS, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SUMPTER, A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SUN CARGO SYSTEMS INC | P O BOX 6452 | | | | MAYAGUEZ | PR | 00681 | | | TRADE PAYABLE | | | | $4,663.78 |
| SUN CHEMICAL CORP | PO BOX 2193 | | | | CAROL STREAM | IL | 60132-2193 | | | TRADE PAYABLE | | | | $29,016.41 |
| SUNBELT RENTALS | PO BOX 409211 | | | | ATLANTA | GA | 30384 | | | TRADE PAYABLE | | | | $7,769.70 |
| SUNDAY, | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SUNDERMAN, EARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SUNRISE DIGITAL | 5915 N. NORTHWEST HIGHWAY | | | | CHICAGO | IL | 60631 | | | TRADE PAYABLE | | | | $800.73 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUNRISE HITEK GROUP LLC | 5915 N. NORTHWEST HWY | | | | CHICAGO | IL | 60631 | | | TRADE PAYABLE | | | | $2,223.14 |
| SUPER WEB DIGITAL INC | 97 LAMAR STREET | | | | WEST BABYLON | NY | 11704 | | | TRADE PAYABLE | | | | $4,686.24 |
| SUPEREX LINE | 601 GORDON BAKER ROAD | | | | NORTH YORK | ON | M2H 3B8 | | | TRADE PAYABLE | | | | $1,287.56 |
| SUPERIOR BUSINESS ASSOCIATES INC | P.O. BOX 400 | | | | GREENEVILLE | TN | 37744 | | | TRADE PAYABLE | | | | $51,781.91 |
| SUPOWITZ, BRUCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SUPPLY ONE INC | PO BOX 676681 | | | | DALLAS | TX | 75267-6681 | | | TRADE PAYABLE | | | | $955.11 |
| SUPREME INTERNATIONAL LLC | PO BOX 277017 | | | | ATLANTA | GA | 30384 | | | TRADE PAYABLE | | | | $3,431.38 |
| SURESCRIPTS LLC | 62051 COLLECTIONS CTR. DRIVE | | | | CHICAGO | IL | 60693-0620 | | | TRADE PAYABLE | | | | $87,074.00 |
| SUSAN APPLE | 6006 POLK MOUNTAIN DR | | | | MARSHVILLE | NC | 28103 | | | TRADE PAYABLE | | | | $172.00 |
| SUSAN CORDREY NP | 6611 CLYO RD | | | | CENTERVILLE | OH | 45459 | | | UNCLAIMED PROPERTY | X | | | $25.38 |
| SUSAN J ROSIENSKI | 8 POST ROAD | | | | ENFIELD | CT | 06082 | | | TRADE PAYABLE | | | | $14,711.67 |
| SUSAN MOORE;SI-14-864812 | 2949 WAYLAND AVENUE | | | | DAYTON | OH | 45420 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| SUSAN PETTIT | 107 WILLOW OAK COURT | | | | SIMPSONVILLE | SC | 29681-4971 | | | TRADE PAYABLE | | | | $3,354.56 |
| SUSQUEHANNA AUTOMATIC SPRINKLERS INC | PO BOX 3489 | | | | YORK | PA | 17402 | | | TRADE PAYABLE | | | | $692.50 |
| SUSTAK, CHISTOPHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SUTTON, ERIK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SUTTON, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SUZANNE MCGRATH | 7923 KAVANAUGH CT | | | | SARASOTA | FL | 34240 | | | TRADE PAYABLE | | | | $8,766.20 |
| SUZAWA, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SWALLEY, VON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SWAN, CLAIRE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SWAN, RENEE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SWANK, JUDITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SWANN, WAYNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SWANSON, EDNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SWANSON, K | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SWANSON, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SWANSON, STEVE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SWANSON, TAMARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SWARTZ, PHILLIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SWARTZ, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SWEAT, CAROLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SWEAT, VICKI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SWEDA CO LLC | C/O PNC BANK | PO BOX 677398C/O PNC BANK | | | DALLAS | TX | 75267-7398 | | | TRADE PAYABLE | | | | $35,547.11 |
| SWEEBE, GAIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SWEENEY, MELANIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SWEENEY, SEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SWEENEY, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SWEET NUT TREE | 6210 MERGER DRIVE | | | | HOLLAND | OH | 43528 | | | TRADE PAYABLE | | | | $551.75 |
| SWENSEN, ARNOLD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SWERVEPOINT LLC | 75 SYLVAN STREET | B-203 | | | DANVERS | MA | 01923 | | | TRADE PAYABLE | | | | $19,436.32 |
| SWETT, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWIECICKI, WALTER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SWIGART, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SWINDLE, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SWINK, RICHARD A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SWISHER, CONNIE LOU | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SWISHER, DENNIS L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SWISS ARMY BRANDS INCORPORATED | PO BOX 845362 | | | | BOSTON | MA | 02284 | | | TRADE PAYABLE | | | | $1,825.55 |
| SWITALSKI, CYNTHIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SWIVAL, MARION S | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SWOPE, COLLEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SWOPE, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SWOPE-GROOVER, LISA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SYCAMORE GROUP | 1429 CRANBERRY RD | | | | SAINT HENRY | OH | 45883 | | | TRADE PAYABLE | | | | $13,401.09 |
| SYGENDA, ESTATE OF LAVERNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SYLVAN PRINTING & OFFICE SUPPLY CO | 1308 S PEORIA | | | | TULSA | OK | 74120 | | | TRADE PAYABLE | | | | $35,102.86 |
| SYMAX GARMENT CO | 1808 FRANKLIN STREET | | | | VANCOUVER | BC | V5L 1P9 | | | TRADE PAYABLE | | | | $10,625.50 |
| SYNERGY CONSULTING GROUP INC | 3700 MASSILLON ROAD | STE. 800 | | | UNIONTOWN | OH | 45685 | | | TRADE PAYABLE | | | | $3,135.00 |
| SYNNEX CORP | 5845 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | TRADE PAYABLE | | | | $109,479.48 |
| SYSOL, SCOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SYSTEM4 OF WESTERN PENNSYLVANIA | 200 FLEET STREET | STE. 201 | | | PITTSBURGH | PA | 15220-3314 | | | TRADE PAYABLE | | | | $778.58 |
| SZAMBELAN, CHRISTINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SZEWCZYK, THELMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SZOTT, NANNETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SZURGOT, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| SZYMCZAK, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| T AND L LIFT TRUCKS | 511 S EASTERN AVE | PO BOX 404 | | | ST HENTRY | OH | 45883 | | | TRADE PAYABLE | | | | $2,517.63 |
| T E SMITH & SON INC | 2043 NORTHWOOD DRIVE | | | | SALISBURY | MD | 21801 | | | TRADE PAYABLE | | | | $886.33 |
| T FORMATION | 864 COMMERCE BLVD | | | | MIDWAY | FL | 32343 | | | TRADE PAYABLE | | | | $4,633.67 |
| T S MORGANBAKE INC | PO BOX 553 | 162 SHOREWOOD DRIVE | | | EAST FALMOUTH | MA | 02536 | | | TRADE PAYABLE | | | | $73.56 |
| T, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAB SHOPPE | PO BOX 790379 | | | | SAINT LOUIS | MO | 63179 | | | TRADE PAYABLE | | | | $2,713.22 |
| TABLER, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TABLES, SABRINA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TABS PLUS | 110 42ND ST NW | | | | AUBURN | WA | 98001 | | | TRADE PAYABLE | | | | $1,627.78 |
| TACKETT, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TACKETT, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TACONIC WIRE | 250 TOTOKET ROAD | | | | NORTH BRANFORD | CT | 06471 | | | TRADE PAYABLE | | | | $134.50 |
| TADEN, WELDON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAFT, CARLENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAGGART, SALLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAK REALTY AND INVESTMENT LLC | 60 WALNUT AVENUE | SUITE 400 | | | CLARK | NJ | 07066 | | | TRADE PAYABLE | | | | $12,656.24 |
| TAKAMORI, EIJI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TALBOT, DEANNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TALKINGTON, KIM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TALLEY, J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TALLMAN, PATRICK B | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TALX CORP | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | TRADE PAYABLE | | | | $458.19 |
| TAMARACK PRODUCTS INCORPORATED | 1071 N OLD RAND ROAD | | | | WAUCONDA | IL | 60084 | | | TRADE PAYABLE | | | | $1,854.07 |
| TAMAYO, ERNEST | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAMMY DUES;SI-13-848695 | 3550 STATE ROUTE 118 | | | | COLDWATER | OH | 45828 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| TAN, SANDRA G. | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TANABE, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TANAKATSUBO, STEWART | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TANGIBLE SOLUTIONS LLC | 3915 GERMANY LANE | STE. 105 | | | BEAVERCREEK | OH | 45431 | | | TRADE PAYABLE | | | | $9,700.00 |
| TANNER, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | | TRADE PAYABLE | | | | $152,786.94 |
| TAPE SYSTEMS INCORPORATED | PO BOX 3550 | | | | MOUNT VERNON | NY | 10553 | | | TRADE PAYABLE | | | | $2,128.00 |
| TAPECON INC | 701 SENECA STREET | STE. 255 | | | BUFFALO | NY | 14210 | | | TRADE PAYABLE | | | | $14,927.87 |
| TAPP, SYBIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TARAS, IRENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TARGET LINE | 520 SOUTH GOULD STREET | | | | OWOSSO | MI | 48867 | | | TRADE PAYABLE | | | | $246.50 |
| TARGIA, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TARIN, EDMUND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TARLANO, MATHEW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TARLTON, MELVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TARTER, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TASSE, DALE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TATE (MANNING), JANICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TATE JR., JESSE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TATE, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TATUSKO, LISA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAUBMAN, FRANCES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAUTE, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAVITAS, ELIZABETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAVORMINA, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAW COURIER SERVICES | 18 NIEDERWERFER RD | | | | BROAD BROOK | CT | 06016 | | | TRADE PAYABLE | | | | $1,150.00 |
| TAYLOR, ANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAYLOR, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAYLOR, BONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAYLOR, DANNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAYLOR, DORIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAYLOR, DOROTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAYLOR, EARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAYLOR, EVELYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAYLOR, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAYLOR, GLORIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAYLOR, GRACE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAYLOR, HARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAYLOR, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAYLOR, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAYLOR, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, JAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAYLOR, JEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAYLOR, JOE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAYLOR, KEITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAYLOR, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAYLOR, MELVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAYLOR, RACHEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAYLOR, RAYMOND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAYLOR, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAYLOR, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAYLOR, S | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAYLOR, STEVE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAYLOR, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAYLOR, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAYLOR, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TAYLOR, WILLIAM (BILL) | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TEACHWORTH, JEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TEACUP SOFTWARE INC | 661 ST. JOHNS PLACE | | | | BROOKLYN | NY | 11216 | | | TRADE PAYABLE | | | | $53.06 |
| TEAL, JEFFERY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TEAM CAPITAL BANK | 3001 EMRICK BLVD | | | | BETHLEHEM | PA | 18020 | | | TRADE PAYABLE | | | | $2,924.28 |
| TEAM CONCEPT PRINTING | AND THERMOGRAPHY INC | 540 TOWER BLVD | | | CAROL STREAM | IL | 60188 | | | TRADE PAYABLE | | | | $48,469.10 |
| TEAMWELL USA | 10277 SHIREOAKS LANE | | | | BOCA RATON | FL | 33498 | | | TRADE PAYABLE | | | | $12,800.00 |
| TEBBETTS, M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TECH DATA CORP | 25121 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | | | TRADE PAYABLE | | | | $895.37 |
| TECHNI FORMS INC | 601 AIRPORT BLVD | | | | DOYLESTOWN | PA | 18902 | | | TRADE PAYABLE | | | | $612.66 |
| TECHNICLEAN PRODUCTS | 20279 MACK STREET | | | | HAYWARD | CA | 94545 | | | TRADE PAYABLE | | | | $120.45 |
| TECHNICOTE | 222 MOUND AVE | PO BOX 188 | | | MIAMISBURG | OH | 45343-0188 | | | TRADE PAYABLE | | | | $58,707.45 |
| TECHNIDYNE CORP | 100 QUALITY AVE | | | | NEW ALBANY | IN | 47150 | | | TRADE PAYABLE | | | | $1,860.00 |
| TECHNOLOGY MACHINE COMPONENTS | 211 ORCHARD RIDGE TRAIL | | | | JASPER | GA | 30143 | | | TRADE PAYABLE | | | | $1,546.17 |
| TECO TAMPA ELECTRIC CO | PO BOX 31318 | | | | TAMPA | FL | 33631-3318 | | | TRADE PAYABLE | | | | $12,992.08 |
| TECSYS INC | 75 REMITTANCE DRIVE | STE. 6047 | | | CHICAGO | IL | 60675-6047 | | | TRADE PAYABLE | | | | $4,274.07 |
| TEER, JACK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TEEUW, KRYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TEGEDER, ROY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TEK EQUIPMENT CO | 2280 SOUTH 2700 WEST | | | | WEST VALLEY CITY | UT | 84119 | | | TRADE PAYABLE | | | | $267.21 |
| TEKRA CORP | 8084 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | | TRADE PAYABLE | | | | $11,379.93 |
| TEKRA CORPORATION | 8084 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-8000 | | | TRADE PAYABLE | | | | $618.05 |
| TEKWELD | 180 CENTRAL AVE | | | | FARMINGDALE | NY | 11735 | | | TRADE PAYABLE | | | | $17,007.26 |
| TELLIGA, MATTHEW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TEMPLE, JACK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TEMPLETON, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TEMPLETON, R B | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TENNANT SALES AND SERVICE CO | PO BOX 71414 | | | | CHICAGO | IL | 60694-1414 | | | TRADE PAYABLE | | | | $3,411.41 |
| TENNESSEE SHEET METAL INC | 40 FANT INDUSTRIAL DRIVE | | | | MADISON | TN | 37115 | | | TRADE PAYABLE | | | | $5,781.00 |
| TENORIO, BENNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TENSION ENVELOPE CORP | TENSION ENVELOPE CORP DM | PO BOX 957385 | | | SAINT LOUIS | MO | 63195-7385 | | | TRADE PAYABLE | | | | $67,554.74 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TEPLICA JR., W | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TERACO INC | PO BOX 201905 | | | | DALLAS | TX | 75320-1905 | | | TRADE PAYABLE | | | | $26,546.59 |
| TERADATA OPERATIONS INC | 14753 COLLECTIONS CTR. DR. | | | | CHICAGO | IL | 60693 | | | TRADE PAYABLE | | | | $194,756.69 |
| TERLIZZI JR, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TERMINESI, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TERMINIX | PO BOX 742592 | | | | CINCINNATI | OH | 45274-2592 | | | TRADE PAYABLE | | | | $113.90 |
| TERMINIX INTERNATIONAL | PO BOX 742592 | | | | CINCINNATI | OH | 45274-2592 | | | TRADE PAYABLE | | | | $126.38 |
| TERRELL, JUDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TERRELL, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TERRILL, JANET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TERRY COLLECTION | 5201 RAVENSWOOD RD | STE. 101 | | | FORT LAUDERDALE | FL | 33312 | | | TRADE PAYABLE | | | | $2,674.74 |
| TERRY S. KING;TRAVELERS-E0Z2117 | 152 KIRKLAND ROAD | | | | GASTONIA | NC | 28056 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| TERRY WARREN;LIBERTY-WC648407384 | 13794 VAQUERO DRIVE | | | | FONTANA | CA | 92337 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| TERRY, CAROLYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TERRY, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TERRY, WANDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TESKE, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TESSIER, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TESTA, LUCILLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TEXAS ENVELOPE CO | 10655 SHADY TRAIL | | | | DALLAS | TX | 75220 | | | TRADE PAYABLE | | | | $15,315.63 |
| TEXAS PEST ELIMINATION SERVICE | PO BOX 54124 | | | | HURST | TX | 76054 | | | TRADE PAYABLE | | | | $867.09 |
| TFP DATA SYSTEMS | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | | | TRADE PAYABLE | | | | $3,483.06 |
| THACKER, VIRGINIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THACKERY, EMILY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THAMAN, CAROLYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THARP, PHYLLIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THAXTON, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THAXTON, DANIEL D. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| THE COCA-COLA CO | PO BOX 1734 | | | | ATLANTA | GA | 30301-1734 | | | UNCLAIMED PROPERTY | X | | | $305.69 |
| THE COCA-COLA CO | PO BOX 1734 | | | | ATLANTA | GA | 30301-1734 | | | UNCLAIMED PROPERTY | X | | | $742.80 |
| THE COCA-COLA COMPA | PO BOX 1734 | | | | ATLANTA | GA | 30301-1734 | | | UNCLAIMED PROPERTY | X | | | $401.51 |
| THE COMMERCIAL TRAFFIC COMPANY | 12487 PLAZA DRIVE | | | | CLEVELAND | OH | 44130 | | | TRADE PAYABLE | | | | $462.28 |
| THE HOME DEPOT INCE | DEPT B-8 | 2455 PACES FERRY RD NW | | | ATLANTA | GA | 30339 | | | UNCLAIMED PROPERTY | X | | | $2,624.15 |
| THE UPS STORE 0140 | 18530 MACK AVE | | | | GROSSE POINTE | MI | 48236-3254 | | | UNCLAIMED PROPERTY | X | | | $43.99 |
| THE UPS STORE 0412 | 6026 KALAMAZOO AVE SE | | | | KENTWOOD | MI | 49508-7018 | | | UNCLAIMED PROPERTY | X | | | $311.69 |
| THE UPS STORE 0465 | 54 DANBURY RD | | | | RIDGEFIELD | CT | 06877-4019 | | | UNCLAIMED PROPERTY | X | | | $154.88 |
| THE UPS STORE 0517 | 9737 NW 41ST ST | | | | MIAMI | FL | 33178-2924 | | | UNCLAIMED PROPERTY | X | | | $55.50 |
| THE UPS STORE 0517 | 9737 NW 41ST ST | | | | MIAMI | FL | 33178-2924 | | | UNCLAIMED PROPERTY | X | | | $55.50 |
| THE UPS STORE 1129 | STE 20 | 3505 SONOMA BLVD | | | VALLEJO | CA | 94590-2920 | | | UNCLAIMED PROPERTY | X | | | $1,206.22 |
| THE UPS STORE 1244 | 702 MANGROVE AVE | | | | CHICO | CA | 95926-3948 | | | UNCLAIMED PROPERTY | X | | | $89.10 |
| THE UPS STORE 2470 | STE A | 3338 COUNTRY CLUB RD | | | VALDOSTA | GA | 31605-1044 | | | UNCLAIMED PROPERTY | X | | | $16.90 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE UPS STORE 3269 | STE B | 2110 ARTESIA BLVD | | | REDONDO BEACH | CA | 90278-3073 | | | UNCLAIMED PROPERTY | X | | | $28.30 |
| THE UPS STORE 4101 | 20 E AIRPORT RD | | | | LEBANON | OR | 97355-3094 | | | UNCLAIMED PROPERTY | X | | | $42.00 |
| THE UPS STORE 4448 | STE 140 | 860 JOHNSON FERRY RD NE | | | ATLANTA | GA | 30342-1453 | | | UNCLAIMED PROPERTY | X | | | $33.60 |
| THE UPS STORE 4448 | STE 140 | 860 JOHNSON FERRY RD NE | | | ATLANTA | GA | 30342-1453 | | | UNCLAIMED PROPERTY | X | | | $33.60 |
| THE UPS STORE 4863 | 2661 N PEARL ST | | | | TACOMA | WA | 98407-2424 | | | UNCLAIMED PROPERTY | X | | | $65.50 |
| THE UPS STORE 4863 | 2661 N PEARL ST | | | | TACOMA | WA | 98407-2424 | | | UNCLAIMED PROPERTY | X | | | $65.50 |
| THE UPS STORE 4863 | 2661 N PEARL ST | | | | TACOMA | WA | 98407-2424 | | | UNCLAIMED PROPERTY | X | | | $115.47 |
| THE UPS STORE 4900 | STE 1006 | 2127 OLYMPIC PKWY | | | CHULA VISTA | CA | 91915-1361 | | | UNCLAIMED PROPERTY | X | | | $114.27 |
| THE UPS STORE 5128 | 630 W PRIEN LAKE RD | | | | LAKE CHARLES | LA | 70601-0700 | | | UNCLAIMED PROPERTY | X | | | $22.62 |
| THE UPS STORE 5128 | 630 W PRIEN LAKE RD | | | | LAKE CHARLES | LA | 70601-0700 | | | UNCLAIMED PROPERTY | X | | | $22.62 |
| THE UPS STORE 5128 | 630 W PRIEN LAKE RD | | | | LAKE CHARLES | LA | 70601-0700 | | | UNCLAIMED PROPERTY | X | | | $45.24 |
| THE UPS STORE 5271 | 707 W 38TH ST | | | | ERIE | PA | 16508-2626 | | | UNCLAIMED PROPERTY | X | | | $75.09 |
| THE UPS STORE 5749 | 3815 S OTHELLO ST | | | | SEATTLE | WA | 98118-3510 | | | UNCLAIMED PROPERTY | X | | | $57.46 |
| THE UPS STORE 5749 | 3815 S OTHELLO ST | | | | SEATTLE | WA | 98118-3510 | | | UNCLAIMED PROPERTY | X | | | $57.46 |
| THEES MACHINE & TOOL | 2007 ST. RT. 703 E. | | | | CELINA | OH | 45822 | | | TRADE PAYABLE | | | | $3,222.34 |
| THELEN, KATHRYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THELEN, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THERMO GRAPHICS LLC | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106-3381 | | | TRADE PAYABLE | | | | $124,949.21 |
| THERMO SERV LTD | PO BOX 671316 | | | | DALLAS | TX | 75267-1316 | | | TRADE PAYABLE | | | | $426.10 |
| THERMOS LLC | 37220 EAGLE WAY | | | | CHICAGO | IL | 60678-1372 | | | TRADE PAYABLE | | | | $2,117.32 |
| THEROS, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THICKLIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $7,740.00 |
| THIELKE, GAYLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THINKPRINT | 140 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | | | TRADE PAYABLE | | | | $7,701.65 |
| THOMAS AND BETTS CORP | PO BOX 92536 | | | | CHICAGO | IL | 60675 | | | TRADE PAYABLE | | | | $3,205.95 |
| THOMAS L. MARTIN;TRAVELERS-DUV0988 | 1267 WALNUT GROVE ROAD | | | | CHRISTIANA | TN | 37037 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| THOMAS, | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMAS, ANDREW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMAS, ARTHUR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMAS, B | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMAS, BRIAN P | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMAS, CASSANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMAS, EUGENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMAS, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMAS, KESHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMAS, KIRK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMAS, LEROY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMAS, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMAS, MAURICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMAS, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMAS, PURNELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMAS, RAYMOND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMAS, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMAS, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMAS, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMAS, SHAWN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMASON, DEBRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOME, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMPSON HINE LLP | AUSTIN LANDING I | 10050 INNOVATION DR. | STE. 400 | | DAYTON | OH | 45342-4934 | | | TRADE PAYABLE | | | | $4,235.00 |
| THOMPSON, CAROLYN S | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMPSON, DARREL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMPSON, DONNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMPSON, ESTHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMPSON, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMPSON, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMPSON, MELDON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMPSON, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMPSON, RANDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMPSON, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMPSON, TONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMPSON, TRUDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMPSON, WESLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOMSON REUTERS TAX & ACCOUNTING INC | TAX & ACCOUNTING | PO BOX 6016 | | | CAROL STREAM | IL | 60197-6016 | | | TRADE PAYABLE | | | | $1,894.61 |
| THORNBERRY, D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THORNBURG, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $3,906.00 |
| THORNE, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THORNE, JUNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THORNTON, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THORNTON, HARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THORNTON, JACK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THORNTON, S | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THORNTON, VINCENT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THORNTON, WILLARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THORPE, C | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THORPE, JONATHAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THORPE, WILLIAM J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THORPE,JONATHAN R | 27116 VISTA DELGADO DR | | | | VALENCIA | CA | 91355 | | | UNCLAIMED PROPERTY | X | | | $2.12 |
| THORSON, PATTI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THOUVENEL, BRUCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THRASHER, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THRELFALL, JULIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THRELFALL, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THRILL MILL | 6024 BROAD STREET | | | | PITTSBURGH | PA | 15206 | | | TRADE PAYABLE | | | | $1,000.00 |
| THULIN, JONATHAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THURNELL, DEBRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THURSTON, FRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| THYSSENKRUPP ELEVATOR | PO BOX 933004 | | | | ATLANTA | GA | 31193-3004 | | | TRADE PAYABLE | | | | $101.00 |
| TICE, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TIDEWATER DIRECT LLC | 300 TIDEWATER DRIVE | | | | CENTERVILLE | MD | 21617 | | | TRADE PAYABLE | | | | $222,305.44 |
| TIDLAND CORP | 4276 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4002 | | | TRADE PAYABLE | | | | $6,164.08 |
| TIDWELL, DANNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TIEDT, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TIEDT, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TIERNAN, MARGARET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TIFFANY HARRIS;SI-14-825333 | 2727 QUAIL CROSSING DRIVE | | | | COLUMBUS | OH | 43207 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| TIG WOOD & DIE INC | 1760 DALTON DRIVE | | | | NEW CARLISLE | OH | 45344 | | | TRADE PAYABLE | | | | $345.40 |
| TILFORD, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TILLING, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TILTGES, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TIME WARNER CABLE | SWO DIVISION | PO BOX 1060 | | | CAROL STREAM | IL | 60132-1060 | | | TRADE PAYABLE | | | | $249.94 |
| TIMEPLANNER CALENDARS INC | PO BOX 536400 | | | | ATLANTA | GA | 30353-6400 | | | TRADE PAYABLE | | | | $13,305.29 |
| TIMMONS, WAYNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TIMMONS, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TINCHER, F | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TING, MARGARETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TISCHLER, LYDIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TITLEY, FRANCES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TITZLER, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TIVER, PAULA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TK CUPS INC | 750 CRAWFORD ST | | | | FITCHBURG | MA | 01420 | | | TRADE PAYABLE | | | | $2,639.83 |
| TL DESIGNS | 200 GLENBURN DRIVE | | | | DAYTON | OH | 45459 | | | TRADE PAYABLE | | | | $6,400.00 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | | TRADE PAYABLE | | | | $126,156.31 |
| TOADVINE, NORMAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TOBAY PRINTING CO INC | 1361 MARCONI BLVD | | | | COPIAGUE | NY | 11726 | | | TRADE PAYABLE | | | | $51,724.89 |
| TOBIAS, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TOCCOA NATURAL GAS | PO BOX 1010 | | | | TOCCOA | GA | 30577-0579 | | | TRADE PAYABLE | | | | $3,202.72 |
| TOCE, NICHOLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TODARO, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TODD ORGANIZATION | 24610 DETROIT RD STE 210 | | | | CLEVELAND | OH | 44145-2543 | | | TRADE PAYABLE | | | | $6,791.32 |
| TODDY GEAR | 224 N DES PLAINES | 3RD FLOOR | | | CHICAGO | IL | 60661 | | | TRADE PAYABLE | | | | $982.54 |
| TOKARZ, MICHAEL D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TOLIVER, TERESA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TOLSON PALLET MFG INC | PO BOX 151 | | | | GRATIS | OH | 45330 | | | TRADE PAYABLE | | | | $950.23 |
| TOM DISHAROON | 909 TURNSTONE CIRCLE | | | | SALISBURY | MD | 21804 | | | RELOCATION EXPENSES | X | X | | UNDETERMINED |
| TOMASELLO, SAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TOMAXUSA.COM | 19565 E WALNUT DRIVE S | SUITE B-10 | | | CITY OF INDUSTRY | CA | 91748 | | | TRADE PAYABLE | | | | $2,019.87 |
| TOMCZAK, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TOME, CHERYL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TOMEK, HELEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TOMENO, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TOMKO, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TOMLINSON, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TOMPKINS, ELIZABETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TONNIGES, ASTON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TOOF AMERICAN DIGITAL | 670 SOUTH COOPER | | | | MEMPHIS | TN | 38104 | | | TRADE PAYABLE | | | | $110,620.58 |
| TOOMBS, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TOON, DANNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TOOSON, THERES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TOP BRANDS INCORPORATED | BOX 2706 | | | | OSHKOSH | WI | 54903 | | | TRADE PAYABLE | | | | $723.24 |
| TOP SHELF CUSTOM EMBROIDERY & SCREEN PRINTING | 5807 WEST 20TH STREET | | | | GREELEY | CO | 80634 | | | TRADE PAYABLE | | | | $739.95 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOPAZ SYSTEMS INC | 650 COCHRAN STREET | UNIT 6 | | | SIMI VALLEY | CA | 93065 | | | TRADE PAYABLE | | | | $228.00 |
| TOPICH, DANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TORBET, PAULINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TORBETT, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TORGERSEN, RUSSELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TORIBIO, LUALHATI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TORRE, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TORRENCE, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TORRENTI, JEFFERY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TORRENTI, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TORRENTI, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TORRES, RAMON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TORRES, RANDALL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TOSTADO, JOSE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TOTAL HVAC | 15115 OLD HICKORY BLVD | STE B | | | NASHVILLE | TN | 37211 | | | TRADE PAYABLE | | | | $19,065.00 |
| TOTAL PRESS PARTS LLC | 417 ROYAL COLONNADE | | | | ARLINGTON | TX | 76011 | | | TRADE PAYABLE | | | | $7,581.00 |
| TOTTY II, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TOULON, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TOWEL SPECIALTIES | 1200 67TH STREET | | | | BALTIMORE | MD | 21237 | | | TRADE PAYABLE | | | | $729.98 |
| TOWN OF TOLLAND | 21 TOLLAND GREEN | | | | TOLLAND | CT | 06084 | | | TRADE PAYABLE | | | | $4,242.25 |
| TOWNSEND PRICING INCORPORATED | PO BOX 395 | | | | THIEF RIVER FALLS | MN | 56701 | | | TRADE PAYABLE | | | | $85.75 |
| TOWNSEND, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TOWNSEND, GENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TOWNSEND, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TOYOTA MATERIAL HANDLING | PO BOX 45333 | | | | SAN FRANCISCO | CA | 94145 | | | TRADE PAYABLE | | | | $1,622.86 |
| TRACEY, ELISE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRACEY, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRACTION SALES AND MARKETING | 2700 PRODUCTION WAY | 5TH FLOOR | | | BURNABY | | V5A 0C2 | | | TRADE PAYABLE | | | | $34,246.00 |
| TRADE PRINTERS INC | PO BOX 35545 | | | | PHOENIX | AZ | 85069-5545 | | | TRADE PAYABLE | | | | $104,784.31 |
| TRADENET PUBLISHING INC | 1200 ENERGY CENTER DRIVE | | | | GARDNER | KS | 66030 | | | TRADE PAYABLE | | | | $21,066.80 |
| TRAKAS, NORMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRAN, VINH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRANSACTIS | 1250 BROADWAY | STE. 3701 | | | NEW YORK | NY | 10001 | | | TRADE PAYABLE | | | | $4,024.38 |
| TRANSITIONWORKS SOFTWARE | 68 SOUTH MAIN STREET | 9TH FLOOR | | | SALT LAKE CITY | UT | 84101 | | | TRADE PAYABLE | | | | $4,547.70 |
| TRANSPLY INC | PO BOX 7727 | | | | YORK | PA | 17404-7727 | | | TRADE PAYABLE | | | | $735.42 |
| TRANTHAM, ALICE ROSE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRAPASSO, JR. | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRAVEL TAGS | 5842 CARMEN AVE | | | | INVER GROVE HEIGHTS | MN | 55076 | | | TRADE PAYABLE | | | | $6,682.50 |
| TRAVELERS | INSTITUTIONAL PROD & SERV | PO BOX 91287 | | | CHICAGO | IL | 60693-1287 | | | TRADE PAYABLE | | | | $10,774.00 |
| TRAVERS PRINTING INC | PO BOX 279 | 32 MISSION STREET | | | GARDNER | MA | 01440 | | | TRADE PAYABLE | | | | $23,102.76 |
| TRAVERSE, GEORGE M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRAVIS, JANET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRAXINGER, RITA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREANGEN, JUDIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TREASURE VALLEY COFFEE INC OF UTAH | PO BOX 71613 | | | | SALT LAKE CITY | UT | 84171 | | | TRADE PAYABLE | | | | $564.35 |
| TREASURER STATE OF OHIO | DIVISION OF FOOD SAFETY | 8995 EAST MAIN STREET | | | REYNOLDSBURG | OH | 43068 | | | TRADE PAYABLE | | | | $350.00 |
| TREAT, LINDA LEE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TREINEN, JAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRELLEBORG COATED SYSTEMS US INC | PO BOX 277245 | | | | ATLANTA | GA | 30384-7245 | | | TRADE PAYABLE | | | | $33,197.59 |
| TREMMEL, RAYMOND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRENADO, BILLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRENDEX AMERICAN LOOSE LEAF INC | 240 E MARYLAND AVE | | | | SAINT PAUL | MN | 55117 | | | TRADE PAYABLE | | | | $4,668.65 |
| TRENKLER, CHARLOTTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRENTMAN, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRI MOUNTAIN | 4889 4TH STREET | | | | IRWINDALE | CA | 91706 | | | TRADE PAYABLE | | | | $8,541.55 |
| TRIAD INTERNATIONAL FREIGHT FORWARDING | 6150 MCLAUGHLIN RD UNIT 1 | | | | MISSISSAUGA | ON | L5R 4E1 | | | TRADE PAYABLE | | | | $88,353.14 |
| TRIANGLE PRINTING CO | 1000 E BOUNDARY AVE | P O BOX 1782 | | | YORK | PA | 17405 | | | TRADE PAYABLE | | | | $16,976.46 |
| TRIANGLE SYSTEMS INC | 300 BILMAR DRIVE | STE. 100 | | | PITTSBURGH | PA | 15205 | | | TRADE PAYABLE | | | | $39,780.96 |
| TRIBBEY, CAROLYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRIER, MARTHA J. | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRIGG, FRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRILLET, JEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRIMBLE, KENT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRIMBLE, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRION INDUSTRIES INC | 297 LAIRD STREET | | | | WILKES BARRE | PA | 18702-6997 | | | TRADE PAYABLE | | | | $5,603.81 |
| TRISTANO, MELISSA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRM FILTRATION | PO BOX 754 | | | | LEXINGTON | NC | 27293 | | | TRADE PAYABLE | | | | $135.57 |
| TROMBLEY, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TROMLEY, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRONGARD, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TROTTER, DEBRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TROTTER, EUGENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TROWBRIDGE, NEIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TROWER, LORETTA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TROY GROUP INC | 3 BRYAN DRIVE | | | | WHEELING | WV | 26003 | | | CONTINGENT TRADE PAYABLE | X | | | $267,482.06 |
| TRUAX, GAY E. | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRUBY, DOROTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRUDEAU, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRUESDALE, ALICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRUETT, STEVE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRUEX, DORIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRUITT, KEITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRUKSA, SLAVOMILA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRUMANN, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRUNZO, JR., MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRUPP, T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRUSNER, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TRUSTY, JENNIFER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TUBBS, C | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TUBELITE CO INC | 3875 CULLIGAN AVENUE | UNIT H | | | INDIANAPOLIS | IN | 46218 | | | TRADE PAYABLE | | | | $3,518.60 |
| TUCKER, GEORGIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TUCKER, MARTHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TUCKER, PETER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TULL, CLAUDIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TULL, JIMMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TULLY, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TULSA FERTILITY CEN | 115 E 15TH ST | | | | TULSA | OK | 74119-4044 | | | UNCLAIMED PROPERTY | X | | | $54.85 |
| TUNGATE, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TUNSTALL JR., JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TUONG, HONG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TUPPER, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TURENNE, GLORIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TURNBILL, RANDALL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TURNELL, VIRGINIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TURNER, ANGELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TURNER, ARTHUR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TURNER, BERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TURNER, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TURNER, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TURNER, EDDY T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TURNER, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TURNER, ELDRIDGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TURNER, G | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TURNER, GLENN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TURNER, KATRIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TURNER, MARIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TURNER, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TURNER, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TURNER, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TURNER, RICHAR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TURNER, RICKEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TURNER, VICKIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TURNKEY SOLUTIONS CORPORATION | 12001 CARY CIRCLE | | | | LAVISTA | NE | 68128 | | | TRADE PAYABLE | | | | $6,933.69 |
| TUROFF, DEBORAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TURSO, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TURTLE RIDGE MEDIA | PO BOX 1488 | | | | CULVER CITY | CA | 90232 | | | TRADE PAYABLE | | | | $16,582.73 |
| TW TELECOM | PO BOX 172567 | | | | DENVER | CO | 80217-2567 | | | TRADE PAYABLE | | | | $6,373.98 |
| TWINTECH INDUSTRY INC | 16420 MANNING WAY | | | | CERRITOS | CA | 90703 | | | TRADE PAYABLE | | | | $11,583.00 |
| TWO CATERERS | 550 SOUTH HIGH STREET | | | | COLUMBUS | OH | 43215 | | | TRADE PAYABLE | | | | $2,202.05 |
| TXU ENERGY | PO BOX 650638 | | | | DALLAS | TX | 75265-0638 | | | TRADE PAYABLE | | | | $810.46 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 371967 | | | | PITTSBURG | PA | 15250-7967 | | | TRADE PAYABLE | | | | $2,414.12 |
| TYKOCKI, NICHOLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TYLER, STEPHANI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TYLER, VERONICA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TYNE, MILDRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TYPEWORKS | 32700 REGENTS BLVD | | | | UNION CITY | CA | 94587 | | | TRADE PAYABLE | | | | $2,953.65 |
| TYREE, ALBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TYREE, DEBORAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TYRRELL, DEBBIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| TYSON, LEROY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UHL, JUDITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| UHLMAN, RICHAR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| UHRIG, | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| UHSB LINCOLN TRAIL BH SYS | 3909 S WILSON RD | | | | RADCLIFF | KY | 40160-8944 | | | TRADE PAYABLE | | | | $70.27 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | | TRADE PAYABLE | | | | $112,508.45 |
| ULRICH, STEPHE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ULRICH-BETO, L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ULTIMATE SOFTWARE GROUP INC | PO BOX 930953 | | | | ATLANTA | GA | 31193-0953 | | | TRADE PAYABLE | | | | $51,221.39 |
| UMC PRINT | DEPARTMENT 999015 | PO BOX 219741 | | | KANSAS CITY | MO | 64121-9741 | | | TRADE PAYABLE | | | | $33,396.91 |
| UNDERHILL, ANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| UNDERWOOD SR., EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| UNDERWOOD, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| UNDERWRITERS LABORATORIES INC | 75 REMITTANCE DRIVE | STE. 1524 | | | CHICAGO | IL | 60675-1524 | | | TRADE PAYABLE | | | | $7,894.51 |
| UNGERER, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| UNICAST INC | PO BOX 4627 | | | | EASTON | PA | 18043 | | | TRADE PAYABLE | | | | $1,179.92 |
| UNIFLEX  INC | PO BOX 824266 | | | | PHILADELPHIA | PA | 19182 | | | TRADE PAYABLE | | | | $8,541.02 |
| UNIGROUP INC | ONE WORLDWIDE DRIVE | ATTN: BETTYE JUERGENS M/C Y19 | | | FENTON | MO | 63026 | | | TRADE PAYABLE | | | | $53,323.99 |
| UNILUX INC | 59 NORTH 5TH STREET | | | | SADDLE BROOK | NJ | 07663 | | | TRADE PAYABLE | | | | $564.00 |
| UNION POWER COOPERATIVE | PO BOX 5014 | | | | MONROE | NC | 28111-5014 | | | TRADE PAYABLE | | | | $9,788.01 |
| UNISOURCE WORLDWIDE INC | PO BOX 849089 | | | | DALLAS | TX | 75284-9089 | | | CONTINGENT TRADE PAYABLE | X | | | $685,512.37 |
| UNIT SETS INC | 835 SOUTH HIGH STREET | | | | HILLSBORO | OH | 45133 | | | TRADE PAYABLE | | | | $4,146.35 |
| UNITED COMMERCIAL COLLECTIONS | 4455 GENESEE STREET | | | | BUFFALO | NY | 14225 | | | TRADE PAYABLE | | | | $3,091.01 |
| UNITED ENVELOPE LLC | PO BOX 951431 | | | | CLEVELAND | OHIO | 44193 | | | TRADE PAYABLE | | | | $87,913.18 |
| UNITED HEALTHCARE - | MAIL RT MN12-S243 | PO BOX 1459 | | | MINNEAPOLIS | MN | 55440-1459 | | | UNCLAIMED PROPERTY | X | | | $576.23 |
| UNITED LABEL CORP | 65 CHAMBERS STREET | | | | NEWARK | NJ | 07105 | | | TRADE PAYABLE | | | | $882.00 |
| UNITED MAIL LLC | 4410 BISHOP LANE | | | | LOUISVILLE | KY | 40218 | | | TRADE PAYABLE | | | | $17,075.82 |
| UNITED PACKAGING SUPPLY | 102 WHARTON RD | | | | BRISTOL | PA | 19007 | | | TRADE PAYABLE | | | | $1,600.17 |
| UNITED PARCEL (PACKAGE) | LOCKBOX 577 | | | | CAROL STREAM | IL | 60132 | | | TRADE PAYABLE | | | | $468,449.68 |
| UNITED PARCEL SERVICE | 1620 VALWOOD PARKWAY | SUITE 115 | | | CARROLLTON | TX | 75006 | | | TRADE PAYABLE | | | | $7.32 |
| UNITED PARCEL SVC CANADA LTD | P O BOX 2127 CRO | | | | NOVA SCOTIA | CN | B3J3B7 | | | TRADE PAYABLE | | | | $1,389.94 |
| UNITED STATES POSTMASTER | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | | | | $1,701.28 |
| UNITED TRADE PRINTERS LLC | PO BOX 5257 | | | | DES MOINES | IA | 50305 | | | TRADE PAYABLE | | | | $585.31 |
| UNITED WAY PA | 800 E. KING STREET | | | | YORK | PA | 17403 | | | TRADE PAYABLE | | | | $10.00 |
| UNITY PRESS INC | 2737 W CALIFORNIA | | | | OKLAHOMA CITY | OK | 73107 | | | TRADE PAYABLE | | | | $2,248.41 |
| UNIVAR USA INC | PO BOX 3952 | ATTN: AP AUDIT | | | BELLEVUE | WA | 98009 | | | TRADE PAYABLE | | | | $620.28 |
| UNIVERSAL AUTO FRAMES | 2110 EAST WINSTON RD | | | | ANAHEIM | CA | 92806 | | | TRADE PAYABLE | | | | $3,481.40 |
| UNIVERSAL CARD SOLUTIONS INC | 2800 WEST HIGGINS ROAD | STE 210 | | | HOFFMAN ESTATES | IL | 60169 | | | TRADE PAYABLE | | | | $40,375.52 |
| UNIVERSAL PRINTING & MANUFACTURING CO | 5450 DERMUS AVENUE | | | | KANSAS CITY | MO | 64120 | | | TRADE PAYABLE | | | | $113,294.89 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL STRAP | THE WOV-IN GROUP | W209 N17500 INDUSTRIAL DRIVE | | | JACKSON | WI | 53037 | | | TRADE PAYABLE | | | | $190.50 |
| UNIVERSAL WILDE INC | CL#800306 | PO BOX 983120 | | | BOSTON | MA | 02298-3120 | | | TRADE PAYABLE | | | | $8,774.83 |
| UNIVERSE TECHNICAL TRANSLATION INC | 9225 KATY FREEWAY | SUITE 400 | | | HOUSTON | TX | 77024 | | | TRADE PAYABLE | | | | $1,096.10 |
| UNIVERSITY PRODUCTS INC | PO BOX 101 | | | | HOLYOKE | MA | 01041 | | | TRADE PAYABLE | | | | $636.14 |
| UNRATH, KATHERINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| UNTHANK, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| UNTRAUER, MARK A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| UPDEGRAFF JR, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| UPDEGRAFF, L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| UPPER QUADRANT INC | 1835 ALEXANDER BELL DRIVE | STE. 200 | | | RESTON | VA | 20191 | | | TRADE PAYABLE | | | | $36,500.00 |
| UPS | 55 GLENLAKE PKWY NE | | | | ATLANTA | GA | 30328-3474 | | | UNCLAIMED PROPERTY | X | | | $396.96 |
| UPS | PO BOX 30123 | | | | SALT LAKE CITY | UT | 84130-0123 | | | UNCLAIMED PROPERTY | X | | | $75.49 |
| UPS | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | | | CONTINGENT TRADE PAYABLE | X | | | $3,993.56 |
| UPS CANADA | PO BOX 4900 | STATION A | | | TORONTO | ON | M5W-0A7 | | | CONTINGENT TRADE PAYABLE | X | | | $20,112.17 |
| UPS FREIGHT | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | TRADE PAYABLE | | | | $17,161.39 |
| UPS MAIL INNOVATIONS | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | CONTINGENT TRADE PAYABLE | X | | | $49,079.63 |
| UPS PROFESSIONAL SERVICES | 55 GLENLAKE PARKWAY NE | | | | ATLANTA | GA | 30328 | | | CONTINGENT TRADE PAYABLE | X | | | $934.27 |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | CONTINGENT TRADE PAYABLE | X | | | $585,743.61 |
| UPS SUPPLY CHAIN SOLUTIONS INC | P O BOX 371232 | | | | PITTSBURGH | PA | 15250 | | | TRADE PAYABLE | | | | $7,951.79 |
| UPSHAW, TRACY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| UPTON, GAIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| URBAN, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| URBAN, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| URQUHART, MARSHA A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| URQUHART, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| URS-WASHINGTON DIVI | PO BOX 22 | | | | BOISE | ID | 83729-0073 | | | UNCLAIMED PROPERTY | X | | | $379.68 |
| US ADHESIVES CO | 1735 WEST CARROLL AVENUE | | | | CHICAGO | IL | 60612 | | | TRADE PAYABLE | | | | $174.11 |
| US HEALTHWORKS MEDICAL GROUP OF INDIANA, PC | PO BOX 404480 | | | | ATLANTA | GA | 30384 | | | TRADE PAYABLE | | | | $24.25 |
| US LASER LLC | 720 GRANDVIEW AVE. | | | | COLUMBUS | OH | 43215 | | | TRADE PAYABLE | | | | $4,081.62 |
| US PAPER COUNTERS | PO BOX 837 | 138 ELIZABETH TERRACE | | | CAIRO | NY | 12413 | | | TRADE PAYABLE | | | | $108.10 |
| USA DOCUFINISH | PO BOX 98 | | | | PLAINFIELD | IL | 60544 | | | TRADE PAYABLE | | | | $1,510.97 |
| USA LASER IMAGING INC | 6260 E RIVERSIDE BLVD | | | | LOVES PARK | IL | 61111 | | | TRADE PAYABLE | | | | $697.85 |
| USF HOLLAND INC | 27052 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | TRADE PAYABLE | | | | $824.72 |
| USF REDDAWAY INC | 26401 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | TRADE PAYABLE | | | | $10,808.40 |
| UTTECH, ANTHONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| UTZ, ROBERT J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| UYEHARA, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VAHEY M PAHIGIAN MD | 323 ANGELL STREET | | | | PROVIDENCE | RI | 02906-3293 | | | TRADE PAYABLE | | | | $202.13 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VAIL SYSTEMS INC | 570 LAKE COOK ROAD | SUITE 400 | | | DEERFIELD | IL | 60015 | | | TRADE PAYABLE | | | | $10,648.93 |
| VAINER, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VAINER, PHYLLIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VALACH, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VALCO MELTON | 1244 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1002 | | | TRADE PAYABLE | | | | $445.13 |
| VALDEZ, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VALENCIA, ADRI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VALENTINE-YATES, JAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VALERIO, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VALES, ARMANDO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VALID USA | 7455 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7004 | | | TRADE PAYABLE | | | | $1,394.74 |
| VALID USA INC | 7455 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | | | TRADE PAYABLE | | | | $4,085.80 |
| VALLE, PHILLI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VALLEY CASTING INCORPORATED | 9462 DEERWOOD LANE NORTH | | | | MAPLE GROVE | MN | 55369 | | | TRADE PAYABLE | | | | $171.71 |
| VALUE ADDED PACKAGING INC | 44 LAU PKWY | | | | CLAYTON | OH | 45315 | | | TRADE PAYABLE | | | | $2,162.16 |
| VAN HOOGEN, CATHERINE R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VAN HORN, KREGG L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VAN KLEY, ROBERT A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VAN SICKLE, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VAN SON HOLLAND INK CORP | PO BOX 6002 | | | | HAUPPAUGE | NY | 11788 | | | TRADE PAYABLE | | | | $1,308.75 |
| VAN STRY DESIGN CORP | 420 PEARL STREET | | | | MALDEN | MA | 02148 | | | TRADE PAYABLE | | | | $4,000.00 |
| VANA SOLUTIONS LLC | 4027 COL GLENN HWY | STE. 110 | | | BEAVERCREEK | OH | 45431 | | | TRADE PAYABLE | | | | $256,350.10 |
| VANBORK, ANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VANCE, JOAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VANCLIEAF CONSULTING SERVICES | 15896 MOUNT PLEASANT ROAD | | | | CALEDON | ON | L7E 3M5 | | | TRADE PAYABLE | | | | $5,397.50 |
| VANDERAH, CRAI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VANDERMALLIE, PAMELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VANDERMARK, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VANDERPOOL, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VANDERWEGE, LARISSA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VANDERWIERE, KIMBERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VANDIVER, DALE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VANG, LEE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VANGUARD PROTEX GLOBAL INC | PO BOX 638488 | | | | CINCINNATI | OH | 45263-8488 | | | TRADE PAYABLE | | | | $106.34 |
| VANHAL, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VANHOVELN, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VANONI, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VANOVER, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VANTAGE CUSTOM CLASSICS | 100 VANTAGE DR | PO BOX 60 | | | AVENEL | NJ | 07001 | | | TRADE PAYABLE | | | | $19,578.49 |
| VANTU, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VARBOUNKER, NINA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VARGAS, LUISA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VARI DOC LLP | 11419 FERRELL DRIVE | SUITE 108 | | | DALLAS | TX | 75234 | | | TRADE PAYABLE | | | | $2,937.59 |
| VARIABLE IMAGE PRINTING | 1929 MAIN STREET | SUITE 101 | | | IRVINE | CA | 92614 | | | TRADE PAYABLE | | | | $1,473.35 |
| VARNELL, KIM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VARTABEDIAN, DEBORAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VAUGHAN, BRENT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VAUGHAN, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VAUGHAN, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VAUGHN, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VAUGHN, JAMES M. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| VAUGHT, CECIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VAUGHT, JIMMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VAZQUEZ, ANGELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VCOM SOLUTIONS | PO BOX 849491 | | | | LOS ANGELES | CA | 90084-9491 | | | TRADE PAYABLE | | | | $8,078.76 |
| VECTREN ENERGY DELIVERY | PO BOX 6262 | | | | INDIANAPOLIS | IN | 46206-6262 | | | TRADE PAYABLE | | | | $13,269.10 |
| VEGA PRINT SA DE CV | 12 DE OCTUBRE 2609 | ADOLFO LÓPEZ MATEOS | | | MONTERREY | | 64380 | MEXICO | | TRADE PAYABLE | | | | $97,445.35 |
| VEGA, DOLORES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VEGA, LETICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VEIGA, MANUEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VEILLEUX, MAURICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VELO, GILBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VELOCITY PRINT SOLUTIONS | 705 CORPORATIONS PARK | | | | SCOTIA | NY | 12302 | | | TRADE PAYABLE | | | | $6,572.70 |
| VELOCITY SCREENPRINT INC | 120 TREMONT ST | | | | EVERETT | MA | 02149 | | | TRADE PAYABLE | | | | $1,496.93 |
| VENCKUS, EVELYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VENTURA, YVONNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VENTURI, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VERA, CECILIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VERBERKMOES, WILLIAM M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VERDI, ANTHONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VERIMED HEALTHCARE NETWORK LLC | 2426 EMBASSY DRIVE | | | | WEST PALM BEACH | FL | 33401 | | | TRADE PAYABLE | | | | $27,500.00 |
| VERIZON BUSINESS | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 | | | CONTINGENT TRADE PAYABLE | X | | | $170,535.43 |
| VERIZON WIRELESS | PO BOX 25505 | | | | LEHIGH VALLEY | PA | 18002 | | | CONTINGENT TRADE PAYABLE | X | | | $3,239.52 |
| VERSA TAGS INC | PO BOX 730 | | | | CUBA | MO | 65453 | | | TRADE PAYABLE | | | | $25,193.10 |
| VERST GROUP LOGISTICS | PO BOX 634104 | | | | CINCINNATI | OH | 45263-4104 | | | TRADE PAYABLE | | | | $628.56 |
| VERTICAL SOLUTIONS INC | 4243 HUNT ROAD | #201 | | | CINCINNATI | OH | 45242 | | | TRADE PAYABLE | | | | $717.76 |
| VESTAL, BRADLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VETTER, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VIA! FOR TRAVEL | 280 OTT STREET | | | | CORONA | CA | 92882 | | | TRADE PAYABLE | | | | $24,552.90 |
| VIA, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VICKI L. MILLER;LIBERTY-WC80DC44295 | 107 KENTON COURT, APT. 1 | | | | RADCLIFF | KY | 40160 | | | WORKERS COMPENSATION CLAIM | X | X | X | UNDETERMINED |
| VICTOR PRINTING INC | 3 PERINA BLVD | | | | CHERRY HILL | NJ | 08003 | | | TRADE PAYABLE | | | | $50,674.40 |
| VICTORY, EMILE J | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VIDLER, BRYAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VIDO, MARLA RAE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VIERA, JULIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VIGDORCHIK, VICTOR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VIGGIANO, MARGARET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VIGNEAU, ANTHONY EDMUND | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VILFORDI, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VILLA, ALMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VILLA, JOSE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VINCENT, LUCIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VINCENTY, HEATHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VIP COPY & PRINTING CENTER INC | PO BOX 10300 | | | | NEW BRUNSWICK | NJ | 08906 | | | TRADE PAYABLE | | | | $575.17 |
| VIRGINIA BURNS | 5N456 RED BUD CT | | | | SAIT CHARLES | IL | 60175-8711 | | | UNCLAIMED PROPERTY | X | | | $13.84 |
| VIRGINIA RAFFERTY | 235 BELLEWOOD DRIVE | | | | AIKEN | SC | 29803 | | | TRADE PAYABLE | | | | $25,563.00 |
| VIRTUAL DBS INC | 85 BROWN STREET | | | | NORTH KINGSTOWN | RI | 02852 | | | TRADE PAYABLE | | | | $500.00 |
| VIRTUE PRINTING COMPANY | 1168 FERNDALE ST N | | | | ST PAUL | MN | 55119 | | | TRADE PAYABLE | | | | $109.00 |
| VISION ENVELOPE | 2451 EXECUTIVE ST | | | | CHARLOTTE | NC | 28208 | | | TRADE PAYABLE | | | | $15,583.47 |
| VISION INTEGRATED GRAPHICS LLC | 208 S. JEFFERSON STREET | | | | CHICAGO | IL | 60661 | | | TRADE PAYABLE | | | | $113,331.80 |
| VISIONS PRINT COMMUNICATIONS INC | 8801 WYOMING AVENUE N | | | | BROOKLYN PARK | MN | 55445 | | | TRADE PAYABLE | | | | $50,253.31 |
| VISUAL IMPRESSIONS | 6600 W CALUMET ROAD | | | | MILWAUKEE | WI | 53223 | | | TRADE PAYABLE | | | | $1,441.85 |
| VITRONIC PROMOTIONAL GROUP | 4680 PARKWAY DRIVE | SUITE 200 | | | MASON | OH | 45040 | | | TRADE PAYABLE | | | | $17,310.45 |
| VIVID BOARD | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | | | TRADE PAYABLE | | | | $53,300.97 |
| VIX, DENNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VOCALINK INC | 405 W FIRST STREET | UNIT A | | | DAYTON | OH | 45402 | | | TRADE PAYABLE | | | | $37,322.18 |
| VOEBORLO, TIANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VOHLAND, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VOIGHT, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VOLKERT, L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VOLLINGER, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VOLT CONSULTING | TWO TOWER CENTER BLVD | | | | EAST BRUNSWICK | NJ | 08816 | | | TRADE PAYABLE | | | | $1,645,395.59 |
| VOLVO INDUSTRIAL DE | LAGO DE GUAD 289 FRAC INDUS | CARTAGENA TUTITLAN EDO DE | | | CP 54900 | | | | | UNCLAIMED PROPERTY | X | | | $2,181.00 |
| VOLVO PARTS CANADA | 6155 BELGRAVE ROAD | | | | MISSISSAUGA | ON | L5R4E6 | | | UNCLAIMED PROPERTY | X | | | $296.40 |
| VOMELA SPECIALTY CO | NW 7033 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7033 | | | TRADE PAYABLE | | | | $5,310.26 |
| VON WOBESER Y SIERRA SC | GUILLERMO GONAZLEZ CAMARENA 1100 | PISO 7 COLONIA SANTA FE CENTRO DE CIUDAD | DELEGACION ALVARO OBREGON | | DISTRO FEDERAL | | 01210 | | | TRADE PAYABLE | | | | $8,308.30 |
| VONACHEN, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VON-HANDORF, JANET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VOOKLES, VIRGINIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VORCHHEIMER, SUSAN M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VORTEX COLORADO INC | FILE 1525 | 1801 W. OLYMPIC BLVD. | | | PASADENA | CA | 91199-1525 | | | TRADE PAYABLE | | | | $1,197.21 |
| VOSS, ANDREW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VOTRUBA, GARRET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VOURNAKIS, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VSR PRINTING LLC | 2210 W MAIN STREET | STE. 107-220 | | | BATTLE GROUND | WA | 98604 | | | TRADE PAYABLE | | | | $5,647.37 |
| VUCKO, IRENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VUKUSIC, MARIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VULCAN INFORMATION PACKAGING | PO BOX 29 | | | | VINCENT | AL | 35178 | | | TRADE PAYABLE | | | | $224,937.91 |
| VULPETTI, JACK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| VWR INTERNATIONAL LLC | 8711 W RIGGINS AVE | | | | VISALIA | CA | 93291 | | | TRADE PAYABLE | | | | $856.18 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W & D MACHINERY CO | PO BOX 87-0375 | | | | KANSAS CITY | MO | 64187-0375 | | | TRADE PAYABLE | | | | $10,660.29 |
| W ATLANTA DOWNTOWN | 45 IVAN ALLEN JR BLVD NW | | | | ATLANTA | GA | 30308-3052 | | | UNCLAIMED PROPERTY | X | | | $111.92 |
| W G GRINDERS | 2348 STRINGTOWN RD | | | | GROVE CITY | OH | 43123 | | | TRADE PAYABLE | | | | $275.39 |
| W P ROLLS | 2115 JOHN GLENN RD | | | | DAYTON | OH | 45420 | | | UNCLAIMED PROPERTY | X | | | $18.26 |
| WADDLE, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WADDLE, HOMER RAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WADE, BOBBIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WADE, RODNEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WAGEMAN, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WAGENDORF, SHIRLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WAGGONER, BRYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WAGNER, BRYAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WAGNER, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WAGNER, GLENN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WAGNER, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WAGNER, KATHLEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WAGNER, KYLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WAGNER, ROBIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WAGNER, STANLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WAGNER, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WAHL, JANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WAINWRIGHT, JOSE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALD, DIANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALDBILLIG, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALDECK, S | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALDEN, ELAINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALDREN, PAMELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALKER GROUP LLC | 6616 N.W. 115TH | STE. 100 | | | OKLAHOMA CITY | OK | 73162 | | | TRADE PAYABLE | | | | $13,905.36 |
| WALKER, ANDREW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALKER, CASEY P. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $4,617.60 |
| WALKER, CATHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALKER, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALKER, DAVY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALKER, HOWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALKER, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALKER, JOE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALKER, LISA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALKER, MELODY D. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $1,348.80 |
| WALKER, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALKER, MICHAEL W | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALKER, MOLLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALKER, NORMAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALKER, PHIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALKER, ROGER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALKER, RUSSELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALKER, TANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALKUP, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALL, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALLACE CARLSON CO | LOCKBOX #113 | PO BOX 1575 | | | MINNEAPOLIS | MN | 55480-1575 | | | TRADE PAYABLE | | | | $200,383.34 |
| WALLACE GRAPHICS INC | PO BOX 157 | | | | DECATUR | GA | 30031 | | | TRADE PAYABLE | | | | $111,938.46 |
| WALLACE, ADAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company

Case No. 15-10541

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WALLACE, CARRIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALLACE, CLIFFORD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALLACE, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALLACE, DOROTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALLACE, GERALDEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALLACE, JULIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALLACE, KATHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALLACE, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALLACE, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALLACE, RICKE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALLACE, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALLER, RICKEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALLERT, TOM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALLING PHOTOGRAPHY | 3142 ATHERTON ROAD | | | | KETTERING | OH | 45409 | | | TRADE PAYABLE | | | | $845.00 |
| WALLNER, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALLS, CHESTER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALMAN OPTICAL CO | SDS 12-1084 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1084 | | | TRADE PAYABLE | | | | $377.00 |
| WALMAR CLUVER | 38 ARROWHEAD LN | | | | WATSEKA | IL | 60970 | | | UNCLAIMED PROPERTY | X | | | $12.00 |
| WALMAR CLUVER | 38 ARROWHEAD LN | | | | WATSEKA | IL | 60970 | | | UNCLAIMED PROPERTY | X | | | $14.04 |
| WAL-MART STORES INC | BANK OF AMERICA | PO BOX 60982 | | | SAINT LOUIS | MO | 63160-0982 | | | TRADE PAYABLE | | | | $759.00 |
| WALSH, CHERYL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALSH, EILEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALSH, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALSTON, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALTEMATH, CAROLINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALTER, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALTERS, FREDDIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALTERS, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALTIMYER, MARCEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALTIMYER, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALTON & COMPANY INC | P O BOX 20069 | | | | YORK | PA | 17402 | | | TRADE PAYABLE | | | | $7,220.65 |
| WALTON AND CO INC | PO BOX 20069 | | | | YORK | PA | 17402 | | | TRADE PAYABLE | | | | $9,580.07 |
| WALTON EMC NATURAL GAS | PO BOX 1347 | | | | MONROE | GA | 30655-1347 | | | TRADE PAYABLE | | | | $177.33 |
| WALTON, HEATHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALTON, JUNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WALTZ, DOROTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WANCZOWSKI, TODD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WANDA, DOROTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WANDKE, MARILYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WANE, ARLENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WANEGAR, JR. | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WANG, JEAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WANGLER, DEBRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WARD JR, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WARD KRAFT INC | PO BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | | | TRADE PAYABLE | | | | $101,928.50 |
| WARD, CATHERINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WARD, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WARD, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WARD, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WARD, PAMELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WARD, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WARD, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WARD, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WARD, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WARDEN, JOANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WARD-UTLEY, CASANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WARE, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WARMBIER, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WARNEKE, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WARNER TRUCK CENTER | PO BOX 70900 | | | | SALT LAKE CITY | UT | 84120 | | | TRADE PAYABLE | | | | $404.68 |
| WARNER, SHAWN R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WARNER, TROY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WARNOCK, WENDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WARREN, GAIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WARREN, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WARREN, JR., WILLIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WARREN, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WARWICK PUBLISHING CO | 2601 EAST MAIN STREET | | | | SAINT CHARLES | IL | 60174 | | | TRADE PAYABLE | | | | $191.18 |
| WASH, CATHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WASHBURN, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WASHBURN, LOIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WASHBURN, MARJORIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WASHBURN, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WASHICK, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WASHINGTON REG RADIOLOGY | PO BOX 9178 | | | | RUSSELLVILLE | AR | 72811 | | | UNCLAIMED PROPERTY | X | | | $1.88 |
| WASHINGTON, ALFRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WASHINGTON, ANDREA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WASMER, KERMIT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WASTE MANAGEMENT- ATLANTA | ATLANTA HAULING | PO BOX 105453 | | | ATLANTA | GA | 30348 | | | CONTINGENT TRADE PAYABLE | X | | | $131.68 |
| WASTE MANAGEMENT -CHICAGO | 36821 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | | | CONTINGENT TRADE PAYABLE | X | | | $33,255.50 |
| WASTE MANAGEMENT DUBLIN DISPOSAL | PO BOX 78251 | | | | PHOENIX | AZ | 85062-8251 | | | CONTINGENT TRADE PAYABLE | X | | | $157.19 |
| WASTE MANAGEMENT OF OHIO INC | PO BOX 4648 | | | | CAROL STREAM | IL | 60197 | | | CONTINGENT TRADE PAYABLE | X | | | $721.94 |
| WASTE MANAGEMENT OF TEXAS INC | PO BOX 660345 | | | | DALLAS | TX | 75266 | | | CONTINGENT TRADE PAYABLE | X | | | $175.26 |
| WATANABE, ROGER T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WATER DEPOT INC | 15605 SOUTH KEELER TERR | SUITE B | | | OLATHE | KS | 66062 | | | TRADE PAYABLE | | | | $3,160.14 |
| WATERS, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WATERS, DIANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WATERS, JANET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WATERS, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WATERS, MITCHELL LEE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WATERS, VIRGINIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WATKINS, BELVA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WATKINS, BYRON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WATKINS, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WATKINS, PAMELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WATKINS, SAMMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WATKINS, VIRGINIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATSON LABEL PRODUCTS | 10616 TRENTON AVENUE | | | | SAINT LOUIS | MO | 63132 | | | TRADE PAYABLE | | | | $37,278.54 |
| WATSON, DENISE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WATSON, FELIX | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WATSON, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WATSON, MAURICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WATSON, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WATSON, MORRIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WATSON, RANDY D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WAY, ARTHUR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WAY2COOL INC | 12290 WILKINS AVE | | | | ROCKVILLE | MD | 20852 | | | TRADE PAYABLE | | | | $109.92 |
| WAYMAN, JUDITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WAZ, LAURA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WAZEERUD-DIN II, YUSUF | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEANER, JR. | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEAST, G | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEATHERLY, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEAVER, BEATRICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEAVER, DAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEAVER, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEAVER, ELIZAB | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEAVER, HOLLI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEAVER, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEAVER, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEB GRAPHICS | PO BOX 267 | | | | HAGAMAN | NY | 12086-0267 | | | TRADE PAYABLE | | | | $787.33 |
| WEBB BUSINESS PROMOTIONS INC. | PO BOX 9438 | | | | MINNEAPOLIS | MN | 55440 | | | TRADE PAYABLE | | | | $9,475.49 |
| WEBB, DEBORAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEBB, DIANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEBB, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEBB, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEBB, MARILYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEBB, MICHELLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEBB, R. | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEBB, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEBB, TIMOTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEBENDORFER, STEPHEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEBER PRINTING CO INC | 1124 E DEL AMO BLVD | | | | CARSON | CA | 90746 | | | TRADE PAYABLE | | | | $5,398.67 |
| WEBSTER, CHRISTINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEBSTER, JEFFREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEBSTER, MICHELE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEBSTER, SCOT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEBSTER, TERESA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WECHSLER, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEEK, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEEKS, CYNTHIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEEKS, E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEEKS, KIMLA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEEKS, MARSHALL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEEKS, ROGER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEGNER, ALAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEGNER, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEGNER, LAWRENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEHNER, DARLENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEIKEL, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEILLER, RICHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEINER, HOWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEINFLASH, SUE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEINREICH, BRYAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEINSTEIN, ANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEISE, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEISEND, DALE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEISS, JEFFERY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEISS, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEISSBROD GROUP LLC | PO BOX 134 | | | | TROY | OH | 45373 | | | TRADE PAYABLE | | | | $16,211.52 |
| WEISSKOPF, PAULA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEIST, CURTIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEITKAMP, ROBERT A. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $4,864.00 |
| WEIZMAN, L M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WELBORN, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WELCH PACKAGING LLC | 24775 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | | | TRADE PAYABLE | | | | $37,380.91 |
| WELCH, ANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WELCH, GARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WELCH, LAURA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WELLNITZ, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WELLS, BESSIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WELLS, BYRON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WELLS, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WELLS, DOUGLAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WELLS, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WELLS, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WELLS, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WELLS, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WELLS, MARGARET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WELLS, PETER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WELLS, ROXANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WELLS, TONYA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WELTER, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WENAAS USA INC | PO BOX 2409 | | | | STAFFORD | TX | 77477 | | | TRADE PAYABLE | | | | $7,196.58 |
| WENDLING PRINTING CO | PO BOX 72400 | | | | NEWPORT | KY | 41072-0400 | | | TRADE PAYABLE | | | | $3,123.00 |
| WENGER, JOEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WENGLAR, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WENGRONOWITZ, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WENTLING, RHODA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WENTZ JR., CHESTER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WENTZ, BETTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WENTZ, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WENZEL, B | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WERGEN, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WERHAND JR., EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WERMANN, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WERTZ, GAIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WESSLING, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEST CAMP PRESS INC | 39 COLLEGEVIEW ROAD | | | | WESTERVILLE | OH | 43081 | | | TRADE PAYABLE | | | | $267,405.71 |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEST COAST PAPER CO | PO BOX 97003 | | | | KENT | WA | 98064-9703 | | | TRADE PAYABLE | | | | $4,415.40 |
| WEST, FRANCES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEST, GERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEST, GREGORY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEST, JARED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEST, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEST, SANDRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEST, SHARON L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WESTBROOK, SHERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WESTBROOKS, EMMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | | TRADE PAYABLE | | | | $314,848.30 |
| WESTERGARD, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WESTERN CONTINUOUS FORMS INC | PO BOX 5107 | | | | OXNARD | CA | 93031 | | | TRADE PAYABLE | | | | $105.00 |
| WESTERN EXTERMINATOR CO | PO BOX 740276 | | | | LOS ANGELES | CA | 90074-0276 | | | TRADE PAYABLE | | | | $184.00 |
| WESTERN PEST SERVICES | 423 SHREWSBURY AVE. | | | | SHREWSBURY | NJ | 07702 | | | TRADE PAYABLE | | | | $333.84 |
| WESTERN STATES ENVELOPE CO | BOX 205216 | | | | DALLAS | TX | 75320-5216 | | | TRADE PAYABLE | | | | $59,644.39 |
| WESTLUND, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WESTMARK INDUSTRIES INC | 6701 SW MCEWAN RD | | | | LAKE OSWEGO | OR | 97035-7815 | | | TRADE PAYABLE | | | | $69,951.63 |
| WETCHER, JAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WETZEL, BRADLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WETZEL, CHRISTINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WETZEL, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WETZEL, PHILIP | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WETZEL, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WEYENBERG, MARTIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHALEN, DIANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHAPLES, MARIANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHEATLEY, TYRONE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHEELER, | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHEELER, DALE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHEELER, GERAL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHEELER, LOUISE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHEELER, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHEELER, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHEELER, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHELAN, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHETSELL, TERESA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHIPKEY, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHISPERING PINES SPORTSWEAR | PO BOX 890011 | BRANCH BANKING & TRUST CO | | | CHARLOTTE | NC | 28289-0011 | | | TRADE PAYABLE | | | | $1,429.45 |
| WHITAKER, BILLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITE JR., BERNIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITE SR., GERALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITE, AMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITE, CHRISTINA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITE, CYNTHIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITE, DALE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITE, DEBBIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITE, DOROTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITE, E | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITE, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITE, FRANKLIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITE, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITE, GLADIOLA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITE, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITE, JIMMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITE, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITE, JUDITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITE, KATHRYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITE, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITE, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITE, PRISCILLA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITE, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITE, RAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITE, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITE, SHARON LEE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITE, SHIRLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITE, TINA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITECOTTON, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITEHEAD, LOIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITEHOUSE, MITCHELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITESELL CORP | PO BOX 934536 | | | | ATLANTA | GA | 31193-4536 | | | TRADE PAYABLE | | | | $6,291.95 |
| WHITFIELD, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITFILL, BETTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITING, ANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITLAM LABEL CO INC | 24800 SHERWOOD AVE | | | | CENTER LINE | MI | 48015-1059 | | | TRADE PAYABLE | | | | $12,239.29 |
| WHITMER, JUDITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITMORE, JIM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITNEY, ANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITNEY, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITTEMORE, MARTIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHITTLE, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WHOLESALE PRINTING INC | 2 CEDAR STREET | | | | WOBURN | MA | 01801 | | | TRADE PAYABLE | | | | $597.20 |
| WHOLESALE PRINTING SPECIALISTS | 3 GRAF ROAD | UNIT 5 | ATTN: CARRIE PETERSON | | NEWBURYPORT | MA | 01950 | | | TRADE PAYABLE | | | | $11,909.22 |
| WICKES JR, HUGH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WIDERA, BARBARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WIDGETS LTD | 10100 BEAUFORT RUN | | | | DAYTON | OH | 45458 | | | TRADE PAYABLE | | | | $8,431.50 |
| WIELERT, BETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WIELGOSZ, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WIENKE, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WIESE PLANNING & ENG INC | PO BOX 60106 | | | | ST LOUIS | MO | 63160 | | | TRADE PAYABLE | | | | $6,175.54 |
| WIGGINS, NEDORA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILBUR, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILBURN, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILBURN, JIMMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILCON CORP | 3176 KETTERING BLVD | | | | DAYTON | OH | 45439 | | | TRADE PAYABLE | | | | $5,993.04 |
| WILCOX, BONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILCOX, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILCOX, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILCOX, TEKEISHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILDE, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILES, HARVEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILEY, ANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILHELM, FRANK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILHELM, MICHAEL R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILKE, KYLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILKERSON, L | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILKIE, MARCELLA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILKINS, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILKINSON JR, CARL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILKINSON, OPAL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILKINSON, PAMELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILKINSON, PATRICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLARD, CYNTHIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLARD, RANDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLARD, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLETT, ALDEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLETT, ELMER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLETT, JOSIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAM C BRAMMER | 3500 LINDEN | | | | TERRE HAUTE | IN | 47408 | | | UNCLAIMED PROPERTY | X | | | $3,400.00 |
| WILLIAM EDMUND SURBER MD | 2850 LEWIS LN | STE 114 | | | PARIS | TX | 75460 | | | UNCLAIMED PROPERTY | X | | | $8.00 |
| WILLIAM EXLINE INC | 12301 BENNINGTON AVE | | | | CLEVELAND | OH | 44135 | | | TRADE PAYABLE | | | | $5,736.36 |
| WILLIAM FRICK & COMPANY | 2600 COMMERCE DRIVE | | | | LIBERTYVILLE | IL | 60048 | | | TRADE PAYABLE | | | | $24,000.00 |
| WILLIAM J LEWIS MD PC | 3334 LANKENAU MED BLDG W | | | | WYNNEWOOD | PA | 19096 | | | UNCLAIMED PROPERTY | X | | | $35.02 |
| WILLIAM PALUMBO TRUCKING INC | 107 WESTSIDE AVE | | | | JERSEY CITY | NJ | 07305 | | | TRADE PAYABLE | | | | $13,133.29 |
| WILLIAMS, BILLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, CAROLINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, DAVID M. | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| WILLIAMS, DENNISE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, EARLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, ELIZABETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, ERIC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, ESTHER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, FANNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, IRENE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, KEITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, LANCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, LORI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, LOWELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, MILDRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, PAULA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, R | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, RUSSELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, SALLYE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, SHERRI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, TARA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, VIRGINIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMS, WESLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMSON DICKIE MFG | PO BOX 915156 | | | | DALLAS | TX | 75391 | | | TRADE PAYABLE | | | | $5,149.64 |
| WILLIAMSON, HELEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIAMSON, RALPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIFORD, PHYLLIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLINGTON NAMEPLATE INCORPORATED | 11 MIDDLE RIVER | | | | STAFFORD SPRINGS | CT | 06076-1034 | | | TRADE PAYABLE | | | | $19,412.32 |
| WILLIS, ELICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIS, LAWRENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIS, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIS, TABATHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLIS, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILLOUGHBY, HOMER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILRIDGE, LORI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILSON, BONELLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILSON, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILSON, CONNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILSON, D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILSON, DANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILSON, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILSON, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILSON, FRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILSON, FREDDI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILSON, HEATH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILSON, HENRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILSON, JACKIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILSON, JANICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILSON, JOANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILSON, JR., DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILSON, JR., TRAVIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILSON, JUDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILSON, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILSON, MARVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILSON, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILSON, STEVE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILSON, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILSON, TONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILSON, TRACY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WILT, DORIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WINBERRY, LISA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WINCKLER, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WIND, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WINDBIEL, RICHARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WINDER, DONZELLA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WINDER, ROSSIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WINDHORN, ARDELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WINDSWEPT MARKETING INC | 800 E. FAIRVIEW ROAD | | | | ASHEVILLE | NC | 28803 | | | TRADE PAYABLE | | | | $197.35 |
| WINGATE, DOROTHY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WINGER, GORDON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WINGER, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WINGER, LILA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WINGER, MARILYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WINGERBERG, MARK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WINHAM, MARJORIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WINHAM, PETER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WINKLER, GUNTER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WINNER, M | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WINNYFRED  ALBERTS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF TEUNIS ALBERTS, DECEASED | ADDRESS ON FILE | | | | | | | | | POTENTIAL LITIGATION CLAIM | X | X | X | UNDETERMINED |
| WINPAK MFG | 9687 BOLSA AVENUE | | | | WESTMINSTER | CA | 92683 | | | TRADE PAYABLE | | | | $1,130.29 |
| WINSCHEL, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WINTER, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WINTER, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WINTER, MIRIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WINTERGREEN PRESS INC | 801 TWELVE OAKS CENTER DR. | STE. 803 B | | | WAYZATA | MN | 55391-4610 | | | TRADE PAYABLE | | | | $660.00 |
| WINTERHAWK GRAPHICS INC | P. O. BOX 977 | | | | HUNT VALLEY | MD | 21030-0977 | | | TRADE PAYABLE | | | | $11,220.36 |
| WINTERPAST FLOWERS & GIFTS INC | PO BOX 1703 | | | | BELMONT | NC | 28012 | | | TRADE PAYABLE | | | | $52.84 |
| WINTERS, CHRISTINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WINTERS, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WINTON, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WINZELER, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WIRDAK, MARIBETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WIRTZ, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WISCONSIN CONVERTING OF GREEN BAY INC | 1689 MOROW STREET | | | | GREEN BAY | WI | 54302 | | | TRADE PAYABLE | | | | $1,524.55 |
| WISE BUSINESS FORMS | PO BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | | TRADE PAYABLE | | | | $59,255.10 |
| WISE PRINTING | 2449 S QUEEN ST | | | | YORK | PA | 17402 | | | TRADE PAYABLE | | | | $1,528.80 |
| WISE, CATHERINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WISE, II, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WISE, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WISE, SAMANTHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WISE, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WISEMAN, D | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WISEMAN, E. | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WISNIEWSKI, MARIE MAUREEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WISSINGER, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WITHERSPOON, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WITHEY, HAROLD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WITHINGTON, MARGARET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WITMAN, VICTOR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WITTA, DORIS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WITTE JR, WALTER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WITTE, KEVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WITTIE II, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WITTMAN, ALICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOERNER, EDWARD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOERNER, JERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOHLHETER, KELLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOJCIK, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOJEWODZIC, DA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOLANCZYK, SUSAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOLDRUFFS INC | 129 SOUTH MAIN STREET | | | | GOSHEN | IN | 46526 | | | TRADE PAYABLE | | | | $1,300.00 |
| WOLF, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOLF, GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOLF, JONATHAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOLF, PENNY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOLF, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOLF, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOLFE INDUSTRIAL INC | 1512 JP HENNESSY DRIVE | | | | LA VERGNE | TN | 37086 | | | TRADE PAYABLE | | | | $6,063.40 |
| WOLFE, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOLFE, KATHLEEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOLFE, LARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOLFE, RODNEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOLFE, RUSSELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOLFF, LISA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOLFMARK NECKWEAR CORP | 820 EHLERS ROAD | | | | NEENAH | WI | 54956 | | | TRADE PAYABLE | | | | $5,593.97 |
| WOLFORD, KEITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOLFORD, RHONDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOLINSKI, DEBORAH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOLK, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOLLSCHLEAGER JR., P | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOLOSZYN, ANDREW | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOLSKIJ, HARRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOLTERS KLUWER FINANCIAL SERVICES | PO BOX 842014 | | | | BOSTON | MA | 02284-2014 | | | TRADE PAYABLE | | | | $5,050.20 |
| WONG, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOOD JR, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOOD JR, RANDOLPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOOD JR., FRANKLIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOOD, AMY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOOD, DULANEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOOD, ERIC | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WOOD, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOOD, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOOD, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOOD, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOOD, JOYCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOOD, MARTHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOOD, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOOD, SHARON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOOD, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOODARD, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOODARD, JENNIFER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOODLAND, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOODS, GARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOODS, PHILIP T. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $5,468.71 |
| WOODS, WILMA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOODSIDE, T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOODWARD COMPRESSOR SALES INC | PO BOX 11802 | | | | CHARLOTTE | NC | 28230-1802 | | | TRADE PAYABLE | | | | $712.43 |
| WOODWARD, JOAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOODWARD, LISA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOODY, BONITA A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOOLBERT, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOOLBERT, NED A | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOOLDRIDGE, TRACI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOOLF, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOOLSEY, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOOTEN, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WORK HEALTH | DEPT L-3234 | | | | COLUMBUS | OH | 43260-3234 | | | TRADE PAYABLE | | | | $44.00 |
| WORKFIRST | 2250 E MARKET ST | | | | YORK | PA | 17402 | | | TRADE PAYABLE | | | | $244.00 |
| WORKIVA INC | 2900 UNIVERSITY BLVD | | | | AMES | IA | 50010 | | | TRADE PAYABLE | | | | $3,376.85 |
| WORKMAN, NELSO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WORKMAN, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WORKMAN, VICTO | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WORKMANS CLEANING SERVICE | 109 N SPAIN STREET | | | | DARLINGTON | SC | 29532 | | | TRADE PAYABLE | | | | $480.00 |
| WORLD DIVISION USA | PO BOX 911552 | | | | DALLAS | TX | 75391-1552 | | | TRADE PAYABLE | | | | $604.00 |
| WORLD EMBLEM INTERNATIONAL INC | 1500 NE 131 STREET | | | | MIAMI | FL | 33161 | | | TRADE PAYABLE | | | | $6,082.37 |
| WORLD MEDIA GROUP INC | 6737 EAST 30TH STREET | | | | INDIANAPOLIS | IN | 46219 | | | TRADE PAYABLE | | | | $21,499.26 |
| WORLEY, MELVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WORLEY, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WORTHAM, JANICE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WORTHEN INDUSTRIES INC | PO BOX 847125 | | | | BOSTON | MA | 02284-7125 | | | TRADE PAYABLE | | | | $2,752.20 |
| WORTHEY, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOW LINE, THE | 300 JERICHO QUADRANGLE | SUITE 230 WEST | | | JERICHO | NY | 11753 | | | TRADE PAYABLE | | | | $5,522.99 |
| WOYNER, STEPHEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOZNIAK, DEBRA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WOZNIAK, HENRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WRIGHT ENTERPRISES HOLDING  CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | | TRADE PAYABLE | | | | $249,994.88 |
| WRIGHT JR., ALAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WRIGHT, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, CHERYL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WRIGHT, CLYDE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WRIGHT, H | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WRIGHT, HENRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WRIGHT, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WRIGHT, MARCILLA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WRIGHT, MARVIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WRIGHT, OUBREY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WRIGHT, SAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WROBLEWSKI, CHARLES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WRUCKE, ANTHONY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WS PACKAGING GROUP INC | V1004524 DRAWER 706 | | | | MILWAUKEE | WI | 53278 | | | TRADE PAYABLE | | | | $20,815.00 |
| WU, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WU, YUNG | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WUOKKO, STEPHEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WURZBACH, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WYATT, RANDALL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WYATT, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WYLIE, SHAWN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WYLLIE, MARLIN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WYMER, DELLA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WYNN, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WYNN, MERRIL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WYSOCARSKI, CH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WYSS, SHIRLEY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WYSZYNSKI, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| WYZYKOWSKI, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| XCEL ENERGY | PO BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 | | | TRADE PAYABLE | | | | $1,251.08 |
| XEROX CORP | PO BOX 7405 | | | | PASADENA | CA | 91109-7405 | | | CONTINGENT TRADE PAYABLE | X | | | $1,429,553.00 |
| XIQUES, MARY C. | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| XPEDITE SYSTEMS LLC | PO BOX 116451 | | | | ATLANTA | GA | 30368-6451 | | | TRADE PAYABLE | | | | $6,678.66 |
| XPEDX | 6285 TRI RIDGE BLVD | | | | LOVELAND | OH | 45140-8318 | | | UNCLAIMED PROPERTY | X | | | $54.58 |
| XPEDX | 6285 TRI RIDGE BLVD | | | | LOVELAND | OH | 45140-8318 | | | UNCLAIMED PROPERTY | X | | | $961.21 |
| XPEDX LLC | PO BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | | CONTINGENT TRADE PAYABLE | X | | | $786,900.24 |
| XPEDX PAPER AND GRAPHICS | 1330 EAST 38TH STREET | | | | CLEVELAND | OH | 44114 | | | CONTINGENT TRADE PAYABLE | X | | | $31,702.56 |
| YAEGER, JUDITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YAGI, CAROLE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YANCEY, JOE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YANKEE SCHOONER INDUSTRIES | 47 THAMES | DOOR 104 | | | BROOKLYN | NY | 11237 | | | TRADE PAYABLE | | | | $25,570.00 |
| YANNETTI, ANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YANTIS, DALE G | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YANTOSH, EVELYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YAO, XUE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YARBROUGH, LOUGERTA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YARBROUGH, VICKIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YARBROUGH, WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YAROSH, LARISA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YATES, BOBBY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YATES, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YAUFMAN, MICHAEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YAVORSKY, BRIAN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YAVORSKY, BRIAN | ADDRESS ON FILE | | | | | | | | | RESTRICTED STOCK VESTINGS | X | X | X | UNDETERMINED |
| YAWN, JERRY L. | ADDRESS ON FILE | | | | | | | | | SEVERENCE CLAIM | | | | $10,960.00 |
| YAZHBIN, IGOR | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YAZOO MILLS INC | PO BOX 369 | | | | NEW OXFORD | PA | 17350 | | | TRADE PAYABLE | | | | $10,175.88 |
| YEAGER, ALBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YEAGER, STEVEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YEAGLE, PAUL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YEARINGTON, LINDA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YEARWOOD, PAMELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YECK BROTHERS CO | PO BOX 225 | | | | DAYTON | OH | 45401-0225 | | | TRADE PAYABLE | | | | $4,941.51 |
| YEOMANS, ANNA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YERBY, NANCY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YERGIN, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YERGLER, ELLEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YEUTTER, ELAINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YEZIERSKI, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YINGLING, CINDY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YONAMINE, S | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YORITA, BRAXTON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YORK WATER CO | 130 EAST MARKET STREET | PO BOX 15089 | | | YORK | PA | 17405-7089 | | | TRADE PAYABLE | | | | $1,966.31 |
| YORK, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YORK, FRANK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YOSHIDA, PAULINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YOST, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YOUNG (SCOTT), CHERYL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YOUNG, BETTY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YOUNG, CLARENCE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YOUNG, DANA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YOUNG, DONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YOUNG, DWANE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YOUNG, HASKELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YOUNG, JACQUELYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YOUNG, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YOUNG, KERI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YOUNG, MERRELL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YOUNG, PATRICK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YOUNG, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YOUNG, SONYA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YOUNG, YVETTE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YOUNGER, DORA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YOUNGER, LORI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YRC | P O BOX 471 | | | | AKRON | OH | 44309 | | | TRADE PAYABLE | | | | $386.34 |
| YUCUIS, CAROL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YUKI, KATIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YUKNAVAGE, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| YURKO, DAVID | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZACK, JUDITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZACK, MURRAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZAGRYN, ANNE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZAHN, VIRGINIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZAHNISER, KAY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZALEWSKI, SOPHIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZALEWSKI, THOMAS | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZANEC INC | 875 OLD ROSWELL ROAD | STE E 400 | | | ROSWELL | GA | 30076 | | | TRADE PAYABLE | | | | $158,496.00 |
| ZAPATA, GEORGI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZAPATA, JACQUELINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZARAGOZA, MARIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZARIDER, KENNETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZARZYCKI, JENNIFER | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZAVALA, JOHNNIE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZAWADA, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZAYOVA, GABRIELA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZEBRA TECHNOLOGIES | 6048 EAGLE WAY | | | | CHICAGO | IL | 60678-1060 | | | TRADE PAYABLE | | | | $26,973.74 |
| ZEE MEDICAL INC | PO BOX 204683 | | | | DALLAS | TX | 75320 | | | TRADE PAYABLE | | | | $195.80 |
| ZEHNER JR., GEORGE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZEIGLER, DANIEL T | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZEIT CO | 3265 WEST PARKWAY BLVD | | | | SALT LAKE CITY | UT | 84119 | | | TRADE PAYABLE | | | | $2,546.71 |
| ZELAZO, FRANK | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZELLER GMELIN CORP | PO BOX 100434 | | | | ATLANTA | GA | 30384-0434 | | | TRADE PAYABLE | | | | $72,290.07 |
| ZELLER, PATRICIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZEMBOWER, MARGARET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZEP SALES AND SERVICE | 13237 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | TRADE PAYABLE | | | | $120.08 |
| ZEPKE, CELINE | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZEPP, ROWENA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZIEGELSKI, STEPHEN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZIEGLER, JOSEPH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZIEGLER, KAREN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZIEGLER, SCOTT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZIELINSKI, CHA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZIELSKE, JR., WILLIAM | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZIEMER, AMY L | 3110 E AQUAMARINE AVENUE | | | | APPLETON | WI | 549137205 | | | TRADE PAYABLE | | | | $801.14 |
| ZIERVOGEL HASNER, MILDRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZIGMOND, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZIMAN, VIOLET | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZIMMER INDUSTRIES INC | 750 COMMERCE ROAD | | | | LINDEN | NJ | 07036 | | | TRADE PAYABLE | | | | $7,034.41 |
| ZIMMER, FRED | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZIMMER, PATTI | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZIMMER, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZIMMERMAN, JUDITH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZIMMERMAN, KIMBERLY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZIMONT, SOPHIA | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZINTAK, FELIX | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZIOLKOWSKI, CAROLYN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZITNICK, JAMES | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZLOTNICKI, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |

In re The Standard Register Company
Case No. 15-10541
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZODARECKY, DANIEL | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZOOK, G | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZOOK, RON | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZORB, JOANN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZORN, RONALD | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZUBIATE, ELIZABETH | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZUPPE, JOHN | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZUPPE, ROBERT | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZUVER, TERRY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| ZVITT, MARY | ADDRESS ON FILE | | | | | | | | | PENSION CLAIM | X | X | | UNDETERMINED |
| | | | | | | | | | | | | | Total: | $68,853,101.02 |

B6G (Official Form 6G) (12/07)

In re   **The Standard Register Company**                                    ,     Case No.    __**15-10541**_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **See Schedule G Attachment** | |

**0**
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 100-200 CCC, LLC | NEEDLEMAN MANAGEMENT CO., INC. | 1060 NORTH KINGS HIGHWAY | SUITE 250 | | CHERRY HILL | NJ | 08034 | | LEASE AGREEMENT |
| 1040 AVENUE OF THE AMERICANS, LLC | 13-15 WEST 54TH STREET | | | | NEW YORK | NY | 10019 | | LEASE AGREEMENT |
| 21 PARKER DRIVE, LLC | 21 PARKER DRIVE | | | | AVON | MA | 02322 | | LEASE |
| 5165 | ADDRESS ON FILE | | | | | | | | ELECTRONIC PRINTING AND MAILING PROGRAM AGREEMENT |
| 2117 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| 3DELTA SYSTEMS, INC. | 14151 NEWBROOK DRIVE | SUITE 200 | | | CHANTILLY | VA | 20151 | | AMERICAN EXPRESS DIRECT BOARD FEE PAYMENT AGREEMENT |
| 3DELTA SYSTEMS, INC. | 14151 NEWBROOK DRIVE | SUITE 200 | | | CHANTILLY | VA | 20151 | | WORKFLOWONE DIRECT BOARD MERCHANTS REGISTRATION AND FEE PAYMENT AGREEMENT |
| 3DELTA SYSTEMS, INC. | 14151 NEWBROOK DRIVE | SUITE 200 | | | CHANTILLY | VA | 20151 | | SYSTEM SERVICES AGREEMENT |
| 3DELTA SYSTEMS, INC. | 14151 NEWBROOK DRIVE | SUITE 200 | | | CHANTILLY | VA | 20151 | | NOTICE OF INTENT TO RENEW CONTRACT |
| 5054 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 1971 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 4OVER, INC. | 5900 SAN FERNANDO ROAD | | | | GLENDALE | CA | 91202 | | CREDIT APPLICATION |
| 10695 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 5 DAY BUSINESS FORMS MFG., INC. | 2921 E LA CRESTA AVE | | | | ANAHEIM | CA | 92806 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 55 BROADWAY ASSOCIATES, LLC | HARBOR GROUP MGMT CO | 55 BROADWAY | SUITE 205 | | NEW YORK | NY | 10006 | | LEASE AGREEMENT |
| 588 ASSOCIATES, L.P. | G&E REAL ESTATE MGMT SERVICES,D/B/A NEWMARK GRUBB KNIGHT FRANK | 880E SWEDESFORD ROAD | SUITE 100 | | WAYNE | PA | 19087 | | LEASE AGREEMENT |
| 10731 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| A & B PROPERTEIS INC, 822 BISHOP | COLLIERS INTERNATIONAL ASSET | 220 SOUTH KING STREET | SUITE 1800 | | HONOLULU | HI | 96813 | | LEASE FOR BUILDING |
| 6176 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 6257 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| 2793 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT PURCHASE AND SMARTWORKS USE AGREEMENT |
| A. RIFKIN COMPANY | 1400 SANS SOUCI PARKWAY WILKES | | | | BARRE | PA | 18706 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| A. RIFKIN COMPANY | 1400 SANS SOUCI PARKWAY | | | | WILKES-BARRE | PA | 18706 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 2030 | ADDRESS ON FILE | | | | | | | | LINKUP SYSTEM PURCHASE AND LICENSE AGREEMENT |
| AAA FLAG & BANNER | 8937 NATIONAL BLVD | | | | LOS ANGELES | CA | 90034 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 5386 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| ABBONIZO, ROBERT | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | EMPLOYMENT AGREEMENT |
| 2450 | ADDRESS ON FILE | | | | | | | | SOFTWARE LICENSE AND SERVICES AGREEMENT |
| 2761 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLINICAL ENTERPRISE PURCHASE AND LICENSE AGREEMENT |
| HC GPO MEMBER DOC 113 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 5726 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| ABM JANITORIAL SERVICES | ATTENTION: BRET GOLDEN | VICE PRESIDENT - OPERATIONS | 2360 W. DOROTHY LANE | SUITE 208 | MORAINE | OH | 45439 | | SERVICES AGREEMENT |
| ABOTT LABEL, INC. | 10865 SANDEN DRIVE | | | | DALLAS | TX | 75238 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |

The Reynolds and Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 2612 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 6071 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| HC GPO MEMBER DOC 86 | ADDRESS ON FILE | | | | | | | | STANDARDIZATION INCENTIVE PROGRAM |
| 6114 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| ACCO BRANDS USA LLC | 300 TOWER PARKWAY | | | | LINCOLNSHIRE | IL | 60069 | | RENEWAL OF STRATEGIC PRICING AGREEMENT |
| 4856 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 6077 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 5476 | ADDRESS ON FILE | | | | | | | | THE REYNOLDS AND REYNOLDS COMPANY FORMS AND DOCUMENT MANAGEMENT SERVICES AGREEMENT |
| ACCUVANT | 1125 17TH STREET | SUITE 1700 | | | DENVER | CO | 80202 | | PURCHASE REQUISITION |
| ACCUVANT, INC. | 1125 17TH STREET | SUITE 1700 | | | DENVER | CO | 80202 | | SERVICES AGREEMENT |
| ACE AMERICAN INSURANCE COMPANY | 436 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | | INSURANCE AGREEMENT |
| 2128 | ADDRESS ON FILE | | | | | | | | MARKETING FULFILLMENT STORAGE AND PURCHASE AGREEMENT |
| ACME PRESS INC. D/B/A CALIFORNIA LITHOGRAPHERS | 2312 STANWELL DRIVE | | | | CONCORD | CA | 94520 | | REBATE AMOUNT ADJUSTMENT |
| ACME PRESS, INC. | D/B/A CALIFORNIA LITHOGRAPHERS | ATTN: GENERAL COUNSEL | 2312 STANWELL DRIVE | | CONCORD | CA | 94520 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| ACME PRESS, INC. | D/B/A CALIFORNIA LITHOGRAPHERS | ATTN: GENERAL COUNSEL | 2312 STANWELL DRIVE | | CONCORD | CA | 94520 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| ACME PRESS, INC. | D/B/A CALIFORNIA LITHOGRAPHERS | 2312 STANWELL DRIVE | | | CONCORD | CA | 94520 | | REBATE PERCENTAGE CHANGE AGREEMENT |
| ACOM SOLUTIONS, INC. | 2850 E. 29TH STREET | | | | LONG BEACH | CA | 90806-2313 | | SOLUTION PURCHASE AGREEMENT |
| ACOM SOLUTIONS, INC. | 2850 E. 29TH STREET LONG BEACH | | | | LONG BEACH | CA | 90806-2313 | | SOLUTION PURCHASE AGREEMENT |
| ACOM SOLUTIONS, INC. | 2820 E. 29TH STREET | | | | LONG STREET | CA | 90806-2313 | | SOLUTION PURCHASE AGREEMENT |
| 124 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| ACTEGA WIT | 125 TECHNOLOGY DRIVE | | | | LINCOLNTON | NC | 28092 | | SERVICES & PRODUCTS AGREEMENT |
| ACTIAN CORPORATION | 500 ANGUELLO STREET | SUITE 200 | | | REDWOOD CITY | CA | 94063 | | ACTIAN STATEMENT OF WORK #3 FOR ENTERPRISE MANAGEMENT SERVICE FOR WORKFLOWONE LLC |
| ACTIAN CORPORATION | ADDRESS ON FILE | | | | | | | | CUSTOMER PURCHASE ORDER |
| 10705 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| ADAIR PRINTING | 7850 SECOND STREET | | | | DEXTER | MI | 48130 | | STRATEGIC SOURCING AGREEMENT |
| ADECCO USA, INC. | 175 BROAD HOLLOW ROAD | | | | MELVILLE | NY | 11747 | | SUPPLIER SERVICES AGREEMENT |
| ADMAIL WEST, INC. | KATTHY PESCETTI: PRESIDENT | 521 N. 10TH STREET | | | SACRAMENTO | CA | 95811 | | SUPPLY AGREEMENT |
| ADOBE SYSTEMS INC. | 345 PARK AVENUE | | | | SAN JOSE | CA | 95110 | | ADOBE MASTER LICENSE AGREEMENT |
| ADOBE SYSTEMS INCORPORATED | 345 PARK AVENUE | | | | SAN JOSE | CA | 95110-2704 | | ADOBE ENTERPRISE TERM LICENSE AGREEMENT (SALES ORDER) |
| ADOBE SYSTEMS INCORPORATED | 345 PARK AVENUE | | | | SAN JOSE | CA | 95110-2704 | | ADOBE MASTER LICENSE AGREEMENT |
| ADOBE SYSTEMS INCORPORATED | 345 PARK AVENUE | | | | SAN JOSE | CA | 95110-2704 | | ADOBE MASTER LICENSE AGREEMENT |
| ADOBE SYSTEMS INCORPORATED | 345 PARK AVENUE | | | | SAN JOSE | CA | 95110-4789 | | ADOBE ENTERPRISE TERM LICENSE AGREEMENT |
| ADOBE SYSTEMS INCORPORATED | 345 PARK AVENUE | | | | SAN JOSE | CA | 95110-2704 | | ADOBE MASTER LICENSE AGREEMENT |
| ADOBE SYSTEMS INCORPORATED | ATTENTION: GENERAL COUNSEL | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | | ADOBE MASTER LICENSE AGREEMENT |
| ADOBE SYSTEMS INCORPORATED | 345 PARK AVENUE | | | | SAN JOSE | CA | 95110-2704 | | ADOBE MASTER LICENSE AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| ADOBE SYSTEMS SOFTWARE IRELAND LIMITED | 4-6 RIVERWALK | CITYWEST BUSINESS CAMPUS | | | DUBLIN | SAGGART | D24 | IRELAND | ADOBE MASTER LICENSE AGREEMENT |
| ADOBE SYSTEMS SOFTWARE IRELAND LTD. | 4-6 RIVERWALK | CITYWEST BUSINESS CAMPUS, SAGGART D24 | | | DUBLIN | | | IRELAND | ADOBE MASTER LICENSE AGREEMENT |
| ADP | 301 REMINGTON STREET | | | | FORT COLLINS | CO | 80524 | | SERVICES AGREEMENT |
| ADP | 1 ADP BOULEVARD | | | | ROSELAND | NJ | 07068 | | CLIENT ACCOUNT AGREEMENT AND AUTHORIZATION TO DEBIT |
| ADP | 301 REMINGTON STREET | | | | FORT COLLINS | CO | 80524 | | SERVICES AGREEMENT |
| 1982 | ADDRESS ON FILE | | | | | | | | MASTER GOODS AND SERVICES AGREEMENT |
| 10804 | ADDRESS ON FILE | | | | | | | | STRATEGIC ALLIANCE AGREEMENT |
| 10801 | ADDRESS ON FILE | | | | | | | | LETTER RELATED TO STRATEGIC ALLIANCE AGREEMENT |
| ADP, INC. | 301 REMINGTON STREET | | | | FORT COLLINS | CO | 80524 | | SERVICES AGREEMENT |
| 5487 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| ADS WASTE HOLDINGS, INC. | 90 FORT WADE ROAD | | | | PONTE VEDRA | FL | 32081 | | MASTER AGREEMENT |
| ADVANCED VISION TECHNOLOGY, INC | 5910 SHILOH AVE EAST, SE | SUITE | $123.00 | | ALPHARETTA | GA | 30005 | | PURCHASE AGREEMENT |
| 4946 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT PURCHASE AGREEMENT |
| 6634 | ADDRESS ON FILE | | | | | | | | RECORDS MANAGEMENT SYSTEM SERVICE AGREEMENT |
| ADVANCED VISION TECHNOLOGY | 900 CIRCLE 75 PARKWAY | SUITE 175 | | | ATLANTA | GA | 30339 | | SERVICES AGREEMENT |
| ADVANCED VISION TECHNOLOGY, INC. | 5910 SHILOH AVE EAST, SE | SUITE 123 | | | ALPHARETTA | GA | 30005 | | PURCHASE AGREEMENT #082814MP |
| 4967 | ADDRESS ON FILE | | | | | | | | PURCHASE AGREEMENT |
| 5573 | ADDRESS ON FILE | | | | | | | | SERVICE CONTRACT |
| ADVANTAGE MAILING | 1633 N LESLIE WAY | | | | ORANGE | CA | 92867 | | SUPPLY AGREEMENT |
| ADVANTAGE MAILING INC. | 1600 N. KRAEMER BLVD | | | | ANAHEIM | CA | 92806 | | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| ADVANTAGE PERFORMANCE GROUP | 100 SMITH RANCH ROAD | SUITE 306 | | | SAN RAFAEL | CA | 94903 | | CONFIDENTIALITY AGREEMENT |
| ADVANTAGE UTAH | 2620 S. DECKER LAKE BLVD | | | | SALT LAKE CITY | UT | 84119 | | BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| 6333 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 2139 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| ADVERTISER PRINTERS, INC. | 320 CLAY ST. | | | | DAYTON | KY | 41074 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| ADVERTISING SPECIALITY INSTITUE, INC. | 4800 STREET ROAD | | | | TREVOSE | PA | 19053 | | SECOND ADDENDUM TO NATIONAL SALES ACCOUT AGREEMENT |
| ADVERTISING SPECIALITY INSTITUTE | 4800 STREET ROAD | | | | TREVOSE | PA | 19053 | | NATIONAL SALES ACCOUNT AGREEMENT IN WHICH ASI PROVIDES PRODUCTS AND SERVICES TO WORKFLOW ONE EMPLOYEES |
| ADVERTISING SPECIALITY INSTITUTE | 4800 STREET ROAD | | | | TREVOSE | PA | 19503 | | SALES ACCOUNT AGREEMENT REGARDING MERGER OF TWO ENTITIES FOR PREVIOUS NATIONAL SALES ACCOUNT AGREEMENT |
| 2147 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| AEROXCHANGE LTD. | C/O AC COONTS RICEIY01BLE | 5221 N O'CONNOR BLVD_ SUITE 800E | | | IRVING | TX | 75039 | | SALES ORDER |
| 128 | ADDRESS ON FILE | | | | | | | | PROFESSIONAL SERVICES AGREEMENT |
| 4999 | ADDRESS ON FILE | | | | | | | | MASTER PROFESSIONAL SERVICES AGREEMENT |
| 1765 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY, MASTER AGREEMENT |
| AFFILIATED COMPUTER SERVICES, INC. | 600 17TH STREET | #600 NORTH | | | DENVER | CO | 80202 | | MASTER AGREEMENT |
| AFFINITY EXPRESS INC | 2200 POINT BLVD, SUITE 130 | | | | ELGIN | IL | 60123 | | SERVICES AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| AFFINITY EXPRESS, INC | 2200 POINT BLVD | SUITE 130 | | | ELGIN | IL | 60123 | | SUBCONTRACT CONFIDENTIALITY, IDEMNFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| AFFORDABLE ASSET MANAGEMENT | 8091 PRODUCTION DRIVE | | | | FLORENCE | KY | 41042-3046 | | MASTER SERVICES AGREEMENT/STATEMENT OF WORK |
| AGFA CORPORATION | ATTENTION: LEGAL DEPARTMENT | 200 BALLARDVALE STREET | P.O. BOX 824 | | WILMINGTON | MA | 01887 | | CTP / SOFTWARE SYSTEM MAINTENANCE AGREEMENT |
| 5021 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| AGILITY | 490 ADELAIDE STREET | 3RD FLOOR | | | TORONTO | ON | M5V 1T2 | CANADA | VENDOR |
| AGILITY | 490 ADELAIDE STREET WEST | | | | TORONOTO | ON | M5V 1T2 | CANADA | MAINTENANCE / SERVICE CONTRACT |
| AGILITY CMS | 490 ADELAIDE STREET WEST | | | | TORONTO | ON | M5V 1T2 | CANADA | AGILITY LICENSE TERMS FOR STANDARD REGISTER |
| AGILITY INC. | 490 ADELAIDE STREET WEST | | | | TORONTO | ON | M5V 1T2 | CANADA | AGILITY LICENSE TERMS FOR STANDARD REGISTER |
| 4878 | ADDRESS ON FILE | | | | | | | | DOCUMENMT STORAGE AND PURCHASE AGREEMENT |
| 2061 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 5043 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| 2712 | ADDRESS ON FILE | | | | | | | | DOCUMENT SERVICES AGREEMENT |
| AIG SPECIALTY INSURANCE COMPANY | 175 WATER STREET | | | | NEW YORK | NY | 10038 | | TEMPORARY AND CONDITIONAL COVER NOTE EVIDENCING INSURANCE PLACEMENT CONFIRMATION LETTER |
| 3033 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 2072 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| AIRGAS USA LLC | 300 INDUSTRIAL DRIVE | | | | BOWLING GREEN | KY | 42102 | | PRODUCT SALE AGREEMENT |
| AIRGAS USA, LLC | 3000 INDUSTRIAL DRIVE | | | | BOWLING GREEN | KY | 42102 | | PRODUCT SALE AGREEMENT |
| AIRGAS USA, LLC | 3000 INDUSTRIAL DRIVE | | | | BOWLING GREEN | KY | 42102 | | PRODUCT SALE AGREEMENT |
| AIRGAS, INC | 38-18 33RD ST | | | | LONG ISLAND CITY | NY | 11101 | | TERMS OF SALE |
| AIRGAS, INC. | 3000 INDUSTRIAL DRIVE | | | | BOWLING GREEN | KY | 42102 | | TERMS OF SALE |
| AIRGAS, INC. | 3000 INDUSTRIAL DRIVE | | | | BOWLING GREEN | KY | 42102 | | TERMS OF SALE |
| AIRGAS, INC. | 38-18 33RD ST | | | | LONG ISLAND CITY | NY | 11101 | | TERMS OF SALE |
| AIRGAS, INC., | 38-18 33RD ST | | | | LONG ISLAND CITY | NY | 11101 | | ACCOUNT APPLICATION |
| 5077 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 10716 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 2015 | ADDRESS ON FILE | | | | | | | | ALAMEDA ALLIANCE FOR HEALTH CONTRACTOR AGREEMENT |
| HC GPO MEMBER DOC 126 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 4889 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| ALAN D. PALMER | 5576 DORSET STREET | | | | SHELBURNE | VT | 05482-7086 | | LEASE AGREEMENT |
| 129 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 6016 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 2026 | ADDRESS ON FILE | | | | | | | | THE RELIZON E-CRM COMPANY ELECTRONIC CUSTOMER RELATIONSHIP MANAGEMENT SOLUTIONS AGREEMENT |
| 5110 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| 5663 | ADDRESS ON FILE | | | | | | | | MASTER CONTRACT |
| 5132 | ADDRESS ON FILE | | | | | | | | TRADE CUSTOMS AGREEMENT |
| 4911 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 4900 | ADDRESS ON FILE | | | | | | | | FORMS STORAGE & PURCHASE AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 2148 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| 2724 | ADDRESS ON FILE | | | | | | | | GOODS AND SERVICES AGREEMENT |
| ALL WRITE RIBBON COMPANY | 3916 BACH BUXTON RD. | | | | AMELIA | OH | 45102 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| ALL WRITE RIBBON, INC. | 3916 BACH BUXTON RD. | | | | AMELIA | OH | 45102 | | STRATEGIC TRADE PARTNER CONFIRMATION |
| ALLEGHENY PRINTED PLASTICS | 1224 FREEDOM ROAD | | | | CRANBERRY TOWNSHIP | PA | 16066 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 10642 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AND SUBLICENSE |
| 5154 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SOLUTION AGREEMENT |
| 5166 | ADDRESS ON FILE | | | | | | | | ELECTRONIC PRINTING AND MAILING PROGRAM AGREEMENT |
| ALLIED PRINTING SERVICES | 1 ALLIED WAY | | | | MANCHESTER | CT | 06042 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| ALLIED WASTE | 3045 DOBALD LEE HOLLOWELL PKWY NW | | | | ATLANTA | GA | 30318 | | SERVICES AGREEMENT |
| 4017 | ADDRESS ON FILE | | | | | | | | CUSTOMER SERVICE AGREEMENT |
| ALLIED WORLD NATIONAL ASSURANCE COMPANY | 1690 NEW BRITAIN AVE., SUITE 101 | | | | FARMINGTON | CT | 06032 | | D&O INSURANCE AGREEMENT |
| 6202 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| 2501 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 2932 | ADDRESS ON FILE | | | | | | | | EXHIBIT A SMARTWORKS TECHNOLOGY USE LICENSE |
| 130 | ADDRESS ON FILE | | | | | | | | PARTICIPATION AGREEMENT |
| 1768 | ADDRESS ON FILE | | | | | | | | NOVATION, LLC AND THE STANDARD REGISTER COMPANY PARTICIPATION AGREEMENT |
| ALLISON, SHARON | ADDRESS ON FILE | | | | | | | | RELEASE |
| 2264 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 5199 | ADDRESS ON FILE | | | | | | | | PROFESSIONAL SERVICES AGREEMENT |
| 2036 | ADDRESS ON FILE | | | | | | | | ALLSTATE INSURANCE COMPANY PURCHASE AGREEMENT CONTRACT NUMBER: STA2-01/10/03-3 |
| 2037 | ADDRESS ON FILE | | | | | | | | ALLSTATE INSURANCE COMPANY PURCHASE AGREEMENT CONTRACT NUMBER: STA2-08/14/02-2 |
| 5177 | ADDRESS ON FILE | | | | | | | | PROFESSIONAL SERVICES AGREEMENT |
| 5188 | ADDRESS ON FILE | | | | | | | | PURCHASE AGREEMENT |
| 1961 | ADDRESS ON FILE | | | | | | | | ENHANCEMENT AGREEMENT |
| ALSCO | ATTENTION GENERAL COUNSEL | 1 REYNOLD ROAD | | | ASHVILLE | OH | 43103-0197 | | SERVICES AGREEMENT |
| HC GPO MEMBER DOC 114 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| ALUMA GRAPHICS | 103 SECURITY CT | | | | WYLIE | TX | 75098 | | CONTRACT MODIFICATION TO THE SUBCONTRACTOR AGREEMENT |
| ALUMA GRAPHICS, LP | 103 SECURITY CT | | | | WYLIE | TX | 75098 | | CONTRACT MODIFICATION |
| 5221 | ADDRESS ON FILE | | | | | | | | MEDASSETS LETTER OF COMMITMENT TO ACCESS COMMITTED TIER PRICING |
| HC GPO MEMBER DOC 195 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 5232 | ADDRESS ON FILE | | | | | | | | RECORDS MANAGEMENT SERVICE AGREEMENT |
| AMBASSADOR PRESS | 1400 WASHINGTON AVE N | | | | MINNEAPOLIS | MN | 55411 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 4922 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |

Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN DIGITAL COMPANY | 25 NORTHWEST POINT BLVD | SUITE 200 | | | ELK GROVE VILLAGE | IL | 60007 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 2050 | ADDRESS ON FILE | | | | | | | | SERVICE AGREEMENT/ CONTRACT LETTER |
| 1861 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 1865 | ADDRESS ON FILE | | | | | | | | AGREEMENT FOR PRINTING AND MAILING SERVICES, AS AMENDED. |
| 10727 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 9119 | ADDRESS ON FILE | | | | | | | | STATEMENT OF WORK FOR DYNAMIC COMMUNICATIONS SERVICES |
| 1695 | ADDRESS ON FILE | | | | | | | | PRODUCT MANAGEMENT SERVICES AGREEMENT |
| AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVENUE | | | | DALLAS | TX | 23514-3037 | | MODIFICATION OF LEASE AGREEMENT |
| 1867 | ADDRESS ON FILE | | | | | | | | VENDOR AGREEMENT |
| AMERICAN KENDA RUBBER | ATTENTION GENERAL COUNSEL | 7095 AMERICAN PKWY | | | REYNOLDSBURG | OH | 43068 | | SCOPE OF WORK AGREEEMENT |
| AMERICAN LABEL COMPANY | 3214 DODDS AVENUE | | | | CHATTANOOGA | TN | 37407 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| AMERICAN LITHO, INC. | 175 MERCEDES DRIVE | | | | CAROL STREAM | IL | 60188 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| AMERICAN LITHO, INC. | 175 MERCEDES DRIVE | | | | CAROL STREAM | IL | 60188 | | STRATEGIC SOURCING AGREEMENT |
| AMERICAN LITHO, INC. | 175 MERCEDES DR | | | | CAROL STREAM | IL | 60188 | | STRATEGIC SOURCING AGREEMENT |
| AMERICAN LITHO, INC. | 175 MERCEDES DRIVE | | | | CAROL STREAM | IL | 60188 | | SUBCONTRACTOR CONFIDENTIALITY, IDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| AMERICAN LOOSE LEAF | 4015 PAPIN STREET | | | | ST. LOUIS | MO | 63110 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPRETY AND NON-COMPETITION AGREEMENT |
| 5288 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| AMERICAN PRODUCT DISTRIBUTORS | 8350 ARROWRIDGE BLVD | | | | CHARLOTTE | NC | 28273 | | VENDOR AGREEMENT |
| AMERICAN REGISTRY FOR INTERNET NUMBERS | 3635 CONCORDE PARKWAY | SUITE 200 | | | CHANTILLY | VA | 20151 | | AMERICAN REGISTRY FOR INTERNET NUMBERS, LTD. REGISTRATION SERVICES AGREEMENT |
| AMERICAN REGISTRY FOR INTERNET NUMBERS, LTD. | 3635 CONCORDE PARKWAY | SUITE 200 | | | CHANTILLY | VA | 20151 | | REGISTRATION SERVICES AGREEMENT |
| AMERICAN REPROGRAPHICS COMPANY | 945 BRYANT STREET | | | | SAN FRANCISCO | CA | 94103 | | SUPPLY AGREEMENT |
| 2815 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT- NON-TECHNOLOGY |
| 6015 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 4933 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 2149 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 5299 | ADDRESS ON FILE | | | | | | | | AGREEMENT FOR PURCHASE OF PRODUCT AND/OR ANAGEMENT SERVICES |
| 5310 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY MASTER AGREEMENT |
| 5321 | ADDRESS ON FILE | | | | | | | | PRODUCT MANAGEMENT SERVICES |
| AMERINET, INC. | 2060 CRAIGSHIRE ROAD | P.O. BOX 46930 | | | ST. LOUIS | MO | 63146 | | GROUP PURCHASING AGREEMENT |
| 1963 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 5343 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 5354 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| HC GPO MEMBER DOC 185 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 3065 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| AMPLE INDUSTRIES, INC. | 1101 EAGLECREST | | | | NIXA | MO | 65714 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| AMS MECHANICAL SERVICES | 1230 BROOKVILLE WAY | | | | INDIANAPOLIS | IN | 46239 | | AMS MECHANICAL SERVICES BUILDING MAINTENANCE AGREEMENT |
| 1964 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY PRINT MANAGEMENT/MARKETING FULFILLMENT SERVICES AGREEMENT |
| 1966 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 5375 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| 2150 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 4801 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 10738 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| ANDERSON MATERIAL HANDLING | 223 WOHLSEN WAY | | | | LANCASTER | PA | 17603 | | PURCHASE AGREEMENT |
| ANDERSON MATERIAL HANDLING CO. | 223 WOHLSEN WAY | | | | LANCASTER | PA | 17603 | | PLANNED MAINTENANCE AGREEMENT |
| ANDERSON MATERIAL HANDLING CO. | 223 WOHLSEN WAY | | | | LANCASTER | PA | 17603-4043 | | PLANNED MAINTENANCE AGREEMENT |
| 6644 | ADDRESS ON FILE | | | | | | | | RECORDS MANAGEMENT SERVICE AGREEMENT |
| 5409 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| 3124 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| ANGSTROM GRAPHICS | 4437 E. 49TH STREET | | | | CLEVELAND | OH | 44125 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 2206 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 2664 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 5055 | ADDRESS ON FILE | | | | | | | | THE RELIZON E_CRM COMPAN ELECTRONIC CUSOMTER RELATIONSHIP MANAGEMENT SOLUTIONS AGREEMENT |
| APEX COLOR | RICHARD GHELERTER: PRESIDENT | 200 NORTH LEE STREET | | | JACKSONVILLE, | FL | 32204 | | STRATEGIC SOURCING AGREEMENT |
| APEX DIVERSIFIED SOLUTIONS | 12134 ESTHER LAMA STE. 200 | | | | EL PASO | TX | 79936 | | DISTRIBUTION 3PL SERVICES AGREEMENT |
| APEX TAX | 26400 LAHSER RD | STE 360 | | | SOUTHFIELD | MI | 48033 | | APEX CONTRACT INFORMATION, PRICING DOCUMENTS |
| APEXGRAPHIX | 1415 GERVAIS ST. | | | | COLUMBIA | SC | 29201 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| APEXGRAPHIX | ATTENTION: LEGAL DEPARTMENT | 1415 GERVAIS STREET | | | COLUMBIA | SC | 29201 | | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| APOLLO PRESS INCORPORATED | 270 ENTERPRISE DR | | | | NEWPORT NEWS | VA | 23603 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 2747 | ADDRESS ON FILE | | | | | | | | FORMS MANAGEMENT AGREEMENT |
| 2911 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AGREEMENT |
| APPLETON PAPERS INC | 2706 MOMENTUM PL | | | | CHICAGO | IL | 60689-5327 | | INCENTIVE AGREEMENT - REVISED 8-30-04 |
| APPLETON PAPERS INC | 2706 MOMENTUM PL | | | | CHICAGO | IL | 60689-5327 | | SOURCE CODE LICENSE AGREEMENT |

Pre and Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| APPLETON PAPERS INC. | 358 LONG RIDGE LN | | | | EXTON | PA | 19341 | | APPLETON PAPERS INC. SOFTWARE LICENSE AGREEMENT ( D. A. T. A. - SCAN ) |
| APPLETON PAPERS INC. | 825 E. WISCONSIN AVENUE | P.O. BOX 359 | | | APPLETON | WI | 54912-0359 | | PURCHASE & SALES AGREEMENT |
| APPLETON PAPERS INC. | 825 EAST WISCONSIN AVENUE | P.O. BOX 359 | | | APPLETON | WI | 54912-0359 | | PURCHASE AND SALES AGREEMENT (RESALE) |
| APPLETON PAPERS INC. | P.O.BOX 359 | | | | APPLETON | WI | 54912-0352 | | SALES & PURCHASE AGREEMENT |
| APPLETON PAPERS INC. | 825 E. WISCONSIN AVE. | PO BOX 359 | | | APPLETON | WI | 54912-0359 | | SET-OFF AGREEMENT |
| APPLETON PAPERS INC. | 825 EAST WISCONSIN AVENUE | P.O. BOX 359 | | | APPLETON | WI | 54912-0359 | | PURCHASE & SALES AGREEMENT |
| APPLETON PAPERS INC. | 825 E. WISCONSIN AVENUE | P.O. BOX 359 | | | APPLETON | WI | 54912 | | PURCHASE AGREEMENTS |
| APPLETON PAPERS INC. | 2706 MOMENTUM PL | | | | CHICAGO | IL | 60689-5327 | | PURCHASE AND SALES AGREEMENT |
| APPLETON PAPERS INC. | 2706 MOMENTUM PL | | | | CHICAGO | IL | 60689-5327 | | PURCHASE AND SALES AGREEMENT (RESALE) |
| 2217 | ADDRESS ON FILE | | | | | | | | JOINDER AGREEMENT |
| 9206 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT PURCHASE AND SMARTWORKS USE AGREEMENT |
| ARAMARK | 229 ROBBINS LANE | | | | SYOSSET | NY | 11791 | | BEVERAGE SERVICE AGREEMENT |
| ARAMARK UNIFORM SERVICES | ATTENTION GENERAL COUNSEL | 115 N 1 ST | | | BURBANK | CA | 91502 | | SERVICE AGREEMENT |
| ARAMARK UNIFORM SERVICES | 115 NORTH FIRST STREET | | | | BURBANK | CA | 91502 | | SERVICES AGREEMENT |
| ARAMARK UNIFORM SERVICES | 115 NORTH FIRST STREET | | | | BURBANK | CA | 91502 | | TERMINATION LETTER |
| 2152 | ADDRESS ON FILE | | | | | | | | ARIZONA DEPARTMENT OF HEALTH SERVICES CONTRACT NO.: HI800486 |
| 3084 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 2482 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 6204 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| ARNOLD PRINTING | 630 LUNKEN PARK DR | | | | CINCINNATI | OH | 45226 | | CERTIFIED SUPPLIER AGREEMENT |
| ARNOLD, DAVID T. | ADDRESS ON FILE | | | | | | | | RELEASE |
| 2083 | ADDRESS ON FILE | | | | | | | | DOCUMENT SERVICES AGREEMENT |
| ARROW EXTERMINATORS | 2695 LEESHIRE RD | STE 200 | | | TUCKER | GA | 30084 | | SERVICES AGREEMENT |
| ART PLUS TECHNOLOGY, INC. | 186 LINCOLN STREET | | | | BOSTON | MA | 02111-2403 | | MASTER SERVICES AGREEMENT |
| HC GPO MEMBER DOC 7 | ADDRESS ON FILE | | | | | | | | STANDARDIZATION INCENTIVE PROGRAM |
| 2568 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 10749 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 5450 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| 5442 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 3044 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 5451 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY MASTER AGREEMENT |
| ASSOCIATE PRINTING | 817 ARNOLD DR | UNIT 9 | | | MARTINEZ | CA | 94553 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 5452 | ADDRESS ON FILE | | | | | | | | FIXED PRICE AGREEMENT |
| 2975 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES |
| 6659 | ADDRESS ON FILE | | | | | | | | RECORD MANAGEMENT SYSTEM SERVICE AGREEMENT |
| AT&T CORP. | 55 CORPORATE DRIVE | | | | BRIDGEWATER | NJ | 08807 | | LICENSE AGREEMENTS |
| AT&T | 55 CORPORATE DRIVE | | | | BRIDGEWATER | NJ | 08807 | | MASTER AGREEMENT |
| AT&T GLOBAL INFORMATION SOLUTIONS CO. | 1700 SOUTH PATTERSON BLVD. | | | | DAYTON | OH | 45479 | | VALLEYCREST LANDFILL SITE PARTICIPATION AGREEMENT |
| HC GPO MEMBER DOC 9 | ADDRESS ON FILE | | | | | | | | PMDF |
| 5455 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 4812 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 2559 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| HC GPO MEMBER DOC 112 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 3079 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 6188 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLIENT SERVICES AND GOODS PURCHASE AGREEMENT |
| 3009 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 4823 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| ATLAS TAG & LABEL | ATTENTION GENERAL COUNSEL | 2361 INDUSTRIAL DRIVE | | | NEENAH | WI | 54956 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| ATLAS TAG AND LABEL INC. | 2361 INDUSTRIAL DRIVE | | | | NEENAH | WI | 54956 | | SUBCONTRACTOR CONFIDENTIALITY, IDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 10760 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 6084 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 10771 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| AUTOAUDIT | 12245 BRECKINRIDGE LN | | | | WOODBRIDGE | VA | 22192 | | WINDOWS MAINTENANCE CONTRACT |
| 5456 | ADDRESS ON FILE | | | | | | | | AWARD NOTICE AND LETTER AGREEMENT |
| 10366 | ADDRESS ON FILE | | | | | | | | AWARD NOTICE AND LETTER AGREEMENT |
| 5457 | ADDRESS ON FILE | | | | | | | | THE REYNOLDS AND REYNOLDS COMPANY FORMS AND DOCUMENT MANAGEMENT SERVICES AGREEMENT |
| 6339 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 2821 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 2558 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| AVAYA INC | 211 MOUNT AIRY ROAD | | | | BASKING RIDGE | NJ | 07920 | | VENDOR AGREEMENT |
| AVAYA INC. | 5721 BIGGER ROAD | STE 300 | | | KETTERING | OH | 45440 | | PURCHASE/SERVICE AGREEMENT |
| AVAYA INC. | 211 MT AIRY RD | | | | BASKING RIDGE | NJ | 07920 | | PURCHASE/SERVICE AGREEMENT |
| AVAYA INC. | 212 MT AIRY RD | | | | BASKING RIDGE | NJ | 07920 | | PURCHASE/SERVICE AGREEMENT |
| AVAYA INC. | 5721 BIGGER ROAD | | | | KETTERING | OH | 45440 | | PURCHASE/SERVICE AGREEMENT |
| 5458 | ADDRESS ON FILE | | | | | | | | PROFESSIONAL SERVICES AGREEMENT |
| AVENT, INC. | 351 PHELPS DRIVE | | | | IRVING | TX | 75038 | | PROFESSIONAL SERVICES AGREEMENT |
| AVERY DENNISON BUSINESS MEDIA DIVISION | 150 N. ORANGE GROVE BLVD. | | | | PASSADENA | CA | 91103 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| AVI FOODSYSTEMS, INC. | 2590 ELM ROAD NE | | | | WARREN | OH | 44483-2997 | | SERVICES AGREEMENT |
| AVI FOODSYSTEMS, INC. | 2590 ELM ROAD NE | | | | WARREN | OH | 44483-2997 | | SERVICES AGREEMENT |
| AVNET INC, | 2211 SOUTH 47TH STREET | | | | PHOENIX | AZ | 85034 | | PURCHASE AGREEMENTS |
| 6069 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 2223 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| AXA EQUITABLE | 1290 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10104 | | MASTER AGREEMENT |
| 2097 | ADDRESS ON FILE | | | | | | | | PRINTING SERVICES AND PROMOTIONAL PRODUCTS PREFERRED SUPPLIER AGREEMENT |
| 5460 | ADDRESS ON FILE | | | | | | | | PRINTING SERVICES AND PROMOTIONAL PRODUCTS PREFERRED SUPPLIER AGREEMENT |
| AXWAY INC. | DEPT 0469 | PO BOX 120469 | | | DALLAS | TX | 75312-0469 | | PURCHASE AGREEMENTS |
| 6047 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| B & D LITHO CALIFORNIA, INC. | 3800 N 38TH AVENUE | | | | PHOENIX | AZ | 85019 | | STRATEGIC SOURCING AGREEMENT |
| 5461 | ADDRESS ON FILE | | | | | | | | MASTER SUPPLY AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| BAESMAN GROUP | 4477 REYNOLDS DRIVE | | | | HILLARD | OH | 43026 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 6043 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| BAILIS, DAVID P. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | DIRECTOR INDEMNITY AGREEMENT |
| 5462 | ADDRESS ON FILE | | | | | | | | IGS CONSORTIUM MEMBER PURCHASING AGREEMENT |
| BALYS, DEBRA L. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | TELECOMMUTING AGREEMENT - WITH EMPLOYEE DEBRA L. BALYS |
| 2613 | ADDRESS ON FILE | | | | | | | | HIPAA AMENDMENT FOR PRIVACY AND SECURITY OF PROTECTED HEALTH INFORMATION CW487477 |
| 5707 | ADDRESS ON FILE | | | | | | | | SOFTWARE LICENSE AND MAINTENANCE AGREEMENT |
| 1870 | ADDRESS ON FILE | | | | | | | | GENERAL SERVICES AGREEMENT |
| 2307 | ADDRESS ON FILE | | | | | | | | BANK OF HAWAII CONTRACT AGREEMENT |
| 10670 | ADDRESS ON FILE | | | | | | | | MAINTENANCE AND SUPPORT AGREEMENT |
| 6398 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 9216 | ADDRESS ON FILE | | | | | | | | DIRECT BUY AGREEMENT - TECHNOLOGY GOODS #001 |
| 10681 | ADDRESS ON FILE | | | | | | | | MAINTENANCE AND SUPPORT AGREEMENT |
| 10686 | ADDRESS ON FILE | | | | | | | | SOFTWARE CONSULTING AGREEMENT |
| 7918 | ADDRESS ON FILE | | | | | | | | FIRST AMENDMENT TO AGREEMENT |
| 7919 | ADDRESS ON FILE | | | | | | | | SECOND AMENDMENT TO PRICING AND SERVICE AGREEMENT (EXTENSION) |
| 7920 | ADDRESS ON FILE | | | | | | | | THIRD AMENDMENT TO PRICING AND SERVICE AGREEMENT (EXTENSION) |
| 2582 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 2355 | ADDRESS ON FILE | | | | | | | | PARTICIPATING MEMBER DESIGNATION FORM |
| 3070 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 2090 | ADDRESS ON FILE | | | | | | | | CONTRACT PRINT SERVICES AGREEMENT |
| BAPTIST HEALTH SYSTEM, INC. | 800 PRUDENTIAL DRIVE | PO BOX 45128 | | | JACKSONVILLE | FL | 32232-5128 | | CONTRACT PRINT SERVICES AGREEMENT |
| 3042 | ADDRESS ON FILE | | | | | | | | VENDOR EXHIBIT 1.1F SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 2476 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 5558 | ADDRESS ON FILE | | | | | | | | PRINT SERVICES AGREEMENT |
| 2518 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 2942 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| 5468 | ADDRESS ON FILE | | | | | | | | BUSINESS FORMS AND PRINTING SERVICES AGREEMENT |
| 5513 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 2167 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 3016 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 138 | ADDRESS ON FILE | | | | | | | | SUPPLY AGREEMENT |
| 5470 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 5471 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY SERVICE AND SUPPORT AGREEMENT |
| 5472 | ADDRESS ON FILE | | | | | | | | GOODS AND SERVICES AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| BARRETT, RUTH | ADDRESS ON FILE | | | | | | | | RELEASE |
| 4834 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT PURCHASE AGREEMENT |
| BARTON, BETH A. | ADDRESS ON FILE | | | | | | | | RELEASE |
| 5988 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 6332 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 6331 | ADDRESS ON FILE | | | | | | | | WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 2551 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| HC GPO MEMBER DOC 103 | ADDRESS ON FILE | | | | | | | | LETTER OF COMMITMENT |
| 5474 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 3024 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| BAY STATE ENVELOPE | 440 CHAUNCY STREET | | | | MANSFIELD | MA | 02048 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 10586 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 2677 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 2241 | ADDRESS ON FILE | | | | | | | | CONTRACT AMENDMENT |
| HC GPO MEMBER DOC 148 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 2615 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 5981 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 3119 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 6089 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 5475 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 4845 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT PURCHASE AGREEMENT |
| 2281 | ADDRESS ON FILE | | | | | | | | PARTICIPATING MEMBER DESIGNATION FORM |
| 2155 | ADDRESS ON FILE | | | | | | | | AGREEMENT FOR PURCHASE OF GOODS AND SERVICES |
| 2946 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| 2767 | ADDRESS ON FILE | | | | | | | | CUSTOMER - TRADE |
| BCSI, BUSINESS CARD SERVICE, INC. | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| BCT - BUSINESS CARDS TOMORROW - BETHEL PARK | 5309 ENTERPRISE BLVD | | | | BETHEL PARK | PA | 15102 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| BCT AKRON | 3406 FORTUNA DR, | | | | AKRON | OH | 44312 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| BCT LAGUNA HILLS | ATTENTION: JOE RACHEL | 23101 TERRA DRIVE | | | LAGUNA HILLS | CA | 92653 | | CERTIFIED TRADE PARTNER AGREEMENT |
| 2225 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| BEACON SALES ACQUISITION, INC. | 1 LAKELAND PARK DRIVE | | | | PEABODY | MA | 01960 | | MASTER AGREEMENT |
| 5478 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 10597 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 2463 | ADDRESS ON FILE | | | | | | | | SOFTWARE LICENSE AND SERVICES AGREEMENT |
| BEAZLEY USA SERVICES, INC. | 30 BATTERSON PARK ROAD | | | | FARMINGTON | CT | 06032 | | PROFESSIONAL AND TECHNOLOGY BASED SERVICES, TECHNOLOGY PRODUCTS, INFORMATION SECURITY & PRIVACY, AND MULTIMEDIA AND ADVERTISING LIABILITY INSURANCE POLICY |
| 2091 | ADDRESS ON FILE | | | | | | | | SERVICES AGREEMENT |
| BEGLEY, JR., ROY W. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | DIRECTOR INDEMNITY AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| BELL AND HOWELL, LLC | 3791 S. ALSTON AVENUE | | | | DURHAM | NC | 27713-1803 | | EQUIPMENT SERVICE AND SOFTWARE SUPPORT SCHEDULE |
| BELLSOUTH BUSINESS | 2180 LAKE BLVD. | | | | ATLANTA | GA | 30319 | | LETTER OF AGENCY |
| 2098 | ADDRESS ON FILE | | | | | | | | DOCUMENT SERVICES AGREEMENT |
| 1969 | ADDRESS ON FILE | | | | | | | | WAREHOUSE, DISTRIBUTION, PRODUCT MANAGEMENT SERVICES AGREEMENT |
| 10609 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AGREEMENT |
| 2092 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 2506 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 6259 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| 4851 | ADDRESS ON FILE | | | | | | | | DOCUMENT AND STORAGE PURCHASE AGREEMENT |
| 5481 | ADDRESS ON FILE | | | | | | | | TRADE CUSTOMS AGREEMENT |
| HC GPO MEMBER DOC 10 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 9226 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLIENT SERVICES AND GOODS PURCHASE AGREEMENT. |
| 2226 | ADDRESS ON FILE | | | | | | | | PURCHASE AGREEMENT. |
| BERKSHIRE HATHAWAY, INC. | 1440 KIEWIT PLAZA | | | | OMAHA | NE | 68131 | | BERKSHIRE HATHAWAY, INC. PURCHASE AGREEMENT |
| BERMAN PRINTING | 1441 WESTERN AVE | | | | CINCINNATI | OH | 45214 | | PURCHASE AGREEMENTS |
| 6113 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| BERRY & HOMER INC. | 2035 RICHMOND STREET | | | | PHILADELPHIA | PA | 19125 | | STRATEGIC TRADE PARTNER CONFIRMATION |
| BERRY AND HOMER | 2035 RICHMOND ST | | | | PHILADELPHIA | PA | 19125 | | SUPPLY AGREEMENT |
| BERTEK SYSTEMS | 133 BRYCE BLVD | | | | FAIRFAX | VT | 05454 | | PREFERRED VENDOR REBATE AGREEMENT |
| BERTEK SYSTEMS | 133 BRYCE BLVD | | | | GEORGIA | VT | 05454 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| BERTEK SYSTEMS | 133 BRYCE BLVD | | | | GEORGIA | VT | 05454 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| BERTEK SYSTEMS, INC. | 133 BRYCE BLVD | | | | GEORGIA | VT | 05454 | | LETTER AGREEMENT |
| BEST PRACTICES SYSTEMS, INC | 12741 EAST CALEY AVE | SUITE 126 | | | CENTENNIAL | CO | 80111 | | BEST PRACTICE SYSTEMS CORPORATION ELECTRONIC BILL PRESENTMENT AND PAYMENT SYSTEMS SERVICE AGREEMENT |
| BEYOND DIGITAL IMAGING INC. | 36 APPLE CREEK BLVD. | | | | MARKHAM | ON | L3R-4Y4 | CANADA | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| BEYOND DIGITAL IMAGING INC. | 36 APPLE CREEK BLVD. | | | | MARKHAM | ON | L3R-4Y4 | CANADA | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| BG MECHANICAL SERVICE | 12 2ND AVENUE | | | | CHICOPEE | MA | 01020 | | MAINTENANCE / SERVICE CONTRACT |
| 10782 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 6108 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| BINDERY & SPECIALTIES PRESSWORKS, INC. | 351 W BIGELOW AVE | | | | PLAIN CITY | OH | 43064 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 5522 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT (BUSINESS ASSOCIATES AND SUBCONTRACTORS) |
| 5484 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 1700 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT (NON-CLINICAL) |
| 2620 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 139 | ADDRESS ON FILE | | | | | | | | MASTER SERVICE AGREEMENT (NON-CLINICAL) |
| 2662 | ADDRESS ON FILE | | | | | | | | RX HISTORY CAPTURE AGREEMENT |
| 10666 | ADDRESS ON FILE | | | | | | | | RX HISTORY CAPTURE AGREEMENT |
| 2630 | ADDRESS ON FILE | | | | | | | | THIS BUSINESS ASSOCIATE AGREEMENT |
| HC GPO MEMBER DOC 11 | ADDRESS ON FILE | | | | | | | | PMDF |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| BLOCK AND COMPANY INC. | 1111 WHEELING ROAD | | | | WHEELING | IL | 60090 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| BLOCK AND COMPANY INC. | 1111 WHEELING ROAD | | | | WHEELING | IL | 60090 | | THE STANDARD REGISTER COMAPNY PREFERRED SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| BLOCK AND COMPANY, A DIVISION OF BLOCK INC., AN ILLIONOIS CORPORATION | 100 WHEELING RD. | | | | WHEELING | IL | 60090 | | SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT |
| HC GPO MEMBER DOC 118 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 2093 | ADDRESS ON FILE | | | | | | | | AGREEMENT |
| 2988 | ADDRESS ON FILE | | | | | | | | STATEMENT OF WORK NO. 1 |
| 141 | ADDRESS ON FILE | | | | | | | | MASTER SERVICE AGREEMENT FOR ROLL PAPER |
| 5486 | ADDRESS ON FILE | | | | | | | | MASTER SERVICE AGREEMENT FOR PROMOTIONAL ITEMS |
| BLUE WATER ROAD LLC | 4950 SCOTT TRAIL | SUITE 103 | | | EAGAN | MN | 55122 | | INDUSTRIAL NET LEASE |
| 4852 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 5849 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 6409 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 5489 | ADDRESS ON FILE | | | | | | | | JOINDER AGREEMENT |
| 10697 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 1876 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 2996 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 2655 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AND GOODS PURCHASE AGREEMENT |
| 4757 | ADDRESS ON FILE | | | | | | | | ENHANCEMENT AGREEMENT |
| 4758 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 2237 | ADDRESS ON FILE | | | | | | | | AMENDED AND RESTATED EXHIBIT A-2-CCG CCG AGGREGATION PROGRAM PARTICIPATION FORM |
| 5860 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AND SUBLICENSE |
| 3089 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 3055 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| BOSCH RTS | 130 PERINTON PARKWAY | | | | FAIRPORT | NY | 14450 | | WEB PORTAL AUTHORIZATION |
| BOWE BELL + HOWELL COMPANY | PETE D' AMICO: EXECUTIVE DIRECTOR , SERVICE ADMINISTRATION | 3791 SOUTH ALSTON AVENUE | | | DURHAM | NC | 27713 | | MASTER EQUIPMENT SERVICE AND SOFTWARE SUPPORT AGREEMENT |
| BOWEN ENTERPRISES | 380 COOGAN WAY | | | | EL CAJON | CA | 92020 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| BRACE, FREDERIC F. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | DIRECTOR INDEMNITY AGREEMENT |
| BRADFORD AND BIGELOW | 3 PERKINS WAY | | | | NEWBURYPORT | MA | 01950 | | SUPPLY AGREEMENT |
| BRAMKAMP PRINTING CO. , INC | 4890 GRAY RD | | | | CINCINNATI | OH | 45232 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| BRAMKAMP PRINTING CO., INC | 4890 GRAY RD | | | | CINCINNATI | OH | 45232 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 2154 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 2632 | ADDRESS ON FILE | | | | | | | | HIPAA PRIVACY AND SECURITY AGREEMENT |
| BRAND SHEPHERD | 1045 OAK AVENUE | | | | WYOMING | OH | 45215 | | OTHER VENDOR AGREEMENTS - DIRECT |
| BRAND SHEPHERD | 1045 OAK AVENUE | | | | WYOMING | OH | 45215 | | SERVICES AGREEMENT |
| BRAZIE, MATTHEW E. | ADDRESS ON FILE | | | | | | | | RELEASE |
| BRE/COS 1 LLC | LINCOLN PROPERTY COMPANY | 25000NORTHWINDS PARKWAY, SUITE 160 | | | ALPHARETTA | GA | 30009 | | LEASE AGREEMENT |
| 10687 | ADDRESS ON FILE | | | | | | | | MAINTENANCE AND SUPPORT AGREEMENT |
| 10688 | ADDRESS ON FILE | | | | | | | | SOFTWARE CONSULTING AGREEMENT |
| BRIGHTLINE CPAS AND ASSOCIATES, INC. | 1300 N. WEST SORE BLVD | SUITE 240 | | | TAMPA | FL | 33607 | | BRIGHTLINE AGREEMENT TO PROVIDE THIRD PARTY SERVICES TO WORKFLOWONE |
| BRIGHTLINE CPAS AND ASSOCIATES, INC. | 1300 N. WEST SHROE BLVD. | | | | TAMPA | FL | 33607 | | BRIGHTLINE AGREEMENT TO PROVIDE THIRD PARTY SERVICES TO WORKFLOWONE |
| BRINKER INTERNATIONAL | 6820 LBJ FREEWAY | | | | DALLAS | TX | 75240 | | BRINKER INTERNATIONAL P-CARD AGREEMENT |
| 5594 | ADDRESS ON FILE | | | | | | | | PURCHASE CONTRACT |
| 5492 | ADDRESS ON FILE | | | | | | | | PROFESSIONAL SERVICES AGREEMENT |
| BRISTOL GRAPHICS, INC | DBA BRISTOL ID TECHNOLOGIES | ATTN: GENERAL COUNSEL | 1370 ROCHESTER ST | | LIMA | NY | 14615 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| BRISTOL ID TECHNOLOGIES | ATTENTION: LEGAL COUNSEL | 1370 ROCHESTER STREET | | | LIMA | NY | 14485 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| BRISTOL ID TECHNOLOGIES | 1370 ROCHESTER ST. | | | | LIMA | NY | 14485 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| BRISTOL ID TECHNOLOGIES | ATTENTION: LEGAL COUNSEL | 1370 ROCHESTER STREET | | | LIMA | NY | 14485 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 3007 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| BRITE STAR BUSINESS SOLUTIONS | 1305B GOVERNOR CT | | | | ABINGDON | MD | 21009 | | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| BRITESTAR BUSINESS SOLUTIONS, INC. | 1305-B GOVERNOR COURT | | | | ABINGDON | MD | 21009 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| BRITTEN INC | 2322 CASS RD | | | | TRAVERSE CITY | MI | 49684 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| BROADCAST MUSIC, INC. | 320 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | | BUSINESS MULTIPLE USE LICENSE |
| 2022 | ADDRESS ON FILE | | | | | | | | AGREEMENT FOR BUSINESS FORMS PRODUCTS AND MANAGEMENT SERVICES |
| 2023 | ADDRESS ON FILE | | | | | | | | AGREEMENT FOR COPY CENTER PRODUCTS AND MANAGEMENT SERVICES |
| BROADRIDGE CORPORATE ISSUER SOLUTIONS, INC. | 1717 ARCH STREET, SUITE 1300 | | | | PHILADELPHIA | PA | 19103 | | EXCHANGE AGENT AGREEMENT |
| BROADRIDGE INVESTOR COMMUNICATIONS SOLUTIONS, INC. | ATTENTION: LEGAL COUNSEL | 51 MERCEDES WAY | | | EDGEWOOD | NY | 11717 | | SERVICES AGREEMENT |
| 10698 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 9258 | ADDRESS ON FILE | | | | | | | | VPN ACCESS AGREEMENT |
| 1970 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| BROOKWOOD FOUR POINTS INVESTORS, LLC | C/O HILL PROPERTIES | 7825 FAY AVENUE | SUITE 340 | | LA JOLLA | CA | 92037 | | OFFICE LEASE AGREEMENT |
| HC GPO MEMBER DOC 137 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 4853 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| BROUDY PRINTING INC | 221 AUBURN STREET | | | | PITTSBURGH | PA | 15206 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| BROUDY PRINTING INC. | 221 AUBURN STREET | | | | PITTSBURGH | PA | 15206 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 2275 | ADDRESS ON FILE | | | | | | | | EXHIBIT 2 MED ASSETS LETTER OF COMMITMENT TO ACCESS COMMITED TIER PRICING |
| 5494 | ADDRESS ON FILE | | | | | | | | EXHIBIT 2 MEDASSETS LETTER OF COMMITMENT TO ACCESS COMMITTED TIEW PRICING |
| HC GPO MEMBER DOC 133 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 5495 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 3135 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| BRUCE GARRISON | 465 KILKENNY COURT | | | | KETTERING | OH | 45440 | | AMENDED AND RESTATED CONTRACTING AGREEMENT |
| BSC ACQUISITION SUB LLC (D/B/A DOUBLE ENVELOPE COMPANY) | 7702 PLANTATION ROAD | | | | ROANOKE | VA | 24019 | | THE STANDARD REGISTER COMPANY PREFERRED SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| BSC ACQUISITION SUB, LLC (D/B/A DOUBLE ENVELOPE COMPANY) | 7702 PLANTATION ROAD | | | | ROANOKE | VA | 24019 | | SUPPLY AGREEMENT |
| BSC ACQUISITION SUB, LLC (DBA) DOUBLE ENVELOPE COMPANY | 7702 PLANTATION ROAD | | | | ROANOKE | VA | 24019 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| BSI IDENTITY GROUP CO. | 4944 COMMERCE PKWY | | | | CLEVELAND | OH | 44128 | | SUBCONTRACTOR CONFIDENTIALITY, IDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| BUCK CONSULTANTS, LLC | 10TH FLOOR | 485 LEXINGTON AVE | | | NEW YORK | NY | 10167 | | LETTER MODIFICATION TO CONSULTANT CONTRACT |
| BUCK CONSULTANTS, LLC | 10TH FLOOR | 485 LEXINGTON AVE | | | NEW YORK | NY | 10167 | | LETTER OF AGREEMENT |
| 6095 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| BUDNICK CONVERTING INC. | 200 ADMIRAL WEINEL BLVD. | | | | COLUMBIA | IL | 62236 | | SUPPLY AGREEMENT |
| BUMGARNER, CHAD T. | ADDRESS ON FILE | | | | | | | | RELEASE |
| BUREAU VERITAS CERTIFICATION NORTH AMERICA | 390 BENMAR DRIVE | SUITE 100 | | | HOUSTON | TX | 77060 | | PROPOSAL AND CONTRACT FOR SERVICES |
| BUREAU VERITAS CERTIFICATION NORTH AMERICA INC. | 390 BENMAR DRIVE | | | | HOUSTON | TX | 77060 | | BUREAU VERITAS CERTIFICATION NORTH AMERICA PROPOSAL FOR SERVICES CHAIN OF CUSTODY CERTIFICATION |
| BUREAU VERITAS CERTIFICATION NORTH AMERICA, INC. | 390 BENMAR DRIVE | | | | HOUSTON | TX | 77060 | | PROPOSAL AND CONTRACT FOR SERVICES |
| BUREAU VERITAS CERTIFICATION NORTH AMERICA, INC. | 390 BENMAR DRIVE | | | | HOUSTON | TX | 77060 | | PROPOSAL FOR SERVICES. CHAIN OF CUSTODY CERTIFICATION |
| BUREAU VERITAS CERTIFICATION NORTH AMERICA | 390 BENMAR DRIVE | | | | HOUSTON | TX | 77060 | | PROPOSAL FOR SERVICES CHAIN OF CUSTODY CERTIFICATION |
| 4854 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 10699 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 10700 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| BURT JORDAN REALTORS | P.O. BOX 742 | | | | DARLINGTON | SC | 29540 | | LEASE AGREEMENT |
| BUSINESS CARD EXPRESS | 4 TICKHAM AVE | | | | DERRY | NH | 03038 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| BUSINESS CARD SENICE, INC. | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| BUSINESS CARD SERVICE, INC. | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| BUSINESS CARDS TOMORROW | 2700 MCKINLEY AVE | | | | COLUMBUS | OH | 45211 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| BUSINESS CARDS TOMORROW | 2700 MCKINLEY AVE | | | | COLUMBUS | OH | 45211 | | OTHER VENDOR AGREEMENTS - INDIRECT |
| BUSINESS CARDS TOMORROW-BETHEL PARK | 5309 ENTERPRISE BLVD | | | | BETHEL PARK | PA | 15102 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| HC GPO MEMBER DOC 139 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 10701 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| C.K. ENTERPRISES OF WATSEKA, INC. | 1858 E 1870 NORTH ROAD | | | | WATSEKA | IL | 60970 | | LEASE AGREEMENT |
| 9139 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 10689 | ADDRESS ON FILE | | | | | | | | MAINTENANCE AND SUPPORT AGREEMENT |
| 10690 | ADDRESS ON FILE | | | | | | | | SOFTWARE CONSULTING AGREEMENT |
| 5659 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| CALIBRATED FORMS | CUSTOMER SERVICE SUPERVISOR | 5337 NORTH EAST AVENUE | | | COLUMBUS | KS | 66725 | | VENDOR AGREEMENT |
| 5497 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 2760 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 6038 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 6187 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AND GOODS PURCHASE AGREEMENT |
| 4948 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 4949 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| 2524 | ADDRESS ON FILE | | | | | | | | CUSTOMER - STORAGE |
| 6203 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| 6302 | ADDRESS ON FILE | | | | | | | | WAREHOUSE AND DISTRIBUTION |
| HC GPO MEMBER DOC 184 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| CAMPBELL, SIDNEY T. | ADDRESS ON FILE | | | | | | | | RELEASE |
| 2195 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| CANON FINANCIAL SERVICES, INC. | P.O. BOX 4004 | | | | CAROL STREAM | IL | 60197 | | LEASE AGREEMENT |
| CANTERBURY PRESS, LLC | 120 INTERSTATE NORTH PARKWAY EAST | SUITE 200 | | | ATLANTA | GA | 30339-2156 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| CANTERBURY PRESS, LLC | 120 INTERSTATE NORTH PARKWAY EAST | SUITE 200 | | | ATLANTA | GA | 30339-2156 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 5865 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 9149 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 10702 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 10703 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| CAPITAL MAILING SERVICES | 2424 DEL MONTE STREET | | | | SACRAMENTO | CA | 95691 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 4950 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| CAPITAL MAILING SERVICES, INC. | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | SUPPLY AGREEMENT |
| CAPITAL MAILING SYSTEMS | ANDY CODY: PRESIDENT | 2544 ADVANCE ROAD | | | MADISON | WI | 53718 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 144 | ADDRESS ON FILE | | | | | | | | SOFTWARE LICENSE AND SERVICES AGREEMENT |
| 4952 | ADDRESS ON FILE | | | | | | | | MASTER PRINT SERVICES AGREEMENT |
| 2750 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT FOR THE PRINT AND PRODUCTION OF CORPORATE FORMS |
| CARDINAL HEALTH | 7000 CARDINAL PLACE | | | | DUBLIN | OH | 43017 | | OTHER VENDOR AGREEMENTS - DIRECT |
| 1880 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 10620 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AND SUBLICENSE |
| 3165 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 4954 | ADDRESS ON FILE | | | | | | | | DELIGATED SERVICES AGREEMENT |
| 4955 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 2623 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| CARESOURCE MANAGEMENT GROUP CO. | 230 N. MAIN STREET | | | | DAYTON | OH | 45402 | | MASTER SERVICES AGREEMENT |
| 2479 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| CARGILL, INCORPORATED | 12900 WHITEWATER DRIVE | | | | MINNEAPOLIS | MN | 55440 | | VALLEYCREST LANDFILL SITE PARTICIPATION AGREEMENT |
| 6319 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 2540 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 6092 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 3096 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| CARLSEN INVESTMENT LLC | JUNO COMMERCIAL REAL ESTATE, I | 3604 FAIR OAKS BLVD | SUITE 180 | | SACRAMENTO | CA | 95864 | | LEASE AGREEMENT |
| 1973 | | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| 4855 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 5566 | ADDRESS ON FILE | | | | | | | | SERVICE CONTRACT |
| 2918 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 4798 | ADDRESS ON FILE | | | | | | | | CSS, LLC VENDOR AGREEMENT |
| 4857 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 3094 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 6167 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 3071 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 10704 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| CARRIER COMMERICAL SERVICE | 1805 BOND AVE. | | | | LITTLE ROCK | AK | 72206 | | SERVICES AGREEMENT |
| 2672 | ADDRESS ON FILE | | | | | | | | SUPPLY AGREEMENT |
| 10631 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AND SUBLICENSE |
| 6126 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |

In re: The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 6348 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| CARTER BROTHERS | 3015 RN MARTIN ST | | | | EAST POINT | GA | 30344 | | CENTRAL STATION PROTECTIVE SIGNALING SERVICING AGREEMENT |
| CARTER BROTHERS SECURITY SERVICES LLC (D/B/A CARTER BROTHERS) | 100 HARTSFIELD CENTER PARKWAY | SUITE 100 | | | ATLANTA | GA | 30354 | | CENTRAL STATION PROTECTIVE SIGNALING SERVICING AGREEMENT |
| CARTER BROTHERS, LLC | 3015 RN MARTIN ST | | | | EAST POINT | GA | 30344 | | CENTRAL STATION PROTECTIVE SIGNALING SERVICING AGREEMENT |
| CARTER PRINTING COMPANY | 2007 N. HAMILTON STREET | | | | RICHMOND | VA | 23230 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| CASKEY PRINTING | ATTENTION: LEGAL COUNSEL | 850 VOGELSONG RD | | | YORK | PA | 17404-1379 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| CASKEY PRINTING INC. | ATTENTION: LEGAL COUNSEL | 850 VOGELSONG RD | | | YORK | PA | 17404-1379 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| CASS INFORMATION SYSTEMS INC. | 13001 HOLLENBERG DR. | | | | BRIDGETON | MO | 63044 | | CASS SERVICE AGREEMENT |
| CASS INFORMATION SYSTEMS, INC | ATTENTION GENERAL COUNSEL | 12444 POWERSCOURT DRIVE | | | ST LOUIS | MO | 63131 | | SERVICES AGREEMENT |
| CASS INFORMATION SYSTEMS, INC. | 12444 POWERSCOURT DRIVE | SUITE 550 | | | ST. LOUIS | MO | 63131 | | CASS SERVICE AGREEMENT |
| 4958 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 3081 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE SCHEDULE |
| 2993 | ADDRESS ON FILE | | | | | | | | HEALTHTRUST PURCHASING GROUP PURCHASING GROUP |
| 4959 | ADDRESS ON FILE | | | | | | | | STATEMENT PRODUCTION, IMAGING AND MAILING AGREEMENT |
| 2277 | ADDRESS ON FILE | | | | | | | | GPO AFFILIATION CERTIFICATE AND AMENDMENT |
| 10559 | ADDRESS ON FILE | | | | | | | | GOODS AGREEMENT |
| 10601 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT COMPLIANCE WITH PRIVACY AND SECURITIES REGULATIONS |
| 6328 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 6125 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 3054 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 2554 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 3072 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 2629 | ADDRESS ON FILE | | | | | | | | HIPAA BUSINESS ASSOCIATE AMENDMENT |
| 2591 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT COMPLIANCE WUTH HEALTH INSURANCE PORTABILITY AND ACCOUNTABILITY ACT (HIPAA) |
| CBEYOND COMMUNICATIONS, LLC | D/B/A CBEYOND CLOUD SERVICES | 2080 NELSON MILLER PKWY., SUITE 100 | | | LOUISVILLE | KY | 40223 | | DEDICATED SERVER AGREEMENT |
| 4960 | ADDRESS ON FILE | | | | | | | | DOCUMENT PURCHASE AGREEMENT |
| 4961 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| CCG ADVISORS, LLC | 59 RIDGEVIEW AVENUE | | | | GREENWICH | CT | 06830 | | PROFESIONAL SERVICES ENGAGEMENT LETTER |
| CDI MEDIA | 2323 S 3600 W | | | | WEST VALLEY | UT | 84119 | | ADDENDUM TO PREFERRED SUBCONTRACTOR AGREEMENT |
| 10803 | ADDRESS ON FILE | | | | | | | | WAIVER LETTER |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 10802 | ADDRESS ON FILE | | | | | | | | LETTER AMENDMENT - TO A STRATEGIC ALLIANCE AGREEMENT |
| CDW DIRECT, LLC | 2 ENTERPRISE DRIVE SUITE 404 | | | | SHELTON | CT | 06484 | | MASTER SERVICES AND PRODUCT SALES AGREEMENT |
| CEBOS LTD | 100 INNOVATION PLACE | | | | SANTA BARBARA | CA | 93108 | | PURCHASE AGREEMENT FOR CEBOS LTD FROM STANDARD REGISTER |
| 5419 | ADDRESS ON FILE | | | | | | | | GENERAL AGREEMENT FOR PRINTING SERVICES |
| 4962 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| 4963 | ADDRESS ON FILE | | | | | | | | SERVICE CONTRACT |
| CENTIMARK CORPORATION | 12 GRANDVIEW CIRCLE | | | | CANONSBURG | PA | 15317 | | PURCHASE AGREEMENT ENCOMPASSING A LETTER OF COMMITMENT OFFERING CENTIMARK CORPORATION |
| HC GPO MEMBER DOC 124 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| CENTRACOMM COMMUNICATIONS, LTD. | 323 S. MAIN ST. | | | | FINDLAY | OH | 45840 | | SERVICES AGREEMENT |
| 9256 | ADDRESS ON FILE | | | | | | | | LICENSE AGREEMENT - GRANT OF TRADEMARK LICENSE |
| 6147 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 6136 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 6100 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 6442 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| CENTRIC CONSULTING, LLC | 1950 COMPOSITE DRIVE | | | | KETTERING | OH | 45420 | | CONTRACTING AGREEMENT |
| CENTRIC CONSULTING, LLC | 1215 LYONS ROAD | BLDG. F | | | DAYTON | OH | 45458-1828 | | SERVICES AGREEMENT |
| 1975 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 4964 | ADDRESS ON FILE | | | | | | | | PURCHASE AGREEMENT |
| 4965 | ADDRESS ON FILE | | | | | | | | SERVICE CONTRACT |
| CENVEO CORPORATION | 201 BROAD STREET | | | | STAMFORD | CT | 06901 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| CENVEO CORPORATION | 200 FIRST STAMFORD PLACE | 2ND FLOOR | | | STAMFORD | CT | 06902 | | STRATEGIC TRADE PARTNER CONFIRMATION |
| CENVEO CORPORATION | 201 BROAD STREET | | | | STAMFORD | CT | 06901 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| CENVEO CORPORATION | 201 BROAD STREET | | | | STAMFORD | CT | 06901 | | THE STANDARD REGISTER COMPANY PREFERRED SUBCONTRACTOR CONFIDENTIALITY |
| CENVEO CORPORATION | 200 FIRST STAMFORD PLACE | | | | STAMFORD | CT | 06902 | | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| CENVEO CORPORATION | 201 BROAD STREET | | | | STAMFORD | CT | 06901 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| CENVEO PUBLISHER SERVICES/ CADMUS | 201 W BROAD ST | | | | STAMFORD | CT | 06902 | | LETTER AGREEMENT |
| 9209 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT FOR ENTITIES |
| 6447 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 4966 | ADDRESS ON FILE | | | | | | | | SERVICE CONTRACT |
| CEVA FREIGHT LLC | 15350 VICKERY DRIVE | | | | HOUSTON | TX | 77032 | | LOGISTICS SERVICES AGREEMENT |
| 2041 | ADDRESS ON FILE | | | | | | | | WORKFLOWONE LLC MASTER AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 2464 | ADDRESS ON FILE | | | | | | | | SOFTWARE LICENSE AND SERVICES AGREEMENT |
| HC GPO MEMBER DOC 119 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 10791 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| CHAOTIC MOON, LLC | 319 NORTH CONGRESS AVENUE #200 | | | | AUSTIN | TX | 78701 | | MASTER SERVICES AGREEMENT |
| 6267 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| CHARLES RUSSELL LLP | 5 FLEET PLACE | | | | LONDON | | EC4M 7RD | ENGLAND | CORPORATE/COMMERCIAL LETTER OF ENGAGEMENT |
| CHARLESTON GRAPHICS, INC.'S | 1135 BOWMAN RD | | | | MOUNT PLEASANT | SC | 29464 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 2287 | ADDRESS ON FILE | | | | | | | | GPO AFFILIATION CERTIFICATE AND AMENDMENT |
| 2288 | ADDRESS ON FILE | | | | | | | | GPO AFFILIATION CERTIFICATE AND AMENDMENT |
| 2289 | ADDRESS ON FILE | | | | | | | | GPO AFFILIATION CERTIFICATE AND AMENDMENT |
| 2290 | ADDRESS ON FILE | | | | | | | | GPO AFFILIATION CERTIFICATE AND AMENDMENT |
| 2291 | ADDRESS ON FILE | | | | | | | | GPO AFFILIATION CERTIFICATE AND AMENDMENT |
| CHEL GRAPHICS INC. | W 228 N2770 DUPLAINVILLE RD | | | | WAUKESHA | WI | 53186 | | STRATEGIC SOURCING AGREEMENT |
| 6448 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 4968 | ADDRESS ON FILE | | | | | | | | EQUIPMENT PURCHASING AGREEMENT |
| 10706 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 6079 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 2472 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 2513 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 2944 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| CHESSAR, ALICE J. | ADDRESS ON FILE | | | | | | | | RELEASE |
| 3151 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 2538 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 2963 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| 10570 | ADDRESS ON FILE | | | | | | | | PRINT MANAGEMENT PURCHASE AGREEMENT |
| CHICAGO TAG & LABEL | 2501 COMMERCE DR | | | | LIBERTYVILLE | IL | 60048 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 2228 | ADDRESS ON FILE | | | | | | | | LETTER OF COMMITMENT |
| 4818 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| HC GPO MEMBER DOC 2 | ADDRESS ON FILE | | | | | | | | PMDF |
| 2759 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLINICAL ENTERPRISE PURCHASE AND LICENSE AGREEMENT; SOFTWARE SUPPORT AGREEMENT |
| HC GPO MEMBER DOC 12 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 6424 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 9237 | ADDRESS ON FILE | | | | | | | | CHILDREN'S HOSPITAL & MEDICAL CENTER PROMOTIONAL PROGRAM STATEMENT OF WORK |

Pre-and Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 2560 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 4773 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 3041 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 4772 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 2542 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 4970 | ADDRESS ON FILE | | | | | | | | TRADE AGREEMENT |
| 4969 | ADDRESS ON FILE | | | | | | | | SOFTWARE AND LICENSE AGREEMENT |
| 2644 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 6321 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| CHIPMAN MILES | OLIVER AND COMPANY, INC. | 1300 SOUTH 51ST STREET | | | RICHMOND | CA | 94804 | | STANDARD MULTI-TENANT OFFICE LEASE |
| CHOCOLATE INN | 110 BUFFALO AVENUE | | | | FREEPORT | NY | 11520 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 5144 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY BILLING SOLUTIONS SERVICES AGREEMENT |
| HC GPO MEMBER DOC 13 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| 1775 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 2637 | ADDRESS ON FILE | | | | | | | | THE BUSINESS ASSOCIATE AMENDMENT |
| HC GPO MEMBER DOC 3 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| CHROMATIC TECHNOLOGIES | ATTN: GENERAL COUNSEL | 1096 ELKTON DR | SUITE 600 | | COLORADO SPRINGS | CO | 80907 | | BILATERAL NON-DISCLOSURE AGREEMENT |
| CHUBB AND SON | ATTN: GENERAL COUNSEL | 15 MOUNTAINVIEW ROAD | | | WARREN | NJ | 07059 | | SETTLEMENT AGREEMENT AND ENVIRONMENTAL SITE RELEASE |
| CHUBB GROUP OF INSURANCE COMPANIES | EXECUTIVE PROTECTION PRACTICE | 15 MOUTAIN VIEW ROAD | | | WARREN | NJ | 07059 | | INSURANCE AGREEMENT |
| CHUBB GROUP OF INSURANCE COMPANIES / VIGILANT INSURANCE COMPANY | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07059 | | INTERNATIONAL COMMERCIAL INSURANCE |
| CIGNA (LIFE INSURANCE COMPANY OF NORTH AMERICA) | 1601 CHESTNUT STREET | | | | PHILADELPHIA | PA | 19192 | | BUSINESS TRAVEL ACCIDENT POLICY ABL960050 |
| 2770 | ADDRESS ON FILE | | | | | | | | MASTER SERVICE AGREEMENT |
| CINCINNATI BELL WIRELESS LLC | 201 E. FOURTH STREET | | | | CINCINNATI | OH | 45202 | | WIRELESS SERVICE AGREEMENT |
| CINCOM | 55 MERCHANT STREET | | | | CINCINNATI | OH | 45246 | | LICENSE AGREEMENTS |
| CINCOM SYSTEMS, INC. | WORLD HEADQUARTERS | ATTN: GLORIA H. DANIEL, LEAD CONTRACT ADMINISTRATOR | 55 MERCHANT STREET | | CINCINNATI | OH | 45246 | | SOFTWARE AGREEMENT |
| CINTAS | 141 W 36TH ST | #901 | | | NEW YORK | NY | 10018 | | CINTAS RENTAL AGREEMENT |
| CINTAS CORPORATION | 6800 CINTAS BLVD. | P.O. BOX 625737 | | | CINCINNATI | OH | 45262-5737 | | NATIONAL SHREDDING AGREEMENT |
| CINTAS CORPORATION | 6800 CINTAS BLVD., PO BOX 625737 | | | | CINCINNATI | OH | 45262 | | CINTAS CORPORATION NATIONAL SHREDDING AGREEMENT |
| CISCO SYSTEMS | 170 WEST TASMAN DRIVE | | | | SAN JOSE | CA | 95134 | | SERVICE AGREEMENT |
| CISCO SYSTEMS CAPITAL | 170 WEST TASMAN DRIVE | MAILSTOP SJC-13 | 3RD FLOOR | | SAN JOSE | CA | 95134 | | MASTER AGREEMENT |
| CISCO SYSTEMS CAPITAL | 170 WEST TASMAN DRIVE | | | | SAN JOSE | CA | 95134 | | TRADE CUSTOMS AGREEMENT |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 WEST TASMAN DRIVE | MAILSTOP SJC-13, 3RD FLOOR | | | SAN JOSE | CA | 95134 | | MASTER AGREEMENT |
| CIT COMMUNICATIONS FINANCE CORPORATION | 650 CIT DRIVE | | | | LIVINGSTON | NJ | 07039 | | MASTER EQUIPMENT LEASE AGREEMENT |
| CIT GROUP, INC | 11 W 42ND ST | | | | NEW YORK | NY | 10036 | | CONTINUING CORPORATE GUARANTY |

Pre-and Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| CIT TECHNOLOGIES CORPORATION | D/B/A CIT SYSTEMS LEASING | 2285 FRANKLIN ROAD | SECOND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | | MASTER SCHEDULE LEASE AGREEMENT |
| CIT TECHNOLOGIES CORPORATION | D/B/A CIT SYSTEMS LEASING | 2285 FRANKLIN ROAD | | | BLOOMFIELD | MI | 48302 | | BILL OF SALE |
| CIT TECHNOLOGIES CORPORATION | D/B/A CIT SYSTEMS LEASING | 2285 CIT SYSTEMS LEASING | 2285 FRANKLIN ROAD | SECOND FLOOR | BLOOMFIELD HILLS | MI | 48302 | | MASTER EQUIPEMENT LEASE AGREEMENT SCHEDULE |
| CIT TECHNOLOGIES CORPORATION | 2285 FRANKLIN ROAD | SECOND FLOOR | | | BLOOMFIELD HILLS | MI | 48302 | | MASTER EQUIPEMENT LEASE AGREEMENT SCHEDULE |
| CIT TECHNOLOGIES CORPORATION | D/B/A CIT SYSTEMS LEASING | 2285 FRANKLIN ROAD, SECOND FLOOR | | | BLOOMFIELD HILLS | MI | 48302 | | MASTER EQUIPMENT LEASE AGREEMENT |
| CIT TECHNOLOGIES CORPORATION | 2285 FRANKLIN ROAD | SECOND FLOOR | | | BLOOMFIELD HILLS | MI | 48302 | | MASTER EQUIPMENT LEASE AGREEMENT SCHEDULE |
| CIT TECHNOLOGIES CORPORATION | D/B/A CIT SYSTEMS LEASING | 2285 FRANKLIN ROAD | SECOND FLOOR | | BLOOMFIELD | MI | 48302 | | MASTER EQUIPMENT LEASE AGREEMENT SCHEDULE |
| CIT TECHNOLOGIES CORPORATION | D.B.A. CIT SYSTEM LEASING | 2285 FRANKLIN ROAD | SECOND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | | MASTER EQUIPMENT LEASE AGREEMENT |
| 10653 | ADDRESS ON FILE | | | | | | | | SMARTWORKS.COM, INC. USE AGREEMENT |
| 149 | ADDRESS ON FILE | | | | | | | | MASTER PURCHASE AGREEMENT |
| 2668 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| HC GPO MEMBER DOC 14 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| CITRIX SYSTEMS, INC. | 851 WEST CYPRESS CREEK RD. | | | | FT. LAUDERDALE | FL | 33309 | | RESCISSION LETTER TO LICENSE ENTITLEMENT SPLIT |
| HC GPO MEMBER DOC 15 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| 2344 | ADDRESS ON FILE | | | | | | | | GUARANTEED SAVINGS PROGRAM LETTER OF PARTICIPATION |
| 10691 | ADDRESS ON FILE | | | | | | | | STATEMENT OF WORK |
| CITY OF CHICAGO | ATTN: DEPARTMENT OF PROCUREMENT SERVICES | 121 NORTH LASALLE STREET | ROOM 403 | | CHICAGO | IL | 60602 | | BLANKET PURCHASE ORDER MODIFICATION |
| 9259 | ADDRESS ON FILE | | | | | | | | LIMITED LICENSE AGREEMENT - FOR USE OF TRADEMARK |
| 4858 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 3095 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 10560 | ADDRESS ON FILE | | | | | | | | REMITTANCE PROCESSING SYSTEM PURCHASE AND LICENSE AGREEMENT |
| 10567 | ADDRESS ON FILE | | | | | | | | LINKUP SYSTEM PURCHASE AND LICENSE AGREEMENT |
| 6449 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 4976 | ADDRESS ON FILE | | | | | | | | TRADE CUSTOMS AGREEMENT |
| 2099 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| HC GPO MEMBER DOC 151 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 2609 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| CLARKE AMERICAN CHECKS, INC. | 240 AMERICA PLACE | | | | JEFFERSON | IN | 47130 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| CLARKE, III, F. DAVID | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | DIRECTOR INDEMNITY AGREEMENT |
| CLARKE, III, F. DAVID | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | RESTRICTED STOCK GRANT AGREEMENT - FOR F. DAVID CLARKE, III |
| CLARKE, III, F. DAVID | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | RESTRICTED STOCK GRANT AGREEMENT - FOR F. DAVID CLARKE, III |
| CLARO (PUERTO RICO TELEPHONE COMPANY) | #1515 F.D. ROOSEVELT AVE. | | | | GUAYNABO | PR | 00936-0998 | | STATIC IP APPLICATION FOR INTERNET ACCOUNT |
| 10708 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 10709 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| CLASSIC GRAPHICS | 5901H NORTHWOODS BUSINESS PARKWAY | | | | CHARLOTTE | NC | 28269 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| CLASSIC GRAPHICS | 5901 H NORTHWOODS BUSINESS PARKWAY | | | | CHARLOTTE | NC | 28269 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| HC GPO MEMBER DOC 16 | ADDRESS ON FILE | | | | | | | | LETTER OF PARTICIPATION |

SRC Pre-Pak Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| CLEAR VIEW BAG CO. INC. | 5 BURGER DRIVE | | | | ALBANY | NY | 12205 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 3047 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| CLEARVIEW BAG CO. INC | 5 BURDICK DRIVE | | | | ALBANY | NY | 122005 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 6065 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 4826 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 5499 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 4979 | ADDRESS ON FILE | | | | | | | | CONFIDENTIAL SERVICES AGREEMENT NO. 101713 |
| HC GPO MEMBER DOC 17 | ADDRESS ON FILE | | | | | | | | PMDF |
| 6450 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 4980 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 4981 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| CNA COMMERCIAL INSURANCE/ CNA COMMERCIAL INSURANCE | NATIONAL FIRE INS CO OF HARTFORD | 333 S. WABASH | | | CHICAGO | IL | 60604 | | GENERAL LIABILITY MULTISTATE FORMS REVISION ADVISORY NOTICE TO POLICYHOLDERS |
| COAST LABEL CO. | 17406 MT. CLIFFWOOD CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | | SALE AGREEMENTS |
| COAST LABEL COMPANY | 17406 MT. CLIFFWOOD CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 6171 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| COBER PRINTING LTD. | 965 WILSON AVENUE | | | | KITCHENER | ON | N2C 1J1 | CANADA | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| COBER PRINTING LTD. | 965 WILSON AVENUE | | | | KITCHENER | ON | N2C 1J1 | CANADA | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| COBER PRINTING LTD. | 965 WILSON AVE. | | | | KITCHENER | ON | N2C 1J1 | CANADA | PURCHASE AGREEMENTS |
| CODY CONSULTING SERVICES, INC. AND CODY HEALTH SOLUTIONS LLC | ATTENTION: DEBBIE R. MABARI | P.O. BOX 151634 | | | TAMPA | FL | 33684 | | CONFIDENTIALITY AND NON-COMPETITION AGREEMENT |
| HC GPO MEMBER DOC 153 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| COHBER PRESS INC. | 1000 JOHN STREET | | | | WEST HENRIETTA | NY | 14586 | | MODIFICATION TO PREFERRED SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT FOR PURPOSE OF INCREASING REBATE AMOUNT |
| COHBER PRESS, INC. | 1000 JOHN ST | | | | WEST HENRIETTA | NY | 14586 | | INCREASE IN REBATE PERCENTAGE CHANGE |
| COHBER PRESS, INC. | 1000 JOHN STREET | | | | WEST HENRIETTA | NY | 14586 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| COLFIN COBALT INDUSTRIAL REIT II | 5605 N MACARTHUR BLVD | SUITE 305 | | | IRVING | TX | 75038 | | FIRST AMENDMENT TO LEASE |
| COLFIN COBALT INDUSTRIAL REIT II | 5605 N MACARTHUR BLVD | SUITE 305 | | | IRVING | TX | 75038 | | LEASE |
| 5523 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT PROVISION |
| COLLEGIATE LICENSING COMPANY | 1075 PEACHTREE STREET | SUITE 3300 | | | ATLANTA | GA | 30309 | | COLLEGIATE LICENSING COMPANY INTERNAL CAMPUS SUPPLIER AGREEMENT |
| COLLINS, BILLIE J. | ADDRESS ON FILE | | | | | | | | RELEASE |
| COLOR CRAFT LABEL | 158 VANCE AVE | | | | MEMPHIS | TN | 38103 | | NEW REBATE PERCENTAGE |

Relizon and Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| COLOR CRAFT LABEL COMPANY | 158 VANCE AVENUE | | | | MEMPHIS | TN | 38103 | | SUBCONTRACTOR REBATE AGREEMENT |
| COLOR PROCESS | 4000 FEE  ROAD | | | | BRIDGETON | MO | 63044 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 3129 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| COLORTECH GRAPHICS | 28700 HAYES ROAD | | | | ROSEVILLE | MI | 04866 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| COLORTECH GRAPHICS, INCORPORATED | 28700 HAYES ROAD | | | | ROSEVILLE | MI | 48066 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| COLORTECH GRAPHICS, INCORPORATED | 28700 HAYES ROAD | | | | ROSEVILLE | MI | 48066 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 4982 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| 6173 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| COLUMBIA GAS OF PENNSYLVANIA | 200 CIVIC CENTER DRIVE | 12TH FLOOR | | | COLUMBUS | OH | 43215 | | GENERAL DISTRIBUTION APPLICATION AND AGREEMENT |
| 2596 | ADDRESS ON FILE | | | | | | | | COLUMBIA MEMORIAL HOSPITAL HIPAA BUSINESS ASSOCIATE ADDENDUM |
| 4859 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| COLUMBIA TECH CENTER, LLC | C/O PACFIC REALTY ASSOC | 15350 SW SEQUOIA PKWY | SUITE 300 | | PORTLAND | OR | 97224 | | OFFICE LEASE |
| HC GPO MEMBER DOC 18 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| 2325 | ADDRESS ON FILE | | | | | | | | NOVATION/WORKFLOWONE EXISTING BUSINESS RE-SIGNS LETTER OF PARTICIPATION |
| HC GPO MEMBER DOC 19 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| 3093 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| HC GPO MEMBER DOC 20 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| 4983 | ADDRESS ON FILE | | | | | | | | NOVATION/WORKFLOWONE LETTER OF UNDERSTANDING |
| HC GPO MEMBER DOC 21 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| COMCAST | ONE COMCAST CENTER | | | | PHILADELPHIA | PA | 19103 | | BUSINESS CLASS SERVICE ORDER AGREEMENT |
| 4956 | ADDRESS ON FILE | | | | | | | | PRINTING SERVICES AGREEMENT |
| 150 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 2723 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 3083 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AGREEMENT |
| 2177 | ADDRESS ON FILE | | | | | | | | PRODUCT SUPPLY AGREEMENT |
| 3444 | ADDRESS ON FILE | | | | | | | | PRODUCT SUPPLY AGREEMENT |
| COMMODORE DRIVE, L.P. | 1208 LANDSDOWN CT. | | | | SOUTHLAKE | TX | 76092-9548 | | REAL PROPERTY LEASES |
| COMMODORE DRIVE, LP | WESTSIDE INVESTMENT PARTNERS | 7100 E BELEVIEW AVENUE | SUITE 350 | | GREENWOOD VILLAGE | CO | 80111 | | LEASE |
| 4985 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 5524 | ADDRESS ON FILE | | | | | | | | MATRIX MEDICAL NETWORK BUSINESS ASSOCIATE AGREEMENT PRIVACY AND SECURITY OF PROTECTED HEALTH INFORMATION |
| HC GPO MEMBER DOC 149 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 2565 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 3000 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 3111 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 10658 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AND SUBLICENSE |

The Reynolds and Reynolds Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 6139 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| HC GPO MEMBER DOC 22 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| COMMUNITY INSURANCE COMPANY DBA ANTHEM BLUE CROSS AND BLUE SHIELD | ADDRESS ON FILE | | | | | | | | INSURANCE AGREEMENT |
| HC GPO MEMBER DOC 23 | ADDRESS ON FILE | | | | | | | | LETTER OF COMMITMENT |
| 5977 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 3126 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 1977 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| COMPASS ENERGY GAS SERVICES, LLC | 1200 SMITH STREET SUITE 900 | | | | HOUSTON | TX | 77002-4374 | | GAS SALES AGREEMENT |
| COMPENSATION STRATEGIES | 3000 LAKESIDE DRIVE | SUITE 115N | | | BANNOCKBURN | IL | 60015 | | ENGAGEMENT LETTER AGREEMENT |
| COMPENSATION STRATEGIES | 3000 LAKESIDE DRIVE | SUITE 115N | | | BANNOCKBURN | IL | 60015 | | LETTER AGREEMENT RE: EXECUTIVE COMPENSATION CONSULTING SERVICES |
| COMPROSE, INC. | ATTN: KATHY ANTON | 9648 OLIVE BLVD. STE 205 | | | OLIVETTE | MO | 63132 | | PURCHASE ORDER # 0000033883 |
| COMPUMAIL CORP. | 298 CAPTAIN LEWIS DRIVE | | | | SOUTHINGTON | CT | 06489 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| COMPUSENSE LTD. | LOWER CURRAHALY | | | | FARNANES | CORK | | REP. OF IRELAND | PURCHASE ORDER # 0000010269 |
| 9784 | ADDRESS ON FILE | | | | | | | | INFORMATION TECHNOLOGY SERVICES AGREEMENT |
| COMPUTER SCIENCES CORPORATION | 3170 FAIRVIEW PARK DRIVE | ATTN: DIRECTOR OF CONTRACTS | | | FALLS CHURCH | VA | 22042 | | INFORMATION TECHNOLOGY SERVICES AGREEMENT |
| COMPUTER SCIENCES CORPORATION | 2 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10020 | | VENDOR AGREEMENT |
| 6399 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 9260 | ADDRESS ON FILE | | | | | | | | SOFTWARE AGREEMENT |
| 10580 | ADDRESS ON FILE | | | | | | | | LINKUP SYSTEM PURCHASE AND LICENSE AGREEMENT |
| 6662 | ADDRESS ON FILE | | | | | | | | RECORDS MANAGEMNT SYSTEM SERVICE AGREEMENT |
| 6661 | ADDRESS ON FILE | | | | | | | | RECORDS MANAGEMENT SYSTEM SERVICE AGREEMENT |
| 6660 | ADDRESS ON FILE | | | | | | | | RECORDS MANAGEMENT SYSTEM SERVICE AGREEMENT |
| CONCEPTSHARE INC. | 126 YORK STREET, SUITE 502 | | | | OTTAWA | ON | K1N 5T5 | CANADA | AGREEMENT |
| 3085 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 2543 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 10710 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| CONCUR TECHNOLOGIES, INC. | 18400 N.E. UNION HILL ROAD | ATTN: LEGAL DEPARTMENT | | | REDMOND | WA | 98052 | | BUSINESS SERVICES AGREEMENT |
| CONCUR TECHNOLOGIES, INC. | 601 108TH AVE NE | SUITE 1000 | | | BELLEVUE | WA | 98004 | | SALES ORDER FORM |
| CONCUR TECHNOLOGIES, INC. | 601 108TH AVENUE NE | SUITE 1000 | | | BELLEVUE | WA | 98004 | | SALES ORDER FORM FOR PROFESSIONAL SERVICES |
| 9261 | ADDRESS ON FILE | | | | | | | | MULTIPLE-USER ACCESS AGREEMENT |
| 5525 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 4986 | ADDRESS ON FILE | | | | | | | | THE REYNOLDS AND REYNOLDS COMPANY FORMS AND DOCUMENT MANAGEMENT SERVICES AGREEMENT |
| 2971 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| 2602 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| CONSTELLATION ENERGY- GAS DIVISION, LLC | 9960 CORPORATE CAMPUS DR. SUITE 2000 | | | | LOUISVILLE | KY | 40223 | | NATURAL GAS AGREEMENT |
| CONSTELLATION NEWENERGY - GAS DIVISION, LLC | 9980 CORPORATE CAMPUS DRIVE, SUITE 2000 | | | | LOUISVILLE | KY | 40223 | | NATURAL GAS AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| CONSTELLATION NEWENERGY -GAS DIVISION, LLC | 9960 CORPORATE CAMPUS DR. | | | | LOUISVILLE | KY | 40223 | | VECTREN ENERGY DELIVERY OF OHIO, INC. |
| CONTEMPORARY GRAPHICS | 7001 NORTH PARK DRIVE | | | | PENNSAUKEN | NJ | 08109 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| CONTINENTAL CASUALTY COMPANY | 333 SOUTH WABASH AVENUE | | | | CHICAGO | IL | 60604 | | COMMERCIAL UMBRELLA RENEWAL DECLARATION |
| CONTINENTAL CASUALTY COMPANY | 334 SOUTH WABASH AVENUE | | | | CHICAGO | IL | 60604 | | EMPLOYMENT PRACTICES LIABILITY SOLUTIONS |
| CONTINENTAL CASUALTY COMPANY | P.O. BOX 8317 | | | | CHICAGO | IL | 60680-8317 | | FIDUCIARY LIABILITY SOLUTIONS |
| CONTINENTAL DATA LABEL | 1855 FOX LANE | | | | ELGIN | IL | 60123 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| CONTINENTAL INSURANCE COMPANY | 125 BROAD STREET 8TH FLOOR | | | | NEW YORK | NY | 10004 | | CRIME POLICY DECLARATIONS FORM A |
| CONTROL, INC. | 95 DERMODY STREET | | | | CRANFORD | NJ | 07016 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 2511 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 2934 | ADDRESS ON FILE | | | | | | | | EXHIBIT A SMARTWORKS TECHNOLOGY USE LICENSE |
| HC GPO MEMBER DOC 24 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| COON, DONALD E. | ADDRESS ON FILE | | | | | | | | RELEASE |
| HC GPO MEMBER DOC 87 | ADDRESS ON FILE | | | | | | | | STANDARDIZATION INCENTIVE PROGRAM |
| 151 | ADDRESS ON FILE | | | | | | | | GENERAL SERVICES AGREEMENT |
| 1978 | ADDRESS ON FILE | | | | | | | | MASTER SUPPLY AGREEMENT |
| 2100 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| HC GPO MEMBER DOC 187 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 10602 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| COPYRIGHT CLEARANCE CENTER, INC. | ATTENTION: LEGAL COUNSEL | 222 ROSEWOOD DRIVE | | | DANVERS | MA | 01923 | | OFFER OF RENEWAL LETTER FOR ANNUAL COPYRIGHT LICENSE AGREEMENT |
| 10667 | ADDRESS ON FILE | | | | | | | | RX HISTORY AGREEMENT |
| 4995 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| CORNELIUS, BETTY J. | ADDRESS ON FILE | | | | | | | | RELEASE |
| CORPORATE ELECTRIC | 2708 AMERICAN DRIVE | | | | TROY | MI | 48083 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| CORPORATE GRAPHICS, INC. | 170 U.S. 206 | | | | HILLSBOROUGH TOWNSHIP | NJ | 08844 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| CORPORATE INSURANCE SERVICES | PO BOX 9102 | | | | NORWOOD | MA | 02062-9102 | | FLOOD DECLARATIONS PAGE |
| 2628 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| HC GPO MEMBER DOC 110 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| HC GPO MEMBER DOC 107 | ADDRESS ON FILE | | | | | | | | STANDARDIZATION INCENTIVE PROGRAM |
| 2992 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE |
| 4860 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 1787 | ADDRESS ON FILE | | | | | | | | TERM CONTRACT AWARD |
| 1788 | ADDRESS ON FILE | | | | | | | | TERM CONTRACT AWARD |
| 2467 | ADDRESS ON FILE | | | | | | | | SOFTWARE ACCESS LICENSE AND SERVICES AGREEMENT |
| 5705 | ADDRESS ON FILE | | | | | | | | CUSTOMER - TRADE |
| 4996 | ADDRESS ON FILE | | | | | | | | COUNTY OF MONTEREY STANDARD AGREEMENT |
| 2252 | ADDRESS ON FILE | | | | | | | | HOSPITAL BUSINESS FORMS, SUPPLIES AND RELATED SERVICES |

Pfiltre and Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 2631 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 2633 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| HC GPO MEMBER DOC 25 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| COYNE INTERNATIONAL ENTERPRISE CORPORATION, INC. (D/B/A COYNE TEXTILE SERVICES) | 2724 WESTPORT ROAD | | | | CHARLOTTE | NC | 28208 | | SERVICES AGREEMENT |
| CRABAR/GBF DBA TRADE ENVELOPES | 2441 PRESIDENTIAL PKWY. | | | | MIDLOTHIAN | TX | 76065 | | SUBCONTRACTOR CONFIDENTIALITY, IDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| CRA-CAR LLC | 235 HARTFORD TURNPIKE | | | | TOLLAND | CT | 06084 | | LEASE |
| 4861 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| CREATIVE BREAKTHROUGHS, INC | 1260 WOODWARD HEIGHTS | | | | FERNDALE | MI | 48220 | | CONTRACTING AGREEMENT |
| CREATIVE LABEL | 6670 SILACCI WAY | | | | GILROY | CA | 95020 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 4997 | ADDRESS ON FILE | | | | | | | | AGREEMENT |
| CREEK LITHO INC. | 9700 13TH AVE N | | | | PLYMOUTH | MN | 55441 | | SUBCONTRACTOR AGREEMENT |
| CREEK LITHO, INC. | 9700-13TH AV N | | | | PLYMOUTH | MN | 55441 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| CREEK LITHO. INC. | 9700- 13TH AVE N. | | | | PLYMOUTH | MN | 55441 | | PREFERRED  CERTIFIED SUPPLIER AGREEMENT |
| 4998 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| CRESA PORTLAND LLC | 415 NW 11TH AVENUE | | | | PORTLAND | OR | 97209 | | SERVICES AGREEMENT |
| CRESA PORTLAND LLC | 415 NW 11TH AVENUE | | | | PORTLAND | OR | 97209 | | SERVICES AGREEMENT |
| 5000 | ADDRESS ON FILE | | | | | | | | GOODS AND SERVICES AGREEMENT |
| 3013 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 10659 | ADDRESS ON FILE | | | | | | | | CUSTOMER - TECHNOLOGY |
| 9157 | ADDRESS ON FILE | | | | | | | | LINKUP SYSTEM PURCHASE AND LICENSE AGREEMENT |
| CRMFUSION INC. | 14 WOLFORD COURT | | | | KESWICK | ON | L4P 0B1 | CANADA | LICENSE AGREEMENT |
| 2526 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 2949 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| HC GPO MEMBER DOC 169 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| CROWN CREDIT COMPANY | 44 SOUTH WASHINGTON ST. | | | | NEW BREMEN | OH | 45869 | | LEASE SCHEDULE |
| CROWN CREDIT COMPANY | 44 SOUTH WASHINGTON ST. | | | | NEW BREMEN | OH | 45869 | | MASTER LEASE AGREEMENT |
| 2927 | ADDRESS ON FILE | | | | | | | | EXHIBIT A SMARTWORKS TECHNOLOGY USE LICENSE |
| HC GPO MEMBER DOC 130 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 2510 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| CRP-2 HOLDINGS AA LP | COLLIERS INTERNATIONAL ASSET | 1333 BUTTERFIELD ROAD | | | DOWNERS GROVE | IL | 60515 | | LEASE DOCUMENT |
| CRUZ JANITORIAL SERVICES | 617 CALIENTE AVENUE | | | | LIVERMORE | CA | 94550 | | SERVICE AGREEMENT |
| CSE, INC. | 153 OLD RAGLAND ROAD | PO BOX 1030 | | | MADISON HEIGHTS | VA | 24572 | | SERVICES AGREEMENT |
| 10671 | ADDRESS ON FILE | | | | | | | | SOFTWARE CONSULTING AGREEMENT |
| 10692 | ADDRESS ON FILE | | | | | | | | MAINTENANCE AND SUPPORT AGREEMENT |
| 2042 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| CUMMINS - SAN LUIS POTOSI | EJE 122 NO.200 | ZONA INDUSTRIAL | 78090 SAN LUIS POTOSI, SLP | | | | | MEXICO | STATEMENT OF WORK |
| 1979 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| CUSTER, JOSEPH FRANCIS | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | NON-COMPETE AGREEMENT |
| CUSTOM AIR | 935 CLAYCRAFT ROAD | | | | GAHANNA | OH | 43230 | | HVAC MAINTENANCE AGREEMENT |
| CUSTOM AIR | 935 CLAYCRAFT ROAD | | | | GAHANNA | OH | 43230 | | HVAC MAINTENANCE AGREEMENT |
| CUSTOM AIR | 935 CLAYCRAFT ROAD | | | | GAHANNA | OH | 43230 | | SERVICES AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| CUSTOM GRAPHIC SERVICES | 5110 RONDO DRIVE | | | | FT. WORTH | TX | 76106 | | SUPPLY AGREEMENT |
| CUSTOM GRAPHIC SERVICES | 5110 RONDO DRIVE | | | | FT. WORTH | TX | 76106 | | SUPPLY AGREEMENT |
| CUSTOM INDEX, INC. | 8 VREELAND AVE | | | | TOTOWA | NJ | 07512 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| CUSTOM INDEX, INC. | 50 FURLER STREET | | | | TOTOWA | NJ | 07512 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 5002 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| CUSTOMGRAPHIX PRINTING CORP | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55005 | | SUPPLIER INFO |
| CUSTOMGRAPHIX PRINTING CORPORATION | 8000 UNIVERSITY AVENUE N.E | | | | MINNEAPOLIS | MN | 55432 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| CUSTOMGRAPHIX PRINTING CORPORATION | 8000 UNIVERSITY AVENUE N.E. | | | | MINNEAPOLIS | MN | 55432 | | PREFERRED CERIFIED SUPPLIER AGREEMENT |
| CUSTOMGRAPHIX PRINTING CORPORATION | 8000 UNIVERSITY AVE NE | | | | MINNEAPOLIS | MN | 55432 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| CUSTOMGRAPHIX PRINTING CORPORATION | 8000 UNIVERSITY AVENUE N.E. | | | | MINNEAPOLIS | MN | 55432 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| CUTTING, BENJAMIN T. | 2432 MORNINGSTAR | | | | KETTERING | OH | 45420 | | EXECUTIVE SEVERANCE AGREEMENT |
| CUTTING, BENJAMIN T. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | COMPENSATION RECOVERY POLICY ACKNOWLEDGEMENT AND AGREEMENT |
| CUTTING, BENJAMIN T. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | EMPLOYMENT AGREEMENT |
| 4862 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 5003 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| CYRIL-SCOTT COMPANY | ATTENTION: LEGAL COUNSEL | P.O. BOX 310 | 3950 LANCASTER - NEW LEXINGTON ROAD | | LANCASTER | OH | 43130 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| CZARNOWSKI DISPLAY SERVICE, INC. | 2287 SOUTH BLUE ISLAND AVENUE | | | | CHICAGO | IL | 60608 | | SUBLEASE AGREEMENT |
| HC GPO MEMBER DOC 120 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| D&T, LLP | 250 EAST FIFTH ST | SUITE 1900 | | | CINCINNATI | OH | 45201-5340 | | ENGAGEMENT AGREEMENT |
| 3453 | ADDRESS ON FILE | | | | | | | | CONTRACT FOR GOODS AND SERVICES |
| DAILEY, THOMAS | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | EMPLOYMENT AGREEMENT |
| 5257 | ADDRESS ON FILE | | | | | | | | THE STANDARD REGISTER COMPANY/PARKLAND HEALTH & HOSPITAL SYSTEM PRODUCT LOCAL ENHANCEMENT TO CONTRACT NO. BP91042 |
| 3104 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 4863 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 3446 | ADDRESS ON FILE | | | | | | | | MEMORANDUM OF UNDERSTANDING FOR PREFERRED SUPPLIER PROGRAM - PACKAGING |
| 4864 | ADDRESS ON FILE | | | | | | | | CUSTOMER - STORAGE |
| 4865 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 3087 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 2146 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| DATA LABEL INC | GEORGE SNYDER | DATA LABEL INC 1000 SPRUCE ST | | | TERRE HAUTE | IN | 47807 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| DATA LABEL INC | 1000 SPRUCE STREET | | | | TERRE HAWTE | IN | 47807 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| DATAGRAPHIC LTD | UNIT 2 | | | | COTTAGE LEAP | RUGBY | CV21 3XP | UNITED KINGDOM | SERVICES AGREEMENT |
| DATAGRAPHIC LTD | UNIT 2 | | | | COTTAGE LEAP | RUGBY | CV21 3XP | UNITED KINGDOM | SERVICES AGREEMENT |
| DATAGRAPHIC LTD | UNIT 2 | COTTAGE LEAP | | | RUGBY | | CV213XP | UNITED KINGDOM | SERVICES AGREEMENT |
| DATAMART DIRECT INC | 279 MADSEN DR | #101 | | | BLOOMINGDALE | IL | 60108 | | CTP TRIAL PROGRAM |
| DATAMAX PIONEER | ATTENTION GENERAL COUNSEL | 345 PINE TREE RD | | | LAKE MARY | FL | 32746 | | OTHER VENDOR AGREEMENTS - DIRECT |
| DATAMAX PIONEER | C/O DATAMAX-O'NEIL | 4501 PARKWAY COMMERCE BLVD | | | ORLANDO | FL | 32808 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 2492 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 10721 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 6039 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| HC GPO MEMBER DOC 131 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| | | | | | | | | | LETTER AGREEMENT RE: REPRESENTATION OF BOEING AND STANDARD REGISTER - WAIVER OF ACTUAL OR POTENTIAL CONFLICT OF |
| DAVIS WRIGHT TREMAINE LLP | 777 108TH AVENUE NE | SUITE 2300 | | | BELLEVUE | WA | 98004-5149 | | INTEREST |
| 2636 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| DAYTON CORRUGATED PACKAGING CORP. | 1300 WAYNE AVE | | | | DAYTON | OH | 45410 | | OTHER VENDOR AGREEMENTS - DIRECT |
| DAYTON CORRUGATED PACKAGING CORP. | 1301 WAYNE AVE | | | | DAYTON | OH | 45410 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| DAYTON MAILING SERVICES | 100 S. KEOWEE STREET | | | | DAYTON | OH | 45402 | | SUPPLY AGREEMENT |
| DAYTON MAILING SERVICES, INC | 100 S KEOWEE ST | | | | DAYTON | OH | 45402 | | BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| DAYTON MAILING SERVICES, INC. | 100 SOUTH KEOWEE STREET | | | | DAYTON | OH | 45402 | | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| 6146 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 2101 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| DAYTON WALTHER | W.W. WHITE, PRESIDENT | 2800 EAST RIVER ROAD | | | MORAINE | OH | 45439 | | VALLEYCREST LANDFILL SITE PARTICIPATION AGREEMENT |
| 10712 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 10660 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE |
| 10713 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 1767 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 2474 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 2198 | ADDRESS ON FILE | | | | | | | | DOCUMENT EQUIPTMENT AND SERVICE AGREEMENT |
| 6049 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 5005 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 10661 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AND SUBLICENSE |
| DELOITTE & TOUCHE LLP | 250 EAST 5TH STREET | SUITE 1900 | | | CINCINNATI | OH | 45202-5109 | | ENGAGEMENT LETTER |
| DELOITTE CONSULTING LLP | 1633 BROADWAY | | | | NEW YORK | NY | 10019 | | GENERAL BUSINESS TERMS |
| 5006 | ADDRESS ON FILE | | | | | | | | MASTER PURCHASE AGREEMENT |
| 2071 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| 10610 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AND SUBLICENSE |
| 2586 | ADDRESS ON FILE | | | | | | | | DELTA DENTAL OF COLORADO BUSINESS ASSOCIATE AGREEMENT |
| 2746 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 5007 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 2648 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |

FTI Pre- and Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 2816 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 6182 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| DELTA PRINTING SERVICES | 28210 N. AVENUE STANFORD | | | | VELENCIA | CA | 91355 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| DEMAND MANAGEMENT | ATTENTION: GENERAL COUNSEL | 3260 JAY STREET | | | SANTA CLARA | CA | 95054 | | LICENSE AGREEMENT |
| DEMAY, DIANN | ADDRESS ON FILE | | | | | | | | RELEASE |
| HC GPO MEMBER DOC 26 | ADDRESS ON FILE | | | | | | | | LETTER OF COMMITMENT |
| 2232 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| 5585 | ADDRESS ON FILE | | | | | | | | SERVICE CONTRACT |
| 5008 | ADDRESS ON FILE | | | | | | | | SOLICITATION/CONTRACT/ORDER FOR COMMERCIAL ITEMS |
| 10611 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| DESIGN TYPE | SHERYL MCHUGH; PRESIDENT | 1670 SPECTRUM DR. | | | LAWRENCEVILLE | GA | 30043 | | ADDENDUM TO PREFERRED SUBCONTRACTOR AGREEMENT |
| DESIGN TYPE, INC | 1670 SPECTRUM DRIVE | | | | LAWRENCEVILLE | GA | 30043 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 2278 | ADDRESS ON FILE | | | | | | | | PARTICIPATING MEMBER DESIGNATION FORM |
| 10612 | ADDRESS ON FILE | | | | | | | | SMARTWORKS.COM, INC. USE AGREEMENT |
| 2680 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 2786 | ADDRESS ON FILE | | | | | | | | DOCUMENT CONSULTING SERVICES AGREEMENT |
| 2798 | ADDRESS ON FILE | | | | | | | | DOCUMENT CONSULTING SERVICES AGREEMENT |
| 2765 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| DEW, JR. , THOMAS R. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | EMPLOYMENT AGREEMENT |
| DEWEY PEST CONTROL | ATTENTION GENERAL COUNSEL | 3090 E FOOTHILL BLVD | | | PASADENA | CA | 91107 | | SERVICES AGREEMENT |
| 2043 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| DG3 NORTH AMERICA, INC. | 100 BURMA ROAD | | | | JERSEY CITY | NJ | 07310 | | STRATEGIC SOURCING AGREEMENT |
| DG3 NORTH AMERICA, INC. | 100 BURMA ROAD | | | | JERSEY CITY | NJ | 07310 | | STRATETGIC SOURCING AGREEMENT |
| 5653 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 5011 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| 6663 | ADDRESS ON FILE | | | | | | | | RECORDS MANAGEMENT SYSTEM SERVICE AGREEMENT |
| 6635 | ADDRESS ON FILE | | | | | | | | RECORDS MANAGEMENT SYSTEM SERVICE AGREEMENT |
| DIGICERT, INC. | SUITE 200 CANOPY BLDG. II | 355 SOUTH 520 WEST | | | LINDON | UT | 84042 | | ENTERPRISE MANAGED PKI ACCESS AGREEMENT |
| DIGIPRESS, INC. DBA SPIRE | 65 BAY STREET | | | | DORCHESTER | MA | 02125 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 9218 | ADDRESS ON FILE | | | | | | | | STRATEGIC ALLIANCE AGREEMENT |
| DIGITALMAILER INC. | 220 SPRING STREET | SUITE 200 | | | HERNDON | VA | 20170 | | LEAD REFERRAL AGREEMENT |
| DIGITALTOPRINT | SUITE 5, BASE POINT ANDOVER | | | | CAXTON CLOSE | ANDOVER | SP103FG | UNITED KINGDOM | SOFTWARE LICENSE AGREEMENT OCTOBER 1ST 2012 REVISED JUNE 1 2013 |
| DIGITALTOPRINT, INC | 230 PARK AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10169 | | RESELLER AGREEMENT |
| HC GPO MEMBER DOC 160 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| DILIGENT BOARD MEMBER SERVICES, INC. | ATTENTION: GENERAL COUNSEL | 1385 BROADWAY, 19TH FLOOR | | | NEW YORK | NY | 10018 | | SERVICES AGREEMENT |
| 2254 | ADDRESS ON FILE | | | | | | | | NOVATION/STANDARD REGISTER LETTER OF UNDERSTANDING NOVATION PRODUCT SUPPLIER AGREEMENT BP91043 |
| 2594 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| HC GPO MEMBER DOC 27 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| DINELLO, ANTHONY J. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | DIRECTOR INDEMNITY AGREEMENT |
| DIRECT DATA CORPORATION | DBA DIRECT DATA COMMUNICATION | 5475 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | | BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| 5012 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| DIRECT MAIL OF MAINE (DMM) | 44 MANSON LIBBY ROAD | | | | SCARBOROUGH | ME | 04070 | | BILLING SOLUTIONS SOURCING AGREEMENT |
| DIRECT SUPPLY, INC. | 6767 NORTH INDUSTRIAL ROAD | | | | MILWAUKEE | WI | 53223 | | DSSI ELECTRONIC COMMERCE SUPPLIER AGREEMENT |
| DIRECT SUPPLY, INC. | 6767 NORTH INDUSTRIAL ROAD | | | | MILWAUKEE | WI | 53223 | | DSSI ELECTRONIC COMMERCE SUPPLIER AGREEMENT |
| DISCLOSURENET INC. | 330 BAY ST | SUITE 200 | | | TORONTO | ON | M5H 2S8 | CANADA | DISCLOSURENET ENTERPRISE LICENSE AND SERVICE AGREEMENT |
| 5013 | ADDRESS ON FILE | | | | | | | | MASTER CORPORATE PURCHASE AGREEMENT |
| DITTO DOCUMENT SOLUTIONS | 610 SMITHFIELD STREET | SUITE 200 | | | PITTSBURGH | PA | 15222 | | THE STANDARD REGISTER COMPANY CERTIFIED TRADE PARTNER AGREEMENT |
| DIVERSIFED LABELING SOLUTIONS | 1285 HAMILTON PARKWAY | | | | ITASCA | IL | 60143 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| DIVERSIFIED GRAPHICS INC | 3301 COMO AVE SE | | | | MINNEAPOLIS | MN | 55414 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| DIVERSIFIED TAPE & GRAPHICS | P.O. BOX 4288 | | | | BUFFALO GROVE | IL | 60411 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPRETY AND NON-COMPETITION AGREEMENT |
| HC GPO MEMBER DOC 155 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 10603 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| DIXIE CHOPPER | 6302 E. COUNTY RD. 100 N | | | | COATESVILLE | IN | 46121-9689 | | DIXIE CHOPPER SCOPE DOCUMENT |
| 2537 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| HC GPO MEMBER DOC 144 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| DMM INC. | 44 MANSON LIBERTY ROAD | | | | SCARBOROUGH | ME | 04074 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| DMM, INC. | 44 MANSON LIBBY RD. | | | | SCARBOROUGH | ME | 04074 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| DOBB PRINTING, INC. | 2341 HARVEY ST | | | | MUSKEGON | MI | 49442 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| HC GPO MEMBER DOC 194 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 5014 | ADDRESS ON FILE | | | | | | | | CUSTOMER - TRADE |
| DOCUPLEX | 725 E BAYLEY | | | | WICHITA | KS | 67211 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| DOCUPLEX | 725 E BAVLEY | | | | WICHITA | KS | 67211 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| DOCUPLEX, INC. | 725 EAST BAYLEY | | | | WICHITA | KS | 67211 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| DOHERTY, WALLACE, PILLSBURY AND MURPHY, P.C. | ONE MONARCH PLACE | SUITE 1900 | | | SPRINGFIELD | MA | 01144 | | ENGAGEMENT LETTER AGREEMENT |
| 4866 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 4868 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |

Dun & Bradstreet Companies
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 10613 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AND SUBLICENSE |
| DOMTAR INDUSTRIES INC. | 10 PEACHTREE PLACE SUITE 700 | | | | ATLANTA | GA | 30309 | | ELECTRONIC DATA INTERCHANGE AGREEMENT |
| 10714 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| DOUBLE ENVELOPE COMPANY | 7702 PLANTATION ROAD | | | | ROANOKE | VA | 24019 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| DOUBLE ENVELOPE COMPANY | 7702 PLANTATION ROAD | | | | ROANOKE | VA | 24019 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| DOWDLE, LORETTA | ADDRESS ON FILE | | | | | | | | RELEASE |
| HC GPO MEMBER DOC 28 | ADDRESS ON FILE | | | | | | | | PMDF |
| DPI INC | 3240 TOWN POINT DRIVE | STE 130 | | | KENNESAW | GA | 30144 | | THE STANDARD COMPANY PREFERRED SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| DPI, INC. | 3240 TOWN POINT DRIVE STE 130 | | | | KENNESAW | GA | 30144 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 8964 | ADDRESS ON FILE | | | | | | | | CONFIRMATION PART OF THE MERCANTILE CUSTOMER GENERATION SUPPLY AGREEMENT |
| DR MYCOMMECE, INC. | 10380 BREN ROAD WEST | | | | MINNETONKA | MN | 55343 | | CONFIRMATION OF PURCHASE ORDER U6371052302 |
| 6636 | ADDRESS ON FILE | | | | | | | | RECORDS MANAGEMENT SYSTEM SERVICE AGREEMENT |
| 154 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| DS GRAPHICS INC. | 120 STEDMAN STREET | | | | LOWELL | MA | 01850 | | SUPPLY AGREEMENT |
| DS GRAPHICS INC. | 120 STEDMAN STREET | | | | LOWELL | MA | 01851 | | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| 1707 | ADDRESS ON FILE | | | | | | | | MASTER SERVICE AGREEMENT |
| 156 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| DTP SYSTEMS | 230 PARK AVENUE 10TH FLOOR | | | | NEW YORK | NY | 10169 | | SOFTWARE LICENSE AGREEMENT |
| 10614 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE |
| DUN & BRADSTREET, INC. | ATTENTION: JAY H. GLICK | 103 JFK PARKWAY | | | SHORT HILLS | NJ | 07078 | | CONFIDENTIALITY & PROCESSING AGREEMENT (REDACTED) |
| DUN & BRADSTREET, INC. | 512 FASHION AVE | #1100 | | | NEW YORK | NY | 10018 | | MASTER AGREEMENT |
| DUN & BRADSTREET, INC. | ATTENTION: LEGAL COUNSEL | 512 FASHION AVE #1100 | | | NEW YORK | NY | 10018 | | D & B ORDER FORM |
| 2515 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 2940 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| HC GPO MEMBER DOC 125 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| DUNN & BRADSTREET, INC. | ATTENTION: LEGAL COUNSEL | 103 JFK PARKWAY | | | SHORT HILLS | NJ | 07078 | | CONFIDENTIALITY & PROCESSING AGREEMENT |
| DUPLI SYSTEMS, INC. | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| DUPLI-SYSTEMS, INC. | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| DUPLI-SYSTEMS, INC. | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| DURAMARK TECHNOLOGIES, LLC | 17401 TILLER COURT, SUITE H | | | | WESTFIELD | IN | 46074 | | DURAMARK EQUIPMENT SUPPORT AGREEMENT - FOR THE PROVISION OF EQUIPMENT SERVICING SUPPORT AND RELATED PRODUCTS. |
| 2931 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| DYNAMIT TECHNOLOGIES, LLC | 274 MARCONI BOULEVARD | SUITE 100 | | | COLUMBUS | OH | 43215 | | DYNAMIT MASTER PROFESSIONAL SERVICES AGREEMENT |

SPS Tech Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| EAGLE GRAPHICS, INC. | 150 N MOYER ST | | | | ANNVILLE | PA | 17003 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| EAGLE REGISTRATIONS INC. | 2410 KETTERING TOWER | | | | DAYTON | OH | 45423 | | EAGLE REGISTRATION CONTRACT |
| EAGLE REGISTRATIONS INC. | 402 KETTERING TOWER | | | | DAYTON | OH | 45423 | | REGISTRATION CONTRACT AGREEMENT |
| EAGLE REGISTRATIONS, INC. | 2410 KETTERING TOWER | | | | DAYTON | OH | 45423 | | REGISTRATION CONTRACT |
| EAGLE REGISTRATIONS, INC. | 2410 KETTERING TOWER | | | | DAYTON | OH | 45423 | | REGISTRATION CONTRACT |
| EAGLE REGISTRATIONS, INC. | 402 KETTERING TOWER | | | | DAYTON | OH | 45423 | | REGISTRATION CONTRACT AGREEMENT |
| EARTH COLOR INC | 249 POMEROY ROAD | | | | PARSLPPANY | NJ | 07054 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| EARTH COLOR INC. | 249 POMEROY ROAD | | | | PARSIPPANY | NJ | 07054 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| EARTHCOLOR INC | 249 POMEROY ROAD | | | | PARSIPPANY | NJ | 07054 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| EARTHCOLOR INC. | 249 POMEROY ROAD | | | | PARSIPPANY | NJ | 07054 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 5020 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 3069 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 3034 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 6104 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| HC GPO MEMBER DOC 199 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| HC GPO MEMBER DOC 162 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 2460 | ADDRESS ON FILE | | | | | | | | SOFTWARE LICENSE AND SERVICES AGREEMENT |
| 10715 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 10717 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 7384 | ADDRESS ON FILE | | | | | | | | CUSTOMER AGREEMENT EXD PLATES |
| 7385 | ADDRESS ON FILE | | | | | | | | CUSTOMER AGREEMENT FULL AND SAA FULL 13X5 - 3 YR |
| 7392 | ADDRESS ON FILE | | | | | | | | CUSTOMER AGREEMENT STANDARD REGISTER, TIFF-DOWNLOADER - PRESENTED TO STANDARD REGISTER |
| EASTMAN KODAK COMPANY | 343 STATE STREET | | | | ROCHESTER | NY | 14650 | | LETTER AGREEMENT - EXTENSION OF LICENSE AGREEMENT |
| EASTMAN KODAK COMPANY | ATTN: CHIEF TRADEMARK COUNSEL | 343 STATE STREET | | | ROCHESTER | NY | 14650 | | LICENSE AGREEMENT |
| EASTMAN KODAK COMPANY | 343 STATE STREET | | | | ROCHESTER | NY | 14650 | | MASTER PURCHASE AGREEMENT |
| EASTMAN KODAK COMPANY | 343 STATE STREET | | | | ROCHESTER | NY | 14650 | | SERVICES AGREEMENT |
| EASYLINK SERVICES CORPORATION | 6025 THE CORNERS PKWY NW # 100 | | | | NORCROSS | GA | 30092 | | MASTER SERVICES AND SOFTWARE AGREEMENT |
| EASYLINK SERVICES USA, INC. | 6025 THE CORNERS PARKWAY, SUITE 100 | | | | NORCROSS | GA | 30092 | | SERVICES AGREEMENT |
| 157 | ADDRESS ON FILE | | | | | | | | MASTER PROCUREMENT AGREEMENT |
| 1709 | ADDRESS ON FILE | | | | | | | | MASTER SERVICE AGREEMENT |
| 10718 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 6005 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |

Sterling Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 5940 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| EGENUITY, LLC | PO BOX 157 | 134 EAST JACKSON ST | | | MONROE | IN | 46772 | | MASTER POS VENDOR SERVICES AGREEMENT |
| 5024 | ADDRESS ON FILE | | | | | | | | PRODUCT MANAGEMENT SERVICES |
| EIFERT, BRENDA | ADDRESS ON FILE | | | | | | | | RELEASE |
| 2283 | ADDRESS ON FILE | | | | | | | | PARTICIPATING MEMBER DESIGNATION FORM |
| 10672 | ADDRESS ON FILE | | | | | | | | MAINTENANCE AND SUPPORT AGREEMENT |
| 10673 | ADDRESS ON FILE | | | | | | | | SOFTWARE CONSULTING AGREEMENT |
| 2997 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| ELECTRONICS FOR IMAGING (EFI) | 1340 CORPORATE CENTER CURVE | | | | EAGEN | MN | 55121 | | REMITTANCE INVOICE |
| ELECTRONICS FOR IMAGING, INC. | 303 VELOCITY WAY | | | | FOSTER CITY | CA | 94404 | | SOFTWARE LICENSE AGREEMENT |
| ELECTRONICS FOR IMAGING, INC. | 303 VELOCITY WAY | | | | FOSTER CITY | CA | 94404 | | SOFTWARE LICENSE AGREEMENT |
| ELECTRONICS FOR IMAGING, INC. | 3125 LEWIS CENTER | | | | GROVE CITY | OH | 42123 | | SOFTWARE LICENSE AGREEMENT |
| ELEMENTS IV INTERIORS | 3680 WYSE ROAD | | | | DAYTON | OH | 45414 | | FURNITURE DEALERSHIP SERVICE AGREEMENT |
| 10615 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| HC GPO MEMBER DOC 193 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| HC GPO MEMBER DOC 29 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| 4869 | ADDRESS ON FILE | | | | | | | | CUSTOMER - STORAGE |
| 6101 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| EMC CORP. | ATTN: ANA GUERREIRO | 50 CONSTITUTION BLVD. | 4/S-12 | | FRANKLIN | MA | 02038 | | PURCHASE ORDER 263617: EMC POWERPATH SOFTWARE SUPPORT |
| EMC CORPORATION | 4807 ROCKSIDE ROAD | | | | INDEPENDENCE | OH | 44131 | | CONTINUOUS COVERAGE PRODUCT MAINTENANCE |
| EMERSON NETWORK POWER, LIEBERT SERVICES, INC. | 610 EXECUTIVE CAMPUS DRIVE | | | | WESTERVILLE | OH | 43082 | | SERVICES AGREEMENT |
| 2780 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 3061 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AGREEMENT |
| EMT INTERNATIONAL | 780 CENTERLINE DR, | | | | HOBART | WI | 54155 | | MASTER LEASE AND FINANCING AGREEMENT SCHEDULE |
| 5628 | ADDRESS ON FILE | | | | | | | | ENETRIX INC. SUPPLY AGREEMENT |
| ENGINEER MECHANICAL CONTRACTOR INCORPORATED | 1495 NICHOLS DRIVE | | | | ROCKLIN | CA | 95765 | | MAINTENANCE CONTRACT |
| ENNIS BUSINESS FORMS | 2441 PRESIDENTIAL PARKWAY | | | | MIDLOTHIAN | TX | 76065 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| ENNIS, INC. | 2441 PRESIDENTIAL PKWY | | | | MIDLOTHIAN | TX | 76065 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| ENNIS, INC. | 2441 PRESIDENTIAL PARKWAY | | | | MIDLOTHIAN | TX | 76065 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPRETY AND NON-COMPETITION AGREEMENT |
| ENNIS, INC. | 2441 PRESIDENTIAL PARKWAY | | | | MIDLOTHIAN | TX | 76065 | | VENDOR AGREEMENT |
| ENNIS, INC. | 2441 PRESIDENTIAL PKWY | | | | MIDLOTHIAN | TX | 76065 | | ASSET ACQUISITION EMAIL |
| ENNIS, INC. | 2441 PRESIDENTIAL PKWY | | | | MIDLOTHIAN | TX | 76065 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 9238 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AND GOODS PURCHASE AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 2103 | ADDRESS ON FILE | | | | | | | | BILLING SOLUTIONS SERVICES AGREEMENT |
| 980 | ADDRESS ON FILE | | | | | | | | CUSTOMER REBATE AND INCENTIVE AGREEMENT |
| ENTERPRISE GROUP | A DIVISION OF DOMTAR PAPER CO LLC | ATTN: TY MEREDITH - ACCOUNT MANAGER | 10 PEACHTREE PLACE, SUITE 700 | | ATLANTA | GA | 30309 | | PURCHASE AGREEMENT |
| ENTERPRISE PRINTING & PRODUCTS CORP. | 150 NEWPORT AVENUE | | | | EAST PROVIDENCE | RI | 02916 | | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| ENTERPRISE PRINTING & PRODUCTS CORP. | 150 NEWPORT AVE | | | | EAST PROVIDENCE | RI | 02916 | | STANDARD REGISTER SUPPLIER REQUEST DOCUMENT |
| ENTERPRISE PRINTING & PRODUCTS CORP. | 150 NEWPORT AVE | | | | EAST PROVIDENCE | RI | 02916 | | SUPPLIER REQUEST DOCUMENT |
| ENTERPRISE PRINTING & PRODUCTS CORP/BSP | 150 NEWPORT AVENUE | | | | EAST PROVIDENCE | RI | 02916 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| ENTERPRISE PRINTING & PRODUCTS CORPORATION | 150 NEWPORT AVENUE | | | | EAST PROVIDENCE | RI | 02916 | | WORKFLOW ONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| ENTERPRISE PRINTING & PRODUCTS CORPORATION | 150 NEWPORT AVENUE | | | | EAST PROVIDENCE | RI | 02916 | | BUSINESS ASSOCIATE AGREEMENT |
| ENTERPRISE PRINTING & PRODUCTS, CORP | 150 NEWPORT AVENUE | | | | EAST PROVIDENCE | RI | 02916 | | THE RELIZON COMPANY D/B/A WORKFLOWONE AND ENTERPRISE PRINTING & PRODUCTS, CORP. |
| 2104 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| 2105 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| ENTERPRISE SEARCH ASSOCIATES, LLC | 70 BIRCH ALLEY | SUITE 240/ BUILDING B | | | DAYTON | OH | 45440 | | SERVICES AGREEMENT |
| ENTERPRISE SEARCH ASSOCIATES, LLC | 7031 CORPORATE WAY | SUITE 102 | | | DAYTON | OH | 45959 | | SERVICES AGREEMENT |
| ENVELOPE MART, INC. | 2639 TRACY RD | | | | NORTHWOOD | OH | 43619 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN | MI | 48111 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 5028 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| ENVISION 3 | 225 MADSEN DR | | | | BLOOMINGDALE | IL | 60108 | | SALE AGREEMENTS |
| ENVISION GRAPHICS INC. | 225 MADSEN DR | | | | BLOOMINGDALE | IL | 60108 | | STRATEGIC SOURCING AGREEMENT |
| 2676 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| EQUEST, LLC | 2010 CROW CANYON PLACE | SUITE 100-10016 | | | SAN RAMON | CA | 94583 | | EQUEST COMPLIANCE SOLUTIONS CONTRACT |
| 10368 | ADDRESS ON FILE | | | | | | | | SUPPLIER SERVICES AGREEMENT |
| 5029 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| 7431 | ADDRESS ON FILE | | | | | | | | SUBSCRIPTION AND SERVICES AGREEMENT |
| ERVING, MICHAEL P. | ADDRESS ON FILE | | | | | | | | RELEASE |
| 5986 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 4870 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 5031 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 5033 | ADDRESS ON FILE | | | | | | | | PURCHASE AND LICENSE AGREEMENT |
| 6400 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 6401 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 9161 | ADDRESS ON FILE | | | | | | | | PRODUCT PURCHASE AGREEMENT |
| EXACTTARGET | 20 NORTH MERIDIAN STREET | SUITE 200 | | | INDIANAPOLIS | IN | 46204 | | MASTER CHANNEL PARTNER AGREEMENT |
| EXACTTARGET INC. | 20 NORTH MERIDIAN STREET | SUITE 200 | | | INDIANAPOLIS | IN | 46204 | | MASTER CHANNEL PARTNER AGREEMENT |
| EXACTTARGET, INC. | 20 NORTH MERIDIAN STREET | SUITE 200 | | | INDIANAPOLIS | IN | 46204 | | EXACTTARGET HUBXCHANGE PARTNER PROGRAM AGREEMENT |
| EXECUTIVE LIABILITY UNDERWRITERS | ONE CONSTITUTION PLAZA, 16TH FLOOR | | | | HARTFORD | CT | 06103 | | EXCESS POLICY DECLARATIONS |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| EXECUTIVE SEARCH PROFESSIONALS | | | | | | | | | ENGAGEMENT LETTER |
| 5681 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT PURCHASE AND SMARTWORKS USE AGREEMENT |
| 2740 | ADDRESS ON FILE | | | | | | | | MASTER SUPPLIER AGREEMENT |
| HC GPO MEMBER DOC 146 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| EXETER 700 PATROL, LLC | 541 INDUSTRY ROAD | | | | LOUISVILLE | KY | 40208 | | LEASE AGREEMENT |
| 9165 | ADDRESS ON FILE | | | | | | | | PURCHASE AGREEMENT |
| 5035 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 5037 | ADDRESS ON FILE | | | | | | | | CUSTOMER - TRADE |
| 2107 | ADDRESS ON FILE | | | | | | | | STANDARD PROCUREMENT AGREEMENT FOR GOODS AND SERVICES |
| 2108 | ADDRESS ON FILE | | | | | | | | MC GOODS WITH INCIDENTAL SERVICES AGREEMENT |
| 9262 | ADDRESS ON FILE | | | | | | | | STATEMENT OF WORK |
| 5040 | ADDRESS ON FILE | | | | | | | | ELECTRONIC CUSTOMER RELATIONSHIP MANGEMENT SOLUTIONS AGREEMENT |
| 6051 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| FACTORY MUTUAL INSURANCE COMPANY | 270 CENTRAL AVE | | | | JOHNSTON | RI | 02919 | | MUTUAL CORPORATION NON-ASSESSABLE POLICY MASTER GLOBAL INSURING POLICY |
| FAILSAFE MEDIA COMPANY | 475 CAPITAL DRIVE | | | | LAKE ZURICH | IL | 60047 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| FAILSAFE MEDIA COMPANY | 475 CAPITAL DRIVE | | | | LAKE ZURICH | IL | 60047 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 2717 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 159 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLINICAL ENTERPRISE SUBSCRIPTION USE AND SOFTWARE SUPPORT AGREEMENT |
| FAIRVIEW PLAZA JLC LLC | AMERICAN ASSET CORPORATION | 5950 FAIRVIEW ROAD | SUITE 18 | | CHARLOTTE | NC | 28210 | | LEASE AGREEMENT |
| FAKURI IRELAND & COX P.L.L. | 500 COURTHOUSE PLAZA, S.W. | 10 NORTH LUDLOW STREET | | | DAYTON | OH | 45402 | | ENGAGEMENT LETTER AGREEMENT |
| 6637 | ADDRESS ON FILE | | | | | | | | RECORDS MANAGEMENT SYSTEM SERVICE AGREEMENT |
| 10719 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 2109 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| HC GPO MEMBER DOC 30 | ADDRESS ON FILE | | | | | | | | STANDARDIZATION INCENTIVE PROGRAM |
| 3448 | ADDRESS ON FILE | | | | | | | | SOFTWARE LICENSING AGREEMENT |
| 5044 | ADDRESS ON FILE | | | | | | | | FORMS AND DOCUMENT MANAGEMENT SERVICES AGREEMENT |
| 10605 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT (ADDENDUM TO AN EXISTING AGREEMENT) |
| FCL | 4600 N OLCOTT AVE | | | | HARWOOD HEIGHTS | IL | 60706 | | FSC LABELING ARRANGEMENT |
| FCL GRAPHICS | 4600 N OLCOTT AVE | | | | HARWOOD HEIGHTS | IL | 60706 | | STRATEGIC SOURCING AGREEMENT |
| FCL GRAPHICS | 4600 N OLCOTT | | | | HARWOOD HEIGHTS | IL | 60706 | | FCL CONTRACTS AND DOCUMENTS FILE |
| FCL GRAPHICS INC | 4500 NORTH OLCOTT AVE | | | | HARWOOD HEIGHTS | IL | 60706 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| FCL GRAPHICS INC | 4600 N. OLCOTT | | | | HARDWOOD HEIGHTS | IL | 60706 | | SUPPLIER REQUEST DOCUMENT |
| FCL GRAPHICS INC. | 4600 N. OLCOTT AVE | | | | HARDWOOD HEIGHTS | IL | 60706 | | BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| FCL GRAPHICS INC. | 4600 N OLCOTT AVE | | | | HARWOOD HEIGHTS | IL | 60706 | | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| FCL GRAPHICS,  INC. | 4500 NORTH OLCOTT AVENUE | | | | HARWOOD HEIGHTS | IL | 60706 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |

The Reliz and Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| FCL GRAPHICS, INC. | 4600 N. OLCOTT | | | | HARDWOOD HEIGHTS | IL | 60706 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| FCL GRAPHICS, INC. | 4600 NORTH OLCOTT | | | | HARWOOD HEIGHTS | IL | 60706 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 4871 | ADDRESS ON FILE | | | | | | | | CUSTOMER - STORAGE |
| 160 | ADDRESS ON FILE | | | | | | | | AGREEMENT |
| FEDERAL EXPRESS CORPORATION AND FEDEX GROUND PACKAGE SYSTEM INC. | 942 SOUTH SHADY GROVE ROAD | | | | MEMPHIS | TN | 38120 | | FEDEX PRICING AGREEMENT NO. 3035467 |
| FEDERAL INSURANCE COMPANY/ CHUBB GROUP OF INSURANCE | MCHAEL A GORTIN | 15 MOUNTAIN VIEW ROAD | | | WARREN | NJ | 07059 | | EXECUTIVE PROTECTION PORTFOLIO |
| 1981 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY MASTER AGREEMENT |
| FEDEX FREIGHT SYSTEM, INC. | 2200 FORWARD DRIVE | COPY TO FEDEX FREIGHT SYSTEM, INC., RENAISSANCE CENTER STE. 600 | 1715 AARON BRENNER DRIVE, MEMPHIS, TN 38120 | | HARRISON | AR | 72601 | | MOTOR CARRIER TRANSPORTATION SERVICE AGREEMENT |
| FEDEX FREIGHT SYSTEM, INC. | RENAISSANCE CENTER SUITE 600 | 1715 AARON BRENNER DRIVE | | | MEMPHIS | TN | 38120 | | MOTOR CARRIER TRANSPORTATION SERVICE AGREEMENT |
| FEDEX KINKO'S OFFICE AND PRINT SERVICES, INC. | 13155 NOEL ROAD | SUITE 1600 | | | DALLAS | TX | 75240 | | MASTER PURCHASE AGREEMENT |
| FEDEX OFFICE AND PRINT SERVICES, INC. | THREE GALLERIA TOWER, SUITE 1600 | 13155 NOEL ROAD | | | DALLAS | TX | 75240 | | PROGRAM SERVICES AGREEMENT |
| FERRELLGAS PARTNERS, LLP. | 1110 NEW ROAD | | | | ORRTANNA | PA | 17353 | | PRODUCTS AND SERVICES AGREEMENT |
| 4872 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 161 | ADDRESS ON FILE | | | | | | | | MASTER PRINT/MAIL AGREEMENT #30187283 |
| 162 | ADDRESS ON FILE | | | | | | | | MASTER PRINT MAIL AGREEMENT |
| 2110 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| FIDELITY MANAGEMENT TRUST COMPANY | 82 DEVONSHIRE STREET | | | | BOSTON | MA | 02109 | | TRUST AGREEMENT |
| FIELDGLASS, INC. | 125 S. WACKER DRIVE | SUITE 2400 | | | CHICAGO | IL | 60606 | | END USER LICENSE AND NONDISCLOSURE AGREEMENT |
| FIELDGLASS, INC. | 125 WACKER DRIVE | SUITE 2400 | | | CHICAGO | IL | 60606 | | FIELDGLASS END USER LICENSE AND NONDISCLOSURE AGREEMENT |
| 163 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| FINELINE GRAPHICS INC. DBA FINELINE PRINTING GROUP | 8081 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| FINELINE GRAPHICS INC. DBA FINELINE PRINTING GROUP | 8081 ZIONSVILLE RD. | | | | INDIANAPOLIS | IN | 46268 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| FIRE ENGINEERING COMPANY, INC | 4717 SOUTH 500 WEST | | | | SALT LAKE CITY | UT | 84123 | | SCOPE OF WORK AGREEEMENT |
| 10668 | ADDRESS ON FILE | | | | | | | | RX HISTORY CAPRURE AGREEMENT |
| FIREMAN'S FUND INSURANCE COMPANIES | P.O. BOX 777 | P.O. BOX 777 | | | NOVATO | CA | 94998. | | IMPORTANT NOTICE REGARDING TERRORISM COVERAGE - 380142 12 07 EXCESS LIABILITY POLICY |
| 6402 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 6014 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 5058 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 4874 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |

Before the Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 2182 | ADDRESS ON FILE | | | | | | | | ELECTRONIC CUSTOMER RELATIONSHIP MANAGEMENT SOLUTIONS AGREEMENT |
| 5051 | ADDRESS ON FILE | | | | | | | | SERVICE AGREEMENT |
| 4875 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 5052 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT PURCHASE AGREEMENT |
| 5053 | ADDRESS ON FILE | | | | | | | | STANDARDIZATION INCENTIVE PROGRAM TO ACCESS COMMITTED TIER PRICING |
| 4876 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| FIRST NATIONAL BANK ALASKA | 1821 GAMBELL STREET | | | | ANCHORAGE | AL | 99501 | | LEASE AGREEMENT |
| 10583 | ADDRESS ON FILE | | | | | | | | AGREEMENT |
| 9168 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 1983 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 5057 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 2310 | ADDRESS ON FILE | | | | | | | | FIRST TECHNOLOGY FEDERAL CREDIT UNION AGREEMENT TERMS AND CONDITIONS |
| 10674 | ADDRESS ON FILE | | | | | | | | SOFTWARE CONSULTING AGREEMENT |
| 5059 | ADDRESS ON FILE | | | | | | | | PRODUCT MANAGEMENT AGREEMENT |
| 2111 | ADDRESS ON FILE | | | | | | | | CUSTOMER - TRADE |
| FISHER UNITECH | 11260 CHESTER RD. | | | | CINCINNATI | OH | 45246 | | PURCHASE ORDER # 0018004996 AND QUOTATION/INVOICE |
| FISHER/UNITECH,INC. | 1150 STEPHENSON HWY. | | | | TROY | MI | 48083 | | SOLIDWORKS PROFESSIONAL SUBSCRIPTION SERVICE RENEWAL |
| 6009 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| FIVE START FOOD SERVICE, INC. | 440 ALLIED DRIVE | | | | NASHVILLE | TN | 37211 | | VENDING SERVICES AGREEMENT |
| FJS CONTINUOUS SHORT RUN | 200 COMMERCE BLVD | | | | LAWRENCE | PA | 15055 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| FJS PRINTING SERVICES | 200 COMMERCE BLVD | | | | LAWRENCE | PA | 15055 | | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| FLAGSHIP PRESS | 150 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | | RECONFIRMATION ENGAGEMENT LETTER |
| FLAGSHIP PRESS | 150 FLAGSHIP DRIVE | | | | NORTH ANDOVER | MA | 01845 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| HC GPO MEMBER DOC 31 | ADDRESS ON FILE | | | | | | | | LETTER OF PARTICIPATION |
| FLEXCON | 1305 S FOUNTAIN DRIVE | | | | OLATHE | KS | 66061 | | FLEXCON ENGAGEMENT LETTER |
| FLEXIBLE OFFICE SOLUTIONS, LLC | 1518 WILLOW LAWN DRIVE | | | | RICHMOND | VA | 23230 | | RESIDENT OFFICE SERVICES AGREEMENT |
| 3080 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 5962 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 3485 | ADDRESS ON FILE | | | | | | | | NOTICE OF INTENDED AWARD |
| 2112 | ADDRESS ON FILE | | | | | | | | PURCHASE CONTRACT |
| 2570 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| HC GPO MEMBER DOC 32 | ADDRESS ON FILE | | | | | | | | STANDARDIZATION INCENTIVE PROGRAM |
| FONG BROTHERS PRINTINMG, INC. | 320 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | | SUPPLY AGREEMENT |
| 5640 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| FORMAX, A DIVISION OF BESCORP, INC. | 1 EDUCATION WAY | | | | DOVER | NH | 03820 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| FORMS MANUFACTURER, INC. (FMI) | 312 E. FOREST | | | | GIRARD | KS | 66743 | | REBATE AGREEMENT |
| FORMS MANUFACTURERS, INC. | 312 E. FOREST | | | | GIRARD | KS | 66743 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| FORMSTORE INCORPORATED | PAUL R. EDWARDS | 1614 HEADLAND DRIVE | | | FENTON | MO | 63026 | | CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| FORMSTORE INCORPORATED | 1614 HEADLAND DRIVE | | | | FENTON | MO | 63026 | | CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| FORMSTORE, INCORPORATED | 1614 HEADLAND DRIVE | | | | FENTON | MO | 63026 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| FORSYTHE | 600 ALBANY STREET | | | | DAYTON | OH | 45417-3405 | | PURCHASE REQUISITION |
| FORSYTHE SOLUTIONS GROUP, INC. | BRYAN FISCHER | 8845 GOVERNORS HILL DR. #201 | | | CINCINNATI | OH | 45249 | | MAINTENANCE / SERVICE CONTRACT |
| FORSYTHE SOLUTIONS GROUP, INC. | 7770 FRONTAGE ROAD | | | | SKOKIE | IL | 60077 | | MASTER CONTRACTING AGREEMENT |
| FORUM PURCHASING, LLC | 2 RAVINIA DRIVE | SUITE 1290 | | | ATLANTA | GA | 30346 | | PURCHASING AGREEMENT |
| FOURS1 | 8300 NORMAN CENTER DR- SUITE 1275 | | | | MINNEAPOLIS | MN | 55437 | | E-COMMERCE SERVICES AGREEMENT NO. 379 |
| FOURS1, INC. | 8300 NORMAN CENTER DRIVE | SUITE 1275 | | | MINNEAPOLIS | MN | 55437 | | COMMERCE AGREEMENT |
| FOURS1, INC. | 8300 NORMAN CENTER DRIVE | SUITE 1275 | | | MINNEAPOLIS | MN | 55437 | | E-COMMECE AGREEMENT |
| 2048 | ADDRESS ON FILE | | | | | | | | REFERRAL AGREEMENT |
| 10459 | ADDRESS ON FILE | | | | | | | | STATEMENT OF WORK |
| 4877 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCASE AGREEMENT |
| 4879 | ADDRESS ON FILE | | | | | | | | DOCUMENMT STORAGE AND PURCHASE AGREEMENT |
| FREEMAN | 2940 114TH STREET | | | | GRAD PRARIE | TX | 75050 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| FREEMAN | ATTENTION: LEGAL COUNSEL | 2940 114TH STREET | | | GRAND PRAIRIE | TX | 75050 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| HC GPO MEMBER DOC 33 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| FREEMAN, LARRY D. | ADDRESS ON FILE | | | | | | | | RELEASE |
| 4880 | ADDRESS ON FILE | | | | | | | | DOCUMENMT STORAGE AND PURCHASE AGREEMENT |
| 2945 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| 2522 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| HC GPO MEMBER DOC 100 | ADDRESS ON FILE | | | | | | | | LETTER OF COMMITMENT |
| 6229 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| 2483 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| FRONTRANGE SOLUTIONS | 5675 GIBRALTAR DR | | | | PLEASANTON | CA | 94588 | | FRONTRANGE MAINTENANCE AND SUPPORT TERMS & CONDITIONS; FRONTRANGE END-USER LICENSE AGREEMENT |
| FRONTRANGE SOLUTIONS USA INC | PO BOX 204375 | | | | DALLAS | TX | 75320-4375 | | LICENSE AND SUPPORT AGREEMENT |
| FRONTRANGE SOLUTIONS USA, INC. | PO BOX 204375 | | | | DALLAS | TX | 75320-4375 | | MAINTENANCE AND SUPPORT TERMS& CONDITIONS |
| FROST BROWN TODD LLC | 3300 GREAT AMERICAN TOWER | 301 EAST FOURTH STREET | | | CINCINNATI | OH | 45202 | | ENGAGEMENT LETTER AGREEMENT |
| FROST BROWN TODD LLC | STEPHEN N. HAUGHEY | 3300 GREAT AMERICAN TOWER | 301 EAST FOURTH STREET | | CINCINNATI | OH | 45202 | | SERVICES AGREEMENT |
| FSBT PROPERTIES | C/O THE CHARTER GROUP | ATTN: RODNEY DEYOE, PRESIDENT | 3000 SOUTH 31ST STREET | SUITE 500 | TEMPLE | TX | 76502 | | COMMERCIAL LEASE |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| FSI PRODUCTS, INC. | 7080 CHARTOM CIRCLE | | | | AURORA | IN | 47001 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPRETY AND NON-COMPETITION AGREEMENT |
| FUJIFILM NORTH AMERICA CORPORATION | 200 SUMMIT LAKE DRIVE | | | | VALHALLA | NY | 10595-1356 | | EQUIPMENT PURCHASE AND SECURITY AGREEMENT |
| FUJIFILM NORTH AMERICA CORPORATION | 850 CENTRAL AVENUE | | | | HANOVER PARK | IL | 60133 | | EQUIPMENT LOAN AGREEMENT |
| FUJIFILM NORTH AMERICA CORPORATION | 850 CENTRAL AVENUE | | | | HANOVER PARK | IL | 60133 | | EQUIPMENT LOAN AGREEMENT |
| FUJIFILM NORTH AMERICA CORPORATION | 850 CENTRAL AVENUE | | | | HANOVER PARK | IL | 60133 | | EQUIPMENT LOAN AGREEMENT |
| FUJIFILM NORTH AMERICA CORPORATION | 850 CENTRAL AVENUE | | | | HANOVER PARK | IL | 60133 | | EQUIPMENT LOAN AGREEMENT |
| FUJIFILM NORTH AMERICA CORPORATION | 850 CENTRAL AVENUE | | | | HANOVER PARK | IL | 60133 | | EQUIPMENT LOAN AGREEMENT |
| FUJIFILM NORTH AMERICA CORPORATION | 850 CENTRAL AVENUE | | | | HANOVER PARK | IL | 60133 | | EQUIPMENT LOAN AGREEMENT |
| FUJIFILM NORTH AMERICA CORPORATION | 850 CENTRAL AVENUE | | | | HANOVER PARK | IL | 60133 | | FUJIFILM EQUIPMENT LOAN AGREEMENT |
| FUJIFILM NORTH AMERICA CORPORATION, GRAPHIC SYSTEMS DIVISION | 850 CENTRAL AVENUE | | | | HANOVER PARK | IL | 60133 | | EQUIPMENT LOAN AGREEMENT |
| FUKUNAGA MATAYOSHI HERSHEY & CHING | JAMES H. HERSHEY, ESQ. | DAVIES PACIFIC CENTER | 841 BISHOP STREET | SUITE 1200 | HONOLULU | HI | 96813 | | ENGAGEMENT LETTER AGREEMENT |
| FULFILLMENT XCELLENCE | 5235 THATCHER ROAD | | | | DOWNERS GROVE | IL | 60515 | | SERVICES AGREEMENT |
| FULFILLMENT XCELLENCE, INC | 5235 THATCHER ROAD | | | | DOWNERS GROVE | IL | 60515 | | VENDOR AGREEMENT |
| FULFILLMENT XCELLENCE, INC. | 5235 THATCHER ROAD | | | | DOWNERS GROVE | IL | 60515 | | PURCHASE AGREEMENTS |
| 6403 | ADDRESS ON FILE | | | | | | | | LICENSE AND SOFTWARE SUPPORT AGREEMENT |
| FURMAN, WILLIAM D. | ADDRESS ON FILE | | | | | | | | RELEASE |
| 2113 | ADDRESS ON FILE | | | | | | | | MASTER GOODS AND SERVICES AGREEMENT |
| FUSION GRAPHICS INC. | 100 HOLIDAY DRIVE | | | | ENGLEWOOD | OH | 45322 | | SUPPLY AGREEMENT |
| FUSION GRAPHICS, INC. | ATTENTION: JOHN PRIKKEL AND RAY BLAZT | 100 HOLIDAY DRIVE | | | ENGLEWOOD | OH | 45322 | | LICENSE AGREEMENT |
| G2 GRAPHIC SERVICE | 5510 CLEON AVE. | | | | NORTH HOLLYWOOD | CA | 91601 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 5067 | ADDRESS ON FILE | | | | | | | | MANAGEMENT SOLUTIONS AGREEMENT |
| 5846 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| GARTNER, INC. | 56 TOP GALLANT ROAD | | | | STAMFORD | CT | 06904 | | SERVICES AGREEMENT |
| 10722 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 4886 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| GBS FILING SOLUTIONS | 224 MORGES ROAD | | | | MALVERN | OH | 44644 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 10616 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| GCCFC 2005-GG5 1255 TERMINUS I | TRANSWESTERN COMMERCIAL SERVICES | 200 GALLERIA PKWY | SUITE 300 | | ATLANTA | GA | 30339 | | LEASE AGREEMENT |
| GE FLEET SERVICES | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344 | | MASTER LEASE AGREEMENT |
| GE FLEET SERVICES | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344 | | MASTER LEASE AGREEMENT AMENDMENT AND RATE SCHEDULE |
| 2114 | ADDRESS ON FILE | | | | | | | | LABEL MANAGEMENT AGREEMENT |
| HC GPO MEMBER DOC 34 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| GEI GRAPHICS | KENNETH ZIDEK: PRESIDENT | 691 COUNTRY CLUB DR. | | | BENSENVILLE | IL | 60106 | | CERTIFIED TRADE PARTNER AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 4881 | ADDRESS ON FILE | | | | | | | | DOCUMENMT STORAGE AND PURCHASE AGREEMENT |
| GENERAL BINDING CORP. | DOCUMENT FINISHING GROUP - GLOBAL SERVICE | 300 TOWER PARKWAY | | | LINCOLKNSHIRE | IL | 60069 | | ORIGINAL GBC/STRATEGIC ACCOUNTS ANNUAL PURCHASE AGREEMENT |
| 4882 | ADDRESS ON FILE | | | | | | | | DOCUMENMT STORAGE AND PURCHASE AGREEMENT |
| GENERAL MOTORS CORP. | ELIZABETH A. ZATING, ESQ. | 767 5TH AVE #300 | | | NEW YORK | NY | 10153 | | VALLEYCREST LANDFILL SITE PARTICIPATION AGREEMENT |
| GENERATOR SYSTEMS, INC. | 1460 INDUSTRIAL PKWY | | | | AKRON | OH | 44310 | | GENERATOR MAINTENANCE AND SERVICE CONTRACT |
| 5527 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| GENESIS HEALTHCARE CORP. | 102 EAST STATE STREET | | | | KENNETT SQUARE | PA | 19348 | | SCOPE OF WORK AGREEMENT |
| 164 | ADDRESS ON FILE | | | | | | | | DOCUMENT SERVICES AGREEMENT |
| 9172 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| GENOA BUSINESS FORMS | 445 PARK AVENUE | | | | SYCAMORE | IL | 60178 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| GENOA BUSINESS FORMS, INC. | 445 PARK AVENUE | | | | SYCAMORE | IL | 60178 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 165 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 1713 | ADDRESS ON FILE | | | | | | | | MASTER SERVICE AGREEMENT |
| GEOGRAPHICS, INC. | 3450 BROWNS MILL RD | | | | ATLANTA | GA | 30354 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| GEORGE ESCHBAUGH ADVERTISING, INC. | 3946 205TH ROAD | | | | WILSON | KS | 67490 | | LETTER AGREEMENT RE: CHANGE IN RABATE TERMS |
| GEORGE H. DEAN COMPANY | 140 CAMPANELLI DRIVE | | | | BRAINTREE | MA | 02184 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| GEORGE H. DEAN COMPANY | 140 CAMPANELLI DRIVE | | | | BAINTREE | MA | 02184 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 10550 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT PURCHASE AND SMARTWORKS USE AGREEMENT |
| GEORGIA-PACIFIC CONSUMER PRODUCTS LP | 133 PEACHTREE STREET NE | 36TH FLOOR | | | ATLANTA | GA | 30303 | | SALES AND PURCHASE AGREEMENT DATED APRIL 1, 2013, BY AND BETWEEN GEORGIA-PACIFIC CONSUMER PRODUCTS LP AND THE STANDARD REGISTER COMPANY, AS SUCCESSOR BY MERGER TO WORKFLOWONE LLC (AS REINSTATED, RATIFIED, AND AMENDED FROM TIME TO TIME) |
| 6088 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 5069 | ADDRESS ON FILE | | | | | | | | AGREEMENT |
| 4883 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| GIACHETTI, MICHAEL R. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | EMPLOYMENT AGREEMENT |
| GIANT PACKAGING | 11 WEST PASSAIC ST | | | | ROCHELLE PARK | NJ | 07662 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| GIBSON, DUNN & CRUTCHER LLP | 200 PARK AVENUE | | | | NEW YORK | NY | 10166-0193 | | ENGAGEMENT LETTER |
| 3015 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 2681 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 5606 | ADDRESS ON FILE | | | | | | | | INFORMATION TECHNOLOGY APPLICATION SERVICE PROVIDER AGREEMENT |

Pre-Petition Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 6406 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| GLOBAL HEALTHCARE EXCHANGE LLC | 11000 WESTMOOR CIRCLE STE 400 | | | | WESTMINSTER | CO | 80021 | | SUPPLIER USER AGREEMENT |
| GLOBAL HEALTHCARE EXCHANGE, LLC | 11000 WESTMOOR CIRCLE, SUITE 400 | | | | WESTMINSTER | CO | 80021 | | SUPPLIER USER AGREEMENT |
| GLOBAL PAYMENT SOLUTIONS, INC. | 10 GLENLAKE PARKWAY NE | NORTH TOWER | | | ATLANTA | GA | 30328 | | BUSINESS REFERRAL AGREEMENT |
| 6124 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| GLOBAL WORKPLACE SOLUTIONS | 9823 CINCINNATI-DAYTON RD | | | | WEST CHESTER | OH | 45069 | | SERVICES AGREEMENT |
| GLOBAL WORKPLACE SOLUTIONS | 9823 CINCINNATI-DAYTON ROAD | | | | WEST CHESTER | OH | 45069 | | SERVICES AGREEMENT |
| GLOBAL WORKPLACE SOLUTIONS | DARREN S. MONTGOMERY | 9823 CINCINNATI-DAYTON RD | | | WEST CHESTER | OH | 45069 | | SERVICES AGREEMENT |
| GLOBUS PRINTING & PACKAGING, INC. | ONE EXECUTIVE PARKWAY | | | | MINSTER | OH | 45865 | | CERTIFIED TRADE PARTNER AGREEMENT |
| GLP US MANAGEMENT LLC | TWO N. RIVERSIDE PLAZA | STE 2350 | | | CHICAGO | IL | 60606 | | LEASE AGREEMENT |
| GLS COMPANIES | 6845 WINNETKA CIR | | | | BROOKLYN PARK | MN | 55428 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| GLS COMPANIES | 6845 WINNETKA CIR | | | | MINNEAPOLIS | MN | 55428 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| GLS COMPANIES | 6845 WINNETKA CIRCLE | | | | MINNEAPOLIS | MN | 55428 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| GOERING ISERIES SOLUTIONS | 8550 HAVEN WOOD TRAIL | | | | ROSWELL | GA | 30076 | | PURCHASE AGREEMENTS |
| GOLDEN CIRCLE GRAPHICS | 2252 DOCTOR F E WRIGHT DRIVE | | | | JACKSON | TN | 38305 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| GOLDEN CIRCLE GRAPHICS | 2252 DR F E WRIGHT DRIVE | | | | JACKSON | TN | 38305 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| GOLDEN CIRCLE GRAPHICS | 2252 DOCTOR FE WRIGHT DRIVE | | | | JACKSON | TN | 38305 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| GOLDEN CIRCLE GRAPHICS | 2252 DOCTOR FE WRIGHT DRIVE | | | | JACKSON | TN | 38305 | | PURCHASE AGREEMENTS |
| 3106 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 10552 | ADDRESS ON FILE | | | | | | | | GOODS AND SERVICES AGREEMENT |
| HC GPO MEMBER DOC 198 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| HC GPO MEMBER DOC 204 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 2442 | ADDRESS ON FILE | | | | | | | | SOFTWARE LICENSE AND SERVICES AGREEMENT |
| HC GPO MEMBER DOC 8 | ADDRESS ON FILE | | | | | | | | LETTER OF COMMITMENT |
| HC GPO MEMBER DOC 132 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| GOSS COMMUNICATIONS, INC. | P.O. BOX 1793 | | | | BRENHAM | TX | 77834-1793 | | SERVICES AGREEMENT |
| 5070 | ADDRESS ON FILE | | | | | | | | AGREEMENT FOR PURCHASE OF PRODUCT AND/OR MANAGEMENT SERVICES |
| 4884 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 2247 | ADDRESS ON FILE | | | | | | | | SERVICE AGREEMENT |
| GRAINGER INDUSTRIAL SUPPLY, A DIVISION OF W.W. GRAINGER INC. | 150 VARICK ST | | | | NEW YORK | NY | 10013 | | LETTER OF AGREEMENT |
| GRAINGER INDUSTRIAL SUPPLY, A DIVISION OF W.W. GRAINGER, INC | KIRIK SMITH | 40 FULTON ST #23 | | | NEW YORK | NY | 10038 | | LETTER OF AGREEMENT |
| GRAND PRIX LITHO, INC. | 18 CONNOR LANE | | | | DEER PARK | NY | 11729 | | CERTIFIED TRADE PARTNER AGREEMENT |
| 10617 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 5071 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| GRAPHCO CLEVELAND | 6563 COCHRAN RD. | | | | SOLON | OH | 44139-3901 | | FULL MAINTENANCE AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| GRAPHIC COMMUNICATIONS UNION LOCAL NO. 594S | 111 NORTH 4TH STREET | | | | MOUNT WOLF | PA | 17347 | | LABOR AGREEMENT |
| GRAPHIC LABEL SOLUTIONS | 802 S. MAIN STREET | | | | COLUMBIA | TN | 38401 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| GRAPHIC LABEL SOLUTIONS | 802 S MAIN ST. | | | | COLUMBIA | TN | 38401 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| GRAPHIC MAILERS | 116 LANDMARK DRIVE | | | | GREENSBORO | NC | 27409 | | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| GRAPHIC MAILERS INC. | 1031 EAST MOUNTAIN STREET | BUILDING 310 | | | KERNERSVILLE | NC | 27284 | | STRATEGIC SOURCING AGREEMENT |
| GRAPHIC SOLUTIONS GROUP | 8575 COBB INTERNATIONAL BLVD. | | | | KENNESAW | GA | 30152 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| GRAPHIC SOLUTIONS GROUP | 8575 COBB INTERNATIONAL BLVD NW | | | | KENNESAW | GA | 30152 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| GRAPHIC SOLUTIONS GROUP | 8575 COBB INTERNATIONAL BLVD. NW | | | | KENNESAW | GA | 30152 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| GRAPHICA | 4501 LYONS ROAD | | | | MIAMISBURG | OH | 45342 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| GRAPHICS COMMUNICATIONS UNION LOCAL 594S | 111 NORTH 4TH STREET | | | | MOUNT WOLF | PA | 17347 | | LABOR AGREEMENT |
| GRAPHICS COMMUNICATIONS UNION LOCAL NO. 594S | 3460 NORTH DELAWARE AVENUE | SUITE 300 | | | PHILADELPHIA | PA | 19134 | | SIDELETTER AGREEMENT TO LABOR AGREEMENT |
| 9173 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 6056 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 6324 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| GREAT WESTERN INK | 2100 NW 22ND AVE | | | | PORTLAND | OR | 97210 | | INVENTORY AGREEMENT |
| GREENHAVEN PRINTING | 4575 CHATSWORTH ST | | | | SHOREVIEW | MN | 55126 | | MODIFICATION OF SUBCONTRACTOR REBATE AGREEMENT |
| 3450 | ADDRESS ON FILE | | | | | | | | PRODUCT SUPPLIER AGREEMENT |
| 2535 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 2959 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| 9174 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AND GOODS PURCHASE AGREEMENT |
| GREVE, GREG | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | EXECUTIVE SEVERANCE AGREEMENT |
| GREVE, GREG | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | PERFORMANCE RESTRICTED STOCK AGREEMENT - WITH GREG GREVE |
| GREVE, GREG | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | RESTRICTED STOCK GRANT AGREEMENT - WITH GREG GREVE |
| GREVE, GREG | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | COMPENSATION RECOVERY POLICY ACKNOWLEDGEMENT AND AGREEMENT |
| GREYSTONE PRINT SOLUTIONS | 2921 WILSON DR. NW | | | | GRAND RAPIDS | MI | 49534 | | BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| GREYSTONE PRINT SOLUTIONS | 820 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49503 | | OTHER VENDOR AGREEMENTS - DIRECT |
| 4885 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| GRIFFIN CREEK GRAPHICS | 371 SOUTH CENTRAL VALLEY DRIVE | | | | CENTRAL POINT | OR | 97502 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 2115 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| HC GPO MEMBER DOC 165 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 5073 | ADDRESS ON FILE | | | | | | | | PARTICIPATING MEMBER DESIGNATION FORM |
| 5528 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 3134 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |

Green Field Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| GRUPO GRAFICO | ACACIAS 410 | COL. GRANJAS | | | CHIHUAHUA | CHIH MX | | MEXICO | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 2832 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLINICAL ENTERPRISE SOFTWARE SUBSCRIPTION USE AGREEMENT |
| 6080 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 6163 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 2473 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| GUNTHER INTERNATIONAL LTD | 1 WINNENDEN ROAD | | | | NORWICH | CT | 06360 | | PURCHASE AGREEMENTS |
| GUYNES PRINTING | 927 TONY LAMA STREET | | | | EL PASO | TX | 79915 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| GUYNES PRINTING | 927 TONY LAMA STREET | | | | EL PASO | TX | 79915 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| GUYNES PRINTING COMPANY | 927 TONY LAMA STREET | | | | EL PASO | TX | 79915 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| GZ GRAPHIC SERVICE | 5510 CLEON AVE | | | | NORTH HOLLYWOOD | CA | 91601 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 4887 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 5094 | ADDRESS ON FILE | | | | | | | | JOINDER AGREEMENT |
| 6175 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 5074 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| 10723 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| HALEY & ALDRICH, INC. | 6500 ROCKSIDE ROAD | SUITE 200 | | | CLEVELAND | OH | 44131 | | PROPOSAL/ENGAGEMENT LETTER |
| HC GPO MEMBER DOC 35 | ADDRESS ON FILE | | | | | | | | STANDARDIZATION INCENTIVE PROGRAM |
| 2912 | ADDRESS ON FILE | | | | | | | | EXHIBIT A SMARTWORKS TECHNOLOGY USE LICENSE |
| 6233 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| 2487 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 6090 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 2280 | ADDRESS ON FILE | | | | | | | | NOVATION/ WORKFLOWONE LETTER OF UNDERSTANDING  NOVATION SUPPLIER AGREEMENT BP91043 |
| 6407 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| HALOGEN SOFTWARE INC. | 495 MARCH ROAD, SUITE 500 | | | | KANATA | ON | K2K 3G1 | CANADA | SUBSCRIPTION SOFTWARE LICENSE AND SERVICES AGREEMENT |
| HALOGEN SOFTWARE INC. | 495 MARCH ROAD | SUITE 500 | | | DAYTON | OH | 45408 | | SUBSCRIPTION SOFTWARE LICENSE AND SERVICES AGREEMENT |
| HALOGEN SOFTWARE INC. | ATT: GENERAL COUNSEL & CORPORATE SECRETARY | 495 MARCH ROAD SUITE 500 | | | KANATA | ON | K2K 3G1 | CANADA | SUBSCRIPTION SOFTWARE LICENSE AND SERVICES AGREEMENT |
| HALOGEN SOFTWARE INC. | 495 MARCH ROAD | SUITE 500 | | | KANATA | ON | K2K 3G1 | CANADA | SUBSCRIPTION SOFTWARE LICENSE AND SERVICES AGREEMENT |
| 6408 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| HAMELINK & VAN DEN TOOREN N.V. | PARKSTRAAT 20 | P.O. BOX 177 | | | 2501 CD THE HAGUE | | | THE NETHERLANDS | ENGAGEMENT LETTER AGREEMENT |
| 6133 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 1984 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| HANNAFORD & DUMAS CORP, | 26 CONN STREET | | | | WOBURN | MA | 01801 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| HANNAFORD & DUMAS CORP. | 26 CONN STREET | | | | WOBURN | MA | 01801 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 10724 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 3011 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| HARDIN, KELLY T. | ADDRESS ON FILE | | | | | | | | RELEASE |
| 4888 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| HARLAND CLARKE CORPORATION | 10931 LAUREATE DRIVE | | | | SAN ANTONIO | TX | 78249 | | THE STANDARD REGISTER COMPANY CERTIFIED TRADE PARTNER AGREEMENT |
| 9177 | ADDRESS ON FILE | | | | | | | | MASTER SUPPLY AGREEMENT |
| HARMONY PRESS, INC D/B/A HARMONY MARKETING GROUP | 115 N. MAIN ST | | | | BOURBON | IN | 46504 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| HARMONY PRESS, INC. | D/B/A HARMONY MARKETING GROUP | 115 N. MAIN ST. | | | BOURBON | IN | 46504 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| HARMONY PRESS, INC. | D/B/A HARMONY MARKETING GROUP | 115 N. MAIN STREET | | | BOURBON | IN | 46504 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| HARMONY PRESS, INC. D/B/A HARMONY MARKETING GROUP | 115 N. MAIN ST. | | | | BOURBON | IN | 46504 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| HARMONY PRESS, INC. D/B/A/ HARMONY MARKETING GROUP | 115 N. MAIN ST | | | | BOURBON, | IN | 46504 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| HARMONY PRESS, INC. DBA HARMONY MARKETING GROUP | 115 N MAIN ST | | | | BOURBON | IN | 46504 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| HARMONY PRESS, INC., D/B/A HARMONY MARKETING GROUP | 115 N. MAIN STREET | | | | BOURBON | IN | 46504 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 10618 | ADDRESS ON FILE | | | | | | | CANADA | SMARTWORKS USE AND SUBLICENSE |
| 2475 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 3035 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 3452 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 4891 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| HC GPO MEMBER DOC 147 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| HART NJ8A-I LLC | C/O CUSHMAN & WALKEFILED OF NJ | ONE MEADOWLANDS PLAZA | 7TH FLOOR | | EAST RUGHERFORD | NJ | 07073 | | LEASE AGREEMENT |
| HARTNES, RICK | ADDRESS ON FILE | | | | | | | | RELEASE |
| HARTSOUGH, ARLENE E. | ADDRESS ON FILE | | | | | | | | RELEASE |
| 2719 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 6410 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| HASLER LEASING | 90 NORTHFIELD AVE | BLDG 423 | | | EDISON | NJ | 08837 | | HASLER LEASING FORM |
| HASLER LEASING | 3000 LAKESIDE DRIVE | SUITE 200N | | | BANNOCKBUM | IL | 60015 | | HASLER LEASING FORM |
| 10725 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 6411 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 4892 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 5078 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 5079 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 5080 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |

Tyre and Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| HAWKS TAG | 1029 SEABROOK WAY | | | | CINCINNATI | OH | 45245 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITON AGREEMENT |
| 9178 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLIENT SERVICES AND GOODS PURCHASE AGREEMENT |
| HAYNES, MARK L. | ADDRESS ON FILE | | | | | | | | RELEASE |
| 4894 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| HC GPO MEMBER DOC 36 | ADDRESS ON FILE | | | | | | | | LETTER OF COMMITMENT |
| 5081 | ADDRESS ON FILE | | | | | | | | PRODUCT SERVICES AGREEMENT |
| HC MILLER | 3030 LOWELL DR | | | | GREEN BAY | WI | 54311 | | INDEPENDENT CONTRACTOR |
| HC MILLER COMPANY | 3030 LOWELL DRIVE | | | | GREEN BAY | WI | 54311 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 2049 | ADDRESS ON FILE | | | | | | | | PROCESSING SERVICES AGREEMENT |
| 2638 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 6050 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 6048 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 6044 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 2584 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AMENDMENT |
| 2721 | ADDRESS ON FILE | | | | | | | | AMENDED AND RESTATED MASTER SERVICES AGREEMENT |
| 3454 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY ELECTRONIC CUSTOMER RELATIONSHIP MANAGEMENT SOLUTIONS AGREEMENT |
| 5503 | ADDRESS ON FILE | | | | | | | | HEALTH PARTNERS PLANS HEALTH INSURANCE PORTABILITY AND ACCOUNTABILITY ACT (HIPAA) BUSINESS ASSOCIATE AGREEMENT |
| 4896 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 4895 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 2576 | ADDRESS ON FILE | | | | | | | | HIPAA SERVICE PROVIDER AGREEMENT FOR BUSINESS ASSOCIATES |
| 2994 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 2776 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 2641 | ADDRESS ON FILE | | | | | | | | BUSNESS ASSOCIATE |
| 6087 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 3074 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 9179 | ADDRESS ON FILE | | | | | | | | PURCHASE AGREEMENT |
| HC GPO MEMBER DOC 154 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 5505 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| HC GPO MEMBER DOC 88 | ADDRESS ON FILE | | | | | | | | STANDARDIZATION INCENTIVE PROGRAM |
| 2299 | ADDRESS ON FILE | | | | | | | | GPO AFFILIATION CERTIFICATE AND AMENDMENT |
| 3455 | ADDRESS ON FILE | | | | | | | | PURCHASING AGREEMENT |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 2809 | ADDRESS ON FILE | | | | | | | | HEALTHTRUST PURCHASING GROUP PURCHASING AGREEMENT |
| HEARD, DERRICK L. | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLINICAL ENTERPRISE SUBSCRIPTION USE AND SOFTWARE SUPPORT AGREEMENT |
| | | | | | | | | | RELEASE |
| 5085 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLINICAL ENTERPRISE SUBSCRIPTION USE AND SOFTWARE SUPPORT AGREEMENT |
| 2116 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| 2561 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 6168 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 4897 | ADDRESS ON FILE | | | | | | | | RECORDS MANAGEMENT SYSTEM SERVICE AGREEMENT |
| 10414 | ADDRESS ON FILE | | | | | | | | HEILER CATALOG SERVICES FOR SELLERS PRODUCT AGREEMENT |
| 10726 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 2498 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 2051 | ADDRESS ON FILE | | | | | | | | NOVATION, LLC AND THE STANDARD REGISTER COMPANY PARTICIPATION AGREEMENT |
| 2935 | ADDRESS ON FILE | | | | | | | | EXHIBIT A SMARTWORKS TECHNOLOGY USE LICENSE |
| 6412 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 6198 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 9180 | ADDRESS ON FILE | | | | | | | | CONTINUING GUARANTY AND INDEMNIFICATION |
| 6413 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 10728 | ADDRESS ON FILE | | | | | | | | DESING ON DEMAND AGREEMENT |
| 4898 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT AND STORAGE PURCHASE AGREEMENT |
| HEWLETT PACKARD COMPANY | 3000 HANOVER STREET | | | | PALO ALTO | CA | 94304 | | AMENDMENT NUMBER 4 TO MASTER SERVICES AGREEMENT |
| 1714 | ADDRESS ON FILE | | | | | | | | PROFESSIONAL SERVICES PROJECT AGREEMENT # CW282142 |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304 | | MASTER LEASE |
| HEWLETT PACKARD RINANCOAL SERVICES COMPANY | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304 | | MASTER LEASE AND FINANCING AGREEMENT |
| 5504 | ADDRESS ON FILE | | | | | | | | AGENT/SUBCONTRACTOR AGREEMENT |
| HEWLETT-PACKARD COMPANY | HIGHWAY 110 KM 5.1 | | | | AGUADILLA | PR | 00605 | | AMENDED AND RESTATED STANDARD SERVICES AGREEMENT |
| HEWLETT-PACKARD FINANCIAL SERVICES | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304 | | MASTER LEASE AND FINANCING AGREEMENT SCHEDULE |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304 | | MASTER LEASE AND FINANCING AGREEMENT SCHEDULE |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304 | | MASTER LEASE AND FINANCING AGREEMENT SCHEDULE |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304 | | MASTER LEASE AND FINANCING AGREEMENT SCHEDULE |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304 | | MASTER LEASE AND FINANCING AGREEMENT SCHEDULE |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304 | | MASTER LEASE AND FINANCING AGREEMENT SCHEDULE |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY' | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304 | | MASTER LEASE AND FINANCING AGREEMENT SCHEDULE |
| HEWLETT-PACKARD FINNNCIAL SERVICE CMNPANY | 200 CONNELL DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922 | | MASTER LEASE AND FINANCING AGREEMENT ACCEPTANCE CERTIFICATE |
| 167 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 5091 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| HC GPO MEMBER DOC 37 | ADDRESS ON FILE | | | | | | | | PARTICIPATION AGREEMENT |
| 4899 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| HIGH CALIBER | 6250 N. IRWINDALE AVENUE | | | | IRWINDALE | CA | 91702 | | SALES PROGRAM PROMOTIONAL CONTRACT |
| 6157 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| HC GPO MEMBER DOC 159 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| HC GPO MEMBER DOC 175 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| HC GPO MEMBER DOC 176 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 6072 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| HC GPO MEMBER DOC 122 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 2981 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| 5092 | ADDRESS ON FILE | | | | | | | | RELIZONONLINE PURCHASE AGREEMENT |
| 10606 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 5093 | ADDRESS ON FILE | | | | | | | | MASTER GOODS AND SERVICES AGREEMENT |
| 3043 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| HILLCREST REAL ESTATE DEVELOPMENT COMPANY, LLC | 1145 SOUTH UTICA AVENUE | SUITE G-00 | | | TULSA | OK | 74104 | | HILLCREST REAL ESTATE DEVELOPMENT CO. OFFICE LEASE AGREEMENT |
| 3456 | ADDRESS ON FILE | | | | | | | | STATEMENT OF WORK |
| 6011 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| HIRERIGHT, INC. | ATTENTION: T. WILLIS | DIRECTOR OF CONTRACTS AND COMPLIANCE | 3349 MICHELSON DRIVE | SUITE 150 | IRVINE | CA | 92612 | | SERVICES AGREEMENT |
| 6191 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLIENT SERVICES AND GOODS PURCHASE AGREEMENT |
| HI-TECH PRINTING COMPANY | 3741 PORT UNION ROAD | | | | FAIRFIELD | OH | 45014 | | SUBCONTRACTOR CONFIDENTIALITY, IDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| HM GRAPHICS | 7840 WEST HICKS STREET | | | | MILWAUKEE | WI | 53219 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| HM GRAPHICS INC | 7840 W HICKS STREET | | | | MILWAUKEE | WI | 53219 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| HM GRAPHICS INC | 7840 WEST HICKS ST | | | | MILWAUKEE | WI | 53219 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| HM GRAPHICS, INC. | 7840 W HICKS STREET | | | | MILWAUKEE | WI | 53219 | | BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| HM GRAPHICS, INC. | 7840 W HICKS ST | | | | MILWAUKEE | WI | 53219 | | BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| HM GRAPHICS, INC. | 7840 WEST HICKS STREET | | | | MILWAUKEE | WI | 53219 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| HM GRAPHICS, INC. | 7840 WEST HICKS STREET | | | | MILWAUKEE | WI | 53219 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| HM GRAPHICS, INC. | 7840 W HICKS ST | | | | MILWAUKEE | WI | 53219 | | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| 6638 | ADDRESS ON FILE | | | | | | | | RECORD MANAGEMENT SYSTEM SERVICE AGREEMENT |
| 6190 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 6337 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| HC GPO MEMBER DOC 38 | ADDRESS ON FILE | | | | | | | | STANDARDIZATION INCENTIVE PROGRAM |
| 4901 | ADDRESS ON FILE | | | | | | | | THE REYNOLDS AND REYNOLDS COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 10729 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT - DEALER DOD AGREEMENT |
| HC GPO MEMBER DOC 183 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 2190 | ADDRESS ON FILE | | | | | | | | STANDARDIZATION INCENTIVE PROGRAM TO ACCESS COMMITTED TIER PRICING |
| 2738 | ADDRESS ON FILE | | | | | | | | EXPENSE BUYING AGREEMENT - SERVICES AND PRODUCTS |
| 5096 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| 10675 | ADDRESS ON FILE | | | | | | | | MAINTENANCE AND SUPPORT AGREEMENT |
| 10676 | ADDRESS ON FILE | | | | | | | | SOFTWARE CONSULTING AGREEMENT |
| 2052 | ADDRESS ON FILE | | | | | | | | DOCUMENT SERVICES AGREEMENT |
| 5097 | ADDRESS ON FILE | | | | | | | | STORED VALUE CARD PROCESING AND MANAGEMENT AGREEMENT |
| 9181 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 1716 | ADDRESS ON FILE | | | | | | | | STOCKING PROGRAM AGREEMENT |
| HONSA-BINDER PRINTING COMPANY | 320 SPRUCE ST | | | | ST. PAUL | MN | 55101 | | STRATEGIC SOURCING AGREEMENT |
| HOOKS, ODENE M. | ADDRESS ON FILE | | | | | | | | RELEASE |
| 10619 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| HOOVEN DAYTON CORPORATION | 8060 TECHNOLOGY BLVD | | | | DAYTON | OH | 45424 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| HOOVEN DAYTON CORPORATION | 8060 TECHNOLOGY BLVD | | | | DAYTON | OH | 45424 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| HOPKINS & ASSOCIATES | 1816 VIA ENTRADA | | | | FALLBROOK | CA | 92028 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| HOPKINS PRINTING, INC. | TTN: GENERAL COUNSEL | 2246 CITYGATE DRIVE | | | COLUMBUS | OH | 43219 | | BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| HOPKINS PRINTING, INC. | TTN: GENERAL COUNSEL | 2246 CITYGATE DRIVE | | | COLUMBUS | OH | 43219 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 9244 | ADDRESS ON FILE | | | | | | | | SOFTWARE AMD SERVICES AGREEMENT |
| 6098 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| HC GPO MEMBER DOC 102 | ADDRESS ON FILE | | | | | | | | LETTER OF COMMITMENT |
| HC GPO MEMBER DOC 101 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| HP ENTERPRISE SERVICES LLC | 8000 FOOTHILLS BLVD | | | | ROSEVILLE | CA | 95747-6588 | | PURCHASE 262395 |
| HP FINANCIAL SERVICES | 200 CONNELL DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922 | | MASTER LEASE AND FINANCING AGREEMENT NUMBER (MLFA): 2585674819 SCHEDULE AND CERTIFICATE OF ACCEPTANCE (COA) NUMBERS: 25856748190014 |
| 169 | ADDRESS ON FILE | | | | | | | | MASTER PURCHASE AGREEMENT FOR TECHNICAL EQUIPMENT AND RELATED SERVICES |
| HSM ELECTRONIC PROTECTION SERVICES, INC. | C/O STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | 55 SHUMAN BLVD. | SUITE 900 | | NAPERVILLE | IL | 60563 | | INSTALLATION AND SERVICE AGREEMENT |
| 4902 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| HTT HARDWEAR LTD | 41185 RAINTREE CT. | | | | MURRIETA | CA | 92565 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 2441 | ADDRESS ON FILE | | | | | | | | SOFTWARE LICENSE AND SERVICES AGREEMENT |
| 6160 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| HUCKER, STEVEN A. | ADDRESS ON FILE | | | | | | | | RELEASE |
| HC GPO MEMBER DOC 89 | ADDRESS ON FILE | | | | | | | | LETTER OF COMMITMENT |
| 2709 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 5750 | ADDRESS ON FILE | | | | | | | | CUSTOMER - BAA |
| 2507 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 2951 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| 9183 | ADDRESS ON FILE | | | | | | | | CUSTOMER - TRADE |
| 5979 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| HUTCHINSON ALLGOOD PRINTING CO. | 260 BUSINESS PARK DR | | | | WINSTON-SALEM | NC | 27107 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| HUTCHISON ALLGOOD PRINTING CO. | 260 BUSINESS PARK DR. | | | | WINSTON-SALEM | NC | 27107 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| HUTCHINSON ALLGOOD PRINTING CO. | 260 BUSINESS PARK DR | | | | WINSTON-SALEM | NC | 27107 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| HUTCHINSON ALLGOOD PRINTING CO. | 260 BUSINESS PARK DR | | | | WINSTON-SALEM | NC | 27107 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| HUTCHISON ALLGOOD PRINTING COMPANY | 260 BUSINESS PARK DR. | | | | WINSTON-SALEM | NC | 27107 | | PREFERRED  CERTIFIED SUPPLIER AGREEMENT |
| HYLANT GROUP, INC. | 50 E. BUSINESS WAY | SUITE 200 | | | CINCINNATI | OH | 45241 | | BROKER SERVICES AGREEMENT |
| HYPERLOGISTICS LLC | 711 DISTRIBUTION | | | | COLUMBUS | OH | 43228 | | SUPPLEMENTAL CONTRACT |
| 6127 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| IBX GROUP AB | ATT: FREDRIK SJOREN | BANERGATAN 16 | BOX 51 | | STOCKHOLM | | | SWEDEN | MASTER SELLER AGREEMENT |
| IBX GROUP AB | BANÉRGATAN 16 | BOX 104 51 | | | STOCKHOLM | | | SWEDEN | MASTER SELLER AGREEMENT |
| 9798 | ADDRESS ON FILE | | | | | | | | CUSTOMER REQUEST TO CHANGE SERVICES |
| ID IMAGES | 2991 INTERSTATE PARKWAY | | | | BRUNSWICK | OH | 44212 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| ID IMAGES, LLC | 2991 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44211 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| ID IMAGES, LLC. | 2991 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| IDEAL PRINTERS, INC. | 8219 KEMPWOOD | | | | HOUSTON | TX | 77055 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| IDEAL PRINTERS, INC. | 8219 KEMPWOOD | | | | HOUSTON | TX | 77055 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| IDEAL PRINTERS, INC. | 8219 KEMPWOOD DRIVE | | | | HOUSTON | TX | 77055 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| IDEAL PRINTERS, LLC | 8219 KEMPWOOD DRIVE | | | | HOUSTON | TX | 77055 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| IDS | 251 CONSUMERS ROAD | SUITE 1200 | | | NORTH YORK | ON | M2J 4R3 | CANADA | MAINTENANCE / SERVICE CONTRACT |
| 10607 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| IMAGIC | 2810 N. LIMA ST | | | | BURBANK | CA | 91504 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| IMAGIC | 2810 N. LIMA ST | | | | BURBANK | CA | 91504 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| IMAGINE PRINT SOLUTIONS | 1000 VALLEY PARK DRIVE | | | | SHAKOPEE | MN | 55379 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |

Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| IMAGINE PRINT SOLUTIONS | 1000 VALLEY PARK DRIVE | | | | SHAKOPEE | MN | 55379 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| IMAGINE PRINT SOLUTIONS | 1000 VALLEY PARK DRIVE | | | | SHAKOPEE | MN | 55379 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| IMEX GLOBAL SOLUTIONS, LLC | 158 MT. OLIVET AVE | | | | NEWARK | NJ | 07144 | | SERVICES AGREEMENT |
| INDEPENDENT PRINTING | 1801 LAWRENCE DRIVE | | | | DE PERE | WI | 54115 | | REBATE PERCENTAGE ACKNOWLEDGEMENT |
| INDEPENDENT PRINTING COMPANY | 1801 LAWRENCE DR | | | | DE PERE | WI | 54115 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | P.O BOX 6015 | | | | INDIANAPOLIS | IN | 46206-6015 | | VOLUNTARY REMEDIATION AGREEMENT |
| INDIANA ECONOMIC DEVELOPMENT CORPORATION | OFFICE OF DEVELOPMENT FINANCE | ONE NORTH CAPITOL | SUITE 700 | | INDIANAPOLIS | IN | 46204-2288 | | ECONOMIC DEVELOPMENT FOR A GROWING ECONOMY (EDGE) TAX CREDIT AGREEMENT |
| INDIANA ECONOMIC DEVELOPMENT CORPORATION | OFFICE OF DEVELOPMENT FINANCE | ONE NORTH CAPITOL AVENUE | SUITE 700 | | INDIANAPOLIS | IN | 46204-2288 | | INDIANA ECONOMIC DEVELOPMENT CORPORATION SKILLS ENHANCEMENT FUND (SEF) GRANT AGREEMENT |
| 2897 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AND SUBLICENSE |
| 6227 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| INDIGO AMERICA, INC., SUBSIDIARY OF HEWLETT-PACKARD COMPANY | 550 KING ST | | | | LITTLETON | MA | 94304 | | HP TRANSACTION DOCUMENT EQUIPMENT AND OPTIONAL HARDWARE |
| INFINTECH | 4010 EXECUTIVE PARK DRIVE, SUITE 430 | | | | CINCINNATI | OH | 45241 | | MERCHANT APPLICATION |
| 5101 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| INFOSEAL AND NEW JERSEY BUSINESS FORMS | 55 WEST SHEFFIELD AVENUE | | | | ENGLEWOOD | NJ | 07631 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| INFOSEAL AND NEW JERSEY BUSINESS FORMS | 55 WEST SHEFFIELD AVENUE | | | | ENGLEWOOD | NJ | 07631 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| INGAGE PARTNERS, LLC | 2753 OBSERVATORY AVENUE | | | | CINCINNATI | OH | 45208 | | SERVICES AGREEMENT |
| 9187 | ADDRESS ON FILE | | | | | | | | RESELLER AGREEMENT |
| 5102 | ADDRESS ON FILE | | | | | | | | SUPPLY AGREEMENT |
| INGERSOLL RAND | 2526-I INDUSTRIAL PARK DRIVE GOSHEN | | | | GOSHEN | IN | 46528 | | PREVENTATIVE MAINTENANCE PROGRAM |
| 9265 | ADDRESS ON FILE | | | | | | | | ACCESS AGREEMENT - FOR INTERNET PORTAL |
| 9250 | ADDRESS ON FILE | | | | | | | | ACCESS AGREEMENT |
| 5103 | ADDRESS ON FILE | | | | | | | | MASTER SERVICE AGREEMENT |
| 10091 | ADDRESS ON FILE | | | | | | | | CUSTOMER LICENSE AND SUPPORT SERVICES AGREEMENT |
| 2118 | ADDRESS ON FILE | | | | | | | | DOCUMENT PURCHASE AGREEMENT |
| 9208.1 | ADDRESS ON FILE | | | | | | | | NAVISTAR MASTER SERVICES AGREEMENT |
| INNERWORKINGS, INC. | 600 WEST CHICAGO | SUITE 850 | | | CHICAGO | IL | 60654 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| INNOMARK COMMUNICATIONS, LLC | 420 DISTROBUTION CIRCLE | | | | FAIRFIELD | OH | 45014 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| INNOMARK COMMUNICATIONS, LLC | 420 DISTRIBUTION CIRCLE | | | | FAIRFIELD | OH | 45014 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| INNOMARK COMMUNICATIONS, LLC | 420 DISTRIBUTION CIRCLE | | | | FAIRFIELD | OH | 45014 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 10070 | ADDRESS ON FILE | | | | | | | | PURCHASE ORDER 0012005756 CONFIRMATION: WINSOME TIFF PDF COUNTER, SOFTWARE LICENSES AND UPGRADE |
| 10069 | ADDRESS ON FILE | | | | | | | | PURCHASE ORDER 0012005756 CONFIRMATION: WINSOME TECHNOLOGY TIFF PDF COUNTER MP UPGRADE |
| INSIGHT GLOBAL, LLC | 4170 ASHFORD DUNWOODY RD, SUITE 250 | | | | ATLANTA | GA | 30319-1428 | | SERVICES AGREEMENT |
| 5105 | ADDRESS ON FILE | | | | | | | | CORPORATE PURCHASING AGREEMENT |
| 2469.1 | ADDRESS ON FILE | | | | | | | | SOFTWARE LICENSE AND SERVICES AGREEMENT |
| INSTA-PRINT | 1208 WEST 6TH AVENUE | | | | EUGENE | OR | 97402 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 5106 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| INSTREAM, LLC | ATTENTION: MARK HINSON, PRESIDENT/CEO | P.O. BOX 282066 | | | NASHVILLE | TN | 37228 | | RESELLER AGREEMENT |
| INSTREAM, LLC | ATTN: MARK HINSON, PRESIDENT/CEO | PO BOX 282066 | | | NASHVILLE | TN | 37228 | | RESELLER AGREEMENT |
| INTEGRA COLOR, LTD. | 3210 INNOVATIVE WAY | | | | MESQUITE | TX | 75149 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 2846 | ADDRESS ON FILE | | | | | | | | STANDARD REGISTER SMARTWORKS AUTHORIZATION |
| INTEGRATED PRINTING SOLUTIONS | 7025 SOUTH FULTON STREET | SUITE 100 | | | CENTENNIAL | CO | 80102 | | BILLING SOLUTIONS SOURCING AGREEMENT |
| INTEGRATED PRINTING SOLUTIONS LLC | 7025 SOUTH FULTON ST. | SUITE 100 | | | CENTENNIAL | CO | 80112 | | BILLING SOLUTIONS SOURCING AGREEMENT |
| INTEGRATED PRINTING SOLUTIONS, LLC | 7025 SOUTH FULTON STREET | SUITE 100 | | | CENTENNIAL | CO | 80112 | | BILLING SOLUTIONS SOURCING AGREEMENT |
| INTEGRATED PRINTING SOLUTIONS, LLC | SAVERIO SPAGNOLTE | 7025 SOUTH FULTON ST | SUITE 100 | | CENTENNIAL | CO | 80112 | | BILLING SOLUTIONS SOURCING AGREEMENT |
| INTEGRATED RESOURCES GROUP | 275 VALLEY DR | | | | BRISBANE | CA | 94005 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 5107 | ADDRESS ON FILE | | | | | | | | ELECTRONIC CUSTOMER RELATIONSHIP MANAGEMENT SOLUTIONS AGREEMENT |
| INTEGRITY LEASING & FINANCING INC. | 20 VERNON ST #13 | | | | NORWOOD | MA | 02062 | | COMMENCEMENT ADDENDUM - FUNDING |
| INTEGRITY LEASING & FINANCING INC. | 20 VERNON ST | # 13 | | | NORWOOD | MA | 02062 | | LEASE AGREEMENT |
| INTEGRITY LEASING AND FINANCING, INC. | 20 VERNON ST #13 | | | | NORWOOD | MA | 02062 | | MEMORANDUM OF ASSIGNMENT (PURCHASED LEASE) |
| INTELISPEND | C/O BLACKHAWK ENGAGEMENT SOLUTIONS | 6220 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588 | | LETTER AGREEMENT |
| INTELISPEND  PREPAID SOLUTIONS | 7 TIMES SQUARE # 1604 | | | | NEW YORK | NA | 10036 | | US PARTNER RENEWAL APPLICATION |
| 171 | ADDRESS ON FILE | | | | | | | | DOCUMENT SERVICES AGREEMENT |
| 5592 | ADDRESS ON FILE | | | | | | | | SERVICE CONTRACT |
| INTERLINK CLOUD ADVISORS, INC | 5887 CORNELL ROAD, UNIT 7 | | | | CINCINNATI | OH | 45242 | | PROFESSIONAL SERVICES AGREEMENT |
| INTERLINK CLOUD ADVISORS, INC. | ATTENTION: LEGAL COUNSEL | 5887 CORNELL ROAD | UNIT 7 | | CINCINNATI | OH | 45242 | | PROFESSIONAL SERVICES AGREEMENT |
| INTERMEC TECHNOLOGIES CORP. | ATTENTION: MR. BOB RAINIER | VICE PRESIDENT OF OPERATIONS | 6001 36TH AVENUE WEST | | EVERETT | WA | 98203-1264 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| INTERMEC TECHNOLOGIES CORPORATION | ATTENTION: LEGAL COUNSEL | 6001 36TH AVENUE WEST | | | EVERETT | WA | 98203 | | RESELLER AGREEMENT |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 2789 | ADDRESS ON FILE | | | | | | | | TERM CONTRACT AWARD/ COMMUNITY SERVICE AGREEMENT |
| 5108 | ADDRESS ON FILE | | | | | | | | ISG CONSORTIUM MEMBER PURCHASING AGREEMENT |
| 172 | ADDRESS ON FILE | | | | | | | | CORPORATE PURCHASING AGREEMENT |
| INTERNATIONAL PAPER COMPANY | INTERNATIONAL PAPER - RECYCLING | ATTN: CONTRACT MANAGER | 320 S. 25TH ST. | SUITE 2 | TERRE HAUTE | IN | 47803 | | RECYCLABLE MATERIAL PURCHASE AGREEMENT |
| 6155 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLIENT SERVICES AND GOODS PURCHASE AGREEMENT |
| INTERNATIONAL PAPER RECYCLING | 320 S. 25TH ST. SUITE 2 | | | | TERRE HAUTE. | IN | 47803 | | RECYCLABLE MATERIAL PURCHASE AGREEMENT |
| INTERNATIONAL PLASTIC INC | 185 COMMERCE DRIVE | | | | GREENVILLE | SC | 29615 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 10103 | ADDRESS ON FILE | | | | | | | | CUSTOMER REQUEST TO CHANGE SERVICES PURSUANT TO THE ICC SERVICES AND LICENSE AGREEMENT |
| 5109 | ADDRESS ON FILE | | | | | | | | LETTER AGREEMENT |
| 3458 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| INVERSIONES CHÉVERE, S.E. | METRO OFFICE PARK | 7 CALLE 1, SUITE 204 | | | GUAYNABO | PR | 00968 | | OFFICE LEASE |
| 2720 | ADDRESS ON FILE | | | | | | | | PROFESSIONAL SERVICES AGREEMENT |
| 2054 | ADDRESS ON FILE | | | | | | | | IOWA DEPARTMENT OF TRANSPORTATION PURCHASING SECTION CONTRACT |
| 5111 | ADDRESS ON FILE | | | | | | | | IOWA DEPARTMENT OF TRANSPORTATION PURCHASING SECTION CONTRACT |
| HC GPO MEMBER DOC 39 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 5403 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING - NOVATION |
| 10129 | ADDRESS ON FILE | | | | | | | | PRODUCT SUPPLIER AGREEMENT |
| 10131 | ADDRESS ON FILE | | | | | | | | CUSTOMER AGREEMENT |
| 10133 | ADDRESS ON FILE | | | | | | | | CUSTOMER AGREEMENT |
| 10137 | ADDRESS ON FILE | | | | | | | | CUSTOMER AGREEMENT |
| 3721 | ADDRESS ON FILE | | | | | | | | CUSTOMER AGREEMENT |
| 10139 | ADDRESS ON FILE | | | | | | | | CUSTOMER AGREEMENT |
| 10135 | ADDRESS ON FILE | | | | | | | | CUSTOMER AGREEMENT |
| IRONWOOD LITHOGRAPHERS INC. | 455 SOUTH 52ND STREET | | | | TEMPE | AZ | 85281 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| IRONWOOD LITHOGRAPHERS INC. | 455 SOUTH 52ND STREET | | | | TEMPE | AZ | 85281 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 3122 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 2021 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 4903 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 5112 | ADDRESS ON FILE | | | | | | | | JOINDER AGREEMENT |
| 5113 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| IT XCEL CONSULTING LLC DBA XGS.IT | 5315 MUHLHAUSER ROAD | | | | HAMILTON | OH | 45011 | | PRODUCT FULFILLMENT AND RETURNS CONTRACT |
| IT XCEL CONSULTING, LLC | 7112 OFFICE PARK DRIVE | | | | WEST CHESTER | OH | 45069 | | LETTER AGREEMENT |
| ITW THERMAL FILMS | 14981 32 MILE RD | | | | ROMEO | MI | 48065 | | CERTIFIED TRADE PARTNER AGREEMENT |
| ITXC | 600 COLLEGE ROAD EAST | | | | PRINCETON | NJ | NJ 08540 | CANADA | PRODUCT FULFILLMENT & SALES SUPPORT PROPOSAL |
| 4026 | ADDRESS ON FILE | | | | | | | | CUSTOMER AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 3057 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| IWCO DIRECT | 7951 POWERS BLVD | | | | CHANHASSEN | MN | 55317 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| J.M. GRAPHICS INC. | ATTENTION: LEGAL COUNSEL | 228 FAIRWOOD AVENUE | | | CHARLOTTE | NC | 28203 | | ADDENDUM TO PREFERRED SUBCONTRACTOR AGREEMENT |
| 5114 | ADDRESS ON FILE | | | | | | | | THE REYNOLDS AND REYNOLDS COMPANY DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| J.S. MCCARTHY PRINTERS FKA WOLF COLORPRINT | 15 DARIN DRIVE | | | | AUGUSTA | ME | 04330 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT (WITH NOTICE OF NAME CHANGE LETTER EFFECTIVE 3/19/2012) |
| 4904 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| HC GPO MEMBER DOC 134 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 6367 | ADDRESS ON FILE | | | | | | | | SOFTWARE LICENSE AND SERVICES AGREEMENT |
| 2311 | ADDRESS ON FILE | | | | | | | | JACOBSEN DIVISON OF TEXTRON INC. - STANDARD REGISTER, SEPTEMBER 1, 2006 SUPPLY AGREEMENT |
| 2312 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 3050 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 3025 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 5115 | ADDRESS ON FILE | | | | | | | | THE REYNOLDS AND REYNOLDS COMPANY FORMS AND DOCUMENT MANAGEMENT SERVICES AGREEMENT |
| JANI-KING OF BUFFALO, INC. | 270 NORTHPOINTE PARKWAY | | | | AMHERST | NY | 14228 | | JANI-KING MAINTENANCE AGREEMENT |
| JANNEL MANUFACTURING | 5 MEAR RD #2 | | | | HOLBROOK | MA | 02343 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| JANNEL PACKAGING INC | 5 MEAR RD. | | | | HOLBROOK | MA | 02343 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| JANNEL PACKAGING, INC | 5 MEAR RD. | | | | HOLBROOK | MA | 02343 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| JAN-PRO CLEANING SYSTEMS OF ONTARIO | 3200 INLAND EMPIRE BOULEVARD | SUITE 250 | | | ONTARIO | CA | 91764 | | PRICING AGREEMENT AND CLEANING AGREEMENT |
| JDS GRAPHICS | 220 ENTIS ROAD | | | | CLIFTON | NJ | 07014 | | OTHER VENDOR AGREEMENTS - DIRECT |
| JDS GRAPHICS | 220 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| JDS GRAPHICS | 220 ENTIN RD | | | | CLIFTON | NJ | 07014 | | STANDARD REGISTER PARTNER LETTER |
| JDS GRAPHICS INC. | 210 S. VAN BRUNT STREET | | | | ENGLEWOOD | NJ | 07651 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 10621 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 2491 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 6245 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| 6354 | ADDRESS ON FILE | | | | | | | | WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 4905 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 4906 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| HC GPO MEMBER DOC 40 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| 10622 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AND SUBLICENSE |
| 4839 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| JET LITHOCOLOR | 1500 CENTR CIRCLE | | | | DOWNERS GROVE | IL | 60515 | | REBATE AGREEMENT |
| JET LITHOCOLOR, INC. | 1500 CENTRE CIRCLE | | | | DOWNER'S GROVE | IL | 60515 | | LETTER RECONFIRMING STATUS AS PREFERRED SUPPLIER |
| JET LITHOCOLOR, INC. | 1500 CENTRE CIRCLE | | | | DOWNER'S GROVE | IL | 60515 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| JET LITHOCOLOR, INC. | 1500 CENTRE CIRCLE | | | | DOWNERS GROVE | IL | 60515 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| JET LITHOCOLOR, INC. | 1500 CENTRE CIRCLE | | | | DOWNER'S GROVE | IL | 60515 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| JET MAIL SERVICES | 577 MAIN STREET | | | | HUDSON | MA | 01749 | | VENDOR AGREEMENT |
| JET MAIL SERVICES INC. AND AFFINITY LOGIC | 577 MAIN STREET | | | | HUDSON | MA | 01749 | | STRATEGIC SOURCING AGREEMENT |
| JET MAIL SERVICES INC. AND AFFINITY LOGIC | 577 MAIN STREET | | | | HUDSON | MA | 01749 | | STRATEGIC SOURCING AGREEMENT |
| HC GPO MEMBER DOC 41 | ADDRESS ON FILE | | | | | | | | LETTER OF COMMITMENT |
| 10734 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| JM GRAPHICS, INC. | ATTENTION: LEGAL COUNSEL | 228 FAIRWOOD AVE | | | CHARLOTTE | NC | 28203-5410 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| JM GRAPHICS, INC. | 228 FAIRWOOD AVE | | | | CHARLOTTE | NC | 28203 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 10735 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 10736 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 10737 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 3114 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 4907 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 9194 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT PURCHASE AGREEMENT |
| 4908 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 5117 | ADDRESS ON FILE | | | | | | | | JOINDER AGREEMENT |
| JOHNSON CONTROLS INC. | SYSTEMS AND SERVICES DIVISION | 9844 B SOUTHERN PINES BLVD. | | | CHARLOTTE | NC | 28273 | | PROPOSAL |
| 2119 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| JOHNSON ENERGY CO. | 1 PRESTIGE PLACE | STE 270 | | | MIAMISBURG | OH | 45342 | | SUBCONTRACTOR CONFIDENTIALITY, IDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| JON-DA PRINTING CO., INC. | 236 16TH STREET | | | | JERSEY CITY | NJ | 07310 | | CERTIFIED TRADE PARTNER AGREEMENT |
| JORDAN LAWRENCE GROUP L.C. | ATTENTION: ES SERVICES | 2630 HIGHWAY 109 | | | WILDWOOD | MO | 63040-1105 | | CONVERSION SERVICES AGREEMENT |
| 6178 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLIENT SERVICES AND GOODS PURCHASE AGREEMENT |
| 2796 | ADDRESS ON FILE | | | | | | | | CLINICAL ENTERPRISE PURCHASE AND LICENSE AGREEMENT |
| 6152 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 2512 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 6414 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 5119 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT AND MAILING SERVICES MANAGEMENT AGREEMENT |
| 5120 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| KAHNY PRINTING | 4677 RIVER ROAD | | | | CINCINNATI | OH | 45233 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 173 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 3077 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 2055 | ADDRESS ON FILE | | | | | | | | VENDOR AGREEMENT |
| 2745 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLINICAL ENTERPRISE SUBSCRIPTION USE AND SOFTWARE SUPPORT AGREEMENT |
| 5619 | ADDRESS ON FILE | | | | | | | | CUSTOMER - TRADE |
| 4909 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 5124 | ADDRESS ON FILE | | | | | | | | CONTRACT AWARD |
| KAY TOLEDO TAG | P.O. BOX 5038 | 6050 BENORE ROAD | | | TOLEDO | OH | 43612 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| KAY TOLEDO TAG, INC. | 6050 BENORE ROAD | | | | TOLEDO | OH | 43612 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| KDM POP SOLUTIONS | 10450 N. MEDALLION DRIVE | | | | CINCINNATI | OH | 45241 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| KDM POP SOLUTIONS | 10480 NORTH MEDALLIAN DR | | | | CHARLOTTE | NC | 28214 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| KDM POP SOLUTIONS | 10450 N. MEDALLION DRIVE | | | | CINCINNATI | OH | 45241 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| KDM POP SOLUTIONS | 1002 BIRCHFIELD DR | | | | MT LAUREL | NJ | 08054 | | STRATEGIC SOURCING AGREEMENT |
| 5125 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| 5126 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 1988 | ADDRESS ON FILE | | | | | | | | MASTER COMMERCIAL AND GENERAL PRINT SERVICES AGREEMENT |
| 5607 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 2728 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| KEMP TECHNOLOGIES, INC. | 475 PARK AVENUE SOUTH | | | | NEW YORK | NY | 10016 | | SUPPORT CONTRACT AFFIRMATION |
| 5128 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| 2056 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 2057 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 5131 | ADDRESS ON FILE | | | | | | | | SERVICES AND SUPPLY CONTRACT |
| 5133 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| 10623 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AGREEMENT |
| 10555 | ADDRESS ON FILE | | | | | | | | LINKUP SYSTEM PURCHASE AND LICENSE AGREEMENT |
| 2989 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AGREEMENT |
| 3005 | ADDRESS ON FILE | | | | | | | | SMARTWORKS® USE AGREEMENT |
| 9195 | ADDRESS ON FILE | | | | | | | | STRATEGIC SERVICES AGREEMENT |
| 10739 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 2120 | ADDRESS ON FILE | | | | | | | | DOCUMENT SERVICES AGREEMENT |
| 3459 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY ELECTRONIC CUSTOMER RELATIONSHIP MANAGEMENT SOLUTIONS AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| KEY TRUST COMPANY OF OHIO, NATIONAL ASSOCIATION | 42 NORTH MAIN STREET | | | | MANSFIELD | OH | 44902 | | TRUST AGREEMENT |
| 174 | ADDRESS ON FILE | | | | | | | | SERVICES AGREEMENT |
| 5135 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 5196 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 4910 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT AND PURCHASE AGREEMENT |
| KEYSTONE INFORMATION SYSTEMS, INC. | TALL OAKS CORPORATE CENTER, BUILDING ONE | 1000 LENOLA ROAD | | | MAPLE SHADE | NJ | 08052 | | BUSINESS REFERRAL AGREEMENT |
| 6148 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 1989 | ADDRESS ON FILE | | | | | | | | BLANKET AGREEMENT |
| 5136 | ADDRESS ON FILE | | | | | | | | PROFESSIONAL SERVICES AGREEMENT |
| KIMBERLY-CLARK GLOBAL SALES, LLC. | 351 PHELPS DRIVE | | | | IRVING | TX | 75038 | | PROFESSIONAL SERVICES AGREEMENT |
| 9196 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 10740 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 2161 | ADDRESS ON FILE | | | | | | | | AGREEMENT TO CONDUCT CDA ACTIVITIES AND CONSOLIDATION FOR APPROVED DOCUMENTS |
| 5983 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 6158 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| KINDRED PARTNERS LLC | 762 SOUTH PEARL STREET | | | | COLUMBUS | OH | 43206 | | MASTER SERVICES AGREEMENT |
| KING, JOHN G. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | EXECUTIVE SEVERANCE AGREEMENT |
| KING, JOHN G. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | PERFORMANCE RESTRICTED STOCK GRANT AGREEMENT |
| KING, JOHN G. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | PERFORMANCE RESTRICTED STOCK GRANT AGREEMENT |
| KING, JOHN G. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | RESTRICTED STOCK GRANT AGREEMENT - WITH JOHN G. KING |
| KING, JOHN G. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | RESTRICTED STOCK GRANT AGREEMENT - WITH JOHN G. KING |
| KING, JOHN G. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | COMPENSATION RECOVERY POLICY ACKNOWLEDGEMENT AND AGREEMENT |
| KING, TERRY S. | ADDRESS ON FILE | | | | | | | | RELEASE |
| 6055 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| HC GPO MEMBER DOC 42 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| 5859 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| KIRKWOOD DIRECT | 904 MAIN STREET | | | | WILMINGTON | MA | 01887-3383 | | CONSULTING AGREEMENT |
| KIRKWOOD DIRECT | 904 MAIN ST | | | | WILMINGTON | MA | 01887 | | REBATE PERCENTAGE CHAGE LETTER AGREEMENT |
| KIRKWOOD DIRECT | 904 MAIN ST | | | | WILMINGTON | MA | 01887 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| KIRKWOOD DIRECT LLC | 904 MAIN STREET | | | | WILMINGTON | MA | 01887 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| KIRKWOOD DIRECT LLC | 904 MAIN STREET | | | | WILMINGTON | MA | 01887 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| KIZAN TECHNOLOGIES, LLC | ATTENTION: JACQUELINE G. ROBERTS | 2900 EASTPOINT PARKWAY | | | LOUISVILLE | KY | 40223 | | SERVICES AGREEMENT |
| KLAPSTEIN, JULIE D. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | DIRECTOR INDEMNITY AGREEMENT |
| KLEINKE, JOSEPH L. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | RESTRICTED STOCK GRANT AGREEMENT - WITH JOSEPH L. KLEINKE |
| KLEINKE, JOSEPH L. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | COMPENSATION RECOVERY POLICY ACKNOWLEDGEMENT AND AGREEMENT |
| KLEINKE, JOSEPH L. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | PERFORMANCE RESTRICTED STOCK GRANT AGREEMENT |
| KLENKE, JOSEPH L. | 800 STONEYBROOK DR. | | | | KETTERING | OH | 45429 | | EXECUTIVE SEVERANCE AGREEMENT |
| 10624 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE |

SourceHOV and Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| KNAUB, MARLIN R. | ADDRESS ON FILE | | | | | | | | RELEASE |
| KNEPPER PRESS4/1/2010 | EDWARD C. FORD: CEO | 2251 SWEENEY DNVE | | | CLINTON | PA | 15026 | | SUPPLY AGREEMENT |
| 2651 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLINICAL ENTERPRISE SUBSCRIPTION USE AND SOFTWARE SUPPORT AGREEMENT |
| KODAK GRAPHIC COMMUNICATIONS COMPANY CANADA | 4225 KINCAID STREET | | | | BURNABY | BC | V5G 4P5 | CANADA | INSITE 6.6 BETA TEST AGREEMENT |
| KODAK GRAPHIC COMMUNICATIONS COMPANY CANADA | 4225 KINCAID ST. | | | | BURNABY | BC | V5G 4P5 | CANADA | INSITE 6.6 BETA TEST AGREEMENT |
| 1914 | ADDRESS ON FILE | | | | | | | | LETTER AGREEMENT |
| 176 | ADDRESS ON FILE | | | | | | | | LETTER AGREEMENT RE: PROGRAM AWARD - KOHL'S STATEMENT PAPER, CARRIERS AND LABELS |
| 1719 | ADDRESS ON FILE | | | | | | | | INDEPENDENT CONTRACTOR AGREEMENT |
| 175 | ADDRESS ON FILE | | | | | | | | INDEPENDENT CONTRATOR AGREEMENT |
| KOHLSDORF, MICHAEL E. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | DIRECTOR INDEMNITY AGREEMENT |
| 2808 | ADDRESS ON FILE | | | | | | | | SMARTWORKS® CLIENT SERVICES AND GOODS PURCHASE AGREEMENT |
| 2445 | ADDRESS ON FILE | | | | | | | | SOFTWARE LICENSE AND SERVICES AGREEMENT |
| 10625 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AND SUBLICENSE |
| 5123 | ADDRESS ON FILE | | | | | | | | AGREEMENT FOR PRINT AND FORMS MANAGEMENT PRODUCTS |
| 6150 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 9199 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLIENT SERVICES AND GOODS PURCHASE AGREEMENT |
| 2958 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| KUNZ BUSINESS PRODUCTS, INC. | ATTENTION: LEGAL COUNSEL | GREEN AVENUE AND 9TH STREET | | | ALTOONA | PA | 16601 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| KUNZ BUSINESS PRODUCTS, INC. | ATTENTION: LEGAL COUNSEL | GREEN AVENUE AND 9TH STREET | | | ALTOONA | PA | 16601 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 5140 | ADDRESS ON FILE | | | | | | | | EPSILON DATA MANAGEMENT, INC. |
| KYRENE919280, LLC | C/O WILSON PROPERTY SERVICES, INC. | ATTN: GENERAL COUNSEL | 8120 EAST CACTUS ROAD | SUITE 300 | SCOTTSDALE | AZ | 85260 | | KYRENE CORPORATE CENTER STANDARD COMMERCIAL OFFICE LEASE |
| 5151 | ADDRESS ON FILE | | | | | | | | TERM CONTRACT AWARD |
| LABEL ART | 1 RIVERSIDE WAY | | | | WILTON | NH | 03086 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| LABELS WEST INC | 17269 130TH AVE NE | | | | WOODVILLE | WA | 98072 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPITION AGREEMENT |
| LABELS WEST, INC. | 17629 130TH AVE NE | | | | WOODINVILLE | WA | 98072 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| LABELTEQ UNLIMITED, INC. | 1338 NORTH STEWART AVENUE | | | | SPRINGFIELD | MO | 65802 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| HC GPO MEMBER DOC 43 | ADDRESS ON FILE | | | | | | | | LETTER OF PARTICIPATION |
| 2234 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING: NOVATION PRODUCT SUPPLIER AGREEMENT |
| HC GPO MEMBER DOC 181 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| LAKE CABLE PRINTING, INC. | 3293 MASSILLON RD STE B | | | | AKRON | OH | 44312 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 6415 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| HC GPO MEMBER DOC 197 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| HC GPO MEMBER DOC 202 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| HC GPO MEMBER DOC 44 | ADDRESS ON FILE | | | | | | | | STANDARDIZATION INCENTIVE PROGRAM |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 4912 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 6639 | ADDRESS ON FILE | | | | | | | | RECORDS MANAGEMENT SYSTEM SERVICE AGREEMENT |
| LAMSON DESIGN | 4410 BRAZEE ST | | | | CINCINNATI | OH | 45209 | | SERVICES AGREEMENT |
| LANCER LABEL, INC. | 301 SOUTH 79TH ST. | | | | OMAHA | NE | 68114 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| LANCET SOFTWARE DEVELOPMENT, INC. | 11982 PORTLAND AVENUE | | | | BURNSVILLE | MN | 55337 | | MAINTENANCE / SERVICE CONTRACT |
| LANDIS, HARRY F. | ADDRESS ON FILE | | | | | | | | RELEASE |
| 6416 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| LANVISION, INC., D/B/A STREAMLINE  HEALTH | 10200 ALLIANCE ROAD, SUITE 200 | | | | CINCINNATI | OH | 45242 | | RESELLER AGREEMENT |
| LAVIGNE INC. | 10 COPPAGE DRIVE | | | | WORCESTER | MA | 01603 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| LAVIGNE INC. | 10 COPPAGE DRIVE | | | | WORCESTER | MA | 01603 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| LAVIGNE, INC. | 10 COPPAGE DR | | | | WORCESTER | MA | 01603 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| LAVIGNE, INC. | 10 COPPAGE DRIVE | | | | WORCESTER | MA | 01603 | | MODIFICATION AGREEMENT; PURCHASE ORDER |
| 2500 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 2950 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| HC GPO MEMBER DOC 97 | ADDRESS ON FILE | | | | | | | | LETTER OF COMMITMENT |
| 5141 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 2627 | ADDRESS ON FILE | | | | | | | | HIPAA BUSINESS ASSOCIATE AGREEMENT |
| 4913 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| HC GPO MEMBER DOC 45 | ADDRESS ON FILE | | | | | | | | PMDF |
| LAZARD FRERES & CO. LLC | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 | | ENGAGEMENT AGREEMENT |
| LAZARD FRERES & CO. LLC | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 | | INDEMNIFICATION LETTER |
| 5142 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| LEE, WILLIAM P. | ADDRESS ON FILE | | | | | | | | RELEASE |
| LEE, WILLIAM P. | 391 HEIGHTS ROAD | | | | WYCKOFF | NJ | 07481 | | EXECUTIVE SEVERANCE AGREEMENT |
| LEE, WILLIAM P. | ADDRESS ON FILE | | | | | | | | GENERAL RELEASE AGREEMENT |
| 9251 | ADDRESS ON FILE | | | | | | | | LICENSE AGREEMENT - FOR USE OF A TRADEMARK |
| LEFAVOR ENVELOPE CO. | 2550 S 900 W | | | | SALT LAKE CITY | UT | 84119 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 2267 | ADDRESS ON FILE | | | | | | | | COMMITTED FACILITY AGREEMENT |
| 2640 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE ADDENDUM |
| 9200 | ADDRESS ON FILE | | | | | | | | PRINTED PRODUCTS AND SERVICES AGREEMENT |
| 9201 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLIENT SERVICES AND GOODS PURCHASE AGREEMENT |
| LEGEND PRINT & DESIGN INC. DBA LEGEND PRESS | 2493 MERRITT DRIVE | | | | GARLAND | TX | 75041 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| LEGEND PRINT & DESIGN INC., DBA LEGEND PRESS | 2493 MERRITT DRIVE | | | | GARLAND | TX | 75041 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| LEGEND PRINT & DESIGN, INC. | 2493 MERRITT DRIVE | | | | GARLAND | TX | 75041 | | PREFERRED CERTIFIED SUPLIER AGREEMENT |
| 3051 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 2058 | ADDRESS ON FILE | | | | | | | | PRODUCT SUPPLIER AGREEMENT |
| 1721 | ADDRESS ON FILE | | | | | | | | MASTER PURCHASE AND SUPPLY AGREEMENT |
| 10587 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| LEVIN CONSULTING GROUP | ATTENTION: LEGAL COUNSEL | 7 PRESENTATION ROAD | | | BRIGHTON | MA | 02135 | | SOFTWARE LICENSE & SUPPORT SERVICES AGREEMENT |

First Third Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 6004 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| LEXMARK INTERNATIONAL INC. | ATTENTION: LEGAL COUNSEL | 740 W NEW CIRCLE ROAD | | | LEXINGTON | KY | 40511-1876 | | OEM PURCHASE AGREEMENT |
| LEXMARK INTERNATIONAL, INC. | 740 W. CIRCLE ROAD | | | | LEXINGTON | KY | 40550 | | MEMORANDUM OF UNDERSTANDING |
| 2806 | ADDRESS ON FILE | | | | | | | | TESTING SERVICES AGREEMENT |
| HC GPO MEMBER DOC 46 | ADDRESS ON FILE | | | | | | | | STANDARDIZATION INCENTIVE PROGRAM |
| LIBERTY MUTUAL INSURANCE | PRESIDENTIAL SERVICE TEAM | TONY BOATRIGHT | 175 BERKELEYST-MS 10B | | BOSTON | MA | 02117 | | WORKERS COMPENSATION AND EMPLOYERS LIAABILITY INSURANCE POLICY |
| 1722 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | 8827 N SAM HOUSTON PKWY WEST | | | | HOUSTON | TX | 77064 | | LEASE AGREEMENT |
| 10677 | ADDRESS ON FILE | | | | | | | | MAINTENANCE AND SUPPORT AGREEMENT |
| 10678 | ADDRESS ON FILE | | | | | | | | SOFTWARE CONSULTING AGREEMENT |
| LICENSING AND CERTIFICATION DEPT. (NOCA) | NATIONAL CUSTOMER SUPPORT CENTER | UNITED STATES POSTAL SERVICE | 225 NORTH HUMPHREYS BLVD | SUITE 501 | MEMPHIS | TN | 38188 | | POSTAL SERVICE LETTER |
| 6083 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 5145 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| 2270 | ADDRESS ON FILE | | | | | | | | MEDASSETS LETTER OF COMMITMENT TO ACCESS COMMITTED TIER PRICING |
| 2270.1 | ADDRESS ON FILE | | | | | | | | EXHIBIT 2 MED ASSETS LETTER OF COMMITMENT TO ACCESS COMMITTED TIER PRICING |
| 2336.1 | ADDRESS ON FILE | | | | | | | | GROUP PROGRAM DESIGNATION FORM |
| HC GPO MEMBER DOC 4 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| 2336 | ADDRESS ON FILE | | | | | | | | GROUP PROGRAM DESIGNATION FORM |
| LIGHTHOUSE TECHNOLOGIES, INC. | 1430 OAK COURT SUITE 101 | | | | DAYTON | OH | 45430 | | MASTER SERVICES AGREEMENT |
| LIGHTNING PRINTING INC. | ATTENTION: LEGAL COUNSEL | 10825 GREENBRIER ROAD | | | MINNETONKA | MN | 55305 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| LIGHTNING PRINTING INC. DBA WALLACE CARSON PRINTING | 10825 GREENBRIER RD | | | | MINNETONKA | MN | 55305 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| LIGHTNING PRINTING, INC | ATTENTION: LEGAL COUNSEL | 10825 GREENBRIER ROAD | | | MINNETONKA | MN | 55305 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| LIGHTNING PRINTING, INC. D/B/A WALLACE CARLSON PRINTING | 10825 GREENBRIER RD | | | | HOPKINS | MN | 55305 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| LIGTHNING PRINTING DBA WALLACE CARLSON PRINTING | 10825 GREENBRIER RD | | | | HOPKINS | MN | 55305 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 5146 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| LILLY, KEVIN | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | RESTRICTED STOCK GRANT AGREEMENT |
| 179 | ADDRESS ON FILE | | | | | | | | PRINT SERVICES AGREEMENT |
| 6091 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| LINKEDIN CORP | 2029 STIERLIN CT | | | | MOUTAIN VIEW | CA | 94043 | | PURCHASE AGREEMENTS |

In re The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| LINKEDIN CORPORATE SOLUTIONS | 2029 STIERLIN COURT | | | | MOUNTAIN VIEW | CA | 94043 | | LINKEDIN CORPORATE SUBSCRIPTION AGREEMENT |
| LINKEDIN CORPORATION | 2029 STIERLIN COURT | | | | MOUNTAIN VIEW | CA | 94043 | | LINKEDIN CORPORATE SUBSCRIPTION AGREEMENT |
| LINKEDIN CORPORATION | 2029 STIERLIN COURT | | | | MOUNTAIN VIEW | CA | 94043 | | LINKEDIN CORPORATE SUBSCRIPTION AGREEMENT |
| LINKEDIN CORPORATION | 2029 STIERLIN COURT | | | | MOUNTAIN VIEW | CA | 94043 | | LINKEDIN CORPORATE SUBSCRIPTION AGREEMENT |
| LINOMA SOFTWARE | 103 SOUTH 14TH STREET | | | | ASHLAND | NE | 68003 | | SOFTWARE MAINTENANCE RENEWAL |
| LION AND PANDA LLC | 59 GREEN STREET | SUITE A | | | DAYTON | OH | 45402 | | SERVICES AGREEMENT |
| LIPPS PRINTING INC. | 2708 DECATUR STREET | | | | KENNER | LA | 70062 | | STRATEGIC SOURCING AGREEMENT |
| LITTLE, JAMES W. | ADDRESS ON FILE | | | | | | | | RELEASE |
| | 5148 | ADDRESS ON FILE | | | | | | | MASTER AGREEMENT |
| | 5149 | ADDRESS ON FILE | | | | | | | APPOINTMENT OF STANDARD REGISTER AS PREFERRED VENDOR |
| | 10626 | ADDRESS ON FILE | | | | | | | SMARTWORKS USE AND SUBLICENSE |
| LOMONALO, MICHELLE E. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | TELECOMMUTING AGREEMENT - WITH EMPLOYEE MICHELLE E. LOMONALO |
| | 6443 | ADDRESS ON FILE | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| | 2550 | ADDRESS ON FILE | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| | 5835 | ADDRESS ON FILE | | | | | | | EXHIBIT A SMARTWORKS TECHNOLOGY USE LICENSE |
| | 1990 | ADDRESS ON FILE | | | | | | | GENERAL TERMS AND CONDITIONS FOR DIRECT MATERIAL PURCHASES - ENGLISH |
| LOPEZ, RALPH A. | ADDRESS ON FILE | | | | | | | | RELEASE |
| | 10741 | ADDRESS ON FILE | | | | | | | DESIGN ON DEMAND AGREEMENT |
| HC GPO MEMBER DOC 47 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| | 2545 | ADDRESS ON FILE | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| | 2972 | ADDRESS ON FILE | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| | 5683 | ADDRESS ON FILE | | | | | | | SMARTWORKS CLINICAL ENTERPRISE SUBSCRIPTION USE AND SOFTWARE SUPPORT AGREEMENT |
| | 182 | ADDRESS ON FILE | | | | | | | PRODUCT SUPPLY AGREEMENT |
| | 2663 | ADDRESS ON FILE | | | | | | | AGREEMENT |
| | 5630 | ADDRESS ON FILE | | | | | | | HARDWARE PURCHASE AGREEMENT |
| | 5153 | ADDRESS ON FILE | | | | | | | DOCUMENT MANAGEMENT SOLUTION AGREEMENT |
| LSOP 3 MD 2, LLC | C/O MACKENZIE MGMT CO | 2328 W. JOPPA ROAD | SUITE 200 | | LUTHERVILLE | MD | 21093 | | LEASE AGREEMENT |
| | 4914 | ADDRESS ON FILE | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCAHSE AGREEMENT |
| | 2080.1 | ADDRESS ON FILE | | | | | | | MASTER SERVICES AGREEMENT |
| | 5155 | ADDRESS ON FILE | | | | | | | DOCUMENT MANAGEMENT AGREEMENT |
| LUMINIT PRODUCTS CORPORATION | 148 COMMERCE DRIVE | | | | BRADFORD | PA | 16701 | | CONFIDENTIALITY AGREEMENT |
| | 2784 | ADDRESS ON FILE | | | | | | | 2014 PROFESSIONAL SERVICES CONTRACT |
| | 2447 | ADDRESS ON FILE | | | | | | | SOFTWARE LICENSE AND SERVICES AGREEMENT |
| | 5577 | ADDRESS ON FILE | | | | | | | SOFTWARE AND LICENSE AGREEMENT |
| | 5660 | ADDRESS ON FILE | | | | | | | LUMNI INDIAN BUSINESS COUNCIL 2014 PROFESSIONAL SERVICES CONTRACT |
| | 183 | ADDRESS ON FILE | | | | | | | MASTER AGREEMENT |
| | 6418 | ADDRESS ON FILE | | | | | | | SOFTWARE SUPPORT AGREEMENT |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 4915 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 3460 | ADDRESS ON FILE | | | | | | | | THE REYNOLDS AND REYNOLDS COMPANY DOCUMENT MANAGEMENT SERVICES AGREEMENT |
| 6664 | ADDRESS ON FILE | | | | | | | | RECORD MANAGEMENT SYSTEM SERVICE AGREEMENT |
| M & R LAWNCARE, INC | PRESIDENT | 13612 CR 44 | | | MILLERSBURG, | IN | 46543 | | LAWN CARE AND LANDSCAPE MANAGEMENT PROPOSAL |
| 5164 | ADDRESS ON FILE | | | | | | | | CUSTOMER - TRADE |
| 2659 | ADDRESS ON FILE | | | | | | | | LABEL MANAGEMENT AGREEMENT |
| 2998 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| MACQUAIUE EQUIPMENT FINANCE, LLC | 2285 FRANLDIN ROAD, SUITE 100 | | | | BLOOMFIELD HILLS | MI | 48302 | | EQUIPMENT LEASE AGREEMENT |
| MACQUARIE EQUIPMENT FINANCE. LLC | 2285 FRANKLIN ROAD, SUITE 100 | | | | BLOOMFIELD HILLS | MI | 48302 | | EQUIPMENT LEASE AGREEMENT |
| 10920 | ADDRESS ON FILE | | | | | | | | ADDENDUM-MACTAC ROLL LABEL INCENTIVE AGREEMENT |
| 10920.1 | ADDRESS ON FILE | | | | | | | | ADDENDUM-MACTAC ROLL LABEL INCENTIVE AGREEMENT |
| MAFAZO LLC | 3432 MYNA LANE | | | | MIAMISBURG | OH | 45342 | | SERVICES AGREEMENT |
| MAGELLAN BEHAVIORAL HEALTH, INC., | AUDREY MCNUTT: MAGELLAN ACCOUNT SPECIALIST | P.O. BOX 710430 | | | SAN DIEGO | CA | 92171 | | SERVICES AGREEMENT |
| MAGELLAN BEHAVORIAL HEALTH, INC. | 6950 COLUMBIA GATEWAY DRIVE | | | | COLUMBIA | MD | 21046 | | RENEWAL AND AMENDMENT OF THE SERVICES AGREEMENT FOR THE EMPLOYEE ASSISTANCE PROGRAM |
| 2130 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| MAIL WELL ENVELOPE | 8310 SOUTH VALLEY HIGHWAY, SUITE 400 | | | | ENGLEWOOD | CO | 80112-5806 | | SUBCONTRACTOR CONFIDENTIALITY, IDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| MAILFINANCE | 478 WHEELERS FARMS RD | | | | MILFORD | CT | 06451 | | MAILFINANCE PRODUCT LEASE AGREEMENT |
| MAILINGS DIRECT LLC | 237 W BROADWAY RD. | | | | PHOENIX | AZ | 85041 | | CONFIDENTIALITY AGREEMENT |
| MAIL-WELL ENVELOPE | 200 FIRST STAMFORD PL | SUITE 400 | | | STAMFORD | CT | 06902 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 2599 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 5158 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLINICAL ENTERPRISE PURCHAES AND LICENSE AGREEMENT |
| 9202 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 5159 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 10627 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AND SUBLICENSE |
| 5160 | ADDRESS ON FILE | | | | | | | | VENDOR ALLIANCE AGREEMENT |
| 6111 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 5161 | ADDRESS ON FILE | | | | | | | | PRODUCT AND SERVICE AGREEMENT |
| 2121 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 10742 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 6121 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 2699 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 10744 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| MAREX GROUP INC. | 1701 CUSHMAN DRIVE | UNIT 1 | | | LINCOLN | NE | 68512 | | RESELLER AGREEMENT |
| MAREX GROUP, INC | 1701 CUSHMAN DRIVE, UNIT 1 | | | | LINCOLN | NE | 68512 | | RESELLER AGREEMENT |
| MAREX GROUP, INC. | 1701 CUSHMAN DRIVE, UNIT 1 | | | | LINCOLN | NE | 68512 | | RESELLER AGREEMENT |
| 6640 | ADDRESS ON FILE | | | | | | | | RECORDS MANAGEMENT SYSTEM SERVICE AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 10628 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE |
| 2708 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 9203 | ADDRESS ON FILE | | | | | | | | LINKUP ENTERPRISE SYSTEM PURCHASE AND LICENSE AGREEMENT |
| 2748 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLINICAL ENTERPRISE SUBSCRIPTION USE AND SOFTWARE SUPPORT AGREEMENT |
| MARION COMMUNITY HOSPITAL, INC. D/B/A/ OCALA REGIONAL MEDICAL CENTER AND WEST MARION COMMUNITY HOSPITAL | 1431 S. W 1ST AVENUE | | | | OCALA | FL | 34471 | | SMARTWORKS CLINICAL ENTERPRISE SUBSCRIPTION USE AND SOFTWARE SUPPORT AGREEMENT |
| 10743 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 6419 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| MARK ANDY INC. | ATTENTION: LEGAL COUNSEL | 18081 CHESTERFIELD AIRPORT ROAD | | | CHESTERFIELD | MO | 63005 | | PERFORMANCE MAXIMIZATION CONTRACT |
| MARKETING SERVICES BY VECTRA INC | 3950 BUSINESS PARK DRIVE | | | | COLUMBUS | OH | 43204 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| MARKETING SERVICES BY VECTRA, INC. | 3950 BUSINESS PARK DRIVE | | | | COLUMBUS | OH | 43204 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| MARKING SYSTEMS, INC. | 2601 MARKET ST. | | | | GARLAND | TX | 75041 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| MARKING SYSTEMS, INC. | 2601 MARKET ST. | | | | GARLAND | TX | 75041 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 2122 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| MARRIOTT DAYTON | 1414 S. PATTERSON BLVD. | | | | DAYTON | OH | 45409 | | ROOM RATE AGREEMENT |
| 5557 | ADDRESS ON FILE | | | | | | | | PURCHASE AGREEMENT |
| 5167 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| MARTINO-WHITE PRINTING, INC. | 543 NORTH CENTREAL AVENUE | | | | HAPEVILLE | GA | 30354 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| MARTINO-WHITE PRINTING, INC. | 543 NORTH CENTRAL AVENUE | | | | HAPEVILLE | GA | 30354 | | THE STANDARD REGISTER COMPANY PREFERRED SUBCONTACTOR CONFIDENTIALITY, IDEMNIFICATION, ITELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 5208 | ADDRESS ON FILE | | | | | | | | FORMS & DOCUMENT MANAGEMENT AGREEMENT |
| 4916 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 5205 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| HC GPO MEMBER DOC 48 | ADDRESS ON FILE | | | | | | | | LETTER OF COMMITMENT |
| 9239 | ADDRESS ON FILE | | | | | | | | CONTRACT FOR THE PURCHASE OF A PRINTER |
| MASTRO GRAPHIC ARTS INC | 67 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| MASTRO GRAPHIC ARTS INC | 67 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | | PRINT PARTNER LETTER |

Pre-Petition Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| MASTRO GRAPHIC ARTS, INC. | 67 DEEP ROCK ROAD | | | | ROCH | NY | 14624 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| MATLET GROUP, LLC | 60 DELTA DRIVE | | | | PAWTUCKET | RI | 02860-4556 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 9240 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 5169 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 3030 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 2031.1 | ADDRESS ON FILE | | | | | | | | WHIRLPOOL SUPPLIER SOURCING AGREEMENT |
| HC GPO MEMBER DOC 49 | ADDRESS ON FILE | | | | | | | | STANDARDIZATION INCENTIVE PROGRAM |
| 2954 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| MCCALLAM PRINT GROUP | 4700 9TH AVENUE NW | | | | SEATTLE | WA | 98107 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| MCCALLUM PRINT GROUP | 4700 9TH AVENUE NW | | | | SEATTLE | WA | 98107 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 10745 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| MCCARTHEY, R. ERIC | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | RESTRICTED STOCK GRANT AGREEMENT - FOR R. ERIC MCCARTHEY |
| MCCARTHEY, R. ERIC | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | RESTRICTED STOCK GRANT AGREEMENT - FOR R. ERIC MCCARTHEY |
| HC GPO MEMBER DOC 50 | ADDRESS ON FILE | | | | | | | | STANDARDIZATION INCENTIVE PROGRAM |
| HC GPO MEMBER DOC 51 | ADDRESS ON FILE | | | | | | | | STANDARDIZATION INCENTIVE PROGRAM |
| 2757 | ADDRESS ON FILE | | | | | | | | PATIENT LINKUP ENTERPRISE SYSTEM PURCHASE AND LICENSE AGREEMENT |
| 6641 | ADDRESS ON FILE | | | | | | | | RECORD MANAGEMENT SYSTEM SERVICE AGREEMENT |
| MCGUIRE, SHELLIE | ADDRESS ON FILE | | | | | | | | RELEASE |
| 1493 | ADDRESS ON FILE | | | | | | | | PARTIAL LOCAL LETTER OF AGENCY/AUTHORIZATION TO OBTAIN CUSTOMER INFORMATION |
| MCKESSON TECHNOLOGIES INC. | 5995 WINDWARD PARKWAY | | | | ALPHARETTA | GA | 30005 | | MASTER RESELLER AGREEMENT |
| MCKINSEY RECOVERY & TRANSFORMATION SERVICES U.S., LLC | ATTENTION BANKRUPTCY DEPARTMENT | 55 EAST 52ND STREET, 21ST FLOOR | | | NEW YORK | NY | 10022 | | AMENDED AND RESTATED AGREEMENT FOR MCKINSEY RECOVERY & TRANSFORMATIN SERVICES TO PROVIDE CONSULTING SERVICES. |
| MCKINSEY RECOVERY & TRANSFORMATION SERVICES U.S., LLC | ATTENTION: GENERAL COUNSEL | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 | | ENGAGEMENT AGREEMENT |
| 5170 | ADDRESS ON FILE | | | | | | | | ELECTRONIC CUSTOMER RELATIONSHIP MANAGEMENT SOLUTIONS AGREEMENT. |
| MCNAUGHTON AND GUNN | 960 WOODLAND DRIVE | | | | SALINE | MI | 48176 | | CONTRACT FOR THE PROVISION OF PRODUCTS AND SERVICES |
| MCNAUGHTON AND GUNN | 960 WOODLAND DRIVE | | | | SALINE | MI | 48176 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 10588 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 6112 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 9204 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| MEDASSETS PERFORMANCE MANAGEMENT SOLUTIONS, INC. | 5543 LEGACY DRIVE | | | | PLANO | TX | 75024 | | AGREEMENT FOR PROMOTIONAL PRODUCTS |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| MEDASSETS SUPPLY CHAIN SERVICES, LLC | 5100 TENNYSON PKWY | ATTN: CARLOS BRADLEY | | | PLANO | TX | 75024 | | MEDASSETS E-COMMERCE EXCHANGE SUPPLIER AGREEMENT |
| 2059 | ADDRESS ON FILE | | | | | | | | VENDOR AGREEMENT |
| 3464 | ADDRESS ON FILE | | | | | | | | VENDOR AGREEMENT |
| 5174 | ADDRESS ON FILE | | | | | | | | VENDOR AGREEMENT |
| 4917 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 2060 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 6156 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 4918 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 2485 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 6236 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| 5168 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| HC GPO MEMBER DOC 52 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| MEDINA, PAULINA | ADDRESS ON FILE | | | | | | | | RELEASE |
| 2687 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| MEGAFORM COMPUTER PRODUCTS, INC | 850 INDUSTRIAL PARK DRIVE | | | | VANDALIA | OH | 45377 | | OTHER VENDOR AGREEMENTS - DIRECT |
| 5684.1 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLINICAL ENTERPRISE SUBSCRIPTION USE AND SOFTWARE SUPPORT AGREEMENT |
| 2755 | ADDRESS ON FILE | | | | | | | | LETTER AGREEMENT (LETTER AMENDMENT) |
| MELBOURNE HMA, LLC,/WUESTHOFFMEDICAL CENTER-MELBOURNE | JASON MAHFOOD: CFO | 250 NORTH WICKHAM ROAD | | | MELBOURNE | FL | 32935 | | HEALTHTRUST PURCHASING GROUP PURCHASING AGREEMENT SMARTWORKS CLINICAL ENTERPRISE SUBSCRIPTION USE AND SOFTWARE SUPPORT AGREEMENT |
| 2347 | ADDRESS ON FILE | | | | | | | | PARTICIPATING MEMBER DESIGNATION FORM |
| 6017 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 184 | ADDRESS ON FILE | | | | | | | | AGREEMENT FOR PHASE 1 OF DCIA AND FDMS SERVICES FOR CLINICAL FORMS |
| 1789 | ADDRESS ON FILE | | | | | | | | FIRST AMENDMENT TO LETTER AGREEMENT |
| 2642 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 6057 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 6086 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 6025 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 3154 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 3923 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 10629 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AGREEMENT |
| 6320 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 2593 | ADDRESS ON FILE | | | | | | | | MEMORIAL SLOAN-KETTERING CANCER CENTER BUSINESS ASSOCIATE AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 2597 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 2123 | ADDRESS ON FILE | | | | | | | | SERVICE PROVIDER AGREEMENT |
| MERCER (US) INC. | 411 EAST WISCONSIN AVENUE | SUITE 1500 | | | MILWAUKEE | WI | 53201 | | MERCER ADMINISTRATIVE SERVICES AGREEMENT |
| MERCER HEALTH & BENEFITS LLC | 326 JOHN H. MCCONNELL BOULEVARD | SUITE 350 | | | COLUMBUS | OH | 43216 | | BUSINESS ASSOCIATE AGREEMENT |
| MERCER HEALTH & BENEFITS LLC | SENIOR ASSOCIATE | 325 JOHN H. MCCONNELL BOULEVARD | SUITE 350 | | COLUMBUS | OH | 43215-2671 | | ENGAGEMENT LETTER AGREEMENT |
| MERCHANTS SECURITY SERVICE | ATTENTION: LEGAL COUNSEL | 2015 WAYNE AVENUE | | | DAYTON | OH | 45410 | | SERVICES AGREEMENT |
| MERCHANTS SECURITY SERVICE OF DAYTON, OHIO INC. | 2015 WAYNE AVENUE | | | | DAYTON | OH | 45410 | | SECURITY OFFICER SERVICE CONTRACT |
| 5180 | ADDRESS ON FILE | | | | | | | | INVENTORY MANAGEMENT AGREEMENT |
| 6164 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 10630 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AND SUBLICENSE |
| HC GPO MEMBER DOC 90 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| HC GPO MEMBER DOC 91 | ADDRESS ON FILE | | | | | | | | LETTER OF COMMITMENT |
| HC GPO MEMBER DOC 92 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| HC GPO MEMBER DOC 93 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| HC GPO MEMBER DOC 94 | ADDRESS ON FILE | | | | | | | | LETTER OF COMMITMENT |
| HC GPO MEMBER DOC 95 | ADDRESS ON FILE | | | | | | | | LETTER OF COMMITMENT |
| 10589 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| MERGENT INVESTOR RELATIONS SERVICES | 444 MADISON AVENUE, SUITE #502 | | | | NE YORK | NY | 10022 | | SERVICES AGREEMENT |
| MERILIZ CORP. DBA DOME PRINTING | 340 COMMERCE CIRCLE | | | | SACRAMENTO | CA | 95815-4213 | | PURCHASE AGREEMENTS |
| MERILIZ CORPORATION (D/B/A DOME PRINTING) | 340 COMMERCE CIRCLE | | | | SACRAMENTO | CA | 95815 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT; PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 2520 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 2953 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| HC GPO MEMBER DOC 138 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 2549 | ADDRESS ON FILE | | | | | | | | CUSTOMER - STORAGE |
| 6042 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 3012 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| MESSENGER PRESS | 6148 STATE ROUTE 274 | | | | CARTHAGENA | OH | 45822 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 2819 | ADDRESS ON FILE | | | | | | | | AMENDED AND RESTATED RESELLER AGREEMENT |
| 2261 | ADDRESS ON FILE | | | | | | | | EXHIBIT A-2 PARTICIPATING MEMBER DESIGNATION FORM |
| HC GPO MEMBER DOC 128 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |

In re The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 10632 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AND SUBLICENSE |
| METROLINK LAND COMPANY D/B/A PRIORITY SERVICES | CHARLOTTE-DOUGLAS INT'L AIRPORT | ATTN: GENERAL COUNSEL | P.O. BOX 19544 | | CHARLOTTE | NC | 28219 | | SERVICES AGREEMENT |
| 10633 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AGREEMENT |
| 6172 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLIENT SERVICES AND GOODS PURCHASE AGREEMENT |
| 6045 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| METROPOLITAN LIFE INSURANCE COMPANY | 200 PARK AVENUE | | | | NEW YORK | NY | 10166 | | CERTIFICATE RIDER |
| METROPOLITAN LIFE INSURANCE COMPANY | 200 PARK AVENUE | | | | NEW YORK | NY | 10166 | | CERTIFICATE RIDER |
| METROPOLITAN LIFE INSURANCE COMPANY | ONE MADISON AVENUE | | | | NEW YORK | NY | 10010-3690 | | GROUP INSURANCE POLICY NO. 107586-1-G FOR STANDARD REGISTER |
| METROPOLITAN LIFE INSURANCE COMPANY | 200 PARK AVENUE | | | | NEW YORK | NY | 10166 | | INSURANCE POLICY RELATED |
| METROPOLITAN LIFE INSURANCE COMPANY | 200 PARK AVENUE | | | | NEW YORK | NY | 10166 | | POLICY AMENDMENT |
| METROPOLITAN LIFE INSURANCE COMPANY | 200 PARK AVENUE | | | | NEW YORK | NY | 10166 | | POLICY ENDORSEMENT |
| METROPOLITAN LIFE INSURANCE COMPANY | ONE MADISON AVENUE | | | | NEW YORK | NY | 10010 | | STANDARD REGISTER LONG TERM DISABILITY BENEFIT PLAN |
| METROPOLITAN LIFE INSURANCE POLICY | ONE MADISON AVENUE | | | | NEW YORK | NY | 10010-3690 | | APPLICATION FOR GROUP INSURANCE |
| 2700 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| METTLER-TOLEDO, LLC | 1900 POLARIS PARKWAY | | | | COLUMBUS | OH | 43240 | | MASTER SERVICES AGREEMENT |
| 2547 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 5181 | ADDRESS ON FILE | | | | | | | | CUSTOMER - TRADE |
| 6665 | ADDRESS ON FILE | | | | | | | | RECORDS MANAGEMENT SYSTEM SERVICE AGREEMENT |
| 5182 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 6422 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| MICR EXPRESS | 240 AMERICA PLACE | | | | JEFFERSONVILLE | IN | 47130 | | LETTER AGREEMENT |
| MICR EXPRESS | 240 AMERICA PLACE | | | | JEFFERSONVILLE | IN | 47130 | | LETTER AGREEMENT RE: REBATE CHANGE |
| MICR EXPRESS | 240 AMERICA PL | | | | JEFFERSONVILLE | IN | 47130 | | CHANGE IN INCREASE IN REBATE PERCENTAGE |
| MICRO CONSULTING | 167 MAIN STREET | | | | WOODBRIDGE | NJ | 07095 | | STANDARD REGISTER PRUCHASE ORDER 263060 |
| MICRO CONSULTING | 167 MAIN STREET | | | | WOODBRIDGE | NJ | 07095 | | STANDARD REGISTER PURCHASE AGREEMENT WITH MICRO CONSULTING |
| MICROSOFT COPORATION | LEGAL AND CORPORATE AFFAIRS | VOLUME LICENSING GROUP | ONE MICROSOFT WAY | | REDMOND | WA | 98052 | | SUPPLEMENTAL CONTACT INFORMATION FORM |
| MICROSOFT CORPORATION | LEGAL AND CORPORATE AFFAIRS | VOLUME LICENSING GROUP | ONE MICROSOFT WAY | | REDMOND | WA | 98052 | | ENTERPRISE AGREEMENT FROM MICROSOFT FOR VOLUME LICENSING |
| MICROSOFT CORPORATION | LEGAL AND CORPORATE AFFAIRS | VOLUME LICENSING GROUP | ONE MICROSOFT WAY | | REDMOND | WA | 98052 | | ENTERPRISE ENROLLMENT |
| MICROSOFT CORPORATION | LEGAL AND CORPORATE AFFAIRS | VOLUME LICENSING GROUP | ONE MICROSOFT WAY | | REDMOND | WA | 98052 | | ENTERPRISE ENROLLMENT (DIRECT) |
| MICROSOFT CORPORATION | LEGAL AND CORPORATE AFFAIRS | VOLUME LICENSING GROUP | ONE MICROSOFT WAY | | REDMOND | WA | 98052 | | ONLINE SERVICES AND SUPPLEMENTAL TERMS AND CONDITIONS |
| MICROSOFT CORPORATION | LEGAL AND CORPORATE AFFAIRS | VOLUME LICENSING GROUP | ONE MICROSOFT WAY | | REDMOND | WA | 98052 | | PREVIOUS ENROLLMENT(S)/AGREEMENTS(S) FORM |
| MICROSOFT CORPORATION | LEGAL AND CORPORATE AFFAIRS | VOLUME LICENSING GROUP | ONE MICROSOFT WAY | | REDMOND | WA | 98052 | | PROGRAM SIGNATURE FORM |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| MICROSOFT CORPORATION | LEGAL AND CORPORATE AFFAIS | VOLUME LICENSING GROUP | ONE MICROSOFT WAY | | REDMOND | WA | 98052 | | SERVER AND CLOUD ENROLLMENT EFFECTIVE DATE AMENDMENT ID M23 |
| MICROSOFT CORPORATION | LEGAL AND CORPORATE AFFAIS | VOLUME LICENSING GROUP | ONE MICROSOFT WAY | | REDMOND | WA | 98052 | | SERVER AND CLOUD ENROLLMENT EFFECTIVE DATE AMENDMENT ID M23 |
| 1598 | ADDRESS ON FILE | | | | | | | | VOLUME LICENSING CUSTOMER LETTER |
| MICROSOFT LICENSING, GP | DEPT, 551, VOLUME LICENSING | 6100 NEIL ROAD, SUITE 210 | | | RENO | NV | 89511-1137 | | PROGRAM SIGNATURE FORM |
| MICROSOFT LICENSING, GP | DEPT, 551, VOLUME LICENSING | 6100 NEIL ROAD, SUITE 210 | | | RENO | NV | 89511-1137 | | PROGRAM SIGNATURE FORM |
| MICROSOFT LICENSING, GP | DEPT, 551, VOLUME LICENSING | 6100 NEIL ROAD, SUITE 210 | | | RENO | NV | 89511-1137 | | PROGRAM SIGNATURE FORM |
| MICROSOFT LICENSING, GP | DEPT, 551, VOLUME LICENSING | 6100 NEIL ROAD, SUITE 210NG | | | RENO | NV | 89511-1137 | | PROGRAM SIGNATURE FORM |
| MICROSOFT LICENSING, GP | DEPT, 551, VOLUME LICENSING | 6100 NEIL ROAD, SUITE 210 | | | RENO | NV | 89511-1137 | | PROGRAM SIGNATURE FORM |
| MICROSOFT LICENSING, GP | DEPT, 551, VOLUME LICENSING | 6100 NEIL ROAD, SUITE 210 | | | RENO | NV | 89511-1137 | | PROGRAM SIGNATURE FORM |
| MICROSOFT LICENSING, GP | DEPT, 551, VOLUME LICENSING | 6100 NEIL ROAD, SUITE 210CORE(); | | | RENO | NV | 89511-1137 | | PROGRAM SIGNATURE FORM FOR VOLUME LICENSING |
| MICROSOFT LICENSING, GP | DEPT, 551, VOLUME LICENSING | 6100 NEIL ROAD, SUITE 210 | | | RENO | NV | 89511-1137 | | SELECT SIGNATURE FORM |
| MICROSOFT LICENSING, GP | DEPT. 551 VOLUME LICENSING | 6100 NEIL ROAD | SUITE 210 | | RENO | NE | 89511-1137 | | DOCUMENT REVISION AUTHORIZATION |
| MICROSOFT LICENSING, GP | DEPT. 551, VOLUME LICENSING | 6100 NEIL ROAD | SUITE 210 | | RENO | NV | 89511-1137 | | MICROSOFT ENTERPRISE AGREEMENT |
| MICROSOFTT CORPORATION | LEGAL AND CORPORATE AFFAIRS | VOLUME LICENSING GROUP | ONE MICROSOFT WAY | | REDMOND | WA | 98052 | | PROGRAM SIGNATURE FORM |
| MID-CITY ELECTRIC COMPANY | 1099 SULLIVAN AVENUE | | | | COLUMBUS | OH | 43223 | | SERVICES AGREEMENT |
| MIDCO CONNECTIONS | ATTENTION BANKRUPTCY DEPARTMENT | 4901 E 26TH STREET | | | SIOUX FALLS | SD | 57110 | | SERVICES AGREEMENT |
| MIDCO CONNECTIONS  ("MIDCO") | 4901 E 26TH ST. | | | | SIOUX FALLS | SD | 57110 | | CALL CENTER SERVICES AGREEMENT |
| 5507 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| HC GPO MEMBER DOC 150 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| MIDLAND INFORMATION RESOURCES | 5440 CORPORATE PARK DR. | | | | DAVENPORT | IA | 52807 | | BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| MIDLAND INFORMATION RESOURCES | 5440 CORPORATE PARK RD | | | | DAVENPORT | IA | 52807 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 9207 | ADDRESS ON FILE | | | | | | | | MIDMARK CORPORATION MASTER PURCHASE AGREEMENT |
| 6115 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 6642 | ADDRESS ON FILE | | | | | | | | SERVICE AGREEMENT |
| 10768 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 2665 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| MILLER DIAL, LLC | 4400 TEMPLE CITY BLVD. | | | | EL MONTE | CA | 91731 | | SALE AGREEMENTS |
| 2817 | ADDRESS ON FILE | | | | | | | | CUSTOMER - TRADE |
| 10634 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AND SUBLICENSE |
| MIMECAST NORTH AMERICA, INC. | 203 CRESCENT STREET | SUITE 303 | | | WALTHAM | MA | 02453 | | SERVICES AGREEMENT |
| MIMECAST NORTH AMERICA, INC. | 203 CRESCENT STREET | SUITE 303 | | | WALTHAM | MA | 02453 | | SERVICES AGREEMENT |
| 6013 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| MINITAB INC | 1829 PINE HALL ROAD | QUALITY PLAZA | | | STATE COLLEGE | PA | 16801 | | STANDARD REGISTER PRUCHASE ORDER 257430 |

SRC Liquidation Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| MINUTE PRINT IT | 312 W SOUTH ST | | | | LEBANON | IN | 46052 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| MIRO CONSULTING, INC. | 167 MAIN STREET | | | | WOODBRIDGE | NJ | 07095 | | SERVICES AGREEMENT |
| 5183 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| 6081 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| HC GPO MEMBER DOC 53 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 10590 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| MITEL | ATTENTION BANKRUPTCY DEPARTMENT | 350 LEGGET DRIVE | | | KANATA | ON | K2K 2W7 | CANADA | PROGRAM CHANGE REQUEST |
| 2691 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| MIXMASTERS, INC. | 11 COLMER ROAD | | | | LYNN | MA | 01904 | | LICENSE AGREEMENTS |
| 6075 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| ML-AI 125 WACKER, LLC | C/O JONES LANG LASALLE AMERICAS (ILLINOIS), L.P. | 125 SOUTH WACKER DRIVE, STE. 210 | | | CHICAGO | IL | 60606 | | LEASE AGREEMENT |
| 4919 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| MODER, JEFFERY L. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | EXECUTIVE SEVERANCE AGREEMENT |
| MODER, JEFFERY L. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | PERFORMANCE RESTRICTED STOCK GRANT AGREEMENT |
| MODER, JEFFERY L. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | RESTRICTED STOCK GRANT AGREEMENT |
| MODIS, INC. | 4665 CORNELL ROAD, SUITE 155 | | | | CINCINNATI | OH | 45241 | | SERVICES AGREEMENT |
| MODOR, JEFFERY | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | COMPENSATION RECOVERY POLICY ACKNOWLEDGEMENT AND AGREEMENT |
| 2533 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 2960 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| MONARCH LITHO INC. | 1501 DATE ST | | | | MONTEBELLO | CA | 90640 | | PREFERRED CERTIFIES SUPPLIER AGREEMENT |
| MONARCH LITHO INC. | 1501 DATE STREET | | | | MONTEBELLO | CA | 90640 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| MONARCH LITHO INC. | 1501 DATE STREET | | | | MONTEBELLO | CA | 90640 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 4920 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 6076 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 4921 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 6073 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 5185 | ADDRESS ON FILE | | | | | | | | SOFTWARE LICENSE ADDENDUM |
| MORGAN, JR, JOSEPH P. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | PERFORMANCE RESTRICTED STOCK GRANT AGREEMENT |
| MORGAN, JR, JOSEPH P. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | DIRECTOR INDEMNITY AGREEMENT |
| MORGAN, JR, JOSEPH P. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | RESTRICTED STOCK GRANT AGREEMENT |
| MORGAN, JR, JOSEPH P. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | AMENDED AND RESTATED EXECUTIVE SEVERANCE AGREEMENT |
| MORGAN, JR, JOSEPH P. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | COMPENSATION RECOVERY POLICY ACKNOWLEDGEMENT AND AGREEMENT |
| 4923 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 2198.1 | ADDRESS ON FILE | | | | | | | | DOCUMENT EQUIPTMENT AND SERVICE AGREEMENT |
| 2590 | ADDRESS ON FILE | | | | | | | | MOSES CONE HEALTH SYSTEM BUSINESS ASSOCIATE AGREEMENT |
| 5186 | ADDRESS ON FILE | | | | | | | | PURCHASE AND LICENSE AGREEMENT |
| 6423 | ADDRESS ON FILE | | | | | | | | SOFTWARE SERVICE AGREEMENT |
| 2490 | ADDRESS ON FILE | | | | | | | | WAREHOUSE AND DISTRIBUTION |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 6239 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| 6343 | ADDRESS ON FILE | | | | | | | | WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 2758 | ADDRESS ON FILE | | | | | | | | LINKUP SYSTEM PURCHASE AND LICENSE AGREEMENT |
| 5187 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 5508 | ADDRESS ON FILE | | | | | | | | AMEDNED AND RESTATED BUSINESS ASSOCIATE AGREEMENT |
| HC GPO MEMBER DOC 182 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| MR LABEL | 5018 GRAY ROAD | | | | CINCINNATI | OH | 45232 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 5189 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT. |
| MSLI, GP | 6100 NEIL ROAD, SUITE 210 | DEPT. 551, VOLUME LICENSING | | | RENO | NV | 89511-1137 | | MICROSOFT ENTERPRISE AGREEMENT |
| 6093 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 5190 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| MULTI-TASK SOLUTIONS, LLC | 4017 HILLSBORO PK. | SUITE 402 | | | NASHVILLE | TN | 37215 | | MUTUAL NON-DISCLOSURE AGREEMENT |
| MUNDELL & ASSOCIATES, INC. | 110 SOUTH DOWNEY AVENUE | | | | INDIANAPOLIS | IN | 46219 | | REMEDIATION CONSULTING SERVICES AGREEMENT |
| 2646 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 2248 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT PURCHASE AND SMARTWORKS USE AGREEMENT |
| 5191 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 3092 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 5192 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 5193 | ADDRESS ON FILE | | | | | | | | PRINTING SERVICES |
| NAIFCO REALTY COMPANY | DBA MERIDIAN BUSINESS PARK | P.O. BOX 269015 | | | OKLAHOMA CITY | OK | 73126 | | EXTENSION OF LEASE AGREEMENT |
| 3018 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 5194 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES |
| 10558 | ADDRESS ON FILE | | | | | | | | STATEMENT OF WORK |
| 10635 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| NASHUA CORPORATION | 11 TRALFAGAR SQUARE | | | | NASHUA | NH | 03063 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| NASHUA CORPORATION | ATTENTION BANKRUPTCY DEPARTMENT | 301 SOUTH 74TH STREET | | | OMAHA | NE | 68114 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| NASHUA CORPORATION | SOMERSET PLAZA SHOPPING CENTER | 11 TRAFALGAR SQUARE #201 | | | NASHUA | NH | 03063 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 6145 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 4924 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 5195 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SERVICES |
| NATIONAL CARTON AND COATING COMPANY | 1439 LAVELLE DR | | | | XENIA | OH | 45385 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| NATIONAL COLOR GRAPHICS | 1755 WILLIAMSTOWN ERIAL ROAD | | | | SICKLERVILLE | NJ | 08081 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| NATIONAL COLOR GRAPHICS, INC. | 1755 WILLIAMSTOWN ROAD | | | | ERIAL | NJ | 08081-0000 | | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 5509 | ADDRESS ON FILE | | | | | | | | NATIONAL ELEVATOR INDUSTRY HEALTH BENEFIT PLAN BUSINESS ASSOCIATE AGREEMENT |
| NATIONAL FOIRE INSURANCE COMPANY OF HARTFORD | 333 S. WABASH | | | | CHICAGO | IL | 60604 | | PRINTING AND GRAPHIC IMAGING POLICY RENEWAL DECLARATIONS |
| 5197 | ADDRESS ON FILE | | | | | | | | PRINT AND PROMOTIONAL PRODUCTS, PRODUCT MANAGEMENT, CUSTOMER COMMUNICATIONS SOLUTIONS AGREEMENT |
| 6130 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 5198 | ADDRESS ON FILE | | | | | | | | SOFTWARE LICENSE AND SERVICES AGREEMENT |
| 5200 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES |
| 5510 | ADDRESS ON FILE | | | | | | | | THE STANDARD REGISTER COMPANY BUSINESS ASSOCIATE AGREEMENT |
| HC GPO MEMBER DOC 136 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 3006 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 6143 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 5201 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| NATIONAL SERVICE CENTER | 15 PELHAM RIDGE DR # C | | | | GREENVILLE | SC | 29615 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 5202 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT AND SOLUTIONS AGREEMENT |
| HC GPO MEMBER DOC S4 | ADDRESS ON FILE | | | | | | | | PMDF |
| NATIONWIDE ENVELOPE SPECIALISTS | 21260 W. 8 MILE RD. | | | | SOUTHFIELD | MI | 48075 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| NATIONWIDE ENVELOPE SPECIALISTS INC. | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 5203 | ADDRESS ON FILE | | | | | | | | CUSTOMER - TRADE |
| 5204 | ADDRESS ON FILE | | | | | | | | SOFTWARE INTEGRATION |
| 1992 | ADDRESS ON FILE | | | | | | | | PRIME CONTRACT NO. W56HZV-09-C-0680 TRANSACTION NO. 00309 |
| 9208 | ADDRESS ON FILE | | | | | | | | NAVISTAR MASTER SERVICES AGREEMENT |
| NAVITOR, INC. | 1625 ROE CREST DRIVE | | | | NORTH MANKATO | MN | 56003 | | CERTIFIED TRADE PARTNER AGREEMENT |
| 6103 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 3067 | ADDRESS ON FILE | | | | | | | | CUSTOMER - TECHNOLOGY |
| 5948 | ADDRESS ON FILE | | | | | | | | HEALTHTRUST PURCHASING GROUP PURCHASING AGREEMENT |
| NEERAV INFORMATION TECHNOLOGY (INDIA) PRIVATE LTD. | 105 PRIM ROSE, SERENE COUNTY | L & T INFOCITY, GACCHIBOWLI | | | HYDERABAD | | 500032, AP | INDIA | CONSULTING AGREEMENT |
| 5729 | ADDRESS ON FILE | | | | | | | | HIPAA - BUSINESS ASSOCIATE AGREEMENT |
| 2969 | ADDRESS ON FILE | | | | | | | | SMARTWORKS AND SERVICES |
| 5840 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 9210 | ADDRESS ON FILE | | | | | | | | SERVICES AGREEMENT |
| 10746 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 2086 | ADDRESS ON FILE | | | | | | | | SERVICES AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 6068 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| NEO POST USA INC. | ATTN: GENERAL COUNSEL | 478 WHEELERS FARMS RD. | | | MILFORD | CT | 06461 | | WORKFLOWONE NON-DISCLOSURE AGREEMENT - WITH NEO POST USA INC. |
| NEOPOST USA MAILFINANCE | 478 WHEELERS FARMS RD | | | | MILFORD | CT | 06461 | | MAILFINANCE PRODUCT LEASE AGREEMENT |
| NEOPOST/MAILFINANCE | 478 WHEELERS FARMS ROAD | | | | MILFORD | CT | 06461 | | MAILFINANCE LEASE AGREEMENT |
| NEPS, LLC | 12 MANOR PARKWAY | | | | SALEM | NH | 03079 | | AGREEMENT TERMINATION NOTICE |
| NEPS, LLC | 12 MANOR PARKWAY | | | | SALEM | NH | 03079 | | INTERIM SERVICES AGREEMENT |
| NEPS, LLC | 12 MANOR PARKWAY | | | | SALEM | NH | 03079 | | SECOND AMENDMENT TO INTERIM SERVICES AGREEMENT |
| NEPS, LLC | 12 MANOR PARKWAY | | | | SALEM | NH | 03079 | | SERVICES AGREEMENT |
| 6425 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 4925 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 10460 | ADDRESS ON FILE | | | | | | | | NETFLIX INTERNAL PROMO SITE SCOPE OF WORK |
| 5206 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| 10419 | ADDRESS ON FILE | | | | | | | | ALLIANCE AGREEMENT |
| 5207 | ADDRESS ON FILE | | | | | | | | PURCHASE CONTRACT |
| NEVS INK INC | 2500 W SUNSET DR. | | | | WAUKESHA | WI | 53189 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| NEVS INK, INC | 2500 WEST SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| NEV'S INK, INC. | 2500 WEST SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 4926 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| NEW JERSEY BUSINESS FORMS | 55 WEST SHEFFIELD AVENUE | | | | ENGLEWOOD | NJ | 07631 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| NEW JERSEY BUSINESS FORMS (INFOSEAL) | 55 WEST SHEFFIELD AVENUE | | | | ENGLEWOOD | NJ | 07631 | | PURCHASE AGREEMENTS |
| 5976 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 5360 | ADDRESS ON FILE | | | | | | | | PRINTING DISTRIBUTION AGREEMENT |
| 1790 | ADDRESS ON FILE | | | | | | | | AGREEMENT FOR PRINTING SERVICES |
| 2514 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| HC GPO MEMBER DOC 191 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 2930 | ADDRESS ON FILE | | | | | | | | EXHIBIT A SMARTWORKS TECHNOLOGY USE LICENSE |
| HC GPO MEMBER DOC 168 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| NEWBURY CONSULTING GROUP, INC. | PO BOX 416 | | | | BYFILED | MA | 01922 | | SERVICES AGREEMENT |
| NEWLINENOOSH, INC. | 245 FIFTH AVENUE | | | | NEW YORK | NY | 10016 | | MASTER SUBSCRIPTION AND SERVICES AGREEMENT |
| NEWLINENOOSH, INC. | 245 FIFTH AVENUE | | | | NEW YORK | NY | 10016 | | MASTER SUBSCRIPTION AND SERVICES AGREEMENT |
| 3108 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| NEXUS CORP. DBA WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 2124 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| NICHOLS, REGINALD D. | ADDRESS ON FILE | | | | | | | | RELEASE |
| 5212 | ADDRESS ON FILE | | | | | | | | AGREEMENT FOR PURCHASE OF PRODUCT AND/OR MANAGEMENT SERVICES |

CareFusion Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 2199 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| 2125 | ADDRESS ON FILE | | | | | | | | SUPPLY AGREEMENT |
| NINTH 209 LLC | 834 RIDGE AVENUE | | | | PITTSBURGH | PA | 15212 | | SECOND LEASE RENEWAL |
| 189 | ADDRESS ON FILE | | | | | | | | MASTER PURCHASE AGREEMENT |
| 1730 | ADDRESS ON FILE | | | | | | | | SECOND AMENDMENT TO AMENDED AND RESTATED FORMS INVENTORY MANAGEMENT AGREEMENT |
| HC GPO MEMBER DOC 5 | ADDRESS ON FILE | | | | | | | | LETTER OF PARTICIPATION |
| 2736 | ADDRESS ON FILE | | | | | | | | MASTER PURCHASE AGREEMENT |
| 5217 | ADDRESS ON FILE | | | | | | | | ELECTRONIC DATA INTERCHANGE (EDI) AGREEMENT |
| 5511 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 5218 | ADDRESS ON FILE | | | | | | | | CUSTOMER - TRADE |
| 9211 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLIENT SERVICES AND GOODS PURCHASE AGREEMENT |
| 3105 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| HC GPO MEMBER DOC 163 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 5746 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 5764 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 5219 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLINICAL ENTERPRISE SUBSCRIPTION USE AND SOFTWARE SUPPORT AGREEMENT |
| 6144 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 2527 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 2249 | ADDRESS ON FILE | | | | | | | | PARTICIPATION AGREEMENT |
| 2955 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| 6305 | ADDRESS ON FILE | | | | | | | | WAREHOUSE AND DISTRIBUTION |
| HC GPO MEMBER DOC 167 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 2729 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 2617 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 5220 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| 5222 | ADDRESS ON FILE | | | | | | | | SOFTWARE LICENSE AGREEMENT |
| 6066 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| HC GPO MEMBER DOC 6 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 1996 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 2947 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| HC GPO MEMBER DOC 206 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| HC GPO MEMBER DOC 55 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 5224 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 6426 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 10747 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 2749 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 5226 | ADDRESS ON FILE | | | | | | | | DOCUMENT SERVICES AGREEMENT |
| NORTHSTAR MARKETING COMMUNICATION | 2001 GEHMAN RD. | | | | KULPSVILLE | PA | 19443 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |

Prime Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 5227 | ADDRESS ON FILE | | | | | | | | SERVICE AND SUPPORT AGREEMENT |
| 1997 | ADDRESS ON FILE | | | | | | | | DATA EXCHANGE AND NETWORK CONNECTION AGREEMENT |
| 5604 | ADDRESS ON FILE | | | | | | | | TERMS AND CONDITIONS - AGREEMENT FOR THE PURCHASE OF GOODS AND SERVICES |
| 5228 | ADDRESS ON FILE | | | | | | | | LETTER OF PARTICIPATION AGREEMENT |
| 5229 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 3091 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENTS |
| 10636 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE |
| 10591 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AND SUBLICENSE |
| 2611 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 3037 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 2894 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES CHANGE ORDER |
| 2578 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 2645 | ADDRESS ON FILE | | | | | | | | CUSTOMER - BAA |
| 5724 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 5231 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| NORTON DOOR CONTROLS | 3000 HWY 74 EAST | | | | MONROE | NC | 28112 | | MARKING AND DECORATION TECHNOLOGY STATEMENT OF WORK |
| 5233 | ADDRESS ON FILE | | | | | | | | THE REYNOLDS AND REYNOLDS COMPANY FORMS INVENTORY MANAGEMENT AGREEMENT |
| 5234 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 3053 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| NORWOOD OPERATING COMPANY | 10 WEST MARKET STREET | SUITE 1400 | | | INDIANAPOLIS | IN | 46204-2909 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| NOVA CREATIVE GROUP | 571 CONGRESS PARK DRIVE | | | | DAYTON | OH | 45459 | | CONFIDENTIALITY AGREEMENT |
| 6067 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 3468 | ADDRESS ON FILE | | | | | | | | PRODUCT SUPPLIER AGREEMENT |
| 3469 | ADDRESS ON FILE | | | | | | | | PRODUCT SUPPLIER AGREEMENT |
| NOVATION LLC | 290 EAST JOHN CARPENTER FREEWAY | | | | IRVING | CA | 75062 | | PRODUCT SUPPLIER AGREEMENT |
| 2970 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| 5839 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| 5843 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| 5844 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE AGREEMENT |
| NOVATION, LLC | 125 EAST JOHN CARPENTER FREEWAY | | | | IRVING | TX | 75062 | | NOVATION E-COMMERCE AGREEMENT |
| NOVATUS, INC. | 12124 HIGH TECH AVENUE | SUITE 165 | | | ORLANDO | FL | 32817 | | NOVATUS, INCORPORATED SOFTWARE AS A SERVICE MASTER AGREEMENT |
| NRG RESOURCES | 733 NINTH STREET | | | | BENTON CITY | WA | 99320 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| NRG RESOURCES, INC | 733 NINTH STREET | | | | BENTON CITY | WA | 99320 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| NSF INTERNATIONAL STRATEGIC REGISTRATIONS, LTD | 789 NORTH DIXBORO ROAD | | | | ANN ARBOR | MI | 48105 | | TERMS & CONDITIONS FOR NSF-ISR REGISTRATION |
| NSF-ISR REGISTRATION SERVICES | ATTENTION BANKRUPTCY DEPARTMENT | 1213 BAKERS WAY | | | ANN ARBOR | MI | 48108 | | REGISTRATION AGREEMENT |

Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 2063 | ADDRESS ON FILE | | | | | | | | ORIGINAL CONTRACT IS INITIATED ON 6/30/2011, AND EXTENDED THROUGH 12/31/2016, BY AMENDMENT # 015 |
| NUSSMAN, PHILLIP G. | ADDRESS ON FILE | | | | | | | | INDIVIDUAL CONSULTANT AGREEMENT |
| 2494 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 2000 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING NOVATION SUPPLIER AGREEMENT BP91043 |
| 1999 | ADDRESS ON FILE | | | | | | | | LOGO AND TRADEMARK LICENSE AGREEMENT |
| 2643 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 6643 | ADDRESS ON FILE | | | | | | | | RECORD MANAGEMENT SYSTEM SERVICE AGREEMENT |
| 5625 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLINICAL ENTERPRISES SUBSCRIPTION USE AND SOFTWARE SUPPORT AGREEMENT |
| 1835 | ADDRESS ON FILE | | | | | | | | SERVICES SUBCONTRACT AGREEMENT |
| OCÉ FINANCIAL SERVICES, INC. | 5450 CUMBERLAND AVENUE | | | | CHICAGO | IL | 60656 | | CONTRACT AMENDMENT TO MASTER LEASE AGREEMENT |
| 10420 | ADDRESS ON FILE | | | | | | | | RESELLER AGREEMENT |
| 3098 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 5240 | ADDRESS ON FILE | | | | | | | | PROFESSIONAL SERVIES AGREEMENT |
| OFFICIAL OFFSET CORPORATION | 8600 NEW HORIZONS BLVD | | | | AMITYVILLE | NY | 11701 | | STRATEGIC SOURCING AGREEMENT |
| OGIER | OGIER HOUSE | THE ESPLANADE | | | ST. HELIER | JERSEY | JE4 9WG | UNITED KINGDOM | ENGAGEMENT LETTER AGREEMENT |
| 10637 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AND SUBLICENSE |
| 6427 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 2732 | ADDRESS ON FILE | | | | | | | | DOCUMENT SERVICES AGREEMENT |
| 10638 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 6645 | ADDRESS ON FILE | | | | | | | | RECORDS MANAGEMENT SYSTEM SERVICE AGREEMENT |
| 6646 | ADDRESS ON FILE | | | | | | | | RECORDS MANAGEMENT SYSTEM SERVICE AGREEMENT |
| 5241 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| 6647 | ADDRESS ON FILE | | | | | | | | RECORDS MANAGEMENT SYSTEM SERVICE AGREEMENT |
| 6648 | ADDRESS ON FILE | | | | | | | | RECORD MANAGEMENT SYSTEM SERVICE AGREEMENT |
| 2575 | ADDRESS ON FILE | | | | | | | | PRIVACY AND SECURITY BUSINESS ASSOCIATE CONTRACT |
| 3021 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 5242 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 6428 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEEMENT |
| 2203 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| OLYMPUS PRESS | 3400 SOUTH 150TH STREET | | | | TUKWILA | WA | 98188 | | ADDENDUM TO PREFERRED SUBCONTRACTOR AGREEMENT |
| 4927 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| ONCOURSE | 4066 NORTH PORT WASHINGTON ROAD | | | | MILWAUKEE | WI | 53212 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 9224 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| ONE TELECOM LLC | P.O. BOX 2316 | | | | ORLAND PARK | IL | 60467 | | LEASE AGREEMENT |
| ONTARIO REFRIGERATION SERVICE, INC. | 635 SOUTH MOUNTAIN AVENUE | | | | ONTARIO | CA. | 91762 | | SERVICES AGREEMENT |
| 9252 | ADDRESS ON FILE | | | | | | | | SPECIFICATIONS LICENSE AGREEMENT |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 1932 | ADDRESS ON FILE | | | | | | | | AMENDED AND RESTATED MASTER SERVICES AGREEMENT |
| OPEN SOLUTIONS, INC. | 455 WINDING BROOK DRIVE | | | | GLASTONBURY | CT | 06033 | | SPECIFICATIONS LICENSE AGREEMENT |
| 2064 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 193 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| ORACLE AMERICA INC | PO BOX 203448 | | | | DALLAS | TX | 75320-3448 | | PURCHASE AGREEMENT |
| ORACLE AMERICA, INC. | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | | ORACLE CLOUD SERVICES AGREEMENT - |
| ORACLE AMERICA, INC. | P.O. BOX 203448 | | | | DALLAS | TX | 75320-3448 | | MAINTENANCE / SERVICE CONTRACT |
| ORACLE AMERICA, INC. | P.O. BOX 203448 | | | | DALLAS | TX | 75320-3448 | | MAINTENANCE / SERVICE CONTRACT |
| ORACLE CORPORATION | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94095 | | SOFTWARE LICENSE AND SERVICES AGREEMENT |
| ORACLE CORPORATION | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | | ORACLE LICENSE AND SERVICES AGREEMENT |
| ORACLE CORPORATION | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | | ORACLE ORDERING DOCUMENT; ORACLE LICENSING AND SERVICES AGREEMENT |
| ORACLE CORPORATION | 500 ORACLE PARKWAY | | | | REDWOOD CITY | CA | 94065 | | SOFTWARE LICENSE AND SERVICES AGREEMENT |
| ORACLE USA, INC. | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | | LICENSE VERIFICATION FORM |
| 2624 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE PROTECTED HEALTH INFORMATION DISCLOSURE AGREEMENT |
| 2653 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| ORKIN | ATTENTION BANKRUPTCY DEPARTMENT | 2170 PIEDMONT RD NE | | | ATLANTA | GA | 30324 | | PEST CONTROL SERVICE AGREEMENT |
| ORKIN EXTERMINATING, INC. | PO BOX 1504 | | | | ATLANTA | GA | 30301 | | INDUSTRIAL-COMMERCIAL-INSTITUTIONAL PEST CONTROL SERVICE AGREEMENT |
| ORKIN SERVICES OF CALIFORNIA, INC. | 3095 INDEPENDENCE DRIVE | SUITE C | | | LIVERMORE | CA | 94551 | | COMMERICAL SERVICES AGREEMENT |
| 10639 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AND SUBLICENSE |
| 6132 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 3062 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 4928 | ADDRESS ON FILE | | | | | | | | WAREHOUSING AND DISTRIBUTION SERVICES AGREEMENT |
| 1934 | ADDRESS ON FILE | | | | | | | | MASTER GOODS AND SERVICES AGREEMENT |
| 2626 | ADDRESS ON FILE | | | | | | | | HIPAA BUSINESS ASSOCIATE ADDENDUM |
| 10561 | ADDRESS ON FILE | | | | | | | | REQUIREMENTS CONTRACT |
| 6165 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| OUTLOOK GROUP CORPORATION | 2411 INDUSTRIAL DRIVE | | | | NEENAH | WI | 54956 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 3078 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| OUTSOURCE MANAGEMENT, INC. | 5400 LAUREL SPRINGS PARKWAY | SUITE 102 | | | SUWANEE | GA | 30024 | | OMI TEAMING AGREEMENT |
| OUTSOURCE MANAGEMENT, INC. ("OMI") | 5400 LAUREL SPRINGS PARKWAY, SUITE 102 | | | | SUWANEE | GA | 30024 | | OMI TEAMING AGREEMENT |
| 3001 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| OWEN PROPERTIES | 3327 PONCHARTRAIN DRIVE | SUITE 101 | | | SLIDELL | LA | 70458 | | COMMERCIAL LEASE AGREEMENT (LOUISIANA) |
| 10421 | ADDRESS ON FILE | | | | | | | | DISTRIBUTOR AGREEMENT |
| 10373 | ADDRESS ON FILE | | | | | | | | AGREEMENT |
| OX PAPER TUBE & CORE INC. | 331 MAPLE AVE | | | | HANOVER | PA | 17331 | | AGREEMENT FOR SALE AND PURCHASE OF PAPER CORES |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| OX PAPER TUBE AND CORE INC. | 331 MAPLE AVENUE | | | | HANOVER | PA | 17331 | | THE STANDARD REGISTER COMPANY- OX PAPER TUBE AND CORE INC. AGREEMENT FOR SALE AND PURCHASE OF PAPER CORES |
| P J PRINTERS | 1530 N. LAKEVIEW | | | | ANAHEIM | CA | 92807 | | THE STANDARD REGISTER COMPANY BUSINESS ASSOCIATE AGREEMENT |
| 4929 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| P.H. GLATFELTER COMPANY | 96 S. GEORGE STREET, SUITE 500 | | | | YORK | PA | 17401 | | SUPPLY AGREEMENT |
| 6649 | ADDRESS ON FILE | | | | | | | | RECORDS MANAGEMENT SYSTEM SERVICE AGREEMENT |
| 10562 | ADDRESS ON FILE | | | | | | | | LINKUP SYSTEM PURCHASE AND LICENSE AGREEMENT |
| 5249 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| 10640 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT AGREEMENT |
| 6123 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 2716 | ADDRESS ON FILE | | | | | | | | CONTRACT (LONG FORM) -  ENTERPRISE PRINT SERVICES VENDOR MANAGEMENT PROGRAM |
| 2622 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| PACIFIC PRINTING AND FULFILLMENT, INC. | ATTENTION: TODD W. SHUR | 783 BROADWAY | | | REDWOOD CITY | CA | 94063 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 6185 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 5250 | ADDRESS ON FILE | | | | | | | | MASTER MATERIALS SUPPLY CONTRACT |
| PACKAGING CORP OF AMERICA | 9700 FRONTAGE RD E | | | | SOUTHGATE | CA | 90280 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| PACKAGING CORPORATION OF AMERICA | 1900 WEST FIELD COURT | | | | LAKE FOREST | IL | 60045 | | CONTAINER SALES AGREEMENT |
| PACKAGING CORPORATION OF AMERICA | 9700 FRONTAGE RD E | | | | SOUTH GATE | CA | 90280 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| PAGE/INTERNATIONAL COMMUNICATIONS | 2748 BINGLE ROAD | | | | HOUSTON | TX | 77055 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| PAGE/INTERNATIONAL COMMUNICATIONS | 2748 BINGLE ROAD | | | | HOUSTON | TX | 77055 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| PAGEFLEX, INC | 215 FIRST STREET | | | | CAMBRIDGE | MA | 02142 | | LICENSE AGREEMENT |
| PAGEFLEX, INC. | 215 FIRST STREET | | | | CAMBRIDGE | MA | 02142 | | OTHER VENDOR AGREEMENTS - DIRECT |
| PAGEFLEX, INC. | 500 NICKERSON ROAD | 2ND FLOOR | | | MARLBOROUGH | MA | 01752-4695 | | MAINTENANCE / SERVICE CONTRACT |
| PAGE-INTERNATIONAL | 2748 BINGLE ROAD | | | | HOUSTON | TX | 77055 | | BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| 6024 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| PALISADES CAPITAL ADVISORS (A RIVER & MERCANTILE GROUP PLC COMPANY) | 1050 K STREET NW | SUITE 300 | | | WASHINGTON | DC | 20001 | | ENGAGEMENT LETTER |
| 10563 | ADDRESS ON FILE | | | | | | | | PURCHASE AND LICENSE AGREEMENT |
| 5251 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 5252 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 5512 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 5253 | ADDRESS ON FILE | | | | | | | | PATIENT LINKUP ENTERPRISE SYSTEM PURCHASE AND LICENSE AGREEMENT |
| 2451 | ADDRESS ON FILE | | | | | | | | SOFTWARE LICENSE AND SERVICES AGREEMENT |
| 5256 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |

Pre-Fit Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| PAMCO LABEL | 2200 S WOLF RD | | | | DES PLAINES | IL | 60018 | | VENDOR AGREEMENT |
| PAMCO LABEL COMPANY INC | 2200 S. WOLF ROAD | | | | DES PLAINES | IL | 60018 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 4867 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| PANTHER SOLUTIONS, LLC | 1001 LEE ROAD | | | | ROCHESTER | NY | 14606 | | LETTER AGREEMENT |
| PAPER SYSTEMS INC. | 185 S. PIONEER BLVD. | PO BOX 150 | | | SPRINGBORO | OH | 45066 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| PAPER SYSTEMS INC. | 185 S. PIONEER BLVD. | | | | SPRINGBORO | OH | 45066 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| PAPER SYSTEMS INC. | 185 S. PIONEER BLVD. | | | | SPRINGBORO | OH | 45066 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| PAPER SYSTEMS, INC. | 185 SOUTH PIONEER BOULEVARD | | | | SPRINGBORO | OH | 45066 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| PAPERCONE CORPORATION | 3200 FERN VALLEY ROAD | | | | LOUISVILLE | KY | 40213 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 5199.1 | ADDRESS ON FILE | | | | | | | | PROFESSIONAL SERVICES AGREEMENT |
| PARAGANO HOLDINGS, LLC | LARKEN ASSOCIATES | 390 AMWELL ROAD | BUILDING 5, SUITE 507 | | HILLSBOROUGH | NJ | 08844 | | LEASE AGREEMENT |
| PARAGON GROUP (UK) | PARK ROAD | | | | CASTLEFORD | WEST YORKSHIRE | WF10 4RR | UNITED KINGDOM | PRODUCTS AND SERVICES AGREEMENT |
| PARAGON GROUP (UK) LIMITED | PARK ROAD | | | | CASTLEFORD | WEST YORKSHIRE | WF10 4RR | UNITED KINGDOM | AGREEMENT FOR REFERRAL OF BUSINESS |
| PARALLAX DIGITAL STUDIOS | 3942 MATLOCK DR. | | | | KENNESAW | GA | 30144 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| PARALLAX DIGITAL STUDIOS | 3942 MATLOCK DRIVE | | | | KENNESAW | GA | 30144 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| PARALLAX DIGITAL STUDIOS INC | 2260 MOON STATION COURT | SUITE 110 | | | KENNESAW | GA | 30144 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 6012 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 10641 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AND SUBLICENSE |
| 10748 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 2979 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 2001 | ADDRESS ON FILE | | | | | | | | CONTRACT TERMS AND CONDITIONS |
| 5809 | ADDRESS ON FILE | | | | | | | | EXHIBIT A SMARTWORKS TECHNOLOGY USE LICENSE |
| 2525 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| HC GPO MEMBER DOC 186 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 3141 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 10592 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| PARROT PRESS, INC. | 520 SPRING STREET | | | | FORT WAYNE | IN | 46808 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 5258 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT PURCHASE AND SMARTWORKS USE AGREEMENT |
| 2595 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| PARTNERS PRESS | 98 HIGHLAND AVENUE | | | | OAKS | PA | 19456 | | WORKFLOWEONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| PARTNERS PRESS INC. | 98 HIGHLAND AVENUE | PO BOX 628 | | | OAKS | PA | 19456 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| PATHFORWARD | 340 COMMERCE CIRCLE | | | | SACRAMENTO | CA | 95815 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 5259 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| HC GPO MEMBER DOC 157 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 10750 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 10751 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 5621 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT PURCHASE AGREEMENT |
| 1736 | ADDRESS ON FILE | | | | | | | | AFFINITY MARKETING AGREEMENT |
| 4930 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 9213 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLIENT SERVICES AND GOODS PURCHASE AGREEMENT |
| 3022 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| HC GPO MEMBER DOC 109 | ADDRESS ON FILE | | | | | | | | PMDF |
| 2907 | ADDRESS ON FILE | | | | | | | | PEACEHEALTH CORPORATE RESTRUCTURING |
| PEACHTREE ENTERPRISES | 22-19 41ST AVE | | | | LONG ISLAND CITY | NY | 11101 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| PEACHTREE ENTERPRISES | 22-19 41ST AVE | | | | LONG ISLAND CITY | NY | 11101 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| PEACHTREE ENTERPRISES | 22-19 41ST AVE | | | | LONG ISLAND CITY | NY | 11101 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| PEACHTREE II AND III | C/O CBRE | 3550 ENGINEERING DRIVE | SUITE 350 | | PEACHTREE CORNERS | GA | 30092 | | PEACHTREE CORNERS II OFFICE BUILDING LEASE AGREEMENT |
| PEERLESS TRANSPORTATION COMPANY | CARL M. BRDIGES, PRESIDENT | 1 SPECIALTY PLACE | | | DAYTON | OH | 45417-4601 | | VALLEYCREST LANDFILL SITE PARTICIPATION AGREEMENT |
| PEISER, ROBERT A. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | DIRECTOR INDEMNITY AGREEMENT |
| PEISER, ROBERT A. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | RESTRICTED STOCK GRANT AGREEMENT - FOR ROBERT A. PEISER |
| PEISER, ROBERT A. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | RESTRICTED STOCK GRANT AGREEMENT - ROBERT A. PEISER |
| 4931 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 3003 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 5260 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 6429 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 5261 | ADDRESS ON FILE | | | | | | | | REYNOLDS FORMS INVENTORY MANAGEMENT AGREEMENT |
| 3472 | ADDRESS ON FILE | | | | | | | | THE REYNOLDS AND REYNOLDS COMPANY FORMS AND DOCUMENT MANAGAMENT SERVICES AGREEMENT |
| 2065 | ADDRESS ON FILE | | | | | | | | SUUPLY AGREEMENT |
| 5266 | ADDRESS ON FILE | | | | | | | | THE REYNOLDS AND REYNOLDS COMPANY FORMS AND DOCUMENT MANAGEMENT SERVICES AGREEMENT |
| 2743 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLIENT SERVICES AND GOODS PURCHASE AGREEMENT |
| 5702 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLIENT SERVICES AND GOODS PURCHASE AGREEMENT |

Pitney Bowes Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 9214 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLIENT SERVICES AND GOODS PURCHASE AGREEMENT |
| 10565 | ADDRESS ON FILE | | | | | | | | FORMS MANAGEMENT AGREEMENT AND STORAGE & DISTRIBUTION ADDENDUM |
| 6430 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 2066 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT PURCHASE AND SMARTWORKS USE AGREEMENT |
| PERFECT COMMERCE, INC | ONE COMPASS WAY | SUITE 120 | | | NEWPORT NEWS | VA | 23606 | | PROFESSIONAL SERVICES AGREEMENT |
| 9215 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLIENT SERVICES AND GOODS PURCHASE AGREEMENT |
| 1951 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| PERFORMANCE OFFICE PAPERS | 21673 CEDAR AVENUE | | | | LAKEVILLE | MN | 55044 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| PERFORMANCE OFFICE PAPERS | 21565 HAMBURG AVENUE | | | | LAKEVILLE | MN | 55044 | | SERVICES AGREEMENT |
| PERFORMANCE OFFICE PAPERS | 21565 HAMBURG AVENUE | | | | LAKEVILLE | MN | 55044 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 10643 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AND SUBLICENSE |
| 5267 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| HC GPO MEMBER DOC 56 | ADDRESS ON FILE | | | | | | | | PMDF |
| 234 | ADDRESS ON FILE | | | | | | | | MASTER SUPPLY AND SERVICES AGREEMENT |
| 3008 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 5268 | ADDRESS ON FILE | | | | | | | | ORDER FOR SERVICES |
| PFM ENTERPRISES, INC. | ATTN, CHARLES R. NORMAN | 440 CONGRESS PARK DRIVE | | | CENTERVILLE | OH | 45459 | | AMENDMENT TO ROYAL AGREEMENT |
| PFM ENTERPRISES, INC. | ATTN; ROBERT F. FREUND | 440 CONGRESS PARK DRIVE | | | CENTERVILLE | OH | 45459 | | AMENDMENT TO ROYAL AGREEMENT |
| PFM ENTERPRISES, INC. | ATTN. CHARLES R. NORMAN | 440 CONGRESS PARK DRIVE | | | CENTERVILLE | OH | 45459 | | ROYALTY AGREEMENT |
| 1687 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 5282 | ADDRESS ON FILE | | | | | | | | ISG CONSORTIUM MEMBER PURCHASING AGREEMENT |
| PHAM, CHARLES D. | ADDRESS ON FILE | | | | | | | | RELEASE |
| 2577 | ADDRESS ON FILE | | | | | | | | PHC BUSINESS ASSOCIATE ADDENDUM |
| 9241 | ADDRESS ON FILE | | | | | | | | PURCHASE AGREEMENT |
| 10730 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| PHOENIX HEALTH SYSTEMS, INC. | 1130 EAST ARAPAHO ROAD | SUITE 500 | | | RICHARDSON | TX | 75081 | | LETTER OF UNDERSTANDING TO ASSIST STANDARD REGISTER |
| 5270 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| HC GPO MEMBER DOC 99 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 3127 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 5271 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| PINNACLE CORPORATION | 201 A EAST ABRAM STREET | | | | ARLINGTON | TX | 76010 | | LEAD REFERRAL AGREEMENT |
| 4932 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| PINNACLE SOLUTIONS GROUP INC. | 9122 MONTGOMERY ROAD SUITE 12 | | | | CINCINNATI | OH | 45242 | | SERVICES AGREEMENT |
| 2002 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY FULFILLMENT SERVICES AGREEMENT |
| PITNEY BOWES | 19 CHAPIN RD | | | | PINE BROOK | NJ | 07058 | | PURCHASE AGREEMENT |
| 2067 | ADDRESS ON FILE | | | | | | | | SUPPLY AGREEMENT |
| PITNEY BOWES INC. | 1 ELMCROFT RD | | | | STAMFORD | CT | 06926 | | SALES & MAINTENANCE AGREEMENT |
| PITNEY BOWES MANAGEMENT SERVICES INC | 1 ELMCROFT ROAD | | | | STAMFORD | CT | 06926-0700 | | ALLIANCE AGREEMENT |
| PITNEY BOWES MANAGEMENT SERVICES, INC | ONE ELMONT ROAD | | | | STAMFORD | CT | 06926 | | SERVICES AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 3014 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| PJ PRINTERS | 1530 N. LAKEVIEW | | | | ANAHEIM | CA | 92807 | | THE STANDARD REGISTER COMPANY BUSINESS ASSOCIATE AGREEMENT |
| 10752 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| PLASTIC SUPPLIERS, INC. | 2887 JOHNSTOWN ROAD | | | | COLUMBUS | OH | 43219 | | PLASTIC SUPPLIERS, INC. & WORKFLOWONE LLC REBATE AGREEMENT |
| PLASTIC SUPPLIERS, INC. | 2887 JOHNSTOWN ROAD | | | | COLUMBUS | OH | 43219 | | REBATE AGREEMENT |
| PLASTIC SUPPLIERS INC. | TTN: GENERAL COUNSEL | 2887 JOHNSTOWN ROAD | | | COLUMBUS | OH | 43219 | | REBATE AGREEMENT |
| 2131 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 4934 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| POLY-PAK INDUSTRIES | 125 SPAGNOLI ROAD | | | | MELVILLE | NY | 11747 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| POLY-PAK INDUSTRIES | 125 SPAGNOLI ROAD | | | | MELVILLE | NY | 11747 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 3088 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 5972 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| HC GPO MEMBER DOC 57 | ADDRESS ON FILE | | | | | | | | PMDF |
| HC GPO MEMBER DOC 58 | ADDRESS ON FILE | | | | | | | | LETTER OF COMMITMENT |
| 5274 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY RELIZONLINE PURCHASE AGREEMENT |
| POST,TODD | ADDRESS ON FILE | | | | | | | | RELEASE |
| POTTER STEWART, JR. LAW OFFICES, P.C. | THE MERCHANTS BANK BUILDING | 205 MAIN STREET | SUITE 8 | | BRATTLEBORO | VT | 05301-2868 | | ENGAGEMENT LETTER AGREEMENT |
| 4935 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| PRACTICE HORIZONS, LLC | 21 FANS ROCK ROAD | | | | HAMDEN | CT | 06518 | | LICENSE AGREEMENT |
| 10753 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| PRECISION DYNAMICS CORPORATION | 13880 DEL SUR STREET | | | | SAN FERNANDO | CA | 91340 | | CROSS MANUFACTURING AGREEMENT |
| PRECISION DYNAMICS CORPORATION | 13880 DEL SUR STREET | | | | SAN FERNANDO | CA | 91340 | | CROSS MANUFACTURING AGREEMENT |
| PRECISION GRAPHICS CENTERS | 7051 PORTWEST DRIVE | SUITE 130 | | | HOUSTON | TX | 77024 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 5275 | ADDRESS ON FILE | | | | | | | | RECORDS MANAGEMENT SERVICE AGREEMENT |
| HC GPO MEMBER DOC 189 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| PREMEDIA GROUP LLC | 1185 REVOLUTION MILL DRIVE | SUITE 1 | | | GREENSBORO | NC | 27405 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 2233 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 5514 | ADDRESS ON FILE | | | | | | | | PREMIER HALTH PARTNERS BUSINESS ASSOCIATE AGREEMENT |
| 2718 | ADDRESS ON FILE | | | | | | | | PREMIER PURCHASING PARTNERS, L.P. GROUP PURCHASING AGREEMENT |
| 3474 | ADDRESS ON FILE | | | | | | | | PREMIER PURCHASING PARTNERS, L.P. GROUP PURCHASING AGREEMENT |
| 3476 | ADDRESS ON FILE | | | | | | | | PREMIER PURCHASING PARTNERS, L.P. GROUP PURCHASING AGREEMENT |
| PREMIER PURCHASING PARTNERS, L.P. | 13034 BALLANTYNE CORPORATE PLACE | | | | CHARLOTTE | NC | 28277 | | PREMIER PURCHASING PARTNERS, L.P. GROUP PURCHASING AGREEMENT |
| 2003 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT PURCHASE AND SMARTWORKS USE AGREEMENT |
| 4936 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| HC GPO MEMBER DOC 115 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 6274 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| PRESIDENTIAL SERVICE TEAM | LIBERTY MUTUAL GROUP | 175 BERKELEY ST-MS 10B | | | BOSTON | MA | 02116 | | WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY |
| PRESSWORKS | 351 W. BIGELOW AVENUE | | | | PLAIN CITY | OH | 43064 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| PRESSWORKS | 351 W BIGELOW AVE | | | | PLAIN CITY | OH | 43064 | | SUBCONTRACTOR AGREEMENT |
| PRESSWORKS | 351 W. BIGELOW AVENUE | | | | PLAIN CITY | OH | 43064 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 10540 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| PRESTON, DAVID | C/O THE STANDARD REGISTER COMPANY | 600 ALBANY ST | | | DAYTON | OH | 45417 | | NON-QUALIFIED DEFERRED COMPENSATION AGREEMENT |
| PRIDE TECHNOLOGIES, LLC | 11427 REED HARRIMAN | | | | CINCINNATI | OH | 45242 | | ENGAGEMENT LETTER |
| PRIMARY COLOR SYSTEMS | 265 BRIGGS AVENUE | | | | COSTA MESA | CA | 92626 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| PRIMARY COLOR SYSTEMS | 265 BRIGGS AVENUE | | | | DAYTON | OH | 45408 | | THE STANDARD COMPANY PREFERRED SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 5283 | ADDRESS ON FILE | | | | | | | | CONFIDENTIAL ENDORSED SUPPLIER AGREEMENT |
| PRIME CLERK LLC | 830 THIRD AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10022 | | PRIME CLERK LLC ENGAGEMENT AGREEMENT |
| PRIME SOURCE, INC | 4134 GULF OF MEXICO DR SUITE 202 | | | | LONGBOAT KEY | FL | 34228 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 5980 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 4937 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| PRINCETON PROPERTIES, INC. (SUBS CORPORATION, INC.) | ONE SHEAKLEY WAY | | | | CINCINNATI | OH | 45246 | | OFFICE BUILDING LEASE AGREEMENT RE: SHEAKLEY BUILDING SUITE 185 |
| 2693 | ADDRESS ON FILE | | | | | | | | MASTER PRINTING AGREEMENT |
| 5572 | ADDRESS ON FILE | | | | | | | | CUSTOMER - TRADE |
| PRINT DIRECTION INC | 1600 INDIAN BROOK WAY | STE 100 | | | NORCROSS | GA | 30093 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| PRINT DIRECTION INC. | 1600 INDIAN BROOKWAY | | | | NORCROSS | GA | 30093 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| PRINT GRAPHICS | 2606 AERO DR. | | | | GRAND PRAIRIE | TX | 75052 | | BUISNESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| PRINT GRAPHICS | 2606 AERO DR. | | | | GRAND PRAIRIE | TX | 75052 | | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| PRINT MANAGEMENT CORPORATION | 6700 SOUTH GLACIER STREET | | | | TUKWILA | WA | 98188 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| PRINT MANAGEMENT, CORPORATION. | 6700 SOUTH GLACIER STREET | | | | TUKWILA | WA | 98188 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| PRINTGRAPHICS | 1170 INDUSTRIAL PARK DRIVE | | | | VANDALIA | OH | 45377 | | STRATEGIC SOURCING AGREEMENT |
| PRINTGRAPHICS | 1170 INDUSTRIAL PARK DRIVE | | | | VANDALIA | OH | 45377 | | STRATEGIC SOURCING AGREEMENT |
| PRINTING SOLUTIONS OF KANSAS, INC. | 1388 N. 1293 ROAD | | | | LAWRENCE | KS | 66046 | | LETTER AGREEMENT RE: REBATE CHANGE |
| PRINT-O-TAPE, INC. | 755 TOWER ROAD | | | | MUNDELEIN | IL | 60060 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| PRINTRONIX, INC. | 17500 CARTWRIGHT ROAD | P.O. BOX 19559 | | | IRVINE | CA | 92713 | | O.E.M. PURCHASE AGREEMENT |
| 2068 | ADDRESS ON FILE | | | | | | | | DOCUMENT SERVICES AGREEMENT |
| 5515 | ADDRESS ON FILE | | | | | | | | HIPAA BUSINESS ASSOCIATE AGREEMENT |
| PRISM COLOR | 31 TWOSOME DRIVE | | | | MOORESTOWN | NJ | 08057 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| PRISM COLOR CORP | 31 TWOSOME DR | | | | MOORESTOWN | NJ | 08057 | | MODIFICATION OF SUBCONTRACTOR REBATE AGREEMENT |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| PRISM COLOR CORPORATION | 31 TWOSOME DRIVE | | | | MOORESTOWN | NJ | 08057 | | ADDENDUM TO PREFERRED SUBCONTRACTOR AGREEMENT |
| 2580 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 5284 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| PRIVATIZER TECHNOLOGIES, LLC | 4694 WADSWORTH ROAD | | | | DAYTON | OH | 45414 | | OEM BLANKET PURCHASE AGREEMENT |
| 5285 | ADDRESS ON FILE | | | | | | | | AGREEMENT FOR PURCHASE OF PRODUCT AND ELECTRONIC PRINTING AND MAILING |
| PRO TRANS INTERNATIONAL, INC. | 8311 NORTH PERIMETER ROAD | | | | INDIANAPOLIS | IN | 46241 | | WAREHOUSE SERVICES AGREEMENT |
| PRO TYPE PRINTING | 209 SOUTH PROSPECT | STE #1 | | | BLOOMINGTON | IL | 61704 | | PRINT PARTNER LETTER |
| PROCURESTAFF LTD. | 6465 GREENWOOD PLAZA BLVD | SUITE 800 | | | CENTENNIAL | CO | 80111 | | CONTINGENT WORKER AGREEMENT REGARDING INTELLECTUAL PROPERTY |
| PROCURESTAFF LTD. | 560 LEXINGTON AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10022 | | CONTINGENT WORKER SERVICE AGREEMENT |
| PROCURESTAFF LTD. | 6465 GREENWOOD PLAZA BLVD | SUITE 800 | | | CENTENNIAL | CO | 80111 | | EMPLOYMENT AGREEMENT EXHIBIT |
| PROCURESTAFF LTD. | 6465 GREENWOOD PLAZA BLVD | SUITE 800 | | | CENTENNIAL | CO | 80111 | | PROCESS METRICS AND TREND REPORTS |
| PROCURESTAFF, LTD. | 560 LEXINGTON AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10022 | | MANAGED SERVICES PROGRAM FULL SUPPLIER CONTRACT MASTER AGREEMENT |
| 9242 | ADDRESS ON FILE | | | | | | | | SUPPLIER AGREEMENT |
| PROFESSIONAL PRINTERS | | | | | | | | | CONTRACT FOR THE PROVISION OF PRODUCTS AND SERVICES |
| PROFILE DIGITAL PRINTING, LLC | 5449 MARINA DR. | | | | WEST CARRORLTON | OH | 45549 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 5286 | ADDRESS ON FILE | | | | | | | | CONTRACT 434946 FOR BUSINESS CARDS, FORMS AND RELATED PRODUCTS |
| 2005 | ADDRESS ON FILE | | | | | | | | PROFESSIONAL SERVICES AGREEMENT |
| 6078 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| PROGRESSIVE PRINTERS, INC. | 884 VALLEY STREET | | | | DAYTON | OH | 45404 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| PROGRESSIVE PRINTERS, INC. | 884 VALLEY STREET | | | | DAYTON | OH | 45404 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| PROGRESSIVE PRINTERS, INC. | 884 VALLEY ST | | | | DAYTON | OH | 45404 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 2297 | ADDRESS ON FILE | | | | | | | | DOCUMENT SERVICES AGREEMENT |
| 2589 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| PROLOGIS | 3765 INTERCHANGE ROAD | | | | COLUMBUS | OH | 43204 | | LEASE AGREEMENT |
| PROLOGIS TRUST | 3621 HARBOR BLVD | SUITE 110 | | | SANTA ANNA | CA | 92704 | | LEASE AGREEMENT |
| HC GPO MEMBER DOC 152 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| HC GPO MEMBER DOC 161 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| HC GPO MEMBER DOC 123 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 6082 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 2069 | ADDRESS ON FILE | | | | | | | | MASTER GOODS AND SERVICES AGREEMENT |
| 5725 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 6177 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLIENT SERVICES AND GOODS PURCHASE AGREEMENT |
| PROSHIP, INC | 400 N EXECUTIVE DR | SUITE 210 | | | BROOKFIELD | WI | 53005 | | SALES QUOTE |
| 2006 | ADDRESS ON FILE | | | | | | | | AGREEMENT |
| PROTECH COMPUTER SUPPLY INC. | 122 INDUSTRIAL PARK RD | | | | STERLING | CT | 06377 | | ADDENDUM TO PREFERRED SUBCONTRACTOR AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| PROTECH COMPUTER SUPPLY, INC. | 122 INDUSTRIAL PARK ROAD | | | | STERLING | CT | 06377 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| PROTECH COMPUTER SUPPLY, INC. | 122 INDUSTRIAL PARK RD | | | | STERLING | CT | 06377 | | SERVICES & PRODUCTS AGREEMENT |
| PRO-TYPE PRINTING | 130 N. MARKET STREET | | | | PAXTON | IL | 60957 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| PRO-TYPE PRINTING | 130 N. MARKET STREET | | | | PAXTON | IL | 60957 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| HC GPO MEMBER DOC 171 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 2509 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 6261 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| 10644 | ADDRESS ON FILE | | | | | | | | CUSTOMER - TECHNOLOGY |
| 3109 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 3059 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 2070 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| PRYNT ONE INDUSTRIES | 4730 SANTA LUCIA DRIVE | | | | WOODLAND HILLS | CA | 91364 | | CONTRACTING AGREEMENT |
| PSS RECRUITING | ATTN DANIEL P FARINA | 3511 LOST NATION RD | #102 | | WILLOUGHBY | OH | 44094 | | ENGAGEMENT LETTER |
| PSS RECRUITING | ATTN DANIEL P FARINA | 3511 LOST NATION RD | #102 | | WILLOUGHBY | OH | 44094 | | ENGAGEMENT LETTER |
| 10374 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| PUERTO RICO TELEPHONE COMPANY, INC. | PRTC/CLARO INC. | PO BOX 360998 | ATTN: GENERAL COUNSEL | | SAN JUAN | PR | 00936-0998 | | IBS-PRI SERVICE AGREEMENT |
| 5290 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 4938 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 3002 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| QUAD/GRAPHICS, INC. | 110 COMMERCE WAY | BUILDING J | | | WOBURN | MA | 01801 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| QUADRISCAN | 6600 RUE SAINT-URBAIN #102 | | | | MONTREAL | QC | H2S 3G8 | CANADA | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| QUADRISCAN | 6600 RUE SAINT-URBAIN #102 | | | | MONTREAL | QC | H2S 3G8 | CANADA | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| QUALITY INCENTIVE COMPANY | 4690 HUNGERFORD ROAD | | | | MEMPHIS | TN | 38118 | | QUALITY INCENTIVE COMPANY SERVICES AGREEMENT |
| QUARTIER PRINTING | 5795 BRIDGE STREET | | | | EAST SYRACUSE | NY | 13057 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 4939 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 199 | ADDRESS ON FILE | | | | | | | | AGREEMENT TO OBTAIN PRODUCTS AND RELATED SERVICES |
| 1939 | ADDRESS ON FILE | | | | | | | | MASTER CONSULTING AGREEMENT |
| QUICK TECH GRAPHICS | 408 SHARTS ROAD | | | | SPRINGBORO | OH | 45066 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| QUICK TECH GRAPHICS | 408 SHARTS ROAD | | | | SPRINGBORO | OH | 45066 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| QUICK TECH GRAPHICS, INC. | 408 SHARTS DR | | | | SPRINGBORO | OH | 45066 | | CONTRACT MODIFICATION |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 10679 | ADDRESS ON FILE | | | | | | | | SOFTWARE MAINTENANCE AND SUPPORT AGREEMENT |
| RABY ENTERPRISES INC. DBA NSO PRESS | 47 RABY DRIVE | | | | CLEVELAND | GA | 30528 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 4940 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 9222 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT TERMS AND CONDITIONS |
| RAFF PRINTING , INC. | RONALD J. YECKEL | 2201 MARY STREET | | | PITTSBURGH | PA | 15203 | | CHANGE IN INCREASE IN REBATE PERCENTAGE |
| RAFF PRINTING INC. | 2201 MARY ST | | | | PITTSBURGH | PA | 15203 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| RAFF PRINTING INC. | 2201 MARY ST | | | | PITTSBURGH | PA | 15203 | | INCREASE IN FEES (REBATES) PAID TO SRC |
| RAFF PRINTING INC. | 2201 MARY ST. | | | | PITTSBURGH | PA | 15203 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETION AGREEMENT |
| 10755 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 10756 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 10757 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 10758 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 10759 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| RAND GRAPHICS INC. | 500 S. FLORENCE | | | | WICHITA | KS | 67209 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| RAND GRAPHICS INC. | ATTENTION: LEGAL COUNSEL | 500 S. FLORENCE | | | WICHITA | KS | 67709 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 10645 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AND SUBLICENSE |
| RANROY PRINTING COMPANY | 4650 OVERLAND AVE | | | | SAN DIEGO | CA | 92123 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| RANROY PRINTING COMPANY | 4650 OVERLAND AVE | | | | SAN DIEGO | CA | 92123 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 2581 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 10568 | ADDRESS ON FILE | | | | | | | | PURCHASE AND LICENSE AGREEMENT |
| RASTAR INC | 2211 W. - 2300 S. | | | | SALT LAKE CITY | UT | 84119 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| RASTAR, INC | 2211 W. 2300 S | | | | SALT LAKE CITY | UT | 84119 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| RAYMOND LEASING CORPORATION | C/O THE RAYMOND CORPORATION | 22 SOUTH CANAL STREET | | | GREENE | NY | 13778-0130 | | EQUIPMENT MASTER LEASE AGREEMENT |
| RAYMOND LEASING CORPORATION | C/O THE RAYMOND CORPORATION | 22 SOUTH CANAL STREET | | | GREENE | NY | 13778-0130 | | EQUIPMENT MASTER LEASE AGREEMENT |
| RAYMOND LEASING CORPORATION | C/O THE RAYMOND CORPORATION | 22 SOUTH CANAL STREET | | | GREENE | NY | 13778-0130 | | EQUIPMENT MASTER LEASE AGREEMENT |
| RAYMOND LEASING CORPORATION | 22 SOUTH CANAL STREET | | | | GREENE | NY | 13778 | | EQUIPMENT LEASE |
| RAYMOND LEASING CORPORATION | 22 SOUTH CANAL STREET | | | | GREENE | NY | 13778-0130 | | RAYMOND LEASING CORPORATION |
| RAYMOND STORAGE CONCEPTS, INC. | 3341 CENTERPOINT DR | UNIT F | | | URBANCREST | OH | 43125 | | COMPREHENSIVE FIXED PRICE MAINTENANCE CONTRACT |
| RAYMOND STORAGE CONCEPTS, INC. | 4350 INDECO COURT | RAYMOND LEASING CORPORATION | GREENE, NY 13778 | | CINCINNATI | OH | 45241 | | RAYMOND LEASING CORPORATION EQUIPMENT MASTER LEASE AGREEMENT TERMS AND CONDITIONS |
| RAYMOND STORAGE CONCEPTS, INC. | 3341 CENTERPOINT DR. #F | | | | URBANCREST | OH | 43123 | | RENTAL AGREEMENT |
| 9223 | ADDRESS ON FILE | | | | | | | | ADDENDUM TO SOFTWARE LICENSES WITH RAYTHEON |
| 2802 | ADDRESS ON FILE | | | | | | | | SMARTWORKS® CLIENT SERVICES AND GOODS PURCHASE AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 2722 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 10680 | ADDRESS ON FILE | | | | | | | | MAINTENANCE AND SUPPORT AGREEMENT |
| RDM CORP | 608 WEBER ST. N. UNIT 4 | | | | WATERLOO | OH | N2V 1K4 | CANADA | PURCHASE REQUISITION |
| RDM CORP | 608 WEBER ST. N. UNIT 4 | | | | WATERLOO | OH | N2V 1K4 | CANADA | PURCHASE REQUISITION |
| 4941 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| RECYCLING INDUSTRIES | ATTENTION GENERAL COUNSEL | 3300 POWER INN ROAD | | | SACRAMENTO | CA | 95826 | | SERVICES AGREEMENT |
| 6186 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| REDDINGTON, TERRANCE P. | ADDRESS ON FILE | | | | | | | | RELEASE |
| 6432 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 10594 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 2696 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 2546 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 2957 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| HC GPO MEMBER DOC 177 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| HC GPO MEMBER DOC 59 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| REILLY, AMY L. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | COMPENSATION RECOVERY POLICY ACKNOWLEDGEMENT AND AGREEMENT |
| REILLY, AMY L. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | PERFORMANCE RESTRICTED STOCK GRANT AGREEMENT |
| REILLY, AMY L. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | RESTRICTED STOCK GRANT AGREEMENT |
| REILLY, AMY L. | 1190 BERYL TRAIL | | | | CENTERVILLE | OH | 45459 | | EXECUTIVE SEVERANCE AGREEMENT |
| 6433 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 6651 | ADDRESS ON FILE | | | | | | | | RECORD MANAGEMENT SYSTEM SERVICE AGREEMENT |
| 6650 | ADDRESS ON FILE | | | | | | | | RECORD MANAGEMENT SYSTEM SERVICE AGREEMENT |
| 2573 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 9225 | ADDRESS ON FILE | | | | | | | | PATIENT LINKUP ENTERPRISE SYSTEM PURCHASE AND LICENSE AGREEMENT |
| REPACORP | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371 | | VENDOR AGREEMENT |
| REPACORP LABEL PRODUCTS, INC. | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| REPACORP LABEL PRODUCTS, INC. | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| REPACORP LABEL PRODUCTS, INC. | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| REPACORP, INC. | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371 | | MODIFICATION OF SUBCONTRACTOR REBATE AGREEMENT |
| 4942 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 5293 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| 10442 | ADDRESS ON FILE | | | | | | | | CUSTOMER SERVICE AGREEMENT |
| 2210 | ADDRESS ON FILE | | | | | | | | AGREEMENT FOR PRODUCTS AND PRODUCT MANAGEMENT SERVICES |
| RESPONOSE ENVELOPE | 1340 SOUTH BAKER AVENUE | | | | ONTARIO | CA | 91761 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 2453 | ADDRESS ON FILE | | | | | | | | SOFTWARE LICENSE AND SERVICES AGREEMENT |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 4943 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 3058 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| REYNOLDS AND REYNOLDS HOLDINGS, INC. | 115 S. LUDLOW STREET | | | | DAYTON | OH | 45402 | | LICENSE AGREEMENT |
| 9227 | ADDRESS ON FILE | | | | | | | | MASTER CONTRACT |
| 2007 | ADDRESS ON FILE | | | | | | | | DOCUMENT SERVICES AGREEMENT |
| 2769 | ADDRESS ON FILE | | | | | | | | MASTER SERVICE AGREEMENT |
| RIDDLE PRESS | 4555 SOUTHWEST MAIN AVENUE | | | | BEVERTON | OR | 97005 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 2606 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 6110 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| RIMINI STREET | 7251 WEST LAKE MEAD BLVD, SUITE 300 | | | | LAS VEGAS | NV | 89128 | | MASTER SERVICES AGREEMENT |
| RIMINI STREET | 7251 WEST LAKE MEADE BLVD. | SUITE 300 | | | LAS VEGAS | NV | 89128 | | PEOPLESOFT SUPPORT SERVICES STATEMENT OF WORK NO. 2 |
| RIMINI STREET, INC. | 7251 WEST LAKE MEAD BLVD., SUITE 300 | | | | LAS VEGAS | NV | 89128 | | MASTER SERVICES AGREEMENT |
| RIMINI STREET, INC. | 7251 WEST LAKE MEAD BLVD., | SUITE 300 | | | LAS VEGAS | NV | 89128 | | MASTER SERVICES AGREEMENT |
| RIPON PRINTERS INC. | ATTENTION: THOMAS M. WELK | VICE PRESIDENT - SALES | 656 SO. DOUGLAS STREET | | RIPON | WI | 54971-0006 | | OTHER VENDOR AGREEMENTS - DIRECT |
| 2074 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 9229 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT ACKNOWLEDGMENT AND AMENDMENT |
| 9230 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 6059 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 10761 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 10646 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AND SUBLICENSE |
| 2754 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 2674 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 10595 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| RMAC SURGICAL, INC | 2410 FELDO ST, UNIT 11 | | | | MISSISAUSAGE | ON | L5A3V3 | CANADA | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 1739 | ADDRESS ON FILE | | | | | | | | SERVICES AGREEMENT |
| 1942 | ADDRESS ON FILE | | | | | | | | CORPORATE AGREEMENT |
| ROBERT F. FREUND | 619 THORNBURY DRIVE | | | | CENTERVILLE | OH | 45459 | | ROYALTY AGREEMENT |
| ROBERT HALF INTERNATIONAL INC. | 2884 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | | AGREEMENT |
| ROBERT J. DILEONARDO | 2348 POST ROAD | | | | WARWICK | RI | 02886 | | LEASE AGREEMENT |
| 2553 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| HC GPO MEMBER DOC 105 | ADDRESS ON FILE | | | | | | | | STANDARDIZATION INCENTIVE PROGRAM |
| HC GPO MEMBER DOC 106 | ADDRESS ON FILE | | | | | | | | STANDARDIZATION INCENTIVE PROGRAM |
| HC GPO MEMBER DOC 104 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| 9232 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 10762 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |

Wells' Fifth Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| ROBIN ENTERPISES COMPANY | 111 NORTH OTTERBEIN AVENUE | | | | WESTERVILLE | OH | 43081 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| ROBIN ENTERPRISES COMPANY | 111 NORTH OTTERBEIN AVENUE | | | | WESTERVILLE | OH | 43081 | | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| 10763 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 5684 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLINICAL ENTERPRISE SUBSCRIPTION USE AND SOFTWARE SUPPORT AGREEMENT |
| 2755.1 | ADDRESS ON FILE | | | | | | | | LETTER AGREEMENT (LETTER AMENDMENT) |
| 5975 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 1741 | ADDRESS ON FILE | | | | | | | | ROCKWELL STRATEGIC SOURCING COMMODITY PURCHASE AGREEMENT |
| ROEMER INDUSTRIES | 1555 MASURY ROAD | | | | MASURY | OH | 44438 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| ROEMER INDUSTRIES, INC. | 1555 MASURY ROAD | | | | MASURY | OH | 44438 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| ROEMER INDUSTRIES, INC. | 1555 MASURY ROAD | | | | MASURY | OH | 44438 | | SUPPLY AGREEMENT |
| ROLLSOURCE | 5885 GLENRIDGE DRIVE | SUITE 150 | | | ATLANTA | GA | 30328 | | STOCKING AGREEMENT |
| ROOT, INC. | 5470 MAIN STREET | | | | SYLVANIA | OH | 43560 | | MASTER SERVICES AGREEMENT |
| 6655 | ADDRESS ON FILE | | | | | | | | RECORDS MANAGEMENT SYSTEM SERVICE AGREEMENT |
| ROSATO, STEVEN G. | ADDRESS ON FILE | | | | | | | | RELEASE |
| ROSE DISPLAYS, LTD. | 35 CONGRESS STREET | | | | SALEM | MA | 01970 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| ROSE DISPLAYS, LTD. | ATTENTION: DEAN L. RUBIN, CHIEF EXECUTIVE OFFICER | 35 CONGRESS STREET | | | SALEM | MA | 01970 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| ROUNDTOWER TECHNOLOGIES, INC | 4555 LAKE FOREST DRIVE | SUITE 220 | | | CINCINNATI | OH | 45242 | | SERVICES AGREEMENT |
| ROUNDTOWER TECHNOLOGIES, INC. | 4555 LAKE FOREST DRIVE | SUITE 220 | | | CINCINNATI | OH | 45242 | | ENTERPRISE STORAGE IMPLEMENTATION AND DATA MIGRATION STATEMENT OF WORK |
| ROUNDTOWER TECHNOLOGIES, INC. | 4555 LAKE FOREST DRIVE | SUIRE 220 | | | CINCINNATI | OH | 45242 | | MAINTENANCE / SERVICE CONTRACT |
| ROUNDTOWER TECHNOLOGIES, INC. | 4555 LAKE FOREST DRIVE | SUITE 220 | | | CINCINNATI | OH | 45242 | | SERVICES AGREEMENT |
| 10569 | ADDRESS ON FILE | | | | | | | | INFORMATION SECURITIES PROVIDER AGREEMENT |
| ROYAL BUSINESS FORMS, INC. | ATTENTION: LEGAL COUNSEL | 4000 83RD AVE N, | | | BROOKLYN PARK | MN | 55443 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| ROYAL BUSINESS FORMS, INC. | ATTENTION: LEGAL COUNSEL | 4000 83RD AVE N | | | BROOKLYN PARK | MN | 55443 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| RPI GRAPHIC DATA SOLUTIONS | 1950 RADCLIFF DRIVE | | | | CINCINNATI | OH | 45204 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| RPI GRAPHIC DATA SOLUTIONS | 1950 RADCLIFF DRIVE | | | | CINCINNATI | OH | 45204 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 5593 | ADDRESS ON FILE | | | | | | | | SERVICE AGREEMENT |
| 6094 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 2008 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 5301 | ADDRESS ON FILE | | | | | | | | CUSTOMER - TRADE |
| HC GPO MEMBER DOC 60 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| 5302 | ADDRESS ON FILE | | | | | | | | VENDOR AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| RUSTIC LABEL | P.O. BOX 1266-29716 | 113 RAILROAD AVE. | | | FORT MILL | SC | 29715 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 6262 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| 2523 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| RYAN SMITH & CARBINE, LTD. | MEAD BUILDING | 98 MERCHANTS ROW | P.O. BOX 310 | | RUTLAND | VT | 05702-0310 | | ENGAGEMENT LETTER AGREEMENT |
| 5303 | ADDRESS ON FILE | | | | | | | | PROFESSIONAL SERVICES AGREEMENT CORPORATE CONTRACTOR |
| RYDER TRUCK RENTAL, INC. | D/B/A RYDER TRANSPORTATION SERVICES | 3600 NW 82ND AVENUE | | | MIAMI | FL | 33166 | | TRUCK LEASE AND SERVICE AGREEMENT - SCHEDULE A |
| S & Q PRINTERS | 1 HOWARD STREET | | | | WILTON | NH | 03086 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| S&Q PRINTERS | 1 HOWARD STREET | | | | WITON | NH | 03086 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| S&W MANUFACTURING, A SMEAD COMPANY | 1901 N. IRBY STREET | | | | FLORENCE | SC | 29501 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| S&W MANUFACTURING, A SMEAD COMPANY | 1901 N. IRBY STREET | | | | FLORENCE | SC | 29501 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| S&W MANUFACTURING. A SMEAD COMPANY | 1901 N. IRBY STREET. | | | | FLORENCE | SC | 29501 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 5304 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| 3132 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 6106 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 5305 | ADDRESS ON FILE | | | | | | | | AGREEMENT |
| 5306 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| SAFETY NATIONAL CASUAL TY CORPORATION | 1832 SCHUETZ ROAD | | | | ST. LOUIS | MO | 63146 | | SPECIFIC EXCESS WORKERS' COMPENSATION AND EMPLOYERS' LIABILITY INSURANCE AGREEMENT |
| SAFETY-KLEEN SYSTEMS, INC. | 41 TOMPKINS POINT RD | | | | NEWARK | NJ | 07114 | | UNIVERSAL SERVICES AGREEMENT |
| SAFTEY- KLEEN SYSTEMS, INC. | 2600 NORTH CENTRAL EXPRESSWAY | SUITE 400 | | | RICHARDSON | TX | 75080 | | UNIVERSAL SERVICES AGREEMENT |
| SAGE MICROSYSTEMS, INC. | 18 NORTH VILLAGE AVE. | | | | EXTON | PA | 19341 | | MASTER POS VENDOR SERVICES AGREEMENT |
| SAGGEZZA | 200 WEST MADISON STREET, SUITE 1800 | | | | CHICAGO | IL | 60606 | | SERVICES AGREEMENT |
| 10596 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 2284 | ADDRESS ON FILE | | | | | | | | LEVEL II COMMITTED PROGRAM LETTER OF COMMITMENT |
| 9126 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 3064 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 2504 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 3115 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES CONTRACT |
| 3045 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |

The Reynolds and Reynolds Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 3076 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 3031 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 3113 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 3479 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SOLUTIONS, PARTICIPATING MEMBER DESIGNATOIN FORM |
| 3040 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| SALAR, INC | 1820 LANCASTER STREET, SUITE 110 | | | | BALTIMORE | MD | 21231 | | RESELLER AND SERVICES MASTER LICENSE AGREEMENT |
| SALAR, INC. | 1820 LANCASTER STREET | SUITE 110 | | | BALTIMORE | MD | 21231 | | LICENSE AGREEMENT |
| SALAR, INC. | ATTENTION: LEGAL COUNSEL | 1820 LANCASTER STREET | SUITE 110 | | BALTIMORE | MD | 21231 | | OEM MASTER LICENSE AGREEMENT |
| SALAR, LNC. | 1820 LANCASTER STREET, SUITE 110 | | | | BALTIMORE, | MD | 21231 | | OEM MASTER LICENSE AGREEMENT |
| SALE, EDDIE J. | ADDRESS ON FILE | | | | | | | | RELEASE |
| SALESFORCE.COM INC. | THE LANDMARK AT ONE MARKET | SUITE 300 | | | SAN FRANCISCO | CA | 94105 | | ORDER FORM W/SALESFORCE.COM |
| HC GPO MEMBER DOC 61 | ADDRESS ON FILE | | | | | | | | PMDF |
| 1944 | ADDRESS ON FILE | | | | | | | | SERVICES AGREEMENT |
| 10764 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 10765 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 4803 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 4804 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 9234 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT PURCHASE AGREEMENT |
| HC GPO MEMBER DOC 116 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 6046 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 9235 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLINICAL ENTERPRISE SUBSCRIPTION USE AND SOFTWARE SUPPORT AGREEMENT |
| SANDUSKY INVESTMENTS LTD | BRUNS BUILDING & DEVELOPMENT | 1429 CRANBERRY RD | | | ST. HENRY | OH | 45883 | | LEASE AGREEMENT |
| SANMAR | ATTENTION: SUSAN RYE - STRATEGIC ACCOUNTS | 30500 SE 79TH STREET | | | ISSAQUAH | WA | 98027 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| SANMAR COMPANY | 30500 SE 79TH STREET | | | | ISSSAQUAH | WA | 98027 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 5309 | ADDRESS ON FILE | | | | | | | | SERVICES AGREEMENT |
| SAP AMERICA, INC. | 3999 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073 | | SAP SOFTWARE USE RIGHTS AGREEMENT |
| SAP AMERICA, INC. | 3999 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073 | | SAP SOFTWARE USE RIGHTS AGREEMENT |
| SAP INC | 3999 WEST CHESTER PIKE NEWTOWN SQUARE | | | | NEWTON SQUARE | PA | 19073 | | SAP SOFWARE LICENSE AGREEMENT |
| 9236 | ADDRESS ON FILE | | | | | | | | MASTER CONTRACT |
| SAPPHIRE PRINTING GROUP, INC | 3800 N. 38TH AVENUE | | | | PHOENIX | AZ | 85019 | | STRATEGIC SOURCING AGREEMENT |
| 5311 | ADDRESS ON FILE | | | | | | | | THE REYNOLDS AND REYNOLDS COMPANY DOCUMENT MANAGEMENT SERVICES AGREEMENT |
| SARTOMER USA, LLC | OAKLANDS CORPORATE CENTER | 502 THOMAS JONES WAY | | | EXTON | PA | 19341 | | OTHER VENDOR AGREEMENTS - DIRECT |
| 4802 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 10767 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 6122 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 6336 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| SB BUSSER, LLC | ATTENTION: TIMOTHY J. KINSLEY | 6259 REYNOLDS MILL ROAD | | | SEVEN VALLEYS | PA | 17360 | | CONTRACT TO PURCHASE AND SELL COMMERCIAL REAL ESTATE |
| SCHIFF, JR., JOHN J. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | DIRECTOR INDEMNITY AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| SCHIFF, JR., JOHN J. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | RESTRICTED STOCK GRANT AGREEMENT - FOR JOHN J. SCHIFF, JR. |
| SCHIFF, JR., JOHN J. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | RESTRICTED STOCK GRANT AGREEMENT - JOHN J. SCHIFF, JR. |
| 4777 | ADDRESS ON FILE | | | | | | | | PURCHASE AGREEMENT |
| 2213 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 3480 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| SCIOTO SERVICES PRICING AGREEMENT | 405 SOUTH OAK STREET | | | | MARYSVILLE | OH | 43040 | | SCIOTO SERVICES PRICING AGREEMENT |
| 5565 | ADDRESS ON FILE | | | | | | | | SERVICE AGREEMENT |
| 2230 | ADDRESS ON FILE | | | | | | | | LETTER OF PARTICIPATION AGREEMENT |
| HC GPO MEMBER DOC 145 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| SCOTT LITHOGRAPHING CO. | 1870 TUCKER IND. RD. | | | | TUCKER | GA | 30084 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| SCOTT LITHOGRAPHING CO. | 1870 TUCKER IND. RD | | | | TUCKER | GA | 30084 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 4805 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 2075 | ADDRESS ON FILE | | | | | | | | INTEGRATED PRINT MANAGEMENT PURCHASE AND SMARTWORKS USE AGREEMENT |
| 2943 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| HC GPO MEMBER DOC 200 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 2517 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 2585 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 5314 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 4806 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| SCROLLMOTION, INC. | 7 PENN PLAZA, SUITE 1112 | | | | NEW YORK | NY | 10001 | | MASTER SUBSCRIPTION AGREEMENT |
| SCROLLMOTION, INC. | 7 PENN PLAZA, SUITE 1112 | | | | NEW YORK | NY | 10001 | | SCROLL ENTERPRISE PLATFORM SUBSCRIPTION |
| 5315 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| SEALED AIR CORPORATION | 301 MAYHILL ST. | | | | SADDLE BROOK | NJ | 07663 | | EQUIPMENT RENTAL AGREEMENT |
| HC GPO MEMBER DOC 96 | ADDRESS ON FILE | | | | | | | | PMDF |
| 2516 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 2961 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| 6141 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| SEEBRIDGE MEDIA INC. | 707 WEST ROAD | | | | HOUSTON | TX | 77038 | | SUPPLY AGREEMENT |
| 5316 | ADDRESS ON FILE | | | | | | | | JOINDER AGREEMENT |
| SEF FORMS | 500 SAINT FRANCIS STREET | | | | MOBILE | AL | 36602 | | LETTER AGREEMENT RE: REBATE CHANGE |
| SEMCO PRODUCTS | 11225 WEST HEATHER AVE | | | | MILWAUKEE | WI | 53224 | | SUBCONTRACTOR AGREEMENT |
| SEMCO PRODUCTS | 170 CHANGEBRIDGE ROAD , SUITE C5-4 | | | | MONTVILLE | NJ | 07045 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 5317 | ADDRESS ON FILE | | | | | | | | ELECTRONIC PRINTING AND MAILING PROGRAM AGREEMENT |
| SENECA TAPE & LABEL INC. | 13821 PROGRESS PKWY | | | | NORTH ROYALTON | OH | 44133 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 5516 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 9253 | ADDRESS ON FILE | | | | | | | | NETWORK ACCESS AGREEMENT |
| 5318 | ADDRESS ON FILE | | | | | | | | GENERAL TERMS AND CONDITIONS MATERIALS & SERVICES INCLUDING SOFTWARE |
| 10766 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| SERVER SUITES, LLC D/B/A ERP SUITES | 6279 TRI-RIDGE BLVD | SUITE #340 | | | LOVELAND | OH | 45140 | | MASTER HOSTING AGREEMENT |
| SERVER SUITES, LLC DBA ERP SUITES | 6279 TRI-RIDGE BLVD. | SUITE 340 | | | LOVELAND | OH | 45140 | | MASTER SERVICES AGREEMENT - HOSTING |
| 9121 | ADDRESS ON FILE | | | | | | | | AGREEMENT |
| SERVICE PRINTING COMPANY | 1351, KEY RD | | | | COLUMBIA | SC | 29205 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 5319 | ADDRESS ON FILE | | | | | | | | ELECTRONIC PRINTING AND MAILING SOLUTIONS AGREEMENT |
| 5651 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLINICAL ENTERPRISE SUBSCRIPTION USE AND SOFTWARE SUPPORT AGREEMENT |
| SFI OF TEXAS, INC. | 1909 WOODALL RODGERS FWY | | | | DALLAS | TX | 75201 | | DSSI ELECTRONIC COMMERCE SUPPLIER AGREEMENT |
| 3481 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 5322 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| 9122 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT PURCHASE AGREEMENT |
| 3075 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 5649 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLINICAL ENTERPRISE SUBSCRIPTION USE AND SOFTWARE SUPPORT AGREEMENT |
| SHAPCO PRINTING, INC. | 524 N. 5TH ST | | | | MINNEAPOLIS | MN | 55401 | | PURCHASE AGREEMENTS |
| 2040 | ADDRESS ON FILE | | | | | | | | THE BOEING COMPANY GENERAL PROVISIONS (FIXED PRICE CONTRACT) |
| 2135 | ADDRESS ON FILE | | | | | | | | ENHANCEMENT AGREEMENT |
| 6189 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 2010 | ADDRESS ON FILE | | | | | | | | JOINDER AGREEMENT |
| 5324 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| SHEAR COLOR PRINTING INC. | 30-D SIXTH STREET | | | | WOBURN | MA | 01801 | | STRATEGIC SOURCING AGREEMENT |
| SHEAR COLOR PRINTING, INC. | 30-D SIXTH ROAD | | | | WOBURN | MA | 01801 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| SHEAR COLOR PRINTING, INC. | 30-D SIXTH ROAD | | | | WOBURN | MA | 01801 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 2667 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| SHELTON TURNBULL PRINTERS INC. | 3403 W 7TH AVE | | | | EUGENE | OR | 97402 | | THE STANDARD REGISTER COMPAMY PREFERRED SUBCONTRACTOS CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| SHELTON TURNBULL PRINTERS, INC. | 3403 WEST 7TH AVENUE | | | | EUGENE | OR | 97402 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| SHELTON-TURNBULL PRINTERS | 3403 W 7TH AVE | | | | EUGENE | OR | 97402 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| SHEPHERD KAPLAN LLC | 125 SUMMER STREET | 22ND FLOOR | | | BOSTON | MA | 02110 | | CONSULTING AGREEMENT |
| SHEPHERD KAPLAN LLC | 125 SUMMER STREET | 22ND FLOOR | | | BOSTON | MA | 02110 | | LETTER AGREEMENT RE: REQUEST FOR PROPOSAL (RFP) SERVICES |
| SHEPHERD KAPLAN LLC | 125 SUMMER STREET | 22ND FLOOR | | | BOSTON | MA | 02110 | | SHEPHERD KAPLAN LLC AGREEMENT FOR INVESTMENT ADVISORY SERVICES FOR THE STANRECO RETIREMENT PLAN |
| 4807 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| HC GPO MEMBER DOC 127 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |

Pfizer Inc. and Standard Register Company

Case No. 15-10541

Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| SHERMAN, II, JOHN Q. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | DIRECTOR INDEMNITY AGREEMENT |
| SHERMAN, II, JOHN Q. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | RESTRICTED STOCK GRANT AGREEMENT - FOR JOHN Q. SHERMAN, II |
| SHERMAN, II, JOHN Q. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | RESTRICTED STOCK GRANT AGREEMENT - FOR JOHN Q. SHERMAN, II |
| SHI | 290 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | | PURCHASE REQUISITION |
| SHI INTERNATIONAL | 290 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | | SHI ORDER CONFIRMATION - PAYMENT TERMS NET 60 DAYS |
| SHI INTERNATIONAL CORP | 290 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | | MAINTENANCE / SERVICE CONTRACT |
| 9788 | ADDRESS ON FILE | | | | | | | | SALES ORDER S00399249 CONFIRMATION |
| SHI INTERNATIONAL CORP. | 290 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | | OTHER VENDOR AGREEMENTS - DIRECT |
| SHI INTERNATIONAL CORP. | 290 DAVIDSON AVENUE | | | | SOMERSET | NJ | 08873 | | PURCHASE AGREEMENTS |
| SHI INTERNATIONAL CORP. | 290 DAVIDSON AVENUE | | | | SOMERSET | NJ | 08873 | | ORDER CONFIRMATION: MAINTENANCE AND SUPPRT FOR NGENIUS INFINISTREAM AND PERFORMANCE MANAGER PRODUCTS |
| SHI INTERNATIONAL CORP. | 33 KNIGHTSBRIDGE ROAD | | | | PISCATAWAY | NJ | 08854 | | SERVER AND CLOUD ENROLLMENT (DIRECT) |
| SHI INTERNATIONAL CORP. | 33 KNIGHTSBRIDGE ROAD | | | | PISCATAWAY | NJ | 08854 | | SHI ORDER CONFIRMATION - FOR SOFTWARE PURCHASE BY STANDARD REGISTER. |
| SHI INTERNATIONAL CORP. | 290 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | | SHI ORDER CONFIRMATION - PAYMENT TERMS NET 60 DAYS |
| SHI INTERNATIONAL CORP. | 290 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | | SHI ORDER CONFIRMATION - PAYMENT TERMS NET 60 DAYS |
| SHI INTERNATIONAL CORP. | 290 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | | SHI ORDER CONFIRMATION - PAYMENT TERMS NET 60 DAYS |
| SHI INTERNATIONAL CORP. | ATTN: KEN PATEL | 290 DAVIDSON AVENUE | | | SOMERSET | NJ | 08873 | | PURCHASE ORDER 0000010194 CONFIRMATION |
| 9789 | ADDRESS ON FILE | | | | | | | | SALES ORDER S21817213 CONFIRMATION |
| 9790 | ADDRESS ON FILE | | | | | | | | SALES ORDER S16020980 CONFIRMATION |
| SHI INTERNATIONAL CORP. | 290 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | | PURCHASE AGREEMENTS |
| SHI INTERNATIONAL CORP. | 290 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | | VENDOR |
| SHI INTERNATIONAL CORP. | 33 KNIGHTSBRIDGE ROAD | | | | PISCATAWAY | NJ | 08854 | | PURCHASE AGREEMENTS |
| SHI INTERNATIONAL CORP. | 290 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | | PURCHASE AGREEMENTS |
| SHI INTERNATIONAL CORP. | 290 DAVIDSON AVENUE | | | | SOMERSET | NJ | 08873 | | ORDER CONFIRMATION - PURCHASE OF MULTI-PLATFORM SOFTWARE PACKAGE |
| SHI INTERNATIONAL CORP. | 290 DAVIDSON AVENUE | | | | SOMERSET | NJ | 08873 | | ORDER CONFIRMATION FOR MULTIPLE-PLATFORM SOFTWARE UPGRADE |
| SHI INTERNATIONAL CORP. | 290 DAVIDSON AVENUE | | | | SOMERSET | NJ | 08873 | | ORDER CONFIRMATION FOR PURCHASE OF HARDWARE, SOFTWARE, SERVICE AND MAINTENANCE |
| SHI INTERNATIONAL CORP. | 290 DAVIDSON AVENUE | | | | SOMERSET | NJ | 08873 | | ORDER CONFIRMATION: METAIO CREATOR 3.0 VERSION SOFTWARE LICENSE |
| SHI INTERNATIONAL CORP. | 290 DAVIDSON AVENUE | | | | SOMERSET | NJ | 08873 | | ORDER CONFIRMATION: MODELER VERSION 12 LICENSE FOR ONE YEAR OF MAINTENANCE |
| SHI INTERNATIONAL CORP. | 290 DAVIDSON AVENUE | | | | SOMERSET | NJ | 08873 | | ORDER CONFIRMATION: ONE YEAR MAINTENANCE FOR TWELVE MULTIPLE PLATFORMS ENGLISH SOFTWARE |
| SHI INTERNATIONAL CORP. | 290 DAVIDSON AVENUE | | | | SOMERSET | NJ | 08873 | | ORDER CONFIRMATION: VISTA PLUS PROFESSIONAL SERVICES |
| SHI INTERNATIONAL CORP. | 290 DAVIDSON AVENUE | | | | SOMERSET | NJ | 08873 | | PURCHASE S18952408 ORDER CONFIRMATION: SERENA PVCS VERSION MANAGER FOR MULTIPLE PLATFORMS SOFTWARE MAINTENANCE |
| SHI INTERNATIONAL CORP. | 290 DAVIDSON AVENUE | | | | SOMERSET | NJ | 08873 | | SALES ORDER CONFIRMATION S09847601: CHECK POINT SOFTWARE, MAINTENANCE AND SUPPORT |
| SHI INTERNATIONAL CORP. | ATTN: KEN PATEL, ACCOUNT EXECUTIVE | 290 DAVIDSON AVENUE | | | SOMERSET | NJ | 08873 | | SALES ORDER CONFIRMATION S22653545: PITSTOP SERVER 12 MAINTENANCE AND SUPPORT |

Retre and Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| SHI INTERNATIONAL CORP. | 290 DAVIDSON AVENUE | | | | SOMERSET | NJ | 08873 | | SALES ORDER CONFIRMATION: AUTOCAD LT 2015 NEW LICENSE AND MAINTENANCE |
| SHI INTERNATIONAL CORP. | 290 DAVIDSON AVENUE | | | | SOMERSET | NJ | 08873 | | SALES ORDER S09384931 CONFIRMATION |
| SHI INTERNATIONAL CORP. | 290 DAVIDSON AVENUE | | | | SOMERSET | NJ | 08873 | | SALES ORDER S13361167 |
| SHI INTERNATIONAL CORP. | 290 DAVIDSON AVENUE | | | | SOMERSET | NJ | 08873 | | SALES ORDER S22653545 |
| SHI INTERNATIONAL CORP. | ATTN: KEN PATEL, ACCOUNT EXECUTIVE | 290 DAVIDSON AVENUE | | | SOMERSET | NJ | 08873 | | PURCHASE ORDER S09847614 CONFIRMATION: SNAGIT TECH SUPPORT AND MAINTENANCE |
| SHI INTERNATIONAL CORP. | 290 DAVIDSON AVENUE | | | | SOMERSET | NJ | 08873 | | ORDER CONFIRMATION FOR SOFTWARE AND MAINTENANCE |
| 9946 | ADDRESS ON FILE | | | | | | | | ORDER CONFIRMATION - FOR SOFTWARE LICENSES AND SUPPORT |
| 9951 | ADDRESS ON FILE | | | | | | | | ORDER CONFIRMATION - FOR SOFTWARE MAINTENANCE AND SUPPORT |
| SHILLINGLAW, LYNNE | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | WORKFLOWONE AGREEMENT WITH SALES REPRESENTATIVE |
| SHRED-IT | 2794 SOUTH SHERIDAN WAY | | | | OAKVILLE | ON | L6J7T4 | CANADA | SERVICES AGREEMENT |
| 9243 | ADDRESS ON FILE | | | | | | | | POKENHEALTH PROJECT AGREEMENT |
| SHUMAKER, LOOP & KENDRICK, ,LLP | HUNTINGTON CENTER | 41 SOUTH HIGH STREET | SUITE 2400 | | COLUMBUS | OH | 43215-6104 | | ENGAGEMENT LETTER AGREEMENT |
| SIDELY AUSTIN LLP | ONE SOUTH DEARBORN STREET | | | | CHICAGO | IL | 60603 | | ENGAGEMENT LETTER AGREEMENT |
| 4808 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 5609 | ADDRESS ON FILE | | | | | | | | CONTRACT OF SUPPLY |
| 5325 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| 4809 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| SIGNATURE PRINTING INC. | 5 ALMEIDA AVENUE | | | | EAST PROVIDENCE | RI | 02914 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 6436 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| HC GPO MEMBER DOC 62 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| SILVER POINT CAPITAL, L.P. | TWO GREENWICH PLAZA | 1ST FLOOR | | | GREENWICH | CT | 06830 | | REGISTRATION RIGHT AGREEMENT - CONCERNS THE GRANT OF REGISTRATION RIGHTS AMONG THE MAJORITY AND MINORITY SHAREHOLDERS FOR STANDARD REGISTER |
| SILVER POINT CAPITAL, LP | TWO GREENWICH PLAZA | 1ST FLOOR | | | GREENWICH | CT | 06830 | | SHAREHOLDERS AGREEMENT - BY AND AMONG THE STANDARD REGISTER COMPANY, SILVER POINT CAPITAL, L.P., AND THE MAJORITY AND MINORITY SHAREHOLDERS LISTED ON SCHEDULE A. |
| 10769 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 2136 | ADDRESS ON FILE | | | | | | | | MASTER GOODS AND SERVICES AGREEMENT |
| SINGLE PLUS | 875 FIENE DRIVE | | | | ADDISON | IL | 60101 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 9123 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AND GOODS PURCHASE AGREEMENT |
| 5064 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| SITECORE USA INC. | 591 REDWOOD HIGHWAY | BLDG. 4000 | | | MILL VALLEY | CA | 94941 | | LETTER AGREEMENT |
| SIX B LABLES CORPORATION | 12200 FORESTGATE | | | | DALLAS | TX | 75243 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| SIX B LABLES CORPORATION | 12200 FORESTGATE | | | | DALLAS | TX | 75243 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| SKIP PRINT LLC. | 1875 CENTURY PARK EAST | SUITE 700 | | | LOS ANGELES | CA | 90067 | | DOCUMENT AUDIT - DUE DILLIGENT INVESTIGATION |
| SKIPPRINT LLC | ATTENTION: GENERAL COUNSEL | 1875 CENTURY PARK EAST | SUITE 700 | | LOS ANGELES | CA | 90067 | | BUNDLED PATENTS REVENUE SHARING AGREEMENT |
| SKIPPRINT LLC | 1875 CENTURY PARK EAST | SUITE 700 | | | LOS ANGELES | CA | 90067 | | BUNDLED PATENTS REVENUE SHARING AGREEMENT |

Fserv and Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| SKIPPRINT LLC | 1875 CENTURY PARK EAST | SUITE 700 | | | LOS ANGELES | CA | 90067 | | EXCLUSIVE LICENSE |
| SKIPPRINT LLC | 1875 CENTURY PARK EAST | SUITE 700 | | | LOS ANGELES | CA | 90067 | | EXCLUSIVE LICENSE |
| SKIPPRINT LLC | 1875 CENTURY PARK EAST SUITE 700 | | | | LOS ANGELES | CA | 90067 | | EXCLUSIVE LICENSE |
| SKIPPRINT LLC | ATTENTION: GENERAL COUNSEL | 1875 CENTURY PARK EAST | SUITE 700 | | LOS ANGELES | CA | 90067 | | LICENSE AGREEMENTS |
| SKIPPRINT LLC | ATTENTION: GENERAL COUNSEL | 1875 CENTURY PARK EAST | SUITE 700 | | LOS ANGELES | CA | 90067 | | LICENSE AGREEMENTS |
| SKIPPRINT LLC | ATTENTION: GENERAL COUNSEL | 1875 CENTURY PARK EAST | SUITE 700 | | LOS ANGELES | CA | 90067 | | LICENSE AGREEMENTS |
| SKIPPRINT LLC | ATTENTION: GENERAL COUNSEL | 1875 CENTURY PARK EAST | SUITE 700 | | LOS ANGELES | CA | 90067 | | LICENSE AGREEMENTS |
| SKIPPRINT LLC | 1875 CENTURY PARK EAST SUTIE 700 | | | | LOS ANGELES | CA | 90067 | | LICENSE AGREEMENTS |
| SKIPPRINT LLC | 1875 CENTURY PARK EAST SUITE 700 | | | | LOS ANGELES | CA | 90067 | | LICENSE BACK AGREEMENT |
| HC GPO MEMBER DOC 156 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| SKYLINE EXHIBITS OF CENTRAL OHIO | 2801 CHARTER STREET | | | | COLUMBUS | OH | 43228 | | EXHIBIT STORAGE AND MANAGEMENT AGREEMENT |
| SKYLINE EXHIBITS OF CENTRAL OHIO | TODD CRUISE - SERVICE MANAGER | 2801 CHARTER ST. | | | COLUMBUS | OH | 43228 | | EXHIBIT STORAGE AND MANAGEMENT AGREEMENT |
| SMARTBEAR SOFTWARE, INC. | 100 CUMMINGS CENTER | SUITE 234N | | | BEVERLY | MA | 01915 | | LICENSE AGREEMENTS |
| SMART-ER, LLC | 40 SOUTH LA GRANGE ROAD | | | | LA GRANGE | IL | 60525 | | LICENSE, DISTRIBUTION, HOSTING AND SUPPORT AGREEMENT |
| SMART-ER, LLC | 40 SOUTH LA GRANGE ROAD | | | | LA GRANGE | IL | 60525 | | LICENSE, DISTRIBUTION, HOSTING AND SUPPORT AGREEMENT |
| SMART-ER, LLC | 40 SOUTH LA GRANGE ROAD | | | | LA GRANGE | IL | 60525 | | LICENSE, DISTRIBUTION, HOSTING AND SUPPORT AGREEMENT |
| SMART-ER, LLC | 40 SOUTH LA GRANGE ROAD | | | | LA GRANGE | IL | 60525 | | LICENSE, DISTRIBUTION, HOSTING AND SUPPORT AGREEMENT |
| SMART-ER, LLC | 40 SOUTH LA GRANGE ROAD | | | | LA GRANGE | IL | 60525 | | LICENSE, DISTRIBUTION, HOSTING AND SUPPORT AGREEMENT |
| SMART-ER, LLC | 40 SOUTH LA GRANGE ROAD | | | | LA GRANGE | IL | 60525 | | LICENSE, DISTRIBUTION, HOSTING AND SUPPORT AGREEMENT |
| SMART-ER, LLC | 40 SOUTH LA GRANGE ROAD | | | | LA GRANGE | IL | 60525 | | LICENSE, DISTRIBUTION, HOSTING AND SUPPORT AGREEMENT |
| SMC3 | P.O. BOX 2040 | | | | PEACHTREE CITY | GA | 30269 | | PURCHASE ORDER 263627: ASSOCIATE MEMBERSHIP FEE AND ANNUAL LICENSE |
| SMITH, ROGER | ADDRESS ON FILE | | | | | | | | RELEASE |
| SNEAD, CYNTHIA | ADDRESS ON FILE | | | | | | | | RELEASE |
| SNOYER SIGNS | D/B/A FAST SIGNS | 5358 MT. VIEW RD | | | ANTIOCH | TX | 37013 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| SOFTWARE AG USA, INC | ATTENTION GENERAL COUNSEL | 11700 PLAZA AMERICA DRIVE | | | RESTON | VA | 20190 | | SOFTWARE LICENSE AGREEMENT AMENDMENT NO. 6 |
| SOFTWARE AG USA, INC. | 11700 PLAZA AMERICA DRIVE | | | | RESTON | VA | 20190 | | SOFTWARE LICENSE AGREEMENT AMENDMENT NO. 6 |
| SOFTWARE HOUSE INTERNATIONAL | SOFTWARE HOUSE INTERNATIONAL | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | | STANDARD REGISTER PURCHASE AGREEMENT. |
| SOFTWARE HOUSE INTERNATIONAL, INC. | 33 KNIGHTSBRIDGE RD. | | | | PISCATAWAY | NJ | 08854-3925 | | PURCHASE ORDER # 0063000295 PER ATTACHED QUOTE # 6134564 |
| SOGETI USA LLC | 10100 INNOVATION DRIVE | SUITE 200 | | | DAYTON | OH | 45342 | | SERVICES AGREEMENT |
| SOGETI USA LLC | ATTN: GENERAL COUNSEL | 4445 LAKE FOREST DR. | | | CINCINNATI | OH | 45242 | | BILATERAL NON-DISCLOSURE AGREEMENT |
| 5326 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| SOGETI-USA LLC | 4445 LAKE FOREST DR. | | | | CINCINNATI | OH | 45242 | | CORPORATE CONSULTANT AGREEMENT |
| SOLA (SECURITY OF LOS ANGELES) | 12670 PAXTON STREET | | | | PACOIMA | CA | 91331 | | EQUIPMENT LEASE MONITORING AND SERVICE AGREEMENT (WITH CERTIFICATE OF ACCEPTANCE) |
| SOLUTIONARY, INC. | 9420 UNDERWOOD AVENUE 3D FL | | | | OMAHA | NE | 68114 | | SOLUTIONARY MASTER SERVICES AGREEMENT |
| SOLUTIONARY, INC. | 9420 UNDERWOOD AVENUE | | | | OMAHA | NE | 68114 | | SOLUTIONARY MASTER SERVICES AGREEMENT |
| SOLUTIONARY, INC. | 9420 UNDERWOOD AVE | 3RD FLOOR | | | OMAHA | NE | 68114 | | MASTER SERVICES AGREEMENT |
| 10647 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AND SUBLICENSE |

SRS Pre and Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| SONY CHEMICALS CORPORATION OF AMERICA | 16530 VIA ESPRILLO | | | | SAN DIEGO | CA | 92127-1898 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 10670.1 | ADDRESS ON FILE | | | | | | | | MAINTENANCE AND SUPPORT AGREEMENT |
| 10681.1 | ADDRESS ON FILE | | | | | | | | MAINTENANCE AND SUPPORT AGREEMENT |
| SOURCE TECHNOLOGIS INC., | VICE PRESIDENT BUSINESS DEVELOPMENT | 2910 WHITEHALL PARK DRIVE | | | CHARLOTTE | NC | 28273 | | SOFTWARE DISTRIBUTION AGREEMENT |
| SOURCELINK ACQUISITION, LLC | ATTENTION: KAREN CLEAR | VP CLIENT SERVICES | 3303 WEST TECH BOULEVARD | | MIAMISBURG | OH | 45342-0817 | | MARKETING & SERVICE PARTNERSHIP AGREEMENT |
| SOURCELINK ACQUISITION, LLC | ATTENTION: LEGAL COUNSEL | 500 PARK BOULEVARD | SUITE 1245 | | ITASCA | IL | 60143 | | STRATEGIC SUPPLIER AGREEMENT FOR PRODUCTS AND SERVICES |
| SOURCELINK OHIO LLC | 3303 WEST TECH ROAD | | | | MIAMISBURG | OH | 45342 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, AND INTELLECTUAL PROPERTY AGREEMENT |
| SOURCELINK OHIO, LLC | ATTENTION: LEGAL COUNSEL | 3303 WEST TECH ROAD | | | MIAMISBURG | OH | 45342 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, AND INTELLECTUAL PROPERTY AGREEMENT |
| 10770 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 3019 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 5327 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| 4810 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 5714 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 6438 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| HC GPO MEMBER DOC 170 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 5328 | ADDRESS ON FILE | | | | | | | | PURCHASE AGREEMENT |
| 2574 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 9124 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 6134 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 4811 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 2519 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 2939 | ADDRESS ON FILE | | | | | | | | EXHIBIT A SMARTWORKS TECHNOLOGY USE LICENSE |
| SOUTHERN OHIO PRINTING | 2230 GILBERT | | | | CINCINNATI | OH | 45206 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| SOUTHERN OHIO PRINTING | 2230 GILBERT AVE | | | | CINCINNATI | OH | 45206 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 10772 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 3123 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 10773 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 10648 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AND SUBLICENSE |
| HC GPO MEMBER DOC 140 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 2531 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 6264 | ADDRESS ON FILE | | | | | | | | CONSENT TO ASSIGNMENT OF CLIENT SERVICES AGREEMENT |
| 2564 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| HC GPO MEMBER DOC 190 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 2964 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| 2536 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 204 | ADDRESS ON FILE | | | | | | | | GENERAL SERVICES AGREEMENT |
| SOWAR, GERARD D. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | EXECUTIVE SERVICE AGREEMENT |
| SOWAR, GERARD D. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | PERFORMANCE RESTRICTED STOCK GRANT AGREEMENT |
| SOWAR, GERARD D. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | RESTRICTED STOCK GRANT AGREEMENT |
| SOWAR, GERARD D. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | COMPENSATION RECOVERY POLICY ACKNOWLEDGEMENT AND AGREEMENT |
| SPARTAN PRINTING | 320 109TH ST | | | | ARLINGTON | TX | 76011 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| SPECIAL SERVICE PARTNERS | 1265 GILLINGHAM ROAD | | | | NEEMAH | WI | 54956 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| SPECIALITY PRINT COMMUNICATIONS | 6019 WEST HOWARD STREET | | | | NILES | IL | 60714 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| SPECIALTY LITHOGRAPHING COMPANY | 1035 WEST SEVENTH STREET | | | | CINCINNATI | OH | 45203 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| SPECIALTY LITHOGRAPHING COMPANY | 1035 WEST SEVENTH STREET | | | | CINCINNATI | OH | 45203 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| SPECIALTY PRINT COMMUNICATIONS | 6019 W. HOWARD ST | | | | NILES | IL | 60714 | | PASSPORT UPDATE FORM |
| SPECIALTY PRINT COMMUNICATIONS | 6019 W. HOWARD ST. | | | | NILES | IL | 60714 | | PASSPORT UPDATE FORM / STANDARD REGISTER SUPPLIER REQUEST DOCUMENT |
| SPECIALTY PROMOTIONS, INC. DBA SPECIALTY PRINT COMMUNICATIONS | 6019 WEST HOWARD STREET | | | | NILES | IL | 60714 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| SPECIALTY PROMOTIONS, INC., DBA SPECIALTY PRINT COMMUNICATIONS. | 6019 WEST HOWARD STREET | | | | NILES | IL | 60714 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| SPECIALTY TAPE & LABEL, INC. | 7830 W. 47 STREET | | | | LYONS | IL | 60534 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| SPECTRA PRINT CORP. | 2301 COUNTRY CLUB DRIVE | SUITE A | | | STEVENS POINT | WI | 54481 | | STRATEGIC SOURCING AGREEMENT |
| 9125 | ADDRESS ON FILE | | | | | | | | LINKUP SYSTEM PURCHASE AND LICENSE AGREEMENT |
| 6137 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 1746 | ADDRESS ON FILE | | | | | | | | BASIC SERVICE CONTRACT |
| 5330 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| SPINNAKER COATING | BRADY GLETT | 518 EAST WATER STRET | | | TROY | OH | 45373 | | AGREEMENT LETTER |
| 4813 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| SPM PROFESSIONAL SERVICES LP | 2501 SEAPORT DRIVE | | | | CHESTER | PA | 19013 | | SALES PERFORMANCE MANAGEMENT MASTER SERVICES AGREEMENT |
| SPRAGUE, LORIE E. | ADDRESS ON FILE | | | | | | | | RELEASE |
| 4814 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 6131 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| SPRINT SOLUTIONS, INC. | KSOPHTO0101-Z2525 | 6391 SPRINT PARKWAY | | | OVERLAND PARK | KS | 66251-2525 | | MASTER SERVICES AGREEMENT |
| 209 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 2078 | ADDRESS ON FILE | | | | | | | | MASTER PROCUREMENT AGREEMENT |
| 2164 | ADDRESS ON FILE | | | | | | | | PURCHASE AGREEMENT |

SourceHOV and Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| SSI TECHNOLOGIES | 1027 WATERWOOD PARKWAY | | | | EDMOND | OK | 73034-5324 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 4815 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| HC GPO MEMBER DOC 63 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 2011 | ADDRESS ON FILE | | | | | | | | EXHIBIT A-2 ASCEND PARTICIPATING MEMBER DESIGNATION FORM |
| 3103 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 2285 | ADDRESS ON FILE | | | | | | | | NOVATION/WORKFLOWONE LETTER OF UNDERSTANDING NOVATION PORDUCT SUPPLIER AGREEMENT BP91030 |
| HC GPO MEMBER DOC 64 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 4816 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| HC GPO MEMBER DOC 65 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| 4817 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| HC GPO MEMBER DOC 66 | ADDRESS ON FILE | | | | | | | | AGREEMENT |
| HC GPO MEMBER DOC 203 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 6357 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 5987 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLINICAL ENTERPRISE PURCHASE AND LICENSE AGREEMENT |
| 6358 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 2478 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 5335 | ADDRESS ON FILE | | | | | | | | FORMS INVENTORY MANAGEMENT AGREEMENT |
| 3017 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 10649 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AND SUBLICENSE |
| 5333 | ADDRESS ON FILE | | | | | | | | ASCEND PARTICIPATING MEMBER DESIGNATION FORM |
| 10650 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE |
| 3086 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 3052 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 10651 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE |
| 5336 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| ST. JOSEPH PRINT GROUP INC. | 1165 KENASTON ST | | | | OTTAWA | ON | K1G 6S1 | CANADA | SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT |
| ST. JOSEPH PRINT GROUP INC. | 1165 KENASTON ST | | | | OTTAWA | ON | K1G 6S1 | CANADA | SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT |
| 5899 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 2359 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLINICAL ENTERPRISE PURCHASE AND LICENSE AGREEMENT |
| 9112 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLINICAL PURCHASE AND LICENSE AGREEMENT |
| 6099 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 2454 | ADDRESS ON FILE | | | | | | | | ENTERPRISE AGREEMENT |

Name: The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 2477 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 5856 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 6058 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 2079 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 6174 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 2137 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 3101 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLINICAL ENTERPRISE PURCHASE AND LICENSE AGREEMENT |
| 6439 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 5334 | ADDRESS ON FILE | | | | | | | | MASTER SERVICE AGREEMENT |
| 2563 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 6345 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 2666 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 3110 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 5613 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| STAFFMARK | 8186 TROY PIKE | | | | HUBER HEIGHTS | OH | 45424 | | SERVICES AGREEMENT - SEARCH AND RECRUITMENT SERVICES |
| HC GPO MEMBER DOC 158 | | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 5698 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT PURCHASE AGREEMENT |
| STANDARD REGISTER AND SOUTHEASTERN FREIGHT LINES | 420 DAVEGA ROAD | | | | LEXINGTON | SC | 29073 | | PROGRAM CHANGE REQUEST |
| STANDARD REGISTER DE MEXICO S DE RL DE CV | CARRETERA A HUINALA KM 2 8 NO 404-A | | | | APODACA | N.L. | 66645 | MEXICO | ROYALTY AGREEMENT |
| 2080 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 6652 | ADDRESS ON FILE | | | | | | | | RECORDS MANAGEMENT SYSTEM SERVICE AGREEMENT |
| STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | 230 PARK AVE #1813 | | | | NEW YORK | NY | 10169 | | NOVATUS AGREEMENT SUMMARY |
| STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | 55 SHUMAN BLVD. | SUITE 900 | | | NAPERVILLE | IL | 60563 | | SERVICES AGREEMENT |
| 3483 | ADDRESS ON FILE | | | | | | | | GLOBAL VENDOR PROGRAM AGREEMENT |
| 5338 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 9127 | ADDRESS ON FILE | | | | | | | | MASTER PROFESSIONAL SERVICES AGREEMENT FOR INFORMATION TECHNOLOGY. EXHIBIT A STATEMENT OF WORK NO. 01 |
| 2012 | ADDRESS ON FILE | | | | | | | | STARBUCKS CORPORATION MASTER PURCHASE AGREEMENT |
| STARBURST PRINTING AND GRAPHICS, INC. | 300 HOPPING BROOK ROAD | | | | HOLLISTON | MA | 01746 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| STARBURST PRINTING AND GRAPHICS, INC. | 300 HOPPING BROOK ROAD | | | | HOLLISTON | MA | 01746 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| STARBURST PRINTING AND GRAPHICS, INC. | 300 HOPPING BROOK RD. | | | | HOLLISTON | MA | 01746 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| STARBURST PRINTING AND GRAPHICS. INC. | 300 HOPPING BROOK RD. | | | | HOLLISTON | MA | 01746 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 6440 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 2314 | ADDRESS ON FILE | | | | | | | | STARWOOD ENGAGEMENT OF THIRD PARTY SERVICE PROVIDER |

Store and Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 5639 | ADDRESS ON FILE | | | | | | | | LETTER AGREEMENT |
| 5650 | ADDRESS ON FILE | | | | | | | | LETTER AGREEMENT |
| 2186 | ADDRESS ON FILE | | | | | | | | CONTRACT FOR GOODS AND SERVICES |
| 4819 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 10960.2 | ADDRESS ON FILE | | | | | | | | PARTICIPATING ADDENDUM WESTERN STATES CONTRACTING ALLIANCE (WSCA) DIGITAL PRINT AND QUICK COPY SERVICES MASTER PRICE AGREEMENT NO. MA039 - BETWEEN STANDARD REGISTER AND THE STATE OF MISSOURI |
| 5211 | ADDRESS ON FILE | | | | | | | | CUSTOMER - TRADE |
| 19060.4 | ADDRESS ON FILE | | | | | | | | STATE OF UTAH - STATE COOPERATIVE CONTRACT - BETWEEN STANDARD REGISTER AND THE DIVISION OF PURCHASING AND GENERAL SERVICES, AN AGENCY OF THE STATE OF UTAH. |
| 10960 | ADDRESS ON FILE | | | | | | | | STATE OF UTAH - STATE COOPERATIVE CONTRACT - BETWEEN STANDARD REGISTER AND THE DIVISION OF PURCHASING AND GENERAL SERVICES, AN AGENCY OF THE STATE OF UTAH. |
| 6180 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 5425 | ADDRESS ON FILE | | | | | | | | PROVIDER AGREEMENT |
| 10960.3 | ADDRESS ON FILE | | | | | | | | PARTICIPATING ADDENDUM WESTERN STATES CONTRACTING ALLIANCE (WSCA) DIGITAL PRINT AND QUICK COPY SERVICES MASTER PRICE AGREEMENT NO. MA039 - BETWEEN STANDARD REGISTER AND THE STATE OF WASHINGTON |
| 10960.1 | ADDRESS ON FILE | | | | | | | | PARTICIPATING ADDENDUM WESTERN STATES CONTRACTING ALLIANCE (WSCA) DIGITAL PRINT AND QUICK COPY SERVICES MASTER PRICE AGREEMENT NO. MA039 - BETWEEN STANDARD REGISTER AND THE STATE OF HAWAII |
| 2756 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 5652 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 2138 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| STERLING PRINTING | 214 MAIN STREET | | | | STONEHAM | MA | 02180 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 5393 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 10774 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 3117 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| HC GPO MEMBER DOC 1 | ADDRESS ON FILE | | | | | | | | LETTER OF COMMITMENT |
| 6653 | ADDRESS ON FILE | | | | | | | | RECORDS MANAGEMENT SYSTEM SERVICE AGREEMENT |
| STONEGATE PARTNERS I, LLC | 1525 CORPORATE WOODS PARKWAY | PO BOX 3515 | | | AKRON | OH | 44309 | | LEASE AGREEMENT |
| STORAGE SERVICES INC | 4989 FM RD 1461 | | | | MCKINNEY | TX | 75071 | | WAREHOUSE SERVICES AGREEMENT |
| 10571 | ADDRESS ON FILE | | | | | | | | LINKUP SYSTEM PURCHASE AND LICENSE AGREEMENT |
| STRASBURGER & PRICE | 720 BRAZOS STREET | SUITE 700 | | | AUSTIN | TX | 78701 | | ENGAGEMENT LETTER |
| STRINE PRINTING COMPANY, INCORPORATED | 30 GRUMBACHER RD. | | | | YORK | PA | 17406 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |

In re The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| STRINE PRINTING COMPANY, INCORPORATED | 30 GRUMBACHER RD. | | | | YORK | PA | 17406 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| STS FILING PRODUCTS | ATTENTION: LEGAL COUNSEL | 1100 CHANDLER ST | | | MONTGOMERY | AL | 36104 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| STS FILING PRODUCTS INC. | ATTENTION: LEGAL COUNSEL | 1100 CHANDLER ST. | | | MONTGOMERY | AL | 36104 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| STUDIO ELEVEN INC | 301 SOUTH MAIN STREET | | | | FORT LORAMIE | OH | 45485 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| STUDIO ELEVEN, INC. | 301 SOUTH MAIN STREET | | | | FORT LORAMIE | OH | 45845 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| STUDIO ELEVEN, INC. | 301 SOUTH MAIN STREET | | | | FORT LORAMIE | OH | 45845 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| STUDIO ELEVEN, INC. | 301 SOUTH MAIN STREET | | | | FORT LORAMIE | OH | 45845 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| STYLECRAFT BUSINESS FORMS & SYSTEMS/STYLECRAFT PRINTING & GRAPHICS | 8472 RONDA DRIVE | | | | CANTON | MI | 48187 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| STYLECRAFT PRINTING | 8472 RONDA | | | | CANTON | MI | 48187 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| STYLECRAFT PRINTING COMPANY, INC | 8472 RONDA DRIVE | | | | CANTON | MI | 48187 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| STYLECRAFT PRINTING COMPANY, INC. | 8472 RONDA DRIVE | | | | CANTON | MI | 48187 | | LETTER AGREEMENT RE: CHANGE IN REBATE AMOUNT |
| STYLERITE LABEL CORP. | 2140 AVON INDUSTRIAL DRIVE | | | | ROCHESTER HILLS | MI | 48309 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| STYLERITE LABEL CORP. | 2140 AVON INDUSTRIAL DRIVE | | | | ROCHESTER HILLS | MI | 48309 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| STYLERITE LABEL CORPORATION | 2140 AVON INDUSTRIAL DRIVE | | | | ROCHESTER HILLS | MI | 48309 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 2013 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| 2014 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| 2016 | ADDRESS ON FILE | | | | | | | | EXHIBIT A-2 PARTICIPATING MEMBER DESIGNATION FORM |
| 5341 | ADDRESS ON FILE | | | | | | | | PARTICIPATING MEMBER DESIGNATION FORM |
| HC GPO MEMBER DOC 111 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 5738 | ADDRESS ON FILE | | | | | | | | SUMMIT HEALTHCARE ASSOCIATION BUSINESS ASSOCIATE ATTACHMENT/AMENDMENT TO CONTRACT |
| 9130 | ADDRESS ON FILE | | | | | | | | SMART WORKS CLINICAL ENTERPRISE SUBSCRIPTION USE AND SOFTWARE SUPPORT AGREEMENT |
| 3100 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 5620 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLINICAL ENTERPRISE SUBSCRIPTION USE AND SOFTWARE SUPPORT AGREEMENT |
| 2635 | ADDRESS ON FILE | | | | | | | | THE BUSINESS ASSOCIATE AGREEMENT |
| 6128 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |

First American Registered Agent LLC
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| SUNGARD AVAILABILITY SERVICES, INC. | 680 E. SWEDESFORD ROAD | | | | WAYNE | PA | 19087 | | GLOBAL MASTER SERVICES AGREEMENT |
| 4821 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| SUNRISE DIGITAL | 5915 N NORTH WEST HWY | | | | CHICAGO | IL | 60631 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| SUNRISE DIGITAL | 5915 N. NORTHWEST HWY | | | | CHICAGO | IL | 60631 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| SUNRISE DIGITAL | 5915 N NORTH WEST HWY | | | | CHICAGO | IL | 60631 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 2081 | ADDRESS ON FILE | | | | | | | | PURCHASING AGREEMENT |
| SUNSHINE PRINTING | 207 W. HOLLY ST. | | | | BELLINGHAM | WA | 98225 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| SUNSHINE PRINTING | 207 W. HOLLY ST. | | | | BELLINGHAM | WA | 98225 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 9245 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| SUPERIOR BUISNESS ASSOCIATES | 810 WEST IRISH ST | | | | GREENEVILLE | TN | 37744 | | STRATEGIC SOURCING AGREEMENT |
| SUPERIOR BUISNESS ASSOCIATES | 810 WEST IRISH ST. | | | | GREENEVILLE | TN | 37744 | | STRATEGIC SOURCING AGREEMENT |
| 4947 | ADDRESS ON FILE | | | | | | | | PURCHASING MASTER AGREEMENT |
| 2675 | ADDRESS ON FILE | | | | | | | | SERVICES AGREEMENT |
| 2082 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| SURCESCRIPTS-RXHUB | 380 ST. PETER STREET, SUITE 350 | | | | ST. PAUL | MN | 55102 | | TECHNOLOGY VENDOR AGREEMENT |
| 2571 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 5342 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| SURESCRIPTS-RXHUN LLC | 2800 CRYSTAL DRIVE | | | | ARLINGTON | VA | 22202 | | TECHNOLOGY VENDOR AGREEMENT |
| 3118 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 5517 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 6120 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 6149 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| SUSQUEHANNA AUTOMATIC SPRINKLERS, INC | ATTENTION GENERAL COUNSEL | 115 N HARRISON ST | | | YORK | PA | 17403 | | FIRE SPRINKLER INSPECTION CONTRACT |
| 10652 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AGREEMENT |
| 2493 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 212 | ADDRESS ON FILE | | | | | | | | MASTER SUPPLY AGREEMENT |
| 2480 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 6361 | ADDRESS ON FILE | | | | | | | | WAREHOUSE AND DISTRIBUTION |
| 2502 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 2495 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 2486 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 2496 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 2503 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 2925 | ADDRESS ON FILE | | | | | | | | EXHIBIT A SMARTWORKS TECHNOLOGY USE LICENSE |
| 2497 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| HC GPO MEMBER DOC 98 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| SYLVAN PRINTING | 1308 S. PEORIA | | | | TULSA | OK | 74120 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 2017 | ADDRESS ON FILE | | | | | | | | PERSONAL INFORMATION PROTECTION AGREEMENT |
| 2018 | ADDRESS ON FILE | | | | | | | | SOFTWARE SERVICE AGREEMENT |
| SYMCOR INC. | 1 ROBERT SPECK PARKWAY, SUITE 400 | | | | MISSISSAUGA | ON | L4Z 4E7 | CANADA | SERVICES AGREEMENT |
| SYMCOR INC. | 1 ROBERT SPECK PARKWAY | | | | MISSISSAUGA | ON | L4Z4E7 | CANADA | SERVICES AGREEMENT |
| 5344 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| 5345 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| SYSTEL PRINTING SERVICES | 3517 WEST WENDOVER AVENUE | | | | GREENSBORO | NC | 27407 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| SYSTEL PRINTING SERVICES | 3517 WEST WENDOVER AVE | | | | GREENSBORO | NC | 27407 | | SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT |
| 5346 | ADDRESS ON FILE | | | | | | | | THE REYNOLDS AND REYNOLDS COMPANY ELECTORNIC PRINTING AND MAILING SOLUTIONS AGREEMENT |
| 10775 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 2532 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 2936 | ADDRESS ON FILE | | | | | | | | EXHIBIT A SMARTWORKS TECHNOLOGY USE LICENSE |
| 3073 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 3149 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 1830 | ADDRESS ON FILE | | | | | | | | REBATE AGREEMENT |
| TALX CORPORATION | 1850 BORMAN COURT | | | | ST. LOUIS | MO | 63146 | | EMPLOYER SERVICE AGREEMENT |
| TALX CORPORATION, PROVIDER OF EQUIFAX WORKFORCE SOLUTIONS | ATTN: DAVID N MEINERT, DIRECTOR UC BUSINESS ANALYSIS | 11432 LACKLAND ROAD | | | ST. LOUIS | MO | 63146 | | UIVERSAL SERVICE AGREEMENT |
| TAPECON, INC. | 701 SENECA ST. | | | | BUFFALO | NY | 14210 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| TATMAN, TIMOTHY A. | ADDRESS ON FILE | | | | | | | | NON-QUALIFIED DEFFERRED COMPENSATION AGREEMENT |
| TAX COMPLIANCE, INC. | 10200-A WILLOW CREEK ROAD | | | | SAN DIEGO | CA | 92131 | | TAX COMPLIANCE INC. TURNKEY SOFTWARE LICENSE & SUPPORT AGREEMENT |
| 3112 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 4822 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 1690 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SERVICES AGREEMENT |
| TEACUP SOFTWARE, INC. | 15 BUTLER PLACE | SUITE 3E | | | BROOKLYN | NY | 11238 | | TEACUP SOFTWARE SUPPORT AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| TEACUP SOFTWARE, INC. | 15 BUTLER PLACE | SUITE 3E | | | BROOKLYN | NY | 11238 | | TEACUP SOFTWARE SUPPORT AGREEMENT |
| 10776 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 6184 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLIENT SERVICES AND GOODS PURCHASE AGREEMENT |
| TECHNI-FORMS, INC | 601 AIRPORT BLVD | | | | DOYLESTOWN | PA | 18901 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 6170 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLIENT SERVICES AND GOODS PURCHASE AGREEMENT |
| TECSYS INC. | LOGISTICS MANAGEMENT GROUP | 80 TIVERTON COURT, SUITE 400 | | | MARKHAM | ON | L3R 0G4 | CANADA | ORDER AGREEMENT 002 |
| TEL-BINGHAM ASSOCIATES- 1977, LLC | 30100 TELEGRAPH ROAD | SUITE 366 | | | BINGHAM FARMS | MI | 48025 | | LEASE AGREEMENT |
| 5348 | ADDRESS ON FILE | | | | | | | | THE RELIZON E-CRM COMPANY ELECTRONIC CUSTOMER RELATIONSHIP MANAGEMENT SOLUTIONS AGREEMENT |
| TELEMARK ATM SOLUTIONS | 411 MCKEE STREET | | | | STURGIS | MI | 49091 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| TELEMARK ATM SOLUTIONS | 411 MCKEE STREET | | | | STURGIS | MI | 49091 | | LETTER AGREEMENT |
| TELEMARK ATM SOLUTIONS, INC. | 411 MCKEE ST | | | | STURGIS | MI | 49091 | | MODIFICATION OF SUBCONTRACTOR REBATE AGREEMENT |
| TELEMARK CORP. | 411 MCKEE STREET | | | | STURGIS | MI | 49091 | | CONTRACT MODIFICATION |
| 2455 | ADDRESS ON FILE | | | | | | | | SOFTWARE LICENSE AND SERVICES AGREEMENT |
| 5567 | ADDRESS ON FILE | | | | | | | | SERVICE CONTRACT |
| 1956 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| HC GPO MEMBER DOC 174 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 4830 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT PURCHASE AGREEMENT |
| TERADATA OPERATIONS, INC. | 10000 INNOVATION DRIVE | | | | MIAMISBURG | OH | 45342 | | AMENDMENT TO THE UNIVERSAL AGREEMENT |
| 5350 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 4824 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 9255 | ADDRESS ON FILE | | | | | | | | APPLICATION SERVICES AGREEMENT |
| 1957 | ADDRESS ON FILE | | | | | | | | MASTER PURCHASE ORDER |
| 9134 | ADDRESS ON FILE | | | | | | | | MASTER PURCHASE ORDER |
| 4825 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 5351 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 6441 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 9131 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 6061 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 3148 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 3026 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| TFP DATA SYSTEMS | PO BOX 2245 | | | | DAYTON | OH | 45401 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| TFP DATA SYSTEMS | ATTENTION: LEGAL COUNSEL | 350 OLD SILVER SPRINGS RD | | | MECHANICSBURG | PA | 17050 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| TFP DATA SYSTEMS, INC. | 3451 JUPITER COURT | | | | OXNARD | CA | 93030 | | BILLING FORM PRINTING & DISTRIBUTION LICENSE |
| 5353 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |

Wm. Smith and Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| THE ADVERTISING CHECKING BUREAU, INC. | 1919 W FAIRMONT DRIVE | SUITE 7 | | | TEMPE | AZ | 85282 | | SERVICES AGREEMENT |
| THE ADVERTISING SPECIALTY INSTITUTE, INC. | 4800 STREET ROAD | | | | TREVOSE | PA | 19053 | | NATIONAL SALES ACCOUNT AGREEMENT |
| THE ARBOR, LLC | 8500 MEHAFFEY ROAD | | | | MIDLAND | GA | 31820 | | RENTAL CONTRACT |
| 2096 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 5355 | ADDRESS ON FILE | | | | | | | | CORPORATE AGREEMENT |
| THE BANK OF NEW YORK | 1 WALL STREET | | | | NEW YORK | NY | 10286 | | MASTER TRUST AGREEMENT |
| THE BANK OF NEW YORK | 1 WALL STREET | | | | NEW YORK | NY | 10286 | | THE BANK OF NEW YORK SUPPLEMENT TO THE MASTER TRUST AGREEMENT |
| 1967 | ADDRESS ON FILE | | | | | | | | SERVICES AGREEMENT |
| 6654 | ADDRESS ON FILE | | | | | | | | RECORDS MANAGEMENT SYSTEM SERVICE AGREEMENT |
| 2697 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT; SOFTWARE SUPPORT AGREEMENT |
| THE BROOKDALE HOSPITAL MEDICAL CENTER | ONE BROOKDALE PLAZA | | | | BROOKLYN | NY | 11212 | | LETTER AGREEMENT |
| THE CENTRAL TRUST BANK | 500 JEFFERSON STREET | | | | JEFFERSON CITY | MO | 45408 | | SUBCONTRACTOR AGREEMENT |
| 10548 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT PURCHASE AGREEMENT |
| 5356 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| HC GPO MEMBER DOC 67 | ADDRESS ON FILE | | | | | | | | LETTER OF PARTICIPATION |
| 6054 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 2588 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 2085 | ADDRESS ON FILE | | | | | | | | PRICING AGREEMENT |
| 4975 | ADDRESS ON FILE | | | | | | | | UTILITY BILL GENERATION, MAILING, ONLINE VIEWING AND PAYMENT AGREEMENT |
| 2705 | ADDRESS ON FILE | | | | | | | | COCA-COLA COMPANY FAMILY CREDIT UNION MATERIAL MANAGEMENT STATEMENT OF WORK |
| 4991 | ADDRESS ON FILE | | | | | | | | LETTER AGREEMENT |
| THE DATA GROUP INCOME FUND | C/O THE DATA GROUP LIMITED PARTNERSHIP | 9195 TORBRAM ROAD | | | BRAMPTON | ON | L6S 6H2 | CANADA | PERPETUAL LICENSE TRANSFER FORM |
| THE DATA GROUP OF COMPANIES | 9195 TORBRAM ROAD | | | | BRAMPTON | ON | L6S6H2 | CANADA | AMENDED AND RESTATED SUBCONTRACTOR AGREEMENT |
| THE DFS GROUP | 8/F CHINACHEM GOLDEN PLAZA | 77 MODY ROAD | TSIMSHATSUI EAST | | KOWLOON | HONG KONG | | CHINA | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| THE DIGITAL PRINTING CO. LLC | 12 CHANNEL ST. | | | | BOSTON | MA | 02210 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| THE DIGITAL PRINTING CO. LLC | 12 CHANNEL ST. | | | | BOSTON | MA | 02210 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 5015 | ADDRESS ON FILE | | | | | | | | FORMS INVENTORY MANAGEMENT AGREEMENT |
| THE DOT PRINTER, INC | 2424 MCGAW AVE | | | | IRVINE | CA | 92614 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| THE DOT PRINTER, INC. | 2424 MCGAW AVE | | | | IRVINE | CA | 92614 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 2766 | ADDRESS ON FILE | | | | | | | | DOW COMMERCIAL AGREEMENT |
| THE DRUMMOND PRESS INC. | 2472 DENNIS ST | | | | JACKSONVILLE | FL | 32203 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| THE DRUMMOND PRESS, INC. | 2472 DENNIS ST. | | | | JACKSONVILLE | FL | 32203 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| THE DURIRON COMPANY, INC. | 3100 RESEARCH BLVD. | | | | DAYTON | OH | 45020-4022 | | VALLEYCREST LANDFILL SITE PARTICIPATION AGREEMENT |
| THE ENCOMPASS GROUP | 2850 LAKE VISTA DRIVE | | | | LEWISVILLE | TX | 75067 | | ENGAGEMENT LETTER AGREEMENT |
| THE ENVELOPE EXPRESS, INC. | 301 ARTHUR CT | | | | BENSENVILLE | IL | 60106 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |

SR Fine Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| THE ENVELOPE PRINTERY | 8979 SAMUEL BURTON DRIVE | | | | VAN BUEN TWONSHIP | MI | 48111-1600 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| THE ENVELOPE PRINTERY, INC. | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN | MI | 48111 | | SUPPLIER REQUEST DOCUMENT |
| 10604 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 4873 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT AND PURCHASE AGREEMENT |
| 3449 | ADDRESS ON FILE | | | | | | | | THE RELIZON E-CRM COMPANY ELECTRONIC CUSTOMER RELATIONSHIP MANAGEMENT SOLUTIONS AGREEMENT |
| THE FITCH GROUP | 229 WEST 28TH ST | | | | NEW YORK | NY | 10001 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| THE FLESH COMPANY | CORPORATE OFFICE | 2118 59TH STREET | | | ST. LOUIS | MO | 63110-2881 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| THE FLESH COMPANY | 2118 59TH STREET | | | | ST. LOUIS | MO | 63110-2881 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| THE FLESH COMPANY | 2118 59TH STREET | | | | ST. LOUIS | MO | 63110 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 6064 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 5358 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 10663 | ADDRESS ON FILE | | | | | | | | ELECTRONIC DATA INTERCHANGE AGREEMENT |
| 9184 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT PURCHASE AGREEMENT |
| THE GROOM LAW GROUP, CHARTERED | 1701 PENNSYLVANIA AVENUE NW | | | | WASHINGTON | DC | 20006-5811 | | ENGAGEMENT LETTER |
| 4890 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 2639 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 10554 | ADDRESS ON FILE | | | | | | | | PRINT MANAGEMENT PURCHASE AGREEMENT |
| 6656 | ADDRESS ON FILE | | | | | | | | RECORDS MANAGEMENT SYSTEM SERVICE AGREEMENT |
| 3120 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 170 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| THE INK WELL | 1538 HOME AVE | | | | AKRON | OH | 44310 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| THE INK WELL | 1538 HOME AVE | | | | AKRON | OH | 44310 | | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMNT FOR TRADE PARTNERS |
| 3056 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 2634 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE INFORMATION USE AND DISCLOSURE AGREEMENT |
| 1987 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 9198 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 1918 | ADDRESS ON FILE | | | | | | | | PRINT SERVICES AGREEMENT |
| THE MAREK GROUP, INC | WESTMOUND DR | | | | WAUKESHA | WI | 53186 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |

Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| THE MAREK GROUP, INC. | W228 N821 WESTMOUND DRIVE | | | | WAUKESHA | WI | 53186 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 6109 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 3027 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 6060 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 5184 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 5359 | ADDRESS ON FILE | | | | | | | | AGREEMENT |
| 1995 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 2608 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 2684 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 10372 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| THE NEXXES GROUP | 708 THIRD AVE | 5TH FL | $10,017.00 | | NEW YORK | NY | 10017 | | SERVICES AGREEMENT |
| THE NEXXES GROUP | 708 THIRD AVENUE | | | | NEW YORK | NY | 10017 | | STATEMENT OF WORK - SEARCH AND RECRUITMENT SERVICES |
| THE NEXXES GROUP LLC | 708 THIRD AVE | 5TH FLOOR | | | NEW YORK | NY | 10017 | | ENGAGEMENT LETTER |
| 5641 | ADDRESS ON FILE | | | | | | | | SERVICES AGREEMENT FOR BENEFIT PAYMENTS |
| 2062 | ADDRESS ON FILE | | | | | | | | APPLICATION SERVICE PROVIDER AGREEMENT |
| 5984 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| THE PARAGON, LP | PARAGON BUILDING | ATTN: GENERAL COUNSEL | 7100 EAST BELLEVIEW AVENUE | SUITE 350 | GREENWOOD VILLAGE | CO | 80111 | | OFFICE BUILDING LEASE |
| THE PARAGON, LP | WESTSIDE INVESTMENT PARTNERS | 7100 E BELEVIEW AVENUE | SUITE 350 | | GREENWOOD VILLAGE | CO | 80111 | | LEASE |
| THE PATILLO FOUNDATION | PATILLO INDUSTRIAL REAL ESTATE | 5830 EAST PONCE DE LEON AVE | | | STONE MOUNTAIN | GA | 30083 | | LEASE |
| 6657 | ADDRESS ON FILE | | | | | | | | RECORDS MANAGEMENT SERVICE AGREEMENT |
| THE PROMENADE AT BEAVERCREEK | 4026 PROMENADE BLVD. | | | | BEAVERCREEK | OH | 45431 | | LEASE AGREEMENT |
| 5361 | ADDRESS ON FILE | | | | | | | | GENERAL SERVICES AGREEMENT |
| 9220 | ADDRESS ON FILE | | | | | | | | PRINT AND MAIL TERMS AND CONDITIONS |
| 9221 | ADDRESS ON FILE | | | | | | | | WEBSITE DEVELOPMENT AND HOSTING AGREEMENT |
| 2132 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 2521 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 2937 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| HC GPO MEMBER DOC 121 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 2457 | ADDRESS ON FILE | | | | | | | | SOFTWARE LICENSE AND SERVICES AGREEMENT |
| 2456 | ADDRESS ON FILE | | | | | | | | SOFTWARE LICENSE AND SERVICES AGREEMENT |
| 5406 | ADDRESS ON FILE | | | | | | | | AGREEMENT FOR PRODUCTS AND SERVICES |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 6658 | ADDRESS ON FILE | | | | | | | | RECORD MANAGEMENT SYSTEM SERVICE AGREEMENT |
| 6666 | ADDRESS ON FILE | | | | | | | | RECORDS MANAGEMENT SYSTEM SERVICE AGREEMENT |
| 5295 | ADDRESS ON FILE | | | | | | | | SOURCING AND PRICING AGREEMENT |
| 5362 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| THE SCHIELE, GROUP | SCHIELE GRAPHICS. REPRO GRAPHICS., JOHNSON | 1880 BUSSE RD | | | ELK GROVE | IL | 60007 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 2726 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 6437 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| HC GPO MEMBER DOC 68 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| 3028 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| THE STANDARD REGISTER FEDERAL CREDIT UNION | 175 CAMPBELL ST | | | | DAYTON | OH | 45417 | | OFFICE LEASE |
| 4820 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| THE TODD ORGANIZATION | THE CHESTER COMMONS BUILDING | 1120 CHESTER AVENUE | SUITE 400 | | CLEVELAND | OH | 44114 | | SERVICES AGREEMENT |
| 1958 | ADDRESS ON FILE | | | | | | | | PRINT PRODUCT AND SERVICES AGREEMENT |
| THE TRIANGLE PRINTING CO. | ATTENTION: LEGAL COUNSEL | P.O. BOX 1782 | | | YORK | PA | 17405 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| THE ULTIMATE SOFTWARE GROUP INC. | 200 ULTIMATE WAY | | | | WESTON | FL | 33326 | | THE ULTIMATE SOFTWARE GROUP, INC. SAAS MODEL AGREEMENT |
| THE ULTIMATE SOFTWARE GROUP, INC. | 2000 ULTIMATE WAY | | | | WESTON | FL | 33326 | | THE ULTIMATE SOFTWARE GROUP, INC. SAAS MODEL AGREEMENT |
| 5364 | ADDRESS ON FILE | | | | | | | | AGREEMENT FOR DOCUMENT IMAGING |
| 1836 | ADDRESS ON FILE | | | | | | | | PROGRAM PURCHASE AND LICENSE AGREEMENT |
| 2831 | ADDRESS ON FILE | | | | | | | | PROGRAM PURCHASE AND LICENSE AGREEMENT |
| 5686 | ADDRESS ON FILE | | | | | | | | PRINT SERVICES AGREEMENT |
| HC GPO MEMBER DOC 172 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 4847 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| THE ZENGER GROUP, INC. | 777 EAST PARK DR. | | | | TONAWANDA | NY | 14150 | | BUSINESS ASSOCIATE AGREEMENT |
| 5366 | ADDRESS ON FILE | | | | | | | | PRODUCT MANAGEMENT SERVICES AGREEMENT |
| THERMALAIR INC. | 1140 RED GUM STREET | | | | ANAHEIM | CA | 92806-2516 | | INSPECTION AND MAINTENANCE SERVICE FOR AIR CONDITIONING FACILITIES |
| THERMO GRAPHIC, L.L.C | OSCAR LOPEZALLES: MANAGER | 301 ARTHUR COURT | | | BENSENVILLE | IL | 60106 | | PURCHASE AGREEMENTS |
| THICKLIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | RELEASE |
| 5367 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 2616 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 5368 | ADDRESS ON FILE | | | | | | | | CUSTOMER - TRADE |
| THOMPSON HINE LLP | 3900 KEY CENTER | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 | | BUSINESS ASSOCIATE AGREEMENT |
| THOMPSON HINE LLP | AUSTIN LANDING I | 10050 INNOVATION DRIVE | SUITE 400 | | DAYTON | OH | 45342 | | ENGAGEMENT LETTER AND TERMS OF REPRESENTATION |
| THORNBURG, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | RELEASE |
| 4827 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 9132 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 2140 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| THUNDER PRESS | 1257 NAGEL BLVD. | | | | BATAVIA | IL | 60570 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 10572 | ADDRESS ON FILE | | | | | | | | LINKUP SYSTEM PURCHASE AND LICENSE AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 6179 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AND GOODS PURCHASE AGREEMENT |
| 5500 | ADDRESS ON FILE | | | | | | | | THE RELIZON E-CRM COMPANY ELECTRONIC CUSTOMER RELATIONSHIP MANAGEMENT SOLUTIONS AGREEMENT |
| 5371 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT SOLUTIONS AGREEMENT |
| 4828 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 10777 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 3121 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 217 | ADDRESS ON FILE | | | | | | | | REBATE AGREEMENT & AMENDMENT #1 |
| TLF GRAPHICS | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | PREFERRED VENDOR REBATE AGREEMENT |
| TLF GRAPHICS | 172 METRO PARK | | | | ROCHESTER | NY | 14623 | | SUBCCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| TLF GRAPHICS | 172 METRO PARK | | | | ROCHESTER | NY | 14623 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION |
| TLF GRAPHICS | 172 METRO PARK | | | | ROCHESTER | NY | 14623 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPRETY AND NON-COMPETITION AGREEMENT |
| TLF GRAPHICS | 172 METRO PARK | | | | ROCHESTER | NY | 14623 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPRETY AND NON-COMPETITION AGREEMENT |
| TLF GRAPHICS | 172 METRO PARK | | | | ROCHESTER | NY | 14623 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| TLF GRAPHICS | 172 METRO PARK | | | | ROCHESTER | NY | 14623 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| TOBAY PRINTING COMPANY | 1361 MARCONI BLVD. | | | | COPIAGUE | NY | 11726 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| TOBAY PRINTING, CO INC. | 1361 MARCONI BLVD | | | | COPIAGUE | NY | 11726 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 10779 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| TOOF AMERICAN DIGITAL PRINTING | 670 SOUTH COOPER STREET | | | | MEMPHIS | TN | 38104 | | BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| TOPACD SOLUTIONS DE MEXICO, S. DE R.L. DE C.V. | EJERCITO NACIONAL NUMBER 926 | FOURTH FLOOR | COL. POLANCO | | MEXICO CITY, C.P. | | 11560 | MEXICO | SERVICES AGREEMENT |
| 2534 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 6159 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 1752 | ADDRESS ON FILE | | | | | | | | PROFESIONAL PRINTING AND ANCILLARY SERVICES AGREEMENT |
| TOTAL PRINTING SERVICES | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| TOTAL PRINTING SERVICES | 8979 SAMUEL BARTON DR | | | | BELLEVILLE | MI | 48111 | | PRINT PARTNER LETTER |
| TOTAL PRINTING SERVICES LLC | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |

SPS RE Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL PRINTING SERVICES LLC | DOREEN COHEN OSHINSKY | 8979 SAMUEL BARTON DR. | | | VAN BUREN TWP | MI | 48111 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 5373 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 5374 | ADDRESS ON FILE | | | | | | | | PROMOTIONAL PRODUCTS AND PRODUCT MANAGEMENT SERVICES AGREEMENT |
| 6117 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 4829 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 10780 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| TR CROWNPOINTE CORP | COLLIERS INTERNATIONAL | 622 E WASHINGTON STREET | SUITE 300 | | ORLANDO | FL | 32801 | | LEASE AGREEMENT |
| TRACTION SALES AND MARKETING INC. | 2700 PRODUCTION WAY | #500 | | | BURNABY | BC | V5A 0C2 | CANADA | SERVICES AGREEMENT |
| TRACTION SALES AND MARKETING INC. | #500 2700 PRODUCTION WAY | | | | BURNABY | BC | V5A 0C2 | CANADA | SERVICES AGREEMENT |
| TRADE ENVELOPES INC. | ATTENTION GENERAL COUNSEL | 480 RANDY ROAD | | | CAROL STREAM | IL | 60188-0565 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| TRADE PRINTERS, INC. | 2122 W. SHANGRILA RD | | | | PHOENIX | AZ | 85029 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| TRADE PRINTERS, INC. | 2122 W. SHANGRILA RD | | | | PHOENIX | AZ | 44029 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITON AGREEMENT |
| TRAFALGAR INVESTMENTS, LLC. | NEWMARK GRUBB MEMPHIS | 555 PERKINS EXT | SUITE 410 | | MEMPHIS | TN | 38117 | | LEASE AGREEMENT |
| 2805 | ADDRESS ON FILE | | | | | | | | SUPPLY AGREEMENT |
| 2733 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND PRODUCT MANAGEMENT SERVICES AGREEMENT |
| TRANSACTIS, INC. | 386 PARK AVENUE SOUTH | | | | NEW YORK | NY | 10016 | | SOFTWARE LICENSE AND SERVICES AGREEMENT |
| 5378 | ADDRESS ON FILE | | | | | | | | CUSTOMER - TRADE |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | | IMPORTANT NOTICE REGARDING INDEPENDENT AGENT AND BROKER COMPENSATION |
| 5379 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| TRAVERS PRINTING, INC. | 32 MISSION ST | | | | GARDNER | MA | 01440 | | PURCHASE AGREEMENTS |
| 2088 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 4297 | ADDRESS ON FILE | | | | | | | | SCOPE OF WORK AGREEEMENT |
| 4298 | ADDRESS ON FILE | | | | | | | | SCOPE OF WORK AGREEMENT |
| TRENDEX, INC. | 240 E. MARYLAND AVE | | | | ST. PAUL | MN | 55117 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| TREYA PARTNERS | 2625 TOWNSGATE ROAD | SUITE 330 | | | WESTLAKE VILLAGE | CA | 91361 | | TREYA PARTNERS NATIONAL ACCOUNT AGREEMENT |
| TRIANGLE PRINTING COMPANY | ATTENTION: LEGAL COUNSEL | P.O. BOX 1782 | | | YORK | PA | 17405 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| HC GPO MEMBER DOC 141 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 2539 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 2941 | ADDRESS ON FILE | | | | | | | | EXHIBIT A SMARTWORKS TECHNOLOGY USE LICENSE |
| 2572 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| HC GPO MEMBER DOC 178 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 5381 | ADDRESS ON FILE | | | | | | | | INFORMATION SYSTEMS MASTER PURCHASE AGREEMENT |
| 5581 | ADDRESS ON FILE | | | | | | | | PURCHASE AND LICENSE AGREEMENT |

Core Two Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 2775 | ADDRESS ON FILE | | | | | | | | LINKUP SYSTEM PURCHASE AND LICENSE AGREEMENT |
| 10573 | ADDRESS ON FILE | | | | | | | | LINKUP SYSTEM PURCHASE AND LICENSE AGREEMENT |
| 5765 | ADDRESS ON FILE | | | | | | | | OMNIBUS COMPLIANT BUSINESS ASSOCIATE AGREEMENT |
| 2508 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 5383 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND PRODUCT MANAGEMENT SERVICES AGREEMENT |
| HC GPO MEMBER DOC 179 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 5704 | ADDRESS ON FILE | | | | | | | | LINKUP SYSTEM PURCHASE AND LICENSE AGREEMENT |
| TRIP-STATE HOSPITAL SUPPLY CORP/LABEL | DONALD L. KAGEY: DIRECTOR LABEL OPERATIONS | 301 CENTRAL DRIVE | | | HOWELL | MI | 48843 | | PURCHASE AGREEMENTS |
| TROTTER HOLDINGDS LLC DBA BRIDLEWOOD EXECUTIVE SUITES | 204 MUIRS CHAPEL RD, SUITE 100 | | | | GREENSBORO | NC | 27410 | | LEASE AGREEMENT |
| TROY GROUP INC. | ATTENTION: LEGAL COUNSEL | 940 SOUTH COAST DRIVE | SUITE 200 | | COSTA MESA | CA | 92626 | | MASTER SOFTWARE LICENSE AGREEMENT |
| TROY GROUP, INC | 940 SOUTH COAST DRIVE | SUITE 200 | | | DAYTON | OH | 92626 | | SOFTWARE MAINENANCE AGREEMENT |
| 5384 | ADDRESS ON FILE | | | | | | | | REPOSITORY SYSTEMS AGREEMENT |
| TRUGREEN LIMITED PARTNESHIP ( TRUGREEN COMMERCIAL) | 3606 GAGNON | | | | SOUTH BEND | IN | 46628 | | SERVICES AGREEMENT |
| 5385 | ADDRESS ON FILE | | | | | | | | PRICING AGREEMENT FOR GOODS |
| 2781 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 6306 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| HC GPO MEMBER DOC 108 | ADDRESS ON FILE | | | | | | | | PMDF |
| 6105 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 5655 | ADDRESS ON FILE | | | | | | | | SMARTWORKS CLINICAL ENTERPRISE SUBSCRIPTION USE AND SOFTWARE SUPPORT AGREEMENT |
| 2607 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 2818 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT PURCHASE AND SMARTWORKS USE AGREEMENT |
| TULLIO, DIANA L. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | EXECUTIVE SEVERANCE AGREEMENT |
| TULLIO, DIANA L. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | PERFORMANCE RESTRICTED STOCK GRANT AGREEMENT |
| TULLIO, DIANA L. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | RESTRICTED STOCK GRANT AGREEMENT |
| 6138 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| 10781 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| TURNKEY SOLUTIONS CORP. | 12001 CARY CIRCLE | | | | LAVISTA | NE | 68128 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| TURNKEY SOLUTIONS CORP. | 12001 CARY CIRCLE | | | | LAVISTA | NE | 68128 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| TURNKEY SOLUTIONS CORPORATION | 12001 CARY CIRCLE | | | | LAVISTA | NE | 68128 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| TURNKEY SOLUTIONS CORPORATION | 12001 CARY CIRCLE | | | | LAVISTA | CA | 68128 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| TVP GRAPHICS INCORPORATED | ATT: GENERAL COUNSEL | 230 ROMA JEAN PARKWAY | | | STREAMWOOD | IL | 60107 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| TW TELECOM HOLDINGS INC. | 4055 VALLEY VIEW LANE | SUITE 110 | | | DALLAS | TX | 75244 | | AGREEMENT FOR COLOCATION |
| TW TELECOM HOLDINGS INC. | 10475 PARK MEADOWS DRIVE | | | | LITTLETON | CO | 80124 | | MASTER SERVICES AGREEMENT |
| TW TELECOM HOLDINGS INC. | 10475 PARK MEADOWS DRIVE | | | | LITTLETON | CO | 80124 | | SERVICE ORDER |
| TW TELECOM HOLDINGS INC. | 10475 PARK MEADOWS DRIVE | | | | LITTLETON | CO | 80124 | | MASTER SERVICES AGREEMENT |
| TW TELECOM HOLIDNGS INC. | 10475 PARK MEADOWS DRIVE | | | | LITTLETON | CO | 80124 | | MASTER SERVICES AGREEMENT |
| TWENTY PARK PLAZA, LLC | 20 PARK PLAZA | SUITE 700 | | | BOSTON | MA | 02116-4399 | | LEASE AGREEMENT |
| 2991 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AND SUBLICENSE |
| 9133 | ADDRESS ON FILE | | | | | | | | SMART WORKS CLIENT SERVICES AND GOODS PURCHASE AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 5854 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AND SUBLICENSE |
| 5388 | ADDRESS ON FILE | | | | | | | | FORMS AND DOCUMENT MANAGEMENT SERVICES AGREEMENT |
| 4831 | ADDRESS ON FILE | | | | | | | | THE RELIZON DOMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 2144 | ADDRESS ON FILE | | | | | | | | MASTER PURCHASE AGREEMENT |
| 2689 | ADDRESS ON FILE | | | | | | | | MICR FORMS SERVICES AGREEMENT |
| U.S. BANK NATIONAL ASSOCIATION | 200 SOUTH 6TH STREET, EP-MN-L16C | | | | MINNEAPOLIS | MN | 55402 | | PREPAID DEBIT CARD AGREEMENT |
| U.S. DEPARTMENT OF COMMERCE | NATIONAL TECHNICAL INFORMATION SERVICE | 5301 SHAWNEE ROAD | SUBSCRIPTIONS DIVISION | | ALEXANDRIA | VA | 22312 | | RENEWAL NOTICE U.S. DEPARTMENT OF COMMERCE |
| 5389 | ADDRESS ON FILE | | | | | | | | US MASTER SERVICES AGREEMENT |
| HC GPO MEMBER DOC 69 | ADDRESS ON FILE | | | | | | | | PMDF |
| HC GPO MEMBER DOC 70 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| 9135 | ADDRESS ON FILE | | | | | | | | MASTER PRINTING AND FULFILLMENT SERVICES AGREEMENT |
| 5751 | ADDRESS ON FILE | | | | | | | | HIPAA BUSINESS ASSOCIATE AGREEMENT |
| 1755 | ADDRESS ON FILE | | | | | | | | DOCUMENT AUTOMATION PURCHASE AND LICENSE AGREEMENT |
| 9140 | ADDRESS ON FILE | | | | | | | | DOCUMENT AUTOMATION PURCHASE AND LICENSE AGREEMENT |
| 3049 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 3128 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 6053 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 5518 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE ADDENDUM |
| 5390 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 9136 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 9137 | ADDRESS ON FILE | | | | | | | | SMART WORKS CLINICAL ENTERPRISE SUBSCRIPTION USE AND SOFTWARE SUPPORT AGREEMENT |
| UMASS MEMORIAL MEDICAL CENTER | 281 LINCOLN STREET | | | | WORCESTER | MA | 01605 | | MARKETING PROPOSAL |
| UMASS MEMORIAL MEDICAL CENTER | 281 LINCOLN STREET | | | | WORCESTER | MA | 01605 | | MASTER SERVICES AGREEMENT |
| 10375 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 10682 | ADDRESS ON FILE | | | | | | | | STATEMENT OF WORK |
| 2610 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| UNIFLEX, INC. | 474 GRAND BLVD | | | | WESTBURY | NY | 11590 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 3023 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 10683 | ADDRESS ON FILE | | | | | | | | PROJECT CHANGE ORDER |
| 2142 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND PRODUCT MANAGEMENT SERVICES AGREEMENT |
| HC GPO MEMBER DOC 71 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| 5395 | ADDRESS ON FILE | | | | | | | | PARTICIPATING MEMBER DESIGNATION FORM |
| HC GPO MEMBER DOC 196 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 5401 | ADDRESS ON FILE | | | | | | | | MASTER SOURCING AGREEMENT - SERVICES |
| 5410 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 5397 | ADDRESS ON FILE | | | | | | | | AGREEMENT FOR PURCHASE OF PRODUCT AND MANAGEMENT SERVICES |

The Reynolds and Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 8949 | ADDRESS ON FILE | | | | | | | | CUSTOMER DEDICATED STOCK AGREEMENT |
| 459 | ADDRESS ON FILE | | | | | | | | CUSTOMER DEDICATED STOCK AGREEMENT |
| 1157 | ADDRESS ON FILE | | | | | | | | CUSTOMER DEDICATED STOCK AGREEMENT |
| 461 | ADDRESS ON FILE | | | | | | | | CUSTOMER DEDICATED STOCK AGREEMENT |
| 462 | ADDRESS ON FILE | | | | | | | | CUSTOMER DEDICATED STOCK AGREEMENT |
| 463 | ADDRESS ON FILE | | | | | | | | CUSTOMER DEDICATED STOCK AGREEMENT |
| 1156 | ADDRESS ON FILE | | | | | | | | CUSTOMER DEDICATED STOCK AGREEMENT |
| UNISOURCE WORLDWIDE, INC. | 3091 GOVERNORS LAKE PKWY | | | | NORCROSS | GA | 30071 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 5399 | ADDRESS ON FILE | | | | | | | | SERVICES AGREEMENT |
| UNITED BOOK PRESS | 1807 WHITEHEAD RD | | | | GWYNN OAK | MD | 21207 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| UNITED BOOK PRESS | 1807 WHITEHEAD RD | | | | GWYNN OAK | MD | 21207 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| UNITED HEALTH CARE ADMINISTRATIONS | 1110 NORTHCHASE PARKWAY | | | | MARIETTA | GA | 30067 | | THE REYNOLDS AND REYNOLDS COMPANY FORMS STORAGE AND PURCHASE AGREEMENT |
| 1832 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| UNITED MAIL, LLC | 4410 BISHOP LANE | | | | LOUISVILLE | KY | 40218 | | SERVICES AGREEMENT |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY | | | | ATLANTA | GA | 30328 | | UPS TECHNICAL SUPPORT SERVICES AGREEMENT |
| 2024 | ADDRESS ON FILE | | | | | | | | MASTER CONSULTING AND PROFESSIONAL SERVICES AGREEMENT |
| 9257 | ADDRESS ON FILE | | | | | | | | ELECTRONIC DATA INTERCHANGE TRADING PARTNERS AGREEMENT |
| UNITED PARCEL SERVICE, INC. | 500 GEST ST | | | | CINCINNATI | OH | 45203 | | UPS INCENTIVE PROGRAM AGREEMENT |
| UNITED PARCEL SERVICES CO. | 55 GLENLAKE PARKWAY | | | | ATLANTA, | GA | 30328 | | SOFTWARE LICENSE AND SERVICES AGREEMENT |
| UNITED PARCEL SERVICES, INC. | 55 GLENLAKE PARKWAY | | | | ATLANTA | GA | 30328 | | UPS INCENTIE PROGRAM AGREEMENT ADDENDUM |
| UNITED RADIO INC. | 570 S, ENTERPRISE PARKWAY | | | | E. SYRACUSE | NY | 13057 | | THE RELIZON COMPANY DOCUMENT STORAGE AND AGREEMENT |
| 10654 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE |
| HC GPO MEMBER DOC 129 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 5816 | ADDRESS ON FILE | | | | | | | | EXHIBIT A SMARTWORKS TECHNOLOGY USE LICENSE |
| 2529 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 2219 | ADDRESS ON FILE | | | | | | | | MASTER SOURCING AGREEMENT - SERVICES |
| 5402 | ADDRESS ON FILE | | | | | | | | SUPPLIER AGREEMENT |
| UNITED STATES GYPSUM COMPANY | 4500 ARDINE ST | | | | SOUTH GATE | CA | 90280 | | THE RELIZON COMPANY DOCUMENT PURCHASE AGREEMENT |
| UNITED STATES POSTAL SERVICE | 6060 PRIMACY PKWY STE 101 | | | | MEMPHIS | TN | 38188-0001 | | LICENSE AGREEMENT |
| UNITED STATES POSTAL SERVICE (USPS) | 225 N HUMPHREYS BLVD | SUITE 501 | | | MEMPHIS | TN | 38188-1001 | | UNITED STATES POSTAL SERVICE RDI LICENSED PRODUCT LICENSE AGREEMENT |
| HC GPO MEMBER DOC 192 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 6102 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 10684 | ADDRESS ON FILE | | | | | | | | MAINTENANCE AND SUPPORT AGREEMENT |
| 10685 | ADDRESS ON FILE | | | | | | | | SOFTWARE CONSULTING AGREEMENT |
| HC GPO MEMBER DOC 72 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| UNITY TECHNOLOGIES APS | VENDERSGADE 28 | | | | 1363 KOBENHAVN K | | | DENMARK | PURCHASE AGREEMENTS |
| 5404 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| UNIVERSAL CARD SOLUTIONS | 2401 HASSELL RD # 1515 | | | | HOFFMAN ESTATES | IL | 60169 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| UNIVERSAL CARD SOLUTIONS | ATTENTION: LEGAL COUNSEL | 2401 HASSELL RD # 1515 | | | HOFFMAN ESTATES | IL | 60169 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 2921 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 3020 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| UNIVERSAL MANUFACTURING CO. | 5030 MACKEY ST. | | | | OVERLAND PARK | KS | 66203 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| UNIVERSAL MANUFACTURING CO. | 5450 DERAMUS AVENUE | | | | KANSAS CITY | MO | 64120 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| UNIVERSAL MANUFACTURING CO. | 5450 DERAMUS AVENUE | | | | KANSAS CITY | MO | 64120 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| UNIVERSAL PRINTING & MANUFACTURING CO. | 5450 DERAMUS AVENUE | | | | KANSAS CITY | MO | 64120 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 2670 | ADDRESS ON FILE | | | | | | | | CUSTOMER - TRADE |
| 2458 | ADDRESS ON FILE | | | | | | | | SOFTWARE LICENSE AND SERVICES AGREEMENT |
| 4836 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT PURCHASE AGREEMENT |
| 5747 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT AMENDED AND RESTATED |
| 2587 | ADDRESS ON FILE | | | | | | | | UNIVERSITY MEDICAL CENTER OF SOUTHERN NEVADA BUSINESS ASSOCIATE AGREEMENT |
| 3036 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 2257 | ADDRESS ON FILE | | | | | | | | NOVATION/WORKFLOWONE LETTER OF UNDERSTANDING NOVATION PRODUCT SUPPLIER AGREEMENT BP91043 |
| HC GPO MEMBER DOC 73 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| 2258 | ADDRESS ON FILE | | | | | | | | NOVATION/WORKFLOWONE LETTER OF UNDERSTANDING NOVATION SUPPLIER AGREEMENT BP91043 |
| HC GPO MEMBER DOC 135 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 2260 | ADDRESS ON FILE | | | | | | | | NOVATION/WORKFLOWONE LETTER OF UNDERSTANDING NOVATION SUPPLIER AGREEMENT BP91043 |
| HC GPO MEMBER DOC 74 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| 2089 | ADDRESS ON FILE | | | | | | | | DOCUMENT SERVICES AGREEMENT |
| 5767 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| HC GPO MEMBER DOC 142 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 2530 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |

SRC Liquidation Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 2967 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| 1834 | ADDRESS ON FILE | | | | | | | | LETTER OF PARTICIPATION |
| 6368 | ADDRESS ON FILE | | | | | | | | USCUH SOFTWARE LICENSE AGREEMENT IMEDCONSENT, LLC |
| 2366 | ADDRESS ON FILE | | | | | | | | PARTICIPATING MEMBER DESIGNATION FORM |
| 2364 | ADDRESS ON FILE | | | | | | | | AGREEMENT |
| 2363 | ADDRESS ON FILE | | | | | | | | GUARATEED SAVINGS PROGRAM NEW BUSINESS CONVERSIONS LETTER OF PARTICIPATION |
| 2367 | ADDRESS ON FILE | | | | | | | | EXHIBIT A PARTICIPATING MEMBER DESIGNATION FORM |
| HC GPO MEMBER DOC 75 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| 5519 | ADDRESS ON FILE | | | | | | | | UNIVERSITY OF UTAH HEALTH CARE BUSINESS ASSOCIATE AGREEMENT |
| 2025 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 2305 | ADDRESS ON FILE | | | | | | | | LETTER OF PARTICIPATION RELIZON DOCUMENT MANAGEMENT PRODUCTS |
| 6253 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |
| HC GPO MEMBER DOC 76 | ADDRESS ON FILE | | | | | | | | PMDF |
| 2369 | ADDRESS ON FILE | | | | | | | | NOVATION/WORKFLOWONE LETTER OF UNDERSTANDING |
| 2143 | ADDRESS ON FILE | | | | | | | | MASTER GOODS AND SERVICES AGREEMENT |
| UPM RAFLATAC, INC. | 400 BROADPOINT DRIVE | | | | MILLS RIVER | NC | 28759 | | SUPPLY AGREEMENT |
| UPM RAFLATAC, INC. | 400 BROADPOINT DRIVE | | | | MILLS RIVER | NC | 28759 | | SUPPLY AGREEMENT |
| 4837 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT PURCHASE AGREEMENT |
| 5520 | ADDRESS ON FILE | | | | | | | | HIPAA TERM AND CONDITIONS FOR BUSINESS ASSOCIATE |
| UPS PROFESSIONAL SERVICES | 55 GLENLAKE PARKWAY NE | | | | ATLANTA | GA | 30328 | | WORK ORDER |
| UPS PROFESSIONAL SERVICES, INC. | 55 GLENLAKE PARKWAY, NE | BUILDING 3, FLOOR7 | | | ATLANTA | GA | 30328 | | MASTER CONSULTING  AND PROFESSIONAL SERVICES AGREEMENT |
| UPS PROFESSIONAL SERVICES, INC. | 55 GLENLAKE PARKWAY, NE | BUILDING 3, FLOOR 7 | | | ATLANTA | GA | 30328 | | MASTER CONSULTING AND PROFESSIONAL SERVICES AGREEMENT |
| UPS PROFESSIONAL SERVICES, INC. | 55 GLENLAKE PARKWAY NE | | | | ATLANTA | GA | 30328 | | WORK ORDER |
| UPS PROFESSIONAL SERVICES, INC. | 55 GLENLAKE PARKWAY, NE | BUILDING 3, FLOOR 7 | | | ATLANTA | GA | 30328 | | MASTER COONSUTLING AND PROFESSIONAL SERVICES AGREEMENT FOR WORKFLOW ONE |
| UPS PROFESSIONAL SERVICES, INC. | 55 GLENLAKE PARKWAY | | | | ATLANTA | GA | 30328 | | NOVATUS AGREEMENT SUMMARY |
| UPS SUPPLY CHAIN SOLUTIONS INC | GLOBAL CONTRACTS DEPARTMENT | 12380 MORRIS ROAD | | | ALPHARETTA | GA | 30005 | | MASTER SERVICES AGREEMENT |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | ATTTN: M. KASTON | 12380 MORRIS ROAD | | | ALPHARETTA | GA | 30005 | | MAINTENANCE / SERVICE CONTRACT |

Wells Fargo Standard Registration Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| UPS SUPPLY CHAIN SOLUTIONS, INC. | GLOBAL CONTRACTS DEPARTMENT | 12380 MORRIS ROAD | W/COPY TO UNITED PARCEL SERVICE, INC. OFFICE OF GENERAL COUNSEL | 55 GLENLAKE PARKWAY, ATLANTA, GA 30328 | ALPHARETTA | GA | 30005 | | MASTER SERVICES AGREEMENT |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | OFFICE OF GENERAL COUNSEL | 55 GLENLAKE PARKWAY | | | ATLANTA | GA | 30328 | | OTHER VENDOR AGREEMENTS - DIRECT |
| 5412 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 2799 | ADDRESS ON FILE | | | | | | | | WBAMC IMEDCONSENT CONTENT LICENSE PURCHASE |
| US BANK NATIONAL ASSOCIATION | 425 WALNUT STREET | | | | CINCINNATI | OH | 45202 | | ESCROW AGREEMENT |
| 4838 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 2145 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| USA LASER IMAGING, INC | 6260 E RIVERSIDE BLVD | | | | LOVES PARK | IL | 61111 | | WORKFOWONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| USADATA, INC. | 292 MADISON AVENUE | 3RD FLOOR | | | NEW YORK | NY | 10017 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 2444 | ADDRESS ON FILE | | | | | | | | SOFTWARE LICENSE AND SERVICES AGREEMENT |
| 5414 | ADDRESS ON FILE | | | | | | | | JOINDER AGREEMENT |
| VAIL SYSTEMS, INC | PRESIDENT | 570 LAKE-COOK ROAD | SUITE 408 | | DEERFIELD | IL | 60015 | | RESELLLER AGREEMENT |
| 2221 | ADDRESS ON FILE | | | | | | | | DOCUMENT/LABEL SOLUTIONS PURCHASE AND SMARTWORKS USE AGREEMENT |
| VALID USA | GARY HOFELDT: VICE PRESIDENT | 1011 WARRENVILLE ROAD, #450 | | | LISLE | IL | 60532 | | ADDENDUM TO PREFERRED SUBCONTRACTOR AGREEMENT |
| VALLEY FREEWAY CORPORATE PARK | NORTHWEST BUILDING LLC | 801 SECOND AVENUE | SUITE 1300 | | SEATTLE | WA | 98104 | | BASIC LEASE INFORMATION |
| 10655 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE |
| HC GPO MEMBER DOC 188 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| HC GPO MEMBER DOC 77 | ADDRESS ON FILE | | | | | | | | LETTER OF COMMITMENT |
| VANA SOLUTIONS, LLC | 4080 EXECUTIVE DRIVE | | | | BEAVERCREEK | OH | 45385 | | SERVICES AGREEMENT |
| 5562 | ADDRESS ON FILE | | | | | | | | PURCHASE AGREEMENT |
| 2833 | ADDRESS ON FILE | | | | | | | | PROGRAM PURCHASE AND LICENSE AGREEMENT |
| 6119 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 2459 | ADDRESS ON FILE | | | | | | | | SOFTWARE LICENSE AND SERVICES AGREEMENT |
| 2567 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| VARIABLE IMAGE PRINTING | 9020 KENAMAR DR. | STE. 204 | | | SAN DIEGO | CA | 92121 | | BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| VARIABLE IMAGE PRINTING | 9020 KENAMAR DR | #204 | | | SAN DIEGO | CA | 92121 | | WORKFLOWONELLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| 5415 | ADDRESS ON FILE | | | | | | | | AGREEMENT FOR FORMS MANAGEMENT SERVICES |
| 6327 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| HC GPO MEMBER DOC 164 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| VAUGHN, JAMES M. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | COMPENSATION RECOVERY POLICY ACKNOWLEDGEMENT AND AGREEMENT |
| VAUGHN, JAMES M. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | EXECUTIVE SEVERANCE AGREEMENT |

The Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| VELOCITY PRINT SOLUTIONS | 199 PARK RD EXT | | | | MIDDLEBURY | CT | 06762 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| VELOCITY PRINT SOLUTIONS | 199 PARK RD | | | | MIDDLEBURY | CT | 06762 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| VELOCITY PRINT SOLUTIONS | 199 PARK EXT | | | | MIDDLEBURY | CT | 06762 | | SUBCONTRACTING PROGRAM RENEWAL AND REBATE PERCENTAGE INCREASE |
| 5416 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| VERCOM SOFTWARE INC | 5501 LBJ FREEWAY | STE. 730 | | | DALLAS | TX | 75240 | | PURCHASE AGREEMENT FORM STANDARD REGISTER FOR VERCOM SOFTWARE INC. |
| VERCOM SOFTWARE INC | 5501 LBJ FREEWAY | STE. 730 | | | DALLAS | TX | 75240 | | PURCHASE ORDER |
| VERCOM SOFTWARE INC | 5501 LBJ FREEWAY | STE. 730 | | | DALLAS | TX | 75240 | | PURCHASE ORDER |
| VERI-CODE SYSTEMS, INC. | 6912 MAIN STREET | | | | DOWNERS GROVE | IL | 60516 | | OPERATING AGREEMENT OF VERI-CODE SYSTEMS, LLC |
| 1593 | ADDRESS ON FILE | | | | | | | | AGENCY AUTHORIZATION TO OBTAIN CUSTOMER INFORMATION |
| VERIZON BUSINESS NETWORK SERVICES INC | 140 WEST ST | | | | NEW YORK | NY | 10013 | | SECOND AMENDMENT TO THE VERIZON BUSINESS SERVICE AGREEMENT |
| VERIZON BUSINESS NETWORK SERVICES INC. | 22001 LOUDOUN COUNTY PARKWAY | | | | ASHBURN | VA | 20147 | | TWENTY-FIFTH AMENDMENT TO THE VERISON BUSINESS SERVICE AGREEMENT |
| VERIZON BUSINESS NETWORK SERVICES, INC. | 135 MERCHANT STREET | SUITE 230 | | | CINCINNATI | OH | 45246 | | VENDOR AGREEMENT |
| VERIZON BUSINESS SERVICES INC. | 140 WEST ST | | | | NEW YORK | NY | 10013 | | THIRTY-EIGTH AMENDMENT TO THE VERIZON BUSINESS SERVICE AGREEMENT |
| VERIZON SERVICES CORP | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | | TWENTY-FOURTH AMENDMENT TO THE VERISON BUSINESS AGREEMENT |
| 1837 | ADDRESS ON FILE | | | | | | | | FULFILLMENT SERVICES AGREEMENT |
| 1838 | ADDRESS ON FILE | | | | | | | | GENERAL PURCHASE AGREEMENT |
| VERTEX INC. | 1041 OLD CASSATT ROAD | | | | BERWYN | PA | 19312 | | VERTEX CONSULTING AGREEMENT |
| 9683 | ADDRESS ON FILE | | | | | | | | CUSTOMER CONTRACTS |
| VERTEX, INC. | 1041 OLD CASSATT ROAD | | | | BERWYN | PA | 19312 | | VERTEX, INC. SOFTWARE LICENSE AGREEMENT |
| VERTICAL SOLUTIONS, INC. | 4243 HUNT ROAD | | | | CINCINNATI | OH | 45242 | | SERVICES AGREEMENT |
| 5421 | ADDRESS ON FILE | | | | | | | | ELECTRONIC CUSTOMER RELATIONSHIP MANAGEMENT SOLUTIONS AGREEMENT |
| VETERANS PRINT MANAGEMENT | 10430 ARGONNE WOODS DR. | | | | WOODRIDGE | IL | 60517 | | THE STANDARD REGISTER COMPANY CERTIFIED TRADE PARTNER AGREEMENT |
| 5422 | ADDRESS ON FILE | | | | | | | | MASTER SUPPLY AGREEMENT |
| 2027 | ADDRESS ON FILE | | | | | | | | LETTER CONTRACT |
| 2956 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| 2557 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |
| 10783 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 10784 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| VICTOR PRINTING | 3 PENINA BLVD | | | | CHERRY HILL | NJ | 08003 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| VICTOR PRINTING | 3 PERINA BLVD | | | | CHERRY HILL | NJ | 08003 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 10785 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| VIP | 8527 NATURAL BRIDGE | | | | ST LOUIS | MO | 63121 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| VIP | 8527 NATURAL BRIDGE RD | | | | SAINT LOUIS | MO | 63121 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 2028 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 3048 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| VIRTUAL DBS, INC. | 85 BROWN STREET | | | | WICKFORD | RI | 02852 | | MARKETING RESELLER AGREEMENT |
| VISION INTEGRATED GRAPHICS, LLC | 8301 WEST 183RD STREET | | | | TINLEY PARK | IL | 60487 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| VISION INTEGRATED GRAPHICS, LLC | 8301 WEST 183RD STREET | | | | TINLEY PARK | IL | 60487 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| VISION SOLUTIONS | 15300 BARRANCA PARKWAY | | | | IRVINE | NY | 92618 | | PURCHASE AGREEMENTS |
| 4840 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT PURCHASE AGREEMENT |
| VITRONIC/FOUR SEASONS | GENERAL MGR./VP | 401 HIGHWAY 160 | | | DONIPHAN | MO | 63935 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| VMWARE INC. | 3401 HILLVIEW AVENUE | | | | PALO ALTO | CA | 94304 | | ENTERPRISE LICENSE AGREEMENT |
| VMWARE, INC. | 3401 HILLVIEW AVENUE | | | | PALO ALTO | CA | 94304 | | ELA ORDER FORM |
| VOCALINK LANGUAGE SERVICES, INC | ATTENTION GENERAL COUNSEL | UNIT A, 405 W 1ST ST. | | | DAYTON | OH | 45402 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 2794 | ADDRESS ON FILE | | | | | | | | B2B NUTZUNGSVERELNBARUNG I 828 USER AGREEMENT |
| VOLT CONSULTING MANAGED SERVICE PROGRAMS | A DIVISION OF VOLT CONSULTING GROUP, LTD. | 1065 AVENUE OF THE AMERICAS | 20TH FLOOR | | NEW YORK | NY | 10018 | | AMENDMENT #9 TO MANAGED SERVICES PROGRAM FULL SUPPLIER CONTRACT MASTER AGREEMENT |
| 2797 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| VOLUNTARY REMEDIATION PROGRAM | MC 66-30V IGCN 1101 | | | | INDIANAPOLIS | IN | 46204 | | VOLUNTARY REMEDIATION AGREEMENT RELATING TO FORMER STANDARD REGISTER COMPANY |
| 5423 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| 1761 | ADDRESS ON FILE | | | | | | | | DOCUMENT MANAGEMENT AGREEMENT |
| 3082 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AGREEMENT |
| VSR PRINTING LLC | 220 E. MONUMENT AVENUE | | | | DAYTON | OH | 45402 | | OTHER VENDOR AGREEMENTS - DIRECT |
| VULCAN INFORMATION PACKAGING | 1 LOOSE LEAF LANE | | | | VINCENT | AL | 35178 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| W. CRAIG ADAMS INC. | 107 CAMPBELL ROAD | | | | YORK | PA | 17402 | | PROPOSALS AND PURCHASE REQUISITION |
| 5445 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 4842 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT PURCHASE AGREEMENT |
| 4843 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 9141 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 9142 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| HC GPO MEMBER DOC 117 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 6097 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 10575 | ADDRESS ON FILE | | | | | | | | LINKUP SYSTEM PURCHASE AND LICENSE AGREEMENT |
| WALKER, CASEY P. | ADDRESS ON FILE | | | | | | | | RELEASE |
| WALKER, MELODY D. | ADDRESS ON FILE | | | | | | | | RELEASE |
| WALKME | 350 SANSOME ST | | | | SAN FRANCISCO | CA | 94014 | | WALKME ONLINE GUIDANCE AND ENGAGEMENT PLATFORM |
| WALLACE CARLSON (LIGHTNING PRINTING DBA WALLACE CARLSON) | 10825 GREENBRIER RD | | | | MINNETONKA | MN | 55305 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| WALLACE GRAPHICS, INC. | 1625 ROCK MOUNTAIN BOULEVARD | SUITE S | | | STONE MOUNTAIN | GA | 30083 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| HC GPO MEMBER DOC 201 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| WALTON & COMPANY INC. | 1800 INDUSTRIAL HIGHWAY | | | | YORK | PA | 17402 | | SERVICE CONTRACT |
| WARD/KRAFT INC. | 2401 COOPER STREET | | | | FORT SCOTT | KS | 66701 | | SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT |
| WARD/KRAFT, INC. | 200 COOPER STREET | | | | FORT SCOTT | KS | 66701 | | SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT |
| WARD/KRAFT, INC. | 2401 WARD KRAFT ST | | | | FORT SCOTT | KS | 66701 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 10786 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| HC GPO MEMBER DOC 78 | ADDRESS ON FILE | | | | | | | | STANDARDIZATION INCENTIVE PROGRAM |

Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| WASATCH COMPUTER TECHNOLOGY LLC | 333 SOUTH 300 EAST | | | | SALT LAKE CITY | UT | 84111 | | PACKING LIST/INVOICE - FOR SOFTWARE SUPPORT |
| 5424 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| WAST MANAGEMENT OF OHIO, INC. | 1006 WALNUT STREET | | | | CANAL WINCHESTER | OH | 43110 | | SERVICES AGREEMENT |
| WASTE MANAGEMENT | 3001 S PIONEER DRIVE | | | | SMYRNA | GA | 30082 | | COMMERCIAL SERVICE AGREEMENT |
| WASTE MANAGEMENT INC. NJ | 1001 FANNIN | SUITE 4000 | | | HOUSTON | TX | 77002 | | PROJECT PROPOSAL |
| WASTE MANAGEMENT NATIONAL SERVICES, INC. | 780 N KIRK RD | | | | BATAVIA | IL | 60510 | | MASTER SERVICE AGREEMENT |
| WASTE MANAGEMENT NJ | 1001 FANNIN | SUITE 4000 | | | HOUSTON | TX | 77002 | | PROJECT PROPOSAL |
| WASTE MANAGEMENT OF OHIO, INC | 1006 WALNUT STREET | | | | CANAL WINCHESTER | OH | 43110 | | SERVICES AGREEMENT |
| WASTE MANAGEMENT OF UTAH | 8652 SOUTH 4000 WEST | | | | WEST JORDAN | UT | 84088 | | SERVICES AGREEMENT |
| WASTE MANAGEMENT OF UTAH - SALT LAKE | 1001 FANNIN | SUITE 4000 | | | HOUSTON | TX | 77002 | | COMMERCIAL SERVICE AGREEMENT |
| 4844 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| WATSON LABEL PRODUCTS | 10616 TRENTON AVE | | | | ST. LOUIS | MO | 63132 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| WATSON LABEL PRODUCTS | ATTENTION: LEGAL COUNSEL | 10616 TRENTON AVENUE | | | ST. LOUIS | MO | 63132 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 5427 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| WEB GRAPHICS, INC. | 482 CORINTH ROAD | | | | QUEENSBURY | NY | 12804 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 4846 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| WEBER PRINTING COMPANY, INC | 18700 FERRIS PLACE | | | | RANCHO DOMINGUEZ | CA | 90220 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| WEBER PRINTING COMPANY, INC | 18700 FERRIS PLACE | | | | RANCHO DOMINGUEZ | CA | 90220 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| WEBMETHODS INC | 3930 PENDER DRIVE | | | | FAIRFAX | VA | 22030 | | SOFTWARE LICENSE AGREEMENT AMENDMENT NO. 2 |
| WEBMETHODS INC | 3930 PENDER DRIVE | | | | FAIRFAX | VA | 22030 | | SOFTWARE AND LICENSE AGREEMENT |
| WEBMETHODS, INC. | 3930 PENDER DRIVE | | | | FAIRFAX | VA | 22030 | | SOFTWARE LICENSE AGREEMENT AMENDMENT NO. 3 |
| WEBMETHODS, INC. | 3930 PENDER DRIVE | | | | FAIRFAX | VA | 22030 | | SOFTWARE LICENSE AGREEMENT 2.01 |
| WEBMETHODS, INC. | 3930 PENDER DRIVE | | | | FAIRFAX | VA | 22030 | | SOFTWARE LICENSE AGREEMENT AMENDMENT NO. 2 |
| WEBMETHODS, INC. | 3930 PENDER DRIVE | | | | FAIRFAX | VA | 22030 | | SOFWARE LICENSE AGREEMENT 2.01 |
| 5428 | ADDRESS ON FILE | | | | | | | | DOCUMENT SERVICES AGREEMENT |
| WEISSBROD GROUP, LLC | PO BOX 134 | | | | TROY | OH | 45373 | | SERVICES AGREEMENT |
| WEITKAMP, ROBERT A. | ADDRESS ON FILE | | | | | | | | RELEASE |
| 5430 | ADDRESS ON FILE | | | | | | | | RELIZONLINE PURCHASE AGREEMENT |
| 2029 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 9143 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 5433 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 9144 | ADDRESS ON FILE | | | | | | | | LINKUP PURCHASE AND LICENSE AGREEMENT |
| 10576 | ADDRESS ON FILE | | | | | | | | LINKUP SYSTEM PURCHASE AND LICENSE AGREEMENT |
| 10598 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| WENDLING PRINTING | 111 BEECH STREET | | | | NEWPORT | KY | 41071 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 2505 | ADDRESS ON FILE | | | | | | | | EXHIBIT B - WAREHOUSE AND DISTRIBUTION AGREEMENT |
| 6256 | ADDRESS ON FILE | | | | | | | | SMARTWORKS TECHNOLOGY USE LICENSE |

Pre-Pre Standard Register Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| WENTZ, CHRIS | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | WORKFLOWONE AGREEMENT WITH REGIONAL SALES MANAGER |
| 5434 | ADDRESS ON FILE | | | | | | | | GOODS AND SERVICES AGREEMENT |
| 9246 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| HC GPO MEMBER DOC 79 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| 6153 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 5369 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 3010 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICE AGREEMENT |
| WEST WILLOWS AMBERST PORTFOLIO | C/O PROPERTY MANAGEMENT ASSOCIATES OF WNY, INC | 403 MAIN ST | SUITE 628 | | BUFFALO | NY | 14203 | | ACQUEST INDUCON EAST LLC LEASE AGREEMENT |
| WESTBORO TWO LLC | 116 FLANDERS ROAD | SUITE 2000 | | | WESTBOROUGH | MA | 01581 | | LEASE |
| WESTCAMP PRESS | 39 COLLEGEVIEW ROAD | | | | WESTERVILLE | OH | 43081 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| WESTCAMP PRESS | 39 COLLEGEVIEW RD. | | | | WESTERVILLE | OH | 43081 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 10656 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AND SUBLICENSE |
| 3099 | ADDRESS ON FILE | | | | | | | | CLIENT SERVICES AGREEMENT |
| WESTERN STATES ENVELOPE | 4480 NORTH 132ND STREET | | | | BUTLER | WI | 53007 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 4848 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY SOCUMENT STORAGE AND PURCHASE AGREEMENT |
| 10788 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 4849 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| WESTMARK INDUSTRIES, INC. | 6701 SW MCEWAN ROAD | | | | LAKE OSWEGO | OR | 97035 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| HC GPO MEMBER DOC 80 | ADDRESS ON FILE | | | | | | | | LETTER OF PARTICIPATION |
| HC GPO MEMBER DOC 143 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| 10787 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| 4850 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT PURCHASE AGREEMENT |
| 5291 | ADDRESS ON FILE | | | | | | | | THE RELIZON E-CRM COMPANY ELECTRONIC CUSTOMER RELATIONSHIP MANAGEMENT SOLUTIONS AGREEMENT |
| 5582 | ADDRESS ON FILE | | | | | | | | SERVICE AGREEMENT |
| WHEELER PUBLISHING | THORNDIKE PRESS, A PART OF CENGAGE LEARNING | 10 WATER STREET | SUITE 310 | | WATERVILLE | ME | 04901 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| WHEELER, SEAN (TOMMY) | ADDRESS ON FILE | | | | | | | | RELEASE |
| 2031 | ADDRESS ON FILE | | | | | | | | WHIRLPOOL SUPPLIER SOURCING AGREEMENT |
| 2032 | ADDRESS ON FILE | | | | | | | | CONSIGNMENT AGREEMENT |
| HC GPO MEMBER DOC 166 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| WHITE HAT MANAGEMENT LLC | 121 SOUTH MAIN STREET SUITE 200 | | | | AKRON | OH | 44308 | | MASTER SERVICES AGREEMENT |
| 9146 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 2598 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 6344 | ADDRESS ON FILE | | | | | | | | STORAGE AGREEMENT |

The Relizon Company
Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| HC GPO MEMBER DOC 180 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| WHITLAM LABEL COMPANY, INC | 24800 SHERWOOD AVE | | | | CENTER LINE | MO | 48015 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| WHITLAM LABEL COMPANY, INC. | 24800 SHERWOOD AVE | | | | CENTER LINE | MI | 48015 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 3039 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AGREEMENT |
| WHOLESALE PRINTING SPECIALISTS | 360 MERRIMACK STREET | | | | LAWRENCE | MA | 01843 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| WHOLESALE PRINTING SPECIALISTS | 3 GRAF ROAD | SUITE 5 | | | NEWBURYPORT | MA | 01950 | | #N/A |
| 6135 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| 5435 | ADDRESS ON FILE | | | | | | | | THE RELIZON E-CRM COMPANY ELECTRONIC CUSTOMER RELATIONSHIP MANAGEMENT SOLUTIONS AGREEMENT |
| WILLIAM D. ERNST | P.O. BOX 3707, M/C 1N-12 | | | | SEATTLE | WA | 98124 | | PASCO SANITARY LANDFILL IWAG ( INDUSTRIAL AREA WASTE GENERATOR) GROUP III AGREEMENT |
| 10577 | ADDRESS ON FILE | | | | | | | | LINKUP SYSTEM PURCHASE AND LICENSE AGREEMENT |
| WILLIAM ESCLINE INC. | 12301 BENNINGTON AVE | | | | CLEVELAND | OH | 44135 | | SUBCONTRACTOR CONFIDENTIALITY, IDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| WILLIAMS, DAVID M. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | COMPENSATION RECOVERY POLICY ACKNOWLEDGEMENT AND AGREEMENT |
| WILLIAMS, TERRY L. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | COMPENSATION RECOVERY POLICY ACKNOWLEDGEMENT AND AGREEMENT |
| WILLIAMS, TERRY L. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | EXECUTIVE SEVERANCE AGREEMENT |
| WILLIAMS, TERRY L. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | PERFORMANCE RESTRICTED STOCK AGREEMENT - WITH TERRY L. WILLIAMS |
| WILLIAMS, TERRY L. | 600 ALBANY STREET | | | | DAYTON | OH | 45417 | | RESTRICTED STOCK GRANT AGREEMENT |
| WILLINGTON NAME PLATE, INC. | 11 MIDDLE RIVER DRIVE | | | | STAFFORD SPRINGS | CT | 06076 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| WILLINGTON NAME PLATE, INC. | 11 MIDDLE RIVER DRIVE | | | | STAFFORD SPRINGS | CT | 06076 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| 10599 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| 5648 | ADDRESS ON FILE | | | | | | | | GOODS AND SERVICES AGREEMENT |
| WINDMILL 1, C/O DOUBLE NICKEL | 185 WILD WILLOW DRIVE | | | | FRANCIS | UT | 84036 | | LEASE AGREEMENT |
| 9147 | ADDRESS ON FILE | | | | | | | | MASTER PURCHASE AGREEMENT |
| 5436 | ADDRESS ON FILE | | | | | | | | THE RELIZON COMPANY DOCUMENT AND PROMOTIONAL PRODUCTS MANAGEMENT SOLUTIONS AGREEMENT |
| 2461 | ADDRESS ON FILE | | | | | | | | SOFTWARE LICENSE AND SERVICES AGREEMENT |
| WINTERHAWK GRAPHICS INC. | P.O. BOX 977 | 10821 WILLIAMSON LANE | | | HUNT VALLEY | MD | 21030 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| 2910 | ADDRESS ON FILE | | | | | | | | SMARTWORKS USE AND SUBLICENSE |
| 10657 | ADDRESS ON FILE | | | | | | | | CUSTOMER - TECHNOLOGY |
| 10600 | ADDRESS ON FILE | | | | | | | | HOPAA BUSINESS ASSOCIATE AGREEMENT |
| 2614 | ADDRESS ON FILE | | | | | | | | HPIAA BUSINESS ASSOCIATE ADDENDUM |
| 5437 | ADDRESS ON FILE | | | | | | | | DOCUMENT SERVICES AGREEMENT |
| WISCONSIN COVERTING INC. | 1689 MORROW ST. | | | | GREEN BAY | WI | 54302 | | PREFERRED SUBCONTRACTOR CONFIDENTIALITY INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest.  State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| WISE BUSINESS FORMS, INC. | 555 MCFARLAND 400 DRIVE | | | | ALPHARETTA | GA | 30004 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| WISE BUSINESS SYSTEMS | 555 MCFARLAND/400 DRIVE | | | | ALPHARETTA | GA | 30004 | | LETTER AGREEMENT RE: CHANGE OF REBATE |
| 2033 | ADDRESS ON FILE | | | | | | | | NOVATION/WORKFLOWONE LETTER OF UNDERSTANDING NOVATION SUPPLIER AGREEMENT BP91043 |
| HC GPO MEMBER DOC 81 | ADDRESS ON FILE | | | | | | | | LETTER OF UNDERSTANDING |
| 10578 | ADDRESS ON FILE | | | | | | | | GOODS AND SERVICES AGREEMENT |
| WOLF COLORPRINT INC. | 111 HOLMES ROAD | | | | NEWINGTON | CT | 06111 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| WOLF COLORPRINT  INC. | 111 HOLMES RD | | | | NEWINGTON | CT | 06111 | | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| 5440 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 6446 | ADDRESS ON FILE | | | | | | | | SOFTWARE SUPPORT AGREEMENT |
| 5521 | ADDRESS ON FILE | | | | | | | | BUSINESS ASSOCIATE AGREEMENT |
| HC GPO MEMBER DOC 82 | ADDRESS ON FILE | | | | | | | | STANDARDIZATION INCENTIVE PROGRAM |
| 6642.1 | ADDRESS ON FILE | | | | | | | | SERVICE AGREEMENT |
| 6648.1 | ADDRESS ON FILE | | | | | | | | RECORD MANAGEMENT SYSTEM SERVICE AGREEMENT |
| 6659.1 | ADDRESS ON FILE | | | | | | | | RECORD MANAGEMENT SYSTEM SERVICE AGREEMENT |
| 2813 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 5687 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 6154 | ADDRESS ON FILE | | | | | | | | SMARTWORKS LICENSE AND SERVICES AGREEMENT |
| WOODS, PHILIP T. | ADDRESS ON FILE | | | | | | | | RELEASE |
| WORKFLOWONE | 220 E. MONUMENT AVENUE | | | | DAYTON | OH | 45402 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| WORKSRIGHT SOFTWARE INC. | P.O. BOX 1156 | | | | MADISON | MS | 39130 | | PURCHASE AGREEMENTS |
| WORKSRIGHT SOFTWARE INC. | P.O. BOX 1156 | | | | MADISON | MS | 39130 | | PURCHASE AGREEMENTS |
| WORKSRIGHT SOFTWARE INC. | P.O. BOX 1156 | | | | MADISON | MS | 39130 | | PURCHASE AGREEMENTS |
| 2222 | ADDRESS ON FILE | | | | | | | | JOINDER AGREEMENT |
| 10789 | ADDRESS ON FILE | | | | | | | | DESIGN ON DEMAND AGREEMENT |
| WRIGHT BUSINESS GRAPHICS | ATTN RICHARD BALL | 18440 N E SAN RAFAEL | | | PORTLAND | OR | 97230 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| WRIGHT BUSINESS GRAPHICS | 18440 NE SAN RAFAEL ST | | | | PORTLAND | OR | 97230 | | DISTRIBUTION & WAREHOUSING SERVICE PLAN |
| WRIGHT BUSINESS GRAPHICS | 18440 NE SAN RAFAEL | | | | PORTLAND | OR | 97230-7496 | | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| WRIGHT ENTERPRISE HOLDING COMPANY | 18440 NE SAN RAFAEL ST | | | | PORTLAND | OR | 97230 | | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| WRIGHT ENTERPRISE HOLDING LLC | DANIEL ADKISON | 18440 NE SAN RAFEAL ST. | | | PORTLAND | OR | 97230 | | BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| 5443 | ADDRESS ON FILE | | | | | | | | MASTER AGREEMENT |
| 5444 | ADDRESS ON FILE | | | | | | | | MASTER SERVICES AGREEMENT |
| 5632 | ADDRESS ON FILE | | | | | | | | LETTER AGREEMENT |
| HC GPO MEMBER DOC 173 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |

Case No. 15-10541
Schedule G - Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| HC GPO MEMBER DOC 83 | ADDRESS ON FILE | | | | | | | | LETTER OF PARTICIPATION |
| 2034 | ADDRESS ON FILE | | | | | | | | DOCUMENT STORAGE AND PURCHASE AGREEMENT |
| XEROX | 45 GLOVER AVENUE | PO BOX 4505. | | | NORWALK | CT | 06856 | | SALE / MAINTENANCE AGREEMENT |
| XEROX | 45 GLOVER AVE. | | | | NORWALK | CT | 06856 | | RENTAL AGREEMENT |
| 477 | ADDRESS ON FILE | | | | | | | | XEROX IGEN4 PRESS CUSTOMER EXPECTATIONS AGREEMENT |
| XEROX CORP | GREG MORRIS | 45 GLOVER AVE. | | | NORWALK | CT | 06856 | | PURCHASE AGREEMENT |
| XEROX CORP. | 45 GLOVER AVE. | | | | NORWALK | CT | 06856 | | DEMONSTRATION AGREEMENT |
| XEROX CORP. | 8 PENN CENTERE WEST | | | | PITTSBURGH | PA | 15276 | | MANAGED SERVICES AGREEMENT |
| XEROX CORP. | 45 GLOVER AVE. | | | | NORWALK | CT | 06856 | | SALE MAINTENANCE AGREEMENT |
| XEROX CORP. | 45 GLOVER AVE. | | | | NORWALK | CT | 06856 | | SALE/MAINTANCE AGREEMENT |
| 2685 | ADDRESS ON FILE | | | | | | | | COMMERCIAL PRINT SERVICES AGREEMENT |
| XEROX CORPORATION | 45 GLOVER AVENUE | PO BOX 4505. | | | NORWALK | CT | 06856 | | FIXED PURCHASE OPTION LEASE I FIXED PRICING FOR TERM OF AGREEMENT XEROX ORDER AGREEMENT |
| XEROX CORPORATION | 45 GLOVER AVENUE | | | | NORWALK | CT | 06850 | | SOFTWARE ORDER |
| XEROX CORPORATION | 1301 RIDGEVIEW DRIVE | | | | LEWISVILLE | TX | 75057 | | MANAGED SERVICES ORDER |
| XL EQUIPMENT, INC. | 3341 RUE PICARD | | | | TERRE BONNE | QC | J7M 2C1 | CANADA | SERVICES AGREEMENT |
| XL SPECIALTY INSURANCE COMPANY | BERNARD R. HOROVITZ, PRESIDENT | 505 EAGLEVIEW BOULEVARD, SUITE 100 | DEPARTMENT: REGULATORY | | EXTON | PA | 19341-1120 | | EXCESS POLICY DECLARATIONS |
| 1424 | ADDRESS ON FILE | | | | | | | | CUSTOMER DEDICATED INVENTORY AGREEMENT |
| 1550 | ADDRESS ON FILE | | | | | | | | CUSTOMER DEDICATED INVENTORY AGREEMENT |
| XPEDX-NATIONAL ACCOUNTS | 6285 TRI-RIDGE BOULEVARD | | | | LOVELAND | OH | 45140 | | SERVICES AND PRODUCT AGREEMENT WITH XPEDX-NATIONAL ACCOUNTS, A DIVISON OF INTERNATIONAL PAPER COMPANY. |
| 2710 | ADDRESS ON FILE | | | | | | | | DOCUMENT SERVICES AGREEMENT |
| 1845 | ADDRESS ON FILE | | | | | | | | AGREEMENT FOR THE PURCHASE OF PRINTING AND CORPORATE FORMS MANAGEMENT SERVICES |
| HC GPO MEMBER DOC 84 | ADDRESS ON FILE | | | | | | | | STANDARDIZATION INCENTIVE PROGRAM |
| YAWN, JERRY L. | ADDRESS ON FILE | | | | | | | | RELEASE |
| YECK BROS. COMPANY | 2222 ARBOR BOULEVARD | | | | DAYTON | OH | 45439 | | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | RODNEY SQUARE | 1000 NORTH KING STREET | | | WILMINGTON | DE | 19801 | | ENGAGEMENT AGREEMENT |
| 5448 | ADDRESS ON FILE | | | | | | | | PRODUCTS AND SERVICES AGREEMENT |
| ZANEC INC. | 860 WORCESTER ROAD | SUITE 200 | | | FRAMINGHAM | MA | 07102 | | CONTRACTING AGREEMENT |
| ZANEC INC., | 860 WORCHESTER RD. SUITE 200 | | | | FRAMINGHAM | MA | 07102 | | CONTRACTING AGREEMENT |
| HC GPO MEMBER DOC 205 | ADDRESS ON FILE | | | | | | | | CUSTOMER - HC GPO MEMBER |
| HC GPO MEMBER DOC 85 | ADDRESS ON FILE | | | | | | | | PARTICIPATION AGREEMENT |
| ZEllER+GMEIIN CORP | 4725 JEFFERSON DAVIS HWY. | | | | RICHMOND | VA | 23234 | | CONSIGNMENT / INK ROOM AGREEMENT |
| ZELLER + GMELIN CORPORATION | 4725 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23234 | | LIVERMORE INPLANT PROPOSAL |
| ZELLER + GMELIN CORPORATION | 4725 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23234 | | CONSIGNMENT AND INK ROOM AGREEMENT |
| ZELLER+GMELIN CORPORATION | 4725 JEFFERSON DAVIS HIGHWAY | | | | RICHMOND | VA | 23234 | | CONSIGNMENT / INK ROOM AGREEMENT |
| ZPRESS | AMSTELWUCKWEG 11 | | | | DORDRECHT | DORDREC HT | 3316 BB | NETHERLANDS | GLOBAL SOURCING SOLUTIONS AGREEMENT |
| ZURICH NORTH AMERICA | 300 SOUTH RIVERSIDE PLAZA, 21ST FLOOR | | | | CHICAGO | IL | 60606 | | DIRECTORS AND OFFICERS INSURANCE POLICY |

B6H (Official Form 6H) (12/07)

In re   **The Standard Register Company**
                                              ,        Case No. ___**15-10541**_____
                     Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **See Schedule H Attachment** | |

**0**
_____ continuation sheets attached to Schedule of Codebtors

In re: Standard Register Company
Case No. 15-10541
Schedule H - Codebtors

| Name of Codebtor | Address1 | Address2 | Address3 | City | State | Zip | Name of Creditor | Address1 | Address2 | City | State | Zip | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iMedConsent, LLC | 30 Perimeter Dr. | Suite 200 | | Atlanta | GA | 30341 | BANK OF AMERICA, N.A. | 300 GALLERIA PARKWAY | SUITE 800 | ATLANTA | GA | 30339 | Revolving Credit Facility |
| iMedConsent, LLC | 30 Perimeter Dr. | Suite 200 | | Atlanta | GA | 30341 | BANK OF AMERICA, N.A. | 300 GALLERIA PARKWAY | SUITE 800 | ATLANTA | GA | 30339 | Letter of Credit |
| iMedConsent, LLC | 30 Perimeter Dr. | Suite 200 | | Atlanta | GA | 30341 | SILVER POINT FINANCE, LLC | 2 GREENWICH PLAZA | | GREENWICH | CT | 06830 | First Lien Term Loan |
| iMedConsent, LLC | 30 Perimeter Dr. | Suite 200 | | Atlanta | GA | 30341 | SILVER POINT FINANCE, LLC | 2 GREENWICH PLAZA | | GREENWICH | CT | 06830 | Second Lien Term Loan |
| Standard Register International, Inc. | 600 Albany St | | | Dayton | OH | 45417 | BANK OF AMERICA, N.A. | 300 GALLERIA PARKWAY | SUITE 800 | ATLANTA | GA | 30339 | Revolving Credit Facility |
| Standard Register International, Inc. | 600 Albany St | | | Dayton | OH | 45417 | BANK OF AMERICA, N.A. | 300 GALLERIA PARKWAY | SUITE 800 | ATLANTA | GA | 30339 | Letter of Credit |
| Standard Register International, Inc. | 600 Albany St | | | Dayton | OH | 45417 | SILVER POINT FINANCE, LLC | 2 GREENWICH PLAZA | | GREENWICH | CT | 06830 | First Lien Term Loan |
| Standard Register International, Inc. | 600 Albany St | | | Dayton | OH | 45417 | SILVER POINT FINANCE, LLC | 2 GREENWICH PLAZA | | GREENWICH | CT | 06830 | Second Lien Term Loan |
| Standard Register of Puerto Rico Inc. | Metro Office Park | 7 Calle 1 | Suite 304 | Guaynabo | PR | 00968-1718 | BANK OF AMERICA, N.A. | 300 GALLERIA PARKWAY | SUITE 800 | ATLANTA | GA | 30339 | Revolving Credit Facility |
| Standard Register of Puerto Rico Inc. | Metro Office Park | 7 Calle 1 | Suite 304 | Guaynabo | PR | 00968-1718 | BANK OF AMERICA, N.A. | 300 GALLERIA PARKWAY | SUITE 800 | ATLANTA | GA | 30339 | Letter of Credit |
| Standard Register of Puerto Rico Inc. | Metro Office Park | 7 Calle 1 | Suite 304 | Guaynabo | PR | 00968-1718 | SILVER POINT FINANCE, LLC | 2 GREENWICH PLAZA | | GREENWICH | CT | 06830 | First Lien Term Loan |
| Standard Register of Puerto Rico Inc. | Metro Office Park | 7 Calle 1 | Suite 304 | Guaynabo | PR | 00968-1718 | SILVER POINT FINANCE, LLC | 2 GREENWICH PLAZA | | GREENWICH | CT | 06830 | Second Lien Term Loan |
| Standard Register Technologies, Inc. | 600 Albany St | | | Dayton | OH | 45417 | BANK OF AMERICA, N.A. | 300 GALLERIA PARKWAY | SUITE 800 | ATLANTA | GA | 30339 | Revolving Credit Facility |
| Standard Register Technologies, Inc. | 600 Albany St | | | Dayton | OH | 45417 | BANK OF AMERICA, N.A. | 300 GALLERIA PARKWAY | SUITE 800 | ATLANTA | GA | 30339 | Letter of Credit |
| Standard Register Technologies, Inc. | 600 Albany St | | | Dayton | OH | 45417 | SILVER POINT FINANCE, LLC | 2 GREENWICH PLAZA | | GREENWICH | CT | 06830 | First Lien Term Loan |
| Standard Register Technologies, Inc. | 600 Albany St | | | Dayton | OH | 45417 | SILVER POINT FINANCE, LLC | 2 GREENWICH PLAZA | | GREENWICH | CT | 06830 | Second Lien Term Loan |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
### District of Delaware

In re __The Standard Register Company_____     Case No. __15-10541__
                                    Debtor(s)     Chapter __11__

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __435__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __May 11, 2015_____     Signature __/s/ Benjamin Cutting_____
                                    __Benjamin Cutting__
                                    __Chief Financial Officer__

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.