## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| THE STANDARD REGISTER COMPANY, *et al.*,[1] | Case No. 15-10541 (BLS) |
| Debtors. | Jointly Administered |

## GLOBAL NOTES, METHODOLOGY AND SPECIFIC DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### Introduction

The Standard Register Company ("**Standard Register**") and its affiliated debtors and debtors in possession in the above-captioned chapter 11 cases (each, a "**Debtor**," and collectively, the "**Debtors**"), with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (collectively, the "**Schedules**") and Statements of Financial Affairs (collectively, the "**Statements**, and together with the Schedules, the "**Schedules and Statements**") with the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**"), pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of each Debtor's Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

For purposes of filing reports with the Securities and Exchange Commission, the Debtors have historically prepared consolidated financial statements and in accordance with generally accepted accounting principles ("**GAAP**"). Unlike the consolidated financial statements, the Schedules and Statements, in most instances, have been prepared on a nonconsolidated basis and reflect the assets and liabilities of each Debtor. Therefore, some of the financial information included in the Schedules and Statements may differ from that prepared for public reporting

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows:  The Standard Register Company (5440); Standard Register Holding Company (3186); Standard Register Technologies, Inc. (3180); Standard Register International, Inc. (1861); iMedConsent, LLC (6337); Standard Register of Puerto Rico Inc. (0578); Standard Register Mexico Holding Company (1624); Standard Register Holding, S. de R.L. de C.V. (4GR4); Standard Register de México, S. de R.L. de C.V. (4FN0); Standard Register Servicios, S. de R.L. de C.V. (43K5); and Standard Register Technologies Canada ULC (0001).  The headquarters for the above-captioned Debtors is located at 600 Albany Street, Dayton, Ohio 45417.

purposes. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with GAAP, the Schedules and Statements neither purport to represent nor reconcile financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP. **The Schedules and Statements should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.**

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary and appropriate. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

Mr. Benjamin T. Cutting has signed each of the Schedules and Statements for all of the Debtors except Standard Register Holding, S. De R.L. De C.V., Standard Register Servicios, S. De R.L. De C.V., and Standard Register de Mexico, S. De R.L. De C.V. (collectively, the "**Mexican Debtors**"). Mr. Gerard D. Sowar has signed each of the Schedules and Statements for the Mexican Debtors. Mr. Cutting is the Chief Financial Officer and an Executive Vice President of Standard Register and an authorized signatory for each of the non-Mexican Debtors. Mr. Sowar is the Secretary and authorized signatory for each of the Mexican Debtors. In reviewing and signing the Schedules and Statements, Messrs. Cutting and Sowar necessarily have relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Messrs. Cutting and Sowar have not (and could not have) personally verified the accuracy of each statement and representation contained on the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

### Global Notes and Overview of Methodology

1.     **Reservation of Rights**. Reasonable best efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to claim ("**Claim**") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected on the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim

or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained on the Schedules and Statements shall constitute a waiver of rights with respect to the Chapter 11 Cases (collectively, the "**Chapter 11 Cases**"), including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

The listing on the Schedules or Statements (including, without limitation, Schedule B, Schedule F or Statement 3(c)) by the Debtors of any obligation between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court. The Debtors reserve all rights with respect to such obligations.

**2.**     **Description of Cases and "as of" Information Date**. On March 12, 2015 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

On March 13, 2015, the Bankruptcy Court entered an order directing procedural consolidation and joint administration of the Chapter 11 Cases [Docket No. 46]. On March 24, 2015, the United States Trustee for the District of Delaware appointed a statutory committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 129].

**Except as otherwise noted, the information provided herein is as of the Petition Date, as reconciled by the Debtors on or about April 15, 2015.**

**3.**     **Net Book Value of Assets**. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of February 28, 2015, in the Debtors' books and records. Furthermore, as applicable, assets that have been fully depreciated or were expensed for accounting purposes do not appear on the Schedules and Statements as they have no net book value. The Debtors reserve their right to amend or adjust the value of each asset or liability set forth herein.

**4.**     **Recharacterization**. Notwithstanding the Debtors' reasonable best efforts to properly characterize, classify, categorize or designate certain Claims, assets, executory contracts, unexpired leases and other items reported on the Schedules and Statements, the Debtors may, nevertheless, have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all of their rights to re-characterize, reclassify, re-categorize, re-designate, add or delete items reported on the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed

herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

5.    **Liabilities**.  The Debtors maintain ongoing efforts to review and reconcile all prepetition liabilities including the receipt of goods, processing of invoices and application of payments.  In addition, the Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the value of liabilities and the allocation of liabilities between the prepetition and postpetition periods may change.  Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.  The Debtors also reserve the right to alter the priority and allocation of liability to the extent additional information becomes available.

**The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any transaction or any document or instrument related to any Claim**.

6.    **Intercompany and Other Transfers**.  Although separate Schedules and Statements have been prepared and filed for each of the Debtors, certain of the information set forth on the Schedules and Statements has been prepared on a consolidated basis.  As a result, the Schedules and Statements do not reflect all intercompany activity.  In addition, pursuant to the terms of the Debtors' prepetition cash management system, each of the individual Debtors' operating and payable accounts (to the extent a Debtor maintains an account) generally are consolidated and transferred into a general concentration account on regular intervals.  The details regarding these transactions are not provided on the Schedules and Statements.

7.    **Real Property and Personal Property–Leased**.  In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property, including vehicles, fixtures, and equipment, from certain third-party lessors.  The Debtors have made reasonable efforts to list all such leases on the Schedules and Statements.  The Debtors have made reasonable efforts to include lease liabilities on Schedule D (secured debt) to the extent the lessor filed a UCC-1.  However, nothing on the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to all such issues.

8.    **Prepetition Customer Programs**.  The Bankruptcy Court entered an order granting the Debtors the authority to honor certain prepetition customer programs, and claims incurred in connection therewith [Docket No. 49].  Such customer programs include, but are not limited to, prepaid postage, warranties and guaranties, refunds, rebates, prepaid warehousing obligations, prepaid software services, and other similar policies.  Debts arising out of customer programs are generally being satisfied and have not been included on the Schedules.  Accordingly, none of these amounts are specifically identified on the Schedules.

9.      **Excluded Assets and Liabilities**.  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, accrued salaries, employee benefit accruals, and deferred gains.  The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage Claims exist.  In addition, certain immaterial assets and liabilities may have been excluded.

10.     **Insiders**.  Solely, for purposes of the Schedules and Statements, the Debtors define "insiders" to include the following:  (a) directors; (b) officers; (c) general partners of the Debtor entities and equity holders holding in excess of 5% of the voting securities the Debtor entities; (d) Debtor/non-Debtor affiliates; and (e) relatives of any of the foregoing (to the extent known by the Debtors).

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to:  (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual is or is not an "insider" under applicable law, including the federal securities laws and the Bankruptcy Code, or with respect to any theories of liability or for any other purpose.

11.     **Intellectual Property Rights**.  The Debtors have attempted to list all of their intellectual property rights.  Exclusion of certain intellectual property shall not be construed as an admission that the Debtors do not have rights in such intellectual property or that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

The Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

12.     **Executory Contracts and Unexpired Leases**.  Although the Debtors made diligent attempts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size and scope of the Debtors' businesses.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

**Moreover, the Debtors have not set forth executory contracts and unexpired leases as assets on the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates.  The Debtors' executory contracts and unexpired leases have been included on Schedule G.  The Debtors' rejection of executory contracts and unexpired leases may result in the assertion of rejection damage claims; the Schedules and Statements do not reflect any claims for rejection damages.  The Debtors reserve the right to make any arguments and objections with respect to the assertion of any such claims.**

**13.    Materialman's/Mechanic's Liens**.  The inventories, property, and equipment listed on the Schedules and Statements are presented without consideration of any materialman's or mechanic's liens.

**14.    Classifications**.  Listing a Claim or contract on (a) Schedule D as "secured," (b) Schedule E as "priority," (c) Schedule F as "unsecured," or (d) on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the Claimant or a waiver of the Debtors' rights to re-characterize or reclassify such Claims or contracts or to setoff of such Claims.

**15.    Claims Description**.  Schedules D, E, and F permit each Debtor to designate a Claim as "disputed," "contingent," and/or "unliquidated."  Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection.  The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any Claim reflected on their respective Schedules and Statements on any grounds, including liability or classification.  Additionally, the Debtors expressly reserve all of their rights to subsequently designate such Claims as "disputed," "contingent," or "unliquidated."  Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

**16.    Causes of Action**.  Despite their reasonable best efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets on the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

**17.    Summary of Significant Reporting Policies**.  The following is a summary of significant reporting policies:

        a.    Undetermined Amounts.  The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

        b.    Totals.  All totals that are included on the Schedules and Statements represent totals of all known amounts as of the

Petition Date (as reconciled by the Debtors on or about April 15, 2015), unless otherwise noted.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

c.  <u>Paid Claims</u>.  Pursuant to various orders entered by the Bankruptcy Court, the Debtors were authorized (but not directed) to pay certain outstanding prepetition Claims, including, without limitation, certain claims of employees for wages, salaries and benefits, certain tax claims, and certain claims of critical and/or foreign vendors.  In addition, the Debtors were authorized to continue honoring obligations in connection with certain customer programs that were in place prior to the Petition Date.  Accordingly, certain outstanding liabilities may have been reduced by postpetition payments made on account of prepetition liabilities.  To the extent that the Debtors have paid or pay any of the Claims listed on the Schedules and Statements pursuant to any order entered by the Bankruptcy Court, the Debtors reserve all of their rights to take any action as is necessary or appropriate to avoid over-payment of or duplicate payments for any such liabilities.

d.  <u>Excluded Assets and Liabilities</u>.  The Debtors have excluded certain accrued liabilities, including accrued salaries and employee benefits and tax accruals from the Schedules and Statements.  Certain other immaterial assets and liabilities may also have been excluded.

e.  <u>Liens</u>.  Property and equipment listed on the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

**18.**    **<u>Estimates and Assumptions</u>**.  To prepare and file the Schedules in accordance with the deadline established in the  Chapter 11 Cases, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.  Actual results could differ from those estimates, perhaps materially.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

**19.**    **<u>Currency</u>**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

**20.**    **<u>Setoffs</u>**.  The Debtors incur certain offsets and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their suppliers, as well as agreements reached with vendors and customers regarding the governing business relationship.  These offsets and other similar rights

are consistent with the ordinary course of business in the Debtors' industry and are, at times, not tracked separately.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included on the Schedules, offsets may, in some instances, not be independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements in certain respects.

21.    **Confidentiality**.    Addresses of individuals, including with respect to the Debtors' employees, officers and directors, are generally not included on the Schedules and Statements for confidentiality reasons.  Other addresses may also be redacted to protect the confidentiality of certain parties.  The Debtors will mail any required notice or other documents to the address listed in their books and records for such individuals.  Additionally, individual names other than insiders may have been reported in summary form on the Schedules and Statements, as applicable.

22.    **Global Notes Control**.  In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

## Specific Disclosures with Respect to the Debtors' Schedules

**Schedule A**.  For those Debtors that own real property, such owned real estate is reported at book value, net of accumulated depreciation unless otherwise noted.  This amount may be materially different from the fair market value of such real estate.  The Debtors may have listed certain assets as real property when such assets are in fact personal property, or the Debtors may have listed certain assets as personal property when such assets are in fact real property.  The Debtors reserve all of their rights to re-categorize and/or re-characterize such asset holdings to the extent that the Debtors determine that such holdings were improperly listed.

**Schedule B**.  All values included on Schedule B reflect the book value of the Debtors' assets as of February 28, 2015, unless otherwise noted.

   **Schedule B2**.  Cash values held in financial accounts are listed on Schedule B2 as of March 11, 2015.

   **Schedule B4**.  Unless indicated otherwise in a Debtor's specific response to Schedule B4, the Debtors have included a comprehensive response to Schedule B4 in Schedules B28 and B29.

   **Schedule B9**.  The Debtors maintain certain insurance policies essential to continued operations.  The terms of these policies are characteristic of insurance policies typically maintained by corporate entities that are similar in size and nature to the Debtors.  The Debtors maintain various policies of insurance, including, but not limited to, property, casualty, motor vehicles, workers' compensation, general liability, employer's practice liabilities and director and officer liability. Each insurance policy listed in Schedule B9 includes reference to the last four digits of the applicable policy number. Additional information regarding the insurance policies listed on Schedule B9 can be found in the *Debtors' Motion for Order (I) Authorizing Continuation of, and Payment of Prepetition Obligations Incurred in the Ordinary Course of Business in Connection With, Various Insurance Policies, and (II) Authorizing Banks to Honor and Process Checks and Electronic Transfer Requests Related Thereto* [Docket No. 8].

**Schedules B13 and B14**.  Ownership interests in subsidiaries and joint ventures have been listed on Schedules B13 and B14 (if applicable) as an undetermined amount on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

**Schedule B16**.  The Debtors have disclosed the net book value with respect to accounts receivable listed on Schedule B16, which represents the amount of the accounts receivable netted by any "doubtful accounts."  For purposes of Schedule B16, "doubtful accounts" are those accounts that the Debtors have identified as unlikely to be paid given the amount of time such accounts have been outstanding.  Accounts receivable reflected on Schedule B16 were reconciled as of March 11, 2015.

**Schedule B18**.  Refunds that the Debtors requested prior to the Petition Date from the appropriate contract counterparty are reflected on Schedule B18.  Any refunds that the Debtors anticipate seeking from applicable counterparties are captured in the data reflected on Schedule B21.

**Schedules B18 and B21**.  The Debtors' failure to list any contingent and/or unliquidated claim held by the Debtors in response to this question shall not constitute a waiver, release, relinquishment, or forfeiture of such claim.

**Schedule B20**.  Data captured on Schedule B20 is reflected at cash surrender value, and not included on Schedule B9, and was reconciled as of March 11, 2015.

**Schedule B21**.  In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-Claims, setoffs, refunds and/or rebates with their customers and suppliers, or potential warranty Claims against their suppliers.  Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, Claims as a plaintiff or counter-Claims as a defendant.  Because such Claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule B21. The information in Schedule B21 was reconciled as of March 31, 2015

**Schedule B22**.  Patents, Trademarks, and other Intellectual Property are listed in Schedules B22 as an undetermined amount on account of the fact that the fair market value of ownership of such property is dependent on numerous variables and factors and may differ significantly from net book value.  Nothing herein or on the Schedules and Statements shall be construed as an admission or acknowledgment by the Debtors that any particular intellectual property is not transferable either pursuant to its terms or pursuant to provisions of the Bankruptcy Code or has no market value, and the Debtors reserve all rights with respect to any such issues.  The Debtors have not assigned value to, or identified the expiration date for, the patents, copyrights and other intellectual property identified on Schedule B22.  As of the submission of these Schedules and Statements, the Debtors have not been able to determine the applicable expiration date for all of the items listed and the diligence in connection therewith remains ongoing.  The Debtors do not ascribe any accounting value to customer relationships.  Without any historical basis for valuation of the customer relationships, these relationships are not included on Schedule B22. The

information in Schedule B22 was reconciled as of February 28, 2015.

**Schedule B23 – Licenses**. The Debtors have included software licenses on Schedule B23, but have omitted certain miscellaneous licenses which are believed to have *de minimis* value. The Debtors have not included operating licenses and permits. The information in Schedule B23 was reconciled as of March 31, 2015

**Schedules B28 and B29**. For purposes of Schedules B28 and B29, the value of certain assets may be included in a fixed asset group or certain assets with a net book value of zero and may not be specifically set forth on Schedule B28 or B29.

**Schedule B30**. Unless otherwise stated in a specific Debtor's Schedule B30, inventories are carried at cost, net of an allowance for obsolescence. The Debtors have an established cycle count inventory program for certain of their facilities, which applies to the Debtors' facilities and distribution centers where indicated.

**Schedule D**. The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each Claim. All Claims listed on Schedule D, however, appear to have arisen or been incurred before the Petition Date.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any transaction or any document or instrument related to such Claim. The descriptions provided on Schedule D are solely intended to be a summary—and not an admission—of liability.

Schedule D for each Debtor reflects indebtedness owed pursuant to the Debtors' prepetition secured credit facilities. Although there are multiple lenders related to such credit facilities, only the administrative agents for such lenders have been listed for purposes of capturing this debt on Schedule D.

To generate the list of creditors holding secured claims by virtue of a UCC filing, the Debtors utilized a UCC lien search that was performed on or about January 15, 2015. Because this lien search was performed approximately two months prior to the Petition Date, it is possible that certain claimants perfected their respective interests within the intervening period and, to the extent this occurred, these claimants may not be listed on Schedule D. By listing a party on Schedule D based on a UCC filing, the Debtors are not conceding that such party actually holds a perfected, non-avoidable security interest in the asset that is the subject of such filing, and reserve all rights in connection therewith.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens. Nothing in the Global

Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the Claimant or a waiver of the Debtors' rights to re-characterize or reclassify such Claim or contract.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition secured credit facilities, only the administrative agents have been listed for purposes of Schedule D. The amounts outstanding under the Debtors' prepetition secured credit facilities reflect approximate amounts as of the Petition Date.

**Schedule E**. The Debtors have authority to pay certain prepetition liabilities, including the authority to pay employee wages and other employee benefits in the ordinary course of business (the "**Employee Wage and Benefits Order**") [Docket No. 263]. As a result of the Employee Wage and Benefits Order, the Debtors believe that any employee claims for prepetition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority claim, have been or will be satisfied, and such satisfied amounts are not listed on Schedule E.

The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority treatment under 11 U.S.C. § 507. The Debtors reserve their right to dispute the priority status of any claim on any basis.

The Debtors have also received authority to pay certain taxes, including, but not limited to, sales, use, income and property taxes pursuant to an order of the Bankruptcy Court (the "**Taxes Order**") [Docket No. 53]. The listing of a taxing authority on a Debtor's Schedule E is not an acknowledgement that such taxing authority holds a valid claim against a particular Debtor or that a particular tax claim is entitled to priority under 11 U.S.C. § 507(a)(8) or otherwise. The Debtors reserve their right to treat any of these claims as postpetition claims. Given the number of local (non-state or federal level) taxing authorities to which the Debtors remit local payroll withholding tax, and the laborious nature of collecting data relating to such entities due to the manner in which such taxes are recorded on the Debtors' books and records, the Debtors have omitted all such local taxing authorities from Schedule E. As noted herein, the Debtors have received authority, pursuant to the Taxes Order, to satisfy, among other things, any local withholding tax obligations, and omission thereof does not represent the Debtors' belief that any such prepetition claims either exist or do not exist. All local taxing jurisdictions are included in the creditor matrix maintained in these cases and will receive notice of the bar date.

**Schedule F**. The Debtors have used reasonable best efforts to report all general unsecured Claims against the Debtors on Schedule F based upon the Debtors' existing books and records as of the Petition Date, as reconciled as of April 15, 2015. The Claims of individual creditors for, among other things, products, goods, or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the applicable Debtor. Such credits may relate to, for

instance, prepaid postage, volume rebate programs or prepaid software servicing fees.   The Debtors reserve all of their rights with respect to any such credits and allowances, including the right to assert objections and/or setoffs with respect to same.   <u>The Debtors have not affirmatively determined, in all instances, whether the claims indicated on Schedule F are subject to setoff, or the degree to which setoff applies, and reserve all rights to assert setoff defenses as applicable.</u>   Schedule F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.   Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date.   The Debtors have made every effort to include as a contingent, unliquidated, or disputed Claim, the Claim of any vendor not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

With respect to all paper vendors, Schedule F reflects amounts gross of applicable rebates; with respect to resell vendors, Schedule F reflects account payables net of rebates.

The Claims listed on Schedule F arose or were incurred on various dates.   In certain instances, the date on which a Claim arose is an open issue of fact.   Although reasonable efforts have been made to identify the date of incurrence of each Claim, determining the date upon which each Claim on Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each Claim listed on Schedule F.

The Bankruptcy Court has entered certain orders authorizing the Debtors to pay, in their discretion, certain outstanding pre-petition Claims on a postpetition basis.   Each Debtor's Schedule F may not reflect the Debtor's payment of certain Claims pursuant to an order of the Bankruptcy Court, and, to the extent an unsecured Claim has been paid or may be paid it is possible that the Claim amount on Schedule F does not capture or reflect such payment; thus the amount included may be higher than that currently reflected on the Debtors' books and records.   Certain Debtors may pay additional Claims listed on Schedule F during the Chapter 11 Cases pursuant to an order of the Bankruptcy Court.   The Debtors reserve all of their rights to take any action, as is necessary or appropriate, to avoid over-payment of or duplicate payment for any such liabilities.

Schedule F contains information regarding pending litigation involving the Debtors, to the best of the Debtors' knowledge and belief. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed on the Schedules and Statements.   Some of the litigation Claims listed on Schedule F may be subject to subordination pursuant to section 510 of the Bankruptcy Code.

Schedule F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial, or other adjudicative proceeding.   Any information contained in Schedule F with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein.

Addresses for all prior and current employees that may hold claims against the Debtors have been omitted to protect the confidentiality of such individuals.

The Debtors expressly incorporate by reference into Schedule F all amounts owed to parties to pending litigation listed in Statement 4(a) as contingent, unliquidated, and disputed claims, to the extent not already listed on Schedule F.

Schedule F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. Additionally, Schedule F does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

No creditors are listed on Schedule F for the Debtors' foreign operating entities because all valid prepetition claims were or are to be paid pursuant to the order entered upon the commencement of these cases authorizing (but not directing) the Debtors to satisfy all prepetition obligations to foreign vendors.

**Schedule G**. The Debtors' businesses are complex. Although the Debtors' existing books, records and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors and diligent efforts have been made to ensure the accuracy of each Debtor's Schedule G, inadvertent errors, omissions or over-inclusions may have occurred. Certain information, such as the contact information of the counter party, may not be included where such information could not be obtained using the Debtors' reasonable efforts. In addition, certain customers' contract information has been omitted to protect the confidentiality of the Debtors' customer list, and the Debtors have listed their internal account numbers for such parties as appropriate. Counterparties to agreements listed with a notation beginning "HC GPO" are Healthcare Group Purchasing Organizations, the participants of which buy goods and services from Standard Register on terms and conditions negotiated by the organization on behalf of the group's participants.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth on Schedule G and to amend or supplement Schedule G as necessary. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G.

Certain confidentiality, purchase order, indemnification and non-compete agreements may not be listed on Schedule G. The Debtors reserve all of their rights with respect to such agreements.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement or multiple, severable or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

The Debtors reserve all of their rights, Claims and causes of action with respect to the contracts on Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's Claim.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements, indemnity agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Further, the Debtors reserve all of their rights to alter or amend these Schedules to the extent that additional information regarding the Debtor obligor to such executory contracts becomes available. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on Schedule G.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not valid and binding or is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. Schedule G may be amended at any time to add any omitted contract, agreement or lease.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract or that such contract is an executory contract or unexpired lease. The Debtors reserve all of their rights to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

**Schedule H**. For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under the prepetition debt facilities are listed as Co-Debtors on Schedule H. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

Although there are multiple lenders under the Debtors' prepetition debt facilities, only the administrative agents have been listed for purposes of Schedule H.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-Claims and counter-Claims against other parties. Because all such Claims are contingent, disputed, or unliquidated, such Claims have not been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule F and Statement 4a, as applicable.

### Specific Disclosures with Respect to the Debtors' Statements

**Statement 1**.    In the normal course of business, the Debtors have reported income on a consolidated basis, and as such, amounts in Statement 1 are consolidated and uniform for each Debtor.

**Statement 2**.    In the normal course of business, the Debtors have reported income on a consolidated basis, and as such, amounts in Statement 2 are consolidated and uniform for each Debtor.

**Statement 3b**.    Statement 3b includes any disbursement or other transfer made by the Debtors except for those made to insiders, statutory employees (in connection with regular earnings), and bankruptcy professionals. Although the Debtors have omitted regular earnings payments for current and former employees, the Debtors have included detail regarding amounts paid to (i) former employees on account of severance or SERP obligations, and (ii) current employees from the Debtors' non-qualified deferred compensation plan.

All payments made to Bank of America, as reflected on Statement 3b, relate to valid, and work-related corporate credit card expenditures incurred by the Debtors' employees, and the Debtors' satisfaction thereof. In addition, certain payments made to Bank of America in connection with the Debtors' prepetition ABL credit facility are also reflected on Statement 3b.

Due to the voluminous nature of Statement 3b, addresses for each taxing authority listed therein are not provided in all instances. Address information for each taxing authority referenced in Statement 3b is included on Schedule E for Standard Register.

The amounts listed in Statement 3b reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3b. All disbursements listed on Statement 3b are made through the Debtors' cash management system.

**Statement 3c**.    Statement 3c accounts for a respective Debtor's intercompany transactions, as well as other transfers to insiders, as applicable. As described in the *Debtors' Motion for Order Authorizing (A) Continued Use of Cash Management System; (B) Maintenance of Existing Bank Accounts; (C) Continued Use of Existing Business Forms; (D) Continued Performance of Intercompany Transactions in the Ordinary Course of Business and Grant of Administrative Expense Status for Postpetition Intercompany Claims; and (E) Interim Waiver of Section 345(b) Deposit and Investment Requirements* [Docket No. 5], in the ordinary course of business certain of the Debtor entities and business divisions maintain business relationships with each other, resulting in intercompany receivables and payables (the "**Intercompany Claims**"). Any payments to another Debtor on account of Intercompany Claims are reflective of the difference between the opening balance and ending balance in the year before the commencement of the chapter 11 cases

and, where applicable, such difference is listed on a Debtor's Statement 3c as a negative number. With respect to Intercompany Claims between Debtors, Statement 3c reflects the book value adjustment of such transfers rather than an actual transfer of funds from one Debtor entity to another.

Expense reimbursements paid directly to a third party have been omitted for purposes of responding to this question.

Credits are reflected on Statement 3c and generally relate to credit card reimbursements for personal expenses incurred on corporate credit cards.

All cash earned by Debtor iMedConsent LLC is transferred by Standard Register, which also pays all of iMedConsent LLC's disbursements, including payroll. Payroll paid by Standard Register is not recorded on the Debtors' books and records as a receivable to Standard Register, and, in the ordinary course of business, Standard Register does not maintain a comprehensive income statement or intercompany accounting notation on its records for such payments. Accordingly, the net result is a continually-growing intercompany receivable balance on iMedConsent LLC's balance sheet and a corresponding payable on Standard Register's balance sheet. As such, Statement 3c does not reflect a true intercompany transaction between these two entities.

**Statement 4a**. Information provided in Statement 4a includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial or other adjudicative forum. Additionally, any information contained in Statement 4a shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

**Statement 7**. In addition to the gifts noted in Statement 7, the Debtors may make de minimis gifts from time to time.

**Statement 9**. Although all of the Debtors retained or paid the entities and individuals who provided consultation concerning debt consolidation, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date, the great majority of the payments, or property transferred by or on behalf of a Debtor for such services were made by Standard Register and are therefore listed on Standard Register's response to Statement 9. However, certain filing fees incurred in connection with the commencement of these cases were paid by the Debtors' Mexican entities and, as such, are listed in response to the applicable Statement 9 questions.

**Statement 13**. The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business, often times pursuant to certain customer programs. Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, prepaid postage, refunds, and other disputes or agreements between the Debtors and their customers and/or suppliers. These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not

independently accounted for when scheduling certain amounts, and as such, are excluded from the Schedules and Statements as applicable.  The Debtors reserve all rights with respect to setoffs and make no admission or waiver thereby.

**Statement 14**.  The responses to Statement 14 do not include equipment leased by the Debtors that is located on the Debtors' premises.  Such leases are included on Schedule G for the appropriate Debtor.

In certain instances, Standard Register's property is held by certain of its customers. With respect to those entries, the Debtors have listed the customers by internal account numbers to protect the confidentiality of the Debtors' customer list.

The Debtors routinely withhold or retain certain funds from employees for payment to certain governmental authorities.  These funds are held in trust for turnover to the applicable government authorities.  Since the Debtors do not retain control of these funds, nor are these funds considered property of the estates, such amounts have not been itemized in response to Statement 14.

**Statement 15**.  The Debtors have listed all changes of address to the corporate offices over the past three years.  Certain addresses listed were used by the Debtors' predecessor, Workflow One LLC, and have been included in responses to this question.

**Statement 17**.  The Debtors have listed environmental information in responses to this question to the best of their ability, based on the information reasonably available to the Debtors at the time the Schedules and Statements were prepared.  To the extent further investigation reveals additional or revised environmental information, the Debtors reserve their rights to amend the Schedules and Statements as necessary and appropriate.

**Statement 19d**.  The Debtors have provided financial statements in the ordinary course of their businesses to numerous financial institutions, creditors, and other parties within two years immediately before the Petition Date, including but not limited to the Debtors' principal secured lenders.  Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of Statement                                                                                                     19d.

**Statement 20a**.  Inventories conducted on Standard Register's property that is held by a customer on a consignment basis have been omitted for purposes Statement 20a.

**Statement 23**.  Unless otherwise indicated in a Debtor's specific response to Statement 23, the Debtors have included a comprehensive response to Statement 23 in Statement 3c.

**\*\*\*\*The Debtors, their officers, employees, agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. Except as expressly required by the Bankruptcy Code, the Debtors and their officers, employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or re-categorized.   The Debtors, on behalf of themselves, their officers, employees, agents and advisors disclaim any liability to any third party arising out of or related to the information contained on the Schedules and Statements and reserve all rights with respect thereto.\*\*\*\*\***

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## District of Delaware

In re  **The Standard Register Company**                    Case No.  **15-10541**

Debtor(s)                                        Chapter  **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$146,352,705.00** | **Operations - 12.29.14 to 03.01.15 (Through Fiscal-end February 2015)** |
| **$903,259,362.00** | **Operations - 12.30.13 to 12.28.14 (Fiscal Year 2014)** |
| **$719,782,823.00** | **Operations - 12.31.12 to 12.29.13 (Fiscal Year 2013)** |

B7 (Official Form 7) (04/13)
2

---

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$15,395.00** | **Interest Income, Gain on Joint Venture, & Miscellaneous Income - 12.29.14 to 03.01.15 (Through Fiscal-end February 2015)** |
| **$93,104.00** | **Interest Income, Gain on Joint Venture, & Miscellaneous Income - 12.30.13 to 12.28.14 (Fiscal Year 2014)** |
| **$65,488.00** | **Interest Income, Gain on Joint Venture, & Miscellaneous Income - 12.31.12 to 12.29.13 (Fiscal Year 2013)** |

---

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.  *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See SOFA 3b Attachment** | | **$232,557,946.43** | **$0.00** |

None
☐

c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See SOFA 3c Attachments** | | **$5,075,307.69** | **$0.00** |

---

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B7 (Official Form 7) (04/13)
3

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **See SOFA 4a Attachment** | | | |

None
■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None
■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None
☐    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **See SOFA 7 Attachment** | | | **$159,717.50** |

B7 (Official Form 7) (04/13)
4

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See SOFA 9 Attachment** | | **$7,462,605.64** |

**10. Other transfers**

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **See Schedule 10a Attachment** | | |

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Fifth Third Bank** **1 S Main Street** **Dayton, OH 45402** | **Checking Account (No: 0720).** | **$15,284.68 - 4/2/2014** |

B7 (Official Form 7) (04/13)
5

### 12. Safe deposit boxes

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

### 13. Setoffs

None ☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |
| **See Global Notes** | | |

### 14. Property held for another person

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| **See SOFA 14 Attachment** | **$55,166,991** | |

### 15. Prior address of debtor

None ☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |
| **See SOFA 15 Attachment** | | |

### 16. Spouses and Former Spouses

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

B7 (Official Form 7) (04/13)
6

None
☐    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **See SOFA 17a Attachment** | | | |

None
☐    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **Former Standard Register Property 125 North Fruitridge Avenue Terre Haute, IN 47804** | **Indiana Department of Envrionental Mgt Voluntary Remediation Program 100 North Senate Avenue Indianapolis, IN  46204-0000** | **August 22, 2007** | **Voluntary Remediation Program, IC § 13-25-5-8** |

None
☐    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| **United States District Court for the Southern District of Ohio, Western Division at Dayton 200 W. Second Street Dayton, OH 45402** | **3:98-cv-3601 (formerly 3:98-cv-36); 3:13-cv-25** | **Closed** |
| **United States District Court for the Southern District of Ohio, Western Division at Dayton 200 W. Second Street Dayton, OH 45402** | **3:13-cv-115** | **Open** |
| **United States District Court Eastern District of Washington 920 West Riverside Ave Spokane, WA 99201-1493** | **N/A** | **Open** |

---

**18 . Nature, location and name of business**

None
☐    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

B7 (Official Form 7) (04/13)
7

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| **See SOFA 18a Attachment** | | | | |

None
■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|
| **Robert M. Ginnan**<br>**Executive Vice President, CFO, and**<br>**Chief Accounting Officer**<br>**600 Albany Street**<br>**Dayton, OH 45417** | **March 2013 to March 6, 2015** |
| **David M. Williams**<br>**V.P. Finance, Corporate Controller**<br>**600 Albany Street**<br>**Dayton, OH 45417** | **March 2013 to Present** |

None
☐   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|
| **McGladrey LLP** | **(f.k.a. Battelle, Rippe, Kingston LLP and Battelle & Battelle LLP)**<br>**2000 West Dorothy Lane**<br>**Dayton, OH 45439** | **Various** |

None
☐   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **See SOFA 19c Attachment** | |

None
☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

B7 (Official Form 7) (04/13)
8

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **See Global Notes** | |

---

**20. Inventories**

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **See SOFA 20a Attachment** | | **$57,868,319.88** |
| **See SOFA 20b Attachment** | | |

None ☐    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **See SOFA 20a Attachment** | **See SOFA 20b Attachment** |
| **See SOFA 20b Attachment** | **See SOFA 20b Attachment** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **See SOFA 21b Attachment** | | |

---

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **See SOFA 22b Attachment** | | |

B7 (Official Form 7) (04/13)
9

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None ☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **The Standard Register Company** | **31-0455440** |

**25. Pension Funds.**

None ☐

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **The Stanreco Retirement Plan** | **31-0455440** |
| **The Standard Register Employee Savings Plan** | **31-0455440** |

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **May 11, 2015**                         Signature  **/s/ Benjamin Cutting**
                                                           **Benjamin Cutting**
                                                           **Chief Financial Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| 100-200 CCC INC | 1060 N KINGS HIGHWAY SUITE 250 | C/O NEEDLEMAN MGMT CO INC | | | CHERRY HILLS | NJ | 08034 | | 12/26/14 | $5,661.00 |
| 100-200 CCC INC | 1060 N KINGS HIGHWAY SUITE 250 | C/O NEEDLEMAN MGMT CO INC | | | CHERRY HILLS | NJ | 08034 | | 1/27/15 | $5,661.00 |
| 100-200 CCC INC | 1060 N KINGS HIGHWAY SUITE 250 | C/O NEEDLEMAN MGMT CO INC | | | CHERRY HILLS | NJ | 08034 | | 2/26/15 | $5,661.00 |
| **100-200 CCC INC Total** | | | | | | | | | | **$16,983.00** |
| 1040 AVE OF THE AMERICAS LLC | PO BOX 746 | | | | NEWARK | NJ | 07101-0680 | | 12/12/14 | $7,367.15 |
| 1040 AVE OF THE AMERICAS LLC | PO BOX 746 | | | | SHORT HILLS | NJ | 07078 | | 12/15/14 | $611.42 |
| 1040 AVE OF THE AMERICAS LLC | PO BOX 746 | | | | SHORT HILLS | NJ | 07078 | | 12/18/14 | $170.00 |
| 1040 AVE OF THE AMERICAS LLC | PO BOX 746 | | | | SHORT HILLS | NJ | 07078 | | 12/26/14 | $18,382.48 |
| 1040 AVE OF THE AMERICAS LLC | PO BOX 746 | | | | SHORT HILLS | NJ | 07078 | | 1/26/15 | $7,367.15 |
| 1040 AVE OF THE AMERICAS LLC | PO BOX 746 | | | | SHORT HILLS | NJ | 07078 | | 1/27/15 | $18,382.48 |
| 1040 AVE OF THE AMERICAS LLC | PO BOX 746 | | | | SHORT HILLS | NJ | 07078 | | 2/10/15 | $582.82 |
| 1040 AVE OF THE AMERICAS LLC | PO BOX 746 | | | | SHORT HILLS | NJ | 07078 | | 2/26/15 | $18,382.48 |
| **1040 AVE OF THE AMERICAS LLC Total** | | | | | | | | | | **$71,245.98** |
| 1099 EXPRESS.COM INC | 209 LOUISIANA AVENUE | | | | CORPUS CHRISTI | TX | 78404 | | 2/9/15 | $74.00 |
| **1099 EXPRESS.COM INC Total** | | | | | | | | | | **$74.00** |
| 1ST CHOICE MONEY CENTER | 7210 S 900 E | | | | MIDVALE | UT | 84047 | | 12/26/14 | $226.77 |
| **1ST CHOICE MONEY CENTER Total** | | | | | | | | | | **$226.77** |
| 21 PARKER DRIVE LLC | 21 PARKER DRIVE | | | | AVON | MA | 02322 | | 12/26/14 | $54,861.27 |
| 21 PARKER DRIVE LLC | 21 PARKER DRIVE | | | | AVON | MA | 02322 | | 1/21/15 | $7,322.31 |
| 21 PARKER DRIVE LLC | 21 PARKER DRIVE | | | | AVON | MA | 02322 | | 1/27/15 | $54,861.27 |
| 21 PARKER DRIVE LLC | 21 PARKER DRIVE | | | | AVON | MA | 02322 | | 2/10/15 | $2,067.50 |
| 21 PARKER DRIVE LLC | 21 PARKER DRIVE | | | | AVON | MA | 02322 | | 2/26/15 | $55,022.88 |
| **21 PARKER DRIVE LLC Total** | | | | | | | | | | **$174,135.23** |
| 3 SIGMA LLC | P O BOX 42627 | | | | MIDDLETOWN | OH | 45042-0627 | | 1/13/15 | $2,634.54 |
| **3 SIGMA LLC Total** | | | | | | | | | | **$2,634.54** |
| 30 P PARK LLC | PO BOX 720593 | | | | ATLANTA | GA | 30358 | | 12/26/14 | $8,198.18 |
| 30 P PARK LLC | PO BOX 720593 | | | | ATLANTA | GA | 30358 | | 1/27/15 | $8,198.18 |
| 30 P PARK LLC | PO BOX 720593 | | | | ATLANTA | GA | 30358 | | 2/26/15 | $8,198.18 |
| **30 P PARK LLC Total** | | | | | | | | | | **$24,594.54** |
| 3B VENTURES II LLC | 2885 E LA CRESTA AVENUE | | | | ANAHEIM | CA | 92806 | | 12/22/14 | $4,859.20 |
| **3B VENTURES II LLC Total** | | | | | | | | | | **$4,859.20** |
| 3DELTA SYSTEMS INC | 14151 NEWBROOK DR STE 200 | | | | CHANTILLY | VA | 20151 | | 1/2/15 | $662.00 |
| 3DELTA SYSTEMS INC | 14151 NEWBROOK DRIVE | STE. 200 | | | CHANTILLY | VA | 20151 | | 2/10/15 | $662.00 |
| **3DELTA SYSTEMS INC Total** | | | | | | | | | | **$1,324.00** |
| 3M | P O BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | | 12/12/14 | $306.00 |
| 3M | P O BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | | 12/15/14 | $2,814.85 |
| 3M | P O BOX 844127 | | | | DALLAS | TX | 75284-4127 | | 12/15/14 | $34,894.00 |
| 3M | P O BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | | 12/22/14 | $26,895.73 |
| 3M | PO BOX 371227 | | | | PITTSBURG | PA | 15250-7227 | | 12/23/14 | $32,401.68 |
| 3M | P O BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | | 12/26/14 | $14,621.40 |
| 3M | P O BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | | 12/29/14 | $2,851.20 |
| 3M | PO BOX 371227 | | | | PITTSBURG | PA | 15250-7227 | | 12/29/14 | $4,416.72 |
| 3M | PO BOX 371227 | | | | PITTSBURG | PA | 15250-7227 | | 12/30/14 | $21,704.85 |
| 3M | P O BOX 844127 | | | | DALLAS | TX | 75284-4127 | | 1/2/15 | $3,372.01 |
| 3M | P O BOX 844127 | | | | DALLAS | TX | 75284-4127 | | 1/2/15 | $46,251.56 |
| 3M | P O BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | | 1/5/15 | $5,776.11 |
| 3M | P O BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | | 1/8/15 | $20,015.25 |
| 3M | P O BOX 844127 | | | | DALLAS | TX | 75284-4127 | | 1/9/15 | $30,960.00 |
| 3M | P O BOX 844127 | | | | DALLAS | TX | 75284-4127 | | 1/12/15 | $24,032.29 |
| 3M | P O BOX 844127 | | | | DALLAS | TX | 75284-4127 | | 1/13/15 | $630.88 |
| 3M | PO BOX 371227 | | | | PITTSBURG | PA | 15250-7227 | | 1/14/15 | $10,465.20 |
| 3M | P O BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | | 1/16/15 | $5,281.20 |
| 3M | P O BOX 844127 | | | | DALLAS | TX | 75284-4127 | | 1/16/15 | $6,391.16 |
| 3M | P O BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | | 1/21/15 | $3,831.30 |
| 3M | P O BOX 844127 | | | | DALLAS | TX | 75284-4127 | | 1/21/15 | $39,164.41 |
| 3M | P O BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | | 1/23/15 | $169.52 |
| 3M | P O BOX 844127 | | | | DALLAS | TX | 75284-4127 | | 1/29/15 | $1,249.67 |
| 3M | PO BOX 371227 | | | | PITTSBURG | PA | 15250-7227 | | 02/02/15 | $40,698.00 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| 3M | P O BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | | 2/2/15 | $90,198.90 |
| 3M | P O BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | | 2/3/15 | $1,613.05 |
| 3M | PO BOX 844127 | | | | DALLAS | TX | 75284-4127 | | 2/3/15 | $6,383.48 |
| 3M | PO BOX 371227 | | | | PITTSBURG | PA | 15250-7227 | | 2/4/15 | $10,465.20 |
| 3M | P O BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | | 2/5/15 | $11,963.12 |
| 3M | P O BOX 844127 | | | | DALLAS | TX | 75284-4127 | | 2/5/15 | $24,642.84 |
| 3M | P O BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | | 2/9/15 | $3,201.12 |
| 3M | P O BOX 844127 | | | | DALLAS | TX | 75284-4127 | | 2/9/15 | $9,553.77 |
| 3M | P O BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | | 2/11/15 | $2,612.09 |
| 3M | P O BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | | 2/12/15 | $256.17 |
| 3M | PO BOX 371227 | | | | PITTSBURG | PA | 15250-7227 | | 2/12/15 | $2,972.34 |
| 3M | PO BOX 844127 | | | | DALLAS | TX | 75284-4127 | | 2/13/15 | $137,865.28 |
| 3M | P O BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | | 2/16/15 | $702.24 |
| 3M | P O BOX 844127 | | | | DALLAS | TX | 75284-4127 | | 2/16/15 | $9,617.71 |
| 3M | PO BOX 844127 | | | | DALLAS | TX | 75284-4127 | | 2/16/15 | $54,879.30 |
| 3M | PO BOX 844127 | | | | DALLAS | TX | 75284-4127 | | 2/17/15 | $16,759.84 |
| 3M | PO BOX 371227 | | | | PITTSBURG | PA | 15250-7227 | | 2/19/15 | $10,465.20 |
| 3M | PO BOX 844127 | | | | DALLAS | TX | 75284-4127 | | 2/19/15 | $83,124.78 |
| 3M | PO BOX 844127 | | | | DALLAS | TX | 75284-4127 | | 2/20/15 | $5,173.24 |
| 3M | P O BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | | 2/23/15 | $9,979.20 |
| 3M | PO BOX 844127 | | | | DALLAS | TX | 75284-4127 | | 2/23/15 | $14,708.67 |
| 3M | PO BOX 844127 | | | | DALLAS | TX | 75284-4127 | | 2/24/15 | $3,932.60 |
| 3M | P O BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | | 2/25/15 | $3,580.45 |
| 3M | PO BOX 844127 | | | | DALLAS | TX | 75284-4127 | | 2/25/15 | $17,876.70 |
| 3M | PO BOX 844127 | | | | DALLAS | TX | 75284-4127 | | 2/27/15 | $56,130.00 |
| 3M | P O BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | | 3/2/15 | $9,722.88 |
| 3M | PO BOX 844127 | | | | DALLAS | TX | 75284-4127 | | 3/3/15 | $58,668.64 |
| 3M | PO BOX 844127 | | | | DALLAS | TX | 75284-4127 | | 3/4/15 | $30,618.18 |
| 3M | P O BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | | 3/5/15 | $358.33 |
| 3M | PO BOX 844127 | | | | DALLAS | TX | 75284-4127 | | 3/5/15 | $2,258.99 |
| 3M | PO BOX 844127 | | | | DALLAS | TX | 75284-4127 | | 3/9/15 | $6,771.60 |
| 3M | PO BOX 844127 | | | | DALLAS | TX | 75284-4127 | | 3/11/15 | $21,627.00 |
| **3M Total** | | | | | | | | | | **$1,097,878.10** |
| 3M PROMOTIONAL MARKETS DEPT | PO BOX 844608 | | | | DALLAS | TX | 75284 | | 12/12/14 | $401.09 |
| 3M PROMOTIONAL MARKETS DEPT | PO BOX 844608 | | | | DALLAS | TX | 75284 | | 12/16/14 | $381.98 |
| 3M PROMOTIONAL MARKETS DEPT | PO BOX 844608 | | | | DALLAS | TX | 75284 | | 12/22/14 | $2,177.43 |
| 3M PROMOTIONAL MARKETS DEPT | PO BOX 844608 | | | | DALLAS | TX | 75284 | | 12/26/14 | $3,574.58 |
| 3M PROMOTIONAL MARKETS DEPT | PO BOX 844608 | | | | DALLAS | TX | 75284 | | 12/29/14 | $898.86 |
| 3M PROMOTIONAL MARKETS DEPT | PO BOX 844608 | | | | DALLAS | TX | 75284 | | 12/30/14 | $667.62 |
| 3M PROMOTIONAL MARKETS DEPT | PO BOX 844608 | | | | DALLAS | TX | 75284 | | 1/30/15 | $970.11 |
| 3M PROMOTIONAL MARKETS DEPT | PO BOX 844608 | | | | DALLAS | TX | 75284 | | 2/2/15 | $722.60 |
| 3M PROMOTIONAL MARKETS DEPT | PO BOX 844608 | | | | DALLAS | TX | 75284 | | 2/4/15 | $3,587.79 |
| 3M PROMOTIONAL MARKETS DEPT | PO BOX 844608 | | | | DALLAS | TX | 75284 | | 2/18/15 | $16,338.74 |
| 3M PROMOTIONAL MARKETS DEPT | PO BOX 844608 | | | | DALLAS | TX | 75284 | | 3/3/15 | $4,318.42 |
| **3M PROMOTIONAL MARKETS DEPT Total** | | | | | | | | | | **$34,039.22** |
| 4OVER | 5900 SAN FERNANDO ROAD | | | | GLENDALE | CA | 91202 | | 12/12/14 | $1,624.60 |
| 4OVER | 5900 SAN FERNANDO ROAD | | | | GLENDALE | CA | 91202 | | 12/30/14 | $2,203.09 |
| 4OVER | 5900 SAN FERNANDO ROAD | | | | GLENDALE | CA | 91202 | | 1/13/15 | $1,087.23 |
| 4OVER | 5900 SAN FERNANDO ROAD | | | | GLENDALE | CA | 91202 | | 1/14/15 | $1,440.67 |
| 4OVER | 5900 SAN FERNANDO ROAD | | | | GLENDALE | CA | 91202 | | 1/27/15 | $1,118.04 |
| 4OVER | 5900 SAN FERNANDO ROAD | | | | GLENDALE | CA | 91202 | | 1/29/15 | $2,027.63 |
| 4OVER | 5900 SAN FERNANDO ROAD | | | | GLENDALE | CA | 91202 | | 2/2/15 | $109.83 |
| 4OVER | 5900 SAN FERNANDO ROAD | | | | GLENDALE | CA | 91202 | | 2/10/15 | $529.49 |
| 4OVER | 5900 SAN FERNANDO ROAD | | | | GLENDALE | CA | 91202 | | 3/4/15 | $5,969.97 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| 4OVER Total | | | | | | | | | | $16,110.55 |
| 55 BROADWAY ASSOCIATES LLC | HARBOR GROUP MGMT CO | 55 BROADWAY | STE. 205 | | NEW YORK | NY | 10006 | | 12/22/14 | $10,594.06 |
| 55 BROADWAY ASSOCIATES LLC | HARBOR GROUP MGMT CO | 55 BROADWAY | STE. 205 | | NEW YORK | NY | 10006 | | 12/26/14 | $16,401.65 |
| 55 BROADWAY ASSOCIATES LLC | HARBOR GROUP MGMT CO | 55 BROADWAY | STE. 205 | | NEW YORK | NY | 10006 | | 1/27/15 | $16,401.65 |
| 55 BROADWAY ASSOCIATES LLC | HARBOR GROUP MGMT CO | 55 BROADWAY | STE. 205 | | NEW YORK | NY | 10006 | | 2/26/15 | $16,401.65 |
| 55 BROADWAY ASSOCIATES LLC Total | | | | | | | | | | $59,799.01 |
| 588 ASSOCIATES LLC | G&E REAL ESTATE MANAGEMENT SERVICES | NEWMARK GRUBB KNIGHT FRANK | 880 E SWEDESFORD RD SUITE 100 | | WAYNE | PA | 19087 | | 12/26/14 | $7,657.00 |
| 588 ASSOCIATES LLC | G&E REAL ESTATE MANAGEMENT SERVICES | NEWMARK GRUBB KNIGHT FRANK | 880 E SWEDESFORD RD SUITE 100 | | WAYNE | PA | 19087 | | 1/27/15 | $7,657.00 |
| 588 ASSOCIATES LLC | G&E REAL ESTATE MGMT SERV. | 880 E SWEDESFORD RD SUITE 100 | NEWMARK GRUBB KNIGHT FRANK | | WAYNE | PA | 19087 | | 2/26/15 | $7,657.00 |
| 588 ASSOCIATES LLC Total | | | | | | | | | | $22,971.00 |
| 5B'S INC | PO BOX 520 | | | | ZANESVILLE | OH | 43702 | | 2/2/15 | $1,096.00 |
| 5B'S INC | PO BOX 520 | | | | ZANESVILLE | OH | 43702 | | 2/3/15 | $70.00 |
| 5B'S INC | PO BOX 520 | | | | ZANESVILLE | OH | 43702 | | 2/4/15 | $71.94 |
| 5B'S INC Total | | | | | | | | | | $1,237.94 |
| 717 INK | 13000 ATHENS AVENUE | STE. 110 | | | LAKEWOOD | OH | 44107 | | 12/23/14 | $1,191.71 |
| 717 INK | 13000 ATHENS AVENUE | STE. 110 | | | LAKEWOOD | OH | 44107 | | 12/26/14 | $583.31 |
| 717 INK | 13000 ATHENS AVENUE | STE. 110 | | | LAKEWOOD | OH | 44107 | | 12/29/14 | $49.50 |
| 717 INK | 13000 ATHENS AVENUE | STE. 110 | | | LAKEWOOD | OH | 44107 | | 12/30/14 | $704.35 |
| 717 INK | 13000 ATHENS AVENUE | STE. 110 | | | LAKEWOOD | OH | 44107 | | 1/2/15 | $577.54 |
| 717 INK | 13000 ATHENS AVENUE | STE. 110 | | | LAKEWOOD | OH | 44107 | | 1/5/15 | $4,205.79 |
| 717 INK | 13000 ATHENS AVENUE | STE. 110 | | | LAKEWOOD | OH | 44107 | | 1/6/15 | $68.40 |
| 717 INK | 13000 ATHENS AVENUE | STE. 110 | | | LAKEWOOD | OH | 44107 | | 1/8/15 | $525.00 |
| 717 INK | 13000 ATHENS AVENUE | STE. 110 | | | LAKEWOOD | OH | 44107 | | 1/14/15 | $498.90 |
| 717 INK | 13000 ATHENS AVENUE | STE. 110 | | | LAKEWOOD | OH | 44107 | | 1/21/15 | $85.67 |
| 717 INK | 13000 ATHENS AVENUE | STE. 110 | | | LAKEWOOD | OH | 44107 | | 1/22/15 | $3,070.10 |
| 717 INK | 13000 ATHENS AVENUE | STE. 110 | | | LAKEWOOD | OH | 44107 | | 1/23/15 | $451.22 |
| 717 INK | 13000 ATHENS AVENUE | STE. 110 | | | LAKEWOOD | OH | 44107 | | 1/29/15 | $203.20 |
| 717 INK | 13000 ATHENS AVENUE | STE. 110 | | | LAKEWOOD | OH | 44107 | | 1/30/15 | $3,028.48 |
| 717 INK | 13000 ATHENS AVENUE | STE. 110 | | | LAKEWOOD | OH | 44107 | | 2/3/15 | $183.84 |
| 717 INK | 13000 ATHENS AVENUE | STE. 110 | | | LAKEWOOD | OH | 44107 | | 2/4/15 | $4,914.70 |
| 717 INK | 13000 ATHENS AVENUE | STE. 110 | | | LAKEWOOD | OH | 44107 | | 2/5/15 | $1,721.56 |
| 717 INK | 13000 ATHENS AVENUE | STE. 110 | | | LAKEWOOD | OH | 44107 | | 2/10/15 | $165.00 |
| 717 INK | 13000 ATHENS AVENUE | STE. 110 | | | LAKEWOOD | OH | 44107 | | 3/2/15 | $12,574.00 |
| 717 INK | 13000 ATHENS AVENUE | STE. 110 | | | LAKEWOOD | OH | 44107 | | 3/5/15 | $9,305.09 |
| 717 INK Total | | | | | | | | | | $44,107.36 |
| A & B PROPERTIES INC | PO BOX 1300 | KOMOHANA INDUSTIRAL PARK | | | HONOLULU | HI | 96807-1300 | | 12/26/14 | $15,711.73 |
| A & B PROPERTIES INC | PO BOX 1300 | KOMOHANA INDUSTIRAL PARK | | | HONOLULU | HI | 96807-1300 | | 1/12/15 | $53.40 |
| A & B PROPERTIES INC | PO BOX 1300 | KOMOHANA INDUSTIRAL PARK | | | HONOLULU | HI | 96807-1300 | | 1/27/15 | $15,765.13 |
| A & B PROPERTIES INC | PO BOX 1300 | KOMOHANA INDUSTIRAL PARK | | | HONOLULU | HI | 96807-1300 | | 2/26/15 | $15,765.13 |
| A & B PROPERTIES INC Total | | | | | | | | | | $47,295.39 |
| A AND E THE GRAPHICS COMPLEX | PO BOX 27286 | | | | HOUSTON | TX | 77227 | | 12/16/14 | $2,057.48 |
| A AND E THE GRAPHICS COMPLEX | PO BOX 27286 | | | | HOUSTON | TX | 77227 | | 12/22/14 | $201.60 |
| A AND E THE GRAPHICS COMPLEX | PO BOX 27286 | | | | HOUSTON | TX | 77227 | | 3/2/15 | $158.90 |
| A AND E THE GRAPHICS COMPLEX Total | | | | | | | | | | $2,417.98 |
| A LA CARTE | 5610 WEST BLOOMINGDALE AVENUE | | | | CHICAGO | IL | 60639 | | 1/5/15 | $1,585.50 |
| A LA CARTE Total | | | | | | | | | | $1,585.50 |
| A QUICK CUT STAMPING & EMBOSSING INC | 803 N. FORKLANDING ROAD | | | | MAPLE SHADE | NJ | 08052 | | 12/29/14 | $460.35 |
| A QUICK CUT STAMPING & EMBOSSING INC | 803 N. FORKLANDING ROAD | | | | MAPLE SHADE | NJ | 08052 | | 1/5/15 | $1,668.15 |

In re The Standard Register Company
Case No. 15-10541

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| A QUICK CUT STAMPING & EMBOSSING INC | 803 N. FORKLANDING ROAD | | | | MAPLE SHADE | NJ | 08052 | | 2/25/15 | $400.00 |
| A QUICK CUT STAMPING & EMBOSSING INC | 803 N. FORKLANDING ROAD | | | | MAPLE SHADE | NJ | 08052 | | 2/27/15 | $310.00 |
| A QUICK CUT STAMPING & EMBOSSING INC Total | | | | | | | | | | $2,838.50 |
| A RIFKIN COMPANY | PO BOX 878 | 1400 SANS SOUCI PKY | | | WILKES BARRE | PA | 18703-0878 | | 12/22/14 | $1,332.35 |
| A RIFKIN COMPANY | PO BOX 878 | 1400 SANS SOUCI PKY | | | WILKES BARRE | PA | 18703-0878 | | 1/2/15 | $29,945.00 |
| A RIFKIN COMPANY Total | | | | | | | | | | $31,277.35 |
| A SPECIAL WISH FOUNDATION INC | 436 VALLEY STREET | | | | DAYTON | OH | 45404 | | 2/20/15 | $2,500.00 |
| A SPECIAL WISH FOUNDATION INC Total | | | | | | | | | | $2,500.00 |
| A+ JANITORIAL | 112 WISCONSIN TRL | | | | BROWNS MILL | NJ | 08015-5324 | | 1/27/15 | $2,525.00 |
| A+ JANITORIAL | 112 WISCONSIN TRL | | | | BROWNS MILL | NJ | 08015-5324 | | 2/3/15 | $2,300.00 |
| A+ JANITORIAL | 112 WISCONSIN TRL | | | | BROWNS MILL | NJ | 08015-5324 | | 3/2/15 | $2,525.00 |
| A+ JANITORIAL Total | | | | | | | | | | $7,350.00 |
| A1 SPRINKLER CO INC | 2383 NORTHPOINTE DRIVE | | | | MIAMISBURG | OH | 45342 | | 1/13/15 | $320.31 |
| A1 SPRINKLER CO INC Total | | | | | | | | | | $320.31 |
| AAA FLAG & BANNER | 8955 NATIONAL BLVD | | | | LOS ANGELES | CA | 90034 | | 12/30/14 | $11,974.73 |
| AAA FLAG & BANNER Total | | | | | | | | | | $11,974.73 |
| AAA LAMINATING & BINDERY | 7209 DIXIE HWY | | | | FAIRFIELD | OH | 45014 | | 12/18/14 | $1,135.00 |
| AAA LAMINATING & BINDERY | 7209 DIXIE HWY | | | | FAIRFIELD | OH | 45014 | | 12/26/14 | $1,296.16 |
| AAA LAMINATING & BINDERY | 7209 DIXIE HWY | | | | FAIRFIELD | OH | 45014 | | 2/10/15 | $622.01 |
| AAA LAMINATING & BINDERY Total | | | | | | | | | | $3,053.17 |
| AAA PRESS SPECIALISTS INC | 3160 N KENNICOTT AVE | | | | ARLINGTON HEIGHTS | IL | 60004 | | 1/2/15 | $391.18 |
| AAA PRESS SPECIALISTS INC | 3160 N KENNICOTT AVE | | | | ARLINGTON HEIGHTS | IL | 60004 | | 1/29/15 | $330.23 |
| AAA PRESS SPECIALISTS INC Total | | | | | | | | | | $721.41 |
| AABBITT ADHESIVES INC | 2403 N OAKELY AVE | | | | CHICAGO | IL | 60647 | | 12/22/14 | $2,240.00 |
| AABBITT ADHESIVES INC Total | | | | | | | | | | $2,240.00 |
| AADVANTAGE RELOCATION INC | PO DRAWER 16087 | 1714 FRANKFORD AVENUE | | | PANAMA CITY | FL | 32405 | | 12/29/14 | $921.04 |
| AADVANTAGE RELOCATION INC | PO DRAWER 16087 | 1714 FRANKFORD AVENUE | | | PANAMA CITY | FL | 32405 | | 1/21/15 | $457.56 |
| AADVANTAGE RELOCATION INC | PO DRAWER 16087 | 1714 FRANKFORD AVENUE | | | PANAMA CITY | FL | 32405 | | 1/29/15 | $463.30 |
| AADVANTAGE RELOCATION INC | PO DRAWER 16087 | 1714 FRANKFORD AVENUE | | | PANAMA CITY | FL | 32405 | | 2/2/15 | $396.36 |
| AADVANTAGE RELOCATION INC Total | | | | | | | | | | $2,238.26 |
| AAKRON RULE CORP | PO BOX 418 | | | | AKRON | NY | 14001 | | 12/12/14 | $448.92 |
| AAKRON RULE CORP | PO BOX 418 | | | | AKRON | NY | 14001 | | 12/23/14 | $1,751.45 |
| AAKRON RULE CORP | PO BOX 418 | | | | AKRON | NY | 14001 | | 12/26/14 | $1,548.47 |
| AAKRON RULE CORP | PO BOX 418 | | | | AKRON | NY | 14001 | | 12/29/14 | $1,039.57 |
| AAKRON RULE CORP | PO BOX 418 | | | | AKRON | NY | 14001 | | 12/30/14 | $166.18 |
| AAKRON RULE CORP | PO BOX 418 | | | | AKRON | NY | 14001 | | 1/2/15 | $3,271.69 |
| AAKRON RULE CORP | PO BOX 418 | | | | AKRON | NY | 14001 | | 1/5/15 | $2,420.43 |
| AAKRON RULE CORP | PO BOX 418 | | | | AKRON | NY | 14001 | | 1/13/15 | $265.27 |
| AAKRON RULE CORP | PO BOX 418 | | | | AKRON | NY | 14001 | | 1/14/15 | $173.90 |
| AAKRON RULE CORP | PO BOX 418 | | | | AKRON | NY | 14001 | | 1/21/15 | $170.10 |
| AAKRON RULE CORP | PO BOX 418 | | | | AKRON | NY | 14001 | | 1/21/15 | $185.95 |
| AAKRON RULE CORP | PO BOX 418 | | | | AKRON | NY | 14001 | | 1/22/15 | $447.55 |
| AAKRON RULE CORP | PO BOX 418 | | | | AKRON | NY | 14001 | | 1/29/15 | $131.10 |
| AAKRON RULE CORP | PO BOX 418 | | | | AKRON | NY | 14001 | | 2/2/15 | $253.00 |
| AAKRON RULE CORP | PO BOX 418 | | | | AKRON | NY | 14001 | | 2/3/15 | $1,501.27 |
| AAKRON RULE CORP | PO BOX 418 | | | | AKRON | NY | 14001 | | 2/6/15 | $353.82 |
| AAKRON RULE CORP | PO BOX 418 | | | | AKRON | NY | 14001 | | 2/10/15 | $179.97 |
| AAKRON RULE CORP | PO BOX 418 | | | | AKRON | NY | 14001 | | 2/26/15 | $4,964.96 |
| AAKRON RULE CORP Total | | | | | | | | | | $19,273.30 |
| AARON S FINK MD LLC | 1266 W. PACES FERRY RD NW | #125 | | | ATLANTA | GA | 30327 | | 12/26/14 | $4,000.00 |
| AARON S FINK MD LLC | 1266 W. PACES FERRY RD NW | #125 | | | ATLANTA | GA | 30327 | | 1/26/15 | $4,000.00 |
| AARON S FINK MD LLC | 1266 W. PACES FERRY RD NW | #125 | | | ATLANTA | GA | 30327 | | 2/26/15 | $4,000.00 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| AARON S FINK MD LLC Total | | | | | | | | | | $12,000.00 |
| AB EMBLEM | PO BOX 695 | | | | WEAVERVILLE | NC | 28787 | | 12/16/14 | $6,160.00 |
| AB EMBLEM | PO BOX 695 | | | | WEAVERVILLE | NC | 28787 | | 12/17/14 | $25,340.00 |
| AB EMBLEM Total | | | | | | | | | | $31,500.00 |
| ABBOTT LABEL INC | PO BOX 551627 | | | | DALLAS | TX | 75355-1627 | | 1/21/15 | $1,078.32 |
| ABBOTT LABEL INC | PO BOX 551627 | | | | DALLAS | TX | 75355-1627 | | 1/22/15 | $889.56 |
| ABBOTT LABEL INC | PO BOX 551627 | | | | DALLAS | TX | 75355-1627 | | 1/26/15 | $1,486.85 |
| ABBOTT LABEL INC | PO BOX 551627 | | | | DALLAS | TX | 75355-1627 | | 2/2/15 | $451.77 |
| ABBOTT LABEL INC | PO BOX 551627 | | | | DALLAS | TX | 75355-1627 | | 3/2/15 | $6,414.04 |
| ABBOTT LABEL INC | PO BOX 551627 | | | | DALLAS | TX | 75355-1627 | | 3/3/15 | $290.66 |
| ABBOTT LABEL INC Total | | | | | | | | | | $10,611.20 |
| ABCO INC | PO BOX 97462 | | | | DALLAS | TX | 75397 | | 1/30/15 | $303.45 |
| ABCO INC Total | | | | | | | | | | $303.45 |
| ABEL SAFETY AND ACADIA SPORTSWEAR | PO BOX 764 | | | | MEDFIELD | MA | 02052 | | 12/30/14 | $637.98 |
| ABEL SAFETY AND ACADIA SPORTSWEAR Total | | | | | | | | | | $637.98 |
| ABEL WOMACK | PO BOX 846031 | | | | BOSTON | MA | 02284-6031 | | 1/13/15 | $2,431.85 |
| ABEL WOMACK | PO BOX 846031 | | | | BOSTON | MA | 02284-6031 | | 1/22/15 | $73.07 |
| ABEL WOMACK | PO BOX 846031 | | | | BOSTON | MA | 02284-6031 | | 1/23/15 | $415.40 |
| ABEL WOMACK | PO BOX 846031 | | | | BOSTON | MA | 02284-6031 | | 1/30/15 | $1,660.01 |
| ABEL WOMACK | PO BOX 846031 | | | | BOSTON | MA | 02284-6031 | | 2/10/15 | $5,023.99 |
| ABEL WOMACK | PO BOX 846031 | | | | BOSTON | MA | 02284-6031 | | 2/17/15 | $2,518.07 |
| ABEL WOMACK | PO BOX 846031 | | | | BOSTON | MA | 02284-6031 | | 2/23/15 | $2,615.46 |
| ABEL WOMACK | PO BOX 846031 | | | | BOSTON | MA | 02284-6031 | | 2/27/15 | $787.99 |
| ABEL WOMACK Total | | | | | | | | | | $15,525.84 |
| ABLE CARD CORPORATION | 1300 W OPTICAL DR #600 | | | | AZUSA | CA | 91702 | | 1/5/15 | $1,372.11 |
| ABLE CARD CORPORATION Total | | | | | | | | | | $1,372.11 |
| ABM JANITORIAL SERVICES | 5001 EAGLE ST | | | | ANCHORAGE | AK | 99503 | | 1/14/15 | $750.00 |
| ABM JANITORIAL SERVICES Total | | | | | | | | | | $750.00 |
| ABOUT FRAMES | PO BOX 123 | | | | HERSCHER | IL | 60941 | | 1/9/15 | $15,719.05 |
| ABOUT FRAMES | PO BOX 123 | | | | HERSCHER | IL | 60941 | | 2/16/15 | $2,694.60 |
| ABOUT FRAMES | PO BOX 123 | | | | HERSCHER | IL | 60941 | | 2/16/15 | $3,480.52 |
| ABOUT FRAMES Total | | | | | | | | | | $21,894.17 |
| ABOVE AND BEYOND ADVERTISING | 2400 PULLMAN | | | | SANTA ANA | CA | 92705 | | 12/15/14 | $57,355.06 |
| ABOVE AND BEYOND ADVERTISING | 2400 PULLMAN | | | | SANTA ANA | CA | 92705 | | 1/12/15 | $13,614.39 |
| ABOVE AND BEYOND ADVERTISING | 2400 PULLMAN | | | | SANTA ANA | CA | 92705 | | 2/2/15 | $1,480.00 |
| ABOVE AND BEYOND ADVERTISING Total | | | | | | | | | | $72,449.45 |
| ABSORBTECH LLC | PO BOX 88396 | | | | MILWAUKEE | WI | 53288-0396 | | 1/29/15 | $595.44 |
| ABSORBTECH LLC Total | | | | | | | | | | $595.44 |
| ACADIA COFFEE SERVICE INC | 1165 ALLGOOD ROAD | # 17 | | | MARIETTA | GA | 30062 | | 12/23/14 | $236.16 |
| ACADIA COFFEE SERVICE INC | 1165 ALLGOOD ROAD | # 17 | | | MARIETTA | GA | 30062 | | 1/27/15 | $278.83 |
| ACADIA COFFEE SERVICE INC Total | | | | | | | | | | $514.99 |
| ACADIA PARISH LOUISIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 12/24/14 | $9.33 |
| ACADIA PARISH LOUISIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 1/21/15 | $34.71 |
| ACADIA PARISH LOUISIANA SCHOOL BOARD Total | | | | | | | | | | $44.04 |
| ACAPULCO LOCKSMITHS | 9046 SAN FERNANDO WAY | | | | DALLAS | TX | 75218 | | 12/12/14 | $229.49 |
| ACAPULCO LOCKSMITHS Total | | | | | | | | | | $229.49 |
| ACCESSLINE COMMUNICATIONS | DEPT LA 22266 | | | | PASADENA | CA | 91185-2266 | | 12/26/14 | $107.60 |
| ACCESSLINE COMMUNICATIONS | DEPT LA 22266 | | | | PASADENA | CA | 91185-2266 | | 1/22/15 | $108.03 |
| ACCESSLINE COMMUNICATIONS | DEPT LA 22266 | | | | PASADENA | CA | 91185-2266 | | 2/26/15 | $107.02 |
| ACCESSLINE COMMUNICATIONS Total | | | | | | | | | | $322.65 |
| ACCO BRANDS USA LLC | P O BOX 203412 | | | | DALLAS | TX | 75320-3412 | | 12/12/14 | $1,993.97 |
| ACCO BRANDS USA LLC | P O BOX 203412 | | | | DALLAS | TX | 75320-3412 | | 12/15/14 | $8.76 |
| ACCO BRANDS USA LLC | P O BOX 203412 | | | | DALLAS | TX | 75320-3412 | | 12/15/14 | $899.74 |
| ACCO BRANDS USA LLC | P O BOX 203412 | | | | DALLAS | TX | 75320-3412 | | 12/19/14 | $851.18 |
| ACCO BRANDS USA LLC | P O BOX 203412 | | | | DALLAS | TX | 75320-3412 | | 12/22/14 | $204.16 |
| ACCO BRANDS USA LLC | P O BOX 203412 | | | | DALLAS | TX | 75320-3412 | | 12/22/14 | $965.77 |
| ACCO BRANDS USA LLC | PO BOX 203412 | | | | DALLAS | TX | 75320 | | 12/23/14 | $45.70 |
| ACCO BRANDS USA LLC | P O BOX 203412 | | | | DALLAS | TX | 75320-3412 | | 12/23/14 | $422.92 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCO BRANDS USA LLC | P O BOX 203412 | | | | DALLAS | TX | 75320-3412 | | 12/26/14 | $501.68 |
| ACCO BRANDS USA LLC | P O BOX 203412 | | | | DALLAS | TX | 75320-3412 | | 12/26/14 | $1,508.98 |
| ACCO BRANDS USA LLC | P O BOX 203412 | | | | DALLAS | TX | 75320-3412 | | 12/29/14 | $369.42 |
| ACCO BRANDS USA LLC | P O BOX 203412 | | | | DALLAS | TX | 75320-3412 | | 1/8/15 | $13.27 |
| ACCO BRANDS USA LLC | P O BOX 203412 | | | | DALLAS | TX | 75320-3412 | | 1/9/15 | $49.17 |
| ACCO BRANDS USA LLC | P O BOX 203412 | | | | DALLAS | TX | 75320-3412 | | 1/14/15 | $2,910.42 |
| ACCO BRANDS USA LLC | P O BOX 203412 | | | | DALLAS | TX | 75320-3412 | | 1/15/15 | $3,953.13 |
| ACCO BRANDS USA LLC | P O BOX 203412 | | | | DALLAS | TX | 75320-3412 | | 1/16/15 | $26.22 |
| ACCO BRANDS USA LLC | P O BOX 203412 | | | | DALLAS | TX | 75320-3412 | | 1/21/15 | $301.18 |
| ACCO BRANDS USA LLC | P O BOX 203412 | | | | DALLAS | TX | 75320-3412 | | 1/21/15 | $362.33 |
| ACCO BRANDS USA LLC | P O BOX 203412 | | | | DALLAS | TX | 75320-3412 | | 1/29/15 | $89.60 |
| ACCO BRANDS USA LLC | P O BOX 203412 | | | | DALLAS | TX | 75320-3412 | | 1/29/15 | $889.92 |
| ACCO BRANDS USA LLC | P O BOX 203412 | | | | DALLAS | TX | 75320-3412 | | 1/30/15 | $1,889.98 |
| ACCO BRANDS USA LLC | P O BOX 203412 | | | | DALLAS | TX | 75320-3412 | | 2/2/15 | $716.68 |
| ACCO BRANDS USA LLC | P O BOX 203412 | | | | DALLAS | TX | 75320-3412 | | 2/2/15 | $735.69 |
| ACCO BRANDS USA LLC | P O BOX 203412 | | | | DALLAS | TX | 75320-3412 | | 2/2/15 | $1,492.62 |
| ACCO BRANDS USA LLC | P O BOX 203412 | | | | DALLAS | TX | 75320-3412 | | 2/9/15 | $1,403.81 |
| **ACCO BRANDS USA LLC Total** | | | | | | | | | | **$22,606.30** |
| ACCURA PEST CONTROL | PO BOX 892959 | | | | OKLAHOMA | OK | 73189-2959 | | 12/23/14 | $79.00 |
| ACCURA PEST CONTROL | PO BOX 892959 | | | | OKLAHOMA | OK | 73189-2959 | | 1/29/15 | $79.00 |
| **ACCURA PEST CONTROL Total** | | | | | | | | | | **$158.00** |
| ACE PEST CONTROL INC | PO BOX 383 | | | | NORTH WEBSTER | IN | 46555 | | 1/22/15 | $98.00 |
| **ACE PEST CONTROL INC Total** | | | | | | | | | | **$98.00** |
| ACF AWARDS | 2631 NORTH FREEWAY | | | | HOUSTON | TX | 77009 | | 1/14/15 | $45.00 |
| ACF AWARDS | 2631 NORTH FREEWAY | | | | HOUSTON | TX | 77009 | | 3/4/15 | $1,073.98 |
| **ACF AWARDS Total** | | | | | | | | | | **$1,118.98** |
| ACHEM INDUSTRY AMERICA INC | 13226 ALONDRA BLVD | | | | CERRITOS | CA | 90703 | | 12/16/14 | $767.34 |
| ACHEM INDUSTRY AMERICA INC | 13226 ALONDRA BLVD | | | | CERRITOS | CA | 90703 | | 12/22/14 | $398.49 |
| **ACHEM INDUSTRY AMERICA INC Total** | | | | | | | | | | **$1,165.83** |
| ACOM SOLUTIONS INC | 2850 E 29TH ST | | | | LONG BEACH | CA | 90806 | | 1/9/15 | $417.70 |
| **ACOM SOLUTIONS INC Total** | | | | | | | | | | **$417.70** |
| ACOSTA, GLORIA G. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,534.42 |
| ACOSTA, GLORIA G. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,534.42 |
| ACOSTA, GLORIA G. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,534.42 |
| **ACOSTA, GLORIA G. Total** | | | | | | | | | | **$4,603.26** |
| ACOSTA,GLORIA GUADALUPE | ADDRESS ON FILE | | | | | | | | 12/12/14 | $767.21 |
| ACOSTA,GLORIA GUADALUPE | ADDRESS ON FILE | | | | | | | | 12/12/14 | $767.21 |
| ACOSTA,GLORIA GUADALUPE | ADDRESS ON FILE | | | | | | | | 12/26/14 | $767.21 |
| ACOSTA,GLORIA GUADALUPE | ADDRESS ON FILE | | | | | | | | 12/26/14 | $767.21 |
| **ACOSTA,GLORIA GUADALUPE Total** | | | | | | | | | | **$3,068.84** |
| ACPO LTD | PO BOX 637686 | | | | CINCINNATI | OH | 45263-7686 | | 12/23/14 | $6,621.26 |
| ACPO LTD | PO BOX 637686 | | | | CINCINNATI | OH | 45263-7686 | | 12/29/14 | $279.57 |
| ACPO LTD | PO BOX 637686 | | | | CINCINNATI | OH | 45263-7686 | | 12/30/14 | $942.76 |
| ACPO LTD | PO BOX 637686 | | | | CINCINNATI | OH | 45263-7686 | | 1/2/15 | $400.88 |
| ACPO LTD | PO BOX 637686 | | | | CINCINNATI | OH | 45263-7686 | | 1/5/15 | $75.53 |
| ACPO LTD | P O BOX 637686 | | | | CINCINNATI | OH | 45263-7686 | | 1/5/15 | $772.16 |
| ACPO LTD | PO BOX 637686 | | | | CINCINNATI | OH | 45263-7686 | | 1/27/15 | $200.44 |
| ACPO LTD | P O BOX 637686 | | | | CINCINNATI | OH | 45263-7686 | | 1/29/15 | $77.40 |
| ACPO LTD | PO BOX 637686 | | | | CINCINNATI | OH | 45263-7686 | | 1/30/15 | $8,927.30 |
| ACPO LTD | PO BOX 637686 | | | | CINCINNATI | OH | 45263-7686 | | 2/2/15 | $1,187.28 |
| ACPO LTD | PO BOX 637686 | | | | CINCINNATI | OH | 45263-7686 | | 2/3/15 | $4,463.65 |
| ACPO LTD | PO BOX 637686 | | | | CINCINNATI | OH | 45263-7686 | | 2/4/15 | $2,032.34 |
| ACPO LTD | PO BOX 637686 | | | | CINCINNATI | OH | 45263-7686 | | 2/10/15 | $89.05 |
| ACPO LTD | P O BOX 637686 | | | | CINCINNATI | OH | 45263-7686 | | 2/16/15 | $177.75 |
| **ACPO LTD Total** | | | | | | | | | | **$26,247.37** |
| ACRONIS INTERNATIONAL GMBH | 300 TRADE CENTER STE 6700 | | | | WOBURN | MA | 01801 | | 12/15/14 | $1,429.74 |
| ACRONIS INTERNATIONAL GMBH | 300 TRADE CENTER STE 6700 | | | | WOBURN | MA | 01801 | | 12/16/14 | $279.96 |
| ACRONIS INTERNATIONAL GMBH | 300 TRADE CENTER STE 6700 | | | | WOBURN | MA | 01801 | | 12/29/14 | $139.98 |
| ACRONIS INTERNATIONAL GMBH | 300 TRADE CENTER STE 6700 | | | | WOBURN | MA | 01801 | | 1/6/15 | $599.94 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 34 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ACRONIS INTERNATIONAL GMBH | 300 TRADE CENTER STE 6700 | | | | WOBURN | MA | 01801 | | 1/16/15 | $1,099.80 |
| ACRONIS INTERNATIONAL GMBH | 300 TRADE CENTER STE 6700 | | | | WOBURN | MA | 01801 | | 1/21/15 | $399.96 |
| **ACRONIS INTERNATIONAL GMBH Total** | | | | | | | | | | **$3,949.38** |
| ACTEGA KELSTAR INC | 26537 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | 12/22/14 | $4,764.42 |
| ACTEGA KELSTAR INC | 26537 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | 2/4/15 | $7,122.72 |
| **ACTEGA KELSTAR INC Total** | | | | | | | | | | **$11,887.14** |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | | 12/12/14 | $706.71 |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | | 12/16/14 | $925.00 |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | | 12/16/14 | $2,244.40 |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | | 12/17/14 | $79.03 |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | | 12/17/14 | $1,083.33 |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | | 12/19/14 | $1,744.80 |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | | 12/23/14 | $160.09 |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | | 12/23/14 | $1,328.51 |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | | 12/23/14 | $5,930.65 |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | | 12/24/14 | $913.48 |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | | 12/29/14 | $303.58 |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | | 12/29/14 | $460.58 |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | | 12/30/14 | $602.97 |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | | 12/30/14 | $750.85 |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | | 12/31/14 | $424.24 |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | | 12/31/14 | $1,642.38 |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | | 1/5/15 | $444.02 |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | | 1/5/15 | $1,744.80 |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | | 1/6/15 | $1,216.12 |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | | 1/7/15 | $1,572.78 |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | | 1/9/15 | $434.92 |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | | 1/13/15 | $1,025.89 |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | | 1/13/15 | $3,027.16 |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | | 1/16/15 | $52.29 |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | | 2/2/15 | $619.75 |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | | 2/6/15 | $754.80 |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | | 2/6/15 | $1,744.80 |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | | 2/9/15 | $20.02 |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | | 2/9/15 | $1,182.06 |
| **ACTEGA WIT Total** | | | | | | | | | | **$33,140.01** |
| ACTEGA WIT INC | 25620 NETWORK PLACE | | | | CHICAGO | IL | 60673-1098 | | 12/16/14 | $1,875.84 |
| ACTEGA WIT INC | 25620 NETWORK PLACE | | | | CHICAGO | IL | 60673-1098 | | 12/17/14 | $1,521.26 |
| ACTEGA WIT INC | 25620 NETWORK PLACE | | | | CHICAGO | IL | 60673-1098 | | 12/22/14 | $1,213.26 |
| ACTEGA WIT INC | 25620 NETWORK PLACE | | | | CHICAGO | IL | 60673-1098 | | 12/26/14 | $131.14 |
| ACTEGA WIT INC | 25620 NETWORK PLACE | | | | CHICAGO | IL | 60673-1098 | | 12/30/14 | $12,561.40 |
| ACTEGA WIT INC | 25620 NETWORK PLACE | | | | CHICAGO | IL | 60673-1098 | | 1/2/15 | $617.42 |
| ACTEGA WIT INC | 25620 NETWORK PLACE | | | | CHICAGO | IL | 60673-1098 | | 1/8/15 | $1,097.55 |
| ACTEGA WIT INC | 25620 NETWORK PLACE | | | | CHICAGO | IL | 60673-1098 | | 1/9/15 | $212.56 |
| ACTEGA WIT INC | 25620 NETWORK PLACE | | | | CHICAGO | IL | 60673-1098 | | 1/14/15 | $167.11 |
| ACTEGA WIT INC | 25620 NETWORK PLACE | | | | CHICAGO | IL | 60673-1098 | | 1/23/15 | $252.48 |
| ACTEGA WIT INC | 25620 NETWORK PLACE | | | | CHICAGO | IL | 60673-1098 | | 1/27/15 | $138.26 |
| ACTEGA WIT INC | 25620 NETWORK PLACE | | | | CHICAGO | IL | 60673-1098 | | 2/2/15 | $59.98 |
| **ACTEGA WIT INC Total** | | | | | | | | | | **$19,848.26** |
| ACTIVE ELECTRIC INC | 1885 SOUTHTOWN BLVD. | | | | DAYTON | OH | 45439 | | 12/18/14 | $16,435.39 |
| ACTIVE ELECTRIC INC | 1885 SOUTHTOWN BLVD. | | | | DAYTON | OH | 45439 | | 12/22/14 | $8,621.89 |
| ACTIVE ELECTRIC INC | 1885 SOUTHTOWN BLVD. | | | | DAYTON | OH | 45439 | | 1/2/15 | $5,558.01 |
| ACTIVE ELECTRIC INC | 1885 SOUTHTOWN BLVD. | | | | DAYTON | OH | 45439 | | 1/5/15 | $1,140.00 |
| ACTIVE ELECTRIC INC | 1885 SOUTHTOWN BLVD. | | | | DAYTON | OH | 45439 | | 2/10/15 | $6,485.23 |
| **ACTIVE ELECTRIC INC Total** | | | | | | | | | | **$38,240.52** |
| ACUCOTE INC | P O BOX 890174 | | | | CHARLOTTE | NC | 28289-0174 | | 12/18/14 | $30.57 |
| ACUCOTE INC | P O BOX 890174 | | | | CHARLOTTE | NC | 28289-0174 | | 12/19/14 | $85.47 |
| ACUCOTE INC | P O BOX 890174 | | | | CHARLOTTE | NC | 28289-0174 | | 12/29/14 | $1,774.78 |
| ACUCOTE INC | P O BOX 890174 | | | | CHARLOTTE | NC | 28289-0174 | | 1/13/15 | $2,575.52 |
| **ACUCOTE INC Total** | | | | | | | | | | **$4,466.34** |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ACKIOM CORP | 4090 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | | 1/21/15 | $153.32 |
| ACKIOM CORP Total | | | | | | | | | | $153.32 |
| AD-A-DAY COMPANY INC | PO BOX 950 | | | | TAUNTON | MA | 02780 | | 1/29/15 | $599.37 |
| AD-A-DAY COMPANY INC Total | | | | | | | | | | $599.37 |
| ADAIR PRINTING TECHNOLOGIES | 7850 SECOND STREET | | | | DEXTER | MI | 48130 | | 12/16/14 | $25,940.45 |
| ADAIR PRINTING TECHNOLOGIES | 7850 SECOND STREET | | | | DEXTER | MI | 48130 | | 12/29/14 | $18,787.64 |
| ADAIR PRINTING TECHNOLOGIES | 7850 SECOND STREET | | | | DEXTER | MI | 48130 | | 1/21/15 | $8,258.40 |
| ADAIR PRINTING TECHNOLOGIES | 7850 SECOND STREET | | | | DEXTER | MI | 48130 | | 1/29/15 | $18,723.95 |
| ADAIR PRINTING TECHNOLOGIES Total | | | | | | | | | | $71,710.44 |
| ADDISON, JOHNNIE M. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,293.60 |
| ADDISON, JOHNNIE M. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,293.60 |
| ADDISON, JOHNNIE M. Total | | | | | | | | | | $2,587.20 |
| ADDISON,JOHNNIE MAE | ADDRESS ON FILE | | | | | | | | 12/12/14 | $646.80 |
| ADDISON,JOHNNIE MAE | ADDRESS ON FILE | | | | | | | | 12/12/14 | $646.80 |
| ADDISON,JOHNNIE MAE | ADDRESS ON FILE | | | | | | | | 12/26/14 | $646.80 |
| ADDISON,JOHNNIE MAE | ADDRESS ON FILE | | | | | | | | 12/26/14 | $646.80 |
| ADDISON,JOHNNIE MAE Total | | | | | | | | | | $2,587.20 |
| ADDRESSER BASED SYSTEMS | 3325 HARRISON AVE | | | | CINCINNATI | OH | 45211 | | 12/26/14 | $2,741.91 |
| ADDRESSER BASED SYSTEMS | 3325 HARRISON AVE | | | | CINCINNATI | OH | 45211 | | 2/3/15 | $1,712.85 |
| ADDRESSER BASED SYSTEMS Total | | | | | | | | | | $4,454.76 |
| ADECCO EMPLOYMENT SERVICES | PO BOX 1151 | | | | MANATI | PR | 00674 | | 12/12/14 | $704.03 |
| ADECCO EMPLOYMENT SERVICES | PO BOX 1151 | | | | MANATI | PR | 00674 | | 1/5/15 | $450.80 |
| ADECCO EMPLOYMENT SERVICES | PO BOX 1151 | | | | MANATI | PR | 00674 | | 1/21/15 | $784.00 |
| ADECCO EMPLOYMENT SERVICES | PO BOX 1151 | | | | MANATI | PR | 00674 | | 1/29/15 | $784.00 |
| ADECCO EMPLOYMENT SERVICES | PO BOX 1151 | | | | MANATI | PR | 00674 | | 2/4/15 | $784.00 |
| ADECCO EMPLOYMENT SERVICES Total | | | | | | | | | | $3,506.83 |
| ADG PROMOTIONAL PRODUCTS | 2300 MAIN STREET | | | | HUGO | MN | 55038 | | 2/5/15 | $363.84 |
| ADG PROMOTIONAL PRODUCTS | 2300 MAIN STREET | | | | HUGO | MN | 55038 | | 3/2/15 | $116.96 |
| ADG PROMOTIONAL PRODUCTS Total | | | | | | | | | | $480.80 |
| ADHESIVE COMPOUNDERS INC | 326 S W 5TH ST | | | | DES MOINES | IA | 50309 | | 12/19/14 | $1,720.00 |
| ADHESIVE COMPOUNDERS INC | 326 SW FIFTH | | | | DES MOINES | IA | 50309 | | 12/23/14 | $184.36 |
| ADHESIVE COMPOUNDERS INC Total | | | | | | | | | | $1,904.36 |
| ADM CORP | PO BOX 8500-41205 | | | | PHILADELPHIA | PA | 19178-8500 | | 1/13/15 | $174.07 |
| ADM CORP Total | | | | | | | | | | $174.07 |
| ADMAIL WEST INC | 521 NORTH 10TH STREET | | | | SACRAMENTO | CA | 95811 | | 12/26/14 | $45,648.11 |
| ADMAIL WEST INC | 521 NORTH 10TH STREET | | | | SACRAMENTO | CA | 95811 | | 12/29/14 | $114.22 |
| ADMAIL WEST INC | 521 NORTH 10TH STREET | | | | SACRAMENTO | CA | 95811 | | 12/30/14 | $114.22 |
| ADMAIL WEST INC | 521 NORTH 10TH STREET | | | | SACRAMENTO | CA | 95811 | | 2/4/15 | $114.22 |
| ADMAIL WEST INC | 521 NORTH 10TH STREET | | | | SACRAMENTO | CA | 95811 | | 2/6/15 | $342.66 |
| ADMAIL WEST INC | 521 NORTH 10TH STREET | | | | SACRAMENTO | CA | 95811 | | 2/10/15 | $44,889.56 |
| ADMAIL WEST INC | 521 NORTH 10TH STREET | | | | SACRAMENTO | CA | 95811 | | 2/18/15 | $25,611.11 |
| ADMAIL WEST INC | 521 NORTH 10TH STREET | | | | SACRAMENTO | CA | 95811 | | 3/2/15 | $14,739.20 |
| ADMAIL WEST INC Total | | | | | | | | | | $131,573.30 |
| ADMINTS | 420 BENIGNO BOULVARD | EAST BUILDING, UNIT F | | | BELLMAWR | NJ | 08031 | | 12/15/14 | $1,012.19 |
| ADMINTS | 420 BENIGNO BOULVARD | EAST BUILDING, UNIT F | | | BELLMAWR | NJ | 08031 | | 12/30/14 | $317.71 |
| ADMINTS | 420 BENIGNO BOULVARD | EAST BUILDING, UNIT F | | | BELLMAWR | NJ | 08031 | | 1/5/15 | $223.51 |
| ADMINTS | 420 BENIGNO BOULVARD | EAST BUILDING, UNIT F | | | BELLMAWR | NJ | 08031 | | 1/8/15 | $4,020.90 |
| ADMINTS | 420 BENIGNO BOULVARD | EAST BUILDING, UNIT F | | | BELLMAWR | NJ | 08031 | | 1/13/15 | $5.00 |
| ADMINTS | 420 BENIGNO BOULVARD | EAST BUILDING, UNIT F | | | BELLMAWR | NJ | 08031 | | 1/20/15 | $5,557.38 |
| ADMINTS | 420 BENIGNO BOULVARD | EAST BUILDING, UNIT F | | | BELLMAWR | NJ | 08031 | | 2/27/15 | $1,644.21 |
| ADMINTS Total | | | | | | | | | | $12,780.90 |
| ADNART INC | 178 WEST SERVICE ROAD | | | | CHAMPLAIN | NY | 12919 | | 1/6/15 | $623.25 |
| ADNART INC Total | | | | | | | | | | $623.25 |
| ADP INC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | | 12/12/14 | $3,133.11 |
| ADP INC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | | 1/5/15 | $167.34 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ADP INC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | | 1/27/15 | $3,133.11 |
| ADP INC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | | 1/28/15 | $220,713.59 |
| ADP INC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | | 2/4/15 | $16,008.68 |
| ADP INC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | | 3/2/15 | $150.61 |
| ADP INC Total | | | | | | | | | | $243,306.44 |
| ADP SCREENING SELECTION SERVIC | PO BOX 645177 | | | | CINCINNATI | OH | 45264-5177 | | 1/5/15 | $900.35 |
| ADP SCREENING SELECTION SERVIC Total | | | | | | | | | | $900.35 |
| ADP TAX SERVICES | 400 WEST COVINA BLVD | | | | SAN DIMAS | CALIFORNIA | 91773 | | 12/26/14 | $2,218,818.14 |
| ADP TAX SERVICES | 400 WEST COVINA BLVD | | | | SAN DIMAS | CALIFORNIA | 91773 | | 12/26/14 | $2,323,954.59 |
| ADP TAX SERVICES | 400 WEST COVINA BLVD | | | | SAN DIMAS | CALIFORNIA | 91773 | | 1/30/15 | $2,222,533.64 |
| ADP TAX SERVICES Total | | | | | | | | | | $6,765,306.37 |
| ADVANCE CORP | 8200 97TH STREET S | | | | COTTAGE GROVE | MN | 55016 | | 12/12/14 | $50.40 |
| ADVANCE CORP | 8200 97TH STREET S | | | | COTTAGE GROVE | MN | 55016 | | 12/16/14 | $55.12 |
| ADVANCE CORP | 8200 97TH STREET S | | | | COTTAGE GROVE | MN | 55016 | | 12/23/14 | $50.40 |
| ADVANCE CORP | 8200 97TH STREET S | | | | COTTAGE GROVE | MN | 55016 | | 12/26/14 | $50.32 |
| ADVANCE CORP | 8200 97TH STREET S | | | | COTTAGE GROVE | MN | 55016 | | 1/21/15 | $50.32 |
| ADVANCE CORP | 8200 97TH STREET S | | | | COTTAGE GROVE | MN | 55016 | | 1/28/15 | $99.84 |
| ADVANCE CORP | 8200 97TH STREET S | | | | COTTAGE GROVE | MN | 55016 | | 2/10/15 | $55.52 |
| ADVANCE CORP Total | | | | | | | | | | $411.92 |
| ADVANCE ID | 16000 W. ROGERS DRIVE | STE. 100 | | | NEW BERLIN | WI | 53151 | | 12/30/14 | $98.34 |
| ADVANCE ID | 16000 W. ROGERS DRIVE | STE. 100 | | | NEW BERLIN | WI | 53151 | | 1/13/15 | $120.13 |
| ADVANCE ID | 16000 W. ROGERS DRIVE | STE. 100 | | | NEW BERLIN | WI | 53151 | | 2/6/15 | $120.09 |
| ADVANCE ID Total | | | | | | | | | | $338.56 |
| ADVANCED GRAPHICS OF DAYTON INC | 207 AIR STREET | | | | DAYTON | OH | 45404 | | 12/29/14 | $1,141.70 |
| ADVANCED GRAPHICS OF DAYTON INC | 207 AIR STREET | | | | DAYTON | OH | 45404 | | 1/29/15 | $1,131.25 |
| ADVANCED GRAPHICS OF DAYTON INC | 207 AIR STREET | | | | DAYTON | OH | 45404 | | 1/30/15 | $1,131.25 |
| ADVANCED GRAPHICS OF DAYTON INC Total | | | | | | | | | | $3,404.20 |
| ADVANCED IMPRESSIONS | 3404 OAKCLIFF ROAD | SUITE C7 | | | DORAVILLE | GA | 30340 | | 1/2/15 | $138.50 |
| ADVANCED IMPRESSIONS | 3404 OAKCLIFF ROAD | SUITE C7 | | | DORAVILLE | GA | 30340 | | 1/21/15 | $110.60 |
| ADVANCED IMPRESSIONS | 3404 OAKCLIFF ROAD | SUITE C7 | | | DORAVILLE | GA | 30340 | | 1/30/15 | $1,444.39 |
| ADVANCED IMPRESSIONS Total | | | | | | | | | | $1,693.49 |
| ADVANCED INDUSTRIAL SERVICE INC | 3250 SUSQUEHANNA TRAIL | PO BOX 1463 | | | YORK | PA | 17405 | | 1/30/15 | $17,360.57 |
| ADVANCED INDUSTRIAL SERVICE INC | 3250 SUSQUEHANNA TRAIL | PO BOX 1463 | | | YORK | PA | 17405 | | 1/30/15 | $28,412.71 |
| ADVANCED INDUSTRIAL SERVICE INC | 3250 SUSQUEHANNA TRAIL | PO BOX 1463 | | | YORK | PA | 17405 | | 2/5/15 | $17,360.57 |
| ADVANCED INDUSTRIAL SERVICE INC | 3250 SUSQUEHANNA TRAIL | PO BOX 1463 | | | YORK | PA | 17405 | | 2/26/15 | $7,333.72 |
| ADVANCED INDUSTRIAL SERVICE INC Total | | | | | | | | | | $70,467.57 |
| ADVANCED POLYMERS INTERNATIONAL INC | 3584 WALTERS ROAD | | | | SYRACUSE | NY | 13209 | | 3/2/15 | $12,221.31 |
| ADVANCED POLYMERS INTERNATIONAL INC Total | | | | | | | | | | $12,221.31 |
| ADVANCED WORLD PRODUCTS | 44106 OLD WARM SPRINGS BLVD | | | | FREMONT | CA | 94538 | | 12/18/14 | $1.25 |
| ADVANCED WORLD PRODUCTS | 44106 OLD WARM SPRINGS BLVD | | | | FREMONT | CA | 94538 | | 12/29/14 | $711.00 |
| ADVANCED WORLD PRODUCTS | 44106 OLD WARM SPRINGS BLVD | | | | FREMONT | CA | 94538 | | 1/2/15 | $1.25 |
| ADVANCED WORLD PRODUCTS | 44106 OLD WARM SPRINGS BLVD | | | | FREMONT | CA | 94538 | | 1/15/15 | $16.25 |
| ADVANCED WORLD PRODUCTS | 44106 OLD WARM SPRINGS BLVD | | | | FREMONT | CA | 94538 | | 1/29/15 | $6.25 |
| ADVANCED WORLD PRODUCTS | 44106 OLD WARM SPRINGS BLVD | | | | FREMONT | CA | 94538 | | 2/2/15 | $16.90 |
| ADVANCED WORLD PRODUCTS | 44106 OLD WARM SPRINGS BLVD | | | | FREMONT | CA | 94538 | | 2/25/15 | $1.25 |
| ADVANCED WORLD PRODUCTS Total | | | | | | | | | | $754.15 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ADVANTAGE AMERICA PAPERBOARD LLC | PO BOX 302 | | | | BRATTLEBORO | VT | 05302-0302 | | 1/5/15 | $3,241.80 |
| **ADVANTAGE AMERICA PAPERBOARD LLC Total** | | | | | | | | | | **$3,241.80** |
| ADVANTAGE DISTRIBUTION INC | 112 EAST RAILROAD AVE | | | | MONROVIA | CA | 91016 | | 12/16/14 | $126.90 |
| ADVANTAGE DISTRIBUTION INC | 112 EAST RAILROAD AVE | | | | MONROVIA | CA | 91016 | | 1/2/15 | $1,323.00 |
| ADVANTAGE DISTRIBUTION INC | 112 EAST RAILROAD AVE | | | | MONROVIA | CA | 91016 | | 1/8/15 | $356.40 |
| ADVANTAGE DISTRIBUTION INC | 112 EAST RAILROAD AVE | | | | MONROVIA | CA | 91016 | | 1/16/15 | $295.65 |
| ADVANTAGE DISTRIBUTION INC | 112 EAST RAILROAD AVE | | | | MONROVIA | CA | 91016 | | 1/30/15 | $648.00 |
| **ADVANTAGE DISTRIBUTION INC Total** | | | | | | | | | | **$2,749.95** |
| ADVANTAGE INNOVATIONS INC | 169 CHEESKOGILI WAY | | | | LOUDON | TN | 37774 | | 1/2/15 | $880.00 |
| ADVANTAGE INNOVATIONS INC | 169 CHEESKOGILI WAY | | | | LOUDON | TN | 37774 | | 1/14/15 | $880.00 |
| ADVANTAGE INNOVATIONS INC | 169 CHEESKOGILI WAY | | | | LOUDON | TN | 37774 | | 1/22/15 | $880.00 |
| ADVANTAGE INNOVATIONS INC | 169 CHEESKOGILI WAY | | | | LOUDON | TN | 37774 | | 1/30/15 | $830.00 |
| ADVANTAGE INNOVATIONS INC | 169 CHEESKOGILI WAY | | | | LOUDON | TN | 37774 | | 2/2/15 | $930.00 |
| ADVANTAGE INNOVATIONS INC | 169 CHEESKOGILI WAY | | | | LOUDON | TN | 37774 | | 2/4/15 | $2,740.00 |
| ADVANTAGE INNOVATIONS INC | 169 CHEESKOGILI WAY | | | | LOUDON | TN | 37774 | | 2/5/15 | $4,120.00 |
| ADVANTAGE INNOVATIONS INC | 169 CHEESKOGILI WAY | | | | LOUDON | TN | 37774 | | 2/18/15 | $8,543.00 |
| ADVANTAGE INNOVATIONS INC | 169 CHEESKOGILI WAY | | | | LOUDON | TN | 37774 | | 2/24/15 | $15,790.00 |
| **ADVANTAGE INNOVATIONS INC Total** | | | | | | | | | | **$35,593.00** |
| ADVANTAGE MACHINERY SERVICES INC | PO BOX 1848 | | | | YADKINVILLE | NC | 27055 | | 1/30/15 | $14,769.22 |
| **ADVANTAGE MACHINERY SERVICES INC Total** | | | | | | | | | | **$14,769.22** |
| ADVANTAGE MAILING INC | PO BOX 748287 | | | | LOS ANGELES | CA | 90074-8287 | | 12/17/14 | $1,774.32 |
| ADVANTAGE MAILING INC | PO BOX 748287 | | | | LOS ANGELES | CA | 90074-8287 | | 12/18/14 | $1,655.50 |
| ADVANTAGE MAILING INC | PO BOX 748287 | | | | LOS ANGELES | CA | 90074-8287 | | 12/23/14 | $12,310.19 |
| ADVANTAGE MAILING INC | PO BOX 748287 | | | | LOS ANGELES | CA | 90074-8287 | | 12/26/14 | $6,674.97 |
| ADVANTAGE MAILING INC | PO BOX 748287 | | | | LOS ANGELES | CA | 90074-8287 | | 12/30/14 | $4,765.01 |
| ADVANTAGE MAILING INC | PO BOX 748287 | | | | LOS ANGELES | CA | 90074-8287 | | 1/5/15 | $61,098.00 |
| ADVANTAGE MAILING INC | PO BOX 748287 | | | | LOS ANGELES | CA | 90074-8287 | | 1/6/15 | $5,665.73 |
| ADVANTAGE MAILING INC | PO BOX 748287 | | | | LOS ANGELES | CA | 90074-8287 | | 1/8/15 | $1,786.82 |
| ADVANTAGE MAILING INC | PO BOX 748287 | | | | LOS ANGELES | CA | 90074-8287 | | 1/21/15 | $10,561.29 |
| ADVANTAGE MAILING INC | PO BOX 748287 | | | | LOS ANGELES | CA | 90074-8287 | | 1/29/15 | $916.34 |
| **ADVANTAGE MAILING INC Total** | | | | | | | | | | **$107,208.17** |
| ADVANTAGE PERFORMANCE GROUP INC | 100 SMITH RANCH ROAD | STE. 306 | | | SAN RAFAEL | CA | 94903 | | 12/15/14 | $4,310.26 |
| ADVANTAGE PERFORMANCE GROUP INC | 100 SMITH RANCH ROAD | STE. 306 | | | SAN RAFAEL | CA | 94903 | | 2/10/15 | $39,500.00 |
| **ADVANTAGE PERFORMANCE GROUP INC Total** | | | | | | | | | | **$43,810.26** |
| ADVANTAGE PERFORMANCE GROUP LLC | 101 SMITH RANCH ROAD | STE. 307 | | | SAN RAFAEL | CA | 94903 | | 12/16/14 | $118,500.00 |
| **ADVANTAGE PERFORMANCE GROUP LLC Total** | | | | | | | | | | **$118,500.00** |
| ADVANTAGE UTAH | PO BOX 748301 | | | | LOS ANGELES | CA | 90074-8301 | | 1/2/15 | $1,727.32 |
| ADVANTAGE UTAH | PO BOX 748301 | | | | LOS ANGELES | CA | 90074-8301 | | 1/5/15 | $8,029.98 |
| ADVANTAGE UTAH | PO BOX 748301 | | | | LOS ANGELES | CA | 90074-8301 | | 1/30/15 | $454.42 |
| ADVANTAGE UTAH | PO BOX 748301 | | | | LOS ANGELES | CA | 90074-8301 | | 3/2/15 | $9,607.74 |
| **ADVANTAGE UTAH Total** | | | | | | | | | | **$19,819.46** |
| ADVERTISER PRINTERS INC | 320 CLAY STREET | | | | DAYTON | KY | 41074-1256 | | 1/2/15 | $998.00 |
| ADVERTISER PRINTERS INC | 320 CLAY STREET | | | | DAYTON | KY | 41074-1256 | | 1/28/15 | $165.75 |
| ADVERTISER PRINTERS INC | 320 CLAY STREET | | | | DAYTON | KY | 41074-1256 | | 2/2/15 | $165.56 |
| **ADVERTISER PRINTERS INC Total** | | | | | | | | | | **$1,329.31** |
| ADVERTISING SPECIALTY INSTITUTE | PO BOX 15017 | | | | WILMINGTON | DE | 19886-5017 | | 1/21/15 | $15,999.00 |
| **ADVERTISING SPECIALTY INSTITUTE Total** | | | | | | | | | | **$15,999.00** |
| ADVISORY BOARD CO | PO BOX 79461 | | | | BALTIMORE | MD | 79461-0461 | | 1/27/15 | $30,000.00 |
| **ADVISORY BOARD CO Total** | | | | | | | | | | **$30,000.00** |
| AERUS ELECTROLUX INC | 37 SOUTH MAIN STREET | | | | WEST HARTFORD | CT | 06107 | | 1/21/15 | $403.62 |
| AERUS ELECTROLUX INC | 37 SOUTH MAIN STREET | | | | WEST HARTFORD | CT | 06107 | | 1/28/15 | $2,406.24 |
| AERUS ELECTROLUX INC | 37 SOUTH MAIN STREET | | | | WEST HARTFORD | CT | 06107 | | 2/6/15 | $115.97 |
| **AERUS ELECTROLUX INC Total** | | | | | | | | | | **$2,925.83** |
| AETNA | 151 FARMINGTON AVE | RW 51 | | | HARTFORD | CT | 06156 | | 1/28/15 | $31,220.85 |
| **AETNA Total** | | | | | | | | | | **$31,220.85** |
| AFFORDABLE ASSET MANAGEMENT | 8091 PRODUCTION DRIVE | | | | FLORENCE | KY | 41042 | | 12/17/14 | $3,100.00 |
| AFFORDABLE ASSET MANAGEMENT | 8091 PRODUCTION DRIVE | | | | FLORENCE | KY | 41042 | | 1/27/15 | $2,900.00 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| AFFORDABLE ASSET MANAGEMENT | 8091 PRODUCTION DRIVE | | | | FLORENCE | KY | 41042 | | 2/10/15 | $4,850.00 |
| AFFORDABLE ASSET MANAGEMENT | 8091 PRODUCTION DRIVE | | | | FLORENCE | KY | 41042 | | 2/18/15 | $1,375.00 |
| AFFORDABLE ASSET MANAGEMENT Total | | | | | | | | | | $12,225.00 |
| AFFORDABLE PLUMBING SERVICE LLC | 605 DUNN AVE | | | | SHELBYVILLE | IN | 46176 | | 1/2/15 | $103.59 |
| AFFORDABLE PLUMBING SERVICE LLC Total | | | | | | | | | | $103.59 |
| AGENCYAXIS | PO BOX 133 | | | | HAYWARD | CA | 94543 | | 1/13/15 | $14,225.00 |
| AGENCYAXIS Total | | | | | | | | | | $14,225.00 |
| AGGRESSIVE BOX INC | P O BOX 1349 | | | | LAND O LAKES | FL | 34639 | | 12/19/14 | $4,735.91 |
| AGGRESSIVE BOX INC | P O BOX 1349 | | | | LAND O LAKES | FL | 34639 | | 12/23/14 | $4,741.91 |
| AGGRESSIVE BOX INC | P O BOX 1349 | | | | LAND O LAKES | FL | 34639 | | 1/6/15 | $4,573.60 |
| AGGRESSIVE BOX INC | P O BOX 1349 | | | | LAND O LAKES | FL | 34639 | | 1/12/15 | $2,845.88 |
| AGGRESSIVE BOX INC | P O BOX 1349 | | | | LAND O LAKES | FL | 34639 | | 1/28/15 | $4,495.99 |
| AGGRESSIVE BOX INC | P O BOX 1349 | | | | LAND O LAKES | FL | 34639 | | 2/5/15 | $4,350.90 |
| AGGRESSIVE BOX INC | PO BOX 1349 | | | | LAND O LAKES | FL | 34639 | | 3/2/15 | $8,919.47 |
| AGGRESSIVE BOX INC Total | | | | | | | | | | $34,663.66 |
| AIG/AMERICAN INDUSTRIAL GRINDING | BOX 598 | | | | HILLIARD | OH | 43026 | | 1/27/15 | $114.00 |
| AIG/AMERICAN INDUSTRIAL GRINDING | BOX 598 | | | | HILLIARD | OH | 43026 | | 1/28/15 | $76.00 |
| AIG/AMERICAN INDUSTRIAL GRINDING Total | | | | | | | | | | $190.00 |
| AIRGAS SAFETY INC | PO BOX 951884 | | | | DALLAS | TX | 75395 | | 1/26/15 | $388.79 |
| AIRGAS SAFETY INC Total | | | | | | | | | | $388.79 |
| AIRGAS USA LLC | P O BOX 532609 | | | | ATLANTA | GA | 30353-2609 | | 12/12/14 | $1,327.34 |
| AIRGAS USA LLC | P O BOX 532609 | | | | ATLANTA | GA | 30353-2609 | | 1/2/15 | $689.00 |
| AIRGAS USA LLC | PO BOX 532609 | | | | ATLANTA | GA | 30353-2609 | | 1/9/15 | $86.80 |
| AIRGAS USA LLC | PO BOX 7423 | | | | PASADENA | CA | 91109-7423 | | 1/13/15 | $218.78 |
| AIRGAS USA LLC | P O BOX 532609 | | | | ATLANTA | GA | 30353-2609 | | 2/4/15 | $2,713.22 |
| AIRGAS USA LLC Total | | | | | | | | | | $5,035.14 |
| AIRMATE COMPANY INC | 16280 COUNTY ROAD D | | | | BRYAN | OH | 43506 | | 12/15/14 | $2,020.10 |
| AIRMATE COMPANY INC Total | | | | | | | | | | $2,020.10 |
| ALABAMA CHILD SUPPORT PAYMENT CENTER | P O BOX 244015 | | | | MONTGOMERY | AL | 36124-4015 | | 12/26/14 | $128.77 |
| ALABAMA CHILD SUPPORT PAYMENT CENTER Total | | | | | | | | | | $128.77 |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327320 | | | | MONTGOMERY | AL | 36132-7320 | | 12/17/14 | $554.81 |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327320 | | | | MONTGOMERY | AL | 36132-7320 | | 12/17/14 | $7,270.94 |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327320 | | | | MONTGOMERY | AL | 36132-7320 | | 12/17/14 | $9,489.86 |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327320 | | | | MONTGOMERY | AL | 36132-7320 | | 1/21/15 | $831.83 |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327320 | | | | MONTGOMERY | AL | 36132-7320 | | 1/21/15 | $9,460.60 |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327320 | | | | MONTGOMERY | AL | 36132-7320 | | 1/21/15 | $12,864.25 |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327320 | | | | MONTGOMERY | AL | 36132-7320 | | 2/18/15 | $540.38 |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327320 | | | | MONTGOMERY | AL | 36132-7320 | | 2/18/15 | $7,990.09 |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327320 | | | | MONTGOMERY | AL | 36132-7320 | | 2/18/15 | $10,209.12 |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327320 | | | | MONTGOMERY | AL | 36132-7320 | | 3/3/15 | $100.00 |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327320 | | | | MONTGOMERY | AL | 36132-7320 | | 3/3/15 | $110.00 |
| ALABAMA DEPARTMENT OF REVENUE Total | | | | | | | | | | $59,421.88 |
| ALAN D PALMER | 5576 DORSET ST | | | | SHELBURNE | VT | 05482 | | 12/26/14 | $1,295.00 |
| ALAN D PALMER | 5576 DORSET ST | | | | SHELBURNE | VT | 05482 | | 1/27/15 | $1,295.00 |
| ALAN D PALMER | 5576 DORSET ST | | | | SHELBURNE | VT | 05482 | | 2/26/15 | $1,295.00 |
| ALAN D PALMER Total | | | | | | | | | | $3,885.00 |
| ALAN FOSTER PLUMBING, INC. | PO BOX 390577 | | | | SNELLVILLE | GA | 30039 | | 12/16/14 | $17.85 |
| ALAN FOSTER PLUMBING, INC. Total | | | | | | | | | | $17.85 |
| ALASKA COMMUNICATIONS SYSTEMS | P O BOX 196666 | | | | ANCHORAGE | AK | 99519-6666 | | 12/18/14 | $909.22 |
| ALASKA COMMUNICATIONS SYSTEMS | P O BOX 196666 | | | | ANCHORAGE | AK | 99519-6666 | | 1/22/15 | $156.20 |
| ALASKA COMMUNICATIONS SYSTEMS | P O BOX 196666 | | | | ANCHORAGE | AK | 99519-6666 | | 1/22/15 | $918.48 |
| ALASKA COMMUNICATIONS SYSTEMS | P O BOX 196666 | | | | ANCHORAGE | AK | 99519-6666 | | 2/12/15 | $156.20 |
| ALASKA COMMUNICATIONS SYSTEMS | P O BOX 196666 | | | | ANCHORAGE | AK | 99519-6666 | | 2/19/15 | $918.48 |
| ALASKA COMMUNICATIONS SYSTEMS Total | | | | | | | | | | $3,058.58 |
| ALBERT RUSSO CHAPTER 13 TRUSTEE | P O BOX 933 | | | | MEMPHIS | TN | 38101-0933 | | 12/26/14 | $370.55 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ALBERT RUSSO CHAPTER 13 TRUSTEE Total | | | | | | | | | | $370.55 |
| ALDEN AND OTT PRINTING INKS CO | 616 E BROOK DRIVE | | | | ARLINGTON HEIGHTS | IL | 60005 | | 12/12/14 | $4,001.98 |
| ALDEN AND OTT PRINTING INKS CO | 616 E BROOK DRIVE | | | | ARLINGTON HEIGHTS | IL | 60005 | | 12/26/14 | $330.86 |
| ALDEN AND OTT PRINTING INKS CO | 616 E BROOK DRIVE | | | | ARLINGTON HEIGHTS | IL | 60005 | | 12/29/14 | $523.83 |
| ALDEN AND OTT PRINTING INKS CO | 616 E BROOK DRIVE | | | | ARLINGTON HEIGHTS | IL | 60005 | | 12/30/14 | $689.08 |
| ALDEN AND OTT PRINTING INKS CO | 616 E BROOK DRIVE | | | | ARLINGTON HEIGHTS | IL | 60005 | | 1/2/15 | $174.64 |
| ALDEN AND OTT PRINTING INKS CO | 616 E BROOK DRIVE | | | | ARLINGTON HEIGHTS | IL | 60005 | | 1/5/15 | $561.73 |
| ALDEN AND OTT PRINTING INKS CO | 616 E BROOK DRIVE | | | | ARLINGTON HEIGHTS | IL | 60005 | | 1/14/15 | $917.74 |
| ALDEN AND OTT PRINTING INKS CO | 616 E BROOK DRIVE | | | | ARLINGTON HEIGHTS | IL | 60005 | | 1/22/15 | $85.09 |
| ALDEN AND OTT PRINTING INKS CO | 616 E BROOK DRIVE | | | | ARLINGTON HEIGHTS | IL | 60005 | | 1/27/15 | $2,701.36 |
| ALDEN AND OTT PRINTING INKS CO | 616 E BROOK DRIVE | | | | ARLINGTON HEIGHTS | IL | 60005 | | 2/4/15 | $848.18 |
| ALDEN AND OTT PRINTING INKS CO | 616 E BROOK DRIVE | | | | ARLINGTON HEIGHTS | IL | 60005 | | 2/5/15 | $315.41 |
| ALDEN AND OTT PRINTING INKS CO Total | | | | | | | | | | $11,149.90 |
| ALEN SECURITY COMPANY INC | 10 PLEASANT HILL RD | | | | MONROE TOWNSHIP | NJ | 08831 | | 2/20/15 | $33,539.15 |
| ALEN SECURITY COMPANY INC Total | | | | | | | | | | $33,539.15 |
| ALEXANDER MANUFACTURING CO | PO BOX 14345 | | | | SAINT LOUIS | MO | 63178 | | 12/22/14 | $215.81 |
| ALEXANDER MANUFACTURING CO | PO BOX 14345 | | | | SAINT LOUIS | MO | 63178 | | 12/26/14 | $296.23 |
| ALEXANDER MANUFACTURING CO | PO BOX 14345 | | | | SAINT LOUIS | MO | 63178 | | 12/30/14 | $415.22 |
| ALEXANDER MANUFACTURING CO | PO BOX 14345 | | | | SAINT LOUIS | MO | 63178 | | 1/2/15 | $336.92 |
| ALEXANDER MANUFACTURING CO | PO BOX 14345 | | | | SAINT LOUIS | MO | 63178 | | 1/14/15 | $361.00 |
| ALEXANDER MANUFACTURING CO | PO BOX 14345 | | | | SAINT LOUIS | MO | 63178 | | 1/28/15 | $380.22 |
| ALEXANDER MANUFACTURING CO | PO BOX 14345 | | | | SAINT LOUIS | MO | 63178 | | 1/29/15 | $458.00 |
| ALEXANDER MANUFACTURING CO | PO BOX 14345 | | | | SAINT LOUIS | MO | 63178 | | 2/4/15 | $304.00 |
| ALEXANDER MANUFACTURING CO | PO BOX 14345 | | | | SAINT LOUIS | MO | 63178 | | 2/5/15 | $405.55 |
| ALEXANDER MANUFACTURING CO | PO BOX 14345 | | | | SAINT LOUIS | MO | 63178 | | 2/27/15 | $2,965.39 |
| ALEXANDER MANUFACTURING CO Total | | | | | | | | | | $6,138.34 |
| ALITHO LLC | 175 MERCEDES DRIVE | | | | CAROL STREAM | IL | 60188 | | 3/9/15 | $29,263.35 |
| ALITHO LLC | 175 MERCEDES DRIVE | | | | CAROL STREAM | IL | 60188 | | 3/11/15 | $98,559.72 |
| ALITHO LLC Total | | | | | | | | | | $127,823.07 |
| ALL AMERICAN ENVELOPES | 140 CENTRAL AVE | | | | HILLSIDE | NJ | 07205 | | 2/5/15 | $243.62 |
| ALL AMERICAN ENVELOPES Total | | | | | | | | | | $243.62 |
| ALL WRITE RIBBON INC | PO BOX 67 | | | | AMELIA | OH | 45102 | | 12/12/14 | $620.98 |
| ALL WRITE RIBBON INC | PO BOX 67 | | | | AMELIA | OH | 45102 | | 12/23/14 | $61.93 |
| ALL WRITE RIBBON INC | PO BOX 67 | | | | AMELIA | OH | 45102 | | 1/5/15 | $105.07 |
| ALL WRITE RIBBON INC | PO BOX 67 | | | | AMELIA | OH | 45102 | | 1/13/15 | $391.41 |
| ALL WRITE RIBBON INC | PO BOX 67 | | | | AMELIA | OH | 45102 | | 1/22/15 | $174.20 |
| ALL WRITE RIBBON INC | PO BOX 67 | | | | AMELIA | OH | 45102 | | 1/27/15 | $591.51 |
| ALL WRITE RIBBON INC | PO BOX 67 | | | | AMELIA | OH | 45102 | | 1/28/15 | $24.10 |
| ALL WRITE RIBBON INC | PO BOX 67 | | | | AMELIA | OH | 45102 | | 2/27/15 | $77.99 |
| ALL WRITE RIBBON INC Total | | | | | | | | | | $2,047.19 |
| ALLEN CO | PO BOX 217 | | | | BLANCHESTER | OH | 45107 | | 2/5/15 | $2,422.48 |
| ALLEN CO Total | | | | | | | | | | $2,422.48 |
| ALLEN GROUP | 60 READINGTON RD | | | | BRANCHBURG | NJ | 08876 | | 12/15/14 | $4,273.55 |
| ALLEN GROUP | 60 READINGTON RD | | | | BRANCHBURG | NJ | 08876 | | 1/29/15 | $4,264.00 |
| ALLEN GROUP | 60 READINGTON RD | | | | BRANCHBURG | NJ | 08876 | | 2/2/15 | $1,369.87 |
| ALLEN GROUP Total | | | | | | | | | | $9,907.42 |
| ALLEN PARISH LOUISIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 12/15/14 | $36.11 |
| ALLEN PARISH LOUISIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 1/21/15 | $35.56 |
| ALLEN PARISH LOUISIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 2/12/15 | $34.64 |
| ALLEN PARISH LOUISIANA SCHOOL BOARD Total | | | | | | | | | | $106.31 |
| ALLERGY AND ASTHMA CTR MASS | 25 BOYLSTON STREET | | STE. L02 | | CHESTNUT HILL | MA | 02467 | | 1/12/15 | $313.71 |
| ALLERGY AND ASTHMA CTR MASS Total | | | | | | | | | | $313.71 |
| ALLEY CAT DESIGNS | 919 SENATE DRIVE | | | | CENTERVILLE | OH | 45459 | | 12/29/14 | $162.00 |
| ALLEY CAT DESIGNS | 919 SENATE DRIVE | | | | CENTERVILLE | OH | 45459 | | 2/2/15 | $198.00 |
| ALLEY CAT DESIGNS | 919 SENATE DRIVE | | | | CENTERVILLE | OH | 45459 | | 2/10/15 | $941.98 |
| ALLEY CAT DESIGNS Total | | | | | | | | | | $1,301.98 |
| ALLIANCE BUSINESS SYSTEMS LLC | 1162 SAINT GEORGES AVENUE | #266 | | | AVENEL | NJ | 07001 | | 12/22/14 | $2,200.00 |
| ALLIANCE BUSINESS SYSTEMS LLC | 1162 SAINT GEORGES AVENUE | #266 | | | AVENEL | NJ | 07001 | | 1/6/15 | $65.00 |
| ALLIANCE BUSINESS SYSTEMS LLC Total | | | | | | | | | | $2,265.00 |
| ALLIANCE MAINTENANCE INC | PO BOX 25016 | | | | OKLAHOMA CITY | OK | 73125-0016 | | 12/16/14 | $295.00 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ALLIANCE MAINTENANCE INC | PO BOX 25016 | | | | OKLAHOMA CITY | OK | 73125-0016 | | 1/13/15 | $295.00 |
| ALLIANCE MAINTENANCE INC Total | | | | | | | | | | $590.00 |
| ALLIANCE RUBBER CO | DEPT 30570 | PO BOX 790126 | | | SAINT LOUIS | MO | 63179-0126 | | 1/26/15 | $651.24 |
| ALLIANCE RUBBER CO Total | | | | | | | | | | $651.24 |
| ALLIED ELECTRONICS INC | P O BOX 2325 | | | | FT WORTH | TX | 76113 | | 1/2/15 | $728.53 |
| ALLIED ELECTRONICS INC | P O BOX 2325 | | | | FT WORTH | TX | 76113 | | 1/5/15 | $1,262.62 |
| ALLIED ELECTRONICS INC Total | | | | | | | | | | $1,991.15 |
| ALLIED PRINTING SERVICES INC | PO BOX 34 | | | | BRATTLEBORO | VT | 05302-0034 | | 2/3/15 | $2,081.28 |
| ALLIED PRINTING SERVICES INC Total | | | | | | | | | | $2,081.28 |
| ALLIED SHIPPING AND PACKAGING SUPPLIES | 3681 VANCE ROAD | | | | DAYTON | OH | 45418-2940 | | 1/29/15 | $1,097.22 |
| ALLIED SHIPPING AND PACKAGING SUPPLIES Total | | | | | | | | | | $1,097.22 |
| ALLIED SILK SCREEN INC | 2740 THUNDERHAWK COURT | | | | DAYTON | OH | 45414 | | 12/16/14 | $1,356.00 |
| ALLIED SILK SCREEN INC | 2740 THUNDERHAWK COURT | | | | DAYTON | OH | 45414 | | 2/5/15 | $790.00 |
| ALLIED SILK SCREEN INC Total | | | | | | | | | | $2,146.00 |
| ALLIED WASTE SERVICES | PO BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | | 12/22/14 | $280.67 |
| ALLIED WASTE SERVICES Total | | | | | | | | | | $280.67 |
| ALLISON SYSTEMS CORP | 220 ADAMS STREET | | | | RIVERSIDE | NJ | 08075 | | 12/26/14 | $1,602.22 |
| ALLISON SYSTEMS CORP | 220 ADAMS STREET | | | | RIVERSIDE | NJ | 08075 | | 1/13/15 | $226.89 |
| ALLISON SYSTEMS CORP Total | | | | | | | | | | $1,829.11 |
| ALLISON, SHARON L. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $621.90 |
| ALLISON, SHARON L. Total | | | | | | | | | | $621.90 |
| ALLSTATE PAPER BOX CO | 223 RAYMOND BLVD | | | | NEWARK | NJ | 07105 | | 12/16/14 | $34,560.00 |
| ALLSTATE PAPER BOX CO | 223 RAYMOND BLVD | | | | NEWARK | NJ | 07105 | | 12/26/14 | $34,560.00 |
| ALLSTATE PAPER BOX CO | 223 RAYMOND BLVD | | | | NEWARK | NJ | 07105 | | 12/29/14 | $34,560.00 |
| ALLSTATE PAPER BOX CO | 223 RAYMOND BLVD | | | | NEWARK | NJ | 07105 | | 1/2/15 | $34,560.00 |
| ALLSTATE PAPER BOX CO | 223 RAYMOND BLVD | | | | NEWARK | NJ | 07105 | | 1/14/15 | $34,560.00 |
| ALLSTATE PAPER BOX CO | 223 RAYMOND BLVD | | | | NEWARK | NJ | 07105 | | 2/2/15 | $34,560.00 |
| ALLSTATE PAPER BOX CO Total | | | | | | | | | | $207,360.00 |
| ALOE UP | PO BOX 19345 | | | | MINNEAPOLIS | MN | 55419-0345 | | 12/12/14 | $506.50 |
| ALOE UP Total | | | | | | | | | | $506.50 |
| ALPHABRODER | 23591 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | | 12/16/14 | $3,852.42 |
| ALPHABRODER | 23591 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | | 12/22/14 | $8,148.51 |
| ALPHABRODER | 23591 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | | 12/23/14 | $6,496.07 |
| ALPHABRODER | 23591 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | | 12/26/14 | $11,212.24 |
| ALPHABRODER | 23591 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | | 12/29/14 | $1,749.46 |
| ALPHABRODER | 23591 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | | 12/30/14 | $3,048.39 |
| ALPHABRODER | 23591 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | | 1/2/15 | $9,294.55 |
| ALPHABRODER | 23591 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | | 1/5/15 | $1,750.11 |
| ALPHABRODER | 23591 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | | 1/8/15 | $1,590.08 |
| ALPHABRODER | 23591 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | | 1/13/15 | $10,077.00 |
| ALPHABRODER | 23591 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | | 1/14/15 | $3,039.26 |
| ALPHABRODER | 23591 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | | 1/21/15 | $4,898.88 |
| ALPHABRODER | 23591 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | | 1/22/15 | $1,006.33 |
| ALPHABRODER | 23591 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | | 1/23/15 | $10,827.44 |
| ALPHABRODER | 23591 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | | 1/27/15 | $2,121.02 |
| ALPHABRODER | 23591 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | | 1/28/15 | $3,888.87 |
| ALPHABRODER | 23591 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | | 1/29/15 | $4,227.31 |
| ALPHABRODER | 23591 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | | 1/30/15 | $8,181.19 |
| ALPHABRODER | 23591 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | | 2/4/15 | $5,746.24 |
| ALPHABRODER | 23591 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | | 2/5/15 | $1,558.98 |
| ALPHABRODER | 23591 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | | 2/6/15 | $5,216.98 |
| ALPHABRODER | 23591 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | | 2/10/15 | $7,441.48 |
| ALPHABRODER | 23591 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | | 3/3/15 | $100,292.82 |
| ALPHABRODER Total | | | | | | | | | | $215,665.63 |
| ALPHAGRAPHICS | 97 MAIN STREET | | | | NASHUA | NH | 03060 | | 12/22/14 | $12,292.15 |
| ALPHAGRAPHICS | 97 MAIN STREET | | | | NASHUA | NH | 03060 | | 12/30/14 | $74.89 |
| ALPHAGRAPHICS | 97 MAIN STREET | | | | NASHUA | NH | 03060 | | 1/2/15 | $409.76 |
| ALPHAGRAPHICS | 97 MAIN STREET | | | | NASHUA | NH | 03060 | | 2/5/15 | $87.40 |
| ALPHAGRAPHICS Total | | | | | | | | | | $12,864.20 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 41 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ALSCO INC | 3370 W 1820 S | | | | SALT LAKE CITY | UT | 84104 | | 12/29/14 | $111.37 |
| ALSCO INC | 3370 W 1820 S | | | | SALT LAKE CITY | UT | 84104 | | 1/14/15 | $113.02 |
| ALSCO INC | 3370 W 1820 S | | | | SALT LAKE CITY | UT | 84104 | | 2/3/15 | $111.37 |
| ALSCO INC Total | | | | | | | | | | $335.76 |
| ALUMA GRAPHICS | 103 SECURITY COURT | | | | WYLIE | TX | 75098 | | 12/17/14 | $114.76 |
| ALUMA GRAPHICS | 103 SECURITY COURT | | | | WYLIE | TX | 75098 | | 12/29/14 | $492.76 |
| ALUMA GRAPHICS | 103 SECURITY COURT | | | | WYLIE | TX | 75098 | | 1/13/15 | $712.00 |
| ALUMA GRAPHICS | 103 SECURITY COURT | | | | WYLIE | TX | 75098 | | 1/14/15 | $153.94 |
| ALUMA GRAPHICS | 103 SECURITY COURT | | | | WYLIE | TX | 75098 | | 2/10/15 | $153.94 |
| ALUMA GRAPHICS | 103 SECURITY COURT | | | | WYLIE | TX | 75098 | | 2/18/15 | $108.18 |
| ALUMA GRAPHICS Total | | | | | | | | | | $1,735.58 |
| AMAX | 1565 RELIANCE WAY | | | | FREMONT | CA | 94539 | | 12/26/14 | $1,614.10 |
| AMAX | 1565 RELIANCE WAY | | | | FREMONT | CA | 94539 | | 12/29/14 | $139.59 |
| AMAX | 1565 RELIANCE WAY | | | | FREMONT | CA | 94539 | | 1/8/15 | $1,567.57 |
| AMAX | 1565 RELIANCE WAY | | | | FREMONT | CA | 94539 | | 1/12/15 | $93.06 |
| AMAX | 1565 RELIANCE WAY | | | | FREMONT | CA | 94539 | | 1/16/15 | $633.36 |
| AMAX | 1565 RELIANCE WAY | | | | FREMONT | CA | 94539 | | 2/5/15 | $139.59 |
| AMAX Total | | | | | | | | | | $4,187.27 |
| AMBASSADOR PRESS INC | 1400 WASHINGTON AVE N | | | | MINNEAPOLIS | MN | 55411 | | 1/5/15 | $2,422.65 |
| AMBASSADOR PRESS INC | 1400 WASHINGTON AVE N | | | | MINNEAPOLIS | MN | 55411 | | 1/6/15 | $1,807.01 |
| AMBASSADOR PRESS INC | 1400 WASHINGTON AVE N | | | | MINNEAPOLIS | MN | 55411 | | 2/4/15 | $2,739.48 |
| AMBASSADOR PRESS INC | 1400 WASHINGTON AVE N | | | | MINNEAPOLIS | MN | 55411 | | 3/3/15 | $4,242.59 |
| AMBASSADOR PRESS INC | 1400 WASHINGTON AVE N | | | | MINNEAPOLIS | MN | 55411 | | 3/4/15 | $4,622.12 |
| AMBASSADOR PRESS INC Total | | | | | | | | | | $15,833.85 |
| AMEREN ILLINOIS | PO BOX 88034 | | | | CHICAGO | IL | 60680-1034 | | 12/30/14 | $64.15 |
| AMEREN ILLINOIS | PO BOX 88034 | | | | CHICAGO | IL | 60680-1034 | | 2/2/15 | $88.81 |
| AMEREN ILLINOIS | PO BOX 88034 | | | | CHICAGO | IL | 60680-1034 | | 3/2/15 | $85.83 |
| AMEREN ILLINOIS Total | | | | | | | | | | $238.79 |
| AMEREN MISSOURI | PO BOX 88068 | | | | CHICAGO | IL | 60680-1068 | | 12/26/14 | $1,405.88 |
| AMEREN MISSOURI | PO BOX 88068 | | | | CHICAGO | IL | 60680-1068 | | 1/28/15 | $1,492.62 |
| AMEREN MISSOURI | PO BOX 88068 | | | | CHICAGO | IL | 60680-1068 | | 2/26/15 | $1,497.10 |
| AMEREN MISSOURI Total | | | | | | | | | | $4,395.60 |
| AMERICAN ACCENTS | 390 ENTERPRISE DRIVE | | | | NICHOLASVILLE | KY | 40356-2299 | | 12/26/14 | $763.32 |
| AMERICAN ACCENTS | 390 ENTERPRISE DRIVE | | | | NICHOLASVILLE | KY | 40356-2299 | | 12/29/14 | $540.34 |
| AMERICAN ACCENTS | 390 ENTERPRISE DRIVE | | | | NICHOLASVILLE | KY | 40356-2299 | | 1/5/15 | $2,015.86 |
| AMERICAN ACCENTS | 390 ENTERPRISE DRIVE | | | | NICHOLASVILLE | KY | 40356-2299 | | 1/27/15 | $116.81 |
| AMERICAN ACCENTS | 390 ENTERPRISE DRIVE | | | | NICHOLASVILLE | KY | 40356-2299 | | 2/27/15 | $1,395.27 |
| AMERICAN ACCENTS Total | | | | | | | | | | $4,831.60 |
| AMERICAN AD BAG | 1510 LAMB ROAD | | | | WOODSTOCK | IL | 60098 | | 12/29/14 | $2,133.13 |
| AMERICAN AD BAG | 1510 LAMB ROAD | | | | WOODSTOCK | IL | 60098 | | 1/5/15 | $282.50 |
| AMERICAN AD BAG | 1510 LAMB ROAD | | | | WOODSTOCK | IL | 60098 | | 1/13/15 | $149.00 |
| AMERICAN AD BAG | 1510 LAMB ROAD | | | | WOODSTOCK | IL | 60098 | | 1/14/15 | $134.64 |
| AMERICAN AD BAG | 1510 LAMB ROAD | | | | WOODSTOCK | IL | 60098 | | 1/22/15 | $848.90 |
| AMERICAN AD BAG | 1510 LAMB ROAD | | | | WOODSTOCK | IL | 60098 | | 2/2/15 | $88.70 |
| AMERICAN AD BAG | 1510 LAMB ROAD | | | | WOODSTOCK | IL | 60098 | | 2/4/15 | $141.56 |
| AMERICAN AD BAG | 1510 LAMB ROAD | | | | WOODSTOCK | IL | 60098 | | 2/10/15 | $170.57 |
| AMERICAN AD BAG | 1510 LAMB ROAD | | | | WOODSTOCK | IL | 60098 | | 2/27/15 | $4,645.38 |
| AMERICAN AD BAG Total | | | | | | | | | | $8,594.38 |
| AMERICAN APPAREL CO | PO BOX 4869 | DEPTARTMENT #458 | | | HOUSTON | TX | 77210-4869 | | 1/21/15 | $1,148.66 |
| AMERICAN APPAREL CO | PO BOX 4869 | DEPTARTMENT #458 | | | HOUSTON | TX | 77210-4869 | | 1/26/15 | $565.51 |
| AMERICAN APPAREL CO | PO BOX 4869 | DEPTARTMENT #458 | | | HOUSTON | TX | 77210-4869 | | 2/18/15 | $144.84 |
| AMERICAN APPAREL CO | PO BOX 4869 | DEPTARTMENT #458 | | | HOUSTON | TX | 77210-4869 | | 2/27/15 | $222.89 |
| AMERICAN APPAREL CO Total | | | | | | | | | | $2,081.90 |
| AMERICAN BAPTIST CHURCHES USA | PO BOX 851 | | | | VALLEY FORGE | PA | 19482-0851 | | 1/9/15 | $9.67 |
| AMERICAN BAPTIST CHURCHES USA Total | | | | | | | | | | $9.67 |
| AMERICAN COLLEGE OF SURGEONS ACS | 630 N SAINT CLA | 633 NORTH SAINT CLAIR STREET | | | CHICAGO | IL | 60611-3211 | | 1/14/15 | $144.90 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 42 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN COLLEGE OF SURGEONS ACS Total | | | | | | | | | | $144.90 |
| AMERICAN ELECTRIC POWER CO | PO BOX 24418 | | | | CANTON | OH | 44701-4418 | | 12/26/14 | $2,672.71 |
| AMERICAN ELECTRIC POWER CO | PO BOX 24422 | | | | CANTON | OH | 44701-4422 | | 12/26/14 | $34,406.34 |
| AMERICAN ELECTRIC POWER CO | PO BOX 24422 | | | | CANTON | OH | 44701-4422 | | 12/30/14 | $901.00 |
| AMERICAN ELECTRIC POWER CO | PO BOX 24418 | | | | CANTON | OH | 44701-4418 | | 12/30/14 | $6,503.40 |
| AMERICAN ELECTRIC POWER CO | PO BOX 24422 | | | | CANTON | OH | 44701-4422 | | 1/28/15 | $34,247.92 |
| AMERICAN ELECTRIC POWER CO | PO BOX 24418 | | | | CANTON | OH | 44701-4418 | | 1/29/15 | $7,983.73 |
| AMERICAN ELECTRIC POWER CO | PO BOX 24418 | | | | CANTON | OH | 44701-4418 | | 2/2/15 | $20,906.20 |
| AMERICAN ELECTRIC POWER CO | PO BOX 24418 | | | | CANTON | OH | 44701-4418 | | 2/27/15 | $8,171.33 |
| AMERICAN ELECTRIC POWER CO | PO BOX 24418 | | | | CANTON | OH | 44701-4418 | | 3/2/15 | $20,295.66 |
| AMERICAN ELECTRIC POWER CO | PO BOX 24422 | | | | CANTON | OH | 44701-4422 | | 3/2/15 | $32,238.38 |
| AMERICAN ELECTRIC POWER CO Total | | | | | | | | | | $168,326.67 |
| AMERICAN FORMS MANUFACTURING INC | 170 TARHEEL DRIVE | | | | GASTONIA | NC | 28056 | | 1/2/15 | $843.99 |
| AMERICAN FORMS MANUFACTURING INC Total | | | | | | | | | | $843.99 |
| AMERICAN GRAPHICS | 2210 COLLEGE DRIVE | | | | LAKE HAVASU CITY | AZ | 86403 | | 12/30/14 | $6,347.29 |
| AMERICAN GRAPHICS | 2210 COLLEGE DRIVE | | | | LAKE HAVASU CITY | AZ | 86403 | | 1/22/15 | $482.48 |
| AMERICAN GRAPHICS | 2210 COLLEGE DRIVE | | | | LAKE HAVASU CITY | AZ | 86403 | | 1/23/15 | $961.92 |
| AMERICAN GRAPHICS | 2210 COLLEGE DRIVE | | | | LAKE HAVASU CITY | AZ | 86403 | | 1/30/15 | $228.67 |
| AMERICAN GRAPHICS | 2210 COLLEGE DRIVE | | | | LAKE HAVASU CITY | AZ | 86403 | | 2/5/15 | $6,961.34 |
| AMERICAN GRAPHICS | 2210 COLLEGE DRIVE | | | | LAKE HAVASU CITY | AZ | 86403 | | 2/10/15 | $543.27 |
| AMERICAN GRAPHICS Total | | | | | | | | | | $15,524.97 |
| AMERICAN HEART ASSOCIATION | PO BOX 841750 | | | | DALLAS | TX | 75284 | | 12/26/14 | $38,306.66 |
| AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVENUE | | | | DALLAS | TX | 75231 | | 12/26/14 | $46,172.50 |
| AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVENUE | | | | DALLAS | TX | 75231 | | 1/9/15 | $18,415.20 |
| AMERICAN HEART ASSOCIATION | 1313 W. DOROTHY LANE | | | | KETTERING | OH | 45409 | | 1/13/15 | $75.00 |
| AMERICAN HEART ASSOCIATION | PO BOX 841750 | | | | DALLAS | TX | 75284 | | 1/27/15 | $115.15 |
| AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVENUE | | | | DALLAS | TX | 75231 | | 1/27/15 | $38,306.66 |
| AMERICAN HEART ASSOCIATION | PO BOX 841750 | | | | DALLAS | TX | 75284 | | 2/26/15 | $38,306.66 |
| AMERICAN HEART ASSOCIATION Total | | | | | | | | | | $179,697.83 |
| AMERICAN LABEL CO INC | 3214 DODDS AVE | | | | CHATTANOOGA | TN | 37407-1833 | | 1/5/15 | $109.10 |
| AMERICAN LABEL CO INC Total | | | | | | | | | | $109.10 |
| AMERICAN LITHO INC | DEPT 4106 | | | | CAROL STREAM | IL | 60122-4106 | | 12/26/14 | $17,888.24 |
| AMERICAN LITHO INC | DEPT 4106 | | | | CAROL STREAM | IL | 60122-4106 | | 1/5/15 | $32,112.00 |
| AMERICAN LITHO INC | DEPT 4106 | | | | CAROL STREAM | IL | 60122-4106 | | 2/5/15 | $79,608.62 |
| AMERICAN LITHO INC Total | | | | | | | | | | $129,608.86 |
| AMERICAN LITHO INC GRAND RIVER | DEPT 4106 | | | | CAROL STREAM | IL | 60122-4106 | | 1/5/15 | $55,058.04 |
| AMERICAN LITHO INC GRAND RIVER | DEPT 4106 | | | | CAROL STREAM | IL | 60122-4106 | | 2/6/15 | $1,842.60 |
| AMERICAN LITHO INC GRAND RIVER Total | | | | | | | | | | $56,900.64 |
| AMERICAN PROFOL INC | 4333 C STREET SW | | | | CEDAR RAPIDS | IA | 52404 | | 3/4/15 | $18,630.09 |
| AMERICAN PROFOL INC Total | | | | | | | | | | $18,630.09 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 12/12/14 | $148.84 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 12/15/14 | $874.10 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 12/16/14 | $6,595.31 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 12/17/14 | $89.39 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 12/19/14 | $27,539.42 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 12/22/14 | $19,612.41 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 12/23/14 | $542.92 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 12/26/14 | $11,083.62 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 12/29/14 | $1,201.90 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 1/2/15 | $16,700.65 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 1/5/15 | $1,210.25 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 1/8/15 | $110.21 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 1/9/15 | $2,276.19 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 1/14/15 | $109.53 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 1/22/15 | $14,275.33 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 1/23/15 | $8,755.33 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 1/26/15 | $3,006.80 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 1/28/15 | $9,171.18 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 1/29/15 | $3,335.41 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 1/30/15 | $1,048.73 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 2/2/15 | $2,354.79 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 2/4/15 | $1,470.83 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 2/11/15 | $29.22 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 2/12/15 | $2,611.42 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 2/13/15 | $1,640.22 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 2/16/15 | $375.09 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 2/18/15 | $63.38 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 2/19/15 | $3,327.92 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 2/20/15 | $814.98 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 2/23/15 | $14,042.19 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 2/25/15 | $12.50 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 2/26/15 | $25.15 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 2/27/15 | $25.54 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 3/2/15 | $20,324.06 |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | | 3/5/15 | $1,073.69 |
| **AMERICAN REPROGRAPHICS CO LLC Total** | | | | | | | | | | **$175,878.50** |
| AMERICAN SCALE CO | PO BOX 64 | | | | ASHFORD | CT | 062578 | | 12/26/14 | $545.00 |
| **AMERICAN SCALE CO Total** | | | | | | | | | | **$545.00** |
| AMERICAN UROLOGICAL ASSOC INC | PO BOX 79165 | | | | BALTIMORE | MD | 21279-0165 | | 1/14/15 | $422.08 |
| **AMERICAN UROLOGICAL ASSOC INC Total** | | | | | | | | | | **$422.08** |
| AMERICAN WATER GRAPHICS INC | P O BOX 86 | | | | FOREST CITY | NC | 28043 | | 2/5/15 | $2,727.23 |
| **AMERICAN WATER GRAPHICS INC Total** | | | | | | | | | | **$2,727.23** |
| AMERICANNA COMPANY | 29 ALDRIN ROAD | | | | PLYMOUTH | MA | 02360-4803 | | 2/13/15 | $175.00 |
| **AMERICANNA COMPANY Total** | | | | | | | | | | **$175.00** |
| AMERIGAS | 499 DEPOT STREET | | | | NEW HAVEN | KY | 40051 | | 12/15/14 | $91.08 |
| AMERIGAS | 499 DEPOT STREET | | | | NEW HAVEN | KY | 40051 | | 12/22/14 | $114.38 |
| AMERIGAS | 499 DEPOT STREET | | | | NEW HAVEN | KY | 40051 | | 12/29/14 | $131.21 |
| AMERIGAS | 499 DEPOT STREET | | | | NEW HAVEN | KY | 40051 | | 1/8/15 | $80.07 |
| AMERIGAS | 499 DEPOT STREET | | | | NEW HAVEN | KY | 40051 | | 1/12/15 | $65.50 |
| AMERIGAS | 499 DEPOT STREET | | | | NEW HAVEN | KY | 40051 | | 1/21/15 | $67.85 |
| AMERIGAS | 499 DEPOT STREET | | | | NEW HAVEN | KY | 40051 | | 1/29/15 | $148.30 |
| AMERIGAS | 499 DEPOT STREET | | | | NEW HAVEN | KY | 40051 | | 2/25/15 | $100.15 |
| **AMERIGAS Total** | | | | | | | | | | **$798.54** |
| AMERINET INC | PO BOX 466911 | | | | SAINT LOUIS | MO | 63166 | | 12/22/14 | $815.85 |
| AMERINET INC | PO BOX 466911 | | | | SAINT LOUIS | MO | 63166 | | 12/22/14 | $5,568.08 |
| AMERINET INC | PO BOX 466911 | | | | SAINT LOUIS | MO | 63166 | | 2/13/15 | $811.99 |
| AMERINET INC | PO BOX 466911 | | | | SAINT LOUIS | MO | 63166 | | 2/13/15 | $6,639.70 |
| **AMERINET INC Total** | | | | | | | | | | **$13,835.62** |
| AMERITYPE | PO BOX 757 | | | | NORTH OLMSTED | OH | 44070 | | 12/15/14 | $693.55 |
| AMERITYPE | PO BOX 757 | | | | NORTH OLMSTED | OH | 44070 | | 12/22/14 | $1,141.69 |
| AMERITYPE | PO BOX 757 | | | | NORTH OLMSTED | OH | 44070 | | 12/29/14 | $1,279.43 |
| AMERITYPE | PO BOX 757 | | | | NORTH OLMSTED | OH | 44070 | | 1/5/15 | $2,481.26 |
| AMERITYPE | PO BOX 757 | | | | NORTH OLMSTED | OH | 44070 | | 1/12/15 | $1,586.92 |
| AMERITYPE | PO BOX 757 | | | | NORTH OLMSTED | OH | 44070 | | 1/22/15 | $2,067.07 |
| AMERITYPE | PO BOX 757 | | | | NORTH OLMSTED | OH | 44070 | | 1/26/15 | $1,933.21 |
| AMERITYPE | PO BOX 757 | | | | NORTH OLMSTED | OH | 44070 | | 2/2/15 | $1,109.68 |
| AMERITYPE | PO BOX 757 | | | | NORTH OLMSTED | OH | 44070 | | 2/9/15 | $1,197.95 |
| AMERITYPE | PO BOX 757 | | | | NORTH OLMSTED | OH | 44070 | | 2/16/15 | $1,135.87 |
| AMERITYPE | PO BOX 757 | | | | NORTH OLMSTED | OH | 44070 | | 2/23/15 | $1,175.64 |
| AMERITYPE | PO BOX 757 | | | | NORTH OLMSTED | OH | 44070 | | 3/2/15 | $1,834.27 |
| **AMERITYPE Total** | | | | | | | | | | **$17,636.54** |
| AMO GRAPHICS | 210 BILMAR DRIVE | | | | PITTSBURGH | PA | 15205 | | 12/29/14 | $152.77 |
| AMO GRAPHICS | 210 BILMAR DRIVE | | | | PITTSBURGH | PA | 15205 | | 2/6/15 | $407.40 |
| **AMO GRAPHICS Total** | | | | | | | | | | **$560.17** |
| AMPAC | PO BOX 905349 | | | | CHARLOTTE | NC | 28290 | | 1/21/15 | $3,879.75 |
| AMPAC | PO BOX 905349 | | | | CHARLOTTE | NC | 28290 | | 1/27/15 | $34,249.50 |
| AMPAC | PO BOX 905349 | | | | CHARLOTTE | NC | 28290 | | 3/5/15 | $45,965.80 |
| **AMPAC Total** | | | | | | | | | | **$84,095.05** |
| AMPLE INDUSTRIES INC | 1101 EAGLECREST | | | | NIXA | MO | 65714 | | 12/12/14 | $161.74 |
| AMPLE INDUSTRIES INC | 1101 EAGLECREST | | | | NIXA | MO | 65714 | | 12/26/14 | $1,062.69 |
| AMPLE INDUSTRIES INC | 1101 EAGLECREST | | | | NIXA | MO | 65714 | | 12/29/14 | $448.91 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| AMPLE INDUSTRIES INC | 1101 EAGLECREST | | | | NIXA | MO | 65714 | | 12/30/14 | $1,162.87 |
| AMPLE INDUSTRIES INC | 1101 EAGLECREST | | | | NIXA | MO | 65714 | | 1/30/15 | $3,446.28 |
| AMPLE INDUSTRIES INC | 1101 EAGLECREST | | | | NIXA | MO | 65714 | | 2/3/15 | $163.96 |
| AMPLE INDUSTRIES INC | 1101 EAGLECREST | | | | NIXA | MO | 65714 | | 2/5/15 | $291.83 |
| AMPLE INDUSTRIES INC | 1101 EAGLECREST | | | | NIXA | MO | 65714 | | 2/6/15 | $474.64 |
| AMPLE INDUSTRIES INC | 1101 EAGLECREST | | | | NIXA | MO | 65714 | | 2/10/15 | $292.95 |
| AMPLE INDUSTRIES INC Total | | | | | | | | | | $7,505.87 |
| AMS MECHANICAL SERVICES | P O BOX 95000-2325 | | | | PHILADELPHIA | PA | 19195-2325 | | 12/19/14 | $5,821.20 |
| AMS MECHANICAL SERVICES | P O BOX 95000-2325 | | | | PHILADELPHIA | PA | 19195-2325 | | 1/5/15 | $2,202.06 |
| AMS MECHANICAL SERVICES Total | | | | | | | | | | $8,023.26 |
| AMS MECHANICAL SERVICES INC | 1230 BROOKVILLE WAY | | | | INDIANAPOLIS | IN | 46239 | | 1/28/15 | $6,777.00 |
| AMS MECHANICAL SERVICES INC Total | | | | | | | | | | $6,777.00 |
| AMSA | 1611 DUKE STREET | | | | ALEXANDRIA | VA | 22314 | | 1/29/15 | $1,450.00 |
| AMSA Total | | | | | | | | | | $1,450.00 |
| AMT DATASOUTH | 803 CAMARILLO SPRINGS RD | STE. D | | | CAMARILLO | CA | 93012 | | 12/16/14 | $396.28 |
| AMT DATASOUTH | 803 CAMARILLO SPRINGS RD | STE. D | | | CAMARILLO | CA | 93012 | | 12/17/14 | $54.02 |
| AMT DATASOUTH | 803 CAMARILLO SPRINGS RD | STE. D | | | CAMARILLO | CA | 93012 | | 12/30/14 | $198.38 |
| AMT DATASOUTH | 803 CAMARILLO SPRINGS RD | STE. D | | | CAMARILLO | CA | 93012 | | 1/8/15 | $1,190.75 |
| AMT DATASOUTH | 803 CAMARILLO SPRINGS RD | STE. D | | | CAMARILLO | CA | 93012 | | 1/23/15 | $351.23 |
| AMT DATASOUTH | 803 CAMARILLO SPRINGS RD | STE. D | | | CAMARILLO | CA | 93012 | | 2/2/15 | $385.29 |
| AMT DATASOUTH | 803 CAMARILLO SPRINGS RD | STE. D | | | CAMARILLO | CA | 93012 | | 2/5/15 | $396.28 |
| AMT DATASOUTH Total | | | | | | | | | | $2,972.23 |
| AMX MERCHANT SERVICES | 1801 NW 66TH AVE. | SUITE 103A | | | PLANTATION | FL | 33313 | | 1/5/15 | $9.38 |
| AMX MERCHANT SERVICES | 1801 NW 66TH AVE. | SUITE 103A | | | PLANTATION | FL | 33313 | | 2/5/15 | $23.26 |
| AMX MERCHANT SERVICES | 1801 NW 66TH AVE. | SUITE 103A | | | PLANTATION | FL | 33313 | | 3/5/15 | $182.19 |
| AMX MERCHANT SERVICES Total | | | | | | | | | | $214.83 |
| ANADARKO PETROLEUM CORP | PO BOX 730602 | | | | DALLAS | TX | 75373-0602 | | 2/16/15 | $92.28 |
| ANADARKO PETROLEUM CORP | PO BOX 730602 | | | | DALLAS | TX | 75373-0602 | | 2/16/15 | $106.40 |
| ANADARKO PETROLEUM CORP | PO BOX 730602 | | | | DALLAS | TX | 75373-0602 | | 2/16/15 | $192.67 |
| ANADARKO PETROLEUM CORP | PO BOX 730602 | | | | DALLAS | TX | 75373-0602 | | 2/16/15 | $283.18 |
| ANADARKO PETROLEUM CORP | PO BOX 730602 | | | | DALLAS | TX | 75373-0602 | | 2/16/15 | $341.73 |
| ANADARKO PETROLEUM CORP | PO BOX 730602 | | | | DALLAS | TX | 75373-0602 | | 2/16/15 | $345.23 |
| ANADARKO PETROLEUM CORP | PO BOX 730602 | | | | DALLAS | TX | 75373-0602 | | 2/16/15 | $995.93 |
| ANADARKO PETROLEUM CORP | PO BOX 730602 | | | | DALLAS | TX | 75373-0602 | | 2/16/15 | $1,184.00 |
| ANADARKO PETROLEUM CORP | PO BOX 730602 | | | | DALLAS | TX | 75373-0602 | | 2/16/15 | $3,259.74 |
| ANADARKO PETROLEUM CORP Total | | | | | | | | | | $6,801.16 |
| ANCHOR COMPUTER | 1900 NEW HIGHWAY | | | | FARMINGDALE | NY | 11735 | | 12/15/14 | $3,335.40 |
| ANCHOR COMPUTER | 1900 NEW HIGHWAY | | | | FARMINGDALE | NY | 11735 | | 12/22/14 | $1,020.55 |
| ANCHOR COMPUTER | 1900 NEW HIGHWAY | | | | FARMINGDALE | NY | 11735 | | 1/21/15 | $3,304.09 |
| ANCHOR COMPUTER Total | | | | | | | | | | $7,660.04 |
| ANDERSON & VREELAND EAST | PO BOX 1246 | | | | WEST CALDWELL | NJ | 07007 | | 12/12/14 | $2,241.67 |
| ANDERSON & VREELAND EAST | PO BOX 1246 | | | | WEST CALDWELL | NJ | 07007 | | 12/26/14 | $302.13 |
| ANDERSON & VREELAND EAST | PO BOX 1246 | | | | WEST CALDWELL | NJ | 07007 | | 12/29/14 | $291.87 |
| ANDERSON & VREELAND EAST | PO BOX 1246 | | | | WEST CALDWELL | NJ | 07007 | | 12/30/14 | $1,313.76 |
| ANDERSON & VREELAND EAST | PO BOX 1246 | | | | WEST CALDWELL | NJ | 07007 | | 1/2/15 | $480.36 |
| ANDERSON & VREELAND EAST | PO BOX 1246 | | | | WEST CALDWELL | NJ | 07007 | | 1/5/15 | $8,492.57 |
| ANDERSON & VREELAND EAST | PO BOX 1246 | | | | WEST CALDWELL | NJ | 07007 | | 1/13/15 | $6,070.10 |
| ANDERSON & VREELAND EAST | PO BOX 1246 | | | | WEST CALDWELL | NJ | 07007 | | 1/16/15 | $327.64 |
| ANDERSON & VREELAND EAST | PO BOX 1246 | | | | WEST CALDWELL | NJ | 07007 | | 1/28/15 | $446.90 |
| ANDERSON & VREELAND EAST | PO BOX 1246 | | | | WEST CALDWELL | NJ | 07007 | | 2/4/15 | $7,970.38 |
| ANDERSON & VREELAND EAST | PO BOX 1246 | | | | WEST CALDWELL | NJ | 07007 | | 3/4/15 | $5,152.83 |
| ANDERSON & VREELAND EAST Total | | | | | | | | | | $33,090.21 |
| ANDERSON AND VREELAND INC | P O BOX 1246 | | | | W CALDWELL | NJ | 07007 | | 12/26/14 | $526.95 |
| ANDERSON AND VREELAND INC | P O BOX 1246 | | | | W CALDWELL | NJ | 07007 | | 1/29/15 | $580.25 |
| ANDERSON AND VREELAND INC | P O BOX 1246 | | | | W CALDWELL | NJ | 07007 | | 2/5/15 | $809.51 |
| ANDERSON AND VREELAND INC | P O BOX 1246 | | | | W CALDWELL | NJ | 07007 | | 2/16/15 | $1,515.07 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON AND VREELAND INC Total | | | | | | | | | | $3,431.78 |
| ANDERSON JR, MAURICE C | ADDRESS ON FILE | | | | | | | | 12/12/14 | $895.04 |
| ANDERSON JR, MAURICE C | ADDRESS ON FILE | | | | | | | | 12/12/14 | $895.04 |
| ANDERSON JR, MAURICE C Total | | | | | | | | | | $1,790.08 |
| ANDREWS ADVISORY GROUP LLC | 190 S LASALLE STREET | STE. 500 | | | CHICAGO | IL | 60603 | | 3/6/15 | $50,000.00 |
| ANDREWS ADVISORY GROUP LLC Total | | | | | | | | | | $50,000.00 |
| ANGELA ANDERSSON | 3129 CRESTMONT LANE, UNIT 205 | | | | BEAVERCREEK | OH | 45431 | | 12/11/14 | $30.00 |
| ANGELA ANDERSSON Total | | | | | | | | | | $30.00 |
| ANGLETON DANBURY GENERAL HOSPITAL | 132 HOSPITAL DRIVE | | | | ANGLETON | TX | 77515 | | 1/12/15 | $2,599.25 |
| ANGLETON DANBURY GENERAL HOSPITAL Total | | | | | | | | | | $2,599.25 |
| ANGSTROM GRAPHICS INC | 4437 E. 49TH STREET | | | | CLEVELAND | OH | 44125 | | 1/9/15 | $738.40 |
| ANGSTROM GRAPHICS INC Total | | | | | | | | | | $738.40 |
| ANNUITAS | 3399 PEACHTREE ROAD NE | SUITE 400 | | | ATLANTA | GA | 30326 | | 1/20/15 | $25,427.33 |
| ANNUITAS Total | | | | | | | | | | $25,427.33 |
| ANOTHER CHOICE DIE INC | P O BOX 291 | 229 RAYON DR | | | OLD HICKORY | TN | 37138 | | 1/29/15 | $3,224.02 |
| ANOTHER CHOICE DIE INC | PO BOX 291 | 229 RAYON DR | | | OLD HICKORY | TN | 37138 | | 2/18/15 | $1,716.12 |
| ANOTHER CHOICE DIE INC Total | | | | | | | | | | $4,940.14 |
| ANTHEM | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 12/18/14 | $587,317.45 |
| ANTHEM | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 12/23/14 | $795,882.32 |
| ANTHEM | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 1/2/15 | $535,107.80 |
| ANTHEM | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 1/30/15 | $180.61 |
| ANTHEM | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 2/2/15 | $1,953,410.39 |
| ANTHEM | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 2/5/15 | $531,105.75 |
| ANTHEM | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 2/13/15 | $592,913.04 |
| ANTHEM | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 2/20/15 | $482,650.87 |
| ANTHEM | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 2/27/15 | $456,885.34 |
| ANTHEM | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 3/6/15 | $683,636.14 |
| ANTHEM Total | | | | | | | | | | $6,619,089.75 |
| ANTHEM BLUE CROSS AND BLUE SHELD | DEPT 5812 | | | | LOS ANGELES | CA | 90074-5812 | | 12/18/14 | $32,794.71 |
| ANTHEM BLUE CROSS AND BLUE SHELD | DEPT 5812 | | | | LOS ANGELES | CA | 90074-5812 | | 2/6/15 | $70,189.73 |
| ANTHEM BLUE CROSS AND BLUE SHELD | DEPT 5812 | | | | LOS ANGELES | CA | 90074-5812 | | 3/4/15 | $29,553.12 |
| ANTHEM BLUE CROSS AND BLUE SHELD Total | | | | | | | | | | $132,537.56 |
| ANTIBUS & CO | 4809 ILLINOIS ROAD | | | | FORT WAYNE | IN | 46804 | | 12/30/14 | $184.30 |
| ANTIBUS & CO | 4809 ILLINOIS ROAD | | | | FORT WAYNE | IN | 46804 | | 2/2/15 | $228.19 |
| ANTIBUS & CO Total | | | | | | | | | | $412.49 |
| ANTIGUA GROUP | 2903 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | 1/2/15 | $104.76 |
| ANTIGUA GROUP | 2903 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | 2/6/15 | $34.64 |
| ANTIGUA GROUP Total | | | | | | | | | | $139.40 |
| AP SPECIALTIES | 140 CALLE IGLESIA | | | | SAN CLEMENTE | CA | 92672 | | 12/16/14 | $330.18 |
| AP SPECIALTIES | 140 CALLE IGLESIA | | | | SAN CLEMENTE | CA | 92672 | | 2/4/15 | $1,572.66 |
| AP SPECIALTIES Total | | | | | | | | | | $1,902.84 |
| APEX BUSINESS SYSTEMS INC | 3454 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 12/12/14 | $173.76 |
| APEX BUSINESS SYSTEMS INC | 3451 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 12/12/14 | $505.85 |
| APEX BUSINESS SYSTEMS INC | 3451 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 12/16/14 | $190.59 |
| APEX BUSINESS SYSTEMS INC | 3456 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 12/16/14 | $670.71 |
| APEX BUSINESS SYSTEMS INC | 3455 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 12/17/14 | $448.00 |
| APEX BUSINESS SYSTEMS INC | 3453 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 12/19/14 | $51.72 |
| APEX BUSINESS SYSTEMS INC | 3451 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 12/22/14 | $1,298.19 |
| APEX BUSINESS SYSTEMS INC | 3458 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 12/23/14 | $1,536.83 |
| APEX BUSINESS SYSTEMS INC | 3451 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 12/23/14 | $1,785.38 |
| APEX BUSINESS SYSTEMS INC | 3466 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 12/24/14 | $5,193.97 |
| APEX BUSINESS SYSTEMS INC | 3451 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 12/26/14 | $11,005.62 |
| APEX BUSINESS SYSTEMS INC | 3457 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 12/29/14 | $933.64 |
| APEX BUSINESS SYSTEMS INC | 3451 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 12/29/14 | $3,588.84 |
| APEX BUSINESS SYSTEMS INC | 3462 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 12/30/14 | $3,039.06 |
| APEX BUSINESS SYSTEMS INC | 3451 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 12/30/14 | $6,332.04 |
| APEX BUSINESS SYSTEMS INC | 3451 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 1/2/15 | $2,927.23 |
| APEX BUSINESS SYSTEMS INC | 3451 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 1/5/15 | $444.15 |
| APEX BUSINESS SYSTEMS INC | 3461 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 1/5/15 | $2,757.61 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| APEX BUSINESS SYSTEMS INC | 3463 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 1/6/15 | $3,340.11 |
| APEX BUSINESS SYSTEMS INC | 3467 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 1/9/15 | $7,193.43 |
| APEX BUSINESS SYSTEMS INC | 3460 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 1/13/15 | $2,271.20 |
| APEX BUSINESS SYSTEMS INC | 3451 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 1/14/15 | $257.53 |
| APEX BUSINESS SYSTEMS INC | 3468 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 1/15/15 | $7,660.72 |
| APEX BUSINESS SYSTEMS INC | 3464 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 1/16/15 | $3,790.43 |
| APEX BUSINESS SYSTEMS INC | 3451 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 1/21/15 | $4,705.27 |
| APEX BUSINESS SYSTEMS INC | 3451 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 1/22/15 | $1,275.63 |
| APEX BUSINESS SYSTEMS INC | 3451 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 1/23/15 | $2,112.74 |
| APEX BUSINESS SYSTEMS INC | 3451 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 1/27/15 | $2,267.82 |
| APEX BUSINESS SYSTEMS INC | 3451 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 1/28/15 | $964.49 |
| APEX BUSINESS SYSTEMS INC | 3451 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 1/29/15 | $2,146.54 |
| APEX BUSINESS SYSTEMS INC | 3451 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 1/30/15 | $3,368.79 |
| APEX BUSINESS SYSTEMS INC | 3451 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 2/2/15 | $1,219.76 |
| APEX BUSINESS SYSTEMS INC | 3451 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 2/3/15 | $1,596.36 |
| APEX BUSINESS SYSTEMS INC | 3452 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 2/4/15 | $10.65 |
| APEX BUSINESS SYSTEMS INC | 3451 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 2/4/15 | $2,986.08 |
| APEX BUSINESS SYSTEMS INC | 3451 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 2/5/15 | $1,744.48 |
| APEX BUSINESS SYSTEMS INC | 3465 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 2/6/15 | $4,970.83 |
| APEX BUSINESS SYSTEMS INC | 3451 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 2/6/15 | $7,945.58 |
| APEX BUSINESS SYSTEMS INC | 3451 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 2/10/15 | $3,191.23 |
| APEX BUSINESS SYSTEMS INC | 3459 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 2/11/15 | $1,846.17 |
| APEX BUSINESS SYSTEMS INC | 3451 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 2/19/15 | $1,950.36 |
| APEX BUSINESS SYSTEMS INC | 3451 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | | 3/11/15 | $42,102.50 |
| **APEX BUSINESS SYSTEMS INC Total** | | | | | | | | | | $153,801.89 |
| APEX COLOR | 200 NORTH LEE STREET | | | | JACKSONVILLE | FL | 32204-1134 | | 12/12/14 | $510.92 |
| APEX COLOR | 200 NORTH LEE STREET | | | | JACKSONVILLE | FL | 32204-1134 | | 12/22/14 | $6,578.06 |
| APEX COLOR | 200 NORITH LEE STREET | | | | JACKSONVILLE | FL | 32204-1134 | | 12/23/14 | $4,200.00 |
| APEX COLOR | 200 N LEE ST | | | | JACKSONVILLE | FL | 32204-1134 | | 12/26/14 | $1,033.23 |
| APEX COLOR | 200 NORTH LEE STREET | | | | JACKSONVILLE | FL | 32204-1134 | | 12/26/14 | $3,746.39 |
| **APEX COLOR** | 200 NORTH LEE STREET | | | | JACKSONVILLE | FL | 32204-1134 | | 12/29/14 | **$2,561.98** |
| APEX COLOR | 200 NORTH LEE STREET | | | | JACKSONVILLE | FL | 32204-1134 | | 12/30/14 | $2,111.36 |
| APEX COLOR | 200 N LEE ST | | | | JACKSONVILLE | FL | 32204-1134 | | 1/2/15 | $197.52 |
| APEX COLOR | 200 NORTH LEE STREET | | | | JACKSONVILLE | FL | 32204-1134 | | 1/2/15 | $4,405.66 |
| APEX COLOR | 200 N LEE ST | | | | JACKSONVILLE | FL | 32204-1134 | | 1/5/15 | $1,771.65 |
| APEX COLOR | 200 N LEE ST | | | | JACKSONVILLE | FL | 32204-1134 | | 1/8/15 | $338.48 |
| APEX COLOR | 200 NORTH LEE STREET | | | | JACKSONVILLE | FL | 32204-1134 | | 1/8/15 | $1,602.21 |
| APEX COLOR | 200 N LEE ST | | | | JACKSONVILLE | FL | 32204-1134 | | 1/9/15 | $194.85 |
| APEX COLOR | 200 NORTH LEE STREET | | | | JACKSONVILLE | FL | 32204-1134 | | 1/9/15 | $8,713.21 |
| APEX COLOR | 200 N LEE ST | | | | JACKSONVILLE | FL | 32204-1134 | | 1/12/15 | $416.95 |
| APEX COLOR | 200 N LEE ST | | | | JACKSONVILLE | FL | 32204-1134 | | 1/13/15 | $1,903.50 |
| APEX COLOR | 200 NORTH LEE STREET | | | | JACKSONVILLE | FL | 32204-1134 | | 1/14/15 | $33,865.76 |
| APEX COLOR | 200 N LEE ST | | | | JACKSONVILLE | FL | 32204-1134 | | 1/16/15 | $2,099.57 |
| APEX COLOR | 200 N LEE ST | | | | JACKSONVILLE | FL | 32204-1134 | | 1/21/15 | $772.48 |
| APEX COLOR | 200 N LEE ST | | | | JACKSONVILLE | FL | 32204-1134 | | 1/30/15 | $1,685.44 |
| APEX COLOR | 200 NORTH LEE STREET | | | | JACKSONVILLE | FL | 32204-1134 | | 2/3/15 | $1,679.85 |
| APEX COLOR | 200 NORTH LEE STREET | | | | JACKSONVILLE | FL | 32204-1134 | | 2/4/15 | $23,505.53 |
| APEX COLOR | 200 N LEE ST | | | | JACKSONVILLE | FL | 32204-1134 | | 2/5/15 | $589.86 |
| APEX COLOR | 200 NORTH LEE STREET | | | | JACKSONVILLE | FL | 32204-1134 | | 2/6/15 | $9,044.45 |
| APEX COLOR | 200 NORTH LEE STREET | | | | JACKSONVILLE | FL | 32204-1134 | | 2/10/15 | $5,228.17 |
| APEX COLOR | 200 NORTH LEE STREET | | | | JACKSONVILLE | FL | 32204-1134 | | 3/4/15 | $178,359.78 |
| **APEX COLOR Total** | | | | | | | | | | $297,116.86 |
| APEX DIVERSIFIED SOLUTIONS INC | PO BOX 12038 | | | | EL PASO | TX | 79913 | | 1/27/15 | $398.47 |
| APEX DIVERSIFIED SOLUTIONS INC | PO BOX 12038 | | | | EL PASO | TX | 79913 | | 2/5/15 | $534.31 |
| **APEX DIVERSIFIED SOLUTIONS INC Total** | | | | | | | | | | $932.78 |
| APEXGRAPHIX | 1415 GERVAIS ST | | | | COLUMBIA | SC | 29201 | | 12/22/14 | $540.76 |
| APEXGRAPHIX | 1415 GERVAIS ST | | | | COLUMBIA | SC | 29201 | | 12/23/14 | $642.23 |
| **APEXGRAPHIX** | 1415 GERVAIS ST | | | | COLUMBIA | SC | 29201 | | 12/26/14 | **$174.94** |
| APEXGRAPHIX | 1415 GERVAIS ST | | | | COLUMBIA | SC | 29201 | | 12/29/14 | $276.37 |
| APEXGRAPHIX | 1415 GERVAIS ST | | | | COLUMBIA | SC | 29201 | | 12/30/14 | $299.73 |
| **APEXGRAPHIX** | 1415 GERVAIS ST | | | | COLUMBIA | SC | 29201 | | 1/2/15 | **$1,013.17** |
| APEXGRAPHIX | 1415 GERVAIS ST | | | | COLUMBIA | SC | 29201 | | 1/5/15 | $931.32 |
| APEXGRAPHIX | 1415 GERVAIS ST | | | | COLUMBIA | SC | 29201 | | 1/14/15 | $454.20 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| APEXGRAPHIX | 1415 GERVAIS ST | | | | COLUMBIA | SC | 29201 | | 1/21/15 | $586.94 |
| APEXGRAPHIX | 1415 GERVAIS ST | | | | COLUMBIA | SC | 29201 | | 1/22/15 | $218.07 |
| APEXGRAPHIX | 1415 GERVAIS ST | | | | COLUMBIA | SC | 29201 | | 1/27/15 | $29.86 |
| APEXGRAPHIX | 1415 GERVAIS ST | | | | COLUMBIA | SC | 29201 | | 1/28/15 | $606.40 |
| APEXGRAPHIX | 1415 GERVAIS ST | | | | COLUMBIA | SC | 29201 | | 1/30/15 | $614.91 |
| APEXGRAPHIX | 1415 GERVAIS ST | | | | COLUMBIA | SC | 29201 | | 2/2/15 | $1,161.92 |
| APEXGRAPHIX | 1415 GERVAIS ST | | | | COLUMBIA | SC | 29201 | | 2/3/15 | $550.13 |
| APEXGRAPHIX | 1415 GERVAIS ST | | | | COLUMBIA | SC | 29201 | | 2/4/15 | $592.29 |
| APEXGRAPHIX | 1415 GERVAIS ST | | | | COLUMBIA | SC | 29201 | | 2/6/15 | $759.18 |
| **APEXGRAPHIX Total** | | | | | | | | | | $9,452.42 |
| APGAR, MARIA M | ADDRESS ON FILE | | | | | | | | 12/16/14 | $1,325.65 |
| APGAR, MARIA M | ADDRESS ON FILE | | | | | | | | 1/6/15 | $1,812.40 |
| **APGAR, MARIA M  Total** | | | | | | | | | | $3,138.05 |
| APOLLO GROUP | 1650 WEST ARTESIA BLVD. | | | | GARDENA | CA | 90248 | | 12/16/14 | $992.20 |
| APOLLO GROUP | 1650 WEST ARTESIA BLVD. | | | | GARDENA | CA | 90248 | | 1/5/15 | $13,855.70 |
| APOLLO GROUP | 1650 WEST ARTESIA BLVD. | | | | GARDENA | CA | 90248 | | 2/3/15 | **$3,176.25** |
| APOLLO GROUP | 1650 WEST ARTESIA BLVD. | | | | GARDENA | CA | 90248 | | 2/5/15 | $301.90 |
| **APOLLO GROUP Total** | | | | | | | | | | $18,326.05 |
| APOLLO PRESS INCORPORATED | PO BOX 799 | | | | GLOUCESTER | VA | 23061 | | 12/26/14 | $427.28 |
| APOLLO PRESS INCORPORATED | PO BOX 799 | | | | GLOUCESTER | VA | 23061 | | 1/21/15 | $161.01 |
| **APOLLO PRESS INCORPORATED Total** | | | | | | | | | | **$588.29** |
| APOTHECARY PRODUCTS | 11750 12TH AVENUE SOUTH | | | | BURNSVILLE | MN | 55337 | | 12/23/14 | $902.23 |
| **APOTHECARY PRODUCTS Total** | | | | | | | | | | $902.23 |
| APPLETON MFG DIV | PRODUCTIVE SOLUTIONS INC | PO BOX 618 | | | NEENAH | WI | 54957-0618 | | 1/23/15 | **$217.60** |
| **APPLETON MFG DIV Total** | | | | | | | | | | $217.60 |
| APPLIED HIT INSIGHTS INC | 4510 HARBOUR NORTH COURT | | | | JACKSONVILLE | FL | 32225 | | 2/11/15 | **$10,889.95** |
| **APPLIED HIT INSIGHTS INC Total** | | | | | | | | | | $10,889.95 |
| APPLIED MECHANICAL SYSTEMS INC | 5598 WOLF CREEK PIKE | | | | DAYTON | OH | 45426 | | 12/17/14 | **$4,788.00** |
| APPLIED MECHANICAL SYSTEMS INC | 5598 WOLF CREEK PIKE | | | | DAYTON | OH | 45426 | | 12/26/14 | $3,587.86 |
| APPLIED MECHANICAL SYSTEMS INC | 5598 WOLF CREEK PIKE | | | | DAYTON | OH | 45426 | | 12/30/14 | **$1,889.94** |
| APPLIED MECHANICAL SYSTEMS INC | 5598 WOLF CREEK PIKE | | | | DAYTON | OH | 45426 | | 1/2/15 | $10,878.77 |
| APPLIED MECHANICAL SYSTEMS INC | 5598 WOLF CREEK PIKE | | | | DAYTON | OH | 45426 | | 1/27/15 | $683.52 |
| APPLIED MECHANICAL SYSTEMS INC | 5598 WOLF CREEK PIKE | | | | DAYTON | OH | 45426 | | 2/2/15 | **$2,332.00** |
| APPLIED MECHANICAL SYSTEMS INC | 5598 WOLF CREEK PIKE | | | | DAYTON | OH | 45426 | | 2/10/15 | $2,768.02 |
| APPLIED MECHANICAL SYSTEMS INC | 5598 WOLF CREEK PIKE | | | | DAYTON | OH | 45426 | | 2/10/15 | $15,117.11 |
| **APPLIED MECHANICAL SYSTEMS INC Total** | | | | | | | | | | $42,045.22 |
| APPLIED PRODUCTS INC | 3208 MOMENTUM PL | | | | CHICAGO | IL | 60689-5332 | | 12/19/14 | $1,571.07 |
| **APPLIED PRODUCTS INC Total** | | | | | | | | | | $1,571.07 |
| APPVION INC | PO BOX 638565 | | | | CINCINNATI | OH | 45263-8565 | | 12/12/14 | **$92,532.88** |
| APPVION INC | P O BOX 638565 | | | | CINCINNATI | OH | 45263-8565 | | 12/16/14 | $263,513.16 |
| APPVION INC | PO BOX 638565 | | | | CINCINNATI | OH | 45263-8565 | | 12/23/14 | **$57,746.36** |
| APPVION INC | P O BOX 638565 | | | | CINCINNATI | OH | 45263-8565 | | 12/29/14 | $124,502.84 |
| APPVION INC | PO BOX 638565 | | | | CINCINNATI | OH | 45263-8565 | | 1/2/15 | $188,901.26 |
| APPVION INC | P O BOX 638565 | | | | CINCINNATI | OH | 45263-8565 | | 1/6/15 | $266,501.86 |
| APPVION INC | P O BOX 638565 | | | | CINCINNATI | OH | 45263-8565 | | 1/12/15 | $4,124.89 |
| APPVION INC | PO BOX 638565 | | | | CINCINNATI | OH | 45263-8565 | | 1/14/15 | $57,141.53 |
| APPVION INC | P O BOX 638565 | | | | CINCINNATI | OH | 45263-8565 | | 1/16/15 | $135,232.23 |
| APPVION INC | P O BOX 638565 | | | | CINCINNATI | OH | 45263-8565 | | 1/23/15 | $4,727.81 |
| APPVION INC | PO BOX 638565 | | | | CINCINNATI | OH | 45263-8565 | | 1/26/15 | $28,078.06 |
| APPVION INC | P O BOX 638565 | | | | CINCINNATI | OH | 45263-8565 | | 1/27/15 | $75,198.65 |
| APPVION INC | PO BOX 638565 | | | | CINCINNATI | OH | 45263-8565 | | 2/4/15 | $181,752.30 |
| APPVION INC | P O BOX 638565 | | | | CINCINNATI | OH | 45263-8565 | | 2/6/15 | $187,497.99 |
| APPVION INC | PO BOX 638565 | | | | CINCINNATI | OH | 45263-8565 | | 2/16/15 | $133,176.42 |
| APPVION INC | P O BOX 638565 | | | | CINCINNATI | OH | 45263-8565 | | 2/18/15 | $276,381.66 |
| APPVION INC | PO BOX 638565 | | | | CINCINNATI | OH | 45263-8565 | | 2/23/15 | $20,388.72 |
| APPVION INC | PO BOX 638565 | | | | CINCINNATI | OH | 45263-8565 | | 2/24/15 | $214,392.58 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| APPVION INC | PO BOX 638565 | | | | CINCINNATI | OH | 45263-8565 | | 2/26/15 | $2,465.01 |
| APPVION INC | P O BOX 638565 | | | | CINCINNATI | OH | 45263-8565 | | 2/26/15 | $206,806.52 |
| APPVION INC | PO BOX 638565 | | | | CINCINNATI | OH | 45263-8565 | | 3/4/15 | $321,329.80 |
| APPVION INC | PO BOX 638565 | | | | CINCINNATI | OH | 45263-8565 | | 3/5/15 | $799.99 |
| **APPVION INC Total** | | | | | | | | | | **$2,843,192.52** |
| APRINTA GROUP LLC | PO BOX 74008067 | LOCKBOX #74008067 | PO BOX 74008067 | | CHICAGO | IL | 60674-8067 | | 1/14/15 | $525.00 |
| **APRINTA GROUP LLC Total** | | | | | | | | | | **$525.00** |
| APRONS ETC | PO BOX 1132 | | | | MAULDIN | SC | 29662 | | 12/22/14 | **$294.62** |
| APRONS ETC | PO BOX 1132 | | | | MAULDIN | SC | 29662 | | 12/26/14 | $79.98 |
| APRONS ETC | PO BOX 1132 | | | | MAULDIN | SC | 29662 | | 1/14/15 | **$683.41** |
| **APRONS ETC** | PO BOX 1132 | | | | MAULDIN | SC | 29662 | | 2/4/15 | $1,273.26 |
| APRONS ETC | PO BOX 1132 | | | | MAULDIN | SC | 29662 | | 2/10/15 | $3,426.82 |
| **APRONS ETC** | PO BOX 1132 | | | | MAULDIN | SC | 29662 | | 3/5/15 | $2,470.46 |
| **APRONS ETC Total** | | | | | | | | | | **$8,228.55** |
| ARAMARK REFRESHMENT SERVICES | 1665 TOWNHURST #160 | | | | HOUSTON | TX | 77043 | | 12/12/14 | $45.46 |
| ARAMARK REFRESHMENT SERVICES | 1665 TOWNHURST #160 | | | | HOUSTON | TX | 77043 | | 1/22/15 | $45.46 |
| ARAMARK REFRESHMENT SERVICES | 1665 TOWNHURST #160 | | | | HOUSTON | TX | 77043 | | 1/27/15 | **$412.68** |
| ARAMARK REFRESHMENT SERVICES | 1665 TOWNHURST #160 | | | | HOUSTON | TX | 77043 | | 1/30/15 | $410.76 |
| ARAMARK REFRESHMENT SERVICES | 1665 TOWNHURST #160 | | | | HOUSTON | TX | 77043 | | 2/2/15 | $174.78 |
| **ARAMARK REFRESHMENT SERVICES** | 1665 TOWNHURST #160 | | | | HOUSTON | TX | 77043 | | 2/6/15 | $445.95 |
| **ARAMARK REFRESHMENT SERVICES Total** | | | | | | | | | | **$1,535.00** |
| ARAMARK REFRESHMENT SERVICES LLC | 229 ROBBINS LANE | | | | SYOSSET | NY | 11791 | | 12/12/14 | $35.93 |
| ARAMARK REFRESHMENT SERVICES LLC | 1351 METROPOLITAN AVENUE | | | | WEST DEPTFORD | NJ | 08066 | | 12/12/14 | $39.54 |
| ARAMARK REFRESHMENT SERVICES LLC | 1351 METROPOLITAN AVENUE | | | | WEST DEPTFORD | NJ | 08066 | | 12/22/14 | **$784.96** |
| ARAMARK REFRESHMENT SERVICES LLC | 1351 METROPOLITAN AVENUE | | | | WEST DEPTFORD | NJ | 08066 | | 12/23/14 | $67.03 |
| ARAMARK REFRESHMENT SERVICES LLC | 1351 METROPOLITAN AVENUE | | | | WEST DEPTFORD | NJ | 08066 | | 12/29/14 | $466.10 |
| **ARAMARK REFRESHMENT SERVICES LLC** | 1351 METROPOLITAN AVENUE | | | | WEST DEPTFORD | NJ | 08066 | | 1/2/15 | $200.13 |
| ARAMARK REFRESHMENT SERVICES LLC | 1351 METROPOLITAN AVENUE | | | | WEST DEPTFORD | NJ | 08066 | | 1/13/15 | $10.16 |
| ARAMARK REFRESHMENT SERVICES LLC | 229 ROBBINS LANE | | | | SYOSSET | NY | 11791 | | 1/20/15 | $35.93 |
| ARAMARK REFRESHMENT SERVICES LLC | 1351 METROPOLITAN AVENUE | | | | WEST DEPTFORD | NJ | 08066 | | 1/20/15 | $327.09 |
| ARAMARK REFRESHMENT SERVICES LLC | 1351 METROPOLITAN AVENUE | | | | WEST DEPTFORD | NJ | 08066 | | 1/27/15 | $45.96 |
| **ARAMARK REFRESHMENT SERVICES LLC Total** | | | | | | | | | | **$2,012.83** |
| ARAMARK UNIFORM SERVICES | PO BOX 101179 | | | | PASADENA | CA | 91189-0005 | | 12/12/14 | $685.89 |
| ARAMARK UNIFORM SERVICES | P O BOX 340910 | | | | SACRAMENTO | CA | 95834-0910 | | 12/15/14 | $375.00 |
| ARAMARK UNIFORM SERVICES | P O BOX 340910 | | | | SACRAMENTO | CA | 95834-0910 | | 12/22/14 | **$225.25** |
| ARAMARK UNIFORM SERVICES | PO BOX 101179 | | | | PASADENA | CA | 91189-0005 | | 12/26/14 | $685.89 |
| ARAMARK UNIFORM SERVICES | P O BOX 340910 | | | | SACRAMENTO | CA | 95834-0910 | | 12/29/14 | $282.81 |
| **ARAMARK UNIFORM SERVICES** | PO BOX 101179 | | | | PASADENA | CA | 91189-0005 | | 12/30/14 | $730.37 |
| ARAMARK UNIFORM SERVICES | P O BOX 340910 | | | | SACRAMENTO | CA | 95834-0910 | | 1/5/15 | $225.25 |
| ARAMARK UNIFORM SERVICES | P O BOX 340910 | | | | SACRAMENTO | CA | 95834-0910 | | 1/12/15 | $282.81 |
| ARAMARK UNIFORM SERVICES | P O BOX 340910 | | | | SACRAMENTO | CA | 95834-0910 | | 1/21/15 | $225.25 |
| ARAMARK UNIFORM SERVICES | PO BOX 101179 | | | | PASADENA | CA | 91189-0005 | | 1/21/15 | $719.25 |
| ARAMARK UNIFORM SERVICES | PO BOX 101179 | | | | PASADENA | CA | 91189-0005 | | 1/22/15 | $687.18 |
| ARAMARK UNIFORM SERVICES | PO BOX 101179 | | | | PASADENA | CA | 91189-0005 | | 1/30/15 | $705.78 |
| ARAMARK UNIFORM SERVICES | PO BOX 101179 | | | | PASADENA | CA | 91189-0005 | | 2/4/15 | $644.90 |
| **ARAMARK UNIFORM SERVICES Total** | | | | | | | | | | **$6,475.69** |
| ARBOR LLC | 8500 MEHAFFEY RD | | | | MIDLAND | GA | 31820 | | 12/26/14 | $846.00 |
| ARBOR LLC | 8500 MEHAFFEY RD | | | | MIDLAND | GA | 31820 | | 1/28/15 | $846.00 |
| ARBOR LLC | 8500 MEHAFFEY RD | | | | MIDLAND | GA | 31820 | | 2/26/15 | **$846.00** |
| **ARBOR LLC Total** | | | | | | | | | | **$2,538.00** |
| ARCH CHEMICALS INC | 90 BOROLINE ROAD | | | | ALLENDALE | NJ | 07401-1629 | | 2/13/15 | $737.67 |
| **ARCH CHEMICALS INC Total** | | | | | | | | | | **$737.67** |
| ARCHBOLD CONTAINER CORPORATION | PO BOX 10 | 800 WEST BARRE | | | ARCHBOLD | OH | 43502-0010 | | 1/2/15 | **$13,946.25** |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ARCHBOLD CONTAINER CORPORATION Total | | | | | | | | | | $13,946.25 |
| ARDEN ENTERPRISES INC | 1175 RIFLE RANGE ROAD | | | | WETUMPKA | AL | 36093 | | 12/12/14 | $632.24 |
| ARDEN ENTERPRISES INC | 1175 RIFLE RANGE ROAD | | | | WETUMPKA | AL | 36093 | | 12/16/14 | $167.60 |
| ARDEN ENTERPRISES INC | 1175 RIFLE RANGE ROAD | | | | WETUMPKA | AL | 36093 | | 12/22/14 | $354.35 |
| ARDEN ENTERPRISES INC | 1175 RIFLE RANGE ROAD | | | | WETUMPKA | AL | 36093 | | 12/23/14 | $251.33 |
| ARDEN ENTERPRISES INC | 1175 RIFLE RANGE ROAD | | | | WETUMPKA | AL | 36093 | | 12/26/14 | $778.85 |
| ARDEN ENTERPRISES INC | 1175 RIFLE RANGE ROAD | | | | WETUMPKA | AL | 36093 | | 12/29/14 | $783.71 |
| ARDEN ENTERPRISES INC | 1175 RIFLE RANGE ROAD | | | | WETUMPKA | AL | 36093 | | 12/30/14 | $512.32 |
| ARDEN ENTERPRISES INC | 1175 RIFLE RANGE ROAD | | | | WETUMPKA | AL | 36093 | | 1/2/15 | $699.13 |
| ARDEN ENTERPRISES INC | 1175 RIFLE RANGE ROAD | | | | WETUMPKA | AL | 36093 | | 1/5/15 | $358.66 |
| ARDEN ENTERPRISES INC | 1175 RIFLE RANGE ROAD | | | | WETUMPKA | AL | 36093 | | 1/9/15 | $12.30 |
| ARDEN ENTERPRISES INC | 1175 RIFLE RANGE ROAD | | | | WETUMPKA | AL | 36093 | | 1/14/15 | $957.33 |
| ARDEN ENTERPRISES INC | 1175 RIFLE RANGE ROAD | | | | WETUMPKA | AL | 36093 | | 1/21/15 | $1.70 |
| ARDEN ENTERPRISES INC | 1175 RIFLE RANGE ROAD | | | | WETUMPKA | AL | 36093 | | 1/22/15 | $1,317.44 |
| ARDEN ENTERPRISES INC | 1175 RIFLE RANGE ROAD | | | | WETUMPKA | AL | 36093 | | 1/23/15 | $12.30 |
| ARDEN ENTERPRISES INC | 1175 RIFLE RANGE ROAD | | | | WETUMPKA | AL | 36093 | | 1/27/15 | $210.40 |
| ARDEN ENTERPRISES INC | 1175 RIFLE RANGE ROAD | | | | WETUMPKA | AL | 36093 | | 1/28/15 | $1,010.15 |
| ARDEN ENTERPRISES INC | 1175 RIFLE RANGE ROAD | | | | WETUMPKA | AL | 36093 | | 1/29/15 | $755.20 |
| ARDEN ENTERPRISES INC | 1175 RIFLE RANGE ROAD | | | | WETUMPKA | AL | 36093 | | 1/30/15 | $678.35 |
| ARDEN ENTERPRISES INC | 1175 RIFLE RANGE ROAD | | | | WETUMPKA | AL | 36093 | | 2/2/15 | $77.22 |
| ARDEN ENTERPRISES INC | 1175 RIFLE RANGE ROAD | | | | WETUMPKA | AL | 36093 | | 2/3/15 | $847.23 |
| ARDEN ENTERPRISES INC | 1175 RIFLE RANGE ROAD | | | | WETUMPKA | AL | 36093 | | 2/4/15 | $854.68 |
| ARDEN ENTERPRISES INC | 1175 RIFLE RANGE ROAD | | | | WETUMPKA | AL | 36093 | | 2/5/15 | $214.37 |
| ARDEN ENTERPRISES INC | 1175 RIFLE RANGE ROAD | | | | WETUMPKA | AL | 36093 | | 2/6/15 | $337.29 |
| ARDEN ENTERPRISES INC | 1175 RIFLE RANGE ROAD | | | | WETUMPKA | AL | 36093 | | 2/10/15 | $449.42 |
| ARDEN ENTERPRISES INC Total | | | | | | | | | | $12,273.57 |
| ARGO LITHOGRAPHERS | 43-10 21ST STREET | | | | LONG ISLAND CITY | NY | 11101 | | 12/26/14 | $176.54 |
| ARGO LITHOGRAPHERS Total | | | | | | | | | | $176.54 |
| ARIBA INC | PO BOX 642962 | | | | PITTSBURGH | PA | 15264-2962 | | 12/23/14 | $87,171.97 |
| ARIBA INC Total | | | | | | | | | | $87,171.97 |
| ARIEL PREMIUM SUPPLY INC | 8825 PAGE AVENUE | | | | SAINT LOUIS | MO | 63114 | | 12/22/14 | $2,092.00 |
| ARIEL PREMIUM SUPPLY INC | 8825 PAGE AVENUE | | | | SAINT LOUIS | MO | 63114 | | 1/27/15 | $2,539.50 |
| ARIEL PREMIUM SUPPLY INC | 8825 PAGE AVENUE | | | | SAINT LOUIS | MO | 63114 | | 2/11/15 | $3,564.00 |
| ARIEL PREMIUM SUPPLY INC | 8825 PAGE AVENUE | | | | SAINT LOUIS | MO | 63114 | | 2/17/15 | $355.00 |
| ARIEL PREMIUM SUPPLY INC Total | | | | | | | | | | $8,550.50 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29082 | | | | PHOENIX | AZ | 85038-9082 | | 12/22/14 | $12.00 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 | | | | PHOENIX | AZ | 85038-9010 | | 1/20/15 | $21,137.92 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 | | | | PHOENIX | AZ | 85038-9010 | | 2/17/15 | $26,254.86 |
| ARIZONA DEPARTMENT OF REVENUE Total | | | | | | | | | | $47,404.78 |
| ARKANSAS CHILD SUPP CLEARINGHOUSE | P O BOX 8125 | | | | LITTLE ROCK | AR | 72203-8125 | | 12/26/14 | $230.77 |
| ARKANSAS CHILD SUPP CLEARINGHOUSE Total | | | | | | | | | | $230.77 |
| ARNOLD PRINTING CO | 630 LUNKEN PARK DRIVE | | | | CINCINNATI | OH | 45226 | | 12/17/14 | $2,585.53 |
| ARNOLD PRINTING CO | 630 LUNKEN PARK DRIVE | | | | CINCINNATI | OH | 45226 | | 12/23/14 | $1,033.72 |
| ARNOLD PRINTING CO | 630 LUNKEN PARK DRIVE | | | | CINCINNATI | OH | 45226 | | 12/29/14 | $2,804.42 |
| ARNOLD PRINTING CO | 630 LUNKEN PARK DRIVE | | | | CINCINNATI | OH | 45226 | | 1/5/15 | $2,635.85 |
| ARNOLD PRINTING CO | 630 LUNKEN PARK DRIVE | | | | CINCINNATI | OH | 45226 | | 1/14/15 | $5,917.94 |
| ARNOLD PRINTING CO | 630 LUNKEN PARK DRIVE | | | | CINCINNATI | OH | 45226 | | 1/30/15 | $298.75 |
| ARNOLD PRINTING CO Total | | | | | | | | | | $15,276.21 |
| ARNOLD, DAVID T. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,009.62 |
| ARNOLD, DAVID T. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,009.62 |
| ARNOLD, DAVID T. Total | | | | | | | | | | $2,019.24 |
| ARROW EXTERMINATORS | 2695 LEESHIRE DRIVE | SUITE 200 | | | TUCKER | GA | 30084 | | 2/10/15 | $206.00 |
| ARROW EXTERMINATORS | 2695 LEESHIRE DRIVE | SUITE 200 | | | TUCKER | GA | 30084 | | 2/24/15 | $51.50 |
| ARROW EXTERMINATORS Total | | | | | | | | | | $257.50 |
| ARROWHEAD MOUNTAIN SPRING WATER CO | PO BOX 856158 | | | | LOUISVILLE | KY | 40285-6158 | | 2/5/15 | $51.82 |
| ARROWHEAD MOUNTAIN SPRING WATER CO Total | | | | | | | | | | $51.82 |
| ART CRYSTAL LIMITED | 1401 DAVEY ROAD SUITE 700 | | | | WOODRIDGE | IL | 60517 | | 12/30/14 | $108.39 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| **ART CRYSTAL LIMITED Total** | | | | | | | | | | $108.39 |
| ART ENGRAVING CO | 812 N 6TH ST | | | | READING | PA | 19601 | | 12/23/14 | **$687.15** |
| **ART ENGRAVING CO Total** | | | | | | | | | | $687.15 |
| ART GUILD BINDERS INC | 1068 META DR | | | | CINCINNATI | OH | 45237 | | 2/10/15 | **$5,762.65** |
| **ART GUILD BINDERS INC Total** | | | | | | | | | | $5,762.65 |
| ARTISTIC TOY MFG CO INC | 1405 S ALBERT STREET | | | | ALLENTOWN | PA | 18103 | | 12/12/14 | **$475.98** |
| ARTISTIC TOY MFG CO INC | 1405 S ALBERT STREET | | | | ALLENTOWN | PA | 18103 | | 12/26/14 | $1,331.03 |
| ARTISTIC TOY MFG CO INC | 1405 S ALBERT STREET | | | | ALLENTOWN | PA | 18103 | | 12/30/14 | **$1,402.50** |
| ARTISTIC TOY MFG CO INC | 1405 S ALBERT STREET | | | | ALLENTOWN | PA | 18103 | | 1/22/15 | $1,175.11 |
| **ARTISTIC TOY MFG CO INC Total** | | | | | | | | | | $4,384.62 |
| ARTWEAR EMBROIDERY | 621 INDENEER DRIVE | STE. A | | | KERNERSVILLE | NC | 27284-3581 | | 12/12/14 | $109.16 |
| ARTWEAR EMBROIDERY | 621 INDENEER DRIVE | STE. A | | | KERNERSVILLE | NC | 27284-3581 | | 12/16/14 | $464.59 |
| ARTWEAR EMBROIDERY | 621 INDENEER DRIVE | STE. A | | | KERNERSVILLE | NC | 27284-3581 | | 12/22/14 | **$362.56** |
| ARTWEAR EMBROIDERY | 621 INDENEER DRIVE | STE. A | | | KERNERSVILLE | NC | 27284-3581 | | 12/23/14 | $260.23 |
| ARTWEAR EMBROIDERY | 621 INDENEER DRIVE | STE. A | | | KERNERSVILLE | NC | 27284-3581 | | 12/26/14 | $669.85 |
| **ARTWEAR EMBROIDERY** | 621 INDENEER DRIVE | STE. A | | | KERNERSVILLE | NC | 27284-3581 | | 12/29/14 | $407.64 |
| ARTWEAR EMBROIDERY | 621 INDENEER DRIVE | STE. A | | | KERNERSVILLE | NC | 27284-3581 | | 12/30/14 | $152.00 |
| ARTWEAR EMBROIDERY | 621 INDENEER DRIVE | STE. A | | | KERNERSVILLE | NC | 27284-3581 | | 1/2/15 | $375.96 |
| ARTWEAR EMBROIDERY | 621 INDENEER DRIVE | STE. A | | | KERNERSVILLE | NC | 27284-3581 | | 1/5/15 | $56.29 |
| ARTWEAR EMBROIDERY | 621 INDENEER DRIVE | STE. A | | | KERNERSVILLE | NC | 27284-3581 | | 1/6/15 | $60.75 |
| ARTWEAR EMBROIDERY | 621 INDENEER DRIVE | STE. A | | | KERNERSVILLE | NC | 27284-3581 | | 1/13/15 | $134.06 |
| ARTWEAR EMBROIDERY | 621 INDENEER DRIVE | STE. A | | | KERNERSVILLE | NC | 27284-3581 | | 1/14/15 | $42.19 |
| ARTWEAR EMBROIDERY | 621 INDENEER DRIVE | STE. A | | | KERNERSVILLE | NC | 27284-3581 | | 1/21/15 | $80.32 |
| ARTWEAR EMBROIDERY | 621 INDENEER DRIVE | STE. A | | | KERNERSVILLE | NC | 27284-3581 | | 1/22/15 | $9.05 |
| ARTWEAR EMBROIDERY | 621 INDENEER DRIVE | STE. A | | | KERNERSVILLE | NC | 27284-3581 | | 1/23/15 | $44.30 |
| ARTWEAR EMBROIDERY | 621 INDENEER DRIVE | STE. A | | | KERNERSVILLE | NC | 27284-3581 | | 1/27/15 | $106.11 |
| ARTWEAR EMBROIDERY | 621 INDENEER DRIVE | STE. A | | | KERNERSVILLE | NC | 27284-3581 | | 1/28/15 | $55.14 |
| ARTWEAR EMBROIDERY | 621 INDENEER DRIVE | STE. A | | | KERNERSVILLE | NC | 27284-3581 | | 1/29/15 | $72.91 |
| ARTWEAR EMBROIDERY | 621 INDENEER DRIVE | STE. A | | | KERNERSVILLE | NC | 27284-3581 | | 1/30/15 | $609.07 |
| ARTWEAR EMBROIDERY | 621 INDENEER DRIVE | STE. A | | | KERNERSVILLE | NC | 27284-3581 | | 2/2/15 | $1,000.56 |
| ARTWEAR EMBROIDERY | 621 INDENEER DRIVE | STE. A | | | KERNERSVILLE | NC | 27284-3581 | | 2/3/15 | $164.58 |
| ARTWEAR EMBROIDERY | 621 INDENEER DRIVE | STE. A | | | KERNERSVILLE | NC | 27284-3581 | | 2/4/15 | $313.77 |
| ARTWEAR EMBROIDERY | 621 INDENEER DRIVE | STE. A | | | KERNERSVILLE | NC | 27284-3581 | | 2/5/15 | $314.76 |
| ARTWEAR EMBROIDERY | 621 INDENEER DRIVE | STE. A | | | KERNERSVILLE | NC | 27284-3581 | | 2/6/15 | $42.07 |
| ARTWEAR EMBROIDERY | 621 INDENEER DRIVE | STE. A | | | KERNERSVILLE | NC | 27284-3581 | | 2/10/15 | $1,556.00 |
| ARTWEAR EMBROIDERY | 621 INDENEER DRIVE | STE. A | | | KERNERSVILLE | NC | 27284-3581 | | 3/3/15 | $108.22 |
| ARTWEAR EMBROIDERY | 621 INDENEER DRIVE | STE. A | | | KERNERSVILLE | NC | 27284-3581 | | 3/3/15 | $30,785.39 |
| **ARTWEAR EMBROIDERY Total** | | | | | | | | | | $38,357.53 |
| ARTWORKS | 6710 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | | 12/12/14 | $116.40 |
| ARTWORKS | 6710 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | | 12/22/14 | $38.80 |
| ARTWORKS | 6710 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | | 12/23/14 | **$129.98** |
| ARTWORKS | 6710 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | | 12/26/14 | $61.11 |
| ARTWORKS | 6710 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | | 12/29/14 | $58.20 |
| **ARTWORKS** | 6710 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | | 12/30/14 | $58.20 |
| ARTWORKS | 6710 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | | 1/27/15 | $32.01 |
| ARTWORKS | 6710 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | | 2/2/15 | $278.39 |
| ARTWORKS | 6710 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | | 2/3/15 | $62.00 |
| ARTWORKS | 6710 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | | 2/4/15 | $32.01 |
| **ARTWORKS Total** | | | | | | | | | | $867.10 |
| ASCENSION PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 12/12/14 | $588.20 |
| ASCENSION PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 1/20/15 | $436.16 |
| ASCENSION PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 2/12/15 | **$553.67** |
| **ASCENSION PARISH LOUISIANA Total** | | | | | | | | | | $1,578.03 |
| ASHCO COMMERCIAL & INDUSTRIAL SUPPLIES | 3204 ELKRIDGE DR | | | | HOLIDAY | FL | 34691 | | 12/16/14 | $897.08 |
| **ASHCO COMMERCIAL & INDUSTRIAL SUPPLIES** | 3204 ELKRIDGE DR | | | | HOLIDAY | FL | 34691 | | 12/17/14 | $1,078.20 |
| ASHCO COMMERCIAL & INDUSTRIAL SUPPLIES | 3204 ELKRIDGE DR | | | | HOLIDAY | FL | 34691 | | 12/22/14 | **$1,253.66** |
| ASHCO COMMERCIAL & INDUSTRIAL SUPPLIES | 3204 ELKRIDGE DR | | | | HOLIDAY | FL | 34691 | | 12/23/14 | $991.89 |
| ASHCO COMMERCIAL & INDUSTRIAL SUPPLIES | 3204 ELKRIDGE DR | | | | HOLIDAY | FL | 34691 | | 12/29/14 | $916.88 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ASHCO COMMERCIAL & INDUSTRIAL SUPPLIES | 3204 ELKRIDGE DR | | | | HOLIDAY | FL | 34691 | | 1/20/15 | $1,560.34 |
| ASHCO COMMERCIAL & INDUSTRIAL SUPPLIES | 3204 ELKRIDGE DR | | | | HOLIDAY | FL | 34691 | | 1/29/15 | $1,754.28 |
| ASHCO COMMERCIAL & INDUSTRIAL SUPPLIES | 3204 ELKRIDGE DR | | | | HOLIDAY | FL | 34691 | | 2/4/15 | $3,377.69 |
| ASHCO COMMERCIAL & INDUSTRIAL SUPPLIES | 3204 ELKRIDGE DR | | | | HOLIDAY | FL | 34691 | | 2/18/15 | $2,379.59 |
| ASHCO COMMERCIAL & INDUSTRIAL SUPPLIES | 3204 ELKRIDGE DR | | | | HOLIDAY | FL | 34691 | | 2/20/15 | $1,728.35 |
| ASHCO COMMERCIAL & INDUSTRIAL SUPPLIES Total | | | | | | | | | | $15,937.96 |
| ASHLOCK MULTISERVICE | 9510 GARNET AVE | | | | MENTONE | CA | 92359 | | 12/29/14 | $250.00 |
| ASHLOCK MULTISERVICE | 9510 GARNET AVE | | | | MENTONE | CA | 92359 | | 1/2/15 | $780.53 |
| ASHLOCK MULTISERVICE | 9510 GARNET AVE | | | | MENTONE | CA | 92359 | | 1/13/15 | $300.00 |
| ASHLOCK MULTISERVICE | 9510 GARNET AVE | | | | MENTONE | CA | 92359 | | 2/5/15 | $781.03 |
| ASHLOCK MULTISERVICE Total | | | | | | | | | | $2,111.56 |
| ASI TECHNOLOGIES | 5848 N 95TH COURT | | | | MILWAUKEE | WI | 53225 | | 1/21/15 | $623.35 |
| ASI TECHNOLOGIES | 5848 N 95TH COURT | | | | MILWAUKEE | WI | 53225 | | 2/3/15 | $623.44 |
| ASI TECHNOLOGIES Total | | | | | | | | | | $1,246.79 |
| ASPEN IMAGING LLC | 3300 KINGSWOOD | | | | HOUSTON | TX | 77092 | | 12/12/14 | $2,187.41 |
| ASPEN IMAGING LLC | 3300 KINGSWOOD | | | | HOUSTON | TX | 77092 | | 12/23/14 | $2,682.33 |
| ASPEN IMAGING LLC | 3300 KINGSWOOD | | | | HOUSTON | TX | 77092 | | 12/26/14 | $1,836.55 |
| ASPEN IMAGING LLC | 3300 KINGSWOOD | | | | HOUSTON | TX | 77092 | | 1/5/15 | $1,801.18 |
| ASPEN IMAGING LLC | 3300 KINGSWOOD | | | | HOUSTON | TX | 77092 | | 1/14/15 | $897.80 |
| ASPEN IMAGING LLC | 3300 KINGSWOOD | | | | HOUSTON | TX | 77092 | | 1/30/15 | $2,327.92 |
| ASPEN IMAGING LLC | 3300 KINGSWOOD | | | | HOUSTON | TX | 77092 | | 2/2/15 | $3,102.32 |
| ASPEN IMAGING LLC | 3300 KINGSWOOD | | | | HOUSTON | TX | 77092 | | 2/11/15 | $1,268.61 |
| ASPEN IMAGING LLC Total | | | | | | | | | | $16,104.12 |
| ASPEN PRESS CO | 9423 SOUTH 670 | | | | SANDY | UT | 84070 | | 12/23/14 | $284.74 |
| ASPEN PRESS CO | 9423 SOUTH 670 | | | | SANDY | UT | 84070 | | 1/5/15 | $1,225.88 |
| ASPEN PRESS CO | 9423 SOUTH 670 | | | | SANDY | UT | 84070 | | 1/13/15 | $354.75 |
| ASPEN PRESS CO | 9423 SOUTH 670 | | | | SANDY | UT | 84070 | | 1/30/15 | $2,232.55 |
| ASPEN PRESS CO | 9423 SOUTH 670 | | | | SANDY | UT | 84070 | | 2/5/15 | $2,510.07 |
| ASPEN PRESS CO | 9423 SOUTH 670 | | | | SANDY | UT | 84070 | | 2/24/15 | $8,481.43 |
| ASPEN PRESS CO Total | | | | | | | | | | $15,089.42 |
| ASSERTIVE CREATIVITY LLC | 347 5TH AVENUE | STE. 1402 | | | NEW YORK | NY | 10016 | | 12/17/14 | $1,564.28 |
| ASSERTIVE CREATIVITY LLC Total | | | | | | | | | | $1,564.28 |
| ASSINI, ROBERT E. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $214,650.93 |
| ASSINI, ROBERT E. Total | | | | | | | | | | $214,650.93 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 12/12/14 | $3,439.47 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 12/15/14 | $1,313.33 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 12/17/14 | $945.51 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 12/19/14 | $4,510.39 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 12/22/14 | $1,531.28 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 12/26/14 | $3,694.05 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 12/29/14 | $1,515.01 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 1/2/15 | $6,450.53 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 1/5/15 | $1,487.46 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 1/8/15 | $3,975.66 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 1/9/15 | $5,252.44 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 1/12/14 | $700.74 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 1/14/15 | $2,782.89 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 1/16/15 | $1,760.35 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 1/22/15 | $4,708.69 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 1/26/15 | $2,085.87 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 1/28/15 | $2,556.20 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 2/2/15 | $4,714.19 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 2/3/15 | $58.73 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 2/4/15 | $3,970.61 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 2/6/15 | $6,628.52 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 2/9/15 | $1,438.84 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 2/11/15 | $2,875.26 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 2/13/15 | $3,716.97 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 2/16/15 | $2,109.13 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 2/18/15 | $1,684.80 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 2/20/15 | $6,509.86 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 2/23/15 | $2,480.83 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 2/25/15 | $847.61 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 2/27/15 | $3,593.27 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 3/2/15 | $4,290.01 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 3/4/15 | $4,123.83 |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | | 3/9/15 | $5,502.64 |
| **ASSOCIATE PRINTING Total** | | | | | | | | | | $103,254.97 |
| ASSOCIATED BAG CO | P O BOX 8809 | | | | CAROL STREAM | IL | 60197-8809 | | 12/15/14 | $887.82 |
| ASSOCIATED BAG CO | PO BOX 8809 | | | | CAROL STREAM | IL | 60197-8809 | | 12/26/14 | $3,589.44 |
| ASSOCIATED BAG CO | P O BOX 8809 | | | | CAROL STREAM | IL | 60197-8809 | | 12/29/14 | **$510.75** |
| ASSOCIATED BAG CO | P O BOX 8809 | | | | CAROL STREAM | IL | 60197-8809 | | 1/6/15 | $494.46 |
| ASSOCIATED BAG CO | P O BOX 8809 | | | | CAROL STREAM | IL | 60197-8809 | | 1/16/15 | $975.91 |
| **ASSOCIATED BAG CO** | PO BOX 8809 | | | | CAROL STREAM | IL | 60197-8809 | | 2/2/15 | $10,620.83 |
| ASSOCIATED BAG CO | PO BOX 8809 | | | | CAROL STREAM | IL | 60197-8809 | | 2/3/15 | $16,734.00 |
| ASSOCIATED BAG CO | PO BOX 8809 | | | | CAROL STREAM | IL | 60197-8809 | | 2/10/15 | $40.95 |
| **ASSOCIATED BAG CO Total** | | | | | | | | | | $33,854.16 |
| ASSOCIATED BATTERY CO | P O BOX 1590 | | | | INDIAN TRAIL | NC | 28079 | | 12/15/14 | $3,703.00 |
| **ASSOCIATED BATTERY CO Total** | | | | | | | | | | $3,703.00 |
| ASSOCIATED PACKAGING INC | P O BOX 440088 | | | | NASHVILLE | TN | 37244-0088 | | 12/16/14 | **$548.94** |
| ASSOCIATED PACKAGING INC | P O BOX 440088 | | | | NASHVILLE | TN | 37244-0088 | | 1/6/15 | $1,924.70 |
| ASSOCIATED PACKAGING INC | P O BOX 440088 | | | | NASHVILLE | TN | 37244-0088 | | 1/9/15 | **$3,599.93** |
| **ASSOCIATED PACKAGING INC** | P O BOX 440088 | | | | NASHVILLE | TN | 37244-0088 | | 1/22/15 | $495.00 |
| ASSOCIATED PACKAGING INC | P O BOX 440088 | | | | NASHVILLE | TN | 37244-0088 | | 2/3/15 | $555.02 |
| ASSOCIATED PACKAGING INC | P O BOX 440088 | | | | NASHVILLE | TN | 37244-0088 | | 3/5/15 | $2,073.50 |
| **ASSOCIATED PACKAGING INC Total** | | | | | | | | | | $9,197.09 |
| ASSOCIATED PRESS | 450 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | | 1/27/15 | $120.01 |
| **ASSOCIATED PRESS Total** | | | | | | | | | | $120.01 |
| ASSUMPTION PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 1/22/15 | **$243.35** |
| ASSUMPTION PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 2/17/15 | $30.32 |
| **ASSUMPTION PARISH LOUISIANA Total** | | | | | | | | | | **$273.67** |
| AT CROSS CO | PO BOX 200306 | | | | PITTSBURGH | PA | 15251-0306 | | 1/2/15 | $225.00 |
| AT CROSS CO | PO BOX 200306 | | | | PITTSBURGH | PA | 15251-0306 | | 1/8/15 | $922.69 |
| **AT CROSS CO** | PO BOX 200306 | | | | PITTSBURGH | PA | 15251-0306 | | 1/27/15 | **$260.23** |
| AT CROSS CO | PO BOX 200306 | | | | PITTSBURGH | PA | 15251-0306 | | 2/3/15 | $1,371.39 |
| AT CROSS CO | PO BOX 200306 | | | | PITTSBURGH | PA | 15251-0306 | | 2/6/15 | $262.50 |
| **AT CROSS CO Total** | | | | | | | | | | $3,041.81 |
| AT&T | P O BOX 105503 | | | | ATLANTA | GA | 30348-5503 | | 12/18/14 | $79.80 |
| AT&T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | 12/18/14 | $92.45 |
| AT&T | P O BOX 5082 | | | | CAROL STREAM | IL | 60197-5082 | | 12/18/14 | **$126.83** |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 12/18/14 | $155.71 |
| **AT&T** | P O BOX 105414 | | | | ATLANTA | GA | 30348-5414 | | 12/18/14 | $167.82 |
| AT&T | P O BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | | 12/18/14 | $198.00 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 12/18/14 | $228.99 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 12/18/14 | $235.32 |
| AT&T | P O BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | | 12/18/14 | $245.55 |
| AT&T | P O BOX 105503 | | | | ATLANTA | GA | 30348-5503 | | 12/18/14 | $273.57 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 12/18/14 | $349.44 |
| AT&T | P O BOX 5082 | | | | CAROL STREAM | IL | 60197-5082 | | 12/18/14 | $837.14 |
| AT&T | P O BOX 105414 | | | | ATLANTA | GA | 30348-5414 | | 12/18/14 | $1,562.21 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 12/26/14 | $81.49 |
| AT&T | P O BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | | 12/26/14 | $93.45 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 12/26/14 | $114.49 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 12/26/14 | $118.16 |
| AT&T | P O BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | | 12/26/14 | $122.80 |
| AT&T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | 12/26/14 | $143.59 |
| AT&T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | 12/26/14 | $151.40 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 12/26/14 | $157.95 |
| AT&T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | 12/26/14 | $356.84 |
| AT&T | P O BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | | 12/26/14 | $543.50 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| AT&T | P O BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | | 12/26/14 | $554.36 |
| AT&T | P O BOX 5091 | | | | CAROL STREAM | IL | 60197-5091 | | 12/26/14 | $2,688.62 |
| AT&T | P O BOX 5014 | | | | CAROL STREAM | IL | 60197-5014 | | 1/2/15 | $30.00 |
| AT&T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | 1/2/15 | $73.81 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 1/2/15 | $80.84 |
| AT&T | P O BOX 105414 | | | | ATLANTA | GA | 30348-5414 | | 1/2/15 | $107.94 |
| AT&T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | 1/2/15 | $113.70 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 1/2/15 | $173.50 |
| AT&T | P O BOX 5082 | | | | CAROL STREAM | IL | 60197-5082 | | 1/2/15 | $248.67 |
| AT&T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | 1/2/15 | $378.98 |
| AT&T | P O BOX 105503 | | | | ATLANTA | GA | 30348-5503 | | 1/2/15 | $408.53 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 1/2/15 | $501.06 |
| AT&T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | 1/2/15 | $840.43 |
| AT&T | PO BOX 105262 | | | | ATLANTA | GA | 30348 | | 1/6/15 | $88.99 |
| AT&T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | 1/16/15 | $92.50 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 1/16/15 | $218.36 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 1/16/15 | $228.99 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 1/16/15 | $235.32 |
| AT&T | P O BOX 105503 | | | | ATLANTA | GA | 30348-5503 | | 1/16/15 | $247.11 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 1/16/15 | $349.44 |
| AT&T | P O BOX 105414 | | | | ATLANTA | GA | 30348-5414 | | 1/16/15 | $1,562.71 |
| AT&T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | 1/22/15 | $45.67 |
| AT&T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | 1/22/15 | $71.70 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 1/22/15 | $77.35 |
| AT&T | P O BOX 105503 | | | | ATLANTA | GA | 30348-5503 | | 1/22/15 | $79.80 |
| AT&T | 85 ANNEX | | | | ATLANTA | GA | 30385-0001 | | 1/22/15 | $96.13 |
| AT&T | P O BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | | 1/22/15 | $96.71 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 1/22/15 | $114.53 |
| AT&T | P O BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | | 1/22/15 | $124.40 |
| AT&T | P O BOX 5082 | | | | CAROL STREAM | IL | 60197-5082 | | 1/22/15 | $126.87 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 1/22/15 | $146.39 |
| AT&T | P O BOX 105414 | | | | ATLANTA | GA | 30348-5414 | | 1/22/15 | $168.89 |
| AT&T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | 1/22/15 | $178.11 |
| AT&T | P O BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | | 1/22/15 | $212.19 |
| AT&T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | 1/22/15 | $238.19 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 1/22/15 | $241.14 |
| AT&T | P O BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | | 1/22/15 | $248.77 |
| AT&T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | 1/22/15 | $356.99 |
| AT&T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | 1/22/15 | $367.82 |
| AT&T | P O BOX 5082 | | | | CAROL STREAM | IL | 60197-5082 | | 1/22/15 | $418.73 |
| AT&T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | 1/22/15 | $468.36 |
| AT&T | P O BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | | 1/22/15 | $561.70 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 1/22/15 | $566.55 |
| AT&T | P O BOX 105320 | | | | ATLANTA | GA | 30348-5320 | | 1/22/15 | $736.51 |
| AT&T | P O BOX 5014 | | | | CAROL STREAM | IL | 60197-5014 | | 1/29/15 | $30.00 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 1/29/15 | $77.16 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 1/29/15 | $81.49 |
| AT&T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | 1/29/15 | $87.14 |
| AT&T | 85 ANNEX | | | | ATLANTA | GA | 30385-0001 | | 1/29/15 | $98.39 |
| AT&T | PO BOX 105262 | | | | ATLANTA | GA | 30348 | | 1/29/15 | $105.46 |
| AT&T | P O BOX 105414 | | | | ATLANTA | GA | 30348-5414 | | 1/29/15 | $107.64 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 1/29/15 | $114.49 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 1/29/15 | $117.32 |
| AT&T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | 1/29/15 | $133.78 |
| AT&T | P O BOX 105503 | | | | ATLANTA | GA | 30348-5503 | | 1/29/15 | $405.65 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 1/29/15 | $501.94 |
| AT&T | P O BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | | 1/29/15 | $628.75 |
| AT&T | P O BOX 5091 | | | | CAROL STREAM | IL | 60197-5091 | | 1/29/15 | $2,576.43 |
| AT&T | P O BOX 5082 | | | | CAROL STREAM | IL | 60197-5082 | | 2/5/15 | $0.57 |
| AT&T | P O BOX 5082 | | | | CAROL STREAM | IL | 60197-5082 | | 2/5/15 | $1.83 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 2/5/15 | $77.62 |
| AT&T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | 2/5/15 | $94.14 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 2/5/15 | $115.17 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| AT&T | P O BOX 5082 | | | | CAROL STREAM | IL | 60197-5082 | | 2/5/15 | $127.10 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 2/5/15 | $241.99 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 2/5/15 | $650.86 |
| AT&T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | 2/5/15 | $938.35 |
| AT&T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | 2/12/15 | $45.67 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 2/12/15 | $218.46 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 2/12/15 | $236.01 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 2/12/15 | $350.54 |
| AT&T | P O BOX 105320 | | | | ATLANTA | GA | 30348-5320 | | 2/12/15 | $649.95 |
| AT&T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | 2/19/15 | $92.50 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 2/19/15 | $229.29 |
| AT&T | P O BOX 105503 | | | | ATLANTA | GA | 30348-5503 | | 2/19/15 | $247.50 |
| AT&T | P O BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | | 2/19/15 | $580.59 |
| AT&T | P O BOX 105414 | | | | ATLANTA | GA | 30348-5414 | | 2/19/15 | $1,979.53 |
| AT&T | P O BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | | 2/26/15 | $96.26 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 2/26/15 | $114.65 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 2/26/15 | $146.55 |
| AT&T | P O BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | | 2/26/15 | $161.63 |
| AT&T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | 2/26/15 | $168.80 |
| AT&T | P O BOX 105414 | | | | ATLANTA | GA | 30348-5414 | | 2/26/15 | $174.47 |
| AT&T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | 2/26/15 | $193.94 |
| AT&T | P O BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | | 2/26/15 | $212.18 |
| AT&T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | 2/26/15 | $355.79 |
| AT&T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | 2/26/15 | $446.50 |
| AT&T | P O BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | | 2/26/15 | $614.60 |
| AT&T | P O BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | | 2/26/15 | $735.36 |
| AT&T | P O BOX 5091 | | | | CAROL STREAM | IL | 60197-5091 | | 2/26/15 | $2,576.43 |
| AT&T | PO BOX 105262 | | | | ATLANTA | GA | 30348 | | 3/4/15 | $106.01 |
| **AT&T Total** | | | | | | | | | | **$39,450.14** |
| ATLANTIC CORPORATION | P O BOX 60002 | | | | CHARLOTTE | NC | 28260 | | 1/21/15 | $638.37 |
| **ATLANTIC CORPORATION Total** | | | | | | | | | | **$638.37** |
| ATLANTIC PRINTING INK | 6607 N 24TH ST | | | | TAMPA | FL | 33610 | | 12/26/14 | $159.57 |
| ATLANTIC PRINTING INK | 6607 N 24TH ST | | | | TAMPA | FL | 33610 | | 1/15/15 | $342.54 |
| **ATLANTIC PRINTING INK Total** | | | | | | | | | | **$502.11** |
| ATLANTIC ZEISER INC | 15 PATTON DR | | | | WEST CALDWELL | NJ | 07006 | | 1/21/15 | $357.14 |
| **ATLANTIC ZEISER INC Total** | | | | | | | | | | **$357.14** |
| ATLAS DIE LLC | 8573 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8005 | | 12/12/14 | $303.54 |
| ATLAS DIE LLC | 8573 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8005 | | 12/16/14 | $374.42 |
| ATLAS DIE LLC | 8573 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8005 | | 1/5/15 | $161.64 |
| ATLAS DIE LLC | 8573 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8005 | | 1/21/15 | $201.57 |
| ATLAS DIE LLC | 8573 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8005 | | 2/5/15 | $345.20 |
| ATLAS DIE LLC | 8573 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8005 | | 2/6/15 | $168.02 |
| ATLAS DIE LLC | 8573 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8005 | | 2/10/15 | $253.05 |
| **ATLAS DIE LLC Total** | | | | | | | | | | **$1,807.44** |
| ATLAS GENERAL OFFICE INDUSTRIES | PO BOX 9023214 | | | | SAN JUAN | PR | 00902-3214 | | 12/26/14 | $31,668.56 |
| ATLAS GENERAL OFFICE INDUSTRIES | PO BOX 9023214 | | | | SAN JUAN | PR | 00902-3214 | | 1/2/15 | $6,539.35 |
| ATLAS GENERAL OFFICE INDUSTRIES | PO BOX 9023214 | | | | SAN JUAN | PR | 00902-3214 | | 2/3/15 | $48,788.09 |
| ATLAS GENERAL OFFICE INDUSTRIES | PO BOX 9023214 | | | | SAN JUAN | PR | 00902-3214 | | 2/4/15 | $14,654.50 |
| ATLAS GENERAL OFFICE INDUSTRIES | PO BOX 9023214 | | | | SAN JUAN | PR | 00902-3214 | | 2/19/15 | $69,511.72 |
| ATLAS GENERAL OFFICE INDUSTRIES | PO BOX 9023214 | | | | SAN JUAN | PR | 00902-3214 | | 3/4/15 | $25,141.56 |
| **ATLAS GENERAL OFFICE INDUSTRIES Total** | | | | | | | | | | **$196,303.78** |
| ATMOS ENERGY | PO BOX 790311 | | | | SAINT LOUIS | MO | 63179-0311 | | 12/12/14 | $3,748.51 |
| ATMOS ENERGY | PO BOX 790311 | | | | SAINT LOUIS | MO | 63179-0311 | | 1/8/15 | $3,431.14 |
| ATMOS ENERGY | PO BOX 790311 | | | | SAINT LOUIS | MO | 63179-0311 | | 1/21/15 | $7,686.36 |
| ATMOS ENERGY | PO BOX 790311 | | | | SAINT LOUIS | MO | 63179-0311 | | 2/4/15 | $5,488.49 |
| ATMOS ENERGY | PO BOX 790311 | | | | SAINT LOUIS | MO | 63179-0311 | | 2/12/15 | $6,667.39 |
| ATMOS ENERGY | PO BOX 790311 | | | | SAINT LOUIS | MO | 63179-0311 | | 3/2/15 | $2,185.80 |
| ATMOS ENERGY | PO BOX 790311 | | | | SAINT LOUIS | MO | 63179-0311 | | 3/4/15 | $1,413.26 |
| **ATMOS ENERGY Total** | | | | | | | | | | **$30,620.95** |
| ATOMIC WASH DESIGN STUDIO | 7 JONES STREET | STE. B | | | NORCROSS | GA | 30071 | | 1/28/15 | $6,396.07 |
| **ATOMIC WASH DESIGN STUDIO Total** | | | | | | | | | | **$6,396.07** |
| ATYPICAL TYPE INC | 1259 IRVINE DR | | | | HANOVER | MN | 55341-4109 | | 12/12/14 | $116.40 |
| ATYPICAL TYPE INC | 1259 IRVINE DR | | | | HANOVER | MN | 55341-4109 | | 12/23/14 | $1,615.05 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ATYPICAL TYPE INC | 1259 IRVINE DR | | | | HANOVER | MN | 55341-4109 | | 12/26/14 | **$58.20** |
| ATYPICAL TYPE INC | 1259 IRVINE DR | | | | HANOVER | MN | 55341-4109 | | 12/29/14 | **$227.95** |
| ATYPICAL TYPE INC | 1259 IRVINE DR | | | | HANOVER | MN | 55341-4109 | | 12/30/14 | $111.55 |
| ATYPICAL TYPE INC | 1259 IRVINE DR | | | | HANOVER | MN | 55341-4109 | | 1/2/15 | **$63.05** |
| ATYPICAL TYPE INC | 1259 IRVINE DR | | | | HANOVER | MN | 55341-4109 | | 1/14/15 | **$58.20** |
| ATYPICAL TYPE INC | 1259 IRVINE DR | | | | HANOVER | MN | 55341-4109 | | 1/21/15 | $232.80 |
| ATYPICAL TYPE INC | 1259 IRVINE DR | | | | HANOVER | MN | 55341-4109 | | 1/27/15 | **$58.20** |
| ATYPICAL TYPE INC | 1259 IRVINE DR | | | | HANOVER | MN | 55341-4109 | | 2/3/15 | $82.45 |
| ATYPICAL TYPE INC | 1259 IRVINE DR | | | | HANOVER | MN | 55341-4109 | | 2/4/15 | $67.90 |
| ATYPICAL TYPE INC Total | | | | | | | | | | **$2,691.75** |
| AUSMUS, WILLIE D. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $223.86 |
| AUSMUS, WILLIE D. | ADDRESS ON FILE | | | | | | | | 2/3/15 | $223.86 |
| AUSMUS, WILLIE D. Total | | | | | | | | | | **$447.72** |
| AUSTELL GAS SYSTEM | P. O. BOX 685 | | | | AUSTELL | GA | 30168-0685 | | 1/9/15 | $6,341.62 |
| AUSTELL GAS SYSTEM | P. O. BOX 685 | | | | AUSTELL | GA | 30168-0685 | | 1/13/15 | $5,646.76 |
| AUSTELL GAS SYSTEM | P. O. BOX 685 | | | | AUSTELL | GA | 30168-0685 | | 2/10/15 | **$6,460.30** |
| AUSTELL GAS SYSTEM | P. O. BOX 685 | | | | AUSTELL | GA | 30168-0685 | | 2/13/15 | $9,857.74 |
| AUSTELL GAS SYSTEM Total | | | | | | | | | | **$28,306.42** |
| AUTO NATION | 200 SW 1ST AVENUE | 14TH FLOOR | | | FORT LAUDERDALE | VL | 33301 | | 1/27/15 | $65,857.92 |
| AUTO NATION Total | | | | | | | | | | **$65,857.92** |
| AVALON PAPERS LLC | PO BOX 3967 | | | | OSHKOSH | WI | 54904 | | 12/26/14 | **$428.40** |
| AVALON PAPERS LLC Total | | | | | | | | | | **$428.40** |
| AVAYA FINANCIAL SERVICES | PO BOX 93000 | | | | CHICAGO | IL | 60673-3000 | | 12/22/14 | **$2,727.73** |
| AVAYA FINANCIAL SERVICES Total | | | | | | | | | | **$2,727.73** |
| AVERY DENNISON | FASSON DIVISION | P O BOX 96989 | | | CHICAGO | IL | 60693 | | 12/12/14 | **$42,225.02** |
| AVERY DENNISON | FASSON DIVISION | P O BOX 96989 | | | CHICAGO | IL | 60693 | | 12/15/14 | $33,760.80 |
| AVERY DENNISON | FASSON DIVISION | P O BOX 96989 | | | CHICAGO | IL | 60693 | | 12/16/14 | **$72,413.30** |
| AVERY DENNISON | FASSON DIVISION | P O BOX 96989 | | | CHICAGO | IL | 60693 | | 12/19/14 | $36,581.58 |
| AVERY DENNISON | FASSON DIVISION | P O BOX 96989 | | | CHICAGO | IL | 60693 | | 12/22/14 | $62,523.43 |
| AVERY DENNISON | FASSON DIVISION | P O BOX 96989 | | | CHICAGO | IL | 60693 | | 12/23/14 | $76,851.61 |
| AVERY DENNISON | FASSON DIVISION | P O BOX 96989 | | | CHICAGO | IL | 60693 | | 12/29/14 | $32,459.02 |
| AVERY DENNISON | FASSON DIVISION | P O BOX 96989 | | | CHICAGO | IL | 60693 | | 12/30/14 | $44,188.97 |
| AVERY DENNISON | FASSON DIVISION | P O BOX 96989 | | | CHICAGO | IL | 60693 | | 1/7/15 | $13,653.90 |
| AVERY DENNISON | FASSON DIVISION | P O BOX 96989 | | | CHICAGO | IL | 60693 | | 1/9/15 | $61,028.30 |
| AVERY DENNISON | FASSON DIVISION | P O BOX 96989 | | | CHICAGO | IL | 60693 | | 1/12/15 | $20,293.39 |
| AVERY DENNISON | FASSON DIVISION | P O BOX 96989 | | | CHICAGO | IL | 60693 | | 1/13/15 | $107,436.10 |
| AVERY DENNISON | FASSON DIVISION | P O BOX 96989 | | | CHICAGO | IL | 60693 | | 1/16/15 | $53,723.28 |
| AVERY DENNISON | FASSON DIVISION | P O BOX 96989 | | | CHICAGO | IL | 60693 | | 1/20/15 | $36,829.55 |
| AVERY DENNISON | FASSON DIVISION | P O BOX 96989 | | | CHICAGO | IL | 60693 | | 1/21/15 | $65,646.51 |
| AVERY DENNISON | FASSON DIVISION | P O BOX 96989 | | | CHICAGO | IL | 60693 | | 1/23/15 | $22,968.82 |
| AVERY DENNISON | FASSON DIVISION | P O BOX 96989 | | | CHICAGO | IL | 60693 | | 1/26/15 | $4,745.67 |
| AVERY DENNISON | FASSON DIVISION | P O BOX 96989 | | | CHICAGO | IL | 60693 | | 1/27/15 | $31,006.30 |
| AVERY DENNISON | FASSON DIVISION | P O BOX 96989 | | | CHICAGO | IL | 60693 | | 1/30/15 | $53,374.48 |
| AVERY DENNISON | FASSON DIVISION | P O BOX 96989 | | | CHICAGO | IL | 60693 | | 2/2/15 | $29,379.91 |
| AVERY DENNISON | FASSON DIVISION | P O BOX 96989 | | | CHICAGO | IL | 60693 | | 2/3/15 | $53,708.97 |
| AVERY DENNISON | FASSON DIVISION | P O BOX 96989 | | | CHICAGO | IL | 60693 | | 2/6/15 | $55,861.99 |
| AVERY DENNISON | FASSON DIVISION | P O BOX 96989 | | | CHICAGO | IL | 60693 | | 2/10/15 | $13,004.68 |
| AVERY DENNISON Total | | | | | | | | | | **$1,023,665.58** |
| AVERY DENNISON/FASSON DIV | PO BOX 96989 | | | | CHICAGO | IL | 60693 | | 12/16/14 | $6,876.39 |
| AVERY DENNISON/FASSON DIV | PO BOX 96989 | | | | CHICAGO | IL | 60693 | | 12/22/14 | $6,766.74 |
| AVERY DENNISON/FASSON DIV | PO BOX 96989 | | | | CHICAGO | IL | 60693 | | 12/26/14 | **$1,235.96** |
| AVERY DENNISON/FASSON DIV | PO BOX 96989 | | | | CHICAGO | IL | 60693 | | 1/6/15 | $7,821.38 |
| AVERY DENNISON/FASSON DIV | PO BOX 96989 | | | | CHICAGO | IL | 60693 | | 1/13/15 | $1,053.67 |
| AVERY DENNISON/FASSON DIV | PO BOX 96989 | | | | CHICAGO | IL | 60693 | | 1/27/15 | **$755.17** |
| AVERY DENNISON/FASSON DIV | PO BOX 96989 | | | | CHICAGO | IL | 60693 | | 1/28/15 | $3,864.66 |
| AVERY DENNISON/FASSON DIV | PO BOX 96989 | | | | CHICAGO | IL | 60693 | | 2/2/15 | $4,600.01 |
| AVERY DENNISON/FASSON DIV | PO BOX 96989 | | | | CHICAGO | IL | 60693 | | 2/17/15 | $763.58 |
| AVERY DENNISON/FASSON DIV | PO BOX 96989 | | | | CHICAGO | IL | 60693 | | 2/18/15 | $32,957.93 |
| AVERY DENNISON/FASSON DIV | PO BOX 96989 | | | | CHICAGO | IL | 60693 | | 2/19/15 | $63,554.92 |
| AVERY DENNISON/FASSON DIV | PO BOX 96989 | | | | CHICAGO | IL | 60693 | | 2/23/15 | $44,322.35 |
| AVERY DENNISON/FASSON DIV | PO BOX 96989 | | | | CHICAGO | IL | 60693 | | 2/24/15 | $92,768.76 |
| AVERY DENNISON/FASSON DIV | PO BOX 96989 | | | | CHICAGO | IL | 60693 | | 2/25/15 | $65,012.69 |
| AVERY DENNISON/FASSON DIV | PO BOX 96989 | | | | CHICAGO | IL | 60693 | | 2/26/15 | $41,185.99 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 56 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| AVERY DENNISON/FASSON DIV | PO BOX 96989 | | | | CHICAGO | IL | 60693 | | 3/2/15 | $122,438.10 |
| AVERY DENNISON/FASSON DIV | PO BOX 96989 | | | | CHICAGO | IL | 60693 | | 3/3/15 | $25,380.52 |
| AVERY DENNISON/FASSON DIV | PO BOX 96989 | | | | CHICAGO | IL | 60693 | | 3/4/15 | $34,001.67 |
| AVERY DENNISON/FASSON DIV | PO BOX 96989 | | | | CHICAGO | IL | 60693 | | 3/5/15 | $71,478.90 |
| AVERY DENNISON/FASSON DIV | PO BOX 96989 | | | | CHICAGO | IL | 60693 | | 3/9/15 | $145,014.38 |
| **AVERY DENNISON/FASSON DIV Total** | | | | | | | | | | $771,853.77 |
| AVI FOOD SYSTEMS | 2590 ELM ROAD NE | | | | WARREN | OH | 44483-2997 | | 12/16/14 | $385.86 |
| AVI FOOD SYSTEMS | 2590 ELM ROAD NE | | | | WARREN | OH | 44483-2997 | | 12/23/14 | $595.47 |
| AVI FOOD SYSTEMS | 2590 ELM ROAD NE | | | | WARREN | OH | 44483-2997 | | 12/26/14 | $38.03 |
| AVI FOOD SYSTEMS | 2590 ELM ROAD NE | | | | WARREN | OH | 44483-2997 | | 12/29/14 | $298.42 |
| AVI FOOD SYSTEMS | 2590 ELM ROAD NE | | | | WARREN | OH | 44483-2997 | | 12/30/14 | $171.22 |
| AVI FOOD SYSTEMS | 2590 ELM ROAD NE | | | | WARREN | OH | 44483-2997 | | 1/2/15 | $4.82 |
| AVI FOOD SYSTEMS | 2590 ELM ROAD NE | | | | WARREN | OH | 44483-2997 | | 1/9/15 | $4.82 |
| AVI FOOD SYSTEMS | 2590 ELM ROAD NE | | | | WARREN | OH | 44483-2997 | | 1/21/15 | $618.90 |
| AVI FOOD SYSTEMS | 2590 ELM ROAD NE | | | | WARREN | OH | 44483-2997 | | 1/23/15 | $142.18 |
| AVI FOOD SYSTEMS | 2590 ELM ROAD NE | | | | WARREN | OH | 44483-2997 | | 1/28/15 | $107.56 |
| AVI FOOD SYSTEMS | 2590 ELM ROAD NE | | | | WARREN | OH | 44483-2997 | | 1/29/15 | $795.20 |
| AVI FOOD SYSTEMS | 2590 ELM ROAD NE | | | | WARREN | OH | 44483-2997 | | 1/30/15 | $68.71 |
| AVI FOOD SYSTEMS | 2590 ELM ROAD NE | | | | WARREN | OH | 44483-2997 | | 2/2/15 | $5.09 |
| AVI FOOD SYSTEMS | 2590 ELM ROAD NE | | | | WARREN | OH | 44483-2997 | | 2/3/15 | $183.88 |
| AVI FOOD SYSTEMS | 2590 ELM ROAD NE | | | | WARREN | OH | 44483-2997 | | 2/4/15 | $325.10 |
| **AVI FOOD SYSTEMS Total** | | | | | | | | | | $3,745.26 |
| AVNET COMPUTER MARKETING | BOX 70390 | | | | CHICAGO | IL | 60673-0390 | | 12/22/14 | $923.21 |
| AVNET COMPUTER MARKETING | BOX 70390 | | | | CHICAGO | IL | 60673-0390 | | 12/26/14 | $2,611.41 |
| AVNET COMPUTER MARKETING | BOX 70390 | | | | CHICAGO | IL | 60673-0390 | | 12/29/14 | $3,385.80 |
| AVNET COMPUTER MARKETING | BOX 70390 | | | | CHICAGO | IL | 60673-0390 | | 1/2/15 | $1,939.41 |
| AVNET COMPUTER MARKETING | BOX 70390 | | | | CHICAGO | IL | 60673-0390 | | 1/12/15 | $2,257.20 |
| AVNET COMPUTER MARKETING | BOX 70390 | | | | CHICAGO | IL | 60673-0390 | | 1/14/15 | $411.32 |
| AVNET COMPUTER MARKETING | BOX 70390 | | | | CHICAGO | IL | 60673-0390 | | 1/16/15 | $3,638.90 |
| AVNET COMPUTER MARKETING | BOX 70390 | | | | CHICAGO | IL | 60673-0390 | | 2/5/15 | $288.12 |
| AVNET COMPUTER MARKETING | BOX 70390 | | | | CHICAGO | IL | 60673-0390 | | 2/5/15 | $7,900.20 |
| AVNET COMPUTER MARKETING | BOX 70390 | | | | CHICAGO | IL | 60673-0390 | | 2/16/15 | $609.31 |
| AVNET COMPUTER MARKETING | BOX 70390 | | | | CHICAGO | IL | 60673-0390 | | 3/4/15 | $6,764.74 |
| **AVNET COMPUTER MARKETING Total** | | | | | | | | | | $30,729.62 |
| AVOYELLES PARISH LOUISIANA SALES TAX | ADDRESS ON FILE | | | | | | | | 1/23/15 | $99.63 |
| AVOYELLES PARISH LOUISIANA SALES TAX | ADDRESS ON FILE | | | | | | | | 2/24/15 | $40.90 |
| **AVOYELLES PARISH LOUISIANA SALES TAX Total** | | | | | | | | | | $140.53 |
| AVOYELLES PARISH SALES TAX | ADDRESS ON FILE | | | | | | | | 1/23/15 | $24.50 |
| **AVOYELLES PARISH SALES TAX Total** | | | | | | | | | | $24.50 |
| AWT SUPPLY CORP | 153 MEACHAM AVE. | | | | ELMONT | NY | 11003 | | 1/30/15 | $135.31 |
| **AWT SUPPLY CORP Total** | | | | | | | | | | $135.31 |
| AXIS MOBILE VENTURES LLC | 9420 WILLEO ROAD | STE. 204 | | | ROSWELL | GA | 30075 | | 1/13/15 | $975.89 |
| **AXIS MOBILE VENTURES LLC Total** | | | | | | | | | | $975.89 |
| AZX SPORT | 925 CENTURY DR | | | | BURLINGTON | ON | L7L 5J8 | | 12/16/14 | $8,318.13 |
| AZX SPORT | 925 CENTURY DR | | | | BURLINGTON | ON | L7L 5J8 | | 12/19/14 | $2,433.83 |
| AZX SPORT | 925 CENTURY DR | | | | BURLINGTON | ON | L7L 5J8 | | 1/22/15 | $229.67 |
| AZX SPORT | 925 CENTURY DR | | | | BURLINGTON | ON | L7L 5J8 | | 1/23/15 | $138.88 |
| AZX SPORT | 925 CENTURY DR | | | | BURLINGTON | ON | L7L 5J8 | | 1/28/15 | $149.83 |
| AZX SPORT | 925 CENTURY DR | | | | BURLINGTON | ON | L7L 5J8 | | 1/30/15 | $125.07 |
| AZX SPORT | 925 CENTURY DR | | | | BURLINGTON | ON | L7L 5J8 | | 2/4/15 | $408.00 |
| AZX SPORT | 925 CENTURY DR | | | | BURLINGTON | ON | L7L 5J8 | | 2/5/15 | $1,178.00 |
| AZX SPORT | 925 CENTURY DR | | | | BURLINGTON | ON | L7L 5J8 | | 2/5/15 | $8,438.84 |
| AZX SPORT | 555 RIVERWALK PKWY | | | | TONAWANDA | NY | 14150 | | 2/27/15 | $2,892.13 |
| AZX SPORT | 925 CENTURY DR | | | | BURLINGTON | ON | L7L 5J8 | | 2/27/15 | $8,385.88 |
| AZX SPORT | 555 RIVERWALK PKWY | | | | TONAWANDA | NY | 14150 | | 3/5/15 | $223.00 |
| **AZX SPORT Total** | | | | | | | | | | $32,921.26 |
| B AND B LABEL INC | 2357 THOMPSON WAY | | | | SANTA MARIA | CA | 93455 | | 1/21/15 | $249.58 |
| B AND B LABEL INC | 2357 THOMPSON W | | | | SANTA MARIA | CA | 93455 | | 2/3/15 | $526.20 |
| B AND B LABEL INC | 2357 THOMPSON W | | | | SANTA MARIA | CA | 93455 | | 2/4/15 | $400.54 |
| B AND B LABEL INC | 2357 THOMPSON W | | | | SANTA MARIA | CA | 93455 | | 3/4/15 | $1,186.68 |
| **B AND B LABEL INC Total** | | | | | | | | | | $2,363.00 |
| B AND D LITHO CALIFORNIA INC | PO BOX 29338-1067 | | | | PHOENIX | AZ | 85038 | | 1/23/15 | $5,588.26 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| B AND D LITHO CALIFORNIA INC | PO BOX 29338-1067 | | | | PHOENIX | AZ | 85038 | | 2/5/15 | $5,746.25 |
| B AND D LITHO CALIFORNIA INC Total | | | | | | | | | | $11,334.51 |
| B D I | P.O. BOX 74069 | | | | CLEVELAND | OH | 44194-0161 | | 12/23/14 | $574.67 |
| B D I | P.O. BOX 74069 | | | | CLEVELAND | OH | 44194-0161 | | 12/26/14 | $932.59 |
| B D I | P.O. BOX 74069 | | | | CLEVELAND | OH | 44194-0161 | | 12/30/14 | $293.85 |
| B D I | P.O. BOX 74069 | | | | CLEVELAND | OH | 44194-0161 | | 1/2/15 | $378.60 |
| B D I | P.O. BOX 74069 | | | | CLEVELAND | OH | 44194-0161 | | 1/21/15 | $34.07 |
| B D I | P.O. BOX 74069 | | | | CLEVELAND | OH | 44194-0161 | | 2/2/15 | $414.64 |
| B D I | P.O. BOX 74069 | | | | CLEVELAND | OH | 44194-0161 | | 2/4/15 | $369.69 |
| B D I | P.O. BOX 74069 | | | | CLEVELAND | OH | 44194-0161 | | 2/5/15 | $115.82 |
| B D I | P.O. BOX 74069 | | | | CLEVELAND | OH | 44194-0161 | | 2/10/15 | $1,746.85 |
| B D I Total | | | | | | | | | | $4,860.78 |
| B J BINDERY | 833 S GRAND | | | | SANTA ANA | CA | 92705 | | 12/22/14 | $924.41 |
| B J BINDERY | 833 S GRAND | | | | SANTA ANA | CA | 92705 | | 1/16/15 | $2,027.00 |
| B J BINDERY | 833 S GRAND | | | | SANTA ANA | CA | 92705 | | 2/4/15 | $60.14 |
| B J BINDERY Total | | | | | | | | | | $3,011.55 |
| BABIN, JOYCE BRADLEY | ADDRESS ON FILE | | | | | | | | 12/26/14 | $620.56 |
| BABIN, JOYCE BRADLEY Total | | | | | | | | | | $620.56 |
| BADGER PLUG CO | N 1045 TECHNICAL DR | P O BOX 199 | | | GREENVILLE | WI | 54942 | | 1/8/15 | $1,069.82 |
| BADGER PLUG CO | N 1045 TECHNICAL DR | P O BOX 199 | | | GREENVILLE | WI | 54942 | | 1/12/15 | $534.91 |
| BADGER PLUG CO | N 1045 TECHNICAL DR | P O BOX 199 | | | GREENVILLE | WI | 54942 | | 2/5/15 | $2,584.65 |
| BADGER PLUG CO Total | | | | | | | | | | $4,189.38 |
| BADGERLAND BADGE & SIGN CO INC | 1546 WESTERN AVE | | | | GREEN BAY | WI | 54303 | | 12/12/14 | $35.51 |
| BADGERLAND BADGE & SIGN CO INC | 1546 WESTERN AVE | | | | GREEN BAY | WI | 54303 | | 12/29/14 | $50.34 |
| BADGERLAND BADGE & SIGN CO INC | 1546 WESTERN AVE | | | | GREEN BAY | WI | 54303 | | 1/21/15 | $28.11 |
| BADGERLAND BADGE & SIGN CO INC | 1546 WESTERN AVE | | | | GREEN BAY | WI | 54303 | | 2/20/15 | $17.51 |
| BADGERLAND BADGE & SIGN CO INC | 1546 WESTERN AVE | | | | GREEN BAY | WI | 54303 | | 2/27/15 | $9.28 |
| BADGERLAND BADGE & SIGN CO INC | 1546 WESTERN AVE | | | | GREEN BAY | WI | 54303 | | 3/2/15 | $594.96 |
| BADGERLAND BADGE & SIGN CO INC Total | | | | | | | | | | $735.71 |
| BAESMAN GROUP | 4477 REYNOLDS DR | | | | HILLIARD | OH | 43026 | | 12/26/14 | $291.47 |
| BAESMAN GROUP | 4477 REYNOLDS DR | | | | HILLIARD | OH | 43026 | | 12/30/14 | $10,909.16 |
| BAESMAN GROUP | 4477 REYNOLDS DR | | | | HILLIARD | OH | 43026 | | 1/2/15 | $6,726.31 |
| BAESMAN GROUP | 4477 REYNOLDS DR | | | | HILLIARD | OH | 43026 | | 1/21/15 | $16,714.20 |
| BAESMAN GROUP | 4477 REYNOLDS DR | | | | HILLIARD | OH | 43026 | | 1/22/15 | $3,268.34 |
| BAESMAN GROUP | 4477 REYNOLDS DR | | | | HILLIARD | OH | 43026 | | 1/23/15 | $6,759.06 |
| BAESMAN GROUP | 4477 REYNOLDS DR | | | | HILLIARD | OH | 43026 | | 1/26/15 | $4,251.07 |
| BAESMAN GROUP | 4477 REYNOLDS DR | | | | HILLIARD | OH | 43026 | | 1/30/15 | $11,678.09 |
| BAESMAN GROUP Total | | | | | | | | | | $60,597.70 |
| BAESMAN PRINTING CORP | 4477 REYNOLDS DRIVE | | | | HILLARD | OH | 43026 | | 12/30/14 | $2,228.30 |
| BAESMAN PRINTING CORP | 4477 REYNOLDS DRIVE | | | | HILLARD | OH | 43026 | | 1/2/15 | $6,003.93 |
| BAESMAN PRINTING CORP | 4477 REYNOLDS DRIVE | | | | HILLARD | OH | 43026 | | 1/30/15 | $2,311.22 |
| BAESMAN PRINTING CORP | 4477 REYNOLDS DRIVE | | | | HILLARD | OH | 43026 | | 2/3/15 | $1,259.22 |
| BAESMAN PRINTING CORP Total | | | | | | | | | | $11,802.67 |
| BAG MAKERS INC | 6606 S UNION RD | | | | UNION | IL | 60180 | | 12/12/14 | $102.87 |
| BAG MAKERS INC | 6606 S UNION RD | | | | UNION | IL | 60180 | | 12/16/14 | $105.64 |
| BAG MAKERS INC | 6606 S UNION RD | | | | UNION | IL | 60180 | | 12/22/14 | $606.82 |
| BAG MAKERS INC | 6606 S UNION RD | | | | UNION | IL | 60180 | | 12/23/14 | $1,389.09 |
| BAG MAKERS INC | 6606 S UNION RD | | | | UNION | IL | 60180 | | 12/26/14 | $2,016.50 |
| BAG MAKERS INC | 6606 S UNION RD | | | | UNION | IL | 60180 | | 12/29/14 | $1,878.72 |
| BAG MAKERS INC | 6606 S UNION RD | | | | UNION | IL | 60180 | | 12/30/14 | $114.51 |
| BAG MAKERS INC | 6606 S UNION RD | | | | UNION | IL | 60180 | | 12/30/14 | $1,168.63 |
| BAG MAKERS INC | 6606 S UNION RD | | | | UNION | IL | 60180 | | 1/8/15 | $3,108.31 |
| BAG MAKERS INC | 6606 S UNION RD | | | | UNION | IL | 60180 | | 1/13/15 | $371.10 |
| BAG MAKERS INC | 6606 S UNION RD | | | | UNION | IL | 60180 | | 1/14/15 | $193.75 |
| BAG MAKERS INC | 6606 S UNION RD | | | | UNION | IL | 60180 | | 1/22/15 | $1,711.19 |
| BAG MAKERS INC | 6606 S UNION RD | | | | UNION | IL | 60180 | | 1/23/15 | $3,201.43 |
| BAG MAKERS INC | 6606 S UNION RD | | | | UNION | IL | 60180 | | 1/28/15 | $247.48 |
| BAG MAKERS INC | 6606 S UNION RD | | | | UNION | IL | 60180 | | 1/30/15 | $16,888.83 |
| BAG MAKERS INC Total | | | | | | | | | | $33,104.87 |
| BAG PACK INC | 9486 SUTTON PLACE | | | | HAMILTON | OH | 45011-9698 | | 1/2/15 | $5,609.61 |
| BAG PACK INC Total | | | | | | | | | | $5,609.61 |
| BAKER AND HOSTETLER LLP | PO BOX 70189 | | | | CLEVELAND | OH | 44190-0189 | | 2/19/15 | $5,312.50 |
| BAKER AND HOSTETLER LLP Total | | | | | | | | | | $5,312.50 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| BALDWIN AMERICAS LENEXA | 26211 NETWORK PL | | | | CHICAGO | IL | 60673-1262 | | 12/26/14 | $1,601.06 |
| BALDWIN AMERICAS LENEXA | 26211 NETWORK PL | | | | CHICAGO | IL | 60673-1262 | | 1/2/15 | $780.56 |
| BALDWIN AMERICAS LENEXA | 26211 NETWORK PL | | | | CHICAGO | IL | 60673-1262 | | 2/5/15 | $3,188.08 |
| BALDWIN AMERICAS LENEXA Total | | | | | | | | | | $5,569.70 |
| BALL PRO INC | 12985 PIONEER TRAIL | | | | EDEN PRAIRIE | MN | 55347 | | 1/21/15 | $458.82 |
| BALL PRO INC | 12985 PIONEER TRAIL | | | | EDEN PRAIRIE | MN | 55347 | | 2/24/15 | $2,043.17 |
| BALL PRO INC Total | | | | | | | | | | $2,501.99 |
| BALL,PHILIP L | ADDRESS ON FILE | | | | | | | | 12/12/14 | $3,462.00 |
| BALL,PHILIP L Total | | | | | | | | | | $3,462.00 |
| BAMBAMS LLC | 4355 RIDGEWOOD CENTER DR. | | | | WOODBRIDGE | VA | 22192-5308 | | 12/23/14 | $1,302.50 |
| BAMBAMS LLC | 4355 RIDGEWOOD CENTER DR. | | | | WOODBRIDGE | VA | 22192-5308 | | 1/7/15 | $131.50 |
| BAMBAMS LLC | 4355 RIDGEWOOD CENTER DR. | | | | WOODBRIDGE | VA | 22192-5308 | | 1/9/15 | $162.00 |
| BAMBAMS LLC | 4355 RIDGEWOOD CENTER DR. | | | | WOODBRIDGE | VA | 22192-5308 | | 1/30/15 | $9,922.90 |
| BAMBAMS LLC | 4355 RIDGEWOOD CENTER DR. | | | | WOODBRIDGE | VA | 22192-5308 | | 2/2/15 | $361.20 |
| BAMBAMS LLC | 4355 RIDGEWOOD CENTER DR. | | | | WOODBRIDGE | VA | 22192-5308 | | 2/4/15 | $4,015.60 |
| BAMBAMS LLC Total | | | | | | | | | | $15,895.70 |
| BANG PRINTING | P O BOX 587 | | | | BRAINERD | MN | 56401 | | 2/4/15 | $23,312.18 |
| BANG PRINTING Total | | | | | | | | | | $23,312.18 |
| BANG PRINTING INC | PO BOX 587 | | | | BRAINERD | MN | 56401 | | 12/29/14 | $11,534.40 |
| BANG PRINTING INC | PO BOX 587 | | | | BRAINERD | MN | 56401 | | 1/6/15 | $404.88 |
| BANG PRINTING INC | PO BOX 587 | | | | BRAINERD | MN | 56401 | | 1/21/15 | $556.51 |
| BANG PRINTING INC | PO BOX 587 | | | | BRAINERD | MN | 56401 | | 1/29/15 | $5,186.98 |
| BANG PRINTING INC Total | | | | | | | | | | $17,682.77 |
| BANK A COUNT CORP | P O BOX 167 | 1666 MAIN ST | | | RUDOLPH | WI | 54475-0167 | | 1/2/15 | $1,985.35 |
| BANK A COUNT CORP Total | | | | | | | | | | $1,985.35 |
| BANK OF AMERICA (CORP CREDIT CARD) | CORP CREDIT CARD | 2308 GALLERIA PARKWAY | SUITE 1808 | | ATLANTA | GEORGIA | 30339-3153 | | 12/15/14 | $95,577.58 |
| BANK OF AMERICA (CORP CREDIT CARD) | CORP CREDIT CARD | 2308 GALLERIA PARKWAY | SUITE 1808 | | ATLANTA | GEORGIA | 30339-3153 | | 12/22/14 | $300,740.23 |
| BANK OF AMERICA (CORP CREDIT CARD) | CORP CREDIT CARD | 2308 GALLERIA PARKWAY | SUITE 1808 | | ATLANTA | GEORGIA | 30339-3153 | | 12/29/14 | $239,743.97 |
| BANK OF AMERICA (CORP CREDIT CARD) | CORP CREDIT CARD | 2308 GALLERIA PARKWAY | SUITE 1808 | | ATLANTA | GEORGIA | 30339-3153 | | 1/5/15 | $176,843.25 |
| BANK OF AMERICA (CORP CREDIT CARD) | CORP CREDIT CARD | 2308 GALLERIA PARKWAY | SUITE 1808 | | ATLANTA | GEORGIA | 30339-3153 | | 1/12/15 | $133,467.96 |
| BANK OF AMERICA (CORP CREDIT CARD) | CORP CREDIT CARD | 2308 GALLERIA PARKWAY | SUITE 1808 | | ATLANTA | GEORGIA | 30339-3153 | | 1/19/15 | $167,294.16 |
| BANK OF AMERICA (CORP CREDIT CARD) | CORP CREDIT CARD | 2308 GALLERIA PARKWAY | SUITE 1808 | | ATLANTA | GEORGIA | 30339-3153 | | 1/26/15 | $275,910.24 |
| BANK OF AMERICA (CORP CREDIT CARD) | CORP CREDIT CARD | 2308 GALLERIA PARKWAY | SUITE 1808 | | ATLANTA | GEORGIA | 30339-3153 | | 2/2/15 | $223,632.33 |
| BANK OF AMERICA (CORP CREDIT CARD) | CORP CREDIT CARD | 2308 GALLERIA PARKWAY | SUITE 1808 | | ATLANTA | GEORGIA | 30339-3153 | | 2/9/15 | $167,683.80 |
| BANK OF AMERICA (CORP CREDIT CARD) | CORP CREDIT CARD | 2308 GALLERIA PARKWAY | SUITE 1808 | | ATLANTA | GEORGIA | 30339-3153 | | 2/16/15 | $159,371.12 |
| BANK OF AMERICA (CORP CREDIT CARD) | CORP CREDIT CARD | 2308 GALLERIA PARKWAY | SUITE 1808 | | ATLANTA | GEORGIA | 30339-3153 | | 2/17/15 | $28,697.80 |
| BANK OF AMERICA (CORP CREDIT CARD) | CORP CREDIT CARD | 2308 GALLERIA PARKWAY | SUITE 1808 | | ATLANTA | GEORGIA | 30339-3153 | | 2/23/15 | $201,586.60 |
| BANK OF AMERICA (CORP CREDIT CARD) | CORP CREDIT CARD | 2308 GALLERIA PARKWAY | SUITE 1808 | | ATLANTA | GEORGIA | 30339-3153 | | 3/2/15 | $249,431.83 |
| BANK OF AMERICA (CORP CREDIT CARD) | CORP CREDIT CARD | 2308 GALLERIA PARKWAY | SUITE 1808 | | ATLANTA | GEORGIA | 30339-3153 | | 3/9/15 | $192,531.36 |
| BANK OF AMERICA (CORP CREDIT CARD) Total | | | | | | | | | | $2,612,512.23 |
| BANK OF AMERICA (LOAN PAYMENTS) | 2308 GALLERIA PARKWAY | SUITE 1808 | | | ATLANTA | GEORGIA | 30339-3153 | | 12/15/14 | $22,832.91 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA (LOAN PAYMENTS) | 2308 GALLERIA PARKWAY | SUITE 1808 | | | ATLANTA | GEORGIA | 30339-3153 | | 12/26/14 | $18,640,000.00 |
| BANK OF AMERICA (LOAN PAYMENTS) | 2308 GALLERIA PARKWAY | SUITE 1808 | | | ATLANTA | GEORGIA | 30339-3153 | | 1/15/15 | $29,222.65 |
| BANK OF AMERICA (LOAN PAYMENTS) | 2308 GALLERIA PARKWAY | SUITE 1808 | | | ATLANTA | GEORGIA | 30339-3153 | | 1/30/15 | $14,835,000.00 |
| BANK OF AMERICA (LOAN PAYMENTS) Total | | | | | | | | | | $33,527,055.56 |
| BANK OF AMERICA MERRILL LYNCH | ABL LEGAL FEES | 2308 GALLERIA PARKWAY | SUITE 1808 | | ATLANTA | GEORGIA | 30339-3153 | | 2/27/15 | $52,456.75 |
| BANK OF AMERICA MERRILL LYNCH | ABL AUDIT FEES | 2308 GALLERIA PARKWAY | SUITE 1808 | | ATLANTA | GEORGIA | 30339-3153 | | 3/27/15 | $112,309.00 |
| BANK OF AMERICA MERRILL LYNCH Total | | | | | | | | | | $164,765.75 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7335 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 2/2/15 | $33.02 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7337 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 2/2/15 | $56.43 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7341 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 2/2/15 | $113.32 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7339 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 2/2/15 | $10,242.96 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7333 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 2/2/15 | $53,645.31 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7329 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 2/19/15 | $9.66 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7330 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 2/19/15 | $9.66 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7328 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 2/19/15 | $25.28 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7327 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 2/19/15 | $33.45 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7326 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 2/19/15 | $64.98 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7325 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 2/19/15 | $93.09 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7324 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 2/19/15 | $93.57 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7323 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 2/20/15 | $46.01 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7331 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 2/20/15 | $98.00 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7322 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 2/25/15 | $15.51 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7321 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 2/25/15 | $29.49 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7320 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 2/25/15 | $51.62 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7319 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 2/25/15 | $105.63 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7318 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 2/26/15 | $3.32 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7342 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 3/2/15 | $0.02 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7317 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 3/2/15 | $9.78 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7316 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 3/2/15 | $19.55 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7334 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 3/2/15 | $25.35 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7315 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 3/2/15 | $28.78 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7314 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 3/2/15 | $28.83 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7336 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 3/2/15 | $34.85 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7313 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 3/2/15 | $41.40 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7312 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 3/2/15 | $70.10 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7311 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 3/2/15 | $77.04 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7340 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 3/2/15 | $117.65 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7310 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 3/2/15 | $198.20 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7338 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 3/2/15 | $8,942.16 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7332 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 3/2/15 | $39,973.04 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7309 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 3/4/15 | $1,345.06 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7308 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 3/4/15 | $1,355.88 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7307 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 3/5/15 | $405.11 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7306 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 3/9/15 | $153.10 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7305 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 3/11/15 | $14.87 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7304 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 3/11/15 | $28.05 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7303 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 3/11/15 | $48.08 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7302 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 3/11/15 | $49.79 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7301 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 3/11/15 | $187.74 |
| BANK OF AMERICA, CUSTOMER CONNECTION | MERCHANT SERVICE | 7300 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | | 3/11/15 | $637.51 |
| BANK OF AMERICA, CUSTOMER CONNECTION Total | | | | | | | | | | $118,562.25 |
| BANK SUPPLIES | 43430 N I-94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | | 12/12/14 | $93.17 |
| BANK SUPPLIES | 43430 N I-94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | | 2/27/15 | $1,607.11 |
| BANK SUPPLIES Total | | | | | | | | | | $1,700.28 |
| BAPTIST HEALTH SYSTEM | 1150 BRUSSELS | | | | SAN ANTONIO | TX | 78219 | | 12/26/14 | $249.52 |
| BAPTIST HEALTH SYSTEM Total | | | | | | | | | | $249.52 |
| BARKER, DARCY J. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $4,729.36 |
| BARKER, DARCY J. | ADDRESS ON FILE | | | | | | | | 2/23/15 | $4,729.36 |
| BARKER, DARCY J. Total | | | | | | | | | | $9,458.72 |
| BARKLEY FILING SUPPLIES LLC | PO BOX 70 | | | | HAMPTON | AR | 71744 | | 2/5/15 | $1,760.62 |
| BARKLEY FILING SUPPLIES LLC Total | | | | | | | | | | $1,760.62 |
| BAROVICH, ANDREW V. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $784.58 |
| BAROVICH, ANDREW V. | ADDRESS ON FILE | | | | | | | | 2/23/15 | $784.58 |
| BAROVICH, ANDREW V. Total | | | | | | | | | | $1,569.16 |
| BARRETT, RUTH | ADDRESS ON FILE | | | | | | | | 2/20/15 | $511.60 |
| BARRETT, RUTH | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,023.20 |
| BARRETT, RUTH | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,023.20 |
| BARRETT, RUTH Total | | | | | | | | | | $2,558.00 |
| BARRON, MARY BETH | ADDRESS ON FILE | | | | | | | | 12/29/14 | $4,880.00 |
| BARRON, MARY BETH  Total | | | | | | | | | | $4,880.00 |
| BARTON, BETH A. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $724.00 |
| BARTON, BETH A. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,448.00 |
| BARTON, BETH A. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,448.00 |
| BARTON, BETH A. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,448.00 |
| BARTON, BETH A. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,448.00 |
| BARTON, BETH A. Total | | | | | | | | | | $6,516.00 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| BATSON PRINTING | 6019 W HOWARD ST | | | | ! | IL | 60714 | | 12/15/14 | $16,786.42 |
| **BATSON PRINTING** | 6019 W HOWARD ST | | | | NILES | IL | 60714 | | 12/19/14 | $63.70 |
| BATSON PRINTING | 6019 WEST HOWARD STREET | | | | NILES | IL | 60714 | | 12/26/14 | $1,362.45 |
| BATSON PRINTING | 6019 W HOWARD ST | | | | NILES | IL | 60714 | | 12/29/14 | $1,259.77 |
| BATSON PRINTING | 6019 WEST HOWARD STREET | | | | NILES | IL | 60714 | | 12/30/14 | $1,117.08 |
| BATSON PRINTING | 6019 W HOWARD ST | | | | NILES | IL | 60714 | | 12/30/14 | $8,787.43 |
| BATSON PRINTING | 6019 W HOWARD ST | | | | NILES | IL | 60714 | | 12/31/14 | $3,796.17 |
| BATSON PRINTING | 6019 WEST HOWARD STREET | | | | NILES | IL | 60714 | | 1/2/15 | $2,124.82 |
| BATSON PRINTING | 6019 W HOWARD ST | | | | NILES | IL | 60714 | | 1/5/15 | $13,192.41 |
| BATSON PRINTING | 6019 WEST HOWARD STREET | | | | NILES | IL | 60714 | | 1/5/15 | $26,054.75 |
| BATSON PRINTING | 6019 W HOWARD ST | | | | NILES | IL | 60714 | | 1/16/15 | $566.01 |
| BATSON PRINTING | 6019 WEST HOWARD STREET | | | | NILES | IL | 60714 | | 1/23/15 | $111.60 |
| BATSON PRINTING | 6019 W HOWARD ST | | | | NILES | IL | 60714 | | 1/26/15 | $19,683.27 |
| BATSON PRINTING | 6019 W HOWARD ST | | | | NILES | IL | 60714 | | 1/29/15 | $3,165.89 |
| BATSON PRINTING | 6019 WEST HOWARD STREET | | | | NILES | IL | 60714 | | 1/30/15 | $890.76 |
| BATSON PRINTING | 6019 W HOWARD ST | | | | NILES | IL | 60714 | | 2/2/15 | $9,432.79 |
| BATSON PRINTING | 6019 W HOWARD ST | | | | NILES | IL | 60714 | | 2/11/15 | **$425.00** |
| **BATSON PRINTING Total** | | | | | | | | | | $108,820.32 |
| BAUMANN, SHERYL | ADDRESS ON FILE | | | | | | | | 12/12/14 | $339.50 |
| **BAUMANN, SHERYL** | ADDRESS ON FILE | | | | | | | | 12/22/14 | $412.25 |
| BAUMANN, SHERYL | ADDRESS ON FILE | | | | | | | | 12/29/14 | **$145.50** |
| BAUMANN, SHERYL | ADDRESS ON FILE | | | | | | | | 2/2/15 | $160.05 |
| BAUMANN, SHERYL | ADDRESS ON FILE | | | | | | | | 2/3/15 | $92.15 |
| **BAUMANN, SHERYL** | ADDRESS ON FILE | | | | | | | | 2/4/15 | **$509.25** |
| **BAUMANN, SHERYL Total** | | | | | | | | | | $1,658.70 |
| BAW PLASTICS INC | 2148 CENTURY DRIVE | | | | JEFFERSON HILLS | PA | 15025 | | 2/2/15 | **$3,306.30** |
| **BAW PLASTICS INC** | 2148 CENTURY DRIVE | | | | JEFFERSON HILLS | PA | 15025 | | 2/3/15 | $11,210.30 |
| BAW PLASTICS INC | 2148 CENTURY DRIVE | | | | JEFFERSON HILLS | PA | 15025 | | 2/6/15 | $300.00 |
| **BAW PLASTICS INC Total** | | | | | | | | | | $14,816.60 |
| BAY PROMOTIONS INC. | 1470 GRUBER ROAD | | | | GREEN BAY | WI | 54313 | | 1/6/15 | $4.40 |
| BAY PROMOTIONS INC. | 1470 GRUBER ROAD | | | | GREEN BAY | WI | 54313 | | 2/6/15 | $42.00 |
| **BAY PROMOTIONS INC. Total** | | | | | | | | | | $46.40 |
| BAY STATE BUSINESS PROD. INC | PO BOX 525 | | | | ROCKLAND | MA | 02370-0525 | | 1/13/15 | $82.41 |
| **BAY STATE BUSINESS PROD. INC Total** | | | | | | | | | | $82.41 |
| BAY STATE ENVELOPE | 440 CHAUNCY STREET | | | | MANSFIELD | MA | 02048 | | 12/16/14 | $37,965.30 |
| BAY STATE ENVELOPE | 440 CHAUNCY STREET | | | | MANSFIELD | MA | 02048 | | 12/17/14 | $7,178.01 |
| BAY STATE ENVELOPE | 440 CHAUNCY STREET | | | | MANSFIELD | MA | 02048 | | 12/22/14 | $65,028.48 |
| BAY STATE ENVELOPE | 440 CHAUNCY STREET | | | | MANSFIELD | MA | 02048 | | 12/26/14 | $122,624.80 |
| BAY STATE ENVELOPE | 440 CHAUNCY STREET | | | | MANSFIELD | MA | 02048 | | 12/30/14 | $6,750.98 |
| BAY STATE ENVELOPE | 440 CHAUNCY STREET | | | | MANSFIELD | MA | 02048 | | 1/2/15 | $17,938.21 |
| BAY STATE ENVELOPE | 440 CHAUNCY STREET | | | | MANSFIELD | MA | 02048 | | 1/6/15 | $12,448.36 |
| BAY STATE ENVELOPE | 440 CHAUNCY STREET | | | | MANSFIELD | MA | 02048 | | 1/13/15 | $714.76 |
| BAY STATE ENVELOPE | 440 CHAUNCY STREET | | | | MANSFIELD | MA | 02048 | | 1/21/15 | $195.74 |
| BAY STATE ENVELOPE | 440 CHAUNCY STREET | | | | MANSFIELD | MA | 02048 | | 1/21/15 | $115,273.48 |
| BAY STATE ENVELOPE | 440 CHAUNCY STREET | | | | MANSFIELD | MA | 02048 | | 1/23/15 | **$23,305.18** |
| BAY STATE ENVELOPE | 440 CHAUNCY STREET | | | | MANSFIELD | MA | 02048 | | 1/30/15 | $27,597.95 |
| BAY STATE ENVELOPE | 440 CHAUNCY STREET | | | | MANSFIELD | MA | 02048 | | 2/2/15 | **$16,129.40** |
| **BAY STATE ENVELOPE** | 440 CHAUNCY STREET | | | | MANSFIELD | MA | 02048 | | 2/5/15 | $24,142.30 |
| BAY STATE ENVELOPE | 440 CHAUNCY STREET | | | | MANSFIELD | MA | 02048 | | 2/11/15 | **$22,666.96** |
| **BAY STATE ENVELOPE** | 440 CHAUNCY STREET | | | | MANSFIELD | MA | 02048 | | 2/18/15 | $546,308.21 |
| BAY STATE ENVELOPE | 440 CHAUNCY STREET | | | | MANSFIELD | MA | 02048 | | 2/20/15 | **$415.55** |
| BAY STATE ENVELOPE | 440 CHAUNCY STREET | | | | MANSFIELD | MA | 02048 | | 3/6/15 | $244,235.17 |
| **BAY STATE ENVELOPE Total** | | | | | | | | | | $1,290,918.84 |
| **BAYS JR,WAYNE E** | ADDRESS ON FILE | | | | | | | | 12/12/14 | $640.00 |
| **BAYS JR,WAYNE E Total** | | | | | | | | | | $640.00 |
| **BAYS JR., WAYNE E.** | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,280.00 |
| **BAYS JR., WAYNE E. Total** | | | | | | | | | | **$1,280.00** |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| BAYSIDE PRINTED PRODUCTS | 430 NORTH CANAL STREET | | UNIT 9 | | SOUTH SAN FRANCISCO | CA | 94080 | | 2/18/15 | $33,887.99 |
| **BAYSIDE PRINTED PRODUCTS Total** | | | | | | | | | | $33,887.99 |
| | | | | | | | | | | |
| BC GRAPHICS INC | 210 WEST VAUGHN STREET | | | | TEMPE | AZ | 85283 | | 2/4/15 | **$6,753.00** |
| **BC GRAPHICS INC Total** | | | | | | | | | | $6,753.00 |
| BCD TRAVEL LLC | P O BOX 742220 | | | | ATLANTA | GA | 30374-2220 | | 12/29/14 | $1,347.85 |
| BCD TRAVEL LLC | PO BOX 742220 | | | | ATLANTA | GA | 30374-2220 | | 2/5/15 | $1,213.69 |
| BCD TRAVEL LLC | PO BOX 742220 | | | | ATLANTA | GA | 30374-2220 | | 3/5/15 | $488.63 |
| **BCD TRAVEL LLC Total** | | | | | | | | | | $3,050.17 |
| BCG CREATIONS | 49 RICHARD MELO | | | | ! | QC | H9A 2Y8 | | 1/2/15 | $1,656.15 |
| BCG CREATIONS | 49 RICHARD MELOCHE | | | | DOLLARD-DES-ORMEAUX | QC | H9A 2Y8 | | 1/27/15 | $2,944.38 |
| **BCG CREATIONS Total** | | | | | | | | | | $4,600.53 |
| BCT 3038- UPLAND | 655 A STREET | | | | UPLAND | CA | 91786 | | 12/12/14 | $241.20 |
| BCT 3038- UPLAND | 655 A STREET | | | | UPLAND | CA | 91786 | | 12/23/14 | $164.70 |
| BCT 3038- UPLAND | 655 A STREET | | | | UPLAND | CA | 91786 | | 12/30/14 | $379.80 |
| BCT 3038- UPLAND | 655 A STREET | | | | UPLAND | CA | 91786 | | 1/2/15 | $147.60 |
| BCT 3038- UPLAND | 655 A STREET | | | | UPLAND | CA | 91786 | | 1/5/15 | **$144.00** |
| BCT 3038- UPLAND | 655 A STREET | | | | UPLAND | CA | 91786 | | 1/14/15 | $50.60 |
| BCT 3038- UPLAND | 655 A STREET | | | | UPLAND | CA | 91786 | | 1/21/15 | $70.20 |
| **BCT 3038- UPLAND** | 655 A STREET | | | | UPLAND | CA | 91786 | | 1/28/15 | $36.00 |
| BCT 3038- UPLAND | 655 A STREET | | | | UPLAND | CA | 91786 | | 1/30/15 | **$108.00** |
| BCT 3038- UPLAND | 655 A STREET | | | | UPLAND | CA | 91786 | | 2/3/15 | $60.30 |
| BCT 3038- UPLAND | 655 A STREET | | | | UPLAND | CA | 91786 | | 2/4/15 | $126.30 |
| **BCT 3038- UPLAND** | 655 A STREET | | | | UPLAND | CA | 91786 | | 2/10/15 | $34.20 |
| **BCT 3038- UPLAND Total** | | | | | | | | | | $1,562.90 |
| BCT AKRON | 3506 FORTUNA DRIVE | | | | AKRON | OH | 44312 | | 12/12/14 | $45.01 |
| BCT AKRON | 3506 FORTUNA DRIVE | | | | AKRON | OH | 44312 | | 2/2/15 | $92.26 |
| BCT AKRON | 3506 FORTUNA DRIVE | | | | AKRON | OH | 44312 | | 2/6/15 | $244.37 |
| **BCT AKRON Total** | | | | | | | | | | $381.64 |
| BCT BETHEL PARK | PO BOX 667 | | | | BETHEL PARK | PA | 15102 | | 12/12/14 | $2,684.21 |
| BCT BETHEL PARK | PO BOX 667 | | | | BETHEL PARK | PA | 15102 | | 12/16/14 | $4,982.75 |
| BCT BETHEL PARK | PO BOX 667 | | | | BETHEL PARK | PA | 15102 | | 12/22/14 | $1,962.10 |
| BCT BETHEL PARK | PO BOX 667 | | | | BETHEL PARK | PA | 15102 | | 12/23/14 | $4,333.08 |
| BCT BETHEL PARK | PO BOX 667 | | | | BETHEL PARK | PA | 15102 | | 12/26/14 | $11,926.87 |
| BCT BETHEL PARK | PO BOX 667 | | | | BETHEL PARK | PA | 15102 | | 12/29/14 | $4,151.65 |
| BCT BETHEL PARK | PO BOX 667 | | | | BETHEL PARK | PA | 15102 | | 12/30/14 | $11,775.79 |
| BCT BETHEL PARK | PO BOX 667 | | | | BETHEL PARK | PA | 15102 | | 1/2/15 | $6,276.02 |
| BCT BETHEL PARK | PO BOX 667 | | | | BETHEL PARK | PA | 15102 | | 1/6/15 | $4,960.50 |
| BCT BETHEL PARK | PO BOX 667 | | | | BETHEL PARK | PA | 15102 | | 1/8/15 | $107.76 |
| BCT BETHEL PARK | PO BOX 667 | | | | BETHEL PARK | PA | 15102 | | 1/13/15 | $1,831.83 |
| BCT BETHEL PARK | PO BOX 667 | | | | BETHEL PARK | PA | 15102 | | 1/14/15 | $1,114.17 |
| BCT BETHEL PARK | PO BOX 667 | | | | BETHEL PARK | PA | 15102 | | 1/21/15 | $123.00 |
| BCT BETHEL PARK | PO BOX 667 | | | | BETHEL PARK | PA | 15102 | | 1/22/15 | $7,682.00 |
| BCT BETHEL PARK | PO BOX 667 | | | | BETHEL PARK | PA | 15102 | | 1/23/15 | $1,509.21 |
| BCT BETHEL PARK | PO BOX 667 | | | | BETHEL PARK | PA | 15102 | | 1/27/15 | $330.74 |
| BCT BETHEL PARK | PO BOX 667 | | | | BETHEL PARK | PA | 15102 | | 1/28/15 | $4,344.56 |
| BCT BETHEL PARK | PO BOX 667 | | | | BETHEL PARK | PA | 15102 | | 1/29/15 | $37.06 |
| BCT BETHEL PARK | PO BOX 667 | | | | BETHEL PARK | PA | 15102 | | 1/29/15 | $4,369.19 |
| BCT BETHEL PARK | PO BOX 667 | | | | BETHEL PARK | PA | 15102 | | 1/30/15 | **$8,027.83** |
| BCT BETHEL PARK | PO BOX 667 | | | | BETHEL PARK | PA | 15102 | | 2/2/15 | $1,804.06 |
| BCT BETHEL PARK | PO BOX 667 | | | | BETHEL PARK | PA | 15102 | | 2/3/15 | $1,877.24 |
| **BCT BETHEL PARK** | PO BOX 667 | | | | BETHEL PARK | PA | 15102 | | 2/4/15 | $6,368.43 |
| BCT BETHEL PARK | PO BOX 667 | | | | BETHEL PARK | PA | 15102 | | 2/5/15 | $2,406.73 |
| BCT BETHEL PARK | PO BOX 667 | | | | BETHEL PARK | PA | 15102 | | 2/6/15 | $576.16 |
| BCT BETHEL PARK | PO BOX 667 | | | | BETHEL PARK | PA | 15102 | | 2/10/15 | $260.10 |
| BCT BETHEL PARK | PO BOX 667 | | | | BETHEL PARK | PA | 15102 | | 2/25/15 | $54,036.03 |
| **BCT BETHEL PARK Total** | | | | | | | | | | $149,859.07 |
| BCT HOUSTON | 5522 MITCHELLDALE | | | | HOUSTON | TX | 77092 | | 12/16/14 | $457.51 |
| BCT HOUSTON | 5522 MITCHELLDALE | | | | HOUSTON | TX | 77092 | | 12/22/14 | $282.76 |
| BCT HOUSTON | 5522 MITCHELLDALE | | | | HOUSTON | TX | 77092 | | 12/23/14 | $314.50 |
| BCT HOUSTON | 5522 MITCHELLDALE | | | | HOUSTON | TX | 77092 | | 12/26/14 | $2,452.19 |
| BCT HOUSTON | 5522 MITCHELLDALE | | | | HOUSTON | TX | 77092 | | 12/29/14 | $505.63 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| BCT HOUSTON | 5522 MITCHELLDALE | | | | HOUSTON | TX | 77092 | | 12/30/14 | $35.30 |
| BCT HOUSTON | 5522 MITCHELLDALE | | | | HOUSTON | TX | 77092 | | 1/2/15 | $387.45 |
| BCT HOUSTON | 5522 MITCHELLDALE | | | | HOUSTON | TX | 77092 | | 1/8/15 | $15.82 |
| BCT HOUSTON | 5522 MITCHELLDALE | | | | HOUSTON | TX | 77092 | | 1/14/15 | $290.16 |
| BCT HOUSTON | 5522 MITCHELLDALE | | | | HOUSTON | TX | 77092 | | 1/21/15 | $518.64 |
| BCT HOUSTON | 5522 MITCHELLDALE | | | | HOUSTON | TX | 77092 | | 1/27/15 | $49.67 |
| BCT HOUSTON | 5522 MITCHELLDALE | | | | HOUSTON | TX | 77092 | | 1/28/15 | $748.23 |
| BCT HOUSTON | 5522 MITCHELLDALE | | | | HOUSTON | TX | 77092 | | 1/30/14 | $2,374.56 |
| BCT HOUSTON | 5522 MITCHELLDALE | | | | HOUSTON | TX | 77092 | | 2/3/15 | $1,094.34 |
| BCT HOUSTON | 5522 MITCHELLDALE | | | | HOUSTON | TX | 77092 | | 2/5/15 | $692.73 |
| BCT HOUSTON | 5522 MITCHELLDALE | | | | HOUSTON | TX | 77092 | | 2/6/15 | $62.93 |
| BCT HOUSTON Total | | | | | | | | | | $10,282.42 |
| BCT LAGUNA HILLS | 23101 TERRA DRIVE | | | | LAGUNA HILLS | CA | 92653 | | 12/16/14 | $73.13 |
| BCT LAGUNA HILLS | 23101 TERRA DRIVE | | | | LAGUNA HILLS | CA | 92653 | | 12/22/14 | $925.90 |
| BCT LAGUNA HILLS | 23101 TERRA DRIVE | | | | LAGUNA HILLS | CA | 92653 | | 12/23/14 | $99.67 |
| BCT LAGUNA HILLS | 23101 TERRA DRIVE | | | | LAGUNA HILLS | CA | 92653 | | 12/26/14 | $1,212.85 |
| BCT LAGUNA HILLS | 23101 TERRA DRIVE | | | | LAGUNA HILLS | CA | 92653 | | 12/30/14 | $313.21 |
| BCT LAGUNA HILLS | 23101 TERRA DRIVE | | | | LAGUNA HILLS | CA | 92653 | | 1/2/15 | $59.40 |
| BCT LAGUNA HILLS | 23101 TERRA DRIVE | | | | LAGUNA HILLS | CA | 92653 | | 1/5/15 | $216.13 |
| BCT LAGUNA HILLS | 23101 TERRA DRIVE | | | | LAGUNA HILLS | CA | 92653 | | 1/13/15 | $65.67 |
| BCT LAGUNA HILLS | 23101 TERRA DRIVE | | | | LAGUNA HILLS | CA | 92653 | | 1/14/15 | $648.39 |
| BCT LAGUNA HILLS | 23101 TERRA DRIVE | | | | LAGUNA HILLS | CA | 92653 | | 1/21/15 | $36.36 |
| BCT LAGUNA HILLS | 23101 TERRA DRIVE | | | | LAGUNA HILLS | CA | 92653 | | 1/27/15 | $17.67 |
| BCT LAGUNA HILLS | 23101 TERRA DRIVE | | | | LAGUNA HILLS | CA | 92653 | | 1/28/15 | $618.80 |
| BCT LAGUNA HILLS | 23101 TERRA DRIVE | | | | LAGUNA HILLS | CA | 92653 | | 2/2/15 | $945.65 |
| BCT LAGUNA HILLS | 23101 TERRA DRIVE | | | | LAGUNA HILLS | CA | 92653 | | 2/4/15 | $94.98 |
| BCT LAGUNA HILLS | 23101 TERRA DRIVE | | | | LAGUNA HILLS | CA | 92653 | | 2/5/15 | $134.81 |
| BCT LAGUNA HILLS | 23101 TERRA DRIVE | | | | LAGUNA HILLS | CA | 92653 | | 2/6/15 | $70.86 |
| BCT LAGUNA HILLS | 23101 TERRA DRIVE | | | | LAGUNA HILLS | CA | 92653 | | 2/10/15 | $371.54 |
| BCT LAGUNA HILLS Total | | | | | | | | | | $5,905.02 |
| BCT LOVES PARK | PO BOX 2002 | | | | LOVES PARK | IL | 61130 | | 12/16/14 | $344.21 |
| BCT LOVES PARK | PO BOX 2002 | | | | LOVES PARK | IL | 61130 | | 12/17/14 | $202.32 |
| BCT LOVES PARK | PO BOX 2002 | | | | LOVES PARK | IL | 61130 | | 12/22/14 | $333.77 |
| BCT LOVES PARK | PO BOX 2002 | | | | LOVES PARK | IL | 61130 | | 12/23/14 | $270.66 |
| BCT LOVES PARK | PO BOX 2002 | | | | LOVES PARK | IL | 61130 | | 12/26/14 | $241.00 |
| BCT LOVES PARK | PO BOX 2002 | | | | LOVES PARK | IL | 61130 | | 12/29/14 | $920.24 |
| BCT LOVES PARK | PO BOX 2002 | | | | LOVES PARK | IL | 61130 | | 12/30/14 | $1,603.89 |
| BCT LOVES PARK | PO BOX 2002 | | | | LOVES PARK | IL | 61130 | | 1/2/15 | $537.18 |
| BCT LOVES PARK | PO BOX 2002 | | | | LOVES PARK | IL | 61130 | | 1/5/15 | $3,282.66 |
| BCT LOVES PARK | PO BOX 2002 | | | | LOVES PARK | IL | 61130 | | 1/7/15 | $30.00 |
| BCT LOVES PARK | PO BOX 2002 | | | | LOVES PARK | IL | 61130 | | 1/8/15 | $226.06 |
| BCT LOVES PARK | PO BOX 2002 | | | | LOVES PARK | IL | 61130 | | 1/13/15 | $230.43 |
| BCT LOVES PARK | PO BOX 2002 | | | | LOVES PARK | IL | 61130 | | 1/14/15 | $231.95 |
| BCT LOVES PARK | PO BOX 2002 | | | | LOVES PARK | IL | 61130 | | 1/21/15 | $67.00 |
| BCT LOVES PARK | PO BOX 2002 | | | | LOVES PARK | IL | 61130 | | 1/21/15 | $239.87 |
| BCT LOVES PARK | PO BOX 2002 | | | | LOVES PARK | IL | 61130 | | 1/22/15 | $465.90 |
| BCT LOVES PARK | PO BOX 2002 | | | | LOVES PARK | IL | 61130 | | 1/23/15 | $73.74 |
| BCT LOVES PARK | PO BOX 2002 | | | | LOVES PARK | IL | 61130 | | 1/29/15 | $184.86 |
| BCT LOVES PARK | PO BOX 2002 | | | | LOVES PARK | IL | 61130 | | 1/30/15 | $598.27 |
| BCT LOVES PARK | PO BOX 2002 | | | | LOVES PARK | IL | 61130 | | 2/2/15 | $185.39 |
| BCT LOVES PARK | PO BOX 2002 | | | | LOVES PARK | IL | 61130 | | 2/10/15 | $442.50 |
| BCT LOVES PARK Total | | | | | | | | | | $10,711.90 |
| BCT NORCROSS | 3290 GREENPOINT PARKWAY SUITE 1000 | | | | NORCROSS | GA | 30092 | | 12/23/14 | $59.44 |
| BCT NORCROSS Total | | | | | | | | | | $59.44 |
| BCT NORFOLK | 925 DENISON AVE | | | | NORFOLK | VA | 23513 | | 12/16/14 | $360.94 |
| BCT NORFOLK | 925 DENISON AVE | | | | NORFOLK | VA | 23513 | | 12/22/14 | $78.63 |
| BCT NORFOLK | 925 DENISON AVE | | | | NORFOLK | VA | 23513 | | 12/23/14 | $81.32 |
| BCT NORFOLK | 925 DENISON AVE | | | | NORFOLK | VA | 23513 | | 12/26/14 | $112.28 |
| BCT NORFOLK | 925 DENISON AVE | | | | NORFOLK | VA | 23513 | | 12/29/14 | $198.03 |
| BCT NORFOLK | 925 DENISON AVE | | | | NORFOLK | VA | 23513 | | 12/30/14 | $103.96 |
| BCT NORFOLK | 925 DENISON AVE | | | | NORFOLK | VA | 23513 | | 1/2/15 | $333.15 |
| BCT NORFOLK | 925 DENISON AVE | | | | NORFOLK | VA | 23513 | | 1/5/15 | $48.26 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| BCT NORFOLK | 925 DENISON AVE | | | | NORFOLK | VA | 23513 | | 1/14/15 | $21.34 |
| BCT NORFOLK | 925 DENISON AVE | | | | NORFOLK | VA | 23513 | | 1/21/15 | $73.32 |
| BCT NORFOLK | 925 DENISON AVE | | | | NORFOLK | VA | 23513 | | 1/23/15 | $25.62 |
| BCT NORFOLK | 925 DENISON AVE | | | | NORFOLK | VA | 23513 | | 1/29/15 | $45.15 |
| BCT NORFOLK | 925 DENISON AVE | | | | NORFOLK | VA | 23513 | | 1/30/15 | $119.40 |
| BCT NORFOLK | 925 DENISON AVE | | | | NORFOLK | VA | 23513 | | 2/4/15 | $797.21 |
| BCT NORFOLK | 925 DENISON AVE | | | | NORFOLK | VA | 23513 | | 2/5/15 | $575.09 |
| BCT NORFOLK | 925 DENISON AVE | | | | NORFOLK | VA | 23513 | | 2/6/15 | $155.94 |
| BCT NORFOLK | 925 DENISON AVE | | | | NORFOLK | VA | 23513 | | 2/10/15 | $42.68 |
| BCT NORFOLK Total | | | | | | | | | | $3,172.32 |
| BCT ROUND ROCK | 800 PALOMA DRIVE | SUITE 240 | | | ROUND ROCK | TX | 78664 | | 12/22/14 | $161.46 |
| BCT ROUND ROCK | 800 PALOMA DRIVE | SUITE 240 | | | ROUND ROCK | TX | 78664 | | 12/26/14 | $322.92 |
| BCT ROUND ROCK | 800 PALOMA DRIVE | SUITE 240 | | | ROUND ROCK | TX | 78664 | | 1/2/15 | $43.94 |
| BCT ROUND ROCK | 800 PALOMA DRIVE | SUITE 240 | | | ROUND ROCK | TX | 78664 | | 1/22/15 | $52.98 |
| BCT ROUND ROCK | 800 PALOMA DRIVE | SUITE 240 | | | ROUND ROCK | TX | 78664 | | 2/5/15 | $484.38 |
| BCT ROUND ROCK | 800 PALOMA DRIVE | SUITE 240 | | | ROUND ROCK | TX | 78664 | | 2/6/15 | $53.82 |
| BCT ROUND ROCK | 800 PALOMA DRIVE | SUITE 240 | | | ROUND ROCK | TX | 78664 | | 2/10/15 | $34.06 |
| BCT ROUND ROCK Total | | | | | | | | | | $1,153.56 |
| BCT SPOKANE | 11407 E. MONTGOMERY DRIVE | | | | SPOKANE VALLEY | WA | 99206 | | 12/23/14 | $206.54 |
| BCT SPOKANE | 11407 E. MONTGOMERY DRIVE | | | | SPOKANE VALLEY | WA | 99206 | | 1/5/15 | $194.60 |
| BCT SPOKANE | 11407 E. MONTGOMERY DRIVE | | | | SPOKANE VALLEY | WA | 99206 | | 1/13/15 | $23.08 |
| BCT SPOKANE | 11407 E. MONTGOMERY DRIVE | | | | SPOKANE VALLEY | WA | 99206 | | 1/14/15 | $69.82 |
| BCT SPOKANE | 11407 E. MONTGOMERY DRIVE | | | | SPOKANE VALLEY | WA | 99206 | | 1/30/15 | $311.60 |
| BCT SPOKANE Total | | | | | | | | | | $805.64 |
| BE ATLAS | 4300 NORTH KILPATRICK AVE | | | | CHICAGO | IL | 60641 | | 1/22/15 | $18.63 |
| BE ATLAS Total | | | | | | | | | | $18.63 |
| BEACHY, DANIEL | ADDRESS ON FILE | | | | | | | | 12/16/14 | $1,575.00 |
| BEACHY, DANIEL | ADDRESS ON FILE | | | | | | | | 12/26/14 | $1,260.00 |
| BEACHY, DANIEL | ADDRESS ON FILE | | | | | | | | 12/30/14 | $455.00 |
| BEACHY, DANIEL | ADDRESS ON FILE | | | | | | | | 1/7/15 | $1,365.00 |
| BEACHY, DANIEL | ADDRESS ON FILE | | | | | | | | 1/13/15 | $1,907.50 |
| BEACHY, DANIEL | ADDRESS ON FILE | | | | | | | | 1/27/15 | $2,712.50 |
| BEACHY, DANIEL | ADDRESS ON FILE | | | | | | | | 2/5/15 | $1,575.00 |
| BEACHY, DANIEL | ADDRESS ON FILE | | | | | | | | 2/16/15 | $1,802.50 |
| BEACHY, DANIEL | ADDRESS ON FILE | | | | | | | | 2/23/15 | $1,715.00 |
| BEACHY, DANIEL | ADDRESS ON FILE | | | | | | | | 3/3/15 | $2,397.50 |
| BEACHY, DANIEL  Total | | | | | | | | | | $16,765.00 |
| BEACON PROMOTIONS | 2121 BRIDGE STREET | | | | NEW ULM | MN | 56073 | | 12/22/14 | $1,064.24 |
| BEACON PROMOTIONS | 2121 BRIDGE STREET | | | | NEW ULM | MN | 56073 | | 12/23/14 | $580.88 |
| BEACON PROMOTIONS | 2121 BRIDGE STREET | | | | NEW ULM | MN | 56073 | | 12/26/14 | $1,887.03 |
| BEACON PROMOTIONS | 2121 BRIDGE STREET | | | | NEW ULM | MN | 56073 | | 12/29/14 | $348.60 |
| BEACON PROMOTIONS | 2121 BRIDGE STREET | | | | NEW ULM | MN | 56073 | | 12/30/14 | $4,068.00 |
| BEACON PROMOTIONS | 2121 BRIDGE STREET | | | | NEW ULM | MN | 56073 | | 1/2/15 | $80.20 |
| BEACON PROMOTIONS | 2121 BRIDGE STREET | | | | NEW ULM | MN | 56073 | | 1/5/15 | $40.00 |
| BEACON PROMOTIONS | 2121 BRIDGE STREET | | | | NEW ULM | MN | 56073 | | 1/14/15 | $347.00 |
| BEACON PROMOTIONS | 2121 BRIDGE STREET | | | | NEW ULM | MN | 56073 | | 1/23/15 | $171.99 |
| BEACON PROMOTIONS | 2121 BRIDGE STREET | | | | NEW ULM | MN | 56073 | | 1/27/15 | $150.96 |
| BEACON PROMOTIONS | 2121 BRIDGE STREET | | | | NEW ULM | MN | 56073 | | 1/29/15 | $843.00 |
| BEACON PROMOTIONS | 2121 BRIDGE STREET | | | | NEW ULM | MN | 56073 | | 1/30/15 | $347.40 |
| BEACON PROMOTIONS | 2121 BRIDGE STREET | | | | NEW ULM | MN | 56073 | | 2/4/15 | $750.50 |
| BEACON PROMOTIONS | 2121 BRIDGE STREET | | | | NEW ULM | MN | 56073 | | 2/6/15 | $311.62 |
| BEACON PROMOTIONS | 2121 BRIDGE STREET | | | | NEW ULM | MN | 56073 | | 2/10/15 | $1,586.00 |
| BEACON PROMOTIONS | 2121 BRIDGE STREET | | | | NEW ULM | MN | 56073 | | 2/19/15 | $8,682.15 |
| BEACON PROMOTIONS | 2121 BRIDGE STREET | | | | NEW ULM | MN | 56073 | | 3/4/15 | $5,567.07 |
| BEACON PROMOTIONS Total | | | | | | | | | | $26,826.64 |
| BEARCOM BUILDING SERVICES INC | 7022 SOUTH 400 WEST | | | | MIDVALE | UT | 84047 | | 1/13/15 | $714.89 |
| BEARCOM BUILDING SERVICES INC Total | | | | | | | | | | $714.89 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| BEARING ENGINEERING CO | 667 MCCORMICK STREET | | | | SAN LEANDRO | CA | 94577-1109 | | 12/22/14 | $651.71 |
| BEARING ENGINEERING CO Total | | | | | | | | | | $651.71 |
| BEAUREGARD PARISH LOUISIANA SHERIFF OFFICE | ADDRESS ON FILE | | | | | | | | 1/21/15 | $15.00 |
| BEAUREGARD PARISH LOUISIANA SHERIFF OFFICE | ADDRESS ON FILE | | | | | | | | 1/21/15 | $47.88 |
| BEAUREGARD PARISH LOUISIANA SHERIFF OFFICE | ADDRESS ON FILE | | | | | | | | 2/12/15 | $6.98 |
| BEAUREGARD PARISH LOUISIANA SHERIFF OFFICE Total | | | | | | | | | | $69.86 |
| BEBCO LLC | 13700 WYANDOTTE | | | | KANSAS CITY | MO | 64145-1532 | | 12/26/14 | $3,366.29 |
| BEBCO LLC | 13700 WYANDOTTE | | | | KANSAS CITY | MO | 64145-1532 | | 12/29/14 | $403.30 |
| BEBCO LLC | 13700 WYANDOTTE | | | | KANSAS CITY | MO | 64145-1532 | | 1/22/15 | $3,733.18 |
| BEBCO LLC Total | | | | | | | | | | $7,502.77 |
| BEGLEY JR, ROY W | ADDRESS ON FILE | | | | | | | | 12/26/14 | $1,000.00 |
| BEGLEY JR, ROY W | ADDRESS ON FILE | | | | | | | | 12/26/14 | $4,583.33 |
| BEGLEY JR, ROY W | ADDRESS ON FILE | | | | | | | | 12/30/14 | $1,000.00 |
| BEGLEY JR, ROY W | ADDRESS ON FILE | | | | | | | | 12/30/14 | $1,000.00 |
| BEGLEY JR, ROY W | ADDRESS ON FILE | | | | | | | | 1/26/15 | $4,583.33 |
| BEGLEY JR, ROY W | ADDRESS ON FILE | | | | | | | | 2/2/15 | $3,000.00 |
| BEGLEY JR, ROY W | ADDRESS ON FILE | | | | | | | | 2/26/15 | $4,583.33 |
| BEGLEY JR, ROY W | ADDRESS ON FILE | | | | | | | | 3/5/15 | $5,000.00 |
| BEGLEY JR, ROY W  Total | | | | | | | | | | $24,749.99 |
| BEISTLE COMPANY | PO BOX 64964 | | | | BALTIMORE | MD | 21264-4964 | | 1/8/15 | $1,940.90 |
| BEISTLE COMPANY | PO BOX 64964 | | | | BALTIMORE | MD | 21264-4964 | | 1/21/15 | $150.32 |
| BEISTLE COMPANY Total | | | | | | | | | | $2,091.22 |
| BEL AIR MECHANICAL INC | 1717 SOLANO WAY #40 | | | | CONCORD | CA | 94520 | | 12/23/14 | $1,104.99 |
| BEL AIR MECHANICAL INC | 1717 SOLANO WAY #40 | | | | CONCORD | CA | 94520 | | 1/30/15 | $835.00 |
| BEL AIR MECHANICAL INC Total | | | | | | | | | | $1,939.99 |
| BELL & HOWELL LLC | 7049 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7000 | | 1/2/15 | $856.46 |
| BELL & HOWELL LLC | 7049 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7000 | | 1/22/15 | $2,789.91 |
| BELL & HOWELL LLC | 7049 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7000 | | 1/28/15 | $42,469.00 |
| BELL & HOWELL LLC | 7049 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7000 | | 2/4/15 | $9,100.50 |
| BELL & HOWELL LLC | 7049 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7000 | | 2/5/15 | $945.20 |
| BELL & HOWELL LLC | 7049 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7000 | | 2/10/15 | $451.46 |
| BELL & HOWELL LLC Total | | | | | | | | | | $56,612.53 |
| BENANZER NURSERY INC | 3366 ST RTE 118 | | | | ST HENRY | OH | 45883 | | 1/28/15 | $117.98 |
| BENANZER NURSERY INC Total | | | | | | | | | | $117.98 |
| BENEFICIARY MERCURY INTERNATIONAL CORP LTD | 141  DES VOEUX RD | STE. 605 6/F CHINA INSURANCE GRP BLDG. | | | HONG KONG | | QPOEC25 | | 1/5/15 | $85,172.25 |
| BENEFICIARY MERCURY INTERNATIONAL CORP LTD Total | | | | | | | | | | $85,172.25 |
| BENEFIT WALLET | PO BOX 535416 | | | | PITTSBURGH | PA | 15253 | | 12/26/14 | $46,807.75 |
| BENEFIT WALLET | PO BOX 535416 | | | | PITTSBURGH | PA | 15253 | | 1/8/15 | $37,423.19 |
| BENEFIT WALLET | PO BOX 535416 | | | | PITTSBURGH | PA | 15253 | | 1/23/15 | $37,614.21 |
| BENEFIT WALLET | PO BOX 535416 | | | | PITTSBURGH | PA | 15253 | | 2/6/15 | $37,614.21 |
| BENEFIT WALLET | PO BOX 535416 | | | | PITTSBURGH | PA | 15253 | | 2/25/15 | $38,695.05 |
| BENEFIT WALLET | PO BOX 535416 | | | | PITTSBURGH | PA | 15253 | | 3/5/15 | $38,935.59 |
| BENEFIT WALLET Total | | | | | | | | | | $237,090.00 |
| BENSON, GAIL L. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $2,005.80 |
| BENSON, GAIL L. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $2,005.80 |
| BENSON, GAIL L. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $2,005.80 |
| BENSON, GAIL L. Total | | | | | | | | | | $6,017.40 |
| BENSON,GAIL LYNN | ADDRESS ON FILE | | | | | | | | 12/12/14 | $2,005.80 |
| BENSON,GAIL LYNN | ADDRESS ON FILE | | | | | | | | 12/26/14 | $2,005.80 |
| BENSON,GAIL LYNN Total | | | | | | | | | | $4,011.60 |
| BERGELT TRANSPORTATION | 11015 KENWOOD RD #201 | | | | CINCINNATI | OH | 45242 | | 12/18/14 | $728.10 |
| BERGELT TRANSPORTATION Total | | | | | | | | | | $728.10 |
| BERNARD SPECIALTY CO | 2800 E 55 ST | | | | CLEVELAND | OH | 44104 | | 1/8/15 | $91.30 |
| BERNARD SPECIALTY CO Total | | | | | | | | | | $91.30 |
| BERRY AND HOMER INC | 2035 RICHMOND STREET | | | | PHILADELPHIA | PA | 19125 | | 12/22/14 | $2,931.50 |
| BERRY AND HOMER INC | 2035 RICHMOND STREET | | | | PHILADELPHIA | PA | 19125 | | 12/26/14 | $505.56 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 66 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| BERRY AND HOMER INC | 2035 RICHMOND STREET | | | | PHILADELPHIA | PA | 19125 | | 1/22/15 | $117.65 |
| BERRY AND HOMER INC | 2035 RICHMOND STREET | | | | PHILADELPHIA | PA | 19125 | | 2/5/15 | $589.98 |
| **BERRY AND HOMER INC Total** | | | | | | | | | | $4,144.69 |
| BERTEK SYSTEMS INC | P O BOX 1502 | | | | LITHIA SPRINGS | GA | 30122 | | 12/26/14 | $1,306.78 |
| BERTEK SYSTEMS INC | 133 BRYCE BLVD | | | | FAIRFAX | VT | 05454 | | 12/29/14 | $1,094.92 |
| BERTEK SYSTEMS INC | P O BOX 1502 | | | | LITHIA SPRINGS | GA | 30122 | | 1/2/15 | $380.54 |
| BERTEK SYSTEMS INC | 133 BRYCE BLVD | | | | FAIRFAX | VT | 05454 | | 1/2/15 | $4,019.76 |
| BERTEK SYSTEMS INC | 133 BRYCE BLVD | | | | FAIRFAX | VT | 05454 | | 1/22/15 | $883.35 |
| BERTEK SYSTEMS INC | 133 BRYCE BLVD | | | | FAIRFAX | VT | 05454 | | 3/11/15 | $20,441.59 |
| **BERTEK SYSTEMS INC Total** | | | | | | | | | | $28,126.94 |
| BESTFORMS | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012-8740 | | 12/12/14 | $4,303.46 |
| BESTFORMS | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012-8740 | | 12/22/14 | $1,657.06 |
| BESTFORMS | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012-8740 | | 12/23/14 | $459.93 |
| **BESTFORMS** | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012-8740 | | 12/26/14 | $5,802.05 |
| BESTFORMS | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012-8740 | | 12/29/14 | $3,070.95 |
| BESTFORMS | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012-8740 | | 1/2/15 | $1,678.35 |
| BESTFORMS | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012-8740 | | 1/13/15 | $2,098.13 |
| BESTFORMS | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012-8740 | | 1/21/15 | $3,066.26 |
| BESTFORMS | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012-8740 | | 1/27/15 | $297.06 |
| BESTFORMS | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012-8740 | | 1/28/15 | $801.18 |
| BESTFORMS | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012-8740 | | 1/29/15 | $916.08 |
| BESTFORMS | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012-8740 | | 1/30/15 | $1,277.67 |
| BESTFORMS | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012-8740 | | 2/4/15 | $2,063.67 |
| BESTFORMS | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012-8740 | | 2/12/15 | $24,739.67 |
| BESTFORMS | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012-8740 | | 2/24/15 | $18,612.57 |
| BESTFORMS | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012-8740 | | 2/25/15 | $2,232.72 |
| BESTFORMS | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012-8740 | | 3/5/15 | $39,053.53 |
| **BESTFORMS Total** | | | | | | | | | | $112,130.34 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 12/12/14 | $2,652.76 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 12/12/14 | $3,514.82 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 12/15/14 | $1,310.44 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 12/15/14 | $2,748.05 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 12/16/14 | $1,401.40 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 12/17/14 | $1,604.25 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 12/18/14 | $581.43 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 12/18/14 | $4,161.60 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 12/19/14 | $7,492.81 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 12/23/14 | $1,337.69 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 12/23/14 | $4,019.98 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 12/24/14 | $7,037.29 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 12/29/14 | $5,654.81 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 12/29/14 | $6,837.64 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 12/30/14 | $1,956.89 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 12/31/14 | $3,085.39 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 1/5/15 | $619.59 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 1/5/15 | $3,166.97 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 1/5/15 | $6,045.79 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 1/6/15 | $8,744.72 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 1/9/15 | $1,057.17 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 1/12/15 | $9,254.29 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 1/13/15 | $6,444.73 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 1/14/15 | $3,015.03 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 1/15/15 | $218.57 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 1/15/15 | $996.31 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 1/21/15 | $1,502.05 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 1/23/15 | $2,279.10 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 1/26/15 | $4,882.81 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 1/27/15 | $3,729.33 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 1/29/15 | $5,386.49 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 1/30/15 | $880.77 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 2/2/15 | $4,599.60 |
| **BESTFORMS INC** | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 2/4/15 | $2,853.71 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 2/5/15 | $689.84 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 67 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 2/6/15 | $2,481.50 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 2/9/15 | $3,479.79 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 2/9/15 | $4,998.34 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 2/11/15 | $3,733.47 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 2/25/15 | $5,439.70 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 2/25/15 | $28,846.59 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 2/25/15 | $37,880.81 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 2/26/15 | $1,419.02 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 2/27/15 | $3,857.27 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 3/2/15 | $11,338.66 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 3/4/15 | $660.82 |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | | 3/6/15 | $1,179.79 |
| BESTFORMS INC Total | | | | | | | | | | $227,079.88 |
| BEY BERK INTERNATIONAL | 9145 DEERING AVENUE | | | | CHATSWORTH | CA | 91311 | | 2/10/15 | $20,882.00 |
| BEY BERK INTERNATIONAL Total | | | | | | | | | | $20,882.00 |
| BGR INC | 6392 GANO ROAD | | | | WEST CHESTER | OH | 45069 | | 1/2/15 | $1,918.20 |
| BGR INC Total | | | | | | | | | | $1,918.20 |
| BIC GRAPHIC USA | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | 12/12/14 | $8,405.82 |
| BIC GRAPHIC USA | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | 12/16/14 | $41,830.51 |
| BIC GRAPHIC USA | PO BOX 952349 | | | | SAINT LOUIS | MO | 63195-2349 | | 12/22/14 | $160.97 |
| BIC GRAPHIC USA | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | 12/22/14 | $11,931.14 |
| BIC GRAPHIC USA | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | 12/23/14 | $15,510.35 |
| BIC GRAPHIC USA | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | 12/26/14 | $16,748.84 |
| BIC GRAPHIC USA | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | 12/29/14 | $14,742.97 |
| BIC GRAPHIC USA | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | 12/30/14 | $16,214.72 |
| BIC GRAPHIC USA | PO BOX 952349 | | | | SAINT LOUIS | MO | 63195-2349 | | 1/2/15 | $3,206.86 |
| BIC GRAPHIC USA | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | 1/2/15 | $50,642.44 |
| BIC GRAPHIC USA | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | 1/5/15 | $3,720.45 |
| BIC GRAPHIC USA | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | 1/6/15 | $21,543.10 |
| BIC GRAPHIC USA | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | 1/8/15 | $8,361.25 |
| BIC GRAPHIC USA | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | 1/9/15 | $212.86 |
| BIC GRAPHIC USA | PO BOX 952349 | | | | SAINT LOUIS | MO | 63195-2349 | | 1/13/15 | $5,447.55 |
| BIC GRAPHIC USA | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | 1/13/15 | $8,086.84 |
| BIC GRAPHIC USA | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | 1/14/15 | $9,655.14 |
| BIC GRAPHIC USA | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | 1/21/15 | $5,327.63 |
| BIC GRAPHIC USA | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | 1/22/15 | $1,971.69 |
| BIC GRAPHIC USA | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | 1/23/15 | $4,704.45 |
| BIC GRAPHIC USA | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | 1/27/15 | $105,557.16 |
| BIC GRAPHIC USA | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | 1/28/15 | $58.64 |
| BIC GRAPHIC USA | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | 2/2/15 | $10,000.22 |
| BIC GRAPHIC USA | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | 2/4/15 | $248.56 |
| BIC GRAPHIC USA | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | 2/5/15 | $693.06 |
| BIC GRAPHIC USA | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | 2/6/15 | $33,855.16 |
| BIC GRAPHIC USA | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | 2/10/15 | $11,144.53 |
| BIC GRAPHIC USA Total | | | | | | | | | | $409,982.91 |
| BIESER GREER AND LANDIS LLP | PNC CENTER #400 | 6 NORTH MAIN STREET | | | DAYTON | OH | 45402 | | 12/30/14 | $840.96 |
| BIESER GREER AND LANDIS LLP Total | | | | | | | | | | $840.96 |
| BILLIMACK, JOHN | ADDRESS ON FILE | | | | | | | | 1/23/15 | $992.20 |
| BILLIMACK, JOHN | ADDRESS ON FILE | | | | | | | | 2/23/15 | $992.20 |
| BILLIMACK, JOHN Total | | | | | | | | | | $1,984.40 |
| BILLTRUST | 75 REMITTANCE DRIVE | DEPT 1394 | | | CHICAGO | IL | 60675-1394 | | 12/23/14 | $10,300.99 |
| BILLTRUST | 75 REMITTANCE DR DEPT 1394 | | | | CHICAGO | IL | 60675-1394 | | 12/29/14 | $34,681.46 |
| BILLTRUST | 75 REMITTANCE DR DEPT 1394 | | | | CHICAGO | IL | 60675-1394 | | 1/14/15 | $4,408.59 |
| BILLTRUST | 75 REMITTANCE DR DEPT 1394 | | | | CHICAGO | IL | 60675-1394 | | 1/21/15 | $36,588.71 |
| BILLTRUST | 75 REMITTANCE DR DEPT 1394 | | | | CHICAGO | IL | 60675-1394 | | 1/30/15 | $3,603.43 |
| BILLTRUST Total | | | | | | | | | | $89,583.18 |
| BINDER PRODUCTS | 1011 SW KLICKITAT WAY STE 109 | | | | SEATTLE | WA | 98134 | | 12/15/14 | $131.15 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| BINDER PRODUCTS | 1011 SW KLICKITAT WAY STE 109 | | | | SEATTLE | WA | 98134 | | 12/26/14 | $214.89 |
| BINDER PRODUCTS | 1011 SW KLICKITAT WAY STE 109 | | | | SEATTLE | WA | 98134 | | 1/21/15 | $215.34 |
| BINDER PRODUCTS Total | | | | | | | | | | $561.38 |
| BINDERY & SPECIALTIES PRESSWORKS | P O BOX 195 | | | | PLAIN CITY | OH | 43064-0195 | | 12/12/14 | $8,809.57 |
| BINDERY & SPECIALTIES PRESSWORKS | P O BOX 195 | | | | PLAIN CITY | OH | 43064-0195 | | 12/30/14 | $4,796.94 |
| BINDERY & SPECIALTIES PRESSWORKS | P O BOX 195 | | | | PLAIN CITY | OH | 43064-0195 | | 12/31/14 | $13,346.30 |
| BINDERY & SPECIALTIES PRESSWORKS | P O BOX 195 | | | | PLAIN CITY | OH | 43064-0195 | | 1/5/15 | $2,453.02 |
| BINDERY & SPECIALTIES PRESSWORKS | P O BOX 195 | | | | PLAIN CITY | OH | 43064-0195 | | 1/23/15 | $3,045.29 |
| BINDERY & SPECIALTIES PRESSWORKS | P O BOX 195 | | | | PLAIN CITY | OH | 43064-0195 | | 1/26/15 | $2,629.02 |
| BINDERY & SPECIALTIES PRESSWORKS Total | | | | | | | | | | $35,080.14 |
| BIOSTAR FILMS LLC/DBA AARGUS PLASTICS | DEPT CH 16993 | | | | PALATINE | IL | 60055-6993 | | 2/19/15 | $28,733.30 |
| BIOSTAR FILMS LLC/DBA AARGUS PLASTICS | DEPT CH 16993 | | | | PALATINE | IL | 60055-6993 | | 2/27/15 | $1,925.06 |
| BIOSTAR FILMS LLC/DBA AARGUS PLASTICS Total | | | | | | | | | | $30,658.36 |
| BIRCH COMMUNICATIONS INC | PO BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | 12/30/14 | $2,039.60 |
| BIRCH COMMUNICATIONS INC | PO BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | 1/14/15 | $1,051.26 |
| BIRCH COMMUNICATIONS INC Total | | | | | | | | | | $3,090.86 |
| BIRCHCRAFT STUDIOS | PO BOX 328 | | | | ROCKLAND | MA | 02370 | | 12/12/14 | $319.06 |
| BIRCHCRAFT STUDIOS | PO BOX 328 | | | | ROCKLAND | MA | 02370 | | 12/23/14 | $1,224.24 |
| BIRCHCRAFT STUDIOS | PO BOX 328 | | | | ROCKLAND | MA | 02370 | | 12/26/14 | $3,549.42 |
| BIRCHCRAFT STUDIOS | PO BOX 328 | | | | ROCKLAND | MA | 02370 | | 12/29/14 | $757.23 |
| BIRCHCRAFT STUDIOS | PO BOX 328 | | | | ROCKLAND | MA | 02370 | | 12/30/14 | $3,174.77 |
| BIRCHCRAFT STUDIOS | PO BOX 328 | | | | ROCKLAND | MA | 02370 | | 1/2/15 | $3,699.83 |
| BIRCHCRAFT STUDIOS | PO BOX 328 | | | | ROCKLAND | MA | 02370 | | 1/5/15 | $513.63 |
| BIRCHCRAFT STUDIOS | PO BOX 328 | | | | ROCKLAND | MA | 02370 | | 1/6/15 | $1,170.69 |
| BIRCHCRAFT STUDIOS | PO BOX 328 | | | | ROCKLAND | MA | 02370 | | 1/8/15 | $655.40 |
| BIRCHCRAFT STUDIOS | PO BOX 328 | | | | ROCKLAND | MA | 02370 | | 1/13/15 | $788.42 |
| BIRCHCRAFT STUDIOS | PO BOX 328 | | | | ROCKLAND | MA | 02370 | | 1/14/15 | $67.33 |
| BIRCHCRAFT STUDIOS | PO BOX 328 | | | | ROCKLAND | MA | 02370 | | 1/21/15 | $11,081.40 |
| BIRCHCRAFT STUDIOS | PO BOX 328 | | | | ROCKLAND | MA | 02370 | | 2/2/15 | $19.50 |
| BIRCHCRAFT STUDIOS | PO BOX 328 | | | | ROCKLAND | MA | 02370 | | 2/3/15 | $107.34 |
| BIRCHCRAFT STUDIOS | PO BOX 328 | | | | ROCKLAND | MA | 02370 | | 2/5/15 | $334.45 |
| BIRCHCRAFT STUDIOS | PO BOX 328 | | | | ROCKLAND | MA | 02370 | | 2/26/15 | $671.09 |
| BIRCHCRAFT STUDIOS | PO BOX 328 | | | | ROCKLAND | MA | 02370 | | 2/27/15 | $148.50 |
| BIRCHCRAFT STUDIOS Total | | | | | | | | | | $28,282.30 |
| BISHOP, HOWARD | ADDRESS ON FILE | | | | | | | | 12/26/14 | $868.15 |
| BISHOP, HOWARD | ADDRESS ON FILE | | | | | | | | 1/13/15 | $903.31 |
| BISHOP, HOWARD | ADDRESS ON FILE | | | | | | | | 2/2/15 | $1,355.33 |
| BISHOP, HOWARD | ADDRESS ON FILE | | | | | | | | 2/24/15 | $598.97 |
| BISHOP, HOWARD | ADDRESS ON FILE | | | | | | | | 2/26/15 | $1,026.99 |
| BISHOP, HOWARD Total | | | | | | | | | | $4,752.75 |
| BLAIR TELEPHONE COMPANY | P O BOX 200 | | | | BLAIR | NE | 68008-0200 | | 1/2/15 | $117.25 |
| BLAIR TELEPHONE COMPANY | P O BOX 200 | | | | BLAIR | NE | 68008-0200 | | 2/5/15 | $117.25 |
| BLAIR TELEPHONE COMPANY Total | | | | | | | | | | $234.50 |
| BLANKLEY, RANDY | ADDRESS ON FILE | | | | | | | | 1/23/15 | $15,860.11 |
| BLANKLEY, RANDY Total | | | | | | | | | | $15,860.11 |
| BLANKS CORP | 7700 68TH AVE N STE 7 | | | | BROOKLYN PARK | MN | 55428 | | 12/26/14 | $4,716.25 |
| BLANKS CORP Total | | | | | | | | | | $4,716.25 |
| BLANKS PRINTING AND IMAGING | 2343 NORTH BECKLEY AVE | | | | DALLAS | TX | 75208 | | 1/9/15 | $12,869.00 |
| BLANKS PRINTING AND IMAGING Total | | | | | | | | | | $12,869.00 |
| BLATT HASENMILLER LEIBSKER & MOORE LLC | 10 S LASALLE ST STE 2200 | | | | CHICAGO | IL | 60603-1069 | | 12/26/14 | $119.60 |
| BLATT HASENMILLER LEIBSKER & MOORE LLC Total | | | | | | | | | | $119.60 |
| BLOCK AND CO | DEPARTMENT #10293 | PO BOX 87618 | | | CHICAGO | IL | 60680-0618 | | 12/30/14 | $3,395.86 |
| BLOCK AND CO | DEPARTMENT #10293 | PO BOX 87618 | | | CHICAGO | IL | 60680-0618 | | 1/22/15 | $715.56 |
| BLOCK AND CO Total | | | | | | | | | | $4,111.42 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| BLOOMIN' PROMOTIONS | 3080 VALMONT ROAD | | | | BOULDER | CO | 80301 | | 1/30/15 | $8,278.00 |
| BLOOMIN' PROMOTIONS Total | | | | | | | | | | $8,278.00 |
| BLUE GENERATION | CIT GROUP/COMMERCIAL SERVICES INC | | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | 12/16/14 | $21.04 |
| BLUE GENERATION | CIT GROUP/COMMERCIAL SERVICES INC | | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | 1/8/15 | $69.39 |
| BLUE GENERATION Total | | | | | | | | | | $90.43 |
| BLUE RIDGE PAPER PRODUCTS INC | PO BOX 845430 | EVERGREEN PACKAGING | | | DALLAS | TX | 75284-5430 | | 1/14/15 | $182.05 |
| BLUE RIDGE PAPER PRODUCTS INC | PO BOX 845430 | EVERGREEN PACKAGING | | | DALLAS | TX | 75284-5430 | | 2/2/15 | $11,545.25 |
| BLUE RIDGE PAPER PRODUCTS INC Total | | | | | | | | | | $11,727.30 |
| BLUE WATER ROAD LLC | 4590 SCOTT TRAIL | | STE. 103 | | EAGAN | MN | 55122 | | 12/29/14 | $23,975.04 |
| BLUE WATER ROAD LLC | 4590 SCOTT TRAIL | | STE. 103 | | EAGAN | MN | 55122 | | 1/23/15 | $223.13 |
| BLUE WATER ROAD LLC | 4590 SCOTT TRAIL | | STE. 103 | | EAGAN | MN | 55122 | | 1/29/15 | $24,198.17 |
| BLUE WATER ROAD LLC | 4590 SCOTT TRAIL | | STE. 103 | | EAGAN | MN | 55122 | | 2/27/15 | $24,198.17 |
| BLUE WATER ROAD LLC Total | | | | | | | | | | $72,594.51 |
| BLUEFROG EMBROIDERY | 717 WHITNEY STREET | | | | SAN LEANDRO | CA | 94577 | | 12/12/14 | $227.97 |
| BLUEFROG EMBROIDERY | 717 WHITNEY STREET | | | | SAN LEANDRO | CA | 94577 | | 12/17/14 | $68.33 |
| BLUEFROG EMBROIDERY | 717 WHITNEY STREET | | | | SAN LEANDRO | CA | 94577 | | 12/22/14 | $113.06 |
| BLUEFROG EMBROIDERY | 717 WHITNEY STREET | | | | SAN LEANDRO | CA | 94577 | | 12/23/14 | $294.48 |
| BLUEFROG EMBROIDERY | 717 WHITNEY STREET | | | | SAN LEANDRO | CA | 94577 | | 2/2/15 | $1,871.69 |
| BLUEFROG EMBROIDERY Total | | | | | | | | | | $2,575.53 |
| BLUEGRASS PALLET | P O BOX 1191 | | | | PROSPECT | KY | 40059-1191 | | 1/21/15 | $672.00 |
| BLUEGRASS PALLET Total | | | | | | | | | | $672.00 |
| BLUESTAR INC | 7419 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | 12/12/14 | $1,775.49 |
| BLUESTAR INC | 7419 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | 12/16/14 | $2,140.04 |
| BLUESTAR INC | 7419 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | 12/22/14 | $85.09 |
| BLUESTAR INC | 7419 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | 12/23/14 | $9,445.75 |
| BLUESTAR INC | 7419 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | 12/26/14 | $8,986.11 |
| BLUESTAR INC | 7419 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | 12/29/14 | $28,914.61 |
| BLUESTAR INC | 7419 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | 12/30/14 | $10,818.21 |
| BLUESTAR INC | 7419 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | 1/2/15 | $6,109.05 |
| BLUESTAR INC | 7419 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | 1/5/15 | $7,002.62 |
| BLUESTAR INC | 7419 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | 1/14/15 | $2,674.26 |
| BLUESTAR INC | 7419 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | 1/21/15 | $9,992.82 |
| BLUESTAR INC | 7419 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | 1/22/15 | $26,700.71 |
| BLUESTAR INC | 7419 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | 1/23/15 | $8,135.65 |
| BLUESTAR INC | 7419 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | 1/27/15 | $3,507.80 |
| BLUESTAR INC | 7419 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | 1/28/15 | $5,247.99 |
| BLUESTAR INC | 7419 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | 1/29/15 | $2,678.33 |
| BLUESTAR INC | 7419 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | 1/30/15 | $7,340.36 |
| BLUESTAR INC | 7419 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | 2/2/15 | $2,430.93 |
| BLUESTAR INC | 7419 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | 2/3/15 | $2,082.18 |
| BLUESTAR INC | 7419 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | 2/4/15 | $16,395.03 |
| BLUESTAR INC | 7419 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | 2/5/15 | $2,571.46 |
| BLUESTAR INC | 7419 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | 2/6/15 | $2,143.47 |
| BLUESTAR INC | 7419 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | 2/10/15 | $530.77 |
| BLUESTAR INC Total | | | | | | | | | | $167,708.73 |
| BNP MEDIA INC | PO BOX 2600 | | | | TROY | MI | 48007-2600 | | 2/5/15 | $3,605.49 |
| BNP MEDIA INC Total | | | | | | | | | | $3,605.49 |
| BNY MELLION | 2 BNY MELLON CENTER | STE. 1900  ROSLECK | | | PITTSBURG | PA | 15259 | | 12/26/14 | $448.18 |
| BNY MELLION | 2 BNY MELLON CENTER | STE. 1900  ROSLECK | | | PITTSBURG | PA | 15259 | | 12/26/14 | $2,546.23 |
| BNY MELLION | 2 BNY MELLON CT | STE. 1900  ROSLECK | | | PITTSBURGH | PA | 15259 | | 1/15/15 | $6,643,073.00 |
| BNY MELLION | ONE BNY MELL | RM 1015 | | | PITTSBURGH | PA | 15258-0001 | | 2/13/15 | $950,000.00 |
| BNY MELLION | 2 BNY MELLON CENTER | STE. 1900  ROSLECK | | | PITTSBURG | PA | 15259 | | 2/20/15 | $255.76 |
| BNY MELLION Total | | | | | | | | | | $7,596,323.17 |
| BOBCAT OF ROCHESTER | 103 20TH STREET NE | | | | STEWARTVILLE | MN | 55976-7915 | | 2/16/15 | $402.50 |
| BOBCAT OF ROCHESTER Total | | | | | | | | | | $402.50 |
| BONITA N CATHRALL | 350 24TH ST NW | | | | WINTERHAVEN | FL | 33880 | | 12/12/14 | $553.85 |
| BONITA N CATHRALL | 350 24TH ST NW | | | | WINTERHAVEN | FL | 33880 | | 12/29/14 | $553.85 |
| BONITA N CATHRALL Total | | | | | | | | | | $1,107.70 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| BOOK COMPANY | 601 NORTH CONGRESS AVENUE | SUITE 201 | | | DELRAY BEACH | FL | 33445 | | 12/30/14 | $163.50 |
| BOOK COMPANY | 601 NORTH CONGRESS AVENUE | SUITE 201 | | | DELRAY BEACH | FL | 33445 | | 1/2/15 | $1,249.36 |
| BOOK COMPANY | 601 NORTH CONGRESS AVENUE | SUITE 201 | | | DELRAY BEACH | FL | 33445 | | 1/13/15 | $691.00 |
| BOOK COMPANY | 601 NORTH CONGRESS AVENUE | SUITE 201 | | | DELRAY BEACH | FL | 33445 | | 1/21/15 | $331.69 |
| BOOK COMPANY | 601 NORTH CONGRESS AVENUE | SUITE 201 | | | DELRAY BEACH | FL | 33445 | | 1/27/15 | $860.09 |
| BOOK COMPANY | 601 NORTH CONGRESS AVENUE | SUITE 201 | | | DELRAY BEACH | FL | 33445 | | 1/28/15 | $297.00 |
| BOOK COMPANY Total | | | | | | | | | | $3,592.64 |
| BORAX PAPER PRODUCTS, INC. | PO BOX 27712 | GENERAL POST OFFICE | | | NEW YORK | NY | 10087-7712 | | 2/24/15 | $35,818.98 |
| BORAX PAPER PRODUCTS, INC. Total | | | | | | | | | | $35,818.98 |
| BORDERS FOLDING CARTON | 501 NORTHPOINT COURT | | | | ACWORTH | GA | 30102 | | 12/23/14 | $3,402.79 |
| BORDERS FOLDING CARTON | 501 NORTHPOINT COURT | | | | ACWORTH | GA | 30102 | | 1/2/15 | $829.79 |
| BORDERS FOLDING CARTON Total | | | | | | | | | | $4,232.58 |
| BORKOWSKI,GREGORY F | ADDRESS ON FILE | | | | | | | | 12/12/14 | $806.00 |
| BORKOWSKI,GREGORY F | ADDRESS ON FILE | | | | | | | | 12/12/14 | $806.00 |
| BORKOWSKI,GREGORY F Total | | | | | | | | | | $1,612.00 |
| BOSCH SECURITY SYSTEMS INC | 130 PERINTON PARKWAY | | | | FAIRPORT | NY | 14450 | | 2/25/15 | $200.00 |
| BOSCH SECURITY SYSTEMS INC Total | | | | | | | | | | $200.00 |
| BOSSIER CITY PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 12/15/14 | $214.58 |
| BOSSIER CITY PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 1/21/15 | $314.52 |
| BOSSIER CITY PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 2/17/15 | $282.73 |
| BOSSIER CITY PARISH LOUISIANA Total | | | | | | | | | | $811.83 |
| BOSWORTH PAPERS INC | PO BOX 847642 | | | | DALLAS | TX | 75284-7642 | | 1/2/15 | $3,931.17 |
| BOSWORTH PAPERS INC | 10425 OKANELLA STE 600 | | | | HOUSTON | TX | 77041 | | 2/2/15 | $40.50 |
| BOSWORTH PAPERS INC | PO BOX 847642 | | | | DALLAS | TX | 75284-7642 | | 2/19/15 | $534.15 |
| BOSWORTH PAPERS INC Total | | | | | | | | | | $4,505.82 |
| BOTTCHER AMERICA CORP | PO BOX 644956 | | | | PITTSBURGH | PA | 15264-4956 | | 12/12/14 | $120.12 |
| BOTTCHER AMERICA CORP | PO BOX 644956 | | | | PITTSBURGH | PA | 15264-4956 | | 12/29/14 | $199.33 |
| BOTTCHER AMERICA CORP | PO BOX 644956 | | | | PITTSBURGH | PA | 15264-4956 | | 1/8/15 | $2,055.97 |
| BOTTCHER AMERICA CORP | PO BOX 644956 | | | | PITTSBURGH | PA | 15264-4956 | | 1/30/15 | $76.85 |
| BOTTCHER AMERICA CORP | PO BOX 644956 | | | | PITTSBURGH | PA | 15264-4956 | | 2/4/15 | $514.91 |
| BOTTCHER AMERICA CORP | PO BOX 644956 | | | | PITTSBURGH | PA | 15264-4956 | | 2/10/15 | $408.64 |
| BOTTCHER AMERICA CORP | PO BOX 644956 | | | | PITTSBURGH | PA | 15264-4956 | | 2/19/15 | $117.98 |
| BOTTCHER AMERICA CORP Total | | | | | | | | | | $3,493.80 |
| BOWEN ENTERPRISES | 380 COOGAN WAY | | | | EL CAJON | CA | 92020 | | 12/30/14 | $3,346.50 |
| BOWEN ENTERPRISES | 380 COOGAN WAY | | | | EL CAJON | CA | 92020 | | 1/9/15 | $1,601.94 |
| BOWEN ENTERPRISES | 380 COOGAN WAY | | | | EL CAJON | CA | 92020 | | 2/5/15 | $3,624.12 |
| BOWEN ENTERPRISES Total | | | | | | | | | | $8,572.56 |
| BOWEN'S SALES & SHARPENING SERVICE INC | P O BOX 140732 | | | | ORLANDO | FL | 32814-0732 | | 1/16/15 | $32.00 |
| BOWEN'S SALES & SHARPENING SERVICE INC Total | | | | | | | | | | $32.00 |
| BOYLES, RICHARD E. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,580.40 |
| BOYLES, RICHARD E. Total | | | | | | | | | | $1,580.40 |
| BOYLES,RICHARD E | ADDRESS ON FILE | | | | | | | | 12/12/14 | $788.60 |
| BOYLES,RICHARD E | ADDRESS ON FILE | | | | | | | | 12/12/14 | $788.60 |
| BOYLES,RICHARD E | ADDRESS ON FILE | | | | | | | | 12/26/14 | $788.60 |
| BOYLES,RICHARD E | ADDRESS ON FILE | | | | | | | | 12/26/14 | $788.60 |
| BOYLES,RICHARD E Total | | | | | | | | | | $3,154.40 |
| BRACE, FREDERIC F | ADDRESS ON FILE | | | | | | | | 1/23/15 | $6,166.66 |
| BRACE, FREDERIC F | ADDRESS ON FILE | | | | | | | | 1/26/15 | $4,166.66 |
| BRACE, FREDERIC F | ADDRESS ON FILE | | | | | | | | 2/2/15 | $2,000.00 |
| BRACE, FREDERIC F | ADDRESS ON FILE | | | | | | | | 2/6/15 | $60,000.00 |
| BRACE, FREDERIC F | ADDRESS ON FILE | | | | | | | | 2/26/15 | $4,166.66 |
| BRACE, FREDERIC F | ADDRESS ON FILE | | | | | | | | 3/5/15 | $1,009.83 |
| BRACE, FREDERIC F | ADDRESS ON FILE | | | | | | | | 3/5/15 | $5,000.00 |
| BRACE, FREDERIC F | ADDRESS ON FILE | | | | | | | | 3/5/15 | $6,000.00 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| **BRACE, FREDERIC F  Total** | | | | | | | | | | **$88,509.81** |
| BRACKETT INC | PO BOX 19306 | | | | TOPEKA | KS | 66619-0306 | | 1/9/15 | $395.64 |
| **BRACKETT INC** | P O BOX 19306 FORBES FIELD | | | | TOPEKA | KS | 66619 | | 1/12/15 | **$735.00** |
| BRACKETT INC Total | | | | | | | | | | $1,130.64 |
| **BRADEN SUTPHIN INK CO** | PO BOX 72074 | | | | CLEVELAND | OH | 44192-0002 | | 12/17/14 | $268.35 |
| BRADEN SUTPHIN INK CO | PO BOX 72074 | | | | CLEVELAND | OH | 44192-0002 | | 12/26/14 | $612.31 |
| BRADEN SUTPHIN INK CO | P O BOX 72074 | | | | CLEVELAND | OH | 44192-0002 | | 1/5/15 | $50.31 |
| BRADEN SUTPHIN INK CO | PO BOX 72074 | | | | CLEVELAND | OH | 44192-0002 | | 1/22/15 | $274.17 |
| BRADEN SUTPHIN INK CO | P O BOX 72074 | | | | CLEVELAND | OH | 44192-0002 | | 1/23/15 | $69.73 |
| **BRADEN SUTPHIN INK CO** | PO BOX 72074 | | | | CLEVELAND | OH | 44192-0002 | | 1/27/15 | $234.84 |
| BRADEN SUTPHIN INK CO | PO BOX 72074 | | | | CLEVELAND | OH | 44192-0002 | | 2/4/15 | $492.03 |
| BRADEN SUTPHIN INK CO Total | | | | | | | | | | $2,001.74 |
| BRADFORD ALAN | 1445 S. MCCLINTOCK DR | ALL BOOK COVERS INC | | | TEMPE | AZ | 85281 | | 1/22/15 | **$493.79** |
| **BRADFORD ALAN Total** | | | | | | | | | | $493.79 |
| **BRADFORD AND BIGELOW INC** | 3 PERKINS WAY | | | | NEWBURYPORT | MA | 01950-4007 | | 12/26/14 | **$68,496.60** |
| BRADFORD AND BIGELOW INC | 3 PERKINS WAY | | | | NEWBURYPORT | MA | 01950-4007 | | 12/30/14 | $25,703.82 |
| **BRADFORD AND BIGELOW INC** | 3 PERKINS WAY | | | | NEWBURYPORT | MA | 01950-4007 | | 1/21/15 | **$20,342.39** |
| BRADFORD AND BIGELOW INC | 3 PERKINS WAY | | | | NEWBURYPORT | MA | 01950-4007 | | 1/22/15 | $24,983.63 |
| BRADFORD AND BIGELOW INC | 3 PERKINS WAY | | | | NEWBURYPORT | MA | 01950-4007 | | 1/27/15 | $8,353.78 |
| BRADFORD AND BIGELOW INC | 3 PERKINS WAY | | | | NEWBURYPORT | MA | 01950-4007 | | 1/29/15 | **$56,703.50** |
| **BRADFORD AND BIGELOW INC Total** | | | | | | | | | | $204,583.72 |
| BRADY WORLDWIDE INC | PO BOX 71995 | | | | CHICAGO | IL | 60694 | | 12/26/14 | $13,479.12 |
| BRADY WORLDWIDE INC | PO BOX 71995 | | | | CHICAGO | IL | 60694 | | 1/5/15 | **$54,102.72** |
| BRADY WORLDWIDE INC Total | | | | | | | | | | $67,581.84 |
| BRAGG, DEBBIE | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,081.60 |
| BRAGG, DEBBIE | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,352.00 |
| **BRAGG, DEBBIE** | ADDRESS ON FILE | | | | | | | | 2/6/15 | **$1,352.00** |
| **BRAGG, DEBBIE Total** | | | | | | | | | | $3,785.60 |
| **BRAGG,DEBBIE** | ADDRESS ON FILE | | | | | | | | 12/12/14 | $540.80 |
| BRAGG,DEBBIE | ADDRESS ON FILE | | | | | | | | 12/12/14 | $540.80 |
| **BRAGG,DEBBIE** | ADDRESS ON FILE | | | | | | | | 12/26/14 | **$540.80** |
| BRAGG,DEBBIE | ADDRESS ON FILE | | | | | | | | 12/26/14 | $540.80 |
| **BRAGG,DEBBIE Total** | | | | | | | | | | $2,163.20 |
| **BRAILLE CO INC** | 38 PETERSON RD | | | | FALMOUTH | MA | 02540 | | 12/17/14 | $73.45 |
| **BRAILLE CO INC Total** | | | | | | | | | | $73.45 |
| BRAINSTORM LOGISTICS | PO BOX 2024 | | | | PINE BROOK | NJ | 07058 | | 12/17/14 | $1,898.97 |
| **BRAINSTORM LOGISTICS** | PO BOX 2024 | | | | PINE BROOK | NJ | 07058 | | 12/26/14 | **$1,197.58** |
| BRAINSTORM LOGISTICS | PO BOX 2024 | | | | PINE BROOK | NJ | 07058 | | 12/30/14 | $2,974.06 |
| BRAINSTORM LOGISTICS | PO BOX 2024 | | | | PINE BROOK | NJ | 07058 | | 1/13/15 | **$31,875.00** |
| BRAINSTORM LOGISTICS | PO BOX 2024 | | | | PINE BROOK | NJ | 07058 | | 1/23/15 | $474.55 |
| **BRAINSTORM LOGISTICS** | PO BOX 2024 | | | | PINE BROOK | NJ | 07058 | | 1/27/15 | $1,932.04 |
| BRAINSTORM LOGISTICS | PO BOX 2024 | | | | PINE BROOK | NJ | 07058 | | 1/28/15 | $581.83 |
| BRAINSTORM LOGISTICS | PO BOX 2024 | | | | PINE BROOK | NJ | 07058 | | 1/30/15 | **$5,017.00** |
| BRAINSTORM LOGISTICS | PO BOX 2024 | | | | PINE BROOK | NJ | 07058 | | 2/10/15 | $400.51 |
| **BRAINSTORM LOGISTICS Total** | | | | | | | | | | $46,351.54 |
| BRAND IMAGING GROUP | 5764 CROSSINGS BLVD. | | | | NASHVILLE | TN | 37013 | | 12/16/14 | $241.00 |
| **BRAND IMAGING GROUP Total** | | | | | | | | | | $241.00 |
| BRAND SHEPHERD | 1045 OAK AVENUE | | | | WYOMING | OH | 45215 | | 1/13/15 | $9,685.00 |
| **BRAND SHEPHERD Total** | | | | | | | | | | $9,685.00 |
| BRANDENBURG TELEPHONE CO | 200 TELCO DR | P O BOX 599 | | | BRANDENBURG | KY | 40108-0599 | | 1/2/15 | $1,900.61 |
| **BRANDENBURG TELEPHONE CO** | 200 TELCO DR | P O BOX 599 | | | BRANDENBURG | KY | 40108-0599 | | 1/29/15 | **$1,891.32** |
| **BRANDENBURG TELEPHONE CO Total** | | | | | | | | | | $3,791.93 |
| **BRANNIN, MARILYN** | ADDRESS ON FILE | | | | | | | | 12/26/14 | **$648.91** |
| BRANNIN, MARILYN | ADDRESS ON FILE | | | | | | | | 2/2/15 | $648.91 |
| BRANNIN, MARILYN | ADDRESS ON FILE | | | | | | | | 3/2/15 | **$648.91** |
| **BRANNIN, MARILYN Total** | | | | | | | | | | $1,946.73 |
| **BRAZIE, MATTHEW E.** | ADDRESS ON FILE | | | | | | | | 2/20/15 | $769.23 |
| BRAZIE, MATTHEW E. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $2,307.69 |
| **BRAZIE, MATTHEW E. Total** | | | | | | | | | | $3,076.92 |
| BRE INDUSTRIAL PORTFOLIO HOLDINGS | 4735 SOLUTIONS CENTER DRIVE | LOCKBOX #774777 | | | CHICAGO | IL | 60677-4007 | | 12/29/14 | $28,795.72 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| BRE INDUSTRIAL PORTFOLIO HOLDINGS | 4735 SOLUTIONS CENTER DRIVE | LOCKBOX #774777 | | | CHICAGO | IL | 60677-4007 | | 1/29/15 | $28,795.72 |
| BRE INDUSTRIAL PORTFOLIO HOLDINGS | 4735 SOLUTIONS CENTER DRIVE | LOCKBOX #774777 | | | CHICAGO | IL | 60677-4007 | | 2/27/15 | $28,795.72 |
| **BRE INDUSTRIAL PORTFOLIO HOLDINGS Total** | | | | | | | | | | $86,387.16 |
| BRE/COS 1 LLC | PO BOX 535652 | | | | ATLANTA | GA | 3353-5652 | | 12/26/14 | **$5,801.35** |
| **BRE/COS 1 LLC** | PO BOX 209239 | NORTHWINDS III | BLDG ID: 20570 | | AUSTIN | TX | 78720-9239 | | 1/27/15 | $5,718.35 |
| BRE/COS 1 LLC | PO BOX 209239 | NORTHWINDS III | BLDG ID: 20570 | | AUSTIN | TX | 78720-9239 | | 2/26/15 | $5,718.35 |
| **BRE/COS 1 LLC Total** | | | | | | | | | | $17,238.05 |
| BREAKERS PALM BEACH INC | PO BOX 831 | CONFERENCE BILLING | SHARIAN SPALDING | | PALM BEACH | FL | 33480 | | 2/23/15 | $57,500.00 |
| **BREAKERS PALM BEACH INC Total** | | | | | | | | | | $57,500.00 |
| BRECHBUHLER SCALES INC | 1424 SCALE ST SW | | | | CANTON | OH | 44706 | | 1/21/15 | $240.85 |
| **BRECHBUHLER SCALES INC Total** | | | | | | | | | | $240.85 |
| BREHOB CORP | PO BOX 2023 | | | | INDIANAPOLIS | IN | 46206-2023 | | 12/23/14 | $670.68 |
| **BREHOB CORP Total** | | | | | | | | | | $670.68 |
| BRENKER, ALAN M. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $36,365.48 |
| **BRENKER, ALAN M. Total** | | | | | | | | | | $36,365.48 |
| BRIDLEWOOD EXECUTIVE SUITES | 204 MUIRS CHAPEL ROAD | STE. 100 | | | BREENSBORO | NC | 27410 | | 12/26/14 | $1,000.00 |
| BRIDLEWOOD EXECUTIVE SUITES | 204 MUIRS CHAPEL ROAD | STE. 100 | | | BREENSBORO | NC | 27410 | | 1/27/15 | $1,000.00 |
| BRIDLEWOOD EXECUTIVE SUITES | 204 MUIRS CHAPEL ROAD | STE. 100 | | | BREENSBORO | NC | 27410 | | 2/26/15 | **$1,000.00** |
| **BRIDLEWOOD EXECUTIVE SUITES Total** | | | | | | | | | | $3,000.00 |
| BRIGGS EQUIPMENT INC | LOCKBOX 841272 | | | | DALLAS | TX | 75284-1272 | | 12/23/14 | $391.39 |
| BRIGGS EQUIPMENT INC | LOCKBOX 841272 | | | | DALLAS | TX | 75284-1272 | | 1/12/15 | **$172.40** |
| BRIGGS EQUIPMENT INC | LOCKBOX 841272 | | | | DALLAS | TX | 75284-1272 | | 1/15/15 | $338.26 |
| BRIGGS EQUIPMENT INC | LOCKBOX 841272 | | | | DALLAS | TX | 75284-1272 | | 1/20/15 | $86.20 |
| BRIGGS EQUIPMENT INC | LOCKBOX 841272 | | | | DALLAS | TX | 75284-1272 | | 1/22/15 | $656.97 |
| BRIGGS EQUIPMENT INC | LOCKBOX 841272 | | | | DALLAS | TX | 75284-1272 | | 1/29/15 | $67.07 |
| BRIGGS EQUIPMENT INC | LOCKBOX 841272 | | | | DALLAS | TX | 75284-1272 | | 2/16/15 | $726.18 |
| **BRIGGS EQUIPMENT INC Total** | | | | | | | | | | $2,438.47 |
| BRIGHAM MEDICAL CLINIC INC | PO BOX 719 | | | | BRIGHAM CITY | UT | 84302 | | 2/16/15 | $270.40 |
| **BRIGHAM MEDICAL CLINIC INC Total** | | | | | | | | | | $270.40 |
| BRIGHTER PROMOTIONS LINE | 300 LAKEVIEW PKWY | | | | VERNON HILLS | IL | 60061 | | 1/23/15 | **$1,731.97** |
| **BRIGHTER PROMOTIONS LINE Total** | | | | | | | | | | $1,731.97 |
| BRIGHTLINE CPAS AND ASSOCIATES INC | 1300 N WEST SHORE BLVD. | STE. 240 | | | TAMPA | FL | 33607 | | 12/26/14 | $20,000.00 |
| BRIGHTLINE CPAS AND ASSOCIATES INC | 1300 N WEST SHORE BLVD. | STE. 240 | | | TAMPA | FL | 33607 | | 12/30/14 | **$30,000.00** |
| BRIGHTLINE CPAS AND ASSOCIATES INC | 1300 N WEST SHORE BLVD. | STE. 240 | | | TAMPA | FL | 33607 | | 2/3/15 | $10,000.00 |
| **BRIGHTLINE CPAS AND ASSOCIATES INC Total** | | | | | | | | | | $60,000.00 |
| BRISTOL ID TECHNOLOGIES | 1370 ROCHESTER STREET | | | | LIMA | NY | 14485 | | 12/22/14 | $504.90 |
| BRISTOL ID TECHNOLOGIES | 1370 ROCHESTER STREET | | | | LIMA | NY | 14485 | | 12/26/14 | **$494.90** |
| BRISTOL ID TECHNOLOGIES | 1370 ROCHESTER STREET | | | | LIMA | NY | 14485 | | 1/2/15 | $357.70 |
| BRISTOL ID TECHNOLOGIES | 1370 ROCHESTER STREET | | | | LIMA | NY | 14485 | | 1/14/15 | **$13,144.74** |
| **BRISTOL ID TECHNOLOGIES Total** | | | | | | | | | | $14,502.24 |
| BRITESTAR BUSINESS SOLUTIONS INC | 1305-B GOVERNOR CT | | | | ABINGDON | MD | 21009 | | 12/12/14 | $428.09 |
| BRITESTAR BUSINESS SOLUTIONS INC | 1305-B GOVERNOR CT | | | | ABINGDON | MD | 21009 | | 12/22/14 | **$76.06** |
| BRITESTAR BUSINESS SOLUTIONS INC | 1305-B GOVERNOR CT | | | | ABINGDON | MD | 21009 | | 12/23/14 | $285.00 |
| **BRITESTAR BUSINESS SOLUTIONS INC** | 1305-B GOVERNOR CT | | | | ABINGDON | MD | 21009 | | 12/26/14 | $452.20 |
| BRITESTAR BUSINESS SOLUTIONS INC | 1305-B GOVERNOR CT | | | | ABINGDON | MD | 21009 | | 12/29/14 | $285.00 |
| BRITESTAR BUSINESS SOLUTIONS INC | 1305-B GOVERNOR CT | | | | ABINGDON | MD | 21009 | | 12/30/14 | **$471.39** |
| **BRITESTAR BUSINESS SOLUTIONS INC** | 1305-B GOVERNOR CT | | | | ABINGDON | MD | 21009 | | 1/5/15 | $285.00 |
| BRITESTAR BUSINESS SOLUTIONS INC | 1305-B GOVERNOR CT | | | | ABINGDON | MD | 21009 | | 1/6/15 | $558.08 |
| BRITESTAR BUSINESS SOLUTIONS INC | 1305-B GOVERNOR CT | | | | ABINGDON | MD | 21009 | | 1/21/15 | $285.00 |
| BRITESTAR BUSINESS SOLUTIONS INC | 1305-B GOVERNOR CT | | | | ABINGDON | MD | 21009 | | 1/22/15 | $558.24 |
| **BRITESTAR BUSINESS SOLUTIONS INC** | 1305-B GOVERNOR CT | | | | ABINGDON | MD | 21009 | | 1/29/15 | $285.00 |
| BRITESTAR BUSINESS SOLUTIONS INC | 1305-B GOVERNOR CT | | | | ABINGDON | MD | 21009 | | 1/30/15 | $471.20 |
| **BRITESTAR BUSINESS SOLUTIONS INC** | 1305-B GOVERNOR CT | | | | ABINGDON | MD | 21009 | | 2/4/15 | $799.60 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| BRITESTAR BUSINESS SOLUTIONS INC Total | | | | | | | | | | $5,239.86 |
| BRIXEY AND MEYER INC | 2991 NEWMARK DRIVE | | | | MIAMISBURG | OH | 45342 | | 1/29/15 | $20,211.25 |
| BRIXEY AND MEYER INC | 2991 NEWMARK DRIVE | | | | MIAMISBURG | OH | 45342 | | 3/4/15 | $45,556.25 |
| BRIXEY AND MEYER INC Total | | | | | | | | | | $65,767.50 |
| BROADRIDGE FINANCIAL SOLUTIONS | PO BOX 417106 | | | | BOSTON | MA | 02241 | | 3/10/15 | $5,332.52 |
| BROADRIDGE FINANCIAL SOLUTIONS Total | | | | | | | | | | $5,332.52 |
| BRODNAX PRINTING | PO BOX 702774 | | | | DALLAS | TX | 75370 | | 12/16/14 | $48,890.53 |
| BRODNAX PRINTING | PO BOX 702774 | | | | DALLAS | TX | 75370 | | 1/29/15 | $1,601.21 |
| BRODNAX PRINTING | PO BOX 702774 | | | | DALLAS | TX | 75370 | | 2/6/15 | $19,573.62 |
| BRODNAX PRINTING Total | | | | | | | | | | $70,065.36 |
| BROOKS, R.D. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $22.64 |
| BROOKS, R.D. | ADDRESS ON FILE | | | | | | | | 2/23/15 | $22.64 |
| BROOKS, R.D. Total | | | | | | | | | | $45.28 |
| BROOKSTONE STORES | ONE INNOVATION WAY | | | | MERRIMACK | NH | 03054 | | 1/29/15 | $4,888.48 |
| BROOKSTONE STORES | ONE INNOVATION WAY | | | | MERRIMACK | NH | 03054 | | 2/24/15 | $11,133.20 |
| BROOKSTONE STORES Total | | | | | | | | | | $16,021.68 |
| BROOKWOOD FOUR POINTS INVESTERS LLC | PO BOX 844645 | | | | LOS ANGELES | CA | 90084-4645 | | 12/26/14 | $6,476.40 |
| BROOKWOOD FOUR POINTS INVESTERS LLC | PO BOX 844645 | | | | LOS ANGELES | CA | 90084-4645 | | 1/27/15 | $6,476.40 |
| BROOKWOOD FOUR POINTS INVESTERS LLC | PO BOX 844645 | | | | LOS ANGELES | CA | 90084-4645 | | 2/26/15 | $6,476.40 |
| BROOKWOOD FOUR POINTS INVESTERS LLC Total | | | | | | | | | | $19,429.20 |
| BROWN CONSULTING | PO BOX 638 | | | | CARMICHAEL | CA | 95609 | | 2/3/15 | $360.00 |
| BROWN CONSULTING Total | | | | | | | | | | $360.00 |
| BROWN, LOIS | ADDRESS ON FILE | | | | | | | | 12/26/14 | $365.16 |
| BROWN, LOIS | ADDRESS ON FILE | | | | | | | | 2/2/15 | $365.16 |
| BROWN, LOIS | ADDRESS ON FILE | | | | | | | | 3/2/15 | $365.16 |
| BROWN, LOIS Total | | | | | | | | | | $1,095.48 |
| BROWN, KATHIE B | ADDRESS ON FILE | | | | | | | | 12/12/14 | $735.50 |
| BROWN, KATHIE B | ADDRESS ON FILE | | | | | | | | 12/12/14 | $735.50 |
| BROWN, KATHIE B Total | | | | | | | | | | $1,471.00 |
| BSP FILING SOLUTIONS | PO BOX 1139 | | | | KOSCIUSKO | MS | 39090 | | 12/12/14 | $109.18 |
| BSP FILING SOLUTIONS | PO BOX 1139 | | | | KOSCIUSKO | MS | 39090 | | 12/16/14 | $25.19 |
| BSP FILING SOLUTIONS | PO BOX 1139 | | | | KOSCIUSKO | MS | 39090 | | 12/22/14 | $850.79 |
| BSP FILING SOLUTIONS | PO BOX 1139 | | | | KOSCIUSKO | MS | 39090 | | 12/23/14 | $2,528.87 |
| BSP FILING SOLUTIONS | PO BOX 1139 | | | | KOSCIUSKO | MS | 39090 | | 12/26/14 | $4,823.57 |
| BSP FILING SOLUTIONS | PO BOX 1139 | | | | KOSCIUSKO | MS | 39090 | | 12/30/14 | $143.67 |
| BSP FILING SOLUTIONS | PO BOX 1139 | | | | KOSCIUSKO | MS | 39090 | | 1/2/15 | $165.91 |
| BSP FILING SOLUTIONS | PO BOX 1139 | | | | KOSCIUSKO | MS | 39090 | | 1/5/15 | $216.20 |
| BSP FILING SOLUTIONS | PO BOX 1139 | | | | KOSCIUSKO | MS | 39090 | | 1/9/15 | $1,060.99 |
| BSP FILING SOLUTIONS | PO BOX 1139 | | | | KOSCIUSKO | MS | 39090 | | 1/13/15 | $25.19 |
| BSP FILING SOLUTIONS | PO BOX 1139 | | | | KOSCIUSKO | MS | 39090 | | 1/21/15 | $426.69 |
| BSP FILING SOLUTIONS | PO BOX 1139 | | | | KOSCIUSKO | MS | 39090 | | 1/22/15 | $2,675.05 |
| BSP FILING SOLUTIONS | PO BOX 1139 | | | | KOSCIUSKO | MS | 39090 | | 1/27/15 | $70.89 |
| BSP FILING SOLUTIONS | PO BOX 1139 | | | | KOSCIUSKO | MS | 39090 | | 1/28/15 | $427.71 |
| BSP FILING SOLUTIONS | PO BOX 1139 | | | | KOSCIUSKO | MS | 39090 | | 1/29/15 | $98.25 |
| BSP FILING SOLUTIONS | PO BOX 1139 | | | | KOSCIUSKO | MS | 39090 | | 1/30/15 | $3,009.64 |
| BSP FILING SOLUTIONS | PO BOX 1139 | | | | KOSCIUSKO | MS | 39090 | | 2/2/15 | $235.37 |
| BSP FILING SOLUTIONS | PO BOX 1139 | | | | KOSCIUSKO | MS | 39090 | | 2/3/15 | $347.54 |
| BSP FILING SOLUTIONS | PO BOX 1139 | | | | KOSCIUSKO | MS | 39090 | | 2/4/15 | $1,939.51 |
| BSP FILING SOLUTIONS | PO BOX 1139 | | | | KOSCIUSKO | MS | 39090 | | 2/5/15 | $3,312.12 |
| BSP FILING SOLUTIONS | PO BOX 1139 | | | | KOSCIUSKO | MS | 39090 | | 2/6/15 | $274.04 |
| BSP FILING SOLUTIONS | PO BOX 1139 | | | | KOSCIUSKO | MS | 39090 | | 2/10/15 | $3,562.59 |
| BSP FILING SOLUTIONS | PO BOX 1139 | | | | KOSCIUSKO | MS | 39090 | | 2/12/15 | $6,703.41 |
| BSP FILING SOLUTIONS Total | | | | | | | | | | $33,032.37 |
| BST PRO MARK | 650 W GRAND AVE #301 | | | | ELMHURST | IL | 60126 | | 1/21/15 | $195.85 |
| BST PRO MARK Total | | | | | | | | | | $195.85 |
| BT EQUIPMENT SERV & PARTS CORP | 202 EAST WOODSIDE | | | | SOUTH BEND | IN | 46614 | | 1/29/15 | $467.91 |
| BT EQUIPMENT SERV & PARTS CORP Total | | | | | | | | | | $467.91 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| BTBM BUSINESS SOLUTIONS INC | 1260 BASIN STREET SW | SUITE B | | | EPHRATA | WA | 98823 | | 12/26/14 | $562.50 |
| BTBM BUSINESS SOLUTIONS INC | 1260 BASIN STREET SW | SUITE B | | | EPHRATA | WA | 98823 | | 1/5/15 | $1,046.25 |
| BTBM BUSINESS SOLUTIONS INC | 1260 BASIN STREET SW | SUITE B | | | EPHRATA | WA | 98823 | | 1/8/15 | $618.75 |
| BTBM BUSINESS SOLUTIONS INC | 1260 BASIN STREET SW | SUITE B | | | EPHRATA | WA | 98823 | | 2/3/15 | $247.50 |
| BTBM BUSINESS SOLUTIONS INC | 1260 BASIN STREET SW | SUITE B | | | EPHRATA | WA | 98823 | | 2/10/15 | $3,678.75 |
| BTBM BUSINESS SOLUTIONS INC Total | | | | | | | | | | $6,153.75 |
| BUCHANANS JANITORIAL SERVICE | PO BOX 556 | | | | RADCLIFF | KY | 40159 | | 2/20/15 | $2,911.59 |
| BUCHANANS JANITORIAL SERVICE Total | | | | | | | | | | $2,911.59 |
| BUCHANAN'S JANITORIAL SERVICE | P O BOX 556 | | | | RADCLIFF | KY | 40159 | | 1/12/15 | $2,926.29 |
| BUCHANAN'S JANITORIAL SERVICE Total | | | | | | | | | | $2,926.29 |
| BUCK CONSULTANTS LLC | DEPT CH 14061 | | | | PALATINE | IL | 60055-4061 | | 1/7/15 | $29,413.00 |
| BUCK CONSULTANTS LLC | PO BOX 202617 | | | | DALLAS | TX | 75320-2617 | | 1/27/15 | $29,413.00 |
| BUCK CONSULTANTS LLC Total | | | | | | | | | | $58,826.00 |
| BUCKEYE EXTERMINATING | 24018 ST RT 224 | PO BOX 246 | | | OTTOVILLE | OH | 45876-0246 | | 12/29/14 | $90.09 |
| BUCKEYE EXTERMINATING Total | | | | | | | | | | $90.09 |
| BUDGETCARD INC | 171 COMMONWEALTH AVENUE | | | | ATTLEBORO FALLS | MA | 02763 | | 12/22/14 | $154.66 |
| BUDGETCARD INC | 171 COMMONWEALTH AVENUE | | | | ATTLEBORO FALLS | MA | 02763 | | 2/3/15 | $435.08 |
| BUDGETCARD INC Total | | | | | | | | | | $589.74 |
| BUDNICK CONVERTING INC | PO BOX 197 | | | | COLUMBIA | IL | 62236 | | 12/26/14 | $11,743.80 |
| BUDNICK CONVERTING INC | PO BOX 197 | | | | COLUMBIA | IL | 62236 | | 1/21/15 | $252.56 |
| BUDNICK CONVERTING INC Total | | | | | | | | | | $11,996.36 |
| BULLET LINE INC | PO BOX 644429 | | | | PITTSBURGH | PA | 15264-4429 | | 12/12/14 | $1,334.01 |
| BULLET LINE INC | PO BOX 644429 | | | | PITTSBURGH | PA | 15264-4429 | | 12/16/14 | $1,502.81 |
| BULLET LINE INC | PO BOX 644429 | | | | PITTSBURGH | PA | 15264-4429 | | 12/23/14 | $149.73 |
| BULLET LINE INC | PO BOX 644429 | | | | PITTSBURGH | PA | 15264-4429 | | 12/26/14 | $4,218.71 |
| BULLET LINE INC | PO BOX 644429 | | | | PITTSBURGH | PA | 15264-4429 | | 12/29/14 | $2,154.56 |
| BULLET LINE INC | PO BOX 644429 | | | | PITTSBURGH | PA | 15264-4429 | | 12/30/14 | $2,151.43 |
| BULLET LINE INC | PO BOX 644429 | | | | PITTSBURGH | PA | 15264-4429 | | 1/2/15 | $1,652.63 |
| BULLET LINE INC | PO BOX 644429 | | | | PITTSBURGH | PA | 15264-4429 | | 1/5/15 | $695.88 |
| BULLET LINE INC | PO BOX 644429 | | | | PITTSBURGH | PA | 15264-4429 | | 1/6/15 | $464.71 |
| BULLET LINE INC | PO BOX 644429 | | | | PITTSBURGH | PA | 15264-4429 | | 1/8/15 | $1,278.34 |
| BULLET LINE INC | PO BOX 644429 | | | | PITTSBURGH | PA | 15264-4429 | | 1/9/15 | $353.85 |
| BULLET LINE INC | PO BOX 644429 | | | | PITTSBURGH | PA | 15264-4429 | | 1/13/15 | $486.40 |
| BULLET LINE INC | PO BOX 644429 | | | | PITTSBURGH | PA | 15264-4429 | | 1/14/15 | $138.04 |
| BULLET LINE INC | PO BOX 644429 | | | | PITTSBURGH | PA | 15264-4429 | | 1/21/15 | $513.52 |
| BULLET LINE INC | PO BOX 644429 | | | | PITTSBURGH | PA | 15264-4429 | | 1/23/15 | $2,674.91 |
| BULLET LINE INC | PO BOX 644429 | | | | PITTSBURGH | PA | 15264-4429 | | 1/27/15 | $6,124.69 |
| BULLET LINE INC | PO BOX 644429 | | | | PITTSBURGH | PA | 15264-4429 | | 1/28/15 | $641.78 |
| BULLET LINE INC | PO BOX 644429 | | | | PITTSBURGH | PA | 15264-4429 | | 1/29/15 | $1,308.84 |
| BULLET LINE INC | PO BOX 644429 | | | | PITTSBURGH | PA | 15264-4429 | | 1/30/15 | $2,962.64 |
| BULLET LINE INC | PO BOX 644429 | | | | PITTSBURGH | PA | 15264-4429 | | 2/2/15 | $2,243.10 |
| BULLET LINE INC | PO BOX 644429 | | | | PITTSBURGH | PA | 15264-4429 | | 2/3/15 | $547.75 |
| BULLET LINE INC | PO BOX 644429 | | | | PITTSBURGH | PA | 15264-4429 | | 2/4/15 | $1,470.60 |
| BULLET LINE INC | PO BOX 644429 | | | | PITTSBURGH | PA | 15264-4429 | | 2/5/15 | $245.57 |
| BULLET LINE INC | PO BOX 644429 | | | | PITTSBURGH | PA | 15264-4429 | | 2/6/15 | $292.15 |
| BULLET LINE INC Total | | | | | | | | | | $35,606.65 |
| BULOVA CORP | PO BOX 36138 | | | | NEWARK | NJ | 07188-6138 | | 12/23/14 | $40.00 |
| BULOVA CORP | PO BOX 36138 | | | | NEWARK | NJ | 07188-6138 | | 12/30/14 | $123.75 |
| BULOVA CORP | PO BOX 36138 | | | | NEWARK | NJ | 07188-6138 | | 1/2/15 | $367.55 |
| BULOVA CORP | PO BOX 36138 | | | | NEWARK | NJ | 07188-6138 | | 1/23/15 | $415.65 |
| BULOVA CORP | PO BOX 36138 | | | | NEWARK | NJ | 07188-6138 | | 1/27/15 | $71.50 |
| BULOVA CORP | PO BOX 36138 | | | | NEWARK | NJ | 07188-6138 | | 1/28/15 | $94.00 |
| BULOVA CORP | PO BOX 36138 | | | | NEWARK | NJ | 07188-6138 | | 2/4/15 | $247.50 |
| BULOVA CORP | PO BOX 36138 | | | | NEWARK | NJ | 07188-6138 | | 2/6/15 | $112.50 |
| BULOVA CORP Total | | | | | | | | | | $1,472.45 |
| BUMGARNER, CHAD T. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $806.00 |
| BUMGARNER, CHAD T. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,612.00 |
| BUMGARNER, CHAD T. Total | | | | | | | | | | $2,418.00 |
| BUREAU VERITAS CONSUMER PRODUCTS SERVICES | 14624 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | | 12/16/14 | $180.00 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| BUREAU VERITAS CONSUMER PRODUCTS SERVICES | 14624 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | | 12/19/14 | $451.00 |
| BUREAU VERITAS CONSUMER PRODUCTS SERVICES Total | | | | | | | | | | $631.00 |
| BURGESS INDUSTRIES INC | 7500 BOONE AVE N SUITE 111 | | | | BROOKLYN PARK | MN | 55428 | | 12/18/14 | $7,438.00 |
| BURGESS INDUSTRIES INC | 7500 BOONE AVE N SUITE 111 | | | | BROOKLYN PARK | MN | 55428 | | 2/3/15 | $1,859.50 |
| BURGESS INDUSTRIES INC Total | | | | | | | | | | $9,297.50 |
| BURLOW PROMOTIONS | PO BOX 39176 | | | | GREENSBORO | NC | 27438 | | 2/25/15 | $140.69 |
| BURLOW PROMOTIONS Total | | | | | | | | | | $140.69 |
| BURNS, JOSEPH J. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $2,877.00 |
| BURNS, JOSEPH J. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $3,452.40 |
| BURNS, JOSEPH J. Total | | | | | | | | | | $6,329.40 |
| BURNS,JOSEPH J | ADDRESS ON FILE | | | | | | | | 12/12/14 | $2,877.00 |
| BURNS,JOSEPH J | ADDRESS ON FILE | | | | | | | | 12/26/14 | $2,877.00 |
| BURNS,JOSEPH J Total | | | | | | | | | | $5,754.00 |
| BURT JORDAN REALTORS | PO BOX 743 | | | | DARLINGTON | SC | 29540 | | 12/26/14 | $824.00 |
| BURT JORDAN REALTORS | PO BOX 743 | | | | DARLINGTON | SC | 29540 | | 1/7/15 | $103.03 |
| BURT JORDAN REALTORS | PO BOX 743 | | | | DARLINGTON | SC | 29540 | | 1/28/15 | $824.00 |
| BURT JORDAN REALTORS | PO BOX 743 | | | | DARLINGTON | SC | 29540 | | 2/26/15 | $824.00 |
| BURT JORDAN REALTORS Total | | | | | | | | | | $2,575.03 |
| BUSINESS CARD EXPRESS- NH | 4 TINKHAM AVE | PO BOX 287 | | | DERRY | NH | 03038-0287 | | 12/23/14 | $355.34 |
| BUSINESS CARD EXPRESS- NH | 4 TINKHAM AVE | PO BOX 287 | | | DERRY | NH | 03038-0287 | | 12/29/14 | $228.78 |
| BUSINESS CARD EXPRESS- NH | 4 TINKHAM AVE | PO BOX 287 | | | DERRY | NH | 03038-0287 | | 1/2/15 | $71.81 |
| BUSINESS CARD EXPRESS- NH | 4 TINKHAM AVE | PO BOX 287 | | | DERRY | NH | 03038-0287 | | 1/15/15 | $110.45 |
| BUSINESS CARD EXPRESS- NH | 4 TINKHAM AVE | PO BOX 287 | | | DERRY | NH | 03038-0287 | | 2/5/15 | $45.93 |
| BUSINESS CARD EXPRESS- NH | 4 TINKHAM AVE | PO BOX 287 | | | DERRY | NH | 03038-0287 | | 2/12/15 | $259.00 |
| BUSINESS CARD EXPRESS- NH | 4 TINKHAM AVE | PO BOX 287 | | | DERRY | NH | 03038-0287 | | 2/25/15 | $47.04 |
| BUSINESS CARD EXPRESS- NH Total | | | | | | | | | | $1,118.35 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 12/12/14 | $12,594.77 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 12/16/14 | $136,246.71 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 12/17/14 | $1,161.03 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 12/22/14 | $4,333.25 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 12/23/14 | $9,488.57 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 12/26/14 | $202,797.29 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 12/29/14 | $18,073.52 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 12/30/14 | $150,541.96 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 1/2/15 | $18,267.79 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 1/5/15 | $11,744.71 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 1/6/15 | $79,182.75 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 1/8/15 | $132.86 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 1/9/15 | $2,941.55 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 1/13/15 | $12,707.30 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 1/14/15 | $77.85 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 1/14/15 | $10,669.79 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 1/15/15 | $41.66 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 1/21/15 | $5,943.30 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 1/22/15 | $8,800.21 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 1/23/15 | $143,462.18 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 1/27/15 | $8,528.57 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 1/28/15 | $8,419.24 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 1/29/15 | $13,063.32 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 1/30/15 | $158,046.91 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 2/2/15 | $7,154.23 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 2/3/15 | $6,520.44 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 2/4/15 | $23,029.92 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 2/5/15 | $140,953.75 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 2/6/15 | $4,434.22 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 2/10/15 | $6,037.83 |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | | 2/25/15 | $835,260.43 |
| BUSINESS CARD SERVICE Total | | | | | | | | | | $2,040,657.91 |
| BUSINESS CARD SERVICE INC | 3200 143RD CIR | | | | BURNSVILLE | MN | 55306-6945 | | 12/12/14 | $2,729.84 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| BUSINESS CARD SERVICE INC | 3200 143RD CIR | | | | BURNSVILLE | MN | 55306-6945 | | 12/17/14 | $95.65 |
| BUSINESS CARD SERVICE INC | 3200 143RD CIR | | | | BURNSVILLE | MN | 55306-6945 | | 12/23/14 | $974.92 |
| BUSINESS CARD SERVICE INC | 3200 143RD CIR | | | | BURNSVILLE | MN | 55306-6945 | | 12/24/14 | $4,845.95 |
| BUSINESS CARD SERVICE INC | 3200 143RD CIR | | | | BURNSVILLE | MN | 55306-6945 | | 12/30/14 | $3,281.55 |
| BUSINESS CARD SERVICE INC | 3200 143RD CIR | | | | BURNSVILLE | MN | 55306-6945 | | 1/5/15 | $3,868.23 |
| BUSINESS CARD SERVICE INC | 3200 143RD CIR | | | | BURNSVILLE | MN | 55306-6945 | | 1/12/15 | $3,185.00 |
| BUSINESS CARD SERVICE INC | 3200 143RD CIR | | | | BURNSVILLE | MN | 55306-6945 | | 1/15/15 | $7,251.72 |
| BUSINESS CARD SERVICE INC | 3200 143RD CIR | | | | BURNSVILLE | MN | 55306-6945 | | 1/22/15 | $3,690.65 |
| BUSINESS CARD SERVICE INC | 3200 143RD CIR | | | | BURNSVILLE | MN | 55306-6945 | | 1/29/15 | $6,572.81 |
| BUSINESS CARD SERVICE INC | 3200 143RD CIR | | | | BURNSVILLE | MN | 55306-6945 | | 1/30/15 | $622.23 |
| BUSINESS CARD SERVICE INC | 3200 143RD CIR | | | | BURNSVILLE | MN | 55306-6945 | | 2/4/15 | $2,887.15 |
| BUSINESS CARD SERVICE INC | 3200 143RD CIR | | | | BURNSVILLE | MN | 55306-6945 | | 2/11/15 | $3,676.34 |
| BUSINESS CARD SERVICE INC Total | | | | | | | | | | $43,682.04 |
| BUSINESS STATIONERY | P O BOX 26936 | | | | NEW YORK | NY | 10087-6936 | | 12/16/14 | $38.31 |
| BUSINESS STATIONERY | P O BOX 26936 | | | | NEW YORK | NY | 10087-6936 | | 12/17/14 | $334.83 |
| BUSINESS STATIONERY | P O BOX 26936 | | | | NEW YORK | NY | 10087-6936 | | 12/22/14 | $673.45 |
| BUSINESS STATIONERY | P O BOX 26936 | | | | NEW YORK | NY | 10087-6936 | | 12/23/14 | $644.85 |
| BUSINESS STATIONERY | P O BOX 26936 | | | | NEW YORK | NY | 10087-6936 | | 12/26/14 | $23,221.48 |
| BUSINESS STATIONERY | P O BOX 26936 | | | | NEW YORK | NY | 10087-6936 | | 12/30/14 | $228.73 |
| BUSINESS STATIONERY | P O BOX 26936 | | | | NEW YORK | NY | 10087-6936 | | 1/2/15 | $929.54 |
| BUSINESS STATIONERY | P O BOX 26936 | | | | NEW YORK | NY | 10087-6936 | | 1/6/15 | $240.71 |
| BUSINESS STATIONERY | P O BOX 26936 | | | | NEW YORK | NY | 10087-6936 | | 1/9/15 | $74.10 |
| BUSINESS STATIONERY | P O BOX 26936 | | | | NEW YORK | NY | 10087-6936 | | 1/14/15 | $836.42 |
| BUSINESS STATIONERY | P O BOX 26936 | | | | NEW YORK | NY | 10087-6936 | | 1/21/15 | $723.08 |
| BUSINESS STATIONERY | P O BOX 26936 | | | | NEW YORK | NY | 10087-6936 | | 1/23/15 | $204.03 |
| BUSINESS STATIONERY | P O BOX 26936 | | | | NEW YORK | NY | 10087-6936 | | 1/26/15 | $2,493.56 |
| BUSINESS STATIONERY | P O BOX 26936 | | | | NEW YORK | NY | 10087-6936 | | 1/28/15 | $713.60 |
| BUSINESS STATIONERY | P O BOX 26936 | | | | NEW YORK | NY | 10087-6936 | | 1/30/15 | $19.91 |
| BUSINESS STATIONERY | P O BOX 26936 | | | | NEW YORK | NY | 10087-6936 | | 2/4/15 | $90.16 |
| BUSINESS STATIONERY | P O BOX 26936 | | | | NEW YORK | NY | 10087-6936 | | 2/5/15 | $1,481.68 |
| BUSINESS STATIONERY | P O BOX 26936 | | | | NEW YORK | NY | 10087-6936 | | 2/10/15 | $913.44 |
| BUSINESS STATIONERY Total | | | | | | | | | | $33,861.88 |
| BUSINESS STATIONERY INC | PO BOX 26936 | | | | NEW YORK | NY | 10087-6936 | | 12/16/14 | $11,456.10 |
| BUSINESS STATIONERY INC | PO BOX 26936 | | | | NEW YORK | NY | 10087-6936 | | 12/17/14 | $62.35 |
| BUSINESS STATIONERY INC | PO BOX 26936 | | | | NEW YORK | NY | 10087-6936 | | 12/22/14 | $189.49 |
| BUSINESS STATIONERY INC | PO BOX 26936 | | | | NEW YORK | NY | 10087-6936 | | 12/23/14 | $685.41 |
| BUSINESS STATIONERY INC | IDENTITY GRP | PO BOX 26936 | | | NEW YORK | NY | 10087-6936 | | 12/23/14 | $3,517.70 |
| BUSINESS STATIONERY INC | IDENTITY GRP | PO BOX 26936 | | | NEW YORK | NY | 10087-6936 | | 12/26/14 | $170.89 |
| BUSINESS STATIONERY INC | PO BOX 26936 | | | | NEW YORK | NY | 10087-6936 | | 12/26/14 | $45,893.73 |
| BUSINESS STATIONERY INC | PO BOX 26936 | | | | NEW YORK | NY | 10087-6936 | | 12/30/14 | $16,913.54 |
| BUSINESS STATIONERY INC | PO BOX 26936 | | | | NEW YORK | NY | 10087-6936 | | 1/2/15 | $19.41 |
| BUSINESS STATIONERY INC | PO BOX 26936 | | | | NEW YORK | NY | 10087-6936 | | 1/8/15 | $32,438.25 |
| BUSINESS STATIONERY INC | PO BOX 26936 | | | | NEW YORK | NY | 10087-6936 | | 1/9/15 | $61.38 |
| BUSINESS STATIONERY INC | PO BOX 292289 | | | | NASHVILLE | TN | 37229 | | 1/13/15 | $28.30 |
| BUSINESS STATIONERY INC | PO BOX 26936 | | | | NEW YORK | NY | 10087-6936 | | 1/13/15 | $48.17 |
| BUSINESS STATIONERY INC | PO BOX 26936 | | | | NEW YORK | NY | 10087-6936 | | 1/14/15 | $24.38 |
| BUSINESS STATIONERY INC | PO BOX 292289 | | | | NASHVILLE | TN | 37229 | | 1/21/15 | $12.35 |
| BUSINESS STATIONERY INC | PO BOX 292289 | | | | NASHVILLE | TN | 37229 | | 1/23/15 | $20,572.29 |
| BUSINESS STATIONERY INC | PO BOX 292289 | | | | NASHVILLE | TN | 37229 | | 1/27/15 | $37.05 |
| BUSINESS STATIONERY INC | PO BOX 292289 | | | | NASHVILLE | TN | 37229 | | 1/28/15 | $22.35 |
| BUSINESS STATIONERY INC | PO BOX 292289 | | | | NASHVILLE | TN | 37229 | | 2/2/15 | $34,135.36 |
| BUSINESS STATIONERY INC | PO BOX 292289 | | | | NASHVILLE | TN | 37229 | | 2/5/15 | $21,479.09 |
| BUSINESS STATIONERY INC | PO BOX 292289 | | | | NASHVILLE | TN | 37229 | | 2/10/15 | $4,029.00 |
| BUSINESS STATIONERY INC | PO BOX 292289 | | | | NASHVILLE | TN | 37229 | | 2/25/15 | $165,902.13 |
| BUSINESS STATIONERY INC Total | | | | | | | | | | $357,698.72 |
| BUSINESS WIRE INC | PO BOX 39000 | DEPARTMENT 34182 | | | SAN FRANCISCO | CA | 94139 | | 1/13/15 | $906.75 |
| BUSINESS WIRE INC | PO BOX 39000 | DEPARTMENT 34182 | | | SAN FRANCISCO | CA | 94139 | | 2/24/15 | $2,214.50 |
| BUSINESS WIRE INC Total | | | | | | | | | | $3,121.25 |
| BUTTONS GALORE INC | PO BOX 277 | | | | BROWNSBURG | IN | 46112 | | 1/6/15 | $200.00 |
| BUTTONS GALORE INC | PO BOX 277 | | | | BROWNSBURG | IN | 46112 | | 1/21/15 | $200.00 |
| BUTTONS GALORE INC | PO BOX 277 | | | | BROWNSBURG | IN | 46112 | | 1/22/15 | $186.14 |
| BUTTONS GALORE INC | PO BOX 277 | | | | BROWNSBURG | IN | 46112 | | 1/26/15 | $5,682.70 |
| BUTTONS GALORE INC | PO BOX 277 | | | | BROWNSBURG | IN | 46112 | | 3/3/15 | $559.81 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| BUTTONS GALORE INC Total | | | | | | | | | | $6,828.65 |
| BWC EXCHANGEPOINT LLC | 450 N ROXBURY DRIVE #1050 | | | | BEVERLY HILLS | CA | 90210 | | 12/26/14 | $4,338.54 |
| BWC EXCHANGEPOINT LLC | 450 N ROXBURY DRIVE #1050 | | | | BEVERLY HILLS | CA | 90210 | | 1/28/15 | $4,338.54 |
| BWC EXCHANGEPOINT LLC | 450 N ROXBURY DRIVE #1050 | | | | BEVERLY HILLS | CA | 90210 | | 1/29/15 | $36.00 |
| BWC EXCHANGEPOINT LLC Total | | | | | | | | | | $8,713.08 |
| C & C SERVICES LLC | P O BOX 3153 | | | | FAYETTEVILLE | AR | 72702 | | 12/29/14 | $5,143.13 |
| C & C SERVICES LLC Total | | | | | | | | | | $5,143.13 |
| C & E SALES | PO BOX 951576 | | | | CLEVELAND | OH | 44193 | | 1/30/15 | $2,389.53 |
| C & E SALES Total | | | | | | | | | | $2,389.53 |
| C A GROUP | 4980 MUD PIKE | | | | CELINA | OH | 45822 | | 12/12/14 | $62.08 |
| C A GROUP | 4980 MUD PIKE | | | | CELINA | OH | 45822 | | 12/26/14 | $62.08 |
| C A GROUP | 4980 MUD PIKE | | | | CELINA | OH | 45822 | | 1/2/15 | $93.12 |
| C A GROUP | 4980 MUD PIKE | | | | CELINA | OH | 45822 | | 1/21/15 | $46.56 |
| C A GROUP | 4980 MUD PIKE | | | | CELINA | OH | 45822 | | 1/22/15 | $108.64 |
| C A GROUP | 4980 MUD PIKE | | | | CELINA | OH | 45822 | | 1/27/15 | $2,199.26 |
| C A GROUP | 4980 MUD PIKE | | | | CELINA | OH | 45822 | | 1/30/15 | $62.08 |
| C A GROUP | 4980 MUD PIKE | | | | CELINA | OH | 45822 | | 2/4/15 | $62.08 |
| C A GROUP | 4980 MUD PIKE | | | | CELINA | OH | 45822 | | 2/10/15 | $108.64 |
| C A GROUP Total | | | | | | | | | | $2,804.54 |
| C A WINDOW CLEANING | 410 MADISON AVE | | | | LOS BANOS | CA | 93635 | | 1/23/15 | $274.75 |
| C A WINDOW CLEANING Total | | | | | | | | | | $274.75 |
| C4 ENTERPRISES INC | 301 UNION AVENUE | PMB 385 | | | ALTOONA | PA | 16602 | | 1/14/15 | $2,183.47 |
| C4 ENTERPRISES INC Total | | | | | | | | | | $2,183.47 |
| CA STATE BOARD OF EQUALIZATION | ADDRESS ON FILE | | | | | | | | 12/19/14 | $272,000.00 |
| CA STATE BOARD OF EQUALIZATION | ADDRESS ON FILE | | | | | | | | 2/2/15 | $876,311.00 |
| CA STATE BOARD OF EQUALIZATION | ADDRESS ON FILE | | | | | | | | 2/23/15 | $306,000.00 |
| CA STATE BOARD OF EQUALIZATION Total | | | | | | | | | | $1,454,311.00 |
| CADDO SHREVEPORT LOUISIANA | ADDRESS ON FILE | | | | | | | | 12/15/14 | $537.05 |
| CADDO SHREVEPORT LOUISIANA | ADDRESS ON FILE | | | | | | | | 1/21/15 | $556.27 |
| CADDO SHREVEPORT LOUISIANA | ADDRESS ON FILE | | | | | | | | 2/12/15 | $492.29 |
| CADDO SHREVEPORT LOUISIANA Total | | | | | | | | | | $1,585.61 |
| CALCASIEU PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 12/12/14 | $347.39 |
| CALCASIEU PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 1/21/15 | $1,495.14 |
| CALCASIEU PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 2/12/15 | $527.79 |
| CALCASIEU PARISH LOUISIANA Total | | | | | | | | | | $2,370.32 |
| CALIBRE INTERNATIONAL | 6250 N IRWINDALE AVENUE | | | | IRWINDALE | CA | 91702 | | 12/16/14 | $860.13 |
| CALIBRE INTERNATIONAL | 6250 N IRWINDALE AVENUE | | | | IRWINDALE | CA | 91702 | | 12/23/14 | $324.60 |
| CALIBRE INTERNATIONAL | 6250 N IRWINDALE AVENUE | | | | IRWINDALE | CA | 91702 | | 12/26/14 | $299.58 |
| CALIBRE INTERNATIONAL | 6250 N IRWINDALE AVENUE | | | | IRWINDALE | CA | 91702 | | 12/30/14 | $619.28 |
| CALIBRE INTERNATIONAL | 6250 N IRWINDALE AVENUE | | | | IRWINDALE | CA | 91702 | | 1/2/15 | $787.00 |
| CALIBRE INTERNATIONAL | 6250 N IRWINDALE AVENUE | | | | IRWINDALE | CA | 91702 | | 1/13/15 | $4,389.23 |
| CALIBRE INTERNATIONAL Total | | | | | | | | | | $7,279.82 |
| CALIFORNIA ENVIRONMENTAL & LITHO | 2106 ADAMS AVE | | | | SAN LEANDRO | CA | 94577 | | 12/29/14 | $1,328.10 |
| CALIFORNIA ENVIRONMENTAL & LITHO Total | | | | | | | | | | $1,328.10 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0001 | | 2/23/15 | $1,057.00 |
| CALIFORNIA STATE BOARD OF EQUALIZATION Total | | | | | | | | | | $1,057.00 |
| CALIFORNIA TATTOO MANUFACTURING | 3741 E TECHNICAL DR | | | | TUCSON | AZ | 85713-5343 | | 1/28/15 | $1,319.88 |
| CALIFORNIA TATTOO MANUFACTURING | 3741 E TECHNICAL DR | | | | TUCSON | AZ | 85713-5343 | | 1/30/15 | $189.90 |
| CALIFORNIA TATTOO MANUFACTURING | 3741 E TECHNICAL DR | | | | TUCSON | AZ | 85713-5343 | | 2/3/15 | $120.66 |
| CALIFORNIA TATTOO MANUFACTURING Total | | | | | | | | | | $1,630.44 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CAMBRO | 5801 SKYLAB ROAD | | | | HUNTINGTON BEACH | CA | 92647 | | 2/20/15 | $853.20 |
| **CAMBRO Total** | | | | | | | | | | **$853.20** |
| CAMERON, KATHLEEN J. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,405.60 |
| CAMERON, KATHLEEN J. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,405.60 |
| **CAMERON, KATHLEEN J. Total** | | | | | | | | | | **$2,811.20** |
| CAMERON,KATHLEEN J | ADDRESS ON FILE | | | | | | | | 12/12/14 | $702.80 |
| CAMERON,KATHLEEN J | ADDRESS ON FILE | | | | | | | | 12/12/14 | $702.80 |
| CAMERON,KATHLEEN J | ADDRESS ON FILE | | | | | | | | 12/26/14 | $702.80 |
| CAMERON,KATHLEEN J | ADDRESS ON FILE | | | | | | | | 12/26/14 | $702.80 |
| **CAMERON,KATHLEEN J Total** | | | | | | | | | | **$2,811.20** |
| CAMPBELL, SIDNEY T. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,751.00 |
| CAMPBELL, SIDNEY T. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,751.00 |
| CAMPBELL, SIDNEY T. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,751.00 |
| CAMPBELL, SIDNEY T. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,751.00 |
| CAMPBELL, SIDNEY T. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,751.00 |
| **CAMPBELL, SIDNEY T. Total** | | | | | | | | | | **$8,755.00** |
| CAMPBELL,SIDNEY T | ADDRESS ON FILE | | | | | | | | 12/12/14 | $1,751.00 |
| CAMPBELL,SIDNEY T | ADDRESS ON FILE | | | | | | | | 12/26/14 | $1,751.00 |
| **CAMPBELL,SIDNEY T Total** | | | | | | | | | | **$3,502.00** |
| CANON BUSINESS PROCESS SERVICES INC | 12534 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/9/15 | $5,850.00 |
| CANON BUSINESS PROCESS SERVICES INC | 12534 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/13/15 | $7,680.00 |
| CANON BUSINESS PROCESS SERVICES INC | 12534 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/23/15 | $188.24 |
| CANON BUSINESS PROCESS SERVICES INC | 12534 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/27/15 | $16.59 |
| CANON BUSINESS PROCESS SERVICES INC | 12534 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/2/15 | $7,905.04 |
| **CANON BUSINESS PROCESS SERVICES INC Total** | | | | | | | | | | **$21,639.87** |
| CANON FINANCIAL SERVICES INC | 12379 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 12/26/14 | $5,003.68 |
| CANON FINANCIAL SERVICES INC | 12379 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 12/26/14 | $7,703.13 |
| CANON FINANCIAL SERVICES INC | 12534 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0149 | | 1/5/15 | $100,115.69 |
| CANON FINANCIAL SERVICES INC | 12379 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/9/15 | $4,180.42 |
| CANON FINANCIAL SERVICES INC | 12379 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/12/15 | $4,819.50 |
| CANON FINANCIAL SERVICES INC | 12534 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/13/15 | $2,151.87 |
| CANON FINANCIAL SERVICES INC | 12379 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/21/15 | $18,129.66 |
| **CANON FINANCIAL SERVICES INC Total** | | | | | | | | | | **$142,103.95** |
| CANON SOLUTIONS AMERICA INC | 12379 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 12/12/14 | $590.22 |
| CANON SOLUTIONS AMERICA INC | 12379 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 12/16/14 | **$47,444.22** |
| CANON SOLUTIONS AMERICA INC | 12379 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 12/17/14 | $9,522.87 |
| CANON SOLUTIONS AMERICA INC | 12379 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 12/18/14 | $2,402.44 |
| CANON SOLUTIONS AMERICA INC | 12379 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 12/22/14 | $4,826.68 |
| CANON SOLUTIONS AMERICA INC | 12379 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 12/26/14 | $2,379.30 |
| CANON SOLUTIONS AMERICA INC | 12379 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 12/29/14 | **$6,831.65** |
| CANON SOLUTIONS AMERICA INC | 12379 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 12/30/14 | $1,038.24 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CANON SOLUTIONS AMERICA INC | 12379 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/2/15 | **$68,497.68** |
| CANON SOLUTIONS AMERICA INC | 12379 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/12/15 | $10,381.26 |
| CANON SOLUTIONS AMERICA INC | 12379 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/13/15 | $109,272.25 |
| CANON SOLUTIONS AMERICA INC | 12379 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/14/15 | $931.12 |
| CANON SOLUTIONS AMERICA INC | 12379 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/27/15 | $7,001.69 |
| CANON SOLUTIONS AMERICA INC | 12379 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/28/15 | $6,957.81 |
| CANON SOLUTIONS AMERICA INC | 12379 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/30/15 | $3,794.00 |
| **CANON SOLUTIONS AMERICA INC** | 12379 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/2/15 | $3,593.10 |
| CANON SOLUTIONS AMERICA INC | 12379 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/4/15 | **$65,278.68** |
| CANON SOLUTIONS AMERICA INC | 12379 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/5/15 | $3,841.98 |
| CANON SOLUTIONS AMERICA INC | 12379 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/6/15 | $60,476.82 |
| CANON SOLUTIONS AMERICA INC | 12379 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/10/15 | $64,759.56 |
| **CANON SOLUTIONS AMERICA INC** | 12379 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 3/11/15 | $914,590.11 |
| **CANON SOLUTIONS AMERICA INC Total** | | | | | | | | | | $1,394,411.68 |
| **CANTERBURY PRESS LLC** | 120 INTERSTATE N PKWY EAST STE 200 | | | | ATLANTA | GA | 30339 | | 12/15/14 | $2,254.33 |
| CANTERBURY PRESS LLC | 120 INTERSTATE NORTH PKWY EAST | SUITE 200 | | | ATLANTA | GA | 30339 | | 12/23/14 | $418.25 |
| CANTERBURY PRESS LLC | 120 INTERSTATE N PKWY EAST STE 200 | | | | ATLANTA | GA | 30339 | | 12/24/14 | $4,821.60 |
| CANTERBURY PRESS LLC | 120 INTERSTATE NORTH PKWY EAST | SUITE 200 | | | ATLANTA | GA | 30339 | | 12/26/14 | $2,810.33 |
| CANTERBURY PRESS LLC | 120 INTERSTATE NORTH PKWY EAST | SUITE 200 | | | ATLANTA | GA | 30339 | | 1/5/15 | $4,131.19 |
| CANTERBURY PRESS LLC | 120 INTERSTATE NORTH PKWY EAST | SUITE 200 | | | ATLANTA | GA | 30339 | | 1/6/15 | $3,104.19 |
| CANTERBURY PRESS LLC | 120 INTERSTATE N PKWY EAST STE 200 | | | | ATLANTA | GA | 30339 | | 1/12/15 | $324.50 |
| CANTERBURY PRESS LLC | 120 INTERSTATE NORTH PKWY EAST | SUITE 200 | | | ATLANTA | GA | 30339 | | 1/14/15 | $1,542.78 |
| **CANTERBURY PRESS LLC** | 120 INTERSTATE N PKWY EAST STE 200 | | | | ATLANTA | GA | 30339 | | 1/27/15 | $156.74 |
| CANTERBURY PRESS LLC | 120 INTERSTATE NORTH PKWY EAST | SUITE 200 | | | ATLANTA | GA | 30339 | | 1/27/15 | $1,127.11 |
| CANTERBURY PRESS LLC | 120 INTERSTATE N PKWY EAST STE 200 | | | | ATLANTA | GA | 30339 | | 1/29/15 | $6,673.80 |
| CANTERBURY PRESS LLC | 120 INTERSTATE NORTH PKWY EAST | SUITE 200 | | | ATLANTA | GA | 30339 | | 1/30/15 | $761.73 |
| CANTERBURY PRESS LLC | 120 INTERSTATE N PKWY EAST STE 200 | | | | ATLANTA | GA | 30339 | | 2/5/15 | $455.70 |
| CANTERBURY PRESS LLC | 120 INTERSTATE N PKWY EAST STE 200 | | | | ATLANTA | GA | 30339 | | 2/9/15 | $369.93 |
| CANTERBURY PRESS LLC | 120 INTERSTATE NORTH PKWY EAST | SUITE 200 | | | ATLANTA | GA | 30339 | | 3/4/15 | $13,618.90 |
| **CANTERBURY PRESS LLC Total** | | | | | | | | | | $42,571.08 |
| CAP AMERICA INC | PO BOX 840176 | | | | KANSAS CITY | MO | 64184-0176 | | 12/29/14 | $4,996.92 |
| CAP AMERICA INC | PO BOX 840176 | | | | KANSAS CITY | MO | 64184-0176 | | 12/30/14 | $743.72 |
| CAP AMERICA INC | PO BOX 840176 | | | | KANSAS CITY | MO | 64184-0176 | | 2/4/15 | $5,624.70 |
| CAP AMERICA INC | PO BOX 840176 | | | | KANSAS CITY | MO | 64184-0176 | | 3/4/15 | $704.90 |
| **CAP AMERICA INC Total** | | | | | | | | | | $12,070.24 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CAPITAL FIRE PROTECTION CO | 3360 VALLEYVIEW DRIVE | | | | COLUMBUS | OH | 43204 | | 1/9/15 | **$400.00** |
| **CAPITAL FIRE PROTECTION CO Total** | | | | | | | | | | $400.00 |
| CAPITAL LABEL | 305 SE 17 STREET SUITE C | | | | TOPEKA | KS | 66607 | | 12/26/14 | **$219.51** |
| CAPITAL LABEL | 305 SE 17 STREET SUITE C | | | | TOPEKA | KS | 66607 | | 12/30/14 | $1,476.02 |
| CAPITAL LABEL | 305 SE 17 STREET SUITE C | | | | TOPEKA | KS | 66607 | | 1/5/15 | $987.55 |
| CAPITAL LABEL | 305 SE 17 STREET SUITE C | | | | TOPEKA | KS | 66607 | | 1/22/15 | $72.75 |
| CAPITAL LABEL | 305 SE 17 STREET SUITE C | | | | TOPEKA | KS | 66607 | | 1/30/15 | **$55.49** |
| CAPITAL LABEL | 305 SE 17 STREET SUITE C | | | | TOPEKA | KS | 66607 | | 2/2/15 | $52.97 |
| CAPITAL LABEL | 305 SE 17 STREET SUITE C | | | | TOPEKA | KS | 66607 | | 2/6/15 | $342.80 |
| **CAPITAL LABEL Total** | | | | | | | | | | $3,207.09 |
| CAPITAL MAILING SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 12/12/14 | $1,362.35 |
| CAPITAL MAILING SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 12/16/14 | **$2,951.35** |
| CAPITAL MAILING SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 12/22/14 | $3,484.63 |
| CAPITAL MAILING SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 12/23/14 | $2,014.67 |
| CAPITAL MAILING SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 12/26/14 | $5,086.28 |
| CAPITAL MAILING SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 12/29/14 | $4,856.02 |
| **CAPITAL MAILING SERVICES INC** | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 12/30/14 | **$1,932.12** |
| CAPITAL MAILING SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 1/2/15 | $7,196.55 |
| CAPITAL MAILING SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 1/5/15 | $1,296.13 |
| CAPITAL MAILING SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 1/13/15 | $5,026.92 |
| CAPITAL MAILING SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 1/14/15 | $2,194.40 |
| CAPITAL MAILING SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 1/15/15 | $3,204.50 |
| CAPITAL MAILING SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 1/22/15 | $776.78 |
| **CAPITAL MAILING SERVICES INC** | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 1/23/15 | $2,893.19 |
| CAPITAL MAILING SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 1/26/15 | $2,014.74 |
| **CAPITAL MAILING SERVICES INC** | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 1/27/15 | $4,998.35 |
| CAPITAL MAILING SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 1/28/15 | **$73.83** |
| CAPITAL MAILING SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 1/29/15 | $1,349.91 |
| CAPITAL MAILING SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 1/30/15 | $2,761.54 |
| CAPITAL MAILING SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 2/2/15 | $1,468.93 |
| **CAPITAL MAILING SERVICES INC** | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 2/3/15 | $160.24 |
| CAPITAL MAILING SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 2/4/15 | $2,772.94 |
| CAPITAL MAILING SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 2/5/15 | **$866.86** |
| CAPITAL MAILING SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 2/6/15 | $1,519.60 |
| CAPITAL MAILING SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 2/24/15 | **$14,833.39** |
| CAPITAL MAILING SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 3/4/15 | $101,083.28 |
| **CAPITAL MAILING SERVICES INC Total** | | | | | | | | | | $178,179.55 |
| CARDINAL CARRYOR INC | 1055 GRADE LN | | | | LOUISVILLE | KY | 40213 | | 12/22/14 | $957.92 |
| **CARDINAL CARRYOR INC Total** | | | | | | | | | | $957.92 |
| CARDINAL HEALTH | 1320 DON HASKINS DRIVE | STE. A | | | EL PASO | TX | 79936 | | 12/23/14 | $947.20 |
| **CARDINAL HEALTH** | PO BOX 813 | | | | DUBLIN | OH | 43016 | | 1/13/15 | $255.00 |
| CARDINAL HEALTH | 7000 CARDINAL PLACE | | | | DUBLIN | OH | 43017 | | 1/28/15 | $152.98 |
| **CARDINAL HEALTH Total** | | | | | | | | | | $1,355.18 |
| CAREY, PETER | ADDRESS ON FILE | | | | | | | | 1/23/15 | $951.76 |
| CAREY, PETER | ADDRESS ON FILE | | | | | | | | 2/23/15 | $951.76 |
| **CAREY, PETER Total** | | | | | | | | | | $1,903.52 |
| CARIBE INDUSTRIAL SYSTEMS INC | PO BOX 60980 | | | | BAYAMON | PR | 00960 | | 1/29/15 | $2,561.77 |
| **CARIBE INDUSTRIAL SYSTEMS INC Total** | | | | | | | | | | $2,561.77 |
| **CARLSEN INVESTMENT LLC** | 701 UNIVERSITY AVE  STE. 104 | COMMERCIAL REAL ESTATE INC | CHETTA SINCLAIR-DIAZ SEAPORT 185 | | SACRAMENTO | CA | 95825 | | 12/29/14 | $32,503.00 |
| CARLSEN INVESTMENT LLC | 701 UNIVERSITY AVE  STE. 104 | COMMERCIAL REAL ESTATE INC | CHETTA SINCLAIR-DIAZ SEAPORT 185 | | SACRAMENTO | CA | 95825 | | 12/30/14 | **$4,788.98** |
| CARLSEN INVESTMENT LLC | 701 UNIVERSITY AVE  STE. 104 | COMMERCIAL REAL ESTATE INC | CHETTA SINCLAIR-DIAZ SEAPORT 185 | | SACRAMENTO | CA | 95825 | | 1/29/15 | $32,503.00 |
| CARLSEN INVESTMENT LLC | 701 UNIVERSITY AVE  STE. 104 | COMMERCIAL REAL ESTATE INC | CHETTA SINCLAIR-DIAZ SEAPORT 185 | | SACRAMENTO | CA | 95825 | | 2/27/15 | $32,503.00 |
| **CARLSEN INVESTMENT LLC Total** | | | | | | | | | | $102,297.98 |
| CARLSON CRAFT SOCIAL | PO BOX 8700 | | | | MANKATO | MN | 56002-8700 | | 12/23/14 | $120.48 |
| CARLSON CRAFT SOCIAL | PO BOX 8700 | | | | MANKATO | MN | 56002-8700 | | 1/2/15 | $448.49 |
| CARLSON CRAFT SOCIAL | PO BOX 8700 | | | | MANKATO | MN | 56002-8700 | | 1/5/15 | **$166.24** |
| CARLSON CRAFT SOCIAL | PO BOX 8700 | | | | MANKATO | MN | 56002-8700 | | 1/14/15 | $452.49 |
| CARLSON CRAFT SOCIAL | PO BOX 8700 | | | | MANKATO | MN | 56002-8700 | | 1/21/15 | **$174.49** |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLSON CRAFT SOCIAL | PO BOX 8700 | | | | MANKATO | MN | 56002-8700 | | 1/27/15 | $39.99 |
| CARLSON CRAFT SOCIAL | PO BOX 8700 | | | | MANKATO | MN | 56002-8700 | | 1/30/15 | $568.49 |
| CARLSON CRAFT SOCIAL | PO BOX 8700 | | | | MANKATO | MN | 56002-8700 | | 2/3/15 | $839.37 |
| CARLSON CRAFT SOCIAL | PO BOX 8700 | | | | MANKATO | MN | 56002-8700 | | 2/19/15 | $889.49 |
| CARLSON CRAFT SOCIAL Total | | | | | | | | | | $3,699.53 |
| CAROLINA HANDLING LLC | PO BOX 890352 | | | | CHARLOTTE | NC | 28289-0352 | | 12/23/14 | $2,374.72 |
| CAROLINA HANDLING LLC | PO BOX 890352 | | | | CHARLOTTE | NC | 28289-0352 | | 12/26/14 | $165.38 |
| CAROLINA HANDLING LLC | PO BOX 890352 | | | | CHARLOTTE | NC | 28289-0352 | | 1/5/15 | $438.77 |
| CAROLINA HANDLING LLC | PO BOX 890352 | | | | CHARLOTTE | NC | 28289-0352 | | 1/14/15 | $1,668.91 |
| CAROLINA HANDLING LLC | PO BOX 890352 | | | | CHARLOTTE | NC | 28289-0352 | | 1/29/15 | $2,374.72 |
| CAROLINA HANDLING LLC Total | | | | | | | | | | $7,022.50 |
| CAROLL, WENDYE DOUGLAS | ADDRESS ON FILE | | | | | | | | 12/26/14 | $393.00 |
| CAROLL, WENDYE DOUGLAS  Total | | | | | | | | | | $393.00 |
| CAROLYN RICE, TREASURER | 451 WEST THIRD STREET | | | | DAYTON | OH | 45422 | | 2/16/15 | $95,631.56 |
| CAROLYN RICE, TREASURER Total | | | | | | | | | | $95,631.56 |
| CAROUSEL CHECKS INC | 8906 SOUTH HARLEM AVE | | | | BRIDGEIVEW | IL | 60455 | | 12/12/14 | $103.75 |
| CAROUSEL CHECKS INC | 8906 SOUTH HARLEM AVE | | | | BRIDGEIVEW | IL | 60455 | | 12/23/14 | $46.66 |
| CAROUSEL CHECKS INC | 8906 SOUTH HARLEM AVE | | | | BRIDGEIVEW | IL | 60455 | | 12/26/14 | $38.06 |
| CAROUSEL CHECKS INC | 8906 SOUTH HARLEM AVE | | | | BRIDGEIVEW | IL | 60455 | | 1/2/15 | $427.26 |
| CAROUSEL CHECKS INC | 8906 SOUTH HARLEM AVE | | | | BRIDGEIVEW | IL | 60455 | | 1/13/15 | $46.66 |
| CAROUSEL CHECKS INC | 8906 SOUTH HARLEM AVE | | | | BRIDGEIVEW | IL | 60455 | | 1/22/15 | $19.03 |
| CAROUSEL CHECKS INC | 8906 SOUTH HARLEM AVE | | | | BRIDGEIVEW | IL | 60455 | | 1/28/15 | $19.03 |
| CAROUSEL CHECKS INC | 8906 SOUTH HARLEM AVE | | | | BRIDGEIVEW | IL | 60455 | | 2/2/15 | $61.59 |
| CAROUSEL CHECKS INC | 8906 SOUTH HARLEM AVE | | | | BRIDGEIVEW | IL | 60455 | | 2/3/15 | $51.32 |
| CAROUSEL CHECKS INC | 8906 SOUTH HARLEM AVE | | | | BRIDGEIVEW | IL | 60455 | | 2/4/15 | $49.88 |
| CAROUSEL CHECKS INC | 8906 SOUTH HARLEM AVE | | | | BRIDGEIVEW | IL | 60455 | | 2/10/15 | $118.68 |
| CAROUSEL CHECKS INC Total | | | | | | | | | | $981.92 |
| CARPET CONCEPTS INC | 9048 SUTTON PLACE | | | | HAMILTON | OH | 45011 | | 12/19/14 | $3,307.06 |
| CARPET CONCEPTS INC | 9048 SUTTON PLACE | | | | HAMILTON | OH | 45011 | | 12/30/14 | $1,548.69 |
| CARPET CONCEPTS INC Total | | | | | | | | | | $4,855.75 |
| CARRIER CORP | P O BOX 93844 | | | | CHICAGO | IL | 60673 | | 1/9/15 | $3,990.51 |
| CARRIER CORP | P O BOX 93844 | | | | CHICAGO | IL | 60673 | | 1/15/15 | $857.14 |
| CARRIER CORP | P O BOX 93844 | | | | CHICAGO | IL | 60673 | | 1/21/15 | $1,913.03 |
| CARRIER CORP | P O BOX 93844 | | | | CHICAGO | IL | 60673 | | 2/5/15 | $797.48 |
| CARRIER CORP | P O BOX 93844 | | | | CHICAGO | IL | 60673 | | 2/16/15 | $2,551.92 |
| CARRIER CORP Total | | | | | | | | | | $10,110.08 |
| CARSTENS INC | PO BOX 99110 | | | | CHICAGO | IL | 60693 | | 1/21/15 | $7.60 |
| CARSTENS INC Total | | | | | | | | | | $7.60 |
| CARTER BROTHERS LLC | 3015 RN MARTIN STREET | | | | EAST POINT | GA | 30344 | | 12/30/14 | $2,362.94 |
| CARTER BROTHERS LLC | 100 HARTSFIELD CENTER PKWY STE 100 | | | | ATLANTA | GA | 30354 | | 12/30/14 | $3,293.58 |
| CARTER BROTHERS LLC | 100 HARTSFIELD CTR PKWY | STE. 100 | | | ATLANTA | GA | 30354 | | 1/2/15 | $25,190.50 |
| CARTER BROTHERS LLC | 3015 RN MARTIN STREET | | | | EAST POINT | GA | 30344 | | 1/2/15 | $42,394.26 |
| CARTER BROTHERS LLC | 100 HARTSFIELD CTR PKWY | STE. 100 | | | ATLANTA | GA | 30354 | | 1/22/15 | $441.12 |
| CARTER BROTHERS LLC | 3015 RN MARTIN STREET | | | | EAST POINT | GA | 30344 | | 1/30/15 | $1,337.79 |
| CARTER BROTHERS LLC | 100 HARTSFIELD CTR PKWY | STE. 100 | | | ATLANTA | GA | 30354 | | 1/30/15 | $3,614.00 |
| CARTER BROTHERS LLC | 3015 RN MARTIN STREET | | | | EAST POINT | GA | 30344 | | 2/4/15 | $1,845.00 |
| CARTER BROTHERS LLC | 3015 RN MARTIN STREET | | | | EAST POINT | GA | 30344 | | 2/12/15 | $2,010.00 |
| CARTER BROTHERS LLC | 3015 RN MARTIN STREET | | | | EAST POINT | GA | 30344 | | 2/16/15 | $2,010.00 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 82 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| **CARTER BROTHERS LLC Total** | | | | | | | | | | $84,499.19 |
| CARTER PRINTING CO | BOX 6901 | | | | RICHMOND | VA | 23230-0901 | | 12/26/14 | $2,685.05 |
| CARTER PRINTING CO | BOX 6901 | | | | RICHMOND | VA | 23230-0901 | | 1/30/15 | $20,759.88 |
| **CARTER PRINTING CO Total** | | | | | | | | | | $23,444.93 |
| CARTON CRAFT CORP | 2549 CHARLESTOWN RD | | | | NEW ALBANY | IN | 47150-2575 | | 12/12/14 | $991.57 |
| CARTON CRAFT CORP | 2549 CHARLESTOWN RD | | | | NEW ALBANY | IN | 47150-2575 | | 12/22/14 | $1,357.13 |
| CARTON CRAFT CORP | 2549 CHARLESTOWN RD | | | | NEW ALBANY | IN | 47150-2575 | | 12/23/14 | $1,216.49 |
| CARTON CRAFT CORP | 2549 CHARLESTOWN RD | | | | NEW ALBANY | IN | 47150-2575 | | 12/26/14 | $1,299.80 |
| CARTON CRAFT CORP | 2549 CHARLESTOWN RD | | | | NEW ALBANY | IN | 47150-2575 | | 12/29/14 | $972.35 |
| CARTON CRAFT CORP | 2549 CHARLESTOWN RD | | | | NEW ALBANY | IN | 47150-2575 | | 12/30/14 | $777.52 |
| CARTON CRAFT CORP | 2549 CHARLESTOWN RD | | | | NEW ALBANY | IN | 47150-2575 | | 1/2/15 | $636.51 |
| CARTON CRAFT CORP | 2549 CHARLESTOWN RD | | | | NEW ALBANY | IN | 47150-2575 | | 1/5/15 | $4,279.54 |
| CARTON CRAFT CORP | 2549 CHARLESTOWN RD | | | | NEW ALBANY | IN | 47150-2575 | | 1/21/15 | $1,596.21 |
| CARTON CRAFT CORP | 2549 CHARLESTOWN RD | | | | NEW ALBANY | IN | 47150-2575 | | 1/28/15 | **$1,508.74** |
| CARTON CRAFT CORP | 2549 CHARLESTOWN RD | | | | NEW ALBANY | IN | 47150-2575 | | 1/29/15 | $669.00 |
| CARTON CRAFT CORP | 2549 CHARLESTOWN RD | | | | NEW ALBANY | IN | 47150-2575 | | 1/30/15 | $648.93 |
| CARTON CRAFT CORP | 2549 CHARLESTOWN RD | | | | NEW ALBANY | IN | 47150-2575 | | 2/4/15 | $1,823.46 |
| CARTON CRAFT CORP | 2549 CHARLESTOWN RD | | | | NEW ALBANY | IN | 47150-2575 | | 2/5/15 | **$160.07** |
| **CARTON CRAFT CORP Total** | | | | | | | | | | $17,537.32 |
| CARY CO | PO BOX 403 | | | | ADDISON | IL | 60101 | | 1/23/15 | $5,840.34 |
| **CARY CO Total** | | | | | | | | | | **$5,840.34** |
| CASS INFORMATION SYSTEMS | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | USA | 12/12/14 | $305,090.08 |
| CASS INFORMATION SYSTEMS | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | USA | 12/15/14 | $238,839.55 |
| CASS INFORMATION SYSTEMS | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | USA | 12/19/14 | $363,493.60 |
| CASS INFORMATION SYSTEMS | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | USA | 12/22/14 | $363,442.04 |
| CASS INFORMATION SYSTEMS | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | USA | 12/26/14 | $304,075.88 |
| CASS INFORMATION SYSTEMS | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | USA | 12/29/14 | $479,257.48 |
| **CASS INFORMATION SYSTEMS** | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | USA | 1/2/15 | $389,883.40 |
| CASS INFORMATION SYSTEMS | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | USA | 1/5/15 | $314,256.15 |
| CASS INFORMATION SYSTEMS | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | USA | 1/9/15 | $339,899.78 |
| **CASS INFORMATION SYSTEMS** | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | USA | 1/12/15 | $138,541.04 |
| CASS INFORMATION SYSTEMS | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | USA | 1/16/15 | $242,412.62 |
| CASS INFORMATION SYSTEMS | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | USA | 1/20/15 | $211,520.19 |
| CASS INFORMATION SYSTEMS | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | USA | 1/23/15 | **$3,639.82** |
| **CASS INFORMATION SYSTEMS** | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | USA | 1/23/15 | $601,715.57 |
| CASS INFORMATION SYSTEMS | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | USA | 1/26/15 | **$385,901.44** |
| CASS INFORMATION SYSTEMS | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | USA | 1/29/15 | $10,048.03 |
| CASS INFORMATION SYSTEMS | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | USA | 1/30/15 | $406,198.83 |
| CASS INFORMATION SYSTEMS | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | USA | 2/2/15 | $338,987.75 |
| CASS INFORMATION SYSTEMS | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | USA | 2/5/15 | $24,931.78 |
| CASS INFORMATION SYSTEMS | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | USA | 2/6/15 | $33,679.08 |
| CASS INFORMATION SYSTEMS | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | USA | 2/6/15 | $448,307.58 |
| CASS INFORMATION SYSTEMS | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | USA | 2/9/15 | $315,079.39 |
| CASS INFORMATION SYSTEMS | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | USA | 2/12/15 | $407,934.71 |
| CASS INFORMATION SYSTEMS | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | USA | 2/13/15 | $274,070.80 |
| CASS INFORMATION SYSTEMS | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | USA | 2/20/15 | $470,619.61 |
| CASS INFORMATION SYSTEMS | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | USA | 2/23/15 | $370,291.55 |
| **CASS INFORMATION SYSTEMS** | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | USA | 2/27/15 | $340,325.67 |
| CASS INFORMATION SYSTEMS | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | USA | 3/2/15 | **$292,627.19** |
| **CASS INFORMATION SYSTEMS** | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | USA | 3/6/15 | $387,964.46 |
| CASS INFORMATION SYSTEMS | P.O. BOX 182891 | | | | COLUMBUS | OH | 43218 | USA | 3/9/15 | **$278,338.01** |
| **CASS INFORMATION SYSTEMS Total** | | | | | | | | | | $9,081,373.08 |
| CASTELLI DIARIES | 2080 BRIERLEY WAY | STE. 102 | | | SPARKS | NV | 89434 | | 12/30/14 | **$718.50** |
| CASTELLI DIARIES | 2080 BRIERLEY WAY | STE. 102 | | | SPARKS | NV | 89434 | | 1/2/15 | $428.29 |
| CASTELLI DIARIES | 2080 BRIERLEY WAY | STE. 102 | | | SPARKS | NV | 89434 | | 1/22/15 | $624.31 |
| **CASTELLI DIARIES Total** | | | | | | | | | | $1,771.10 |
| CATAHOULA PARISH SALES TAX FUND | ADDRESS ON FILE | | | | | | | | 12/17/14 | $6.58 |
| CATAHOULA PARISH SALES TAX FUND | ADDRESS ON FILE | | | | | | | | 1/22/15 | $11.84 |
| | | | | | | | | | | |
| **CATAHOULA PARISH SALES TAX FUND Total** | | | | | | | | | | $18.42 |
| CAWLEY CO | PO BOX 2110 | | | | MANITOWOC | WI | 54221-2110 | | 12/12/14 | **$30.80** |
| CAWLEY CO | PO BOX 2110 | | | | MANITOWOC | WI | 54221-2110 | | 12/16/14 | $92.40 |
| CAWLEY CO | PO BOX 2110 | | | | MANITOWOC | WI | 54221-2110 | | 12/26/14 | $90.90 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CAWLEY CO | PO BOX 2110 | | | | MANITOWOC | WI | 54221-2110 | | 1/2/15 | $70.40 |
| CAWLEY CO | PO BOX 2110 | | | | MANITOWOC | WI | 54221-2110 | | 1/21/15 | $130.00 |
| CAWLEY CO | PO BOX 2110 | | | | MANITOWOC | WI | 54221-2110 | | 1/28/15 | $44.00 |
| CAWLEY CO | PO BOX 2110 | | | | MANITOWOC | WI | 54221-2110 | | 1/29/15 | $4.40 |
| CAWLEY CO | PO BOX 2110 | | | | MANITOWOC | WI | 54221-2110 | | 1/30/15 | $8.80 |
| CAWLEY CO | PO BOX 2110 | | | | MANITOWOC | WI | 54221-2110 | | 2/4/15 | $13.20 |
| CAWLEY CO | PO BOX 2110 | | | | MANITOWOC | WI | 54221-2110 | | 2/5/15 | $96.80 |
| CAWLEY CO | PO BOX 2110 | | | | MANITOWOC | WI | 54221-2110 | | 2/6/15 | $39.60 |
| CAWLEY CO | PO BOX 2110 | | | | MANITOWOC | WI | 54221-2110 | | 2/10/15 | $3,622.00 |
| CAWLEY CO Total | | | | | | | | | | $4,243.30 |
| CAZAMIAS, JAMES | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,535.79 |
| CAZAMIAS, JAMES Total | | | | | | | | | | $1,535.79 |
| CB TECH | 700 TAYLOR ROAD | STE. 150 | | | GAHANNA | OH | 43230 | | 12/18/14 | $688.50 |
| CB TECH | 700 TAYLOR ROAD | STE. 150 | | | GAHANNA | OH | 43230 | | 12/22/14 | $38,800.16 |
| CB TECH | 700 TAYLOR ROAD | STE. 150 | | | GAHANNA | OH | 43230 | | 1/6/15 | $563.63 |
| CB TECH | 700 TAYLOR ROAD | STE. 150 | | | GAHANNA | OH | 43230 | | 1/8/15 | $378.00 |
| CB TECH | 700 TAYLOR ROAD | STE. 150 | | | GAHANNA | OH | 43230 | | 1/9/15 | $96.00 |
| CB TECH | 700 TAYLOR ROAD | STE. 150 | | | GAHANNA | OH | 43230 | | 1/12/15 | $2,401.51 |
| CB TECH | 700 TAYLOR ROAD | STE. 150 | | | GAHANNA | OH | 43230 | | 1/27/15 | $291.20 |
| CB TECH | 700 TAYLOR ROAD | STE. 150 | | | GAHANNA | OH | 43230 | | 1/28/15 | $42,800.58 |
| CB TECH | 700 TAYLOR ROAD | STE. 150 | | | GAHANNA | OH | 43230 | | 2/20/15 | $1,834.95 |
| CB TECH | 700 TAYLOR ROAD | STE. 150 | | | GAHANNA | OH | 43230 | | 2/23/15 | $19,710.33 |
| CB TECH | 700 TAYLOR ROAD | STE. 150 | | | GAHANNA | OH | 43230 | | 3/4/15 | $96.00 |
| CB TECH | 700 TAYLOR ROAD | STE. 150 | | | GAHANNA | OH | 43230 | | 3/9/15 | $22,217.00 |
| CB TECH Total | | | | | | | | | | $129,877.86 |
| CBEYOND INC | PO BOX 406815 | | | | ATLANTA | GA | 30384-6815 | | 1/9/15 | $13,762.08 |
| CBEYOND INC Total | | | | | | | | | | $13,762.08 |
| CCI MECHANICAL INC | PO BOX 25788 | | | | SALT LAKE CITY | UT | 84125-0788 | | 1/13/15 | $642.00 |
| CCI MECHANICAL INC Total | | | | | | | | | | $642.00 |
| CCL LABELBUFFALO INC | HEALTHCARE SOLUTIONS | 1862 SUNCAST LANE | | | BATAVIA | IL | 60510 | | 12/12/14 | $432.12 |
| CCL LABELBUFFALO INC | PO BOX 71240 | | | | CHICAGO | IL | 60694-1240 | | 12/12/14 | $497.88 |
| CCL LABELBUFFALO INC | PO BOX 71240 | | | | CHICAGO | IL | 60694-1240 | | 12/26/14 | $12,798.85 |
| CCL LABELBUFFALO INC | PO BOX 71240 | | | | CHICAGO | IL | 60694-1240 | | 1/5/15 | $896.57 |
| CCL LABELBUFFALO INC | 12297 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/14/15 | $2,749.82 |
| CCL LABELBUFFALO INC | HEALTHCARE SOLUTIONS | 1862 SUNCAST LANE | | | BATAVIA | IL | 60510 | | 2/5/15 | $285.80 |
| CCL LABELBUFFALO INC Total | | | | | | | | | | $17,661.04 |
| CDI MEDIA | 2323 SOUTH 3600 WEST | | | | SALT LAKE CITY | UT | 84119 | | 12/26/14 | $1,981.91 |
| CDI MEDIA | 2323 SOUTH 3600 WEST | | | | SALT LAKE CITY | UT | 84119 | | 1/13/15 | $27.71 |
| CDI MEDIA | 2323 SOUTH 3600 WEST | | | | SALT LAKE CITY | UT | 84119 | | 1/14/15 | $113.39 |
| CDI MEDIA | 2323 SOUTH 3600 WEST | | | | SALT LAKE CITY | UT | 84119 | | 1/23/15 | $403.15 |
| CDI MEDIA | 2323 SOUTH 3600 WEST | | | | SALT LAKE CITY | UT | 84119 | | 2/3/15 | $269.81 |
| CDI MEDIA | 2323 SOUTH 3600 WEST | | | | SALT LAKE CITY | UT | 84119 | | 2/6/15 | $395.25 |
| CDI MEDIA Total | | | | | | | | | | $3,191.22 |
| CDK GLOBAL LLC | 1950 HASSELL ROAD | | | | HOFFMAN ESTATES | IL | 60169 | | 12/17/14 | $57,429.86 |
| CDK GLOBAL LLC | 1950 HASSELL ROAD | | | | HOFFMAN ESTATES | IL | 60169 | | 1/27/15 | $59,629.12 |
| CDK GLOBAL LLC | 1950 HASSELL ROAD | | | | HOFFMAN ESTATES | IL | 60169 | | 1/29/15 | $50,367.24 |
| CDK GLOBAL LLC Total | | | | | | | | | | $167,426.22 |
| CDW DIRECT | NON PUNCHOUT | 75 REMITTANCE DRIVE | STE. 1150 | | CHICAGO | IL | 60675-1150 | | 12/16/14 | $106.04 |
| CDW DIRECT | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | | 12/16/14 | $343.79 |
| CDW DIRECT | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | | 12/22/14 | $1,325.07 |
| CDW DIRECT | NON PUNCHOUT | 75 REMITTANCE DRIVE | STE. 1150 | | CHICAGO | IL | 60675-1150 | | 12/22/14 | $3,700.71 |
| CDW DIRECT | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | | 12/23/14 | $548.82 |
| CDW DIRECT | PUNCHOUT | 75 REMITTANCE DRIVE | STE. 1150 | | CHICAGO | IL | 60675-1150 | | 12/26/14 | $419.76 |
| CDW DIRECT | NON PUNCHOUT | 75 REMITTANCE DRIVE | STE. 1150 | | CHICAGO | IL | 60675-1150 | | 12/26/14 | $1,054.84 |
| CDW DIRECT | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | | 12/26/14 | $2,010.45 |
| CDW DIRECT | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | | 12/29/14 | $4,754.89 |
| CDW DIRECT | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | | 12/30/14 | $148.63 |
| CDW DIRECT | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | | 1/2/15 | $153.50 |
| CDW DIRECT | NON PUNCHOUT | 75 REMITTANCE DRIVE | STE. 1150 | | CHICAGO | IL | 60675-1150 | | 1/2/15 | $203.82 |
| CDW DIRECT | NON PUNCHOUT | 75 REMITTANCE DRIVE | STE. 1150 | | CHICAGO | IL | 60675-1150 | | 1/5/15 | $1,748.70 |
| CDW DIRECT | NON PUNCHOUT | 75 REMITTANCE DRIVE | STE. 1150 | | CHICAGO | IL | 60675-1150 | | 1/13/15 | $5,723.70 |
| CDW DIRECT | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | | 1/13/15 | $10,195.80 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 84 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CDW DIRECT | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | | 1/14/15 | $247.92 |
| **CDW DIRECT** | NON PUNCHOUT | 75 REMITTANCE DRIVE | STE. 1150 | | CHICAGO | IL | 60675-1150 | | 1/22/15 | **$2,964.11** |
| CDW DIRECT | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | | 1/27/15 | $300.80 |
| CDW DIRECT | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | | 1/28/15 | $27.59 |
| CDW DIRECT | NON PUNCHOUT | 75 REMITTANCE DRIVE | STE. 1150 | | CHICAGO | IL | 60675-1150 | | 1/28/15 | $23,680.12 |
| CDW DIRECT | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | | 1/30/15 | $8,532.67 |
| CDW DIRECT | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | | 2/3/15 | $37,398.89 |
| CDW DIRECT | NON PUNCHOUT | 75 REMITTANCE DRIVE | STE. 1150 | | CHICAGO | IL | 60675-1150 | | 2/4/15 | **$162,911.72** |
| CDW DIRECT | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | | 2/5/15 | $3,988.94 |
| CDW DIRECT | NON PUNCHOUT | 75 REMITTANCE DRIVE | STE. 1150 | | CHICAGO | IL | 60675-1150 | | 2/5/15 | **$12,826.16** |
| CDW DIRECT | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | | 2/6/15 | $296.54 |
| CDW DIRECT | NON PUNCHOUT | 75 REMITTANCE DRIVE | STE. 1150 | | CHICAGO | IL | 60675-1150 | | 2/6/15 | $1,018.16 |
| CDW DIRECT | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | | 2/10/15 | $3,823.14 |
| CDW DIRECT | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | | 2/18/15 | $12,692.68 |
| CDW DIRECT | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | | 2/18/15 | $55,459.60 |
| CDW DIRECT | NON PUNCHOUT | 75 REMITTANCE DRIVE | STE. 1150 | | CHICAGO | IL | 60675-1150 | | 2/18/15 | $74,667.25 |
| **CDW DIRECT Total** | | | | | | | | | | **$433,274.81** |
| CENTENNIAL WAREHOUSE | PO BOX 71153 | | | | CLIVE | IA | 50325 | | 12/29/14 | $3,533.25 |
| CENTENNIAL WAREHOUSE | PO BOX 71153 | | | | CLIVE | IA | 50325 | | 1/13/15 | **$2,251.75** |
| CENTENNIAL WAREHOUSE | PO BOX 71153 | | | | CLIVE | IA | 50325 | | 1/21/15 | $50.00 |
| CENTENNIAL WAREHOUSE | PO BOX 71153 | | | | CLIVE | IA | 50325 | | 1/30/15 | $50.00 |
| **CENTENNIAL WAREHOUSE** | PO BOX 71153 | | | | CLIVE | IA | 50325 | | 2/4/15 | $50.00 |
| CENTENNIAL WAREHOUSE | PO BOX 71153 | | | | CLIVE | IA | 50325 | | 2/10/15 | $50.00 |
| **CENTENNIAL WAREHOUSE Total** | | | | | | | | | | **$5,985.00** |
| CENTRAL PIEDMONT COMMUNITY COLLEGE | PO BOX 35009 | | | | CHARLOTTE | NC | 28235 | | 2/4/15 | $995.00 |
| **CENTRAL PIEDMONT COMMUNITY COLLEGE Total** | | | | | | | | | | **$995.00** |
| CENTRAL SOFT WATER SERVICE INC | 107 W MAIN | | | | COLDWATER | OH | 45828 | | 12/26/14 | $13,166.00 |
| CENTRAL SOFT WATER SERVICE INC | 107 W MAIN | | | | COLDWATER | OH | 45828 | | 12/29/14 | $270.65 |
| CENTRAL SOFT WATER SERVICE INC | 107 W MAIN | | | | COLDWATER | OH | 45828 | | 1/27/15 | $536.79 |
| **CENTRAL SOFT WATER SERVICE INC Total** | | | | | | | | | | **$13,973.44** |
| CENTRAL STATES BUSINESS FORMS | PO BOX 9 | | | | DEWEY | OK | 74029 | | 1/28/15 | $847.20 |
| CENTRAL STATES BUSINESS FORMS | PO BOX 9 | | | | DEWEY | OK | 74029 | | 2/3/15 | $180.86 |
| **CENTRAL STATES BUSINESS FORMS Total** | | | | | | | | | | **$1,028.06** |
| CENTURION MEDICAL PRODUCTS | PO BOX 842816 | | | | BOSTON | MA | 02284 | | 12/16/14 | $6,845.78 |
| CENTURION MEDICAL PRODUCTS | PO BOX 842816 | | | | BOSTON | MA | 02284 | | 12/22/14 | $3,798.75 |
| CENTURION MEDICAL PRODUCTS | PO BOX 842816 | | | | BOSTON | MA | 02284 | | 12/23/14 | $613.31 |
| CENTURION MEDICAL PRODUCTS | PO BOX 842816 | | | | BOSTON | MA | 02284 | | 12/29/14 | $787.09 |
| **CENTURION MEDICAL PRODUCTS** | PO BOX 842816 | | | | BOSTON | MA | 02284 | | 12/30/14 | $532.96 |
| CENTURION MEDICAL PRODUCTS | PO BOX 842816 | | | | BOSTON | MA | 02284 | | 1/2/15 | $839.79 |
| CENTURION MEDICAL PRODUCTS | PO BOX 842816 | | | | BOSTON | MA | 02284 | | 1/5/15 | $697.52 |
| CENTURION MEDICAL PRODUCTS | PO BOX 842816 | | | | BOSTON | MA | 02284 | | 1/13/15 | $1,434.07 |
| CENTURION MEDICAL PRODUCTS | PO BOX 842816 | | | | BOSTON | MA | 02284 | | 1/21/15 | $12,017.45 |
| CENTURION MEDICAL PRODUCTS | PO BOX 842816 | | | | BOSTON | MA | 02284 | | 1/28/15 | $2,027.78 |
| CENTURION MEDICAL PRODUCTS | PO BOX 842816 | | | | BOSTON | MA | 02284 | | 2/3/15 | $1,205.35 |
| CENTURION MEDICAL PRODUCTS | PO BOX 842816 | | | | BOSTON | MA | 02284 | | 2/10/15 | $1,629.36 |
| **CENTURION MEDICAL PRODUCTS Total** | | | | | | | | | | **$32,429.21** |
| CENTURY CONVEYOR SERVICE INC. | PO BOX 474 | | | | EDISON | NJ | 08818 | | 2/12/15 | $574.04 |
| **CENTURY CONVEYOR SERVICE INC. Total** | | | | | | | | | | **$574.04** |
| CENTURY LINK | P O BOX 1319 | | | | CHARLOTTE | NC | 28201-1319 | | 12/18/14 | $106.70 |
| CENTURY LINK | P O BOX 1319 | | | | CHARLOTTE | NC | 28201-1319 | | 1/2/15 | $88.17 |
| CENTURY LINK | P O BOX 1319 | | | | CHARLOTTE | NC | 28201-1319 | | 1/22/15 | $83.94 |
| CENTURY LINK | P O BOX 1319 | | | | CHARLOTTE | NC | 28201-1319 | | 1/22/15 | $107.74 |
| CENTURY LINK | P O BOX 1319 | | | | CHARLOTTE | NC | 28201-1319 | | 2/5/15 | $88.35 |
| CENTURY LINK | P O BOX 1319 | | | | CHARLOTTE | NC | 28201-1319 | | 2/12/15 | $93.46 |
| CENTURY LINK | P O BOX 1319 | | | | CHARLOTTE | NC | 28201-1319 | | 2/12/15 | $225.83 |
| CENTURY LINK | P O BOX 1319 | | | | CHARLOTTE | NC | 28201-1319 | | 2/19/15 | $107.74 |
| **CENTURY LINK Total** | | | | | | | | | | **$901.93** |
| CENTURY TELEPHONE | P O BOX 4300 | | | | CAROL STREAM | IL | 60197-4300 | | 1/2/15 | $101.41 |
| CENTURY TELEPHONE | P O BOX 4300 | | | | CAROL STREAM | IL | 60197-4300 | | 1/22/15 | $68.99 |
| CENTURY TELEPHONE | P O BOX 4300 | | | | CAROL STREAM | IL | 60197-4300 | | 2/5/15 | $80.04 |
| CENTURY TELEPHONE | P O BOX 4300 | | | | CAROL STREAM | IL | 60197-4300 | | 2/5/15 | $100.14 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 85 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTURY TELEPHONE Total | | | | | | | | | | $350.58 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 12/12/14 | $27,978.80 |
| CENVEO | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 12/15/14 | $136.41 |
| CENVEO | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 12/15/14 | $11,644.20 |
| CENVEO | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 12/16/14 | $1,019.53 |
| CENVEO | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 12/16/14 | $1,716.96 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 12/16/14 | $95,720.18 |
| CENVEO | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 12/17/14 | $46,329.47 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 12/17/14 | $87,524.68 |
| CENVEO | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 12/22/14 | $6,011.52 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 12/22/14 | $53,414.85 |
| CENVEO | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 12/23/14 | $4,733.26 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 12/23/14 | $92,773.06 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 12/26/14 | $114,845.42 |
| CENVEO | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 12/29/14 | $1,642.16 |
| CENVEO | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 12/29/14 | $5,517.00 |
| CENVEO | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 12/29/14 | $10,946.43 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 12/29/14 | $17,683.16 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 12/30/14 | $167,637.18 |
| CENVEO | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 12/31/14 | $2,406.39 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 1/2/15 | $26,456.50 |
| CENVEO | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 1/5/15 | $11,155.77 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 1/5/15 | $31,751.22 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 1/13/15 | $1,578.36 |
| CENVEO | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 1/13/15 | $7,463.80 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 1/14/15 | $12,551.16 |
| CENVEO | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 1/15/15 | $5,056.80 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 1/16/15 | $4,753.83 |
| CENVEO | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 1/20/15 | $530.95 |
| CENVEO | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 1/20/15 | $9,319.80 |
| CENVEO | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 1/21/15 | $10,405.63 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 1/21/15 | $15,887.85 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 1/22/15 | $6,439.54 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 1/23/15 | $3,152.51 |
| CENVEO | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 1/23/15 | $5,106.03 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 1/27/15 | $20,680.55 |
| **CENVEO** | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 1/28/15 | $173,232.13 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 1/29/15 | $94.24 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 2/2/15 | $11,188.88 |
| **CENVEO** | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 2/4/15 | $485.22 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 2/5/15 | $13,696.35 |
| CENVEO | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 2/5/15 | $86,322.64 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 2/6/15 | $26,200.84 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 2/10/15 | $22,225.04 |
| **CENVEO** | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 2/13/15 | $826.14 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 2/25/15 | $203,096.37 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 2/26/15 | $761.49 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 2/26/15 | $569,254.40 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 2/27/15 | $591.06 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 3/2/15 | $2,057.04 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 3/2/15 | $85,037.65 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 3/3/15 | $85.66 |
| **CENVEO** | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 3/3/15 | $765.06 |
| CENVEO | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 3/3/15 | $5,474.28 |
| CENVEO | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 3/3/15 | $8,442.31 |
| **CENVEO** | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 3/3/15 | $63,168.95 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 3/4/15 | $420,152.83 |
| **CENVEO** | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 3/5/15 | $383,546.75 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 3/9/15 | $370,000.00 |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 3/10/15 | $130,093.21 |
| **CENVEO Total** | | | | | | | | | | $3,498,769.50 |
| CERTIFIED BUILDING SERVICES | 25814 RIVERSIDE CREEK DRIVE | | | | RICHMOND | TX | 77406 | | 1/13/15 | $1,609.41 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CERTIFIED BUILDING SERVICES | 25814 RIVERSIDE CREEK DRIVE | | | | RICHMOND | TX | 77406 | | 2/24/15 | $1,796.95 |
| CERTIFIED BUILDING SERVICES Total | | | | | | | | | | $3,406.36 |
| CEVA FREIGHT CANADA CORP YYZ (CFC) | C/O T11063U | PO BOX 11063 STN A | | | TORONTO | ON | M5W 2G5 | | 12/30/14 | $4,282.42 |
| CEVA FREIGHT CANADA CORP YYZ (CFC) | C/O T11063U | PO BOX 11063 STN A | | | TORONTO | ON | M5W 2G5 | | 12/30/14 | $19,920.28 |
| CEVA FREIGHT CANADA CORP YYZ (CFC) | C/O T11063U | PO BOX 11063 STN A | | | TORONTO | ON | M5W 2G5 | | 1/22/15 | $9,494.17 |
| CEVA FREIGHT CANADA CORP YYZ (CFC) | C/O T11063U | PO BOX 11063 STN A | | | TORONTO | ON | M5W 2G5 | | 1/23/15 | $18,635.96 |
| CEVA FREIGHT CANADA CORP YYZ (CFC) Total | | | | | | | | | | $52,332.83 |
| CEVA FREIGHT LLC | PO BOX 660367 | MAIL CODE 5003 | | | DALLAS | TX | 75266-0367 | | 12/29/14 | $12,820.00 |
| CEVA FREIGHT LLC | PO BOX 660367 | MAIL CODE 5003 | | | DALLAS | TX | 75266-0367 | | 1/2/15 | $2,484.00 |
| CEVA FREIGHT LLC | PO BOX 660367 | MAIL CODE 5003 | | | DALLAS | TX | 75266-0367 | | 1/6/15 | $111,144.20 |
| CEVA FREIGHT LLC | PO BOX 660367 | MAIL CODE 5003 | | | DALLAS | TX | 75266-0367 | | 1/9/15 | $32,707.90 |
| CEVA FREIGHT LLC | PO BOX 660367 | MAIL CODE 5003 | | | DALLAS | TX | 75266-0367 | | 2/17/15 | $17,806.80 |
| CEVA FREIGHT LLC | PO BOX 660367 | MAIL CODE 5003 | | | DALLAS | TX | 75266-0367 | | 2/18/15 | $118,481.44 |
| CEVA FREIGHT LLC | PO BOX 660367 | MAIL CODE 5003 | | | DALLAS | TX | 75266-0367 | | 2/26/15 | $19,477.67 |
| CEVA FREIGHT LLC Total | | | | | | | | | | $314,922.01 |
| CFC INTERNATIONAL CORP | 500 STATE STREET | | | | CHICAGO HEIGHTS | IL | 60411 | | 3/4/15 | $3,414.50 |
| CFC INTERNATIONAL CORP | 500 STATE STREET | | | | CHICAGO HEIGHTS | IL | 60411 | | 3/5/15 | $7,394.17 |
| CFC INTERNATIONAL CORP Total | | | | | | | | | | $10,808.67 |
| CHAD KUBICINA | 33723 SPRING BROOK CIRCLE | | | | TEMECULA | CA | 92592 | | 12/23/14 | $103.83 |
| CHAD KUBICINA Total | | | | | | | | | | $103.83 |
| CHAMBERLAIN MARKETING GROUP | 12103 DELTA STREET | | | | TAYLOR | MI | 48180 | | 12/30/14 | $930.40 |
| CHAMBERLAIN MARKETING GROUP | 12103 DELTA STREET | | | | TAYLOR | MI | 48180 | | 1/26/15 | $4,366.68 |
| CHAMBERLAIN MARKETING GROUP Total | | | | | | | | | | $5,297.08 |
| CHAMELEON BOOKS AND JOURNALS | 345 KISHIMURA DRIVE | | | | GILROY | CA | 95020 | | 1/21/15 | $3,296.00 |
| CHAMELEON BOOKS AND JOURNALS Total | | | | | | | | | | $3,296.00 |
| CHAMPION GRAPHICS | 3901 VIRGINIA AVENUE | | | | CINCINNATI | OH | 45227 | | 12/12/14 | $1,256.00 |
| CHAMPION GRAPHICS | 3901 VIRGINIA AVENUE | | | | CINCINNATI | OH | 45227 | | 3/3/15 | $3,014.26 |
| CHAMPION GRAPHICS Total | | | | | | | | | | $4,270.26 |
| CHAPTER 13 TRUSTEE | TOM POWERS | P O BOX 1958 | | | MEMPHIS | TN | 38101-1958 | | 12/26/14 | $195.37 |
| CHAPTER 13 TRUSTEE | P O BOX 71-0795 | | | | COLUMBUS | OH | 43271-0795 | | 12/26/14 | $1,096.73 |
| CHAPTER 13 TRUSTEE Total | | | | | | | | | | $1,292.10 |
| CHARLES RIVER APPAREL | 1205 PROVIDENCE HIGHWAY RT 1 | | | | SHARON | MA | 02067-1671 | | 12/16/14 | $484.94 |
| CHARLES RIVER APPAREL | 1205 PROVIDENCE HIGHWAY RT 1 | | | | SHARON | MA | 02067-1671 | | 12/22/14 | $687.43 |
| CHARLES RIVER APPAREL | 1205 PROVIDENCE HIGHWAY RT 1 | | | | SHARON | MA | 02067-1671 | | 12/23/14 | $56.43 |
| CHARLES RIVER APPAREL | 1205 PROVIDENCE HIGHWAY RT 1 | | | | SHARON | MA | 02067-1671 | | 12/26/14 | $1,602.70 |
| CHARLES RIVER APPAREL | 1205 PROVIDENCE HIGHWAY RT 1 | | | | SHARON | MA | 02067-1671 | | 12/29/14 | $38.57 |
| CHARLES RIVER APPAREL | 1205 PROVIDENCE HIGHWAY RT 1 | | | | SHARON | MA | 02067-1671 | | 12/30/14 | $161.87 |
| CHARLES RIVER APPAREL | 1205 PROVIDENCE HIGHWAY RT 1 | | | | SHARON | MA | 02067-1671 | | 1/2/15 | $645.14 |
| CHARLES RIVER APPAREL | 1205 PROVIDENCE HIGHWAY RT 1 | | | | SHARON | MA | 02067-1671 | | 1/5/15 | $74.93 |
| CHARLES RIVER APPAREL | 1205 PROVIDENCE HIGHWAY RT 1 | | | | SHARON | MA | 02067-1671 | | 1/6/15 | $39.63 |
| CHARLES RIVER APPAREL | 1205 PROVIDENCE HIGHWAY RT 1 | | | | SHARON | MA | 02067-1671 | | 1/9/15 | $39.63 |
| CHARLES RIVER APPAREL | 1205 PROVIDENCE HIGHWAY RT 1 | | | | SHARON | MA | 02067-1671 | | 1/13/15 | $38.57 |
| CHARLES RIVER APPAREL | 1205 PROVIDENCE HIGHWAY RT 1 | | | | SHARON | MA | 02067-1671 | | 1/14/15 | $28.84 |
| CHARLES RIVER APPAREL | 1205 PROVIDENCE HIGHWAY RT 1 | | | | SHARON | MA | 02067-1671 | | 1/21/15 | $611.14 |
| CHARLES RIVER APPAREL | 1205 PROVIDENCE HIGHWAY RT 1 | | | | SHARON | MA | 02067-1671 | | 1/23/15 | $136.22 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CHARLES RIVER APPAREL | 1205 PROVIDENCE HIGHWAY RT 1 | | | | SHARON | MA | 02067-1671 | | 1/27/15 | $146.39 |
| CHARLES RIVER APPAREL | 1205 PROVIDENCE HIGHWAY RT 1 | | | | SHARON | MA | 02067-1671 | | 1/28/15 | $238.78 |
| CHARLES RIVER APPAREL | 1205 PROVIDENCE HIGHWAY RT 1 | | | | SHARON | MA | 02067-1671 | | 1/29/15 | $1,606.30 |
| CHARLES RIVER APPAREL | 1205 PROVIDENCE HIGHWAY RT 1 | | | | SHARON | MA | 02067-1671 | | 1/30/15 | $616.16 |
| CHARLES RIVER APPAREL | 1205 PROVIDENCE HIGHWAY RT 1 | | | | SHARON | MA | 02067-1671 | | 2/2/15 | $480.50 |
| CHARLES RIVER APPAREL | 1205 PROVIDENCE HIGHWAY RT 1 | | | | SHARON | MA | 02067-1671 | | 2/3/15 | $125.73 |
| CHARLES RIVER APPAREL | 1205 PROVIDENCE HIGHWAY RT 1 | | | | SHARON | MA | 02067-1671 | | 2/4/15 | $84.53 |
| CHARLES RIVER APPAREL | 1205 PROVIDENCE HIGHWAY RT 1 | | | | SHARON | MA | 02067-1671 | | 2/5/15 | $168.09 |
| CHARLES RIVER APPAREL | 1205 PROVIDENCE HIGHWAY RT 1 | | | | SHARON | MA | 02067-1671 | | 2/6/15 | $291.84 |
| CHARLES RIVER APPAREL | 1205 PROVIDENCE HIGHWAY RT 1 | | | | SHARON | MA | 02067-1671 | | 2/10/15 | $893.21 |
| CHARLES RIVER APPAREL | 1205 PROVIDENCE HIGHWAY RT 1 | | | | SHARON | MA | 02067-1671 | | 3/4/15 | $11,989.94 |
| CHARLES RIVER APPAREL Total | | | | | | | | | | $21,287.51 |
| CHARLES RUSSELL LLP | 5 FLEET PLACE | | | | LONDON | | EC4M 7RD | | 12/17/14 | $1,445.00 |
| CHARLES RUSSELL LLP | 5 FLEET PLACE | | | | LONDON | | EC4M 7RD | | 12/30/14 | $4,201.82 |
| CHARLES RUSSELL LLP Total | | | | | | | | | | $5,646.82 |
| CHARLESTON GRAPHICS INC | 807 A 18TH ST | | | | CHARLESTON | IL | 61920 | | 12/12/14 | $142.29 |
| CHARLESTON GRAPHICS INC | 807 A 18TH ST | | | | CHARLESTON | IL | 61920 | | 12/16/14 | $55.80 |
| CHARLESTON GRAPHICS INC | 807 A 18TH ST | | | | CHARLESTON | IL | 61920 | | 12/22/14 | $1,680.04 |
| CHARLESTON GRAPHICS INC | 807 A 18TH ST | | | | CHARLESTON | IL | 61920 | | 12/23/14 | $883.50 |
| CHARLESTON GRAPHICS INC | 807 A 18TH ST | | | | CHARLESTON | IL | 61920 | | 12/26/14 | $418.96 |
| CHARLESTON GRAPHICS INC | 807 A 18TH ST | | | | CHARLESTON | IL | 61920 | | 12/29/14 | $1,490.78 |
| CHARLESTON GRAPHICS INC | 807 A 18TH ST | | | | CHARLESTON | IL | 61920 | | 1/2/15 | $1,769.32 |
| CHARLESTON GRAPHICS INC | 807 A 18TH ST | | | | CHARLESTON | IL | 61920 | | 1/13/15 | $22.32 |
| CHARLESTON GRAPHICS INC | 807 A 18TH ST | | | | CHARLESTON | IL | 61920 | | 1/14/15 | $805.38 |
| CHARLESTON GRAPHICS INC | 807 A 18TH ST | | | | CHARLESTON | IL | 61920 | | 1/21/15 | $1,198.76 |
| CHARLESTON GRAPHICS INC | 807 A 18TH ST | | | | CHARLESTON | IL | 61920 | | 1/22/15 | $119.50 |
| CHARLESTON GRAPHICS INC | 807 A 18TH ST | | | | CHARLESTON | IL | 61920 | | 1/23/15 | $22.32 |
| CHARLESTON GRAPHICS INC | 807 A 18TH ST | | | | CHARLESTON | IL | 61920 | | 1/27/15 | $1,762.34 |
| CHARLESTON GRAPHICS INC | 807 A 18TH ST | | | | CHARLESTON | IL | 61920 | | 1/28/15 | $564.04 |
| CHARLESTON GRAPHICS INC | 807 A 18TH ST | | | | CHARLESTON | IL | 61920 | | 1/29/15 | $611.47 |
| CHARLESTON GRAPHICS INC | 807 A 18TH ST | | | | CHARLESTON | IL | 61920 | | 1/30/15 | $333.40 |
| CHARLESTON GRAPHICS INC | 807 A 18TH ST | | | | CHARLESTON | IL | 61920 | | 2/2/15 | $918.84 |
| CHARLESTON GRAPHICS INC | 807 A 18TH ST | | | | CHARLESTON | IL | 61920 | | 2/3/15 | $643.56 |
| CHARLESTON GRAPHICS INC | 807 A 18TH ST | | | | CHARLESTON | IL | 61920 | | 2/4/15 | $1,436.38 |
| CHARLESTON GRAPHICS INC | 807 A 18TH ST | | | | CHARLESTON | IL | 61920 | | 2/6/15 | $423.15 |
| CHARLESTON GRAPHICS INC | 807 A 18TH ST | | | | CHARLESTON | IL | 61920 | | 2/10/15 | $1,270.37 |
| CHARLESTON GRAPHICS INC Total | | | | | | | | | | $16,572.52 |
| CHARLOTTE SAW & KNIFE CO | P O BOX 36697 | | | | CHARLOTTE | NC | 28236-6697 | | 12/16/14 | $31.44 |
| CHARLOTTE SAW & KNIFE CO | P O BOX 36697 | | | | CHARLOTTE | NC | 28236-6697 | | 12/30/14 | $32.00 |
| CHARLOTTE SAW & KNIFE CO | P O BOX 36697 | | | | CHARLOTTE | NC | 28236-6697 | | 1/6/15 | $32.00 |
| CHARLOTTE SAW & KNIFE CO | P O BOX 36697 | | | | CHARLOTTE | NC | 28236-6697 | | 1/13/15 | $41.54 |
| CHARLOTTE SAW & KNIFE CO Total | | | | | | | | | | $136.98 |
| CHARTER BUSINESS | P O BOX 60187 | | | | LOS ANGELES | CA | 90060-0187 | | 12/18/14 | $64.99 |
| CHARTER BUSINESS | P O BOX 3019 | | | | MILWAUKEE | WI | 53201-3019 | | 1/2/15 | $84.99 |
| CHARTER BUSINESS | P O BOX 60187 | | | | LOS ANGELES | CA | 90060-0187 | | 1/22/15 | $129.98 |
| CHARTER BUSINESS | P O BOX 3019 | | | | MILWAUKEE | WI | 53201-3019 | | 1/29/15 | $84.99 |
| CHARTER BUSINESS | P O BOX 60187 | | | | LOS ANGELES | CA | 90060-0187 | | 2/5/15 | $64.99 |
| CHARTER BUSINESS Total | | | | | | | | | | $429.94 |
| CHARTER VANS INC | PO BOX 90035 | | | | DAYTON | OH | 45490 | | 2/6/15 | $627.41 |
| CHARTER VANS INC Total | | | | | | | | | | $627.41 |
| CHASE, THOMAS M. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $9,530.78 |
| CHASE, THOMAS M. Total | | | | | | | | | | $9,530.78 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CHECK SAVERS INC | PO BOX 823389 | | | | DALLAS | TX | 75382-3389 | | 1/9/15 | $169.91 |
| CHECK SAVERS INC Total | | | | | | | | | | $169.91 |
| CHECKMATE EMBROIDERY | 1290 INDUSTRIAL BLVD | | | | ROCKWALL | TX | 75087 | | 12/23/14 | $450.40 |
| CHECKMATE EMBROIDERY | 1290 INDUSTRIAL BLVD | | | | ROCKWALL | TX | 75087 | | 12/26/14 | $14.52 |
| CHECKMATE EMBROIDERY | 1290 INDUSTRIAL BLVD | | | | ROCKWALL | TX | 75087 | | 12/30/14 | $62.40 |
| CHECKMATE EMBROIDERY | 1290 INDUSTRIAL BLVD | | | | ROCKWALL | TX | 75087 | | 1/28/15 | $159.49 |
| CHECKMATE EMBROIDERY | 1290 INDUSTRIAL BLVD | | | | ROCKWALL | TX | 75087 | | 1/29/15 | $17.11 |
| CHECKMATE EMBROIDERY | 1290 INDUSTRIAL BLVD | | | | ROCKWALL | TX | 75087 | | 2/3/15 | $39.40 |
| CHECKMATE EMBROIDERY | 1290 INDUSTRIAL BLVD | | | | ROCKWALL | TX | 75087 | | 2/4/15 | $1,106.10 |
| CHECKMATE EMBROIDERY Total | | | | | | | | | | $1,849.42 |
| CHEF WORKS, INC | 12325 KERRAN STREET | | | | POWAY | CA | 92064 | | 2/23/15 | $693.42 |
| CHEF WORKS, INC Total | | | | | | | | | | $693.42 |
| CHEL GRAPHICS INC | W228N2770 DUPLAINVILLE ROAD | | | | WAUKESHA | WI | 53186-1004 | | 12/23/14 | $971.85 |
| CHEL GRAPHICS INC | W228N2770 DUPLAINVILLE ROAD | | | | WAUKESHA | WI | 53186-1004 | | 12/29/14 | $2,225.52 |
| CHEL GRAPHICS INC | W228N2770 DUPLAINVILLE ROAD | | | | WAUKESHA | WI | 53186-1004 | | 12/30/14 | $46.50 |
| CHEL GRAPHICS INC | W228N2770 DUPLAINVILLE ROAD | | | | WAUKESHA | WI | 53186-1004 | | 1/2/15 | $149.75 |
| CHEL GRAPHICS INC | W228N2770 DUPLAINVILLE ROAD | | | | WAUKESHA | WI | 53186-1004 | | 1/30/15 | $1,453.27 |
| CHEL GRAPHICS INC | W228N2770 DUPLAINVILLE ROAD | | | | WAUKESHA | WI | 53186-1004 | | 2/3/15 | $718.89 |
| CHEL GRAPHICS INC | W228N2770 DUPLAINVILLE ROAD | | | | WAUKESHA | WI | 53186-1004 | | 2/5/15 | $1,875.15 |
| CHEL GRAPHICS INC | W228N2770 DUPLAINVILLE ROAD | | | | WAUKESHA | WI | 53186-1004 | | 2/10/15 | $789.63 |
| CHEL GRAPHICS INC Total | | | | | | | | | | $8,230.56 |
| CHESSAR, ALICE J. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,891.62 |
| CHESSAR, ALICE J. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,891.62 |
| CHESSAR, ALICE J. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,891.62 |
| CHESSAR, ALICE J. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,891.62 |
| CHESSAR, ALICE J. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,891.62 |
| CHESSAR, ALICE J. Total | | | | | | | | | | $9,458.10 |
| CHESSAR,ALICE J. | ADDRESS ON FILE | | | | | | | | 12/12/14 | $892.80 |
| CHESSAR,ALICE J. | ADDRESS ON FILE | | | | | | | | 12/12/14 | $1,891.62 |
| CHESSAR,ALICE J. | ADDRESS ON FILE | | | | | | | | 12/26/14 | $945.81 |
| CHESSAR,ALICE J. | ADDRESS ON FILE | | | | | | | | 12/26/14 | $945.81 |
| CHESSAR,ALICE J. Total | | | | | | | | | | $4,676.04 |
| CHEST INC | 2 PAUWELS DRIVE | | | | WASHINGTON | MO | 63090 | | 1/21/15 | $770.77 |
| CHEST INC Total | | | | | | | | | | $770.77 |
| CHESTER COUNTY HOSPITAL | 701 EAST MARSHALL | | | | WEST CHESTER | PA | 19380 | | 2/19/15 | $7,763.00 |
| CHESTER COUNTY HOSPITAL Total | | | | | | | | | | $7,763.00 |
| CHICAGO GLUE MACHINE & SUPPLY | 750 NORTH BAKER DRIVE | | | | ITASCA | IL | 60143 | | 12/30/14 | $7,650.00 |
| CHICAGO GLUE MACHINE & SUPPLY | 750 NORTH BAKER DRIVE | | | | ITASCA | IL | 60143 | | 1/2/15 | $425.00 |
| CHICAGO GLUE MACHINE & SUPPLY | 750 NORTH BAKER DRIVE | | | | ITASCA | IL | 60143 | | 1/22/15 | $7,650.00 |
| CHICAGO GLUE MACHINE & SUPPLY | 750 NORTH BAKER DRIVE | | | | ITASCA | IL | 60143 | | 1/26/15 | $756.00 |
| CHICAGO GLUE MACHINE & SUPPLY | 750 NORTH BAKER DRIVE | | | | ITASCA | IL | 60143 | | 3/4/15 | $15,300.00 |
| CHICAGO GLUE MACHINE & SUPPLY | 750 NORTH BAKER DRIVE | | | | ITASCA | IL | 60143 | | 3/5/15 | $8,546.55 |
| CHICAGO GLUE MACHINE & SUPPLY Total | | | | | | | | | | $40,328.15 |
| CHICAGO MAILING TUBE | 400 N LEAVITT STREET | | | | CHICAGO | IL | 60612 | | 12/12/14 | $5,821.65 |
| CHICAGO MAILING TUBE | 400 N LEAVITT STREET | | | | CHICAGO | IL | 60612 | | 12/30/14 | $1,063.59 |
| CHICAGO MAILING TUBE | 400 N LEAVITT STREET | | | | CHICAGO | IL | 60612 | | 2/5/15 | $7,040.63 |
| CHICAGO MAILING TUBE Total | | | | | | | | | | $13,925.87 |
| CHICAGO TAG & LABEL INC | 2501 COMMERCE DRIVE | | | | LIBERTYVILLE | IL | 60048 | | 2/4/15 | $2,818.99 |
| CHICAGO TAG & LABEL INC Total | | | | | | | | | | $2,818.99 |
| CHILDRENS HOSPITAL OF THE KINGS DAUGHTER | 601 CHILDRENS LANE | | | | NORFOLK | VA | 23507 | | 2/13/15 | $302.00 |
| CHILDRENS HOSPITAL OF THE KINGS DAUGHTER Total | | | | | | | | | | $302.00 |
| CHIPMAN MILES | C/O OLIVER & CO INC | 1300 SOUTH 51ST STREET | | | RICHMOND | CA | 94804 | | 12/26/14 | $5,627.20 |
| CHIPMAN MILES | C/O OLIVER & CO INC | 1300 SOUTH 51ST STREET | | | RICHMOND | CA | 94804 | | 1/27/15 | $5,627.20 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CHIPMAN MILES | C/O OLIVER & CO INC | 1300 SOUTH 51ST STREET | | | RICHMOND | CA | 94804 | | 2/26/15 | $5,627.20 |
| CHIPMAN MILES Total | | | | | | | | | | $16,881.00 |
| CHOCOLATE INN TAYLOR AND GRANT | 110 BUFFALO AVENUE | | | | FREEPORT | NY | 11520 | | 12/22/14 | $440.00 |
| CHOCOLATE INN TAYLOR AND GRANT | 110 BUFFALO AVENUE | | | | FREEPORT | NY | 11520 | | 12/26/14 | $458.61 |
| CHOCOLATE INN TAYLOR AND GRANT | 110 BUFFALO AVENUE | | | | FREEPORT | NY | 11520 | | 1/9/15 | $319.00 |
| CHOCOLATE INN TAYLOR AND GRANT | 110 BUFFALO AVENUE | | | | FREEPORT | NY | 11520 | | 2/2/15 | $499.00 |
| CHOCOLATE INN TAYLOR AND GRANT Total | | | | | | | | | | $1,716.61 |
| CHRISTIAN PRINTERS | 1411 21ST STREET SUITE 205 | | | | DES MOINES | IA | 50311 | | 3/4/15 | $29.00 |
| CHRISTIAN PRINTERS Total | | | | | | | | | | $29.00 |
| CHROMATIC TECHNOLOGIES INC | 1096 ELKTON DRIVE | STE. 600 | | | COLORADO SPRINGS | CO | 80907 | | 12/29/14 | $1,564.00 |
| CHROMATIC TECHNOLOGIES INC Total | | | | | | | | | | $1,564.00 |
| CINCINNATI BELL | P O BOX 748001 | | | | CINCINNATI | OH | 45274-8001 | | 12/26/14 | $18.71 |
| CINCINNATI BELL | P O BOX 748003 | | | | CINCINNATI | OH | 45274-8003 | | 12/26/14 | $649.17 |
| CINCINNATI BELL | P O BOX 748003 | | | | CINCINNATI | OH | 45274-8003 | | 12/26/14 | $1,306.41 |
| CINCINNATI BELL | P O BOX 748001 | | | | CINCINNATI | OH | 45274-8001 | | 12/26/14 | $1,647.47 |
| CINCINNATI BELL | P O BOX 787 | | | | FLORENCE | KY | 45401-1167 | | 12/26/14 | $6,019.97 |
| CINCINNATI BELL | P O BOX 748003 | | | | CINCINNATI | OH | 45274-8003 | | 1/16/15 | $848.69 |
| CINCINNATI BELL | P O BOX 748001 | | | | CINCINNATI | OH | 45274-8001 | | 1/22/15 | $5.20 |
| CINCINNATI BELL | P O BOX 748003 | | | | CINCINNATI | OH | 45274-8003 | | 1/22/15 | $649.17 |
| CINCINNATI BELL | P O BOX 748003 | | | | CINCINNATI | OH | 45274-8003 | | 1/22/15 | $1,306.41 |
| CINCINNATI BELL | P O BOX 748003 | | | | CINCINNATI | OH | 45274-8003 | | 1/22/15 | $2,823.43 |
| CINCINNATI BELL | P O BOX 748001 | | | | CINCINNATI | OH | 45274-8001 | | 1/22/15 | $3,213.72 |
| CINCINNATI BELL | P O BOX 787 | | | | FLORENCE | KY | 45401-1167 | | 1/22/15 | $6,033.63 |
| CINCINNATI BELL | P O BOX 748003 | | | | CINCINNATI | OH | 45274-8003 | | 2/12/15 | $848.69 |
| CINCINNATI BELL | P O BOX 748003 | | | | CINCINNATI | OH | 45274-8003 | | 2/26/15 | $649.17 |
| CINCINNATI BELL | P O BOX 748003 | | | | CINCINNATI | OH | 45274-8003 | | 2/26/15 | $1,306.41 |
| CINCINNATI BELL | P O BOX 748001 | | | | CINCINNATI | OH | 45274-8001 | | 2/26/15 | $1,599.67 |
| CINCINNATI BELL | P O BOX 748003 | | | | CINCINNATI | OH | 45274-8003 | | 2/26/15 | $4,691.26 |
| CINCINNATI BELL | P O BOX 787 | | | | FLORENCE | KY | 45401-1167 | | 2/26/15 | $6,033.63 |
| CINCINNATI BELL Total | | | | | | | | | | $39,650.81 |
| CINCINNATI CONTAINER | PO BOX 630395 | | | | CINCINNATI | OH | 45263-0395 | | 1/9/15 | $3,841.99 |
| CINCINNATI CONTAINER | PO BOX 630395 | | | | CINCINNATI | OH | 45263-0395 | | 1/12/15 | $2,992.60 |
| CINCINNATI CONTAINER Total | | | | | | | | | | $6,834.59 |
| CINTAS | P O BOX 88005 | | | | CHICAGO | IL | 60680-1005 | | 12/12/14 | $54.75 |
| CINTAS | 6300 HARRIS TECHNOLOGY BLVD | | | | CHARLOTTE | NC | 28269 | | 12/12/14 | $96.56 |
| CINTAS | P O BOX 630921 | | | | CINCINNATI | OH | 45263-0921 | | 12/12/14 | $226.58 |
| CINTAS | 3450 NORTHER CROSS BLVD | | | | FORT WORTH | TX | 76137 | | 12/15/14 | $22.66 |
| CINTAS | P O BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | | 12/17/14 | $70.85 |
| CINTAS | P O BOX 630921 | | | | CINCINNATI | OH | 45263-0921 | | 12/17/14 | $75.54 |
| CINTAS | P O BOX 88005 | | | | CHICAGO | IL | 60680-1005 | | 12/17/14 | $342.54 |
| CINTAS | P O BOX 88005 | | | | CHICAGO | IL | 60680-1005 | | 12/18/14 | $54.75 |
| CINTAS | 6300 HARRIS TECHNOLOGY BLVD | | | | CHARLOTTE | NC | 28269 | | 12/18/14 | $96.56 |
| CINTAS | P O BOX 630921 | | | | CINCINNATI | OH | 45263-0921 | | 12/18/14 | $210.34 |
| CINTAS | P O BOX 88005 | | | | CHICAGO | IL | 60680-1005 | | 12/19/14 | $342.54 |
| CINTAS | 3450 NORTHER CROSS BLVD | | | | FORT WORTH | TX | 76137 | | 12/22/14 | $22.66 |
| CINTAS | 3400 BRILEY PARK BLVD N | | | | NASHVILLE | TN | 37207 | | 12/22/14 | $327.12 |
| CINTAS | P O BOX 740855 | | | | CINCINNATI | OH | 45274-0855 | | 12/26/14 | $27.00 |
| CINTAS | P O BOX 88005 | | | | CHICAGO | IL | 60680-1005 | | 12/26/14 | $54.75 |
| CINTAS | P O BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | | 12/26/14 | **$70.85** |
| CINTAS | 6300 HARRIS TECHNOLOGY BLVD | | | | CHARLOTTE | NC | 28269 | | 12/26/14 | $96.56 |
| CINTAS | P O BOX 630921 | | | | CINCINNATI | OH | 45263-0921 | | 12/26/14 | $293.37 |
| CINTAS | 3450 NORTHER CROSS BLVD | | | | FORT WORTH | TX | 76137 | | 12/29/14 | $22.66 |
| CINTAS | P O BOX 88005 | | | | CHICAGO | IL | 60680-1005 | | 12/29/14 | $344.39 |
| CINTAS | P O BOX 88005 | | | | CHICAGO | IL | 60680-1005 | | 1/2/15 | $54.75 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CINTAS | 6300 HARRIS TECHNOLOGY BLVD | | | | CHARLOTTE | NC | 28269 | | 1/2/15 | $96.56 |
| CINTAS | P O BOX 630921 | | | | CINCINNATI | OH | 45263-0921 | | 1/2/15 | $285.88 |
| CINTAS | P O BOX 633842 | | | | CINCINNATI | OH | 45263 | | 1/2/15 | $595.00 |
| CINTAS | P O BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | | 1/2/15 | $938.95 |
| CINTAS | 3450 NORTHER CROSS BLVD | | | | FORT WORTH | TX | 76137 | | 1/5/15 | $22.66 |
| CINTAS | 3400 BRILEY PARK BLVD N | | | | NASHVILLE | TN | 37207 | | 1/5/15 | $279.68 |
| CINTAS | P O BOX 88005 | | | | CHICAGO | IL | 60680-1005 | | 1/8/15 | $54.75 |
| CINTAS | 6300 HARRIS TECHNOLOGY BLVD | | | | CHARLOTTE | NC | 28269 | | 1/8/15 | $98.05 |
| **CINTAS** | P O BOX 630921 | | | | CINCINNATI | OH | 45263-0921 | | 1/8/15 | $302.12 |
| CINTAS | P O BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | | 1/8/15 | $319.09 |
| CINTAS | P O BOX 88005 | | | | CHICAGO | IL | 60680-1005 | | 1/8/15 | $343.62 |
| CINTAS | 3450 NORTHER CROSS BLVD | | | | FORT WORTH | TX | 76137 | | 1/12/15 | $24.08 |
| CINTAS | P O BOX 630921 | | | | CINCINNATI | OH | 45263-0921 | | 1/12/15 | $210.34 |
| CINTAS | 3400 BRILEY PARK BLVD N | | | | NASHVILLE | TN | 37207 | | 1/12/15 | $282.04 |
| CINTAS | P O BOX 88005 | | | | CHICAGO | IL | 60680-1005 | | 1/12/15 | $342.54 |
| CINTAS | P O BOX 630921 | | | | CINCINNATI | OH | 45263-0921 | | 1/14/15 | $75.54 |
| CINTAS | P O BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | | 1/14/15 | $316.78 |
| CINTAS | P O BOX 88005 | | | | CHICAGO | IL | 60680-1005 | | 1/15/15 | $54.75 |
| CINTAS | 6300 HARRIS TECHNOLOGY BLVD | | | | CHARLOTTE | NC | 28269 | | 1/15/15 | $96.56 |
| CINTAS | 3400 BRILEY PARK BLVD N | | | | NASHVILLE | TN | 37207 | | 1/15/15 | $373.56 |
| CINTAS | P O BOX 630921 | | | | CINCINNATI | OH | 45263-0921 | | 1/21/15 | $75.54 |
| CINTAS | P O BOX 88005 | | | | CHICAGO | IL | 60680-1005 | | 1/29/15 | $92.50 |
| CINTAS | P O BOX 630921 | | | | CINCINNATI | OH | 45263-0921 | | 1/29/15 | $210.34 |
| CINTAS | P O BOX 630921 | | | | CINCINNATI | OH | 45263-0921 | | 1/30/15 | $227.19 |
| CINTAS | P O BOX 630921 | | | | CINCINNATI | OH | 45263-0921 | | 2/5/15 | $75.54 |
| CINTAS | P O BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | | 2/5/15 | $253.71 |
| CINTAS | P O BOX 88005 | | | | CHICAGO | IL | 60680-1005 | | 2/5/15 | $342.54 |
| CINTAS | 6300 HARRIS TECHNOLOGY BLVD | | | | CHARLOTTE | NC | 28269 | | 2/9/15 | $36.84 |
| CINTAS | P O BOX 88005 | | | | CHICAGO | IL | 60680-1005 | | 2/9/15 | $54.75 |
| CINTAS | P O BOX 630921 | | | | CINCINNATI | OH | 45263-0921 | | 2/9/15 | $217.83 |
| CINTAS | 6300 HARRIS TECHNOLOGY BLVD | | | | CHARLOTTE | NC | 28269 | | 2/10/15 | $59.72 |
| CINTAS | P O BOX 630921 | | | | CINCINNATI | OH | 45263-0921 | | 2/25/15 | $75.54 |
| **CINTAS Total** | | | | | | | | | | $9,742.37 |
| CINTAS CORP | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | | 12/12/14 | $532.68 |
| CINTAS CORP | P O BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | | 12/15/14 | $509.58 |
| CINTAS CORP | PO BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | | 12/16/14 | $288.05 |
| CINTAS CORP | PO BOX 740855 | | | | CINCINNATI | OH | 45274-0856 | | 12/16/14 | $790.15 |
| CINTAS CORP | CONSOLIDATED PAYMENT | PO BOX 635208 | | | CINCINNATI | OH | 45263-5208 | | 12/17/14 | $11,520.23 |
| CINTAS CORP | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | | 12/22/14 | $50.00 |
| CINTAS CORP | PO BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | | 12/23/14 | $44.63 |
| CINTAS CORP | CONSOLIDATED PAYMENT | PO BOX 635208 | | | CINCINNATI | OH | 45263-5208 | | 12/23/14 | $11,129.11 |
| CINTAS CORP | LOC # 754 | PO BOX 88005 | | | CHICAGO | IL | 60680-1005 | | 12/29/14 | $125.70 |
| CINTAS CORP | PO BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | | 12/29/14 | $130.43 |
| CINTAS CORP | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | | 12/29/14 | $221.42 |
| CINTAS CORP | PO BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | | 12/30/14 | $61.65 |
| CINTAS CORP | PO BOX 740855 | | | | CINCINNATI | OH | 45274-0856 | | 12/30/14 | $450.21 |
| CINTAS CORP | PO BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | | 1/2/15 | $85.80 |
| CINTAS CORP | PO BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | | 1/5/15 | $84.56 |
| CINTAS CORP | PO BOX 740855 | | | | CINCINNATI | OH | 45274-0856 | | 1/6/15 | $120.91 |
| CINTAS CORP | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | | 1/9/15 | $25.00 |
| **CINTAS CORP** | PO BOX 740855 | | | | CINCINNATI | OH | 45274-0856 | | 1/13/15 | $473.36 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 91 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CINTAS CORP | PO BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | | 1/14/15 | $85.80 |
| CINTAS CORP | LOC # 754 | PO BOX 88005 | | | CHICAGO | IL | 60680-1005 | | 1/14/15 | $92.50 |
| CINTAS CORP | P O BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | | 1/14/15 | $225.37 |
| CINTAS CORP | P O BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | | 1/15/15 | $954.61 |
| CINTAS CORP | PO BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | | 1/21/15 | $44.63 |
| CINTAS CORP | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | | 1/21/15 | $742.80 |
| CINTAS CORP | PO BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | | 1/22/15 | $39.93 |
| CINTAS CORP | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | | 1/23/15 | $131.73 |
| CINTAS CORP | PO BOX 740855 | | | | CINCINNATI | OH | 45274-0856 | | 1/23/15 | $312.92 |
| CINTAS CORP | PO BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | | 1/28/15 | $85.80 |
| CINTAS CORP | PO BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | | 1/29/15 | $44.63 |
| CINTAS CORP | PO BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | | 1/30/15 | $194.37 |
| CINTAS CORP | CONSOLIDATED PAYMENT | PO BOX 635208 | | | CINCINNATI | OH | 45263-5208 | | 2/2/15 | $10,131.04 |
| CINTAS CORP | PO BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | | 2/3/15 | $85.80 |
| CINTAS CORP | LOC # 754 | PO BOX 88005 | | | CHICAGO | IL | 60680-1005 | | 2/3/15 | $125.70 |
| CINTAS CORP | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | | 2/3/15 | $264.76 |
| CINTAS CORP | PO BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | | 2/4/15 | $419.18 |
| CINTAS CORP | PO BOX 740855 | | | | CINCINNATI | OH | 45274-0856 | | 2/5/15 | $787.48 |
| CINTAS CORP | PO BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | | 2/10/15 | $85.80 |
| CINTAS CORP | PO BOX 740855 | | | | CINCINNATI | OH | 45274-0856 | | 2/25/15 | $279.36 |
| CINTAS CORP | CONSOLIDATED PAYMENT | PO BOX 635208 | | | CINCINNATI | OH | 45263-5208 | | 2/27/15 | $10,555.52 |
| CINTAS CORP | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | | 3/5/15 | $126.00 |
| CINTAS CORP | PO BOX 740855 | | | | CINCINNATI | OH | 45274-0856 | | 3/5/15 | $590.20 |
| CINTAS CORP Total | | | | | | | | | | $53,049.40 |
| CINTAS CORPORATION | P O BOX 630910 | | | | CINCINNATI | OH | 45263-0910 | | 12/26/14 | $124.86 |
| CINTAS CORPORATION | P O BOX 630910 | | | | CINCINNATI | OH | 45263-0910 | | 12/29/14 | $94.17 |
| CINTAS CORPORATION | P O BOX 630910 | | | | CINCINNATI | OH | 45263-0910 | | 2/2/15 | $62.43 |
| CINTAS CORPORATION | P O BOX 630910 | | | | CINCINNATI | OH | 45263-0910 | | 2/5/15 | $94.17 |
| CINTAS CORPORATION Total | | | | | | | | | | $375.63 |
| CINTAS DOCUMENT MANAGEMENT | P O BOX 633842 | | | | CINCINNATI | OH | 45263-3842 | | 12/26/14 | $32.00 |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 633842 | | | | CINCINNATI | OH | 45263 | | 1/9/15 | $32.20 |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 633842 | | | | CINCINNATI | OH | 45263 | | 1/14/15 | $25.00 |
| CINTAS DOCUMENT MANAGEMENT Total | | | | | | | | | | $89.20 |
| CINTAS FIRST AID & SAFETY | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | | 1/16/15 | $1,104.22 |
| CINTAS FIRST AID & SAFETY Total | | | | | | | | | | $1,104.22 |
| CIR III-1 REIT | PO BOX 202235 | DETP 23520 | | | DALLAS | TX | 75320-2235 | | 12/26/14 | $21,281.97 |
| CIR III-1 REIT | PO BOX 202235 | DETP 23520 | | | DALLAS | TX | 75320-2235 | | 1/27/15 | $21,281.97 |
| CIR III-1 REIT Total | | | | | | | | | | $42,563.94 |
| CIRCUITS REPAIR | 652 VAN AVE | | | | SHELBYVILLE | IN | 46176 | | 12/19/14 | $2,765.07 |
| CIRCUITS REPAIR | 652 VAN AVE | | | | SHELBYVILLE | IN | 46176 | | 12/29/14 | $744.48 |
| CIRCUITS REPAIR Total | | | | | | | | | | $3,509.55 |
| CISCO CAPITAL | PO BOX 742927 | | | | LOS ANGELES | CA | 90074-2927 | | 12/16/14 | $45,235.65 |
| CISCO CAPITAL | PO BOX 742927 | | | | LOS ANGELES | CA | 90074-2927 | | 12/17/14 | $1,118.96 |
| CISCO CAPITAL | PO BOX 742927 | | | | LOS ANGELES | CA | 90074-2927 | | 2/5/15 | $12,544.76 |
| CISCO CAPITAL | PO BOX 742927 | | | | LOS ANGELES | CA | 90074-2927 | | 2/26/15 | $87,934.56 |
| CISCO CAPITAL Total | | | | | | | | | | $146,833.93 |
| CISCO SYSTEMS CAPITAL CORP | PROPERTY TAX ALLIANCE INC | PO BOX 311746 | | | NEW BRAUNFELS | TX | 78131-1746 | | 2/4/15 | $529.92 |
| CISCO SYSTEMS CAPITAL CORP | PROPERTY TAX ALLIANCE INC | PO BOX 311746 | | | NEW BRAUNFELS | TX | 78131-1746 | | 2/5/15 | $355.97 |
| CISCO SYSTEMS CAPITAL CORP Total | | | | | | | | | | $885.89 |
| CIT COMMUNICATIONS FINANCE CORP | PO BOX 93000 | | | | CHICAGO | IL | 60673-3000 | | 12/30/14 | $5,219.65 |
| CIT COMMUNICATIONS FINANCE CORP | PO BOX 93000 | | | | CHICAGO | IL | 60673-3000 | | 2/6/15 | $5,219.65 |
| CIT COMMUNICATIONS FINANCE CORP Total | | | | | | | | | | $10,439.30 |
| CITADEL SPECIALTY PRODUCTS INC | 657 WOLVERINE DR STE 3 | | | | AURORA | IL | 60504 | | 12/12/14 | $16,483.76 |
| CITADEL SPECIALTY PRODUCTS INC | 657 WOLVERINE DR STE 3 | | | | AURORA | IL | 60504 | | 12/22/14 | $5,987.62 |
| CITADEL SPECIALTY PRODUCTS INC | 657 WOLVERINE DR STE 3 | | | | AURORA | IL | 60504 | | 1/2/15 | $607.66 |
| CITADEL SPECIALTY PRODUCTS INC | 657 WOLVERINE DR STE 3 | | | | AURORA | IL | 60504 | | 1/8/15 | $13,136.55 |
| CITADEL SPECIALTY PRODUCTS INC | 657 WOLVERINE DR STE 3 | | | | AURORA | IL | 60504 | | 1/15/15 | $6,717.21 |
| CITADEL SPECIALTY PRODUCTS INC | 657 WOLVERINE DRIVE | STE. 3 | | | AURORA | IL | 60504 | | 3/2/15 | $10,722.44 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CITADEL SPECIALTY PRODUCTS INC Total | | | | | | | | | | $53,655.24 |
| CITRIX ONLINE LLC | FILE 50264 | | | | LOS ANGELES | CA | 90074-0264 | | 1/22/15 | $106.18 |
| CITRIX ONLINE LLC | FILE 50264 | | | | LOS ANGELES | CA | 90074-0264 | | 1/23/15 | $53.09 |
| CITRIX ONLINE LLC | FILE 50264 | | | | LOS ANGELES | CA | 90074-0264 | | 2/10/15 | $53.09 |
| CITRIX ONLINE LLC Total | | | | | | | | | | $212.36 |
| CITRUS VALLEY HEALTH PARTNERS | PO BOX 6108 | | | | COVINA | CA | 91722-5108 | | 2/19/15 | $13,464.00 |
| CITRUS VALLEY HEALTH PARTNERS | PO BOX 6108 | | | | COVINA | CA | 91722-5108 | | 3/4/15 | $14,535.00 |
| CITRUS VALLEY HEALTH PARTNERS Total | | | | | | | | | | $27,999.00 |
| CITY OF ALAMOSA | PO BOX 419 | | | | ALAMOSA | CO | 81101 | | 1/20/15 | $2.92 |
| CITY OF ALAMOSA | PO BOX 419 | | | | ALAMOSA | CO | 81101 | | 2/16/15 | $4.38 |
| CITY OF ALAMOSA Total | | | | | | | | | | $7.30 |
| CITY OF ALPHARETTA | PO BOX 349 | | | | ALPHARETTA | GA | 30009-0349 | | 2/5/15 | $350.00 |
| CITY OF ALPHARETTA Total | | | | | | | | | | $350.00 |
| CITY OF ARVADA | 8101 RALSTON ROAD | | | | ARVADA | CO | 80002 | | 1/20/15 | $106.45 |
| CITY OF ARVADA | 8101 RALSTON ROAD | | | | ARVADA | CO | 80002 | | 2/16/15 | $81.06 |
| CITY OF ARVADA Total | | | | | | | | | | $187.51 |
| CITY OF AURORA | PO BOX 33001 | | | | AURORA | CO | 80041-3001 | | 1/20/15 | $597.49 |
| CITY OF AURORA | PO BOX 33001 | | | | AURORA | CO | 80041-3001 | | 2/16/15 | $758.40 |
| CITY OF AURORA Total | | | | | | | | | | $1,355.89 |
| CITY OF AVONDALE | SALES TAX DEPT. | 11465 W. CIVIC CTR DRIVE | #270 | | AVONDALE | AZ | 85323-6808 | | 1/16/15 | $40.00 |
| CITY OF AVONDALE | SALES TAX DEPT. | 11465 W. CIVIC CTR DRIVE | #270 | | AVONDALE | AZ | 85323-6808 | | 1/20/15 | $88.80 |
| CITY OF AVONDALE | SALES TAX DEPT. | 11465 W. CIVIC CTR DRIVE | #270 | | AVONDALE | AZ | 85323-6808 | | 2/17/15 | $18.91 |
| CITY OF AVONDALE Total | | | | | | | | | | $147.71 |
| CITY OF BECKLEY | BUS AND OCCUPATION TAX | PO BOX 2514 | | | BECKLEY | WV | 25802-2514 | | 1/16/15 | $23.28 |
| CITY OF BECKLEY Total | | | | | | | | | | $23.28 |
| CITY OF BELLEVUE | LOCKBOX | PO BOX 34372 | | | SEATTLE | WA | 98124-1372 | | 1/16/15 | $153.34 |
| CITY OF BELLEVUE Total | | | | | | | | | | $153.34 |
| CITY OF BERKELEY | FINANCE DEPARTMENT | 1947 CENTER ST. 1ST. FL. | | | BERKELEY | CA | 94704 | | 2/24/15 | $329.60 |
| CITY OF BERKELEY Total | | | | | | | | | | $329.60 |
| CITY OF BERKELEY LAKE | 4040 S. BERKELEY LAKE RD. | | | | BERKELEY LAKE | GA | 30096 | | 2/24/15 | $392.00 |
| CITY OF BERKELEY LAKE Total | | | | | | | | | | $392.00 |
| CITY OF BLUEFIELD WV | PO BOX 4100 | CITY TREASURERS OFFICE | | | BLUEFIELD | WV | 24701-4100 | | 1/16/15 | $13.93 |
| CITY OF BLUEFIELD WV Total | | | | | | | | | | $13.93 |
| CITY OF BOULDER | DEPARTMENT OF FINANCE | SALES/USE TAX DIVISION | DEPT 1128 | | DENVER | CO | 80263-1128 | | 1/20/15 | $85.68 |
| CITY OF BOULDER | DEPARTMENT OF FINANCE | SALES/USE TAX DIVISION | DEPT 1128 | | DENVER | CO | 80263-1128 | | 2/16/15 | $105.83 |
| CITY OF BOULDER Total | | | | | | | | | | $191.51 |
| CITY OF BREMERTON WA | TAX AND LICENSE DIVISION | 345 6TH STE. 600 | | | BREMERTON | WA | 98337-1873 | | 1/16/15 | $28.97 |
| CITY OF BREMERTON WA | TAX AND LICENSE DIVISION | 345 6TH STE. 600 | | | BREMERTON | WA | 98337-1873 | | 1/16/15 | $75.00 |
| CITY OF BREMERTON WA Total | | | | | | | | | | $103.97 |
| CITY OF BRENHAM UTILITIES | PO BOX 1059 | | | | BRENHAM | TX | 77834-1059 | | 1/8/15 | $1,494.17 |
| CITY OF BRENHAM UTILITIES | PO BOX 1059 | | | | BRENHAM | TX | 77834-1059 | | 2/10/15 | $2,948.05 |
| CITY OF BRENHAM UTILITIES Total | | | | | | | | | | $4,442.22 |
| CITY OF BRIDGETON | LICENSE DIVISION | 11955 NATURAL BRIDGE ROAD | | | BRIDGETON | MO | 63044 | | 1/28/15 | $689.65 |
| CITY OF BRIDGETON Total | | | | | | | | | | $689.65 |
| CITY OF CARLSBAD | 1635 FARADAY AVENUE | | | | CARLSBAD | CA | 92008 | | 2/24/15 | $1,404.83 |
| CITY OF CARLSBAD Total | | | | | | | | | | $1,404.83 |
| CITY OF CARROLLTON | P O BOX 115120 | | | | CARROLLTON | TX | 75011-5120 | | 1/5/15 | $149.22 |
| CITY OF CARROLLTON | PO BOX 115120 | | | | CARROLLTON | TX | 75011-5120 | | 2/18/15 | $128.98 |
| CITY OF CARROLLTON Total | | | | | | | | | | $278.20 |
| CITY OF CHAMBLEE | OCCUPATION TAX DEPARTMENT | 5468 PEACHTREE ROAD | | | CHAMBLEE | GA | 30341 | | 2/25/15 | $4,063.00 |
| CITY OF CHAMBLEE Total | | | | | | | | | | $4,063.00 |
| CITY OF CHANDLER | MAIL STOP 701 | PO BOX 15001 | | | CHANDLER | AZ | 85244-4008 | | 1/20/15 | $256.29 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF CHANDLER | MAIL STOP 701 | PO BOX 15001 | | | CHANDLER | AZ | 85244-4008 | | 2/17/15 | **$250.04** |
| **CITY OF CHANDLER Total** | | | | | | | | | | **$506.33** |
| CITY OF CHARLESTON | TAXES AND FEES | PO BOX 7786 | | | CHARLESTON | WV | 25356 | | 1/16/15 | $322.54 |
| CITY OF CHARLESTON | REVENUE COLLECTIONS OFFICE | PO BOX 22009 | | | CHARLESTON | SC | 29413 | | 1/20/15 | **$38.55** |
| **CITY OF CHARLESTON Total** | | | | | | | | | | **$361.09** |
| CITY OF CHARLOTTE | BILLING CENTER | PO BOX 1316 | | | CHARLOTTE | NC | 28201 | | 12/16/14 | $782.02 |
| CITY OF CHARLOTTE | BILLING CENTER | PO BOX 1316 | | | CHARLOTTE | NC | 28201 | | 1/15/15 | $645.37 |
| CITY OF CHARLOTTE | BILLING CENTER | PO BOX 1316 | | | CHARLOTTE | NC | 28201 | | 2/19/15 | **$645.37** |
| CITY OF CHARLOTTE | BILLING CENTER | PO BOX 1316 | | | CHARLOTTE | NC | 28201 | | 2/23/15 | $74.02 |
| **CITY OF CHARLOTTE Total** | | | | | | | | | | **$2,146.78** |
| CITY OF COLORADO SPRINGS | DEPT 2408 | | | | DENVER | CO | 80256-0001 | | 1/20/15 | $451.82 |
| CITY OF COLORADO SPRINGS | DEPT 2408 | | | | DENVER | CO | 80256-0001 | | 2/16/15 | $328.64 |
| **CITY OF COLORADO SPRINGS Total** | | | | | | | | | | **$780.46** |
| CITY OF COMMERCE CITY | 7887 E 60TH AVE | | | | COMMERCE CITY | CO | 80022-4199 | | 1/20/15 | $114.40 |
| **CITY OF COMMERCE CITY** | 7887 E 60TH AVE | | | | COMMERCE CITY | CO | 80022-4199 | | 2/16/15 | **$611.37** |
| **CITY OF COMMERCE CITY Total** | | | | | | | | | | **$725.77** |
| CITY OF CORTEZ | SALES TAX DIVISION | 210 EAST MAIN STREET | | | CORTEZ | CO | 81321 | | 1/20/15 | $7.05 |
| **CITY OF CORTEZ Total** | | | | | | | | | | **$7.05** |
| CITY OF DARLINGTON | WATER & SEWER DEPT | PO BOX 629 | | | DARLINGTON | SC | 29540 | | 1/6/15 | **$42.82** |
| CITY OF DARLINGTON | WATER & SEWER DEPT | PO BOX 629 | | | DARLINGTON | SC | 29540 | | 2/3/15 | $62.09 |
| CITY OF DARLINGTON | WATER & SEWER DEPT | PO BOX 629 | | | DARLINGTON | SC | 29540 | | 3/4/15 | $39.62 |
| **CITY OF DARLINGTON Total** | | | | | | | | | | **$144.53** |
| CITY OF DAVIS CA | 23 RUSSELL BLVD | | | | DAVIS | CA | 95616 | | 1/20/15 | $50.00 |
| **CITY OF DAVIS CA Total** | | | | | | | | | | **$50.00** |
| CITY OF DAYTON | 101 WEST THIRD STREET | | | | DAYTON | OH | 45402-1814 | | 12/16/14 | $3,536.00 |
| CITY OF DAYTON | 101 W. THIRD STREET | | | | DAYTON | OH | 45402 | | 1/16/15 | $50.00 |
| **CITY OF DAYTON** | 101 W. THIRD STREET | | | | DAYTON | OH | 45402 | | 1/16/15 | $54.95 |
| CITY OF DAYTON | 101 W. THIRD STREET | | | | DAYTON | OH | 45402 | | 1/16/15 | **$84.89** |
| **CITY OF DAYTON** | 101 W. THIRD STREET | | | | DAYTON | OH | 45402 | | 1/16/15 | $185.75 |
| CITY OF DAYTON | 101 W. THIRD STREET | | | | DAYTON | OH | 45402 | | 1/16/15 | $296.98 |
| **CITY OF DAYTON** | 101 W. THIRD STREET | | | | DAYTON | OH | 45402 | | 1/16/15 | **$4,077.93** |
| CITY OF DAYTON | 101 W. THIRD STREET | | | | DAYTON | OH | 45402 | | 1/16/15 | $4,778.88 |
| **CITY OF DAYTON** | 101 W. THIRD STREET | | | | DAYTON | OH | 45402 | | 1/16/15 | **$4,926.18** |
| CITY OF DAYTON | 101 W. THIRD STREET | | | | DAYTON | OH | 45402 | | 1/16/15 | $31,558.22 |
| CITY OF DAYTON | PO BOX 632458 | | | | CINCINNATI | OH | 45263 | | 2/16/15 | $510.27 |
| **CITY OF DAYTON Total** | | | | | | | | | | **$50,060.05** |
| CITY OF DELTA | PO BOX 19 | | | | DELTA | CO | 81416-0019 | | 1/20/15 | $1.58 |
| CITY OF DELTA | PO BOX 19 | | | | DELTA | CO | 81416-0019 | | 2/16/15 | $1.86 |
| **CITY OF DELTA Total** | | | | | | | | | | **$3.44** |
| CITY OF DOUGLAS | 425 10TH STREET | | | | DOUGLAS | AZ | 85607-2008 | | 1/20/15 | $1.07 |
| CITY OF DOUGLAS | 425 10TH STREET | | | | DOUGLAS | AZ | 85607-2008 | | 2/17/15 | **$1.73** |
| **CITY OF DOUGLAS Total** | | | | | | | | | | **$2.80** |
| CITY OF DURANGO | 949 E 2ND AVE | | | | DURANGO | CO | 81301-5109 | | 1/20/15 | **$7.84** |
| CITY OF DURANGO | 949 E 2ND AVE | | | | DURANGO | CO | 81301-5109 | | 1/26/15 | $50.00 |
| **CITY OF DURANGO** | 949 E 2ND AVE | | | | DURANGO | CO | 81301-5109 | | 2/16/15 | **$11.36** |
| **CITY OF DURANGO Total** | | | | | | | | | | **$69.20** |
| **CITY OF EASTON** | FINANCE DEPARTMENT | 1 S. THIRD STREET | | | EASTON | PA | 18042 | | 1/16/15 | **$25.00** |
| **CITY OF EASTON Total** | | | | | | | | | | **$25.00** |
| CITY OF ENGLEWOOD | PO BOX 2900 | | | | ENGLEWOOD | CO | 80150-2900 | | 1/20/15 | $154.58 |
| **CITY OF ENGLEWOOD** | PO BOX 2900 | | | | ENGLEWOOD | CO | 80150-2900 | | 2/16/15 | **$143.47** |
| **CITY OF ENGLEWOOD Total** | | | | | | | | | | **$298.05** |
| **CITY OF FAIRMONT** | OFFICE OF THE TREASURER | PO BOX 1428 | | | FAIRMONT | WV | 26555 | | 1/16/15 | $21.36 |
| **CITY OF FAIRMONT Total** | | | | | | | | | | **$21.36** |
| CITY OF FAYETTEVILLE | 113 W. MOUNTAIN STREET | | | | FAYETTEVILLE | AR | 72701 | | 12/26/14 | $1,650.35 |
| **CITY OF FAYETTEVILLE** | 113 W. MOUNTAIN STREET | | | | FAYETTEVILLE | AR | 72701 | | 2/4/15 | **$1,413.38** |
| CITY OF FAYETTEVILLE | 113 W. MOUNTAIN STREET | | | | FAYETTEVILLE | AR | 72701 | | 3/2/15 | $1,532.58 |
| **CITY OF FAYETTEVILLE Total** | | | | | | | | | | **$4,596.31** |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF FORT COLLINS | DEPT OF FINANCE/SEAL TAX DIVISION | PO BOX 440 | | | FT COLLINS | CO | 80522-0439 | | 1/20/15 | $509.84 |
| CITY OF FORT COLLINS | DEPT OF FINANCE/SEAL TAX DIVISION | PO BOX 440 | | | FT COLLINS | CO | 80522-0439 | | 2/16/15 | $236.68 |
| CITY OF FORT COLLINS Total | | | | | | | | | | $746.52 |
| CITY OF GLENDALE | PRIVILEGE TAX SECTIN | PO BOX 800 | | | GLENDALE | AZ | 85311-0800 | | 1/16/15 | $48.26 |
| CITY OF GLENDALE | 950 SOUTH BIRCH STREET | | | | GLENDALE | CO | 80246 | | 1/20/15 | $1.20 |
| CITY OF GLENDALE | PRIVILEGE TAX SECTIN | PO BOX 800 | | | GLENDALE | AZ | 85311-0800 | | 1/20/15 | $216.76 |
| CITY OF GLENDALE | 950 SOUTH BIRCH STREET | | | | GLENDALE | CO | 80246 | | 2/16/15 | $20.37 |
| CITY OF GLENDALE | PRIVILEGE TAX SECTIN | PO BOX 800 | | | GLENDALE | AZ | 85311-0800 | | 2/17/15 | $90.37 |
| CITY OF GLENDALE Total | | | | | | | | | | $376.96 |
| CITY OF GLENWOOD SPRINGS | PO BOX 458 | | | | GLENWOOD SPRINGS | CO | 81602-0458 | | 1/20/15 | $10.18 |
| CITY OF GLENWOOD SPRINGS | PO BOX 458 | | | | GLENWOOD SPRINGS | CO | 81602-0458 | | 2/16/15 | $10.78 |
| CITY OF GLENWOOD SPRINGS Total | | | | | | | | | | $20.96 |
| CITY OF GOLDEN | 911 10TH STREET | | | | DENVER | CO | 80401 | | 2/16/15 | $741.83 |
| CITY OF GOLDEN Total | | | | | | | | | | $741.83 |
| CITY OF GRAND JUNCTION | CUSTOMER SERV DIV SALES TAX | 250 NORTH FIFTH STREET | | | GRAND JUNCTION | CO | 81501 | | 1/20/15 | $89.73 |
| CITY OF GRAND JUNCTION | CUSTOMER SERV DIV SALES TAX | 250 NORTH FIFTH STREET | | | GRAND JUNCTION | CO | 81501 | | 2/16/15 | $34.72 |
| CITY OF GRAND JUNCTION Total | | | | | | | | | | $124.45 |
| CITY OF GREENVILLE | BUSINESS LICENSE | PO BOX 2207 | | | GREENVILLE | SC | 29602 | | 2/26/15 | $1,356.88 |
| CITY OF GREENVILLE Total | | | | | | | | | | $1,356.88 |
| CITY OF GREENWOOD VILLAGE | 6060 SOUTH QUEBEC ST | | | | GREENWOOD VILLAGE | CO | 80111-4591 | | 1/20/15 | $30.93 |
| CITY OF GREENWOOD VILLAGE | 6060 SOUTH QUEBEC ST | | | | GREENWOOD VILLAGE | CO | 80111-4591 | | 2/16/15 | $126.81 |
| CITY OF GREENWOOD VILLAGE Total | | | | | | | | | | $157.74 |
| CITY OF GUNNISON | PO BOX 239 | | | | GUNNISON | CO | 81230 | | 1/20/15 | $146.52 |
| CITY OF GUNNISON Total | | | | | | | | | | $146.52 |
| CITY OF HAWTHORNE | 4455 W. 126TH STREET | | | | HAWTHORNE | CA | 90250 | | 1/20/15 | $128.00 |
| CITY OF HAWTHORNE Total | | | | | | | | | | $128.00 |
| CITY OF INGLEWOOD | FINANCE DEPARTMENT | ONE MANCHESTER BLVD. | | | INGLEWOOD | CA | 90301 | | 2/24/15 | $273.28 |
| CITY OF INGLEWOOD Total | | | | | | | | | | $273.28 |
| CITY OF KENT | CUSTOMER SERVICES | 220 FOURTH AVE S | | | KENT | WA | 98032-5895 | | 1/16/15 | $101.00 |
| CITY OF KENT | CUSTOMER SERVICES | 220 FOURTH AVE S | | | KENT | WA | 98032-5895 | | 1/16/15 | $748.33 |
| CITY OF KENT Total | | | | | | | | | | $849.33 |
| CITY OF LA JUNTA | 601 COLORADO AVE | PO BOX 489 | | | LA JUNTA | CO | 81050 | | 1/20/15 | $17.22 |
| CITY OF LA JUNTA | 601 COLORADO AVE | PO BOX 489 | | | LA JUNTA | CO | 81050 | | 2/16/15 | $0.92 |
| CITY OF LA JUNTA Total | | | | | | | | | | $18.14 |
| CITY OF LAFAYETTE | FINANCE DEPARTMENT | 1290 SOUTH PUBLIC ROAD | | | LAFAYETTE | CO | 80026 | | 1/20/15 | $2.80 |
| CITY OF LAFAYETTE Total | | | | | | | | | | $2.80 |
| CITY OF LAKEWOOD | PO BOX 17479 | | | | LAKEWOOD | CO | 80217 | | 1/20/15 | $237.00 |
| CITY OF LAKEWOOD | PO BOX 17479 | | | | LAKEWOOD | CO | 80217 | | 2/16/15 | $162.00 |
| CITY OF LAKEWOOD Total | | | | | | | | | | $399.00 |
| CITY OF LAMAR | 102 E PARMENTER STREET | | | | LAMAR | CO | 81052 | | 1/20/15 | $9.00 |
| CITY OF LAMAR | 102 E PARMENTER STREET | | | | LAMAR | CO | 81052 | | 2/16/15 | $5.00 |
| CITY OF LAMAR Total | | | | | | | | | | $14.00 |
| CITY OF LITTLE ROCK | TREASURY MANAGEMENT DIVISION | 500 W. MARKHAM | | | LITTLE ROCK | AR | 72201 | | 12/16/14 | $200.00 |
| CITY OF LITTLE ROCK Total | | | | | | | | | | $200.00 |
| CITY OF LITTLETON | PO BOX 910959 | | | | DENVER | CO | 80291-0959 | | 1/20/15 | $410.10 |
| CITY OF LITTLETON | PO BOX 1305 | | | | ENGLEWOOD | CO | 80150-1305 | | 2/17/15 | $284.34 |
| CITY OF LITTLETON Total | | | | | | | | | | $694.44 |
| CITY OF LIVERMORE | PO BOX 45152 | | | | SAN FRANCISCO | CA | 94145-0152 | | 12/12/14 | $361.30 |
| CITY OF LIVERMORE | PO BOX 45152 | | | | SAN FRANCISCO | CA | 94145-0152 | | 12/30/14 | $845.14 |
| CITY OF LIVERMORE | PO BOX 45152 | | | | SAN FRANCISCO | CA | 94145-0152 | | 2/3/15 | $723.98 |
| CITY OF LIVERMORE | 1052 S. LIVERMORE AVE. | FINANCE DEPT. | | | LIVERMORE | CA | 94550-4899 | | 2/26/15 | $6,611.24 |
| CITY OF LIVERMORE | PO BOX 45152 | | | | SAN FRANCISCO | CA | 94145-0152 | | 3/4/15 | $726.09 |
| CITY OF LIVERMORE Total | | | | | | | | | | $9,267.75 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF LONGMONT COLORADO | SALES AND USE TAX DIVISION | 350 KIMBARK STREET | | | LONGMONT | CO | 80501-9953 | | 1/20/15 | $41.45 |
| CITY OF LONGMONT COLORADO | SALES AND USE TAX DIVISION | 350 KIMBARK STREET | | | LONGMONT | CO | 80501-9953 | | 2/16/15 | $39.95 |
| CITY OF LONGMONT COLORADO Total | | | | | | | | | | $81.40 |
| CITY OF LOUISVILLE | SALES TAX DIVISON | 749 MAIN STREET | | | LOUISVILLE | CO | 80027 | | 1/15/15 | $12.00 |
| CITY OF LOUISVILLE Total | | | | | | | | | | $12.00 |
| CITY OF MESA | PO BOX 16350 | | | | MESA | AZ | 85211-6350 | | 1/20/15 | $155.12 |
| CITY OF MESA | PO BOX 16350 | | | | MESA | AZ | 85211-6350 | | 2/17/15 | $107.45 |
| CITY OF MESA Total | | | | | | | | | | $262.57 |
| CITY OF MESQUITE UTILITIES | PO BOX 850287 | | | | MESQUITE | TX | 75185-0287 | | 1/6/15 | $317.58 |
| CITY OF MESQUITE UTILITIES | PO BOX 850287 | | | | MESQUITE | TX | 75185-0287 | | 2/3/15 | $610.01 |
| CITY OF MESQUITE UTILITIES | PO BOX 850287 | | | | MESQUITE | TX | 75185-0287 | | 2/23/15 | $340.88 |
| CITY OF MESQUITE UTILITIES Total | | | | | | | | | | $1,268.47 |
| CITY OF MODESTO | BUSINESS LICENSE SECTION | PO BOX 3442 | | | MODESTO | CA | 95353 | | 1/16/15 | $411.80 |
| CITY OF MODESTO Total | | | | | | | | | | $411.80 |
| CITY OF MONROE | PO BOX 69 | | | | MONROE | NC | 28111 | | 12/19/14 | $10,666.66 |
| CITY OF MONROE | PO BOX 69 | | | | MONROE | NC | 28111 | | 12/19/14 | $22,214.71 |
| CITY OF MONROE | P O BOX 69 | | | | MONROE | NC | 28111 | | 12/29/14 | $401.27 |
| CITY OF MONROE | P O BOX 69 | | | | MONROE | NC | 28111 | | 1/21/15 | $404.24 |
| CITY OF MONROE Total | | | | | | | | | | $33,686.88 |
| CITY OF MONTROSE | PO BOX 790 | | | | MONTROSE | CO | 81402-0790 | | 1/20/15 | $18.52 |
| CITY OF MONTROSE | PO BOX 790 | | | | MONTROSE | CO | 81402-0790 | | 2/16/15 | $35.71 |
| CITY OF MONTROSE Total | | | | | | | | | | $54.23 |
| CITY OF MORENO VALLEY | FINANCE DEPT. | PO BOX 88005 | | | MORENO VALLEY | CA | 92552 | | 1/20/15 | $62.00 |
| CITY OF MORENO VALLEY Total | | | | | | | | | | $62.00 |
| CITY OF MURFREESBORO | PO BOX 1139 | | | | MURFREESBORO | TN | 37133-1139 | | 12/19/14 | $12,197.00 |
| CITY OF MURFREESBORO | PO BOX 1139 | | | | MURFREESBORO | TN | 37133-1139 | | 12/19/14 | $12,228.00 |
| CITY OF MURFREESBORO Total | | | | | | | | | | $24,425.00 |
| CITY OF NEW ORLEANS | PO BOX 60047 | | | | NEW ORLEANS | LA | 70160-0047 | | 1/26/15 | $56.49 |
| CITY OF NEW ORLEANS Total | | | | | | | | | | $56.49 |
| CITY OF NEW ORLEANS LOUISIANA | ADDRESS ON FILE | | | | | | | | 12/12/14 | $782.00 |
| CITY OF NEW ORLEANS LOUISIANA | ADDRESS ON FILE | | | | | | | | 1/21/15 | $1,559.00 |
| CITY OF NEW ORLEANS LOUISIANA | ADDRESS ON FILE | | | | | | | | 2/12/15 | $1,204.00 |
| CITY OF NEW ORLEANS LOUISIANA Total | | | | | | | | | | $3,545.00 |
| CITY OF NORTHGLENN | PO BOX 5305 | | | | DENVER | CO | 80217-5305 | | 1/20/15 | $14.44 |
| CITY OF NORTHGLENN | PO BOX 5305 | | | | DENVER | CO | 80217-5305 | | 2/16/15 | $65.20 |
| CITY OF NORTHGLENN Total | | | | | | | | | | $79.64 |
| CITY OF OAK HARBOR | 865 S E BARRINGTON DRIVE | | | | OAK HARBOR | WA | 98277 | | 1/16/15 | $25.00 |
| CITY OF OAK HARBOR Total | | | | | | | | | | $25.00 |
| CITY OF OAKLAND | BUS TAX SECTION FILE #72918 | PO BOX 39000 | | | OAKLAND | CA | 94139-0001 | | 2/24/15 | $1,412.01 |
| CITY OF OAKLAND Total | | | | | | | | | | $1,412.01 |
| CITY OF ONTARIO | 1333 S BON VIEW AVE | | | | ONTARIO | CA | 91761-1076 | | 1/14/15 | $513.40 |
| CITY OF ONTARIO | REVENUE DEPARTMENT | 303 EAST "B" STREET | | | ONTARIO | CA | 91764 | | 1/28/15 | $658.40 |
| CITY OF ONTARIO | 1333 S BON VIEW AVE | | | | ONTARIO | CA | 91761-1076 | | 2/18/15 | $659.13 |
| CITY OF ONTARIO Total | | | | | | | | | | $1,830.93 |
| CITY OF ORANGE CALIFORNIA | PO BOX 30146 | | | | LOS ANGELES | CA | 90030-0146 | | 1/16/15 | $107.84 |
| CITY OF ORANGE CALIFORNIA Total | | | | | | | | | | $107.84 |
| CITY OF PARKERSBURG | BUS AND OCCUPATION TAX OFFICE | PO BOX 1627 | | | PARKERSBURG | WV | 26102 | | 1/16/15 | $58.62 |
| CITY OF PARKERSBURG Total | | | | | | | | | | $58.62 |
| CITY OF PEORIA | SALES TAX SECTION | 8401 W. MONROE STREET | | | PEORIA | AZ | 85345-6560 | | 1/16/15 | $50.00 |
| CITY OF PEORIA | SALES TAX SECTION | 8401 W. MONROE STREET | | | PEORIA | AZ | 85345-6560 | | 1/20/15 | $54.18 |
| CITY OF PEORIA | SALES TAX SECTION | 8401 W. MONROE STREET | | | PEORIA | AZ | 85345-6560 | | 2/17/15 | $87.94 |
| CITY OF PEORIA Total | | | | | | | | | | $192.12 |
| CITY OF PHILADELPHIA | PO BOX 1393 | DEPARTMENT OF REVENUE | | | PHILADELPHIA | PA | 19105 | | 3/3/15 | $3,000.00 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF PHILADELPHIA Total | | | | | | | | | | $3,000.00 |
| CITY OF PLEASANT HILL | BUSINESS LICENSE DEPT | 100 GREGORY LANE | | | PLEASANT HILL | CA | 94523 | | 1/20/15 | $73.00 |
| CITY OF PLEASANT HILL Total | | | | | | | | | | $73.00 |
| CITY OF PRESCOTT | PO BOX 2077 | | | | PRESCOTT | AZ | 86302-2077 | | 1/20/15 | $78.79 |
| CITY OF PRESCOTT | PO BOX 2077 | | | | PRESCOTT | AZ | 86302-2077 | | 2/17/15 | $16.91 |
| CITY OF PRESCOTT Total | | | | | | | | | | $95.70 |
| CITY OF PUEBLO | PO BOX 1427 | | | | PUEBLO | CO | 81002 | | 1/20/15 | $103.35 |
| CITY OF PUEBLO | PO BOX 1427 | | | | PUEBLO | CO | 81002 | | 2/16/15 | $76.25 |
| CITY OF PUEBLO Total | | | | | | | | | | $179.60 |
| CITY OF RANCHO CUCAMONGA | BUSINESS PERMIT DIVISION | 10500 CIVIC CENTER DRIVE | | | RANCHO CUCAMONGA | CA | 91729 | | 1/20/15 | $78.33 |
| CITY OF RANCHO CUCAMONGA Total | | | | | | | | | | $78.33 |
| CITY OF RENO | BUS LICENSE RENEWALS | PO BOX 1900 | | | RENO | NV | 89505 | | 2/24/15 | $450.35 |
| CITY OF RENO Total | | | | | | | | | | $450.35 |
| CITY OF SACRAMENTO | CITY HALL ROOM 104 | 915 I STREET | | | SACRAMENTO | CA | 958174 | | 1/20/15 | $1,170.50 |
| CITY OF SACRAMENTO Total | | | | | | | | | | $1,170.50 |
| CITY OF SALINAS | PO BOX 1996 | | | | SALINAS | CA | 93902 | | 1/16/15 | $401.00 |
| CITY OF SALINAS Total | | | | | | | | | | $401.00 |
| CITY OF SAN BERNARDINO | CITY CLERK | PO BOX 1318 | | | SAN BERNARDINO | CA | 92402 | | 1/20/15 | $61.00 |
| CITY OF SAN BERNARDINO Total | | | | | | | | | | $61.00 |
| CITY OF SAN LEANDRO | FINANCE DEPT | 835 E. 14TH STREET | | | SAN LEANDRO | CA | 94577 | | 1/20/15 | $195.70 |
| CITY OF SAN LEANDRO Total | | | | | | | | | | $195.70 |
| CITY OF SANTA ROSA | PO BOX 1673 | | | | SANTA ROSA | CA | 95402 | | 2/24/15 | $170.61 |
| CITY OF SANTA ROSA Total | | | | | | | | | | $170.61 |
| CITY OF SCOTTSDALE | PO BOX 1600 | | | | SCOTTSDALE | AZ | 85252-1600 | | 1/20/15 | $368.47 |
| CITY OF SCOTTSDALE | PO BOX 1600 | | | | SCOTTSDALE | AZ | 85252-1600 | | 2/17/15 | $177.11 |
| CITY OF SCOTTSDALE Total | | | | | | | | | | $545.58 |
| CITY OF SEATTLE | PO BOX 34907 | | | | SEATTLE | WA | 98124 | | 1/16/15 | $1,366.10 |
| CITY OF SEATTLE Total | | | | | | | | | | $1,366.10 |
| CITY OF SEDONA AZ | BUSINESS LICENSE DIVISION | 102 ROADRUNNER DRIVE | | | SEDONA | AZ | 86336-3710 | | 1/16/15 | $25.00 |
| CITY OF SEDONA AZ Total | | | | | | | | | | $25.00 |
| CITY OF SHERIDAN | 4101 S FEDERAL BLVD | | | | SHERIDAN | CO | 80110-5399 | | 1/20/15 | $1.52 |
| CITY OF SHERIDAN | 4101 S FEDERAL BLVD | | | | SHERIDAN | CO | 80110-5399 | | 2/16/15 | $0.73 |
| CITY OF SHERIDAN Total | | | | | | | | | | $2.25 |
| CITY OF SOUTH CHARLESTON WV | BUS TAX DIVISION | PO BOX 8597 | | | SOUTH CHARLESTON | WV | 25303-0597 | | 1/16/15 | $20.88 |
| CITY OF SOUTH CHARLESTON WV Total | | | | | | | | | | $20.88 |
| CITY OF SPRINGFIELD | DEPT OF FIN/LICENSE DIVISION | PO BOX 8368 | | | SPRINGFIELD | MO | 65801 | | 1/28/15 | $141.25 |
| CITY OF SPRINGFIELD Total | | | | | | | | | | $141.25 |
| CITY OF STEAMBOAT SPRINGS | PO BOX 772869 | | | | STEAMBOAT SPRINGS | CO | 80477 | | 1/15/15 | $105.14 |
| CITY OF STEAMBOAT SPRINGS Total | | | | | | | | | | $105.14 |
| CITY OF TACOMA | FINANCE DEPARTMENT | PO BOX 11640 | | | TACOMA | WA | 98411 | | 1/16/15 | $90.00 |
| CITY OF TACOMA | FINANCE DEPARTMENT | PO BOX 11640 | | | TACOMA | WA | 98411 | | 1/16/15 | $663.54 |
| CITY OF TACOMA Total | | | | | | | | | | $753.54 |
| CITY OF TAMPA UTILITIES | P O BOX 30191 | | | | TAMPA | FL | 33630 | | 1/6/15 | $433.95 |
| CITY OF TAMPA UTILITIES | P O BOX 30191 | | | | TAMPA | FL | 33630 | | 1/28/15 | $516.63 |
| CITY OF TAMPA UTILITIES Total | | | | | | | | | | $950.58 |
| CITY OF TEMPE | PO BOX 29618 | | | | TEMPE | AZ | 85038-9618 | | 1/16/15 | $50.00 |
| CITY OF TEMPE | PO BOX 29618 | | | | TEMPE | AZ | 85038-9618 | | 1/20/15 | $2,359.07 |
| CITY OF TEMPE | PO BOX 29618 | | | | TEMPE | AZ | 85038-9618 | | 2/17/15 | $3,437.18 |
| CITY OF TEMPE Total | | | | | | | | | | $5,846.25 |
| CITY OF THORNTON | PO BOX 910222 | | | | DENVER | CO | 80291-0222 | | 1/20/15 | $1,300.56 |
| CITY OF THORNTON Total | | | | | | | | | | $1,300.56 |
| CITY OF TOCCOA | PO BOX 1010 | | | | TOCCOA | GA | 30577 | | 12/18/14 | $213.03 |
| CITY OF TOCCOA | PO BOX 1010 | | | | TOCCOA | GA | 30577 | | 1/28/15 | $269.74 |
| CITY OF TOCCOA | PO BOX 1010 | | | | TOCCOA | GA | 30577 | | 2/26/15 | $286.43 |
| CITY OF TOCCOA Total | | | | | | | | | | $769.20 |
| CITY OF TUCSON AZ | 225 WEST ALAMEDA | | | | TUCSON | AZ | 85701 | | 12/22/14 | $225.00 |
| CITY OF TUCSON AZ | 225 WEST ALAMEDA | | | | TUCSON | AZ | 85701 | | 1/16/15 | $20.00 |
| CITY OF TUCSON AZ | FINANCE DEPT REVENUE DIV/LICE | PO BOX 27320 | | | TUCSON | AZ | 85726-7320 | | 1/20/15 | $485.12 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF TUCSON AZ | FINANCE DEPT REVENUE DIV/LICE | PO BOX 27320 | | | TUCSON | AZ | 85726-7320 | | 2/17/15 | **$751.98** |
| **CITY OF TUCSON AZ Total** | | | | | | | | | | $1,482.10 |
| CITY OF VISALIA | PO BOX 4002 | | | | VISALIA | CA | 93278 | | 1/16/15 | $33.00 |
| **CITY OF VISALIA Total** | | | | | | | | | | $33.00 |
| CITY OF WESTMINSTER | PO BOX 17107 | | | | DENVER | CO | 80217-7107 | | 1/20/15 | $143.77 |
| CITY OF WESTMINSTER | PO BOX 17107 | | | | DENVER | CO | 80217-7107 | | 2/16/15 | $78.17 |
| **CITY OF WESTMINSTER Total** | | | | | | | | | | **$221.94** |
| CITY OF WHEAT RIDGE | C/O FIRST BANK DATA CORP | PO BOX 151654 | | | LAKEWOOD | CO | 80215 | | 1/20/15 | $385.31 |
| CITY OF WHEAT RIDGE | C/O FIRST BANK DATA CORP | PO BOX 151654 | | | LAKEWOOD | CO | 80215 | | 1/26/15 | $20.00 |
| **CITY OF WHEAT RIDGE Total** | C/O FIRST BANK DATA CORP | PO BOX 151654 | | | LAKEWOOD | CO | 80215 | | 2/16/15 | $18.58 |
| **CITY OF WHEAT RIDGE Total** | | | | | | | | | | $423.89 |
| CITY OF WOODLAND PARK | PO BOX 9045 | | | | WOODLAND PARK | CO | 80866-9045 | | 1/15/15 | $3.00 |
| **CITY OF WOODLAND PARK Total** | | | | | | | | | | $3.00 |
| CJ PRINTING | PO BOX 2647 | | | | FORT SMITH | AR | 72902-2647 | | 12/26/14 | **$5,118.69** |
| **CJ PRINTING Total** | | | | | | | | | | $5,118.69 |
| CK ENTERPRISES OF WATSEKA INC | 1858 E 1870 NORTH ROAD | | | | WATSEKA | IL | 60970 | | 12/26/14 | $914.37 |
| CK ENTERPRISES OF WATSEKA INC | 1858 E 1870 NORTH ROAD | | | | WATSEKA | IL | 60970 | | 1/27/15 | **$914.37** |
| CK ENTERPRISES OF WATSEKA INC | 1858 E 1870 NORTH ROAD | | | | WATSEKA | IL | 60970 | | 2/26/15 | $914.37 |
| **CK ENTERPRISES OF WATSEKA INC Total** | | | | | | | | | | $2,743.11 |
| CLAMPITT PAPER CO | PO BOX 915018 | | | | DALLAS | TX | 75391 | | 2/11/15 | $686.00 |
| **CLAMPITT PAPER CO** | PO BOX 915018 | | | | DALLAS | TX | 75391 | | 2/16/15 | **$2,140.36** |
| CLAMPITT PAPER CO | PO BOX 915018 | | | | DALLAS | TX | 75391 | | 3/2/15 | $209.07 |
| **CLAMPITT PAPER CO Total** | | | | | | | | | | $3,035.43 |
| CLAMPITT PAPER COMPANY | 4707 BLALOCK RD | | | | HOUSTON | TX | 77041 | | 1/5/15 | $2,063.24 |
| CLAMPITT PAPER COMPANY | 4707 BLALOCK RD | | | | HOUSTON | TX | 77041 | | 1/8/15 | $1,957.45 |
| CLAMPITT PAPER COMPANY | 4707 BLALOCK RD | | | | HOUSTON | TX | 77041 | | 1/14/15 | **$2,877.90** |
| CLAMPITT PAPER COMPANY | 4707 BLALOCK RD | | | | HOUSTON | TX | 77041 | | 3/3/15 | $2,720.66 |
| **CLAMPITT PAPER COMPANY Total** | | | | | | | | | | $9,619.25 |
| CLARK, JANE T. | ADDRESS ON FILE | | | | | | | | 1/9/15 | **$1,204.00** |
| CLARK, JANE T. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,204.00 |
| **CLARK, JANE T.** | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,204.00 |
| CLARK, JANE T. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,204.00 |
| CLARK, JANE T. | ADDRESS ON FILE | | | | | | | | 3/6/15 | **$1,204.00** |
| **CLARK, JANE T. Total** | | | | | | | | | | $6,020.00 |
| CLARK,JANE T | ADDRESS ON FILE | | | | | | | | 12/12/14 | $602.00 |
| CLARK,JANE T | ADDRESS ON FILE | | | | | | | | 12/12/14 | $602.00 |
| **CLARK,JANE T** | ADDRESS ON FILE | | | | | | | | 12/26/14 | **$602.00** |
| CLARK,JANE T | ADDRESS ON FILE | | | | | | | | 12/26/14 | $602.00 |
| **CLARK,JANE T Total** | | | | | | | | | | **$2,408.00** |
| CLARKE III, FRANCIS DAVID | ADDRESS ON FILE | | | | | | | | 12/26/14 | $12,500.00 |
| CLARKE III, FRANCIS DAVID | ADDRESS ON FILE | | | | | | | | 1/7/15 | $888.84 |
| CLARKE III, FRANCIS DAVID | ADDRESS ON FILE | | | | | | | | 1/26/15 | $12,500.00 |
| **CLARKE III, FRANCIS DAVID** | ADDRESS ON FILE | | | | | | | | 2/26/15 | $12,500.00 |
| CLARKE III, FRANCIS DAVID | ADDRESS ON FILE | | | | | | | | 3/5/15 | $1,518.35 |
| **CLARKE III, FRANCIS DAVID Total** | | | | | | | | | | **$39,907.19** |
| CLARKS REPAIR AND SERVICE LLC | 305 SCARLETT BLVD | | | | SPRINGDALE | AR | 72762 | | 12/29/14 | $2,198.10 |
| **CLARKS REPAIR AND SERVICE LLC Total** | | | | | | | | | | $2,198.10 |
| CLASSIC CAPS AND EMBROIDERY | C/O CRESTMARK CAPITAL | PO BOX 41047 | | | BATON ROUGE | LA | 70835 | | 12/16/14 | $59.40 |
| CLASSIC CAPS AND EMBROIDERY | C/O CRESTMARK CAPITAL | PO BOX 41047 | | | BATON ROUGE | LA | 70835 | | 12/26/14 | **$113.77** |
| CLASSIC CAPS AND EMBROIDERY | C/O CRESTMARK CAPITAL | PO BOX 41047 | | | BATON ROUGE | LA | 70835 | | 12/29/14 | $134.25 |
| **CLASSIC CAPS AND EMBROIDERY** | C/O CRESTMARK CAPITAL | PO BOX 41047 | | | BATON ROUGE | LA | 70835 | | 2/13/15 | **$393.04** |
| **CLASSIC CAPS AND EMBROIDERY Total** | | | | | | | | | | $700.46 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CLASSIC GRAPHICS | P O BOX 480127 | | | | CHARLOTTE | NC | 28269 | | 12/12/14 | $2,737.90 |
| CLASSIC GRAPHICS | P O BOX 480127 | | | | CHARLOTTE | NC | 28269 | | 2/6/15 | $245.90 |
| CLASSIC GRAPHICS Total | | | | | | | | | | $2,983.80 |
| CLASSIC GRAPHICS INC | PO BOX 480127 | | | | CHARLOTTE | NC | 28269 | | 12/23/14 | $690.96 |
| CLASSIC GRAPHICS INC | PO BOX 480127 | | | | CHARLOTTE | NC | 28269 | | 12/26/14 | $41.87 |
| CLASSIC GRAPHICS INC | PO BOX 480127 | | | | CHARLOTTE | NC | 28269 | | 12/30/14 | $2,796.22 |
| CLASSIC GRAPHICS INC Total | | | | | | | | | | $3,529.05 |
| CLEANNET OF DALLAS FORT WORTH | 800 WEST AIRPORT FRWY | STE. 720 | | | IRVING | TX | 75062 | | 1/13/15 | $869.37 |
| CLEANNET OF DALLAS FORT WORTH Total | | | | | | | | | | $869.37 |
| CLEAR AD INC | 2410 WEST THIRD STREET | | | | SANTA ANA | CA | 92703 | | 1/2/15 | $5,793.06 |
| CLEAR AD INC | 2410 WEST THIRD STREET | | | | SANTA ANA | CA | 92703 | | 1/8/15 | $196.60 |
| CLEAR AD INC Total | | | | | | | | | | $5,989.66 |
| CLEAR IMAGE INC- AZ | 5611 N 54TH AVE | | | | GLENDALE | AZ | 85301 | | 1/5/15 | $27,767.10 |
| CLEAR IMAGE INC- AZ | 5611 N 54TH AVE | | | | GLENDALE | AZ | 85301 | | 2/4/15 | $5,958.85 |
| CLEAR IMAGE INC- AZ Total | | | | | | | | | | $33,725.95 |
| CLECO POWER LLC | PO BOX 660228 | | | | DALLAS | TX | 75266-0228 | | 12/30/14 | $127.57 |
| CLECO POWER LLC | PO BOX 660228 | | | | DALLAS | TX | 75266-0228 | | 2/10/15 | $141.18 |
| CLECO POWER LLC | PO BOX 660228 | | | | DALLAS | TX | 75266-0228 | | 3/4/15 | $147.39 |
| CLECO POWER LLC Total | | | | | | | | | | $416.14 |
| CLEGG INDUSTRIES | 19032 SOUTH VERMONT AVE. | | | | GARDENA | CA | 90248 | | 12/16/14 | $1,110.09 |
| CLEGG INDUSTRIES | 19032 SOUTH VERMONT AVE. | | | | GARDENA | CA | 90248 | | 12/29/14 | $1,941.22 |
| CLEGG INDUSTRIES | 19032 SOUTH VERMONT AVE. | | | | GARDENA | CA | 90248 | | 2/27/15 | $742.13 |
| CLEGG INDUSTRIES Total | | | | | | | | | | $3,793.44 |
| CLINTON VENDING | 783 LEBANON RD | | | | CLARKSVILLE | OH | 45113 | | 1/23/15 | $790.25 |
| CLINTON VENDING Total | | | | | | | | | | $790.25 |
| COAST LABEL COMPANY | 17406 MT CLIFFWOOD CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | | 12/16/14 | $120.71 |
| COAST LABEL COMPANY | 17406 MT CLIFFWOOD CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | | 12/30/14 | $223.13 |
| COAST LABEL COMPANY | 17406 MT CLIFFWOOD CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | | 1/27/15 | $4,958.12 |
| COAST LABEL COMPANY | 17406 MT CLIFFWOOD CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | | 2/6/15 | $330.42 |
| COAST LABEL COMPANY | 17406 MT CLIFFWOOD CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | | 2/23/15 | $1,255.54 |
| COAST LABEL COMPANY Total | | | | | | | | | | $6,887.92 |
| COBALT INDUSTRIAL REIT II | DEPT 23501 | | | | DALLAS | TX | 75320-2235 | | 12/26/14 | $23,723.19 |
| COBALT INDUSTRIAL REIT II Total | | | | | | | | | | $23,723.19 |
| COBB CNTY BUSINESS LICENSE DIVISION | PO BOX 649 | | | | MARIETTA | GA | 30061 | | 1/26/15 | $263.60 |
| COBB CNTY BUSINESS LICENSE DIVISION Total | | | | | | | | | | $263.60 |
| COBER PRINTING LTD | 695 WILSON AVENUE | | | | KITCHENER | ON | N2C 1J1 | | 2/5/15 | $1,803.00 |
| COBER PRINTING LTD Total | | | | | | | | | | $1,803.00 |
| COBRA IMAGING PRODUCTS | 902 LINWOOD AVENUE | | | | ST PAUL | MN | 55105 | | 1/2/15 | $2,797.72 |
| COBRA IMAGING PRODUCTS | 902 LINWOOD AVENUE | | | | ST PAUL | MN | 55105 | | 1/28/15 | $274.14 |
| COBRA IMAGING PRODUCTS Total | | | | | | | | | | $3,071.86 |
| COFFMAN, SUSAN | ADDRESS ON FILE | | | | | | | | 1/29/15 | $57,830.78 |
| COFFMAN, SUSAN  Total | | | | | | | | | | $57,830.78 |
| COGENSIA LLC | 100 WEST HILLCREST BLVD. | STE. 406 | | | SCHAUMBURG | IL | 60195 | | 12/12/14 | $13,500.00 |
| COGENSIA LLC | 100 WEST HILLCREST BLVD. | STE. 406 | | | SCHAUMBURG | IL | 60195 | | 2/10/15 | $10,000.00 |
| COGENSIA LLC Total | | | | | | | | | | $23,500.00 |
| COHBER | P O BOX 93100 | | | | ROCHESTER | NY | 14692 | | 2/6/15 | $1,651.30 |
| COHBER Total | | | | | | | | | | $1,651.30 |
| COHBER PRESS INC | PO BOX 93100 | | | | ROCHESTER | NY | 14692 | | 12/16/14 | $3,609.43 |
| COHBER PRESS INC | PO BOX 93100 | | | | ROCHESTER | NY | 14692 | | 12/30/14 | $16,279.37 |
| COHBER PRESS INC | PO BOX 93100 | | | | ROCHESTER | NY | 14692 | | 1/6/15 | $15,091.20 |
| COHBER PRESS INC | PO BOX 93100 | | | | ROCHESTER | NY | 14692 | | 1/8/15 | $102.11 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| COHBER PRESS INC | PO BOX 93100 | | | | ROCHESTER | NY | 14692 | | 1/14/15 | $6,508.96 |
| COHBER PRESS INC | PO BOX 93100 | | | | ROCHESTER | NY | 14692 | | 1/23/15 | $9,980.08 |
| COHBER PRESS INC | PO BOX 93100 | | | | ROCHESTER | NY | 14692 | | 1/27/15 | $275.76 |
| COHBER PRESS INC | PO BOX 93100 | | | | ROCHESTER | NY | 14692 | | 2/2/15 | $1,528.20 |
| COHBER PRESS INC | PO BOX 93100 | | | | ROCHESTER | NY | 14692 | | 2/5/15 | $6,346.25 |
| COHBER PRESS INC Total | | | | | | | | | | $59,721.36 |
| COLAD GROUP LLC | PO BOX 64344 | | | | BALTIMORE | MD | 21264-4344 | | 1/9/15 | $9,490.50 |
| COLAD GROUP LLC Total | | | | | | | | | | $9,490.50 |
| COLDWATER AREA CHAMBER OF COMMERCE | PO BOX 57 | | | | COLDWATER | OH | 45828 | | 2/5/15 | $100.00 |
| COLDWATER AREA CHAMBER OF COMMERCE Total | | | | | | | | | | $100.00 |
| COLDWATER LUMBER CO | 215 EAST NORTH STREET | | | | COLDWATER | OH | 45828 | | 12/23/14 | $60.97 |
| COLDWATER LUMBER CO Total | | | | | | | | | | $60.97 |
| COLFIN COBALT I-II OWNER LLC | PO BOX 209263 | TENANT ID# T0060660 | | | AUSTIN | TX | 78720-9263 | | 2/26/15 | $27,184.91 |
| COLFIN COBALT I-II OWNER LLC Total | | | | | | | | | | $27,184.91 |
| COLLECTOR OF REVENUE | 41 S CENTRAL AVE | | | | SAINT LOUIS | MO | 63105 | | 12/19/14 | $240.64 |
| COLLECTOR OF REVENUE | 41 S CENTRAL AVE | | | | SAINT LOUIS | MO | 63105 | | 12/19/14 | $5,607.52 |
| COLLECTOR OF REVENUE Total | | | | | | | | | | $5,848.16 |
| COLLECTOR SALES TAX DEPT CLAIBORNE PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 1/22/15 | $155.36 |
| COLLECTOR SALES TAX DEPT CLAIBORNE PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 2/13/15 | $7.51 |
| COLLECTOR SALES TAX DEPT CLAIBORNE PARISH LOUISIANA Total | | | | | | | | | | $162.87 |
| COLLINS INK CORP | 1201 EDISON DR | | | | CINCINNATI | OH | 45216 | | 12/22/14 | $1,138.07 |
| COLLINS INK CORP | 1201 EDISON DR | | | | CINCINNATI | OH | 45216 | | 1/5/15 | $853.56 |
| COLLINS INK CORP | 1201 EDISON DR | | | | CINCINNATI | OH | 45216 | | 1/12/15 | $1,221.82 |
| COLLINS INK CORP Total | | | | | | | | | | $3,213.45 |
| COLLINS, BILLIE J. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $648.50 |
| COLLINS, BILLIE J. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,297.00 |
| COLLINS, BILLIE J. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,297.00 |
| COLLINS, BILLIE J. Total | | | | | | | | | | $3,242.50 |
| COLOR CRAFT LABEL COMPANY | 158 VANCE AVE | | | | MEMPHIS | TN | 38103 | | 12/17/14 | $2,682.46 |
| COLOR CRAFT LABEL COMPANY | 158 VANCE AVE | | | | MEMPHIS | TN | 38103 | | 12/26/14 | $256.00 |
| COLOR CRAFT LABEL COMPANY | PO BOX 1000 | DEPT 455 | | | MEMPHIS | TN | 38148-0455 | | 12/30/14 | $306.46 |
| COLOR CRAFT LABEL COMPANY | PO BOX 1000 | DEPT 455 | | | MEMPHIS | TN | 38148-0455 | | 1/30/15 | $3,867.24 |
| COLOR CRAFT LABEL COMPANY | 158 VANCE AVE | | | | MEMPHIS | TN | 38103 | | 2/10/15 | $3,862.38 |
| COLOR CRAFT LABEL COMPANY Total | | | | | | | | | | $10,974.54 |
| COLOR GRAPHICS | PO BOX 31001-1283 | | | | PASADENA | CA | 91110-1283 | | 2/5/15 | $21,416.50 |
| COLOR GRAPHICS Total | | | | | | | | | | $21,416.50 |
| COLOR PROCESS INC | 13900 PROSPECT ROAD | | | | STRONGSVILLE | OH | 44149 | | 1/22/15 | $992.61 |
| COLOR PROCESS INC | 13900 PROSPECT ROAD | | | | STRONGSVILLE | OH | 44149 | | 2/5/15 | $2,712.90 |
| COLOR PROCESS INC Total | | | | | | | | | | $3,705.51 |
| COLORADO TIMBERLINE | 9911 E 47TH AVENUE | | | | DENVER | CO | 80238 | | 12/22/14 | $42.66 |
| COLORADO TIMBERLINE | 9911 E 47TH AVENUE | | | | DENVER | CO | 80238 | | 12/26/14 | $57.66 |
| COLORADO TIMBERLINE | 9911 E 47TH AVENUE | | | | DENVER | CO | 80238 | | 12/30/14 | $685.87 |
| COLORADO TIMBERLINE | 9911 E 47TH AVENUE | | | | DENVER | CO | 80238 | | 1/2/15 | $127.41 |
| COLORADO TIMBERLINE | 9911 E 47TH AVENUE | | | | DENVER | CO | 80238 | | 1/9/15 | $20.91 |
| COLORADO TIMBERLINE | 9911 E 47TH AVENUE | | | | DENVER | CO | 80238 | | 2/4/15 | $72.53 |
| COLORADO TIMBERLINE | 9911 E 47TH AVENUE | | | | DENVER | CO | 80238 | | 3/4/15 | $352.31 |
| COLORADO TIMBERLINE Total | | | | | | | | | | $1,359.35 |
| COLTENE WHALEDENT | 235 ASCOT PKWY | | | | CUYAHOGA FALLS | OH | 44223-3701 | | 1/27/15 | $228.66 |
| COLTENE WHALEDENT Total | | | | | | | | | | $228.66 |
| COLUMBIA GAS OF MASSACHUSETTS | PO BOX 742514 | | | | CINCINNATI | OH | 45274 | | 12/15/14 | $1,468.48 |
| COLUMBIA GAS OF MASSACHUSETTS | PO BOX 742514 | | | | CINCINNATI | OH | 45274 | | 1/21/15 | $909.94 |
| COLUMBIA GAS OF MASSACHUSETTS | PO BOX 742514 | | | | CINCINNATI | OH | 45274 | | 1/28/15 | $1,594.18 |
| COLUMBIA GAS OF MASSACHUSETTS | PO BOX 742514 | | | | CINCINNATI | OH | 45274 | | 2/26/15 | $3,126.80 |
| COLUMBIA GAS OF MASSACHUSETTS Total | | | | | | | | | | $7,099.40 |
| COLUMBIA GAS OF OHIO | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 | | 12/18/14 | $7,253.75 |
| COLUMBIA GAS OF OHIO | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 | | 1/6/15 | $1,352.91 |
| COLUMBIA GAS OF OHIO | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 | | 2/3/15 | $1,489.88 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA GAS OF OHIO | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 | | 2/9/15 | $14,280.69 |
| COLUMBIA GAS OF OHIO | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 | | 2/10/15 | $13,224.41 |
| COLUMBIA GAS OF OHIO | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 | | 3/5/15 | $14,338.40 |
| COLUMBIA GAS OF OHIO Total | | | | | | | | | | $51,940.04 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742537 | | | | CINCINNATI | OH | 45274-2537 | | 12/12/14 | $1,383.92 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742537 | | | | CINCINNATI | OH | 45274-2537 | | 12/16/14 | $1,406.63 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742537 | | | | CINCINNATI | OH | 45274-2537 | | 12/30/14 | $1,273.50 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742537 | | | | CINCINNATI | OH | 45274-2537 | | 1/6/15 | $2,957.52 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742537 | | | | CINCINNATI | OH | 45274-2537 | | 1/28/15 | $3,663.63 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742537 | | | | CINCINNATI | OH | 45274-2537 | | 2/3/15 | $3,086.27 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742537 | | | | CINCINNATI | OH | 45274-2537 | | 3/2/15 | $4,523.78 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742537 | | | | CINCINNATI | OH | 45274-2537 | | 3/4/15 | $3,939.51 |
| COLUMBIA GAS OF PENNSYLVANIA Total | | | | | | | | | | $22,234.76 |
| COLUMBIA TECH CENTER | PO BOX 4800 UNIT 37 | | | | PORTLAND | OR | 97208-4800 | | 12/26/14 | $1,775.35 |
| COLUMBIA TECH CENTER | PO BOX 4800 UNIT 37 | | | | PORTLAND | OR | 97208-4800 | | 1/21/15 | $112.74 |
| COLUMBIA TECH CENTER | PO BOX 4800 UNIT 37 | | | | PORTLAND | OR | 97208-4800 | | 1/30/15 | $1,914.97 |
| COLUMBIA TECH CENTER | PO BOX 4800 UNIT 37 | | | | PORTLAND | OR | 97208-4800 | | 2/26/15 | $1,998.72 |
| COLUMBIA TECH CENTER Total | | | | | | | | | | $5,801.78 |
| COLUMBUS PRODUCTIONS INC | 4580 CARGO DR | | | | COLUMBUS | GA | 31907 | | 2/10/15 | $3,377.23 |
| COLUMBUS PRODUCTIONS INC Total | | | | | | | | | | $3,377.23 |
| COLUMBUS RADIOLOGY CORPORATION | PO BOX 715694 | | | | COLUMBUS | OH | 43271-4150 | | 1/13/15 | $9.57 |
| COLUMBUS RADIOLOGY CORPORATION | PO BOX 715694 | | | | COLUMBUS | OH | 43271-4150 | | 2/9/15 | $13.02 |
| COLUMBUS RADIOLOGY CORPORATION | PO BOX 715694 | | | | COLUMBUS | OH | 43271-4150 | | 2/9/15 | $54.82 |
| COLUMBUS RADIOLOGY CORPORATION | PO BOX 715694 | | | | COLUMBUS | OH | 43271-4150 | | 2/23/15 | $24.00 |
| COLUMBUS RADIOLOGY CORPORATION | PO BOX 715694 | | | | COLUMBUS | OH | 43271-4150 | | 3/2/15 | $12.51 |
| COLUMBUS RADIOLOGY CORPORATION Total | | | | | | | | | | $113.92 |
| COMCAST | P O BOX 34227 | | | | NEWARK | NJ | 07101-1577 | | 12/29/14 | $83.71 |
| COMCAST | P O BOX 34744 | | | | SEATTLE | WA | 98124-1744 | | 1/22/15 | $408.67 |
| COMCAST | PO BOX 530099 | | | | ATLANTA | GA | 30353-0099 | | 1/26/15 | $832.60 |
| COMCAST | P O BOX 34227 | | | | SEATTLE | WA | 98124-1227 | | 1/29/15 | $167.42 |
| COMCAST | PO BOX 530099 | | | | ATLANTA | GA | 30353-0099 | | 2/18/15 | $418.80 |
| COMCAST | P O BOX 34744 | | | | SEATTLE | WA | 98124-1744 | | 2/19/15 | $178.57 |
| COMCAST | P O BOX 34227 | | | | SEATTLE | WA | 98124-1227 | | 2/26/15 | $83.71 |
| COMCAST Total | | | | | | | | | | $2,173.48 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | 12/15/14 | $644.13 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | 1/27/15 | $761.60 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | 2/26/15 | $757.90 |
| COMED Total | | | | | | | | | | $2,163.63 |
| COMERICA BANK | 1717 MAIN STREET 3RD FL. | SUSAN NEWMAN, PURCHASING | | | DALLAS | TX | 75201 | | 1/7/15 | $6,159.86 |
| COMERICA BANK | 1717 MAIN STREET 3RD FL. | SUSAN NEWMAN, PURCHASING | | | DALLAS | TX | 75201 | | 1/7/15 | $13,177.06 |
| COMERICA BANK Total | | | | | | | | | | $19,336.92 |
| COMMERCE PRINTING SERVICES | 322 NORTH 12TH STREET | | | | SACRAMENTO | CA | 95811 | | 1/5/15 | $3,980.00 |
| COMMERCE PRINTING SERVICES | 322 NORTH 12TH STREET | | | | SACRAMENTO | CA | 95811 | | 2/4/15 | $10,620.00 |
| COMMERCE PRINTING SERVICES Total | | | | | | | | | | $14,600.00 |
| COMMERCIAL DOOR AND LOADING DOCK SERVICES INC | 4201 NESHAMINY BLVD | SUITE 108/358 | | | BENSALEM | PA | 19020 | | 1/14/15 | $217.50 |
| COMMERCIAL DOOR AND LOADING DOCK SERVICES INC Total | | | | | | | | | | $217.50 |
| COMMERCIAL LIGHTING LTD | PO BOX 775 | | | | GROVE CITY | OH | 43123 | | 2/10/15 | $83.60 |
| COMMERCIAL LIGHTING LTD Total | | | | | | | | | | $83.60 |
| COMMERCIAL PARTS AND SERVICE | 6940 PLAINFIELD ROAD | | | | CINCINNATI | OH | 45236 | | 2/2/15 | $127.50 |
| COMMERCIAL PARTS AND SERVICE | 6940 PLAINFIELD ROAD | | | | CINCINNATI | OH | 45236 | | 2/18/15 | $1,474.44 |
| COMMERCIAL PARTS AND SERVICE Total | | | | | | | | | | $1,601.94 |
| COMMERCIAL TRAFIC CO | 12487 PLAZA DRIVE | | | | CLEVELAND | OH | 44130 | | 12/29/14 | $28.03 |
| COMMERCIAL TRAFIC CO Total | | | | | | | | | | $28.03 |
| COMMERCIAL WAREHOUSE CO | PO BOX 27326 | | | | ALBUQUERQUE | NM | 87125 | | 12/23/14 | $26.00 |
| COMMERCIAL WAREHOUSE CO | PO BOX 27326 | | | | ALBUQUERQUE | NM | 87125 | | 12/26/14 | $29.59 |
| COMMERCIAL WAREHOUSE CO | PO BOX 27326 | | | | ALBUQUERQUE | NM | 87125 | | 1/28/15 | $16.42 |
| COMMERCIAL WAREHOUSE CO Total | | | | | | | | | | $72.01 |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CONNECTICUT | PO BOX 2936 | | | HARTFORD | CT | 06104 | | 3/3/15 | $250.00 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 101 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| COMMISSIONER OF REVENUE SERVICES Total | | | | | | | | | | **$250.00** |
| COMMODORE DRIVE LP | 109 BARTRAM LANE | | | | COLLEYVILLE | TX | 76034 | | 12/29/14 | $36,306.44 |
| **COMMODORE DRIVE LP** | 109 BARTRAM LANE | | | | COLLEYVILLE | TX | 76034 | | 1/29/15 | **$36,306.44** |
| COMMODORE DRIVE LP | 109 BARTRAM LANE | | | | COLLEYVILLE | TX | 76034 | | 2/27/15 | $36,306.44 |
| COMMODORE DRIVE LP Total | | | | | | | | | | $108,919.32 |
| COMMON THREADS | 500 N. DEARBORN STREET | STE. 605 | | | CHICAGO | IL | 60645 | | 12/26/14 | $247.96 |
| COMMON THREADS Total | | | | | | | | | | **$247.96** |
| COMMONWEALTH OF KENTUCKY | ADDRESS ON FILE | | | | | | | | 12/15/14 | $15,184.26 |
| COMMONWEALTH OF KENTUCKY | ADDRESS ON FILE | | | | | | | | 1/26/15 | $21,965.66 |
| COMMONWEALTH OF KENTUCKY | ADDRESS ON FILE | | | | | | | | 2/25/15 | $20,079.51 |
| COMMONWEALTH OF KENTUCKY Total | | | | | | | | | | $57,229.43 |
| COMMONWEALTH OF MASSACHUSETTS | P O BOX 55140 | | | | BOSTON | MA | 02205-5140 | | 12/26/14 | $285.00 |
| COMMONWEALTH OF MASSACHUSETTS Total | | | | | | | | | | $285.00 |
| COMMONWEALTH OF PENNSYLVANIA | ADDRESS ON FILE | | | | | | | | 12/15/14 | $44,780.36 |
| COMMONWEALTH OF PENNSYLVANIA | ADDRESS ON FILE | | | | | | | | 12/15/14 | $46,890.38 |
| COMMONWEALTH OF PENNSYLVANIA | ADDRESS ON FILE | | | | | | | | 1/20/15 | **$68,813.03** |
| **COMMONWEALTH OF PENNSYLVANIA** | ADDRESS ON FILE | | | | | | | | 1/20/15 | $77,584.43 |
| COMMONWEALTH OF PENNSYLVANIA | ADDRESS ON FILE | | | | | | | | 2/20/15 | **$30,786.81** |
| COMMONWEALTH OF PENNSYLVANIA | ADDRESS ON FILE | | | | | | | | 2/20/15 | $50,693.23 |
| **COMMONWEALTH OF PENNSYLVANIA Total** | | | | | | | | | | $319,548.24 |
| COMMONWEALTH OF VIRGINIA | ADDRESS ON FILE | | | | | | | | 12/15/14 | **$2,189.14** |
| COMMONWEALTH OF VIRGINIA | ADDRESS ON FILE | | | | | | | | 12/15/14 | $44,634.35 |
| **COMMONWEALTH OF VIRGINIA** | ADDRESS ON FILE | | | | | | | | 1/20/15 | $2,875.82 |
| COMMONWEALTH OF VIRGINIA | ADDRESS ON FILE | | | | | | | | 1/20/15 | $39,519.10 |
| COMMONWEALTH OF VIRGINIA | ADDRESS ON FILE | | | | | | | | 2/20/15 | $7,093.35 |
| COMMONWEALTH OF VIRGINIA | ADDRESS ON FILE | | | | | | | | 2/20/15 | **$40,100.34** |
| COMMONWEALTH OF VIRGINIA Total | | | | | | | | | | $136,412.10 |
| COMPASS CARD SYSTEMS LLC | 83 WOODCHESTER DRIVE | | | | WESTON | MA | 02493 | | 12/30/14 | **$970.00** |
| COMPASS CARD SYSTEMS LLC Total | | | | | | | | | | $970.00 |
| COMPASS ENERGY GAS SERVICES LLC | PO BOX 78934 | | | | MILWAUKEE | WI | 53278-8934 | | 12/30/14 | **$1,820.28** |
| COMPASS ENERGY GAS SERVICES LLC | PO BOX 78934 | | | | MILWAUKEE | WI | 53278-8934 | | 1/28/15 | $9,268.26 |
| COMPASS ENERGY GAS SERVICES LLC Total | | | | | | | | | | $11,088.54 |
| COMPASS INDUSTRIES | 104 WEST 29TH STREET | 12TH FLOOR | | | NEW YORK | NY | 10001 | | 1/2/15 | **$590.03** |
| **COMPASS INDUSTRIES** | 104 WEST 29TH STREET | 12TH FLOOR | | | NEW YORK | NY | 10001 | | 1/21/15 | $472.10 |
| COMPASS INDUSTRIES | 104 WEST 29TH STREET | 12TH FLOOR | | | NEW YORK | NY | 10001 | | 2/4/15 | **$476.96** |
| COMPASS INDUSTRIES Total | | | | | | | | | | $1,539.09 |
| COMPENSATION STRATEGIES INC | 300 LAKESIDE DR | | | | BANNOCKBURN | IL | 60015 | | 12/29/14 | $8,500.00 |
| COMPENSATION STRATEGIES INC | 3000 LAKESIDE D | | | | BANNOCKBURN | IL | 60015 | | 1/27/15 | $67,691.90 |
| COMPENSATION STRATEGIES INC | 3000 LAKESIDE D | | | | BANNOCKBURN | IL | 60015 | | 2/4/15 | **$55,000.00** |
| COMPENSATION STRATEGIES INC | 3000 LAKESIDE D | | | | BANNOCKBURN | IL | 60015 | | 2/26/15 | $55,000.00 |
| COMPENSATION STRATEGIES INC Total | | | | | | | | | | $186,191.90 |
| COMPLETE HEATING & AIR CONDITIONING SYSTEMS LLC | 110 WORCHESTER ROAD | | | | STERLING | MA | 01564 | | 1/30/15 | $212.43 |
| COMPLETE HEATING & AIR CONDITIONING SYSTEMS LLC Total | | | | | | | | | | **$212.43** |
| COMPLIANCESIGNS.COM | 56 MAIN STREET | | | | CHADWICK | IL | 61014 | | 12/22/14 | $13.95 |
| COMPLIANCESIGNS.COM | 56 MAIN STREET | | | | CHADWICK | IL | 61014 | | 1/14/15 | **$13.95** |
| COMPLIANCESIGNS.COM | 56 MAIN STREET | | | | CHADWICK | IL | 61014 | | 1/23/15 | $32.00 |
| COMPLIANCESIGNS.COM Total | | | | | | | | | | $59.90 |
| COMPUMAIL CORP | 298 CAPTAIN LEWIS DRIVE | | | | SOUTHINGTON | CT | 06489 | | 12/16/14 | $146.57 |
| COMPUMAIL CORP | 298 CAPTAIN LEWIS DRIVE | | | | SOUTHINGTON | CT | 06489 | | 12/17/14 | $5,652.61 |
| COMPUMAIL CORP | 298 CAPTAIN LEWIS DRIVE | | | | SOUTHINGTON | CT | 06489 | | 12/26/14 | $7,823.69 |
| COMPUMAIL CORP | 298 CAPTAIN LEWIS DR | | | | SOUTHINGTON | CT | 06489 | | 12/29/14 | $14.48 |
| **COMPUMAIL CORP** | 298 CAPTAIN LEWIS DR | | | | SOUTHINGTON | CT | 06489 | | 1/5/15 | $496.26 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| COMPUMAIL CORP | 298 CAPTAIN LEWIS DRIVE | | | | SOUTHINGTON | CT | 06489 | | 1/8/15 | $100.03 |
| COMPUMAIL CORP | 298 CAPTAIN LEWIS DRIVE | | | | SOUTHINGTON | CT | 06489 | | 1/13/15 | $272.34 |
| COMPUMAIL CORP | 298 CAPTAIN LEWIS DRIVE | | | | SOUTHINGTON | CT | 06489 | | 1/21/15 | $71.64 |
| COMPUMAIL CORP Total | | | | | | | | | | $14,577.62 |
| COMPUTER PACKAGES INC | 414 HUNGERFORD DRIVE | | | | ROCKVILLE | MD | 20850 | | 2/19/15 | $22,185.00 |
| COMPUTER PACKAGES INC Total | | | | | | | | | | $22,185.00 |
| COMPUTER SCIENCES CORP | CSC CONSULTING | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | | 1/21/15 | $127,117.36 |
| COMPUTER SCIENCES CORP | CSC CONSULTING | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | | 2/12/15 | $127,117.36 |
| COMPUTER SCIENCES CORP Total | | | | | | | | | | $254,234.72 |
| COMPUTER STOCK FORMS INC | 835 SOUTH HIGH STREET | | | | HILLSBORO | OH | 45133 | | 12/23/14 | $185.62 |
| COMPUTER STOCK FORMS INC | 835 SOUTH HIGH STREET | | | | HILLSBORO | OH | 45133 | | 12/26/14 | $528.53 |
| COMPUTER STOCK FORMS INC | 835 SOUTH HIGH STREET | | | | HILLSBORO | OH | 45133 | | 2/2/15 | $544.25 |
| COMPUTER STOCK FORMS INC | 835 SOUTH HIGH STREET | | | | HILLSBORO | OH | 45133 | | 3/2/15 | $2,034.22 |
| COMPUTER STOCK FORMS INC Total | | | | | | | | | | $3,292.62 |
| CON REAL LP | 1900 BALLPARK WAY | STE. 110 | | | ARLINGTON | TX | 76006 | | 2/13/15 | $93,926.00 |
| CON REAL LP Total | | | | | | | | | | $93,926.00 |
| CONCAP SPORTSWEAR LLC | PO BOX 67 | | | | HASBROUCK HEIGHTS | NJ | 07604 | | 12/30/14 | $10,100.08 |
| CONCAP SPORTSWEAR LLC Total | | | | | | | | | | $10,100.08 |
| CONCEPTSHARE | 130 SLATER STREET | STE. 1250 | | | OTTAWA | | K1P 6E2 | | 12/30/14 | $2,083.33 |
| CONCEPTSHARE | 130 SLATER STREET | STE. 1250 | | | OTTAWA | | K1P 6E2 | | 1/2/15 | $9,923.33 |
| CONCEPTSHARE Total | | | | | | | | | | $12,006.66 |
| CONCORDIA PARISH SALES TAX FUND | ADDRESS ON FILE | | | | | | | | 12/17/14 | $17.72 |
| CONCORDIA PARISH SALES TAX FUND | ADDRESS ON FILE | | | | | | | | 2/24/15 | $2.87 |
| CONCORDIA PARISH SALES TAX FUND Total | | | | | | | | | | $20.59 |
| CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 12/12/14 | $49,629.94 |
| CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/23/15 | $34,498.41 |
| CONCUR TECHNOLOGIES INC Total | | | | | | | | | | $84,128.35 |
| CONDOR TECHNOLOGIES INC | 110 N MAIN ST STE H | | | | CAMDEN | DE | 19934 | | 12/29/14 | $1,920.00 |
| CONDOR TECHNOLOGIES INC | 110 N MAIN ST STE H | | | | CAMDEN | DE | 19934 | | 1/8/15 | $946.28 |
| CONDOR TECHNOLOGIES INC | 110 N MAIN ST STE H | | | | CAMDEN | DE | 19934 | | 2/5/15 | $4,015.00 |
| CONDOR TECHNOLOGIES INC Total | | | | | | | | | | $6,881.28 |
| CONE SOLVENTS INC | P O BOX 158899 | | | | NASHVILLE | TN | 37215 | | 3/5/15 | $420.60 |
| CONE SOLVENTS INC Total | | | | | | | | | | $420.60 |
| CONEXISANTHEMFSA | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 12/17/14 | $911.93 |
| CONEXISANTHEMFSA | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 12/17/14 | $2,542.36 |
| CONEXISANTHEMFSA | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 12/24/14 | $715.77 |
| CONEXISANTHEMFSA | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 12/24/14 | $4,327.56 |
| CONEXISANTHEMFSA | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 12/31/14 | $2,140.51 |
| CONEXISANTHEMFSA | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 12/31/14 | $6,866.02 |
| CONEXISANTHEMFSA | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 1/7/15 | $571.06 |
| CONEXISANTHEMFSA | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 1/7/15 | $2,116.51 |
| CONEXISANTHEMFSA | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 1/14/15 | $1,258.74 |
| CONEXISANTHEMFSA | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 1/14/15 | $1,403.04 |
| CONEXISANTHEMFSA | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 1/20/15 | $1,990.84 |
| CONEXISANTHEMFSA | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 1/21/15 | $11,133.61 |
| CONEXISANTHEMFSA | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 1/28/15 | $1,046.16 |
| CONEXISANTHEMFSA | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 1/28/15 | $4,208.85 |
| CONEXISANTHEMFSA | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 2/4/15 | $3,491.13 |
| CONEXISANTHEMFSA | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 2/4/15 | $6,809.39 |
| CONEXISANTHEMFSA | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 2/11/15 | $2,284.75 |
| CONEXISANTHEMFSA | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 2/11/15 | $4,000.94 |
| CONEXISANTHEMFSA | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 2/17/15 | $966.95 |
| CONEXISANTHEMFSA | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 2/18/15 | $7,929.65 |
| CONEXISANTHEMFSA | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 2/25/15 | $1,129.84 |
| CONEXISANTHEMFSA | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 2/26/15 | $2,514.98 |
| CONEXISANTHEMFSA | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 3/4/15 | $1,524.84 |
| CONEXISANTHEMFSA | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 3/4/15 | $1,931.52 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CONEXISANTHEMFSA | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 3/11/15 | $437.10 |
| CONEXISANTHEMFSA | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | | 3/11/15 | $9,477.33 |
| **CONEXISANTHEMFSA Total** | | | | | | | | | | **$83,731.38** |
| CONFLUENT IMPACT COMMUNICATIONS LLC | 7300 HUDSON BLVD. | STE. 270 | | | SAINT PAUL | MN | 55128 | | 1/2/15 | $3,797.84 |
| CONFLUENT IMPACT COMMUNICATIONS LLC | 7300 HUDSON BLVD. | STE. 270 | | | SAINT PAUL | MN | 55128 | | 1/5/15 | $656.49 |
| **CONFLUENT IMPACT COMMUNICATIONS LLC Total** | | | | | | | | | | **$4,454.33** |
| CONNECTICUT LIGHT & POWER | PO BOX 650032 | | | | DALLAS | TX | 75265 | | 12/30/14 | $13,685.38 |
| **CONNECTICUT LIGHT & POWER** | PO BOX 650032 | | | | DALLAS | TX | 75265 | | 2/4/15 | $15,492.24 |
| **CONNECTICUT LIGHT & POWER Total** | | | | | | | | | | **$29,177.62** |
| CONNECTICUT WATER CO CRWC | PO BOX 981015 | | | | BOSTON | MA | 02298-1015 | | 1/21/15 | $613.24 |
| CONNECTICUT WATER CO CRWC | PO BOX 981015 | | | | BOSTON | MA | 02298-1015 | | 2/23/15 | **$229.70** |
| **CONNECTICUT WATER CO CRWC Total** | | | | | | | | | | **$842.94** |
| CONNIFF ELECTRIC INC. | 5594-B BRISA STREET | | | | LIVERMORE | CA | 94551 | | 12/23/14 | $210.00 |
| **CONNIFF ELECTRIC INC. Total** | | | | | | | | | | **$210.00** |
| CONSERVATION SERVICES GROUP | 50 WASHINGTON STREET | | | | WESBOROUGH | MA | 01581 | | 2/16/15 | $1,345.12 |
| **CONSERVATION SERVICES GROUP Total** | | | | | | | | | | **$1,345.12** |
| CONSOLIDATED COMMUNICATIONS | P O BOX 66523 | | | | ST LOUIS | MO | 63166-6523 | | 12/18/14 | $137.11 |
| CONSOLIDATED COMMUNICATIONS | P O BOX 66523 | | | | ST LOUIS | MO | 63166-6523 | | 1/29/15 | $120.47 |
| **CONSOLIDATED COMMUNICATIONS** | P O BOX 66523 | | | | ST LOUIS | MO | 63166-6523 | | 2/5/15 | $127.55 |
| **CONSOLIDATED COMMUNICATIONS Total** | | | | | | | | | | **$385.13** |
| CONSOLIDATED PRESS | 600 SOUTH SPOKANE ST | | | | SEATTLE | WA | 98134-2225 | | 1/30/15 | $3,167.12 |
| **CONSOLIDATED PRESS Total** | | | | | | | | | | **$3,167.12** |
| **CONSORTIUM CO** | PO BOX 6444 | | | | EDISON | NJ | 08818 | | 12/12/14 | $592.50 |
| CONSORTIUM CO | PO BOX 6444 | | | | EDISON | NJ | 08818 | | 1/5/15 | $2,330.36 |
| **CONSORTIUM CO** | PO BOX 6444 | | | | EDISON | NJ | 08818 | | 1/22/15 | $1,099.50 |
| CONSORTIUM CO | PO BOX 6444 | | | | EDISON | NJ | 08818 | | 2/5/15 | **$7,563.62** |
| CONSORTIUM CO | PO BOX 6444 | | | | EDISON | NJ | 08818 | | 2/10/15 | $180.88 |
| **CONSORTIUM CO Total** | | | | | | | | | | **$11,766.86** |
| CONSTELLATION NEWENERGY INC | BANK OF AMERICA LKBX SERVS | 15246 COLLECTIONS CTR DRIVE | | | CHICAGO | IL | 60693-0001 | | 12/17/14 | $16,633.87 |
| CONSTELLATION NEWENERGY INC | BANK OF AMERICA LKBX SERVS | 15246 COLLECTIONS CTR DRIVE | | | CHICAGO | IL | 60693-0001 | | 1/28/15 | $17,137.22 |
| CONSTELLATION NEWENERGY INC | BANK OF AMERICA LKBX SERVS | 15246 COLLECTIONS CTR DRIVE | | | CHICAGO | IL | 60693-0001 | | 2/26/15 | $14,597.60 |
| **CONSTELLATION NEWENERGY INC Total** | | | | | | | | | | **$48,368.69** |
| CONSULTNET LLC | 10813 SOUTH RIVERFRONT PARKWAY | SUITE 150 | | | SOUTH JORDAN | UT | 84095 | | 12/22/14 | $3,761.20 |
| CONSULTNET LLC | 10813 SOUTH RIVERFRONT PARKWAY | SUITE 150 | | | SOUTH JORDAN | UT | 84095 | | 12/26/14 | $1,470.15 |
| CONSULTNET LLC | 10813 SOUTH RIVERFRONT PARKWAY | SUITE 150 | | | SOUTH JORDAN | UT | 84095 | | 1/13/15 | $1,782.00 |
| CONSULTNET LLC | 10813 SOUTH RIVERFRONT PARKWAY | SUITE 150 | | | SOUTH JORDAN | UT | 84095 | | 1/23/15 | $1,782.00 |
| CONSULTNET LLC | 10813 SOUTH RIVERFRONT PARKWAY | SUITE 150 | | | SOUTH JORDAN | UT | 84095 | | 1/28/15 | $1,782.00 |
| CONSULTNET LLC | 10813 SOUTH RIVERFRONT PARKWAY | SUITE 150 | | | SOUTH JORDAN | UT | 84095 | | 1/29/15 | $2,474.00 |
| CONSULTNET LLC | 10813 SOUTH RIVERFRONT PARKWAY | SUITE 150 | | | SOUTH JORDAN | UT | 84095 | | 1/30/15 | **$3,761.20** |
| CONSULTNET LLC | 10813 SOUTH RIVERFRONT PARKWAY | SUITE 150 | | | SOUTH JORDAN | UT | 84095 | | 2/5/15 | $1,782.00 |
| CONSULTNET LLC | 10813 SOUTH RIVERFRONT PARKWAY | SUITE 150 | | | SOUTH JORDAN | UT | 84095 | | 2/12/15 | $28,800.00 |
| **CONSULTNET LLC** | 10813 SOUTH RIVERFRONT PARKWAY | SUITE 150 | | | SOUTH JORDAN | UT | 84095 | | 3/11/15 | $52,256.40 |
| **CONSULTNET LLC Total** | | | | | | | | | | **$99,650.95** |
| CONTEMPORARY GRAPHICS | 7001 N PARK DR | | | | PENNSAUKEN | NJ | 08109 | | 12/29/14 | $1,779.79 |
| CONTEMPORARY GRAPHICS | 7001 N PARK DR | | | | PENNSAUKEN | NJ | 08109 | | 1/2/15 | $3,073.62 |
| CONTEMPORARY GRAPHICS | 7001 N PARK DR | | | | PENNSAUKEN | NJ | 08109 | | 2/5/15 | $12,366.27 |
| **CONTEMPORARY GRAPHICS Total** | | | | | | | | | | **$17,219.68** |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CONTINENTAL AMERICAN INSURANCE CO | CAIC PRIMARY | PO BOX 890846 | | | CHARLOTTE | NC | 28289-0846 | | 12/26/14 | $2,734.74 |
| CONTINENTAL AMERICAN INSURANCE CO Total | | | | | | | | | | $2,734.74 |
| CONTINENTAL CAP | PO BOX 67 | | ASI #46187 | | HASBROUCK HEIGHTS | NJ | 07604 | | 2/3/15 | $10,020.00 |
| CONTINENTAL CAP Total | | | | | | | | | | $10,020.00 |
| CONTINENTAL DATALABEL | PO BOX 5440 | | | | CAROL STREAM | IL | 60197-5440 | | 12/16/14 | $437.36 |
| CONTINENTAL DATALABEL | PO BOX 5440 | | | | CAROL STREAM | IL | 60197-5440 | | 12/22/14 | $468.39 |
| CONTINENTAL DATALABEL | PO BOX 5440 | | | | CAROL STREAM | IL | 60197-5440 | | 12/26/14 | $98.25 |
| CONTINENTAL DATALABEL | PO BOX 5440 | | | | CAROL STREAM | IL | 60197-5440 | | 12/30/14 | $146.82 |
| CONTINENTAL DATALABEL | PO BOX 5440 | | | | CAROL STREAM | IL | 60197-5440 | | 1/2/15 | $1,087.77 |
| CONTINENTAL DATALABEL | PO BOX 5440 | | | | CAROL STREAM | IL | 60197-5440 | | 1/21/15 | $140.74 |
| CONTINENTAL DATALABEL | PO BOX 5440 | | | | CAROL STREAM | IL | 60197-5440 | | 1/22/15 | $199.98 |
| CONTINENTAL DATALABEL | PO BOX 5440 | | | | CAROL STREAM | IL | 60197-5440 | | 1/23/15 | $102.52 |
| CONTINENTAL DATALABEL | PO BOX 5440 | | | | CAROL STREAM | IL | 60197-5440 | | 1/27/15 | $294.51 |
| CONTINENTAL DATALABEL | PO BOX 5440 | | | | CAROL STREAM | IL | 60197-5440 | | 1/28/15 | $292.04 |
| CONTINENTAL DATALABEL | PO BOX 5440 | | | | CAROL STREAM | IL | 60197-5440 | | 1/30/15 | $401.47 |
| CONTINENTAL DATALABEL | PO BOX 5440 | | | | CAROL STREAM | IL | 60197-5440 | | 2/2/15 | $917.02 |
| CONTINENTAL DATALABEL | PO BOX 5440 | | | | CAROL STREAM | IL | 60197-5440 | | 2/4/15 | $920.69 |
| CONTINENTAL DATALABEL | PO BOX 5440 | | | | CAROL STREAM | IL | 60197-5440 | | 3/5/15 | $3,262.21 |
| CONTINENTAL DATALABEL Total | | | | | | | | | | $8,769.77 |
| CONTINENTAL PRESS INC | 34 NE RIVERSIDE DRIVE | | | | ST CLOUD | MN | 56302 | | 12/16/14 | $119.40 |
| CONTINENTAL PRESS INC | 34 NE RIVERSIDE DRIVE | | | | ST CLOUD | MN | 56302 | | 12/17/14 | $44.64 |
| CONTINENTAL PRESS INC | 34 NE RIVERSIDE DRIVE | | | | ST CLOUD | MN | 56302 | | 12/23/14 | $109.10 |
| CONTINENTAL PRESS INC | 34 NE RIVERSIDE DRIVE | | | | ST CLOUD | MN | 56302 | | 12/26/14 | $468.90 |
| CONTINENTAL PRESS INC | 34 NE RIVERSIDE DRIVE | | | | ST CLOUD | MN | 56302 | | 12/30/14 | $4,724.37 |
| CONTINENTAL PRESS INC | 34 NE RIVERSIDE DRIVE | | | | ST CLOUD | MN | 56302 | | 1/2/15 | $1,894.76 |
| CONTINENTAL PRESS INC | 34 NE RIVERSIDE DRIVE | | | | ST CLOUD | MN | 56302 | | 1/9/15 | $114.10 |
| CONTINENTAL PRESS INC | 34 NE RIVERSIDE DRIVE | | | | ST CLOUD | MN | 56302 | | 1/14/15 | $77.95 |
| CONTINENTAL PRESS INC | 34 NE RIVERSIDE DRIVE | | | | ST CLOUD | MN | 56302 | | 2/2/15 | $3,512.93 |
| CONTINENTAL PRESS INC | 34 NE RIVERSIDE DRIVE | | | | ST CLOUD | MN | 56302 | | 2/3/15 | $1,757.00 |
| CONTINENTAL PRESS INC | 34 NE RIVERSIDE DRIVE | | | | ST CLOUD | MN | 56302 | | 2/5/15 | $349.47 |
| CONTINENTAL PRESS INC | 34 NE RIVERSIDE DRIVE | | | | ST CLOUD | MN | 56302 | | 2/6/15 | $978.62 |
| CONTINENTAL PRESS INC Total | | | | | | | | | | $14,151.24 |
| CONTINGENT NETWORK SERVICES | 4400 PORT UNION ROAD | | | | WEST CHESTER | OH | 45011 | | 12/16/14 | $2,317.49 |
| CONTINGENT NETWORK SERVICES | 4400 PORT UNION ROAD | | | | WEST CHESTER | OH | 45011 | | 12/17/14 | $185.00 |
| CONTINGENT NETWORK SERVICES | 4400 PORT UNION ROAD | | | | WEST CHESTER | OH | 45011 | | 12/22/14 | $3,657.03 |
| CONTINGENT NETWORK SERVICES | 4400 PORT UNION ROAD | | | | WEST CHESTER | OH | 45011 | | 12/26/14 | $487.66 |
| CONTINGENT NETWORK SERVICES | 4400 PORT UNION ROAD | | | | WEST CHESTER | OH | 45011 | | 12/30/14 | $27,758.69 |
| CONTINGENT NETWORK SERVICES | 4400 PORT UNION ROAD | | | | WEST CHESTER | OH | 45011 | | 1/2/15 | $461.50 |
| CONTINGENT NETWORK SERVICES | 4400 PORT UNION ROAD | | | | WEST CHESTER | OH | 45011 | | 1/23/15 | $398.00 |
| CONTINGENT NETWORK SERVICES | 4400 PORT UNION ROAD | | | | WEST CHESTER | OH | 45011 | | 1/27/15 | $658.00 |
| CONTINGENT NETWORK SERVICES | 4400 PORT UNION ROAD | | | | WEST CHESTER | OH | 45011 | | 1/28/15 | $751.99 |
| CONTINGENT NETWORK SERVICES | 4400 PORT UNION ROAD | | | | WEST CHESTER | OH | 45011 | | 2/12/15 | $51,847.97 |
| CONTINGENT NETWORK SERVICES Total | | | | | | | | | | $88,523.33 |
| CONTRACT CONVERTING LLC | P O BOX 247 | | | | GREENVILLE | WI | 54942 | | 1/8/15 | $3,953.48 |
| CONTRACT CONVERTING LLC Total | | | | | | | | | | $3,953.48 |
| CONTROL GROUP COMPANIES LLC | 95 DERMODY STREET | | | | CRANFORD | NJ | 07016 | | 12/12/14 | $328.83 |
| CONTROL GROUP COMPANIES LLC | 95 DERMODY STREET | | | | CRANFORD | NJ | 07016 | | 12/16/14 | $113.93 |
| CONTROL GROUP COMPANIES LLC | 95 DERMODY STREET | | | | CRANFORD | NJ | 07016 | | 12/22/14 | $511.69 |
| CONTROL GROUP COMPANIES LLC | 95 DERMODY STREET | | | | CRANFORD | NJ | 07016 | | 12/26/14 | $1,089.45 |
| CONTROL GROUP COMPANIES LLC | 95 DERMODY STREET | | | | CRANFORD | NJ | 07016 | | 12/29/14 | $2,815.39 |
| CONTROL GROUP COMPANIES LLC | 95 DERMODY STREET | | | | CRANFORD | NJ | 07016 | | 12/30/14 | $1,198.82 |
| CONTROL GROUP COMPANIES LLC | 95 DERMODY STREET | | | | CRANFORD | NJ | 07016 | | 1/2/15 | $8,864.06 |
| CONTROL GROUP COMPANIES LLC | 95 DERMODY STREET | | | | CRANFORD | NJ | 07016 | | 1/5/15 | $18.22 |
| CONTROL GROUP COMPANIES LLC | 95 DERMODY STREET | | | | CRANFORD | NJ | 07016 | | 1/13/15 | $605.61 |
| CONTROL GROUP COMPANIES LLC | 95 DERMODY STREET | | | | CRANFORD | NJ | 07016 | | 1/21/15 | $292.16 |
| CONTROL GROUP COMPANIES LLC | 95 DERMODY STREET | | | | CRANFORD | NJ | 07016 | | 1/22/15 | $8,284.93 |
| CONTROL GROUP COMPANIES LLC | 95 DERMODY STREET | | | | CRANFORD | NJ | 07016 | | 1/23/15 | $162.27 |
| CONTROL GROUP COMPANIES LLC | 95 DERMODY STREET | | | | CRANFORD | NJ | 07016 | | 1/28/15 | $483.61 |
| CONTROL GROUP COMPANIES LLC | 95 DERMODY STREET | | | | CRANFORD | NJ | 07016 | | 1/29/15 | $333.40 |
| CONTROL GROUP COMPANIES LLC | 95 DERMODY STREET | | | | CRANFORD | NJ | 07016 | | 1/30/15 | $4,176.03 |
| CONTROL GROUP COMPANIES LLC | 95 DERMODY STREET | | | | CRANFORD | NJ | 07016 | | 2/2/15 | $9,393.33 |
| CONTROL GROUP COMPANIES LLC | 95 DERMODY STREET | | | | CRANFORD | NJ | 07016 | | 2/3/15 | $896.04 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CONTROL GROUP COMPANIES LLC | 95 DERMODY STREET | | | | CRANFORD | NJ | 07016 | | 2/4/15 | $646.02 |
| CONTROL GROUP COMPANIES LLC | 95 DERMODY STREET | | | | CRANFORD | NJ | 07016 | | 2/6/15 | $13,182.92 |
| CONTROL GROUP COMPANIES LLC | 95 DERMODY STREET | | | | CRANFORD | NJ | 07016 | | 2/10/15 | $403.93 |
| CONTROL GROUP COMPANIES LLC Total | | | | | | | | | | $53,800.64 |
| CONTROL PAPERS CO INC | 95 DERMODY ST | | | | CRANFORD | NJ | 07016 | | 12/30/14 | $9,311.12 |
| CONTROL PAPERS CO INC Total | | | | | | | | | | $9,311.12 |
| CONTROLS SERVICE & ENGINEERING CO | CSE | 330 SECOND STREET | | | NEW CUMBERLAND | PA | 17070 | | 1/13/15 | $1,961.12 |
| CONTROLS SERVICE & ENGINEERING CO Total | | | | | | | | | | $1,961.12 |
| CONVERSOURCE | 1510 PAGE INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63132 | | 12/22/14 | $1,252.59 |
| CONVERSOURCE | 1510 PAGE INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63132 | | 12/29/14 | $262.87 |
| CONVERSOURCE | 1510 PAGE INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63132 | | 1/2/15 | $1,466.64 |
| CONVERSOURCE | 1510 PAGE INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63132 | | 2/2/15 | $1,112.59 |
| CONVERSOURCE | 1510 PAGE INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63132 | | 2/3/15 | $430.68 |
| CONVERSOURCE | 1510 PAGE INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63132 | | 2/4/15 | $261.90 |
| CONVERSOURCE | 1510 PAGE INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63132 | | 2/5/15 | $334.65 |
| CONVERSOURCE Total | | | | | | | | | | $5,121.92 |
| CONVERSOURCE STICKYBACK HDQR | 1510 PAGE INDUSTRIAL BLVD | | | | ST LOUIS | MO | 63132 | | 12/18/14 | $398.00 |
| CONVERSOURCE STICKYBACK HDQR | 1510 PAGE INDUSTRIAL BLVD | | | | ST LOUIS | MO | 63132 | | 12/19/14 | $1,834.78 |
| CONVERSOURCE STICKYBACK HDQR | 1510 PAGE INDUSTRIAL BLVD | | | | ST LOUIS | MO | 63132 | | 12/26/14 | $180.09 |
| CONVERSOURCE STICKYBACK HDQR | 1510 PAGE INDUSTRIAL BLVD | | | | ST LOUIS | MO | 63132 | | 1/6/15 | $1,297.48 |
| CONVERSOURCE STICKYBACK HDQR | 1510 PAGE INDUSTRIAL BLVD | | | | ST LOUIS | MO | 63132 | | 1/22/15 | $471.11 |
| CONVERSOURCE STICKYBACK HDQR | 1510 PAGE INDUSTRIAL BLVD | | | | ST LOUIS | MO | 63132 | | 1/26/15 | $386.00 |
| CONVERSOURCE STICKYBACK HDQR Total | | | | | | | | | | $4,567.46 |
| CONVEYOR AND STORAGE SOLUTIONS INC | 4010 MORENA BLVD. | STE. 103 | | | SAN DIEGO | CA | 92117 | | 12/22/14 | $2,725.20 |
| CONVEYOR AND STORAGE SOLUTIONS INC Total | | | | | | | | | | $2,725.20 |
| COOKS PEST CONTROL INC | P O BOX 866 | | | | SHELBYVILLE | TN | 37162 | | 12/18/14 | $100.00 |
| COOKS PEST CONTROL INC | P O BOX 866 | | | | SHELBYVILLE | TN | 37162 | | 1/21/15 | $275.00 |
| COOKS PEST CONTROL INC | P O BOX 866 | | | | SHELBYVILLE | TN | 37162 | | 2/9/15 | $100.00 |
| COOKS PEST CONTROL INC Total | | | | | | | | | | $475.00 |
| COOLIDGE WALL CO LPA | 33 WEST FIRST STREET | STE. 600 | | | DAYTON | OH | 45402-1289 | | 12/16/14 | $3,469.51 |
| COOLIDGE WALL CO LPA | 33 WEST FIRST STREET | STE. 600 | | | DAYTON | OH | 45402-1289 | | 1/30/15 | $5,039.95 |
| COOLIDGE WALL CO LPA Total | | | | | | | | | | $8,509.46 |
| COON, DONALD E. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,577.60 |
| COON, DONALD E. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,577.60 |
| COON, DONALD E. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,577.60 |
| COON, DONALD E. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,577.60 |
| COON, DONALD E. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,577.60 |
| COON, DONALD E. Total | | | | | | | | | | $7,888.00 |
| COON,DONALD E | ADDRESS ON FILE | | | | | | | | 12/12/14 | $788.80 |
| COON,DONALD E | ADDRESS ON FILE | | | | | | | | 12/12/14 | $788.80 |
| COON,DONALD E | ADDRESS ON FILE | | | | | | | | 12/26/14 | $788.80 |
| COON,DONALD E | ADDRESS ON FILE | | | | | | | | 12/26/14 | $788.80 |
| COON,DONALD E Total | | | | | | | | | | $3,155.20 |
| COOPER TIRE | 701 LIMA AVE | | | | FINDLAY | OH | 45840 | | 12/12/14 | $9,670.76 |
| COOPER TIRE | 701 LIMA AVE | | | | FINDLAY | OH | 45840 | | 1/27/15 | $9,973.66 |
| COOPER TIRE | 701 LIMA AVE | | | | FINDLAY | OH | 45840 | | 2/24/15 | $16,504.62 |
| COOPER TIRE Total | | | | | | | | | | $36,149.04 |
| COPPOLA, BRUCE | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,347.83 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| COPPOLA, BRUCE | ADDRESS ON FILE | | | | | | | | 2/23/15 | $1,347.83 |
| COPPOLA, BRUCE Total | | | | | | | | | | $2,695.66 |
| COPYRIGHT CLEARANCE CENTER | PO BOX 843006 | | | | BOSTON | MA | 02284-3006 | | 2/2/15 | $30,819.90 |
| COPYRIGHT CLEARANCE CENTER Total | | | | | | | | | | $30,819.90 |
| COREPOINT HEALTH LLC | 3010 GAYLORD PKWY | STE. 320 | | | FRISCO | TX | 75034 | | 1/2/15 | $3,856.71 |
| COREPOINT HEALTH LLC Total | | | | | | | | | | $3,856.71 |
| CORIGRAPHICS INC | 1041 WEST MAIN STREET | | | | TROY | OH | 45373 | | 12/22/14 | $697.40 |
| CORIGRAPHICS INC Total | | | | | | | | | | $697.40 |
| CORNELIUS, BETTY J. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $542.80 |
| CORNELIUS, BETTY J. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,085.60 |
| CORNELIUS, BETTY J. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,085.60 |
| CORNELIUS, BETTY J. Total | | | | | | | | | | $2,714.00 |
| CORPORATE ELECTRONICS STATIONARY | 2708 AMERICAN DRIVE | | | | TROY | MI | 48083 | | 12/29/14 | $665.85 |
| CORPORATE ELECTRONICS STATIONARY | 2708 AMERICAN DRIVE | | | | TROY | MI | 48083 | | 12/30/14 | $1,084.79 |
| CORPORATE ELECTRONICS STATIONARY | 2708 AMERICAN DRIVE | | | | TROY | MI | 48083 | | 1/5/15 | $57.54 |
| CORPORATE ELECTRONICS STATIONARY | 2708 AMERICAN DRIVE | | | | TROY | MI | 48083 | | 1/13/15 | $2,279.48 |
| CORPORATE ELECTRONICS STATIONARY | 2708 AMERICAN DRIVE | | | | TROY | MI | 48083 | | 1/30/15 | $608.31 |
| CORPORATE ELECTRONICS STATIONARY | 2708 AMERICAN DRIVE | | | | TROY | MI | 48083 | | 2/2/15 | $826.70 |
| CORPORATE ELECTRONICS STATIONARY | 2708 AMERICAN DRIVE | | | | TROY | MI | 48083 | | 2/6/15 | $57.54 |
| CORPORATE ELECTRONICS STATIONARY | 2708 AMERICAN DRIVE | | | | TROY | MI | 48083 | | 2/10/15 | $225.00 |
| CORPORATE ELECTRONICS STATIONARY Total | | | | | | | | | | $5,805.21 |
| CORPORATE GRAPHICS INTERNATIONAL | 1885 NORTHWAY DRIVE | | | | NORTH MANKATO | MN | 56003 | | 1/8/15 | $810.93 |
| CORPORATE GRAPHICS INTERNATIONAL | 1885 NORTHWAY DRIVE | | | | NORTH MANKATO | MN | 56003 | | 1/13/15 | $804.48 |
| CORPORATE GRAPHICS INTERNATIONAL | 1885 NORTHWAY DRIVE | | | | NORTH MANKATO | MN | 56003 | | 1/22/15 | $315.46 |
| CORPORATE GRAPHICS INTERNATIONAL Total | | | | | | | | | | $1,930.87 |
| CORPORATE PRINTING | 648 E MAIN ST | | | | MESA | AZ | 85203 | | 12/22/14 | $66.82 |
| CORPORATE PRINTING | 648 E MAIN ST | | | | MESA | AZ | 85203 | | 2/10/15 | $66.82 |
| CORPORATE PRINTING Total | | | | | | | | | | $133.64 |
| CORVUS JANITORIAL SYSTEMS OF COLUMBUS | PO BOX 636718 | | | | CINCINNATI | OH | 45203-6718 | | 12/29/14 | $756.68 |
| CORVUS JANITORIAL SYSTEMS OF COLUMBUS | PO BOX 636718 | | | | CINCINNATI | OH | 45203-6718 | | 1/13/15 | $5,577.88 |
| CORVUS JANITORIAL SYSTEMS OF COLUMBUS Total | | | | | | | | | | $6,334.56 |
| COUNTER POINT DIGISPEC | 6355 SUNSET CORPORATE DRIVE | | | | LAS VEGAS | NV | 89120 | | 12/23/14 | $370.40 |
| COUNTER POINT DIGISPEC | 6355 SUNSET CORPORATE DRIVE | | | | LAS VEGAS | NV | 89120 | | 12/26/14 | $212.40 |
| COUNTER POINT DIGISPEC | 6355 SUNSET CORPORATE DRIVE | | | | LAS VEGAS | NV | 89120 | | 12/30/14 | $374.00 |
| COUNTER POINT DIGISPEC | 6355 SUNSET CORPORATE DRIVE | | | | LAS VEGAS | NV | 89120 | | 1/2/15 | $4,562.30 |
| COUNTER POINT DIGISPEC | 6355 SUNSET CORPORATE DRIVE | | | | LAS VEGAS | NV | 89120 | | 1/5/15 | $823.80 |
| COUNTER POINT DIGISPEC | 6355 SUNSET CORPORATE DRIVE | | | | LAS VEGAS | NV | 89120 | | 1/6/15 | $11,501.64 |
| COUNTER POINT DIGISPEC | 6355 SUNSET CORPORATE DRIVE | | | | LAS VEGAS | NV | 89120 | | 1/30/15 | $209.83 |
| COUNTER POINT DIGISPEC | 6355 SUNSET CORPORATE DRIVE | | | | LAS VEGAS | NV | 89120 | | 2/2/15 | $446.66 |
| COUNTER POINT DIGISPEC | 6355 SUNSET CORPORATE DRIVE | | | | LAS VEGAS | NV | 89120 | | 2/3/15 | $191.80 |
| COUNTER POINT DIGISPEC | 6355 SUNSET CORPORATE DRIVE | | | | LAS VEGAS | NV | 89120 | | 2/4/15 | $14,895.67 |
| COUNTER POINT DIGISPEC | 6355 SUNSET CORPORATE DRIVE | | | | LAS VEGAS | NV | 89120 | | 2/5/15 | $288.83 |
| COUNTER POINT DIGISPEC | 6355 SUNSET CORPORATE DRIVE | | | | LAS VEGAS | NV | 89120 | | 2/6/15 | $5,622.93 |
| COUNTER POINT DIGISPEC | 6355 SUNSET CORPORATE DRIVE | | | | LAS VEGAS | NV | 89120 | | 2/10/15 | $1,674.44 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| COUNTER POINT DIGISPEC | 6355 SUNSET CORPORATE DRIVE | | | | LAS VEGAS | NV | 89120 | | 2/13/15 | $15,185.52 |
| COUNTER POINT DIGISPEC | 6355 SUNSET CORPORATE DRIVE | | | | LAS VEGAS | NV | 89120 | | 2/16/15 | $789.00 |
| **COUNTER POINT DIGISPEC Total** | | | | | | | | | | **$57,149.22** |
| COUNTRY LINE INC | UNIT 20, 90 SIGNET DRIVE | | | | NORTH YORK | ON | M9L 1T5 | | 1/14/15 | $9,080.99 |
| COUNTRY LINE INC | UNIT 20, 90 SIGNET DRIVE | | | | NORTH YORK | ON | M9L 1T5 | | 2/12/15 | $1,133.58 |
| **COUNTRY LINE INC Total** | | | | | | | | | | **$10,214.57** |
| COUNTY OF ALAMEDA | WEIGHTS & MEASURES | 224 WEST WINTSON AVE | RM#184 | | HAYWARD | CA | 94544 | | 2/4/15 | $258.00 |
| **COUNTY OF ALAMEDA Total** | | | | | | | | | | **$258.00** |
| COUNTY OF EL DORADO | TREASURER & TAX COLLECTOR | 360 FAIR LANE | | | PLACERVILLE | CA | 95667 | | 1/20/15 | $33.00 |
| **COUNTY OF EL DORADO Total** | | | | | | | | | | **$33.00** |
| COX COMMUNICATIONS INC | P O BOX 182318 | | | | COLUMBUS | OH | 43218-2318 | | 1/22/15 | $121.08 |
| COX COMMUNICATIONS INC | P O BOX 182318 | | | | COLUMBUS | OH | 43218-2318 | | 2/12/15 | $121.46 |
| **COX COMMUNICATIONS INC Total** | | | | | | | | | | **$242.54** |
| COX ELECTRIC | 11611 E OLD HILLSBOROUGH AVE | | | | SEFFNER | FL | 33584 | | 1/9/15 | $813.22 |
| COX ELECTRIC | 11611 E OLD HILLSBOROUGH AVE | | | | SEFFNER | FL | 33584 | | 2/5/15 | $844.00 |
| **COX ELECTRIC Total** | | | | | | | | | | **$1,657.22** |
| COX OHIO PUBLISHING | PO 742622 | | | | CINCINNATI | OH | 45274-2622 | | 2/3/15 | $128.66 |
| **COX OHIO PUBLISHING Total** | | | | | | | | | | **$128.66** |
| COYNE TEXTILE SERVICES | PO BOX 4895 | | | | SYRACUSE | NY | 13221-4895 | | 12/16/14 | $86.69 |
| COYNE TEXTILE SERVICES | PO BOX 4895 | | | | SYRACUSE | NY | 13221-4895 | | 12/26/14 | $86.69 |
| COYNE TEXTILE SERVICES | PO BOX 4895 | | | | SYRACUSE | NY | 13221-4895 | | 1/8/15 | **$86.54** |
| COYNE TEXTILE SERVICES | PO BOX 4895 | | | | SYRACUSE | NY | 13221-4895 | | 2/4/15 | $86.12 |
| COYNE TEXTILE SERVICES | PO BOX 4895 | | | | SYRACUSE | NY | 13221-4895 | | 2/5/15 | $85.98 |
| **COYNE TEXTILE SERVICES Total** | | | | | | | | | | **$432.02** |
| CPI CARD GROUP-NEVADA INC | 1220 TRADE DRIVE | | | | LAS VEGAS | NV | 89030 | | 2/3/15 | **$793.42** |
| CPI CARD GROUP-NEVADA INC | 1220 TRADE DRIVE | | | | LAS VEGAS | NV | 89030 | | 2/4/15 | $3,031.39 |
| **CPI CARD GROUP-NEVADA INC Total** | | | | | | | | | | **$3,824.81** |
| CPS KEYSTONE | 5678 WEST RIDGE ROAD | | | | ERIE | PA | 16506 | | 12/30/14 | $118.90 |
| **CPS KEYSTONE Total** | | | | | | | | | | **$118.90** |
| CR AND R INC | PO BOX 7183 | | | | PASADENA | CA | 91109-7183 | | 12/18/14 | $30.60 |
| **CR AND R INC Total** | | | | | | | | | | **$30.60** |
| CRA CAR LLC | 235 HARTFORD TURNPIKE | | | | TOLLAND | CT | 06084 | | 12/26/14 | $25,345.33 |
| CRA CAR LLC | 235 HARTFORD TURNPIKE | | | | TOLLAND | CT | 06084 | | 1/21/15 | $17,262.50 |
| CRA CAR LLC | 235 HARTFORD TURNPIKE | | | | TOLLAND | CT | 06084 | | 1/27/15 | **$25,345.33** |
| CRA CAR LLC | 235 HARTFORD TURNPIKE | | | | TOLLAND | CT | 06084 | | 2/26/15 | $25,345.33 |
| **CRA CAR LLC Total** | | | | | | | | | | **$93,298.49** |
| CRAFT EQUIPMENT CO | 1820 MASSARO BLVD STE 100 | | | | TAMPA | FL | 33619 | | 12/19/14 | $132.30 |
| **CRAFT EQUIPMENT CO Total** | | | | | | | | | | **$132.30** |
| CRAIG BOX CORP | P O BOX 3262 | | | | FT SMITH | AR | 72913 | | 12/18/14 | $295.92 |
| CRAIG BOX CORP | P O BOX 3262 | | | | FT SMITH | AR | 72913 | | 12/22/14 | $253.43 |
| CRAIG BOX CORP | P O BOX 3262 | | | | FT SMITH | AR | 72913 | | 1/15/15 | $294.99 |
| CRAIG BOX CORP | P O BOX 3262 | | | | FT SMITH | AR | 72913 | | 3/3/15 | $164.03 |
| **CRAIG BOX CORP Total** | | | | | | | | | | **$1,008.37** |
| CRATES & PALLETS | P O BOX 49 | | | | FOUNTAINTOWN | IN | 46130 | | 12/18/14 | $3,930.52 |
| CRATES & PALLETS | P O BOX 49 | | | | FOUNTAINTOWN | IN | 46130 | | 1/2/15 | **$3,930.52** |
| CRATES & PALLETS | P O BOX 49 | | | | FOUNTAINTOWN | IN | 46130 | | 1/15/15 | $3,930.52 |
| **CRATES & PALLETS Total** | | | | | | | | | | **$11,791.56** |
| CREATIVE BREAK THROUGHS INC | 2075 W. BIG BEAVER ROAD | STE. 700 | | | TROY | MI | 48084 | | 12/23/14 | $5,000.00 |
| CREATIVE BREAK THROUGHS INC | 2075 W. BIG BEAVER ROAD | STE. 700 | | | TROY | MI | 48084 | | 1/23/15 | $5,000.00 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 108 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CREATIVE BREAK THROUGHS INC Total | | | | | | | | | | $10,000.00 |
| CREATIVE LABELS INC | 6650 SILACCI WAY | | | | GILROY | CA | 95020 | | 12/23/14 | $1,175.97 |
| CREATIVE LABELS INC | 6650 SILACCI WAY | | | | GILROY | CA | 95020 | | 12/26/14 | $1,155.53 |
| CREATIVE LABELS INC | 6650 SILACCI WAY | | | | GILROY | CA | 95020 | | 12/29/14 | $501.46 |
| CREATIVE LABELS INC | 6650 SILACCI WAY | | | | GILROY | CA | 95020 | | 1/30/15 | $698.15 |
| CREATIVE LABELS INC | 6650 SILACCI WAY | | | | GILROY | CA | 95020 | | 2/10/15 | $2,546.68 |
| CREATIVE LABELS INC Total | | | | | | | | | | $6,077.79 |
| CREATIVE MERCHANDISE | 582 MARKET STREET | STE. 200 | | | SAN FRANCISCO | CA | 94104-5301 | | 1/6/15 | $2,074.00 |
| CREATIVE MERCHANDISE Total | | | | | | | | | | $2,074.00 |
| CRESA PORTLAND LLC | 415 NW 11TH AVENUE | | | | PORTLAND | OR | 97209 | | 1/27/15 | $5,000.00 |
| CRESA PORTLAND LLC | 415 NW 11TH AVENUE | | | | PORTLAND | OR | 97209 | | 3/3/15 | $2,400.00 |
| CRESA PORTLAND LLC Total | | | | | | | | | | $7,400.00 |
| CRESA-LNR | 170 UNIVERSITY AVENUE | STE. 1100 | | | TORONTO | ON | M5H 3B3 | | 2/16/15 | $812.82 |
| CRESA-LNR Total | | | | | | | | | | $812.82 |
| CRESCENT ELECTRIC SUPPLY | PO BOX 500 | | | | EAST DUBUQUE | IL | 61025-4418 | | 12/23/14 | $16,675.08 |
| CRESCENT ELECTRIC SUPPLY Total | | | | | | | | | | $16,675.08 |
| CROUCH INDUSTRIES INC | ONE CLARK RD | | | | SHELBYVILLE | IN | 46176 | | 12/26/14 | $602.49 |
| CROUCH INDUSTRIES INC | ONE CLARK RD | | | | SHELBYVILLE | IN | 46176 | | 1/9/15 | $635.00 |
| CROUCH INDUSTRIES INC | ONE CLARK RD | | | | SHELBYVILLE | IN | 46176 | | 1/15/15 | $2,836.58 |
| CROUCH INDUSTRIES INC | ONE CLARK RD | | | | SHELBYVILLE | IN | 46176 | | 1/29/15 | $7,055.01 |
| CROUCH INDUSTRIES INC | ONE CLARK RD | | | | SHELBYVILLE | IN | 46176 | | 2/5/15 | $167.05 |
| CROUCH INDUSTRIES INC | ONE CLARK RD | | | | SHELBYVILLE | IN | 46176 | | 2/9/15 | $747.60 |
| CROUCH INDUSTRIES INC | ONE CLARK RD | | | | SHELBYVILLE | IN | 46176 | | 2/25/15 | $2,242.62 |
| CROUCH INDUSTRIES INC | ONE CLARK RD | | | | SHELBYVILLE | IN | 46176 | | 2/26/15 | $202.38 |
| CROUCH INDUSTRIES INC Total | | | | | | | | | | $14,488.73 |
| CROWN EQUIPMENT CORP | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | | 12/22/14 | $186.28 |
| CROWN EQUIPMENT CORP | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | | 12/23/14 | $87.69 |
| CROWN EQUIPMENT CORP | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | | 12/29/14 | $510.22 |
| CROWN EQUIPMENT CORP | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | | 1/6/15 | $134.00 |
| CROWN EQUIPMENT CORP | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | | 1/14/15 | $168.61 |
| CROWN EQUIPMENT CORP | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | | 1/16/15 | $285.00 |
| CROWN EQUIPMENT CORP | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | | 1/22/15 | $181.46 |
| CROWN EQUIPMENT CORP | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | | 1/28/15 | $369.94 |
| CROWN EQUIPMENT CORP | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | | 1/30/15 | $161.84 |
| CROWN EQUIPMENT CORP | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | | 2/10/15 | $180.79 |
| CROWN EQUIPMENT CORP Total | | | | | | | | | | $2,265.83 |
| CROWN PRODUCTS INC | PO BOX 6041 | | | | MOBILE | AL | 36660-0041 | | 12/26/14 | $5,311.80 |
| CROWN PRODUCTS INC | PO BOX 6041 | | | | MOBILE | AL | 36660-0041 | | 12/30/14 | $179.75 |
| CROWN PRODUCTS INC | PO BOX 6041 | | | | MOBILE | AL | 36660-0041 | | 1/2/15 | $366.00 |
| CROWN PRODUCTS INC | PO BOX 6041 | | | | MOBILE | AL | 36660-0041 | | 1/14/15 | $178.50 |
| CROWN PRODUCTS INC | PO BOX 6041 | | | | MOBILE | AL | 36660-0041 | | 1/22/15 | $9,163.26 |
| CROWN PRODUCTS INC | PO BOX 6041 | | | | MOBILE | AL | 36660-0041 | | 1/23/15 | $172.88 |
| CROWN PRODUCTS INC | PO BOX 6041 | | | | MOBILE | AL | 36660-0041 | | 1/27/15 | $421.04 |
| CROWN PRODUCTS INC | PO BOX 6041 | | | | MOBILE | AL | 36660-0041 | | 1/29/15 | $2,542.17 |
| CROWN PRODUCTS INC | PO BOX 6041 | | | | MOBILE | AL | 36660-0041 | | 2/9/15 | $1,515.38 |
| CROWN PRODUCTS INC Total | | | | | | | | | | $19,850.78 |
| CROZER KEYSTONE HEALTH SYSTEM | 100 W SPROUL RD | | | | SPRINGFIELD | PA | 19064 | | 3/4/15 | $46,851.61 |
| CROZER KEYSTONE HEALTH SYSTEM Total | | | | | | | | | | $46,851.61 |
| CRP-2 HOLDINGS AA LP | 23568 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | | 12/26/14 | $7,431.97 |
| CRP-2 HOLDINGS AA LP | 23568 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | | 1/27/15 | $7,431.97 |
| CRP-2 HOLDINGS AA LP | 23568 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | | 2/5/15 | $148.44 |
| CRP-2 HOLDINGS AA LP | 23568 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | | 2/26/15 | $7,506.19 |
| CRP-2 HOLDINGS AA LP Total | | | | | | | | | | $22,518.57 |
| CRUTCHFIELD, GARY W. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,577.60 |
| CRUTCHFIELD, GARY W. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,577.60 |
| CRUTCHFIELD, GARY W. Total | | | | | | | | | | $3,155.20 |
| CRUTCHFIELD,GARY W | ADDRESS ON FILE | | | | | | | | 12/12/14 | $788.80 |
| CRUTCHFIELD,GARY W | ADDRESS ON FILE | | | | | | | | 12/12/14 | $788.80 |
| CRUTCHFIELD,GARY W | ADDRESS ON FILE | | | | | | | | 12/26/14 | $788.80 |
| CRUTCHFIELD,GARY W | ADDRESS ON FILE | | | | | | | | 12/26/14 | $788.80 |
| CRUTCHFIELD,GARY W Total | | | | | | | | | | $3,155.20 |
| CRUZ JANITORIAL SERVICES | 617 CALIENTE AVE. | | | | LIVERMORE | CA | 94550 | | 1/9/15 | $1,500.00 |
| CRUZ JANITORIAL SERVICES | 617 CALIENTE AVE. | | | | LIVERMORE | CA | 94550 | | 2/5/15 | $1,500.00 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ JANITORIAL SERVICES Total | | | | | | | | | | $3,000.00 |
| CRYSTAL D | 505 ATWATER CIRCLE | | | | SAINT PAUL | MN | 55103 | | 12/16/14 | $1,900.98 |
| CRYSTAL D | 505 ATWATER CIRCLE | | | | SAINT PAUL | MN | 55103 | | 12/29/14 | $3,257.99 |
| CRYSTAL D | 505 ATWATER CIRCLE | | | | SAINT PAUL | MN | 55103 | | 12/30/14 | $995.98 |
| CRYSTAL D | 505 ATWATER CIRCLE | | | | SAINT PAUL | MN | 55103 | | 1/14/15 | $91.28 |
| CRYSTAL D | 505 ATWATER CIRCLE | | | | SAINT PAUL | MN | 55103 | | 2/20/15 | $182.38 |
| CRYSTAL D | 505 ATWATER CIRCLE | | | | SAINT PAUL | MN | 55103 | | 3/4/15 | $271.97 |
| CRYSTAL D Total | | | | | | | | | | $6,700.58 |
| CRYSTAL ROCK WATER COMPANY | PO BOX 10028 | | | | WATERBURY | CT | 06725-0028 | | 12/29/14 | $27.39 |
| CRYSTAL ROCK WATER COMPANY | PO BOX 10028 | | | | WATERBURY | CT | 06725-0028 | | 1/13/15 | $26.57 |
| CRYSTAL ROCK WATER COMPANY Total | | | | | | | | | | $53.96 |
| CRYSTAL SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | | 12/26/14 | $57.43 |
| CRYSTAL SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | | 1/30/15 | $69.35 |
| CRYSTAL SPRINGS Total | | | | | | | | | | $126.78 |
| CSC CONSULTING CORP | CSC AMERICAS OUTSOURCING | LOCKBOX #52298 | PO BOX 8500 | | PHILADELPHIA | PA | 19178 | | 1/9/15 | $226,950.40 |
| CSC CONSULTING CORP Total | | | | | | | | | | $226,950.40 |
| CSK DISTRIBUTION CENTER | 7000 W. LATHAM STREET | | | | PHOENIX | AZ | 85043-1300 | | 1/13/15 | $1,783.52 |
| CSK DISTRIBUTION CENTER Total | | | | | | | | | | $1,783.52 |
| CT CORPORATION SYSTEM | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | | 12/22/14 | $261.43 |
| CT CORPORATION SYSTEM | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | | 2/13/15 | $9,361.07 |
| CT CORPORATION SYSTEM | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | | 3/5/15 | $1,895.50 |
| CT CORPORATION SYSTEM Total | | | | | | | | | | $11,518.00 |
| CTA GRAPHIC DESIGN | 3367 MARQUETTE ST | | | | UNIONTOWN | OH | 44685 | | 12/23/14 | $1,348.78 |
| CTA GRAPHIC DESIGN | 3367 MARQUETTE ST | | | | UNIONTOWN | OH | 44685 | | 1/13/15 | $2,278.19 |
| CTA GRAPHIC DESIGN | 3367 MARQUETTE ST | | | | UNIONTOWN | OH | 44685 | | 2/18/15 | $2,136.87 |
| CTA GRAPHIC DESIGN | 3367 MARQUETTE ST | | | | UNIONTOWN | OH | 44685 | | 2/19/15 | $235.03 |
| CTA GRAPHIC DESIGN Total | | | | | | | | | | $5,998.87 |
| CUBBISON | 380 VICTORIA ROAD | | | | YOUNGSTOWN | OH | 44515 | | 1/7/15 | $200.00 |
| CUBBISON Total | | | | | | | | | | $200.00 |
| CULLIGAN WATER SYSTEMS INC | PO BOX 669587 | | | | CHARLOTTE | NC | 28266 | | 12/26/14 | $175.00 |
| CULLIGAN WATER SYSTEMS INC | PO BOX 669587 | | | | CHARLOTTE | NC | 28266 | | 1/9/15 | $175.00 |
| CULLIGAN WATER SYSTEMS INC | PO BOX 669587 | | | | CHARLOTTE | NC | 28266 | | 1/23/15 | $125.00 |
| CULLIGAN WATER SYSTEMS INC Total | | | | | | | | | | $475.00 |
| CUMMINS WAGNER CO INC | P O BOX 17503 | | | | BALTIMORE | MD | 21297-1503 | | 12/23/14 | $580.82 |
| CUMMINS WAGNER CO INC | P O BOX 17503 | | | | BALTIMORE | MD | 21297-1503 | | 2/6/15 | $699.72 |
| CUMMINS WAGNER CO INC Total | | | | | | | | | | $1,280.54 |
| CURRENCY SERVICES LTD | 727 W. WASHINGTON BLVD. | 1ST. FLOOR | | | CHICAGO | IL | 60661 | | 1/13/15 | $528.71 |
| CURRENCY SERVICES LTD Total | | | | | | | | | | $528.71 |
| CURTIS BUSINESS FORMS | PO BOX 637799 | | | | CINCINNATI | OH | 45263-7799 | | 1/5/15 | $3,782.27 |
| CURTIS BUSINESS FORMS | PO BOX 637799 | | | | CINCINNATI | OH | 45263-7799 | | 1/21/15 | $1,935.56 |
| CURTIS BUSINESS FORMS | PO BOX 637799 | | | | CINCINNATI | OH | 45263-7799 | | 1/30/15 | $2,182.74 |
| CURTIS BUSINESS FORMS | PO BOX 637799 | | | | CINCINNATI | OH | 45263-7799 | | 2/2/15 | $373.30 |
| CURTIS BUSINESS FORMS Total | | | | | | | | | | $8,273.87 |
| CUSTER, JOSEPH F | ADDRESS ON FILE | | | | | | | | 2/5/15 | $6,900.00 |
| CUSTER, JOSEPH F | ADDRESS ON FILE | | | | | | | | 2/17/15 | $4,500.00 |
| CUSTER, JOSEPH F  Total | | | | | | | | | | $11,400.00 |
| CUSTOM AIR CONDITIONING AND HEATING CO | 935 CLAYCRAFT ROAD | | | | GAHANNA | OH | 43230 | | 12/26/14 | $429.00 |
| CUSTOM AIR CONDITIONING AND HEATING CO | 935 CLAYCRAFT ROAD | | | | GAHANNA | OH | 43230 | | 1/9/15 | $175.50 |
| CUSTOM AIR CONDITIONING AND HEATING CO | 935 CLAYCRAFT ROAD | | | | GAHANNA | OH | 43230 | | 1/21/15 | $510.17 |
| CUSTOM AIR CONDITIONING AND HEATING CO | 935 CLAYCRAFT ROAD | | | | GAHANNA | OH | 43230 | | 1/22/15 | $156.00 |
| CUSTOM AIR CONDITIONING AND HEATING CO | 935 CLAYCRAFT ROAD | | | | GAHANNA | OH | 43230 | | 1/30/15 | $312.00 |
| CUSTOM AIR CONDITIONING AND HEATING CO Total | | | | | | | | | | $1,582.67 |
| CUSTOM GRAPHIC SERVICE | 5110 RONDO DRIVE | | | | FORT WORTH | TX | 76106 | | 12/12/14 | $8,658.87 |
| CUSTOM GRAPHIC SERVICE | 5110 RONDO DRIVE | | | | FORT WORTH | TX | 76106 | | 1/6/15 | $3,843.85 |
| CUSTOM GRAPHIC SERVICE | 5110 RONDO DRIVE | | | | FORT WORTH | TX | 76106 | | 1/30/15 | $585.20 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 110 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOM GRAPHIC SERVICE | 5110 RONDO DRIVE | | | | FORT WORTH | TX | 76106 | | 3/3/15 | $5,968.78 |
| CUSTOM GRAPHIC SERVICE Total | | | | | | | | | | $19,056.70 |
| CUSTOM GRAPHICS AND PLATES INC | 1255 BELLE AVE UNIT 163 | | | | WINTER SPRINGS | FL | 32708 | | 1/8/15 | $790.54 |
| CUSTOM GRAPHICS AND PLATES INC | 782 BIG TREE DR  UNIT 100 | | | | LONGWOOD | FL | 32750-3528 | | 1/21/15 | $752.64 |
| CUSTOM GRAPHICS AND PLATES INC Total | | | | | | | | | | $1,543.18 |
| CUSTOM INDEX INC | 1130 MILITARY ROAD | | | | BUFFALO | NY | 14217 | | 12/22/14 | $111.60 |
| CUSTOM INDEX INC | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | 12/22/14 | $232.74 |
| CUSTOM INDEX INC | 1130 MILITARY ROAD | | | | BUFFALO | NY | 14217 | | 12/23/14 | $826.83 |
| CUSTOM INDEX INC | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | 12/26/14 | $467.09 |
| CUSTOM INDEX INC | 1130 MILITARY ROAD | | | | BUFFALO | NY | 14217 | | 12/26/14 | $4,531.41 |
| CUSTOM INDEX INC | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | 12/29/14 | $436.71 |
| CUSTOM INDEX INC | 1130 MILITARY ROAD | | | | BUFFALO | NY | 14217 | | 12/29/14 | $4,984.38 |
| CUSTOM INDEX INC | 1130 MILITARY ROAD | | | | BUFFALO | NY | 14217 | | 12/30/14 | $31,869.20 |
| CUSTOM INDEX INC | 1130 MILITARY ROAD | | | | BUFFALO | NY | 14217 | | 1/2/15 | $1,999.73 |
| CUSTOM INDEX INC | 1130 MILITARY ROAD | | | | BUFFALO | NY | 14217 | | 1/5/15 | $3,624.61 |
| CUSTOM INDEX INC | 1130 MILITARY ROAD | | | | BUFFALO | NY | 14217 | | 1/8/15 | $1,532.72 |
| CUSTOM INDEX INC | 1130 MILITARY ROAD | | | | BUFFALO | NY | 14217 | | 1/14/15 | $1,227.91 |
| CUSTOM INDEX INC | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | 1/15/15 | $2,944.45 |
| CUSTOM INDEX INC | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | 1/21/15 | $160.35 |
| CUSTOM INDEX INC | 1130 MILITARY ROAD | | | | BUFFALO | NY | 14217 | | 1/21/15 | $236.81 |
| CUSTOM INDEX INC | 1130 MILITARY ROAD | | | | BUFFALO | NY | 14217 | | 1/22/15 | $2,152.24 |
| CUSTOM INDEX INC | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | 1/22/15 | $10,493.73 |
| CUSTOM INDEX INC | 1130 MILITARY ROAD | | | | BUFFALO | NY | 14217 | | 1/27/15 | $15,505.72 |
| CUSTOM INDEX INC | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | 1/28/15 | $715.08 |
| CUSTOM INDEX INC | 1130 MILITARY ROAD | | | | BUFFALO | NY | 14217 | | 1/28/15 | $1,071.70 |
| CUSTOM INDEX INC | 1130 MILITARY ROAD | | | | BUFFALO | NY | 14217 | | 1/29/15 | $116.68 |
| CUSTOM INDEX INC | 1130 MILITARY ROAD | | | | BUFFALO | NY | 14217 | | 1/30/15 | $800.73 |
| CUSTOM INDEX INC | 1130 MILITARY ROAD | | | | BUFFALO | NY | 14217 | | 2/2/15 | $5,514.13 |
| CUSTOM INDEX INC | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | 2/2/15 | $5,586.00 |
| CUSTOM INDEX INC | 1130 MILITARY ROAD | | | | BUFFALO | NY | 14217 | | 2/3/15 | $709.78 |
| CUSTOM INDEX INC | 1130 MILITARY ROAD | | | | BUFFALO | NY | 14217 | | 2/4/15 | $2,279.58 |
| CUSTOM INDEX INC | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | 2/4/15 | $3,499.75 |
| CUSTOM INDEX INC | 1130 MILITARY ROAD | | | | BUFFALO | NY | 14217 | | 2/5/15 | $470.86 |
| CUSTOM INDEX INC | 1130 MILITARY ROAD | | | | BUFFALO | NY | 14217 | | 2/6/15 | $4,190.18 |
| CUSTOM INDEX INC | 1130 MILITARY ROAD | | | | BUFFALO | NY | 14217 | | 2/10/15 | $1,361.53 |
| CUSTOM INDEX INC Total | | | | | | | | | | $109,654.23 |
| CUSTOMER SERVICE ASSOC LLC | 24807 EAST 101ST STREET | | | | LEES SUMMIT | MO | 64086 | | 2/13/15 | $6,200.00 |
| CUSTOMER SERVICE ASSOC LLC Total | | | | | | | | | | $6,200.00 |
| CUSTOMERS BANK | 1015 PENN AVENUE | STE. 102 | | | WYOMISSING | PA | 19610 | | 12/12/14 | $4,326.78 |
| CUSTOMERS BANK Total | | | | | | | | | | $4,326.78 |
| CUSTOMFORMED PRODUCTS INC | 645 PRECISION COURT | | | | MIAMISBURG | OH | 45342 | | 12/16/14 | $17.65 |
| CUSTOMFORMED PRODUCTS INC | 645 PRECISION COURT | | | | MIAMISBURG | OH | 45342 | | 12/29/14 | $1,499.50 |
| CUSTOMFORMED PRODUCTS INC | 645 PRECISION COURT | | | | MIAMISBURG | OH | 45342 | | 12/30/14 | $8,730.00 |
| CUSTOMFORMED PRODUCTS INC | 645 PRECISION COURT | | | | MIAMISBURG | OH | 45342 | | 2/24/15 | $4,621.94 |
| CUSTOMFORMED PRODUCTS INC Total | | | | | | | | | | $14,869.09 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 12/12/14 | $13,486.20 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 12/15/14 | $6,266.87 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 12/17/14 | $15,667.53 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 12/23/14 | $26,393.26 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 12/24/14 | $28,668.52 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 12/29/14 | $36,640.98 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 12/30/14 | $972.16 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 12/30/14 | $9,821.75 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 12/31/14 | $30,917.00 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 1/5/15 | $9,383.59 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 1/5/15 | $31,344.70 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 1/7/15 | $18,720.59 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 1/12/15 | $490.49 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 1/14/15 | $33,695.46 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 1/15/15 | $12,270.20 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 1/22/15 | $3,331.07 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 1/23/15 | $47,273.12 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 1/26/15 | $1,653.93 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 1/27/15 | $30,342.62 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 1/29/15 | $2,552.53 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 1/30/15 | $19,789.06 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 2/2/15 | $40,326.03 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 2/4/15 | $11,894.26 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 2/4/15 | $14,814.72 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 2/5/15 | $52,495.34 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 2/6/15 | $15,253.92 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 2/9/15 | $16,080.75 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 2/11/15 | $10,483.45 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 3/6/15 | $14,002.17 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 3/6/15 | $15,781.09 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 3/6/15 | $16,811.11 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 3/6/15 | $18,439.48 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 3/6/15 | $30,014.92 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 3/6/15 | $30,116.16 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 3/6/15 | $30,232.06 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 3/6/15 | $36,585.17 |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 3/6/15 | $56,770.16 |
| **CUSTOMGRAPHIX Total** | | | | | | | | | | **$789,782.42** |
| CUSTOMGRAPHIX PRINTING CORP | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | | 12/16/14 | $17,514.25 |
| **CUSTOMGRAPHIX PRINTING CORP Total** | | | | | | | | | | **$17,514.25** |
| CUSTOMIZED COMMUNICATIONS INC | PO BOX 5566 | | | | ARLINGTON | TX | 76005 | | 1/22/15 | $5,139.86 |
| CUSTOMIZED COMMUNICATIONS INC | PO BOX 5566 | | | | ARLINGTON | TX | 76005 | | 2/27/15 | $22,114.43 |
| **CUSTOMIZED COMMUNICATIONS INC Total** | | | | | | | | | | **$27,254.29** |
| CUTTER & BUCK | PO BOX 34855 | | | | SEATTLE | WA | 98124 | | 12/12/14 | $1,155.66 |
| CUTTER & BUCK | PO BOX 34855 | | | | SEATTLE | WA | 98124 | | 12/16/14 | $261.21 |
| CUTTER & BUCK | PO BOX 34855 | | | | SEATTLE | WA | 98124 | | 12/22/14 | $279.18 |
| CUTTER & BUCK | PO BOX 34855 | | | | SEATTLE | WA | 98124 | | 12/23/14 | $2,404.89 |
| CUTTER & BUCK | PO BOX 34855 | | | | SEATTLE | WA | 98124 | | 12/26/14 | $3,141.87 |
| CUTTER & BUCK | PO BOX 34855 | | | | SEATTLE | WA | 98124 | | 12/29/14 | $537.08 |
| CUTTER & BUCK | PO BOX 34855 | | | | SEATTLE | WA | 98124 | | 12/30/14 | $4,124.40 |
| CUTTER & BUCK | PO BOX 34855 | | | | SEATTLE | WA | 98124 | | 1/2/15 | $3,300.40 |
| CUTTER & BUCK | PO BOX 34855 | | | | SEATTLE | WA | 98124 | | 1/5/15 | $133.33 |
| CUTTER & BUCK | PO BOX 34855 | | | | SEATTLE | WA | 98124 | | 1/6/15 | $142.75 |
| CUTTER & BUCK | PO BOX 34855 | | | | SEATTLE | WA | 98124 | | 1/8/15 | $26.44 |
| CUTTER & BUCK | PO BOX 34855 | | | | SEATTLE | WA | 98124 | | 1/13/15 | $88.29 |
| CUTTER & BUCK | PO BOX 34855 | | | | SEATTLE | WA | 98124 | | 1/14/15 | $36.00 |
| CUTTER & BUCK | PO BOX 34855 | | | | SEATTLE | WA | 98124 | | 1/21/15 | $615.71 |
| CUTTER & BUCK | PO BOX 34855 | | | | SEATTLE | WA | 98124 | | 1/22/15 | $287.31 |
| CUTTER & BUCK | PO BOX 34855 | | | | SEATTLE | WA | 98124 | | 1/23/15 | $284.29 |
| CUTTER & BUCK | PO BOX 34855 | | | | SEATTLE | WA | 98124 | | 1/27/15 | $501.11 |
| CUTTER & BUCK | PO BOX 34855 | | | | SEATTLE | WA | 98124 | | 1/28/15 | $441.40 |
| CUTTER & BUCK | PO BOX 34855 | | | | SEATTLE | WA | 98124 | | 1/29/15 | $164.64 |
| CUTTER & BUCK | PO BOX 34855 | | | | SEATTLE | WA | 98124 | | 1/30/15 | $1,170.57 |
| **CUTTER & BUCK Total** | | | | | | | | | | **$19,096.53** |
| CYBER GRAPHICS | C/O JP MORGAN CHASE BANK | 23375 NETWORK PL | | | CHICAGO | IL | 60673-1233 | | 12/12/14 | $391.92 |
| CYBER GRAPHICS | C/O JP MORGAN CHASE BANK | 23375 NETWORK PL | | | CHICAGO | IL | 60673-1233 | | 12/19/14 | $142.84 |
| CYBER GRAPHICS | C/O JP MORGAN CHASE BANK | 23375 NETWORK PL | | | CHICAGO | IL | 60673-1233 | | 12/22/14 | $549.49 |
| CYBER GRAPHICS | C/O JP MORGAN CHASE BANK | 23375 NETWORK PL | | | CHICAGO | IL | 60673-1233 | | 12/26/14 | $1,839.86 |
| CYBER GRAPHICS | C/O JP MORGAN CHASE BANK | 23375 NETWORK PL | | | CHICAGO | IL | 60673-1233 | | 12/29/14 | $3,256.67 |
| CYBER GRAPHICS | C/O JP MORGAN CHASE BANK | 23375 NETWORK PL | | | CHICAGO | IL | 60673-1233 | | 1/8/15 | $1,722.76 |
| CYBER GRAPHICS | C/O JP MORGAN CHASE BANK | 23375 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | 1/13/15 | $1,535.29 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CYBER GRAPHICS | C/O JP MORGAN CHASE BANK | 23375 NETWORK PL | | | CHICAGO | IL | 60673-1233 | | 1/14/15 | $1,356.35 |
| CYBER GRAPHICS | C/O JP MORGAN CHASE BANK | 23375 NETWORK PL | | | CHICAGO | IL | 60673-1233 | | 1/21/15 | $480.13 |
| CYBER GRAPHICS | C/O JP MORGAN CHASE BANK | 23375 NETWORK PL | | | CHICAGO | IL | 60673-1233 | | 1/29/15 | $286.72 |
| CYBER GRAPHICS | C/O JP MORGAN CHASE BANK | 23375 NETWORK PL | | | CHICAGO | IL | 60673-1233 | | 2/16/15 | $448.83 |
| CYBER GRAPHICS Total | | | | | | | | | | $12,010.86 |
| CYPRESS-FAIRBANKS ISD TAX ASSESSOR-COLLECTOR | 10494 JONES ROAD | SUITE 106 | | | HOUSTON | TX | 77065 | | 1/26/15 | $646.69 |
| CYPRESS-FAIRBANKS ISD TAX ASSESSOR-COLLECTOR | 10494 JONES ROAD | SUITE 106 | | | HOUSTON | TX | 77065 | | 1/26/15 | $24,469.00 |
| CYPRESS-FAIRBANKS ISD TAX ASSESSOR-COLLECTOR Total | | | | | | | | | | $25,115.69 |
| CYRIL SCOTT CO | PO BOX 310 | | | | LANCASTER | OH | 43130 | | 2/19/15 | $192.11 |
| CYRIL SCOTT CO Total | | | | | | | | | | $192.11 |
| D & D SERVICE & DESIGN | PO BOX 125 | | | | HAMILTON | OH | 45012-0125 | | 12/29/14 | $19,262.18 |
| D & D SERVICE & DESIGN | PO BOX 125 | | | | HAMILTON | OH | 45012-0125 | | 1/21/15 | $11,204.88 |
| D & D SERVICE & DESIGN | PO BOX 125 | | | | HAMILTON | OH | 45012-0125 | | 1/30/15 | $4,438.24 |
| D & D SERVICE & DESIGN | PO BOX 125 | | | | HAMILTON | OH | 45012-0125 | | 2/10/15 | $5,257.94 |
| D & D SERVICE & DESIGN | PO BOX 125 | | | | HAMILTON | OH | 45012-0125 | | 2/12/15 | $3,965.44 |
| D & D SERVICE & DESIGN | PO BOX 125 | | | | HAMILTON | OH | 45012-0125 | | 2/26/15 | $9,553.50 |
| D & D SERVICE & DESIGN Total | | | | | | | | | | $53,682.18 |
| D L BROWN COMPANY INC | P O BOX 12833 | 310 TRAKAS BLVD | | | GASTONIA | NC | 28052 | | 1/22/15 | $399.50 |
| D L BROWN COMPANY INC Total | | | | | | | | | | $399.50 |
| DADE PAPER COMPANY | PO BOX 51535 | | | | TOA BAJA | PR | 00950-1535 | | 1/8/15 | $1,824.63 |
| DADE PAPER COMPANY Total | | | | | | | | | | $1,824.63 |
| DANIELS ELECTRICAL CONST. CO. INC | 10881 BUSINESS DRIVE | | | | FONTANA | CA | 92337 | | 12/26/14 | $4,712.00 |
| DANIELS ELECTRICAL CONST. CO. INC | 10881 BUSINESS DRIVE | | | | FONTANA | CA | 92337 | | 1/22/15 | $6,838.40 |
| DANIELS ELECTRICAL CONST. CO. INC Total | | | | | | | | | | $11,550.40 |
| DARKE PRECISION | 8135 US RT 127 NORTH | PO BOX 746 | | | GREENVILLE | OH | 45331-0746 | | 12/26/14 | $11,512.89 |
| DARKE PRECISION Total | | | | | | | | | | $11,512.89 |
| DARRAGH, J K. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $19,933.96 |
| DARRAGH, J K. | ADDRESS ON FILE | | | | | | | | 2/23/15 | $19,933.97 |
| DARRAGH, J K. Total | | | | | | | | | | $39,867.93 |
| DATA CARD CORP | 36134 TREASURY CENTER | | | | CHICAGO | IL | 60694-6100 | | 1/22/15 | $443,639.91 |
| DATA CARD CORP | 36134 TREASURY CENTER | | | | CHICAGO | IL | 60694-6100 | | 1/23/15 | $493,257.27 |
| DATA CARD CORP | 36134 TREASURY CENTER | | | | CHICAGO | IL | 60694-6100 | | 1/27/15 | $69,944.05 |
| DATA CARD CORP | 36134 TREASURY CENTER | | | | CHICAGO | IL | 60694-6100 | | 1/30/15 | $150,388.10 |
| DATA CARD CORP Total | | | | | | | | | | $1,157,229.33 |
| DATA GROUP OF COMPANIES | 9195 TORBRAM RD | | | | BRAMPTON | ON | L6S 6H2 | CANADA | 1/2/15 | $2,662.60 |
| DATA GROUP OF COMPANIES | 9195 TORBRAM RD | | | | BRAMPTON | ON | L6S 6H2 | CANADA | 1/15/15 | $2,659.25 |
| DATA GROUP OF COMPANIES Total | | | | | | | | | | $5,321.85 |
| DATA LABEL INC | 1000 SPRUCE STREET | | | | TERRE HAUTE | IN | 47807 | | 12/12/14 | $7,780.22 |
| DATA LABEL INC | 1000 SPRUCE STREET | | | | TERRE HAUTE | IN | 47807 | | 12/15/14 | $7,203.11 |
| DATA LABEL INC | 1000 SPRUCE STREET | | | | TERRE HAUTE | IN | 47807 | | 12/16/14 | $388.00 |
| DATA LABEL INC | 1000 SPRUCE STREET | | | | TERRE HAUTE | IN | 47807 | | 12/17/14 | $7,162.84 |
| DATA LABEL INC | 1000 SPRUCE STREET | | | | TERRE HAUTE | IN | 47807 | | 12/18/14 | $1,852.16 |
| DATA LABEL INC | 1000 SPRUCE STREET | | | | TERRE HAUTE | IN | 47807 | | 12/19/14 | $2,588.96 |
| DATA LABEL INC | 1000 SPRUCE STREET | | | | TERRE HAUTE | IN | 47807 | | 12/22/14 | $3,618.61 |
| DATA LABEL INC | 1000 SPRUCE STREET | | | | TERRE HAUTE | IN | 47807 | | 12/26/14 | $12,249.62 |
| DATA LABEL INC | 1000 SPRUCE STREET | | | | TERRE HAUTE | IN | 47807 | | 1/2/15 | $15,020.04 |
| DATA LABEL INC | 1000 SPRUCE STREET | | | | TERRE HAUTE | IN | 47807 | | 1/5/15 | $4,404.29 |
| DATA LABEL INC | 1000 SPRUCE STREET | | | | TERRE HAUTE | IN | 47807 | | 1/8/15 | $3,376.16 |
| DATA LABEL INC | 1000 SPRUCE STREET | | | | TERRE HAUTE | IN | 47807 | | 1/9/15 | $3,691.74 |
| DATA LABEL INC | 1000 SPRUCE STREET | | | | TERRE HAUTE | IN | 47807 | | 1/12/15 | $6,975.85 |
| DATA LABEL INC | 1000 SPRUCE STREET | | | | TERRE HAUTE | IN | 47807 | | 1/14/15 | $2,719.96 |
| DATA LABEL INC | 1000 SPRUCE STREET | | | | TERRE HAUTE | IN | 47807 | | 1/15/15 | $3,125.15 |
| DATA LABEL INC | 1000 SPRUCE STREET | | | | TERRE HAUTE | IN | 47807 | | 1/16/15 | $6,861.46 |
| DATA LABEL INC | 1000 SPRUCE STREET | | | | TERRE HAUTE | IN | 47807 | | 1/22/15 | $25,011.39 |
| DATA LABEL INC | 1000 SPRUCE STREET | | | | TERRE HAUTE | IN | 47807 | | 2/3/15 | $2,230.05 |
| DATA LABEL INC | 1000 SPRUCE STREET | | | | TERRE HAUTE | IN | 47807 | | 2/10/15 | $696.99 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 113 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| DATA LABEL INC | 1000 SPRUCE STREET | | | | TERRE HAUTE | IN | 47807 | | 2/25/15 | $90,397.46 |
| DATA LABEL INC | 1000 SPRUCE STREET | | | | TERRE HAUTE | IN | 47807 | | 3/5/15 | $40,174.13 |
| DATA LABEL INC Total | | | | | | | | | | $247,528.23 |
| DATA MANAGEMENT INC | PO BOX 789 | | | | FARMINGTON | CT | 06034 | | 1/13/15 | $1,994.40 |
| DATA MANAGEMENT INC Total | | | | | | | | | | $1,994.40 |
| DATALIZER SLIDE CHARTS | 501 WESTGATE DRIVE | | | | ADDISON | IL | 60101 | | 2/10/15 | $4,981.00 |
| DATALIZER SLIDE CHARTS Total | | | | | | | | | | $4,981.00 |
| DATAMART SOLUTIONS | 279 MADSEN DRIVE | SUITE 101 | | | BLOOMINGDALE | IL | 60108 | | 12/12/14 | $776.55 |
| DATAMART SOLUTIONS | 279 MADSEN DRIVE | SUITE 101 | | | BLOOMINGDALE | IL | 60108 | | 12/26/14 | $3,732.31 |
| DATAMART SOLUTIONS | 279 MADSEN DRIVE | SUITE 101 | | | BLOOMINGDALE | IL | 60108 | | 12/29/14 | $247.42 |
| DATAMART SOLUTIONS | 279 MADSEN DRIVE | SUITE 101 | | | BLOOMINGDALE | IL | 60108 | | 12/30/14 | $488.25 |
| DATAMART SOLUTIONS | 279 MADSEN DRIVE | SUITE 101 | | | BLOOMINGDALE | IL | 60108 | | 1/6/15 | $190.95 |
| DATAMART SOLUTIONS | 279 MADSEN DRIVE | SUITE 101 | | | BLOOMINGDALE | IL | 60108 | | 1/30/15 | $297.12 |
| DATAMART SOLUTIONS | 279 MADSEN DRIVE | SUITE 101 | | | BLOOMINGDALE | IL | 60108 | | 2/2/15 | $462.67 |
| DATAMART SOLUTIONS | 279 MADSEN DRIVE | SUITE 101 | | | BLOOMINGDALE | IL | 60108 | | 2/10/15 | $580.46 |
| DATAMART SOLUTIONS Total | | | | | | | | | | $6,775.73 |
| DATAMAX O'NEIL PRINTER SUPPLIES | 7656 E 700TH AVE | | | | ROBINSON | IL | 62454 | | 12/16/14 | $1,369.54 |
| DATAMAX O'NEIL PRINTER SUPPLIES | 7656 E 700TH AVE | | | | ROBINSON | IL | 62454 | | 12/17/14 | $1,645.17 |
| DATAMAX O'NEIL PRINTER SUPPLIES | 7656 E 700TH AVE | | | | ROBINSON | IL | 62454 | | 12/19/14 | $4,488.38 |
| DATAMAX O'NEIL PRINTER SUPPLIES | 7656 E 700TH AVE | | | | ROBINSON | IL | 62454 | | 12/26/14 | $1,107.85 |
| DATAMAX O'NEIL PRINTER SUPPLIES | 7656 E 700TH AVE | | | | ROBINSON | IL | 62454 | | 12/30/14 | $923.10 |
| DATAMAX O'NEIL PRINTER SUPPLIES | 7656 E 700TH AVE | | | | ROBINSON | IL | 62454 | | 1/2/15 | $1,590.84 |
| DATAMAX O'NEIL PRINTER SUPPLIES | 7656 E 700TH AVE | | | | ROBINSON | IL | 62454 | | 1/23/15 | $2,122.02 |
| DATAMAX O'NEIL PRINTER SUPPLIES | 7656 E 700TH AVE | | | | ROBINSON | IL | 62454 | | 2/2/15 | $518.24 |
| DATAMAX O'NEIL PRINTER SUPPLIES Total | | | | | | | | | | $13,765.14 |
| DAUPHIN ELECTRIC | 1830 S 19TH AVE | | | | HARRISBURG | PA | 17105 | | 12/29/14 | $2,060.52 |
| DAUPHIN ELECTRIC Total | | | | | | | | | | $2,060.52 |
| DAVID LONG ELECTRICAL CONTRACTOR INC | PO BOX 2307 | | | | INDIAN TRAIL | NC | 28079 | | 12/15/14 | $2,376.30 |
| DAVID LONG ELECTRICAL CONTRACTOR INC Total | | | | | | | | | | $2,376.30 |
| DAVIE COUNTY TAX COLLECTOR | PO BOX 580400 | | | | CHARLOTTE | NC | 28258-0400 | | 12/19/14 | $97.46 |
| DAVIE COUNTY TAX COLLECTOR Total | | | | | | | | | | $97.46 |
| DAVIS WRIGHT TREMAINE LLP | 1201 THIRD AVENUE | STE. 2200 | | | SEATTLE | WA | 98101-3045 | | 12/30/14 | $2,134.58 |
| DAVIS WRIGHT TREMAINE LLP | 1201 THIRD AVENUE | STE. 2200 | | | SEATTLE | WA | 98101-3045 | | 1/2/15 | $5,345.62 |
| DAVIS WRIGHT TREMAINE LLP Total | | | | | | | | | | $7,480.20 |
| DAWSON,JERI L | ADDRESS ON FILE | | | | | | | | 12/12/14 | $293.60 |
| DAWSON,JERI L | ADDRESS ON FILE | | | | | | | | 12/12/14 | $293.60 |
| DAWSON,JERI L Total | | | | | | | | | | $587.20 |
| DAY EQUIPMENT CORP | 1402 E MONROE ST | | | | GOSHEN | IN | 46528-4241 | | 12/26/14 | $380.70 |
| DAY EQUIPMENT CORP Total | | | | | | | | | | $380.70 |
| DAYGLO COLOR CORP | PO BOX 535404 | | | | ATLANTA | GA | 30353-5404 | | 1/2/15 | $7,288.40 |
| DAYGLO COLOR CORP | PO BOX 535404 | | | | ATLANTA | GA | 30353-5404 | | 1/23/15 | $3,123.60 |
| DAYGLO COLOR CORP Total | | | | | | | | | | $10,412.00 |
| DAYTON ASSOCIATION OF TAX PROFESSIONALS | 1100 COURTHOUSE SQUARE PLAZA | | | | DAYTON | OH | 45401 | | 1/27/15 | $120.00 |
| DAYTON ASSOCIATION OF TAX PROFESSIONALS Total | | | | | | | | | | $120.00 |
| DAYTON BUSINESS COMMITTEE | 10 NORTH LUDLOW STREET | COURTHOUSE PLAZA SW STE 930 | | | DAYTON | OH | 45402 | | 12/16/14 | $1,375.00 |
| DAYTON BUSINESS COMMITTEE Total | | | | | | | | | | $1,375.00 |
| DAYTON CORRUGATED PACKAGING CORP | 1300 WAYNE AVE | | | | DAYTON | OH | 45410 | | 12/12/14 | $6,072.75 |
| DAYTON CORRUGATED PACKAGING CORP | 1300 WAYNE AVE | | | | DAYTON | OHIO | 45410 | | 12/16/14 | $41.15 |
| DAYTON CORRUGATED PACKAGING CORP | 1300 WAYNE AVE | | | | DAYTON | OH | 45410 | | 12/26/14 | $3,578.76 |
| DAYTON CORRUGATED PACKAGING CORP | 1300 WAYNE AVE | | | | DAYTON | OH | 45410 | | 12/29/14 | $4,608.80 |
| DAYTON CORRUGATED PACKAGING CORP | 1300 WAYNE AVE | | | | DAYTON | OH | 45410 | | 1/13/15 | $1,653.84 |
| DAYTON CORRUGATED PACKAGING CORP | 1300 WAYNE AVE | | | | DAYTON | OHIO | 45410 | | 1/21/15 | $2,514.13 |
| DAYTON CORRUGATED PACKAGING CORP | 1300 WAYNE AVE | | | | DAYTON | OH | 45410 | | 1/27/15 | $4,916.34 |
| DAYTON CORRUGATED PACKAGING CORP | 1300 WAYNE AVE | | | | DAYTON | OHIO | 45410 | | 2/2/15 | $1,037.04 |
| DAYTON CORRUGATED PACKAGING CORP | 1300 WAYNE AVE | | | | DAYTON | OH | 45410 | | 2/5/15 | $6,922.48 |
| DAYTON CORRUGATED PACKAGING CORP Total | | | | | | | | | | $31,345.29 |
| DAYTON FREIGHT | PO BOX 340 | | | | VANDALIA | OH | 45377 | | 1/27/15 | $341.08 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| **DAYTON FREIGHT Total** | | | | | | | | | | $341.08 |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | | 12/12/14 | $380.35 |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | | 12/16/14 | **$1,986.33** |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | | 12/22/14 | $4,355.56 |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | | 12/23/14 | $20,521.31 |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | | 12/26/14 | **$1,739.30** |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | | 12/29/14 | $9,941.88 |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | | 12/30/14 | **$192.09** |
| **DAYTON MAILING SERVICES** | PO BOX 2436 | | | | DAYTON | OH | 45401 | | 1/2/15 | $7,390.69 |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | | 1/5/15 | $7,180.18 |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | | 1/13/15 | $2,690.36 |
| **DAYTON MAILING SERVICES** | PO BOX 2436 | | | | DAYTON | OH | 45401 | | 1/14/15 | $3,093.47 |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | | 1/21/15 | $1,447.44 |
| **DAYTON MAILING SERVICES** | PO BOX 2436 | | | | DAYTON | OH | 45401 | | 1/22/15 | $1,788.11 |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | | 1/27/15 | $1,965.27 |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | | 1/28/15 | $127.58 |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | | 1/29/15 | $674.62 |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | | 1/30/15 | $7,770.63 |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | | 2/3/15 | $882.88 |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | | 2/4/15 | $773.37 |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | | 2/4/15 | $2,965.92 |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | | 2/5/15 | $7,732.43 |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | | 2/6/15 | **$2,178.15** |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | | 2/10/15 | $31,263.33 |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | | 2/18/15 | $500.00 |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | | 2/24/15 | **$87,784.88** |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | | 3/5/15 | $263,970.01 |
| **DAYTON MAILING SERVICES Total** | | | | | | | | | | $471,296.14 |
| **DAYTON MARRIOTT HOTEL** | PO BOX 403003 | | | | ATLANTA | GA | 30384-3003 | | 12/26/14 | $5,198.40 |
| DAYTON MARRIOTT HOTEL | PO BOX 403003 | | | | ATLANTA | GA | 30384-3003 | | 3/3/15 | $4,751.03 |
| **DAYTON MARRIOTT HOTEL Total** | | | | | | | | | | $9,949.43 |
| DAYTON MUNICIPAL COURT CIVIL | 301 W THIRD ST | DAYTON MONT CNTY COURT BLDG | | | DAYTON | OH | 45402 | | 12/26/14 | $213.46 |
| **DAYTON MUNICIPAL COURT CIVIL Total** | | | | | | | | | | $213.46 |
| DAYTON POWER & LIGHT CO | PO BOX 1247 | | | | DAYTON | OH | 45401-1247 | | 12/16/14 | $20,131.00 |
| DAYTON POWER & LIGHT CO | PO BOX 1247 | | | | DAYTON | OH | 45401-1247 | | 12/18/14 | **$104.50** |
| DAYTON POWER & LIGHT CO | PO BOX 1247 | | | | DAYTON | OH | 45401-1247 | | 12/26/14 | $15.81 |
| DAYTON POWER & LIGHT CO | PO BOX 2631 | | | | DAYTON | OH | 45401-2631 | | 12/30/14 | $31,802.43 |
| DAYTON POWER & LIGHT CO | PO BOX 740598 | | | | CINCINNATI | OH | 45274-0598 | | 1/8/15 | **$151.65** |
| DAYTON POWER & LIGHT CO | PO BOX 1247 | | | | DAYTON | OH | 45401-1247 | | 1/21/15 | $50.34 |
| DAYTON POWER & LIGHT CO | PO BOX 1247 | | | | DAYTON | OH | 45401-1247 | | 1/28/15 | $18,658.39 |
| **DAYTON POWER & LIGHT CO** | PO BOX 2631 | | | | DAYTON | OH | 45401-2631 | | 2/2/15 | $33,717.46 |
| DAYTON POWER & LIGHT CO | PO BOX 1247 | | | | DAYTON | OH | 45401-1247 | | 2/4/15 | **$16.27** |
| DAYTON POWER & LIGHT CO | PO BOX 740598 | | | | CINCINNATI | OH | 45274-0598 | | 2/13/15 | $183.74 |
| **DAYTON POWER & LIGHT CO** | PO BOX 1247 | | | | DAYTON | OH | 45401-1247 | | 2/19/15 | **$48.81** |
| DAYTON POWER & LIGHT CO | PO BOX 1247 | | | | DAYTON | OH | 45401-1247 | | 2/26/15 | $18,561.66 |
| DAYTON POWER & LIGHT CO | PO BOX 1247 | | | | DAYTON | OH | 45401-1247 | | 3/2/15 | $108.59 |
| DAYTON POWER & LIGHT CO | PO BOX 1247 | | | | DAYTON | OH | 45401-1247 | | 3/4/15 | $16.27 |
| **DAYTON POWER & LIGHT CO Total** | | | | | | | | | | $123,566.92 |
| DAYTON RELIABLE AIR FILTER SERVICE INC | 2294 NORTH MORAINE DRIVE | | | | DAYTON | OH | 45439 | | 1/28/15 | **$610.00** |
| DAYTON RELIABLE AIR FILTER SERVICE INC | 2294 NORTH MORAINE DRIVE | | | | DAYTON | OH | 45439 | | 1/29/15 | $1,726.55 |
| **DAYTON RELIABLE AIR FILTER SERVICE INC Total** | | | | | | | | | | $2,336.55 |
| DAYTON STENCIL WORKS | PO BOX 126 | | | | DAYTON | OH | 45401-0126 | | 12/29/14 | **$26.19** |
| DAYTON STENCIL WORKS | PO BOX 126 | | | | DAYTON | OH | 45401-0126 | | 1/21/15 | $13.89 |
| DAYTON STENCIL WORKS | PO BOX 126 | | | | DAYTON | OH | 45401-0126 | | 1/22/15 | **$13.81** |
| **DAYTON STENCIL WORKS** | PO BOX 126 | | | | DAYTON | OH | 45401-0126 | | 1/27/15 | $34.90 |
| DAYTON STENCIL WORKS | PO BOX 126 | | | | DAYTON | OH | 45401-0126 | | 1/30/15 | **$10.89** |
| DAYTON STENCIL WORKS | PO BOX 126 | | | | DAYTON | OH | 45401-0126 | | 2/2/15 | $13.81 |
| **DAYTON STENCIL WORKS** | PO BOX 126 | | | | DAYTON | OH | 45401-0126 | | 2/6/15 | $26.19 |
| DAYTON STENCIL WORKS | PO BOX 126 | | | | DAYTON | OH | 45401-0126 | | 2/10/15 | **$13.89** |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| DAYTON STENCIL WORKS Total | | | | | | | | | | $153.57 |
| DC LOGISTICS | 820 S VINTAGE AVENUE | UNIT B | | | ONTARIO | CA | 91761 | | 2/5/15 | $2,600.00 |
| DC LOGISTICS | 820 S VINTAGE AVENUE | UNIT B | | | ONTARIO | CA | 91761 | | 2/10/15 | $2,250.00 |
| DC LOGISTICS Total | | | | | | | | | | $4,850.00 |
| DC9 | MARIAN BUD | 1310 E SEDGLEY AVENUE | | | PHILADELPHIA | PA | 19134 | | 1/6/15 | $3,789.21 |
| DC9 | MARIAN BUD | 1310 E SEDGLEY AVENUE | | | PHILADELPHIA | PA | 19134 | | 2/3/15 | $3,851.38 |
| DC9 | MARIAN BUD | 1310 E SEDGLEY AVENUE | | | PHILADELPHIA | PA | 19134 | | 2/26/15 | $7,353.40 |
| DC9 Total | | | | | | | | | | $14,993.99 |
| DEAL PRINTING CO INC | PO BOX 16923 | | | | GREENSBORO | NC | 27406 | | 2/5/15 | $679.27 |
| DEAL PRINTING CO INC Total | | | | | | | | | | $679.27 |
| DEBERRY, ANDREA M. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,155.06 |
| DEBERRY, ANDREA M. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,347.57 |
| DEBERRY, ANDREA M. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,347.57 |
| DEBERRY, ANDREA M. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,347.57 |
| DEBERRY, ANDREA M. Total | | | | | | | | | | $5,197.77 |
| DEFENBAUGH, ROBERT J. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $458.34 |
| DEFENBAUGH, ROBERT J. | ADDRESS ON FILE | | | | | | | | 2/23/15 | $458.34 |
| DEFENBAUGH, ROBERT J. Total | | | | | | | | | | $916.68 |
| DELAWARE DEPARTMENT OF LABOR | EMPLOYMENT TRAINING FUND TAX | PO BOX 41780 | | | PHILADELPHIA | PA | 19101-1780 | | 1/16/15 | $72.82 |
| DELAWARE DEPARTMENT OF LABOR Total | | | | | | | | | | $72.82 |
| DELAWARE DIV OF CHILD SUPPORT ENFORCEMNT | P O BOX 12287 | | | | WILMINGTON | DE | 19850 | | 12/26/14 | $368.31 |
| DELAWARE DIV OF CHILD SUPPORT ENFORCEMNT Total | | | | | | | | | | $368.31 |
| DELOITTE & TOUCHE LLP | PO BOX 844708 | | | | DALLAS | TX | 75284-4708 | | 1/21/15 | $26,500.00 |
| DELOITTE & TOUCHE LLP | PO BOX 844708 | | | | DALLAS | TX | 75284-4708 | | 1/22/15 | $53,000.00 |
| DELOITTE & TOUCHE LLP Total | | | | | | | | | | $79,500.00 |
| DELOITTE TAX LLP | PO BOX 844736 | | | | DALLAS | TX | 75284-4736 | | 2/19/15 | $11,164.00 |
| DELOITTE TAX LLP Total | | | | | | | | | | $11,164.00 |
| DELPHAX TECHNOLOGIES | PO BOX 83002 | | | | CHICAGO | IL | 60691-3010 | | 12/26/14 | $4,537.49 |
| DELPHAX TECHNOLOGIES | PO BOX 83002 | | | | CHICAGO | IL | 60691-3010 | | 1/2/15 | $6,310.71 |
| DELPHAX TECHNOLOGIES | PO BOX 83002 | | | | CHICAGO | IL | 60691-3010 | | 1/5/15 | $202.20 |
| DELPHAX TECHNOLOGIES | PO BOX 83002 | | | | CHICAGO | IL | 60691-3010 | | 1/21/15 | $21,559.05 |
| DELPHAX TECHNOLOGIES | PO BOX 83002 | | | | CHICAGO | IL | 60691-3010 | | 1/22/15 | $26,248.05 |
| DELPHAX TECHNOLOGIES | PO BOX 83002 | | | | CHICAGO | IL | 60691-3010 | | 2/5/15 | $13,115.80 |
| DELPHAX TECHNOLOGIES Total | | | | | | | | | | $71,973.30 |
| DELPHOS MACHINE AND TOOL | 4239 HOOVER AVE | | | | DAYTON | OH | 45417 | | 12/12/14 | $627.20 |
| DELPHOS MACHINE AND TOOL | 4239 HOOVER AVE | | | | DAYTON | OH | 45417 | | 1/13/15 | $1,364.85 |
| DELPHOS MACHINE AND TOOL | 4239 HOOVER AVE | | | | DAYTON | OH | 45417 | | 1/26/15 | $566.44 |
| DELPHOS MACHINE AND TOOL | 4239 HOOVER AVE | | | | DAYTON | OH | 45417 | | 2/6/15 | $439.51 |
| DELPHOS MACHINE AND TOOL | 4239 HOOVER AVE | | | | DAYTON | OH | 45417 | | 2/16/15 | $465.65 |
| DELPHOS MACHINE AND TOOL Total | | | | | | | | | | $3,463.65 |
| DELTA DENTAL | PO BOX 30416 | | | | LANSING | MI | 48900-7916 | | 2/16/15 | $1,784.01 |
| DELTA DENTAL | PO BOX 30416 | | | | LANSING | MI | 48900-7916 | | 2/17/15 | $1,784.01 |
| DELTA DENTAL Total | | | | | | | | | | $3,568.02 |
| DELTA INSTITUTE | 35 EAST WACKER DRIVE | STE. 1200 | | | CHICAGO | IL | 60601 | | 12/18/14 | $6,500.00 |
| DELTA INSTITUTE Total | | | | | | | | | | $6,500.00 |
| DELTA MANAGEMENT ASSOCIATES INC | P O BOX 9191 | | | | CHELSEA | MA | 02150-9191 | | 12/26/14 | $422.45 |
| DELTA MANAGEMENT ASSOCIATES INC Total | | | | | | | | | | $422.45 |
| DELUXE FINANCIAL SERVICES | PO BOX 641445 | | | | CINCINNATI | OH | 45264 | | 1/2/15 | $57,361.10 |
| DELUXE FINANCIAL SERVICES Total | | | | | | | | | | $57,361.10 |
| DEMAND MANAGEMENT INC | PO BOX 933099 | | | | ATLANTA | GA | 31193-3099 | | 1/22/15 | $14,271.58 |
| DEMAND MANAGEMENT INC Total | | | | | | | | | | $14,271.58 |
| DENNIS SEMLER, TULSA COUNTY TREASURER | 500 S DENVER AVENUE | 3RD FLOOR | | | TULSA | OK | 74103-3840 | | 12/19/14 | $1,582.00 |
| DENNIS SEMLER, TULSA COUNTY TREASURER Total | | | | | | | | | | $1,582.00 |
| DEPARTMENT OF LABOR & INDUSTRIES | PO BOX 24106 | | | | SEATTLE | WA | 98124-6524 | | 1/30/15 | $735.51 |
| DEPARTMENT OF LABOR & INDUSTRIES | PO BOX 24106 | | | | SEATTLE | WA | 98124-6524 | | 1/30/15 | $1,987.87 |
| DEPARTMENT OF LABOR & INDUSTRIES Total | | | | | | | | | | $2,723.38 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| DESANTIS CONSULTING LLC | 136 PALM BLVD | | | | PARISH | FL | 34219 | | 12/23/14 | $704.30 |
| DESANTIS CONSULTING LLC Total | | | | | | | | | | $704.30 |
| DESIGN TYPE INC | 1670 SPECTRUM DR | | | | LAWRENCEVILLE | GA | 30043 | | 12/16/14 | $292.95 |
| DESIGN TYPE INC | 1670 SPECTRUM DR | | | | LAWRENCEVILLE | GA | 30043 | | 12/23/14 | $1,651.33 |
| DESIGN TYPE INC | 1670 SPECTRUM DR | | | | LAWRENCEVILLE | GA | 30043 | | 12/26/14 | $1,880.36 |
| DESIGN TYPE INC | 1670 SPECTRUM DR | | | | LAWRENCEVILLE | GA | 30043 | | 12/29/14 | $1,634.96 |
| DESIGN TYPE INC | 1670 SPECTRUM DR | | | | LAWRENCEVILLE | GA | 30043 | | 12/30/14 | $1,449.01 |
| DESIGN TYPE INC | 1670 SPECTRUM DR | | | | LAWRENCEVILLE | GA | 30043 | | 1/2/15 | $116.25 |
| DESIGN TYPE INC | 1670 SPECTRUM DR | | | | LAWRENCEVILLE | GA | 30043 | | 1/5/15 | $419.95 |
| DESIGN TYPE INC | 1670 SPECTRUM DR | | | | LAWRENCEVILLE | GA | 30043 | | 1/21/15 | $277.43 |
| DESIGN TYPE INC | 1670 SPECTRUM DR | | | | LAWRENCEVILLE | GA | 30043 | | 1/22/15 | $5,450.34 |
| DESIGN TYPE INC | 1670 SPECTRUM DR | | | | LAWRENCEVILLE | GA | 30043 | | 1/23/15 | $691.66 |
| DESIGN TYPE INC | 1670 SPECTRUM DR | | | | LAWRENCEVILLE | GA | 30043 | | 1/30/15 | $783.31 |
| DESIGN TYPE INC | 1670 SPECTRUM DR | | | | LAWRENCEVILLE | GA | 30043 | | 2/3/15 | $2,079.67 |
| DESIGN TYPE INC | 1670 SPECTRUM DR | | | | LAWRENCEVILLE | GA | 30043 | | 2/5/15 | $10,541.08 |
| DESIGN TYPE INC | 1670 SPECTRUM DR | | | | LAWRENCEVILLE | GA | 30043 | | 2/9/15 | $954.97 |
| DESIGN TYPE INC | 1670 SPECTRUM DR | | | | LAWRENCEVILLE | GA | 30043 | | 2/11/15 | $196.77 |
| DESIGN TYPE INC | 1670 SPECTRUM DR | | | | LAWRENCEVILLE | GA | 30043 | | 2/13/15 | $5,765.68 |
| DESIGN TYPE INC | 1670 SPECTRUM DR | | | | LAWRENCEVILLE | GA | 30043 | | 2/18/15 | $249.51 |
| DESIGN TYPE INC | 1670 SPECTRUM DR | | | | LAWRENCEVILLE | GA | 30043 | | 2/19/15 | $1,538.72 |
| DESIGN TYPE INC Total | | | | | | | | | | $35,973.95 |
| DESKTOP GRAPHICS | 396 BENYOU LANE | | | | NEW CUMBERLAND | PA | 17070 | | 12/26/14 | $80.00 |
| DESKTOP GRAPHICS | 396 BENYOU LANE | | | | NEW CUMBERLAND | PA | 17070 | | 12/30/14 | $20.00 |
| DESKTOP GRAPHICS | 396 BENYOU LANE | | | | NEW CUMBERLAND | PA | 17070 | | 1/2/15 | $380.00 |
| DESKTOP GRAPHICS | 396 BENYOU LANE | | | | NEW CUMBERLAND | PA | 17070 | | 1/29/15 | $120.00 |
| DESKTOP GRAPHICS | 396 BENYOU LANE | | | | NEW CUMBERLAND | PA | 17070 | | 1/30/15 | $510.00 |
| DESKTOP GRAPHICS | 396 BENYOU LANE | | | | NEW CUMBERLAND | PA | 17070 | | 2/6/15 | $1,095.00 |
| DESKTOP GRAPHICS Total | | | | | | | | | | $2,205.00 |
| DESOTO PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 12/23/14 | $16.41 |
| DESOTO PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 1/21/15 | $30.46 |
| DESOTO PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 2/23/15 | $168.41 |
| DESOTO PARISH LOUISIANA Total | | | | | | | | | | $215.28 |
| DETAILED PRODUCTS | 6950 STEFANI DRIVE | | | | DALLAS | TX | 75225 | | 12/30/14 | $2,520.00 |
| DETAILED PRODUCTS Total | | | | | | | | | | $2,520.00 |
| DEVARA | 1635 COMMONS PARKWAY | | | | MACEDON | NY | 14502 | | 12/23/14 | $89.10 |
| DEVARA | 1635 COMMONS PARKWAY | | | | MACEDON | NY | 14502 | | 12/26/14 | $3,425.94 |
| DEVARA | 1635 COMMONS PARKWAY | | | | MACEDON | NY | 14502 | | 1/5/15 | $2,583.44 |
| DEVARA | 1635 COMMONS PARKWAY | | | | MACEDON | NY | 14502 | | 1/13/15 | $408.00 |
| DEVARA | 1635 COMMONS PARKWAY | | | | MACEDON | NY | 14502 | | 1/14/15 | $2,764.10 |
| DEVARA | 1635 COMMONS PARKWAY | | | | MACEDON | NY | 14502 | | 1/23/15 | $212.26 |
| DEVARA | 1635 COMMONS PARKWAY | | | | MACEDON | NY | 14502 | | 1/30/15 | $165.44 |
| DEVARA | 1635 COMMONS PARKWAY | | | | MACEDON | NY | 14502 | | 2/2/15 | $176.11 |
| DEVARA | 1635 COMMONS PARKWAY | | | | MACEDON | NY | 14502 | | 2/10/15 | $354.78 |
| DEVARA Total | | | | | | | | | | $10,179.17 |
| DEVELOPERTOWN, LLC | 5255 WINTHROP AVENUE | | | | INDIANAPOLIS | IN | 46220 | | 1/2/15 | $85,169.98 |
| DEVELOPERTOWN, LLC | 5255 WINTHROP AVENUE | | | | INDIANAPOLIS | IN | 46220 | | 2/9/15 | $85,169.98 |
| DEVELOPERTOWN, LLC | 5255 WINTHROP AVENUE | | | | INDIANAPOLIS | IN | 46220 | | 2/26/15 | $85,333.19 |
| DEVELOPERTOWN, LLC Total | | | | | | | | | | $255,673.15 |
| DEVELOPMENT DIMENSIONS INTERNATIONAL | PO BOX 951783 | | | | CLEVELAND | OH | 44193 | | 1/21/15 | $270.00 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 117 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| DEVELOPMENT DIMENSIONS INTERNATIONAL Total | | | | | | | | | | **$270.00** |
| DEVON CORP | PO BOX 5569 | | | | FORT OGLETHORPE | GA | 30742-0769 | | 12/26/14 | $2,022.50 |
| DEVON CORP Total | | | | | | | | | | **$2,022.50** |
| DFS/NEWSHIRE FORMS | PO BOX 88042 | | | | CHICAGO | IL | 60680-1042 | | 12/23/14 | $191.40 |
| DFS/NEWSHIRE FORMS | PO BOX 88042 | | | | CHICAGO | IL | 60680-1042 | | 12/26/14 | $398.29 |
| DFS/NEWSHIRE FORMS | PO BOX 88042 | | | | CHICAGO | IL | 60680-1042 | | 12/29/14 | $250.91 |
| DFS/NEWSHIRE FORMS | PO BOX 88042 | | | | CHICAGO | IL | 60680-1042 | | 12/30/14 | **$664.17** |
| DFS/NEWSHIRE FORMS | PO BOX 88042 | | | | CHICAGO | IL | 60680-1042 | | 1/5/15 | $32.89 |
| DFS/NEWSHIRE FORMS | PO BOX 88042 | | | | CHICAGO | IL | 60680-1042 | | 1/8/15 | **$18.27** |
| DFS/NEWSHIRE FORMS | PO BOX 88042 | | | | CHICAGO | IL | 60680-1042 | | 1/14/15 | $28.01 |
| DFS/NEWSHIRE FORMS | PO BOX 88042 | | | | CHICAGO | IL | 60680-1042 | | 1/21/15 | **$3,307.39** |
| DFS/NEWSHIRE FORMS | PO BOX 88042 | | | | CHICAGO | IL | 60680-1042 | | 1/22/15 | $130.33 |
| DFS/NEWSHIRE FORMS | PO BOX 88042 | | | | CHICAGO | IL | 60680-1042 | | 1/23/15 | **$427.96** |
| DFS/NEWSHIRE FORMS | PO BOX 88042 | | | | CHICAGO | IL | 60680-1042 | | 1/28/15 | $88.91 |
| DFS/NEWSHIRE FORMS | PO BOX 88042 | | | | CHICAGO | IL | 60680-1042 | | 1/29/15 | $74.30 |
| DFS/NEWSHIRE FORMS | PO BOX 88042 | | | | CHICAGO | IL | 60680-1042 | | 2/2/15 | $88.91 |
| DFS/NEWSHIRE FORMS | PO BOX 88042 | | | | CHICAGO | IL | 60680-1042 | | 2/3/15 | $174.17 |
| DFS/NEWSHIRE FORMS | PO BOX 88042 | | | | CHICAGO | IL | 60680-1042 | | 2/4/15 | $331.29 |
| DFS/NEWSHIRE FORMS Total | | | | | | | | | | $6,207.20 |
| DGI INVISUALS LLC | 101 BILLERICA AVENUE | BLDG. 6 | | | NORTH BILLERICA | MA | 01862 | | 12/17/14 | **$465.00** |
| DGI INVISUALS LLC | 101 BILLERICA AVENUE | BLDG. 6 | | | NORTH BILLERICA | MA | 01862 | | 12/26/14 | $202.50 |
| DGI INVISUALS LLC | 101 BILLERICA AVENUE | BLDG. 6 | | | NORTH BILLERICA | MA | 01862 | | 1/2/15 | **$173.00** |
| DGI INVISUALS LLC | 101 BILLERICA AVENUE | BLDG. 6 | | | NORTH BILLERICA | MA | 01862 | | 2/10/15 | $2,425.79 |
| DGI INVISUALS LLC Total | | | | | | | | | | $3,266.29 |
| DHP MFG | PO BOX 6367 | | | | PENSACOLA | FL | 32503 | | 1/13/15 | $79.42 |
| DHP MFG Total | | | | | | | | | | **$79.42** |
| DI LEONARDO, ROBERT J | ADDRESS ON FILE | | | | | | | | 12/15/14 | $347.35 |
| DI LEONARDO, ROBERT J | ADDRESS ON FILE | | | | | | | | 12/26/14 | $2,467.92 |
| DI LEONARDO, ROBERT J | ADDRESS ON FILE | | | | | | | | 1/27/15 | **$2,861.52** |
| DI LEONARDO, ROBERT J | ADDRESS ON FILE | | | | | | | | 2/26/15 | $2,467.92 |
| DI LEONARDO, ROBERT J  Total | | | | | | | | | | **$8,144.71** |
| DIAMOND FRUIT & VEGTABLE | PO BOX 1702 | | | | NOGALES | AZ | 85628-1702 | | 2/25/15 | $43.87 |
| DIAMOND FRUIT & VEGTABLE Total | | | | | | | | | | **$43.87** |
| DIANA PEOPLIS | 18806 E. LOREDO LANE | | | | RIO VERDE | AZ | 85263 | | 12/26/14 | $2,324.34 |
| DIANA PEOPLIS | 18806 E. LOREDO LANE | | | | RIO VERDE | AZ | 85263 | | 2/2/15 | $2,324.34 |
| DIANA PEOPLIS | 18806 E. LOREDO LANE | | | | RIO VERDE | AZ | 85263 | | 3/2/15 | **$2,324.34** |
| DIANA PEOPLIS Total | | | | | | | | | | **$6,973.02** |
| DICKMAN SUPPLY INC | PO BOX 569 | | | | SIDNEY | OH | 45365 | | 3/4/15 | $556.99 |
| DICKMAN SUPPLY INC Total | | | | | | | | | | **$556.99** |
| DIEQUA CORP | 180 COVINGTON DR | | | | BLOOMINGTON | IL | 60108-3105 | | 12/26/14 | $2,306.65 |
| DIEQUA CORP Total | | | | | | | | | | **$2,306.65** |
| DIGICERT INC | 2600 WEST EXECUTIVE PKWY | STE. 500 | | | LEHI | UT | 84043 | | 1/23/15 | **$1,800.00** |
| DIGICERT INC Total | | | | | | | | | | **$1,800.00** |
| DIGITAL MARKETING AND PRINT SOLUTIONS | 3305 WILEY POST | | | | CARROLLTON | TX | 75006 | | 12/23/14 | $2,114.09 |
| DIGITAL MARKETING AND PRINT SOLUTIONS | 3305 WILEY POST | | | | CARROLLTON | TX | 75006 | | 12/29/14 | $2,943.08 |
| DIGITAL MARKETING AND PRINT SOLUTIONS | 3305 WILEY POST | | | | CARROLLTON | TX | 75006 | | 1/2/15 | $1,369.64 |
| DIGITAL MARKETING AND PRINT SOLUTIONS | 3305 WILEY POST | | | | CARROLLTON | TX | 75006 | | 1/5/15 | $1,683.92 |
| DIGITAL MARKETING AND PRINT SOLUTIONS | 3305 WILEY POST | | | | CARROLLTON | TX | 75006 | | 1/23/15 | $219.06 |
| DIGITAL MARKETING AND PRINT SOLUTIONS | 3305 WILEY POST | | | | CARROLLTON | TX | 75006 | | 2/2/15 | $1,099.01 |
| DIGITAL MARKETING AND PRINT SOLUTIONS Total | | | | | | | | | | $9,428.80 |
| DIGITAL PRINTING SOLUTIONS INC | 6438 UNIVERSITY BLVD | SUITE 12 | | | WINTER PARK | FL | 32792 | | 12/16/14 | $320.00 |
| DIGITAL PRINTING SOLUTIONS INC Total | | | | | | | | | | **$320.00** |
| DIGITALTOPRINT DTP | 230 PARK AVENUE | 10TH FLOOR | | | NEW YORK | NY | 10169 | | 1/7/15 | **$2,500.00** |
| DIGITALTOPRINT DTP | 230 PARK AVENUE | 10TH FLOOR | | | NEW YORK | NY | 10169 | | 1/16/15 | $1,014.38 |

In re the Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| DIGITALTOPRINT DTP | 230 PARK AVENUE | 10TH FLOOR | | | NEW YORK | NY | 10169 | | 2/24/15 | **$2,500.00** |
| DIGITALTOPRINT DTP Total | | | | | | | | | | $6,014.38 |
| DIGITALTOPRINT INC | 230 PARK AVE 10TH FL | | | | NEW YORK | NY | 10169 | | 12/12/14 | $6,638.11 |
| DIGITALTOPRINT INC | 230 PARK AVENUE | 10TH FL. | | | NEW YORK | NY | 10169 | | 2/27/15 | $5,137.09 |
| DIGITALTOPRINT INC Total | | | | | | | | | | $11,775.20 |
| DIGITEL CORP | 2600 SCHOOL DRIVE | | | | ATLANTA | GA | 30360-3158 | | 12/30/14 | $1,387.60 |
| DIGITEL CORP Total | | | | | | | | | | $1,387.60 |
| DILIGENT BOARD MEMBER SERVICES INC | 1385 BROADWAY | 19TH FLOOR | | | NEW YORK | NEW YORK | 10018 | | 1/15/15 | $36,240.00 |
| DILIGENT BOARD MEMBER SERVICES INC Total | | | | | | | | | | $36,240.00 |
| DILLE, LAWRENCE | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,022.46 |
| DILLE, LAWRENCE | ADDRESS ON FILE | | | | | | | | 2/23/15 | $1,022.46 |
| DILLE, LAWRENCE Total | | | | | | | | | | $2,044.92 |
| DIMENSIONS HEALTHCARE SYSTEM | 9200 BASIL COURT | SUITE 500 | | | LARGO | MD | 20774 | | 3/4/15 | $15,188.00 |
| DIMENSIONS HEALTHCARE SYSTEM | 9200 BASIL COURT | SUITE 500 | | | LARGO | MD | 20774 | | 3/4/15 | $33,244.00 |
| DIMENSIONS HEALTHCARE SYSTEM Total | | | | | | | | | | $48,432.00 |
| DIP CO | 1775 GUNNISON AVENUE | | | | DELTA | CO | 81416 | | 12/12/14 | $272.54 |
| DIP CO | 1775 GUNNISON AVENUE | | | | DELTA | CO | 81416 | | 1/8/15 | $488.39 |
| DIP CO Total | | | | | | | | | | $760.93 |
| DIRECT DATA COMMUNICATION | 5475 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336-5885 | | 12/19/14 | $2,330.00 |
| DIRECT DATA COMMUNICATION | 5475 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336-5885 | | 1/5/15 | $1,658.37 |
| DIRECT DATA COMMUNICATION | 5475 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336-5885 | | 1/21/15 | $253.00 |
| DIRECT DATA COMMUNICATION | 5475 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336-5885 | | 1/21/15 | **$1,721.27** |
| DIRECT DATA COMMUNICATION | 5475 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336-5885 | | 1/30/15 | $1,165.60 |
| DIRECT DATA COMMUNICATION | 5475 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336-5885 | | 2/5/15 | **$276.08** |
| DIRECT DATA COMMUNICATION | 5475 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336-5885 | | 2/6/15 | $186.00 |
| DIRECT DATA COMMUNICATION | 5475 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336-5885 | | 2/10/15 | $2,414.19 |
| DIRECT DATA COMMUNICATION | 5475 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336-5885 | | 2/27/15 | $6,283.00 |
| DIRECT DATA COMMUNICATION | 5475 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336-5885 | | 3/5/15 | $312.00 |
| DIRECT DATA COMMUNICATION Total | | | | | | | | | | $16,599.51 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | 1/21/15 | **$10,113.79** |
| DIRECT ENERGY BUSINESS Total | | | | | | | | | | $10,113.79 |
| DIRECT MAIL OF MAINE | 44 MANSON LIBBY ROAD | STATEMENTS PLUS | | | SCARBOROUGH | ME | 04074 | | 12/12/14 | **$1,499.33** |
| DIRECT MAIL OF MAINE | 44 MANSON LIBBY ROAD | STATEMENTS PLUS | | | SCARBOROUGH | ME | 04074 | | 12/18/14 | $61,099.13 |
| DIRECT MAIL OF MAINE | 44 MANSON LIBBY ROAD | STATEMENTS PLUS | | | SCARBOROUGH | ME | 04074 | | 12/26/14 | $4,490.53 |
| DIRECT MAIL OF MAINE | PO BOX 10 | | | | SCARBOROUGH | ME | 04070-0010 | | 12/26/14 | $5,587.31 |
| DIRECT MAIL OF MAINE | 44 MANSON LIBBY ROAD | STATEMENTS PLUS | | | SCARBOROUGH | ME | 04074 | | 12/29/14 | $1,912.66 |
| DIRECT MAIL OF MAINE | 44 MANSON LIBBY ROAD | STATEMENTS PLUS | | | SCARBOROUGH | ME | 04074 | | 12/30/14 | **$3,270.54** |
| DIRECT MAIL OF MAINE | 44 MANSON LIBBY ROAD | STATEMENTS PLUS | | | SCARBOROUGH | ME | 04074 | | 1/2/15 | $3,246.18 |
| DIRECT MAIL OF MAINE | 44 MANSON LIBBY ROAD | STATEMENTS PLUS | | | SCARBOROUGH | ME | 04074 | | 1/5/15 | $7,010.14 |
| DIRECT MAIL OF MAINE | PO BOX 10 | | | | SCARBOROUGH | ME | 04070-0010 | | 1/5/15 | $21,418.81 |
| DIRECT MAIL OF MAINE | PO BOX 10 | | | | SCARBOROUGH | ME | 04070-0010 | | 1/13/15 | $3,368.30 |
| DIRECT MAIL OF MAINE | 44 MANSON LIBBY ROAD | STATEMENTS PLUS | | | SCARBOROUGH | ME | 04074 | | 1/13/15 | $5,669.59 |
| DIRECT MAIL OF MAINE | PO BOX 10 | | | | SCARBOROUGH | ME | 04070-0010 | | 1/14/15 | $514.58 |
| DIRECT MAIL OF MAINE | PO BOX 10 | | | | SCARBOROUGH | ME | 04070-0010 | | 1/21/15 | $9.81 |
| DIRECT MAIL OF MAINE | 44 MANSON LIBBY ROAD | STATEMENTS PLUS | | | SCARBOROUGH | ME | 04074 | | 1/23/15 | $2,882.66 |
| DIRECT MAIL OF MAINE | 44 MANSON LIBBY ROAD | STATEMENTS PLUS | | | SCARBOROUGH | ME | 04074 | | 1/28/15 | $160.88 |
| DIRECT MAIL OF MAINE | 44 MANSON LIBBY ROAD | STATEMENTS PLUS | | | SCARBOROUGH | ME | 04074 | | 1/30/15 | $1,222.94 |
| DIRECT MAIL OF MAINE | 44 MANSON LIBBY ROAD | STATEMENTS PLUS | | | SCARBOROUGH | ME | 04074 | | 2/2/15 | $3,979.73 |
| DIRECT MAIL OF MAINE | PO BOX 10 | | | | SCARBOROUGH | ME | 04070-0010 | | 2/4/15 | $450.45 |
| DIRECT MAIL OF MAINE | 44 MANSON LIBBY ROAD | STATEMENTS PLUS | | | SCARBOROUGH | ME | 04074 | | 2/5/15 | $1,007.18 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| DIRECT MAIL OF MAINE | PO BOX 10 | | | | SCARBOROUGH | ME | 04070-0010 | | 2/6/15 | $16,555.69 |
| DIRECT MAIL OF MAINE Total | | | | | | | | | | $145,356.44 |
| | | | | | | | | | | |
| DIRECT MAIL PARTNERS | 1505 WALLACE DR STE 154 | | | | CARROLLTON | TX | 75006 | | 1/9/15 | $618.76 |
| DIRECT MAIL PARTNERS Total | | | | | | | | | | $618.76 |
| DIRECTOR OF REVENUE | TAXATION DIVISION | PO BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | | 1/16/15 | $12.28 |
| DIRECTOR OF REVENUE | TAXATION DIVISION | PO BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | | 1/16/15 | $172.31 |
| DIRECTOR OF REVENUE | TAXATION DIVISION | PO BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | | 1/16/15 | $22,661.90 |
| DIRECTOR OF REVENUE | TAXATION DIVISION | PO BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | | 2/17/15 | $57.53 |
| DIRECTOR OF REVENUE | TAXATION DIVISION | PO BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | | 2/17/15 | $24,232.69 |
| DIRECTOR OF REVENUE Total | | | | | | | | | | $47,136.51 |
| DIRECTV | PO BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 | | 1/30/15 | $164.94 |
| DIRECTV Total | | | | | | | | | | $164.94 |
| DISC INC | 7020 PORTWEST DRIVE | STE. 130 | | | HOUSTON | TX | 77024 | | 12/26/14 | $2,254.33 |
| DISC INC | 7020 PORTWEST DRIVE | STE. 130 | | | HOUSTON | TX | 77024 | | 1/2/15 | $222.12 |
| DISC INC | 7020 PORTWEST DRIVE | STE. 130 | | | HOUSTON | TX | 77024 | | 1/5/15 | $45.65 |
| DISC INC | 7020 PORTWEST DRIVE | STE. 130 | | | HOUSTON | TX | 77024 | | 1/23/15 | $52.80 |
| DISC INC Total | | | | | | | | | | $2,574.90 |
| DISCOUNT LABELS | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 12/12/14 | $6,368.73 |
| DISCOUNT LABELS | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 12/15/14 | $3,808.11 |
| DISCOUNT LABELS | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 12/17/14 | $4,107.77 |
| DISCOUNT LABELS | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 12/23/14 | $11,520.74 |
| DISCOUNT LABELS | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 12/23/14 | $6,118.69 |
| DISCOUNT LABELS | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 12/24/14 | $4,593.99 |
| DISCOUNT LABELS | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 12/29/14 | $10,345.79 |
| DISCOUNT LABELS | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 12/30/14 | $4,279.69 |
| DISCOUNT LABELS | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 12/31/14 | $10,904.07 |
| DISCOUNT LABELS | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 1/5/15 | $1,478.88 |
| DISCOUNT LABELS | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 1/5/15 | $4,069.61 |
| DISCOUNT LABELS | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 1/14/15 | $2,590.48 |
| DISCOUNT LABELS | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 1/15/15 | $2,531.30 |
| DISCOUNT LABELS | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 1/23/15 | $4,300.07 |
| DISCOUNT LABELS | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 1/26/15 | $3,916.01 |
| DISCOUNT LABELS | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 1/27/15 | $1,365.06 |
| DISCOUNT LABELS | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 1/29/15 | $2,314.63 |
| DISCOUNT LABELS | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 1/30/15 | $684.55 |
| DISCOUNT LABELS | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 2/2/15 | $4,660.17 |
| DISCOUNT LABELS | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 2/4/15 | $1,898.15 |
| DISCOUNT LABELS | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 2/4/15 | $3,778.44 |
| DISCOUNT LABELS | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 2/5/15 | $12,650.18 |
| DISCOUNT LABELS | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 2/6/15 | $1,515.18 |
| DISCOUNT LABELS | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 2/6/15 | $1,985.27 |
| DISCOUNT LABELS | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 2/9/15 | $2,063.21 |
| DISCOUNT LABELS | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 2/11/15 | $3,204.52 |
| DISCOUNT LABELS | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 3/3/15 | $95,867.41 |
| DISCOUNT LABELS | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | | 3/4/15 | $486.70 |
| DISCOUNT LABELS Total | | | | | | | | | | $203,407.40 |
| DISNEY DESTINATIONS | PO BOX 403411 | | | | ATLANTA | GA | 30384-3411 | | 2/5/15 | $38,600.00 |
| DISNEY DESTINATIONS Total | | | | | | | | | | $38,600.00 |
| | | | | | | | | | | |
| DISPLAY WAREHOUSE INC | 8820 KENAMAR DRIVE #503 | | | | SAN DIEGO | CA | 92121-2449 | | 12/29/14 | $1,385.27 |
| | | | | | | | | | | |
| DISPLAY WAREHOUSE INC | 8820 KENAMAR DRIVE #503 | | | | SAN DIEGO | CA | 92121-2449 | | 1/9/15 | $320.87 |
| | | | | | | | | | | |
| DISPLAY WAREHOUSE INC | 8820 KENAMAR DRIVE #503 | | | | SAN DIEGO | CA | 92121-2449 | | 2/2/15 | $606.37 |
| | | | | | | | | | | |
| DISPLAY WAREHOUSE INC | 8820 KENAMAR DRIVE #503 | | | | SAN DIEGO | CA | 92121-2449 | | 2/3/15 | $841.54 |
| DISPLAY WAREHOUSE INC Total | | | | | | | | | | $3,154.05 |
| DISPLAYS2GO | 55 BROAD COMMON RD | | | | BRISTOL | RI | 02809 | | 12/29/14 | $928.98 |
| DISPLAYS2GO | 55 BROAD COMMON RD | | | | BRISTOL | RI | 02809 | | 2/24/15 | $2,696.65 |
| DISPLAYS2GO | 55 BROAD COMMON RD | | | | BRISTOL | RI | 02809 | | 3/11/15 | $157.91 |
| DISPLAYS2GO Total | | | | | | | | | | $3,783.54 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| DISTINCTIVE DESIGNS 21 INC | 24835 E. LA PALMA AVENUE | STE. H | | | YORBA LINDA | CA | 92807 | | 2/5/15 | $5,161.11 |
| DISTINCTIVE DESIGNS 21 INC Total | | | | | | | | | | $5,161.11 |
| DISTORTION ARTS LLC | 2105 SOUTH 7TH STREET | | | | TERRE HAUTE | IN | 47802 | | 12/26/14 | $2,950.00 |
| DISTORTION ARTS LLC Total | | | | | | | | | | $2,950.00 |
| DISTRICT OF COLUMBIA | ADDRESS ON FILE | | | | | | | | 12/15/14 | $2,263.97 |
| DISTRICT OF COLUMBIA | ADDRESS ON FILE | | | | | | | | 1/15/15 | $3,163.16 |
| DISTRICT OF COLUMBIA | ADDRESS ON FILE | | | | | | | | 2/20/15 | $4,544.58 |
| DISTRICT OF COLUMBIA Total | | | | | | | | | | $9,971.71 |
| DIVERSIFIED ADTEE | 1200 FORT JESSE RD | PO BOX 927 | | | NORMAL | IL | 61761 | | 12/19/14 | $476.84 |
| DIVERSIFIED ADTEE Total | | | | | | | | | | $476.84 |
| DIVERSIFIED LABELING SOLUTIONS | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 12/22/14 | $6,014.25 |
| DIVERSIFIED LABELING SOLUTIONS | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 12/29/14 | $13,664.85 |
| DIVERSIFIED LABELING SOLUTIONS | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 12/30/14 | $11,435.12 |
| DIVERSIFIED LABELING SOLUTIONS Total | | | | | | | | | | $31,114.22 |
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 12/12/14 | $3,236.40 |
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 12/17/14 | $659.83 |
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 12/22/14 | $1,171.84 |
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 12/23/14 | $6,606.10 |
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 12/26/14 | $5,929.28 |
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 12/29/14 | $13,471.65 |
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 12/30/14 | $1,530.86 |
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 1/2/15 | $1,121.38 |
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 1/5/15 | $756.79 |
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 1/13/15 | $2,549.40 |
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 1/14/15 | $748.51 |
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 1/21/15 | $1,299.40 |
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 1/22/15 | $1,452.41 |
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 1/27/15 | $7,037.53 |
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 1/28/15 | $4,542.92 |
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 1/28/15 | $28,848.53 |
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 1/30/15 | $2,752.48 |
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 2/2/15 | $2,246.28 |
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 2/3/15 | $25,955.67 |
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 2/4/15 | $18,623.77 |
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 2/5/15 | $45,051.36 |
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 2/6/15 | $67.45 |
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 2/13/15 | $27,909.77 |
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 2/16/15 | $26,485.80 |
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 2/24/15 | $1,174.55 |
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 2/25/15 | $25,689.98 |
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 3/4/15 | $67.45 |
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 3/9/15 | $2,240.00 |
| DIVERSIFIED LABELING SOLUTIONS INC Total | | | | | | | | | | $259,227.39 |
| DIXON,DERRICK D | ADDRESS ON FILE | | | | | | | | 12/12/14 | $902.74 |
| DIXON,DERRICK D | ADDRESS ON FILE | | | | | | | | 12/12/14 | $902.75 |
| DIXON,DERRICK D Total | | | | | | | | | | $1,805.49 |
| DJ GRAPHICS | 30 TIMOTHY DR | | | | WEST BRIDGEWATER | MA | 02379 | | 12/29/14 | $885.36 |
| DJ GRAPHICS Total | | | | | | | | | | $885.36 |
| DLX INDUSTRIES | 1970 INDUSTRIAL PARK ROAD | | | | BROOKLYN | NY | 11207-3329 | | 1/30/15 | $2,412.47 |
| DLX INDUSTRIES Total | | | | | | | | | | $2,412.47 |
| DNP IMS AMERICA CORP | PO BOX 281011 | | | | ATLANTA | GA | 30384-1011 | | 12/12/14 | $344.66 |
| DNP IMS AMERICA CORP | PO BOX 281011 | | | | ATLANTA | GA | 30384-1011 | | 12/22/14 | $3,413.70 |
| DNP IMS AMERICA CORP | PO BOX 281011 | | | | ATLANTA | GA | 30384-1011 | | 12/26/14 | $1,247.60 |
| DNP IMS AMERICA CORP | PO BOX 281011 | | | | ATLANTA | GA | 30384-1011 | | 12/29/14 | $377.76 |
| DNP IMS AMERICA CORP | PO BOX 281011 | | | | ATLANTA | GA | 30384-1011 | | 12/30/14 | $505.25 |
| DNP IMS AMERICA CORP | PO BOX 281011 | | | | ATLANTA | GA | 30384-1011 | | 1/2/15 | $523.92 |
| DNP IMS AMERICA CORP | PO BOX 281011 | | | | ATLANTA | GA | 30384-1011 | | 1/5/15 | $185.75 |
| DNP IMS AMERICA CORP | PO BOX 281011 | | | | ATLANTA | GA | 30384-1011 | | 1/13/15 | $1,448.33 |
| DNP IMS AMERICA CORP | PO BOX 281011 | | | | ATLANTA | GA | 30384-1011 | | 1/14/15 | $108.31 |
| DNP IMS AMERICA CORP | PO BOX 281011 | | | | ATLANTA | GA | 30384-1011 | | 1/21/15 | $196.17 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| DNP IMS AMERICA CORP | PO BOX 281011 | | | | ATLANTA | GA | 30384-1011 | | 1/23/15 | $172.12 |
| DNP IMS AMERICA CORP | PO BOX 281011 | | | | ATLANTA | GA | 30384-1011 | | 1/28/15 | $157.07 |
| DNP IMS AMERICA CORP | PO BOX 281011 | | | | ATLANTA | GA | 30384-1011 | | 1/30/15 | $3,068.79 |
| DNP IMS AMERICA CORP | PO BOX 281011 | | | | ATLANTA | GA | 30384-1011 | | 2/2/15 | $678.23 |
| DNP IMS AMERICA CORP | PO BOX 281011 | | | | ATLANTA | GA | 30384-1011 | | 2/4/15 | $561.77 |
| DNP IMS AMERICA CORP | PO BOX 281011 | | | | ATLANTA | GA | 30384-1011 | | 2/5/15 | $136.71 |
| DNP IMS AMERICA CORP | PO BOX 281011 | | | | ATLANTA | GA | 30384-1011 | | 2/6/15 | $157.07 |
| DNP IMS AMERICA CORP Total | | | | | | | | | | $13,283.21 |
| DOBB PRINTING INC | 2431 S HARVEY ST | | | | MUSKEGON | MI | 49442 | | 12/16/14 | $875.07 |
| DOBB PRINTING INC | 2431 S HARVEY STREET | | | | MUSKEGON | MI | 49442 | | 12/16/14 | $3,086.13 |
| DOBB PRINTING INC | 2431 S HARVEY STREET | | | | MUSKEGON | MI | 49442 | | 12/30/14 | $912.08 |
| DOBB PRINTING INC | 2431 S HARVEY STREET | | | | MUSKEGON | MI | 49442 | | 1/2/15 | $375.53 |
| DOBB PRINTING INC | 2431 S HARVEY ST | | | | MUSKEGON | MI | 49442 | | 1/2/15 | $3,309.18 |
| DOBB PRINTING INC | 2431 S HARVEY ST | | | | MUSKEGON | MI | 49442 | | 1/28/15 | $917.08 |
| DOBB PRINTING INC | 2431 S HARVEY STREET | | | | MUSKEGON | MI | 49442 | | 1/28/15 | $1,958.59 |
| DOBB PRINTING INC | 2431 S HARVEY STREET | | | | MUSKEGON | MI | 49442 | | 1/30/15 | $454.11 |
| DOBB PRINTING INC | 2431 S HARVEY ST | | | | MUSKEGON | MI | 49442 | | 1/30/15 | $529.77 |
| DOBB PRINTING INC | 2431 S HARVEY ST | | | | MUSKEGON | MI | 49442 | | 2/6/15 | $973.34 |
| DOBB PRINTING INC Total | | | | | | | | | | $13,390.88 |
| DOCTORS' URGENT CARE | 935 ST RT 28 | | | | MILFORD | OH | 45150 | | 1/12/15 | $147.54 |
| DOCTORS' URGENT CARE Total | | | | | | | | | | $147.54 |
| DOCULYNX INC | PO BOX 3582 | | | | OMAHA | NE | 68103-0582 | | 1/2/15 | $3,000.00 |
| DOCULYNX INC | PO BOX 3582 | | | | OMAHA | NE | 68103-0582 | | 1/9/15 | $1,864.80 |
| DOCULYNX INC | PO BOX 3582 | | | | OMAHA | NE | 68103-0582 | | 2/9/15 | $6,497.20 |
| DOCULYNX INC Total | | | | | | | | | | $11,362.00 |
| DOCUMENT BINDING CO INC | 2221 MANANA DR #130 | | | | DALLAS | TX | 75220 | | 12/15/14 | $118.70 |
| DOCUMENT BINDING CO INC | 2221 MANANA DR #130 | | | | DALLAS | TX | 75220 | | 1/15/15 | $74.46 |
| DOCUMENT BINDING CO INC Total | | | | | | | | | | $193.16 |
| DOCUMENT WORKS | 201 LATHROP WAY STE H | | | | SACRAMENTO | CA | 95815 | | 12/12/14 | $217.21 |
| DOCUMENT WORKS | 201 LATHROP WAY STE H | | | | SACRAMENTO | CA | 95815 | | 12/16/14 | $890.50 |
| DOCUMENT WORKS | 201 LATHROP WAY STE H | | | | SACRAMENTO | CA | 95815 | | 1/9/15 | $373.48 |
| DOCUMENT WORKS | 201 LATHROP WAY STE H | | | | SACRAMENTO | CA | 95815 | | 1/13/15 | $355.63 |
| DOCUMENT WORKS | 201 LATHROP WAY STE H | | | | SACRAMENTO | CA | 95815 | | 1/20/15 | $423.28 |
| DOCUMENT WORKS | 201 LATHROP WAY STE H | | | | SACRAMENTO | CA | 95815 | | 2/6/15 | $935.55 |
| DOCUMENT WORKS Total | | | | | | | | | | $3,195.65 |
| DOCUPLEX | 725 E BAYLEY | | | | WICHITA | KS | 67211 | | 12/12/14 | $2,733.58 |
| DOCUPLEX | 725 E BAYLEY | | | | WICHITA | KS | 67211 | | 12/22/14 | $803.40 |
| DOCUPLEX | 725 E BAYLEY | | | | WICHITA | KS | 67211 | | 12/23/14 | $1,841.90 |
| DOCUPLEX | 725 E BAYLEY | | | | WICHITA | KS | 67211 | | 12/26/14 | $3,143.19 |
| DOCUPLEX | 725 E BAYLEY | | | | WICHITA | KS | 67211 | | 12/30/14 | $47.04 |
| DOCUPLEX | 725 E BAYLEY | | | | WICHITA | KS | 67211 | | 1/5/15 | $13,280.43 |
| DOCUPLEX | 630 N PENNSYLVANIA AVE | | | | WICHITA | KS | 67214-4157 | | 1/29/15 | $566.17 |
| DOCUPLEX | 630 N PENNSYLVANIA AVE | | | | WICHITA | KS | 67214-4157 | | 1/30/15 | $835.27 |
| DOCUPLEX | 630 N PENNSYLVANIA AVE | | | | WICHITA | KS | 67214-4157 | | 2/2/15 | $2,665.82 |
| DOCUPLEX | 630 N PENNSYLVANIA AVE | | | | WICHITA | KS | 67214-4157 | | 2/3/15 | $2,729.84 |
| DOCUPLEX | 630 N PENNSYLVANIA AVE | | | | WICHITA | KS | 67214-4157 | | 2/4/15 | $3,507.88 |
| DOCUPLEX | 630 N PENNSYLVANIA AVE | | | | WICHITA | KS | 67214-4157 | | 2/5/15 | $682.11 |
| DOCUPLEX | 630 N PENNSYLVANIA AVE | | | | WICHITA | KS | 67214-4157 | | 2/6/15 | $36.39 |
| DOCUPLEX | 630 N PENNSYLVANIA AVE | | | | WICHITA | KS | 67214-4157 | | 2/10/15 | $8,200.67 |
| DOCUPLEX Total | | | | | | | | | | $41,073.69 |
| DOCUSOURCE PRINT MANAGEMENT | 3437 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5334 | | 2/26/15 | $366.06 |
| DOCUSOURCE PRINT MANAGEMENT Total | | | | | | | | | | $366.06 |
| DODGE COMMUNICATIONS INC | 11675 RAINWATER DRIVE | STE. 300 | | | ALPHARETTA | GA | 30009 | | 1/13/15 | $3,000.00 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| DODGE COMMUNICATIONS INC | 11675 RAINWATER DRIVE | STE. 300 | | | ALPHARETTA | GA | 30009 | | 2/2/15 | **$3,000.00** |
| DODGE COMMUNICATIONS INC | 11675 RAINWATER DRIVE | STE. 300 | | | ALPHARETTA | GA | 30009 | | 3/2/15 | $3,000.00 |
| **DODGE COMMUNICATIONS INC Total** | | | | | | | | | | $9,000.00 |
| DODGE, MICHAEL J. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $0.00 |
| **DODGE, MICHAEL J. Total** | | | | | | | | | | $0.00 |
| DODGE,MICHAEL J | ADDRESS ON FILE | | | | | | | | 12/12/14 | $798.64 |
| **DODGE,MICHAEL J** | ADDRESS ON FILE | | | | | | | | 12/12/14 | $798.64 |
| DODGE,MICHAEL J | ADDRESS ON FILE | | | | | | | | 12/26/14 | **$798.64** |
| DODGE,MICHAEL J | ADDRESS ON FILE | | | | | | | | 12/26/14 | $798.64 |
| **DODGE,MICHAEL J Total** | | | | | | | | | | $3,194.56 |
| DOHERTY WALLACE PILLSBURY AND MURPHY PC | ONE MONARCH PLACE | STE. 1900 | | | SPRINGFIELD | MA | 01144-1900 | | 12/30/14 | $3,477.50 |
| **DOHERTY WALLACE PILLSBURY AND MURPHY PC Total** | | | | | | | | | | $3,477.50 |
| DOME PRINTING | 340 COMMERCE CIRCLE | | | | SACRAMENTO | CA | 95815 | | 12/26/14 | $1,813.38 |
| **DOME PRINTING Total** | | | | | | | | | | $1,813.38 |
| DOMETAG | 3483 WEST 1500 SOUTH | | | | SALT LAKE CITY | UT | 84104 | | 12/26/14 | $1,404.83 |
| DOMETAG | 3483 WEST 1500 SOUTH | | | | SALT LAKE CITY | UT | 84104 | | 1/21/15 | $28.67 |
| **DOMETAG Total** | | | | | | | | | | $1,433.50 |
| DOMINION EAST OHIO | PO BOX 26785 | | | | RICHMOND | VA | 23261-6785 | | 12/12/14 | $4,137.60 |
| **DOMINION EAST OHIO** | PO BOX 26785 | | | | RICHMOND | VA | 23261-6785 | | 1/16/15 | **$7,079.59** |
| DOMINION EAST OHIO | PO BOX 26785 | | | | RICHMOND | VA | 23261-6785 | | 2/17/15 | $7,544.56 |
| **DOMINION EAST OHIO Total** | | | | | | | | | | $18,761.75 |
| DOMTAR INDUSTRIES LLC | BANK OF AMERICA | 14544 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | | 12/17/14 | **$56,211.40** |
| DOMTAR INDUSTRIES LLC | BANK OF AMERICA | 14544 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | | 12/26/14 | $26.35 |
| DOMTAR INDUSTRIES LLC | BANK OF AMERICA | 14544 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | | 12/29/14 | **$29,400.62** |
| DOMTAR INDUSTRIES LLC | BANK OF AMERICA | 14544 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | | 1/5/15 | $43,780.87 |
| DOMTAR INDUSTRIES LLC | BANK OF AMERICA | 14544 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | | 1/8/15 | $543.11 |
| DOMTAR INDUSTRIES LLC | BANK OF AMERICA | 14544 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | | 1/9/15 | $3,337.61 |
| DOMTAR INDUSTRIES LLC | BANK OF AMERICA | 14544 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | | 1/14/15 | $104.10 |
| DOMTAR INDUSTRIES LLC | BANK OF AMERICA | 14544 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | | 1/30/15 | $24.55 |
| DOMTAR INDUSTRIES LLC | BANK OF AMERICA | 14544 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | | 2/2/15 | $58,801.24 |
| **DOMTAR INDUSTRIES LLC Total** | | | | | | | | | | $192,229.85 |
| DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | 12/16/14 | $3,227.72 |
| DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | 12/23/14 | $54,317.74 |
| **DOMTAR PAPER CO LLC** | 14544 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | 12/24/14 | $29,514.30 |
| DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | 12/29/14 | $26,192.75 |
| DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | | 1/27/15 | **$23,348.65** |
| DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | 2/3/15 | $23,563.03 |
| **DOMTAR PAPER CO LLC Total** | | | | | | | | | | $160,164.19 |
| DONALD R WHITE TREASURER AND TAX COLLECTOR | 1221 OAK STREET | | | | OAKLAND | CA | 94612-4286 | | 1/21/15 | **$56,608.36** |
| DONALD R WHITE TREASURER AND TAX COLLECTOR | 1221 OAK STREET | | | | OAKLAND | CA | 94612-4286 | | 1/27/15 | $56,608.36 |
| **DONALD R WHITE TREASURER AND TAX COLLECTOR Total** | | | | | | | | | | $113,216.72 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| DONNA SHEPARD CO | 38 SOUTH FAIRFIELD | | | | BEAVERCREEK | OH | 45440 | | 1/30/15 | $163.23 |
| DONNA SHEPARD CO Total | | | | | | | | | | $163.23 |
| DOUBLE ENVELOPE | BSC ACQUISITION SUB LLC | PO BOX 636690 | | | CINCINNATI | OH | 45263 | | 12/12/14 | $8,324.60 |
| DOUBLE ENVELOPE | BSC ACQUISITION SUB LLC | PO BOX 636690 | | | CINCINNATI | OH | 45263 | | 12/16/14 | $36,928.55 |
| DOUBLE ENVELOPE | BSC ACQUISITION SUB LLC | PO BOX 636690 | | | CINCINNATI | OH | 45263 | | 12/23/14 | $11,376.22 |
| DOUBLE ENVELOPE | BSC ACQUISITION SUB LLC | PO BOX 636690 | | | CINCINNATI | OH | 45263 | | 12/26/14 | $41,905.80 |
| DOUBLE ENVELOPE | BSC ACQUISITION SUB LLC | PO BOX 636690 | | | CINCINNATI | OH | 45263 | | 12/29/14 | $3,270.49 |
| DOUBLE ENVELOPE | BSC ACQUISITION SUB LLC | PO BOX 636690 | | | CINCINNATI | OH | 45263 | | 12/30/14 | $37,481.32 |
| DOUBLE ENVELOPE | BSC ACQUISITION SUB LLC | PO BOX 636690 | | | CINCINNATI | OH | 45263 | | 1/5/15 | $11,376.22 |
| DOUBLE ENVELOPE | BSC ACQUISITION SUB LLC | PO BOX 636690 | | | CINCINNATI | OH | 45263 | | 1/22/15 | $30,639.31 |
| DOUBLE ENVELOPE | BSC ACQUISITION SUB LLC | PO BOX 636690 | | | CINCINNATI | OH | 45263 | | 1/30/15 | $87,792.00 |
| DOUBLE ENVELOPE | BSC ACQUISITION SUB LLC | PO BOX 636690 | | | CINCINNATI | OH | 45263 | | 2/4/15 | $20,297.25 |
| DOUBLE ENVELOPE | BSC ACQUISITION SUB LLC | PO BOX 636690 | | | CINCINNATI | OH | 45263 | | 2/6/15 | $2,410.14 |
| DOUBLE ENVELOPE Total | | | | | | | | | | $291,801.90 |
| DOUBLE H PLASTICS INC | 50 WEST STREET RD. | | | | WARMINSTER | PA | 18974-3239 | | 12/30/14 | $810.81 |
| DOUBLE H PLASTICS INC | 50 WEST STREET RD. | | | | WARMINSTER | PA | 18974-3239 | | 2/4/15 | $256.97 |
| DOUBLE H PLASTICS INC Total | | | | | | | | | | $1,067.78 |
| DOWDLE, LORETTA | ADDRESS ON FILE | | | | | | | | 2/6/15 | $655.60 |
| DOWDLE, LORETTA | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,311.20 |
| DOWDLE, LORETTA | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,311.20 |
| DOWDLE, LORETTA | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,311.20 |
| DOWDLE, LORETTA Total | | | | | | | | | | $4,589.20 |
| DOWNING DISPLAYS INC | 550 TECHNE CENTER DRIVE | | | | MILFORD | OH | 45150-2785 | | 1/5/15 | $899.53 |
| DOWNING DISPLAYS INC Total | | | | | | | | | | $899.53 |
| DOYLESTOWN HOSPITAL | 595 W STATE STREET | | | | DOYLESTOWN | PA | 18901 | | 2/19/15 | $9,541.00 |
| DOYLESTOWN HOSPITAL Total | | | | | | | | | | $9,541.00 |
| DPI COPIES PRINTING AND GRAPHI | 2070 ROUTE 70 EAST | SUITE 3 | | | CHERRY HILL | NJ | 08003 | | 12/22/14 | $38.25 |
| DPI COPIES PRINTING AND GRAPHI | 2070 ROUTE 70 EAST | SUITE 3 | | | CHERRY HILL | NJ | 08003 | | 12/23/14 | $70.55 |
| DPI COPIES PRINTING AND GRAPHI | 2070 ROUTE 70 EAST | SUITE 3 | | | CHERRY HILL | NJ | 08003 | | 12/26/14 | $366.00 |
| DPI COPIES PRINTING AND GRAPHI | 2070 ROUTE 70 EAST | SUITE 3 | | | CHERRY HILL | NJ | 08003 | | 12/30/14 | $499.81 |
| DPI COPIES PRINTING AND GRAPHI | 2070 ROUTE 70 EAST | SUITE 3 | | | CHERRY HILL | NJ | 08003 | | 1/2/15 | $252.21 |
| DPI COPIES PRINTING AND GRAPHI | 2070 ROUTE 70 EAST | SUITE 3 | | | CHERRY HILL | NJ | 08003 | | 1/21/15 | $361.51 |
| DPI COPIES PRINTING AND GRAPHI | 2070 ROUTE 70 EAST | SUITE 3 | | | CHERRY HILL | NJ | 08003 | | 2/2/15 | $38.25 |
| DPI COPIES PRINTING AND GRAPHI | 2070 ROUTE 70 EAST | SUITE 3 | | | CHERRY HILL | NJ | 08003 | | 2/5/15 | $1,444.46 |
| DPI COPIES PRINTING AND GRAPHI Total | | | | | | | | | | $3,071.04 |
| DPL ENERGY RESOURCES INC | PO BOX 9001023 | | | | LOUISVILLE | KY | 40290-1023 | | 12/18/14 | $112.77 |
| DPL ENERGY RESOURCES INC | PO BOX 9001023 | | | | LOUISVILLE | KY | 40290-1023 | | 1/8/15 | $16,487.65 |
| DPL ENERGY RESOURCES INC | PO BOX 9001023 | | | | LOUISVILLE | KY | 40290-1023 | | 1/8/15 | $43,363.13 |
| DPL ENERGY RESOURCES INC | PO BOX 9001023 | | | | LOUISVILLE | KY | 40290-1023 | | 1/21/15 | $39.55 |
| DPL ENERGY RESOURCES INC | PO BOX 9001023 | | | | LOUISVILLE | KY | 40290-1023 | | 2/4/15 | $41,471.21 |
| DPL ENERGY RESOURCES INC | PO BOX 9001023 | | | | LOUISVILLE | KY | 40290-1023 | | 2/26/15 | $37.60 |
| DPL ENERGY RESOURCES INC | PO BOX 9001023 | | | | LOUISVILLE | KY | 40290-1023 | | 3/2/15 | $41,520.49 |
| DPL ENERGY RESOURCES INC Total | | | | | | | | | | $143,032.40 |
| DPLER | 1065 WOODMAN DRIVE | | | | DAYTON | OH | 45432 | | 12/30/14 | $8.32 |
| DPLER | 1065 WOODMAN DRIVE | | | | DAYTON | OH | 45432 | | 2/2/15 | $62.08 |
| DPLER | 1065 WOODMAN DRIVE | | | | DAYTON | OH | 45432 | | 3/2/15 | $62.08 |
| DPLER Total | | | | | | | | | | $132.48 |
| DR KARTHIKEYAN | 80 WEST AVENUE | STE. 203 | | | BROCKPORT | NY | 14420-1309 | | 12/23/14 | $32.36 |
| DR KARTHIKEYAN Total | | | | | | | | | | $32.36 |
| DRABEK, RICHARD J. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $733.87 |
| DRABEK, RICHARD J. | ADDRESS ON FILE | | | | | | | | 2/23/15 | $733.86 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 124 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| DRABEK, RICHARD J. Total | | | | | | | | | | $1,467.73 |
| DRESSEL WELDING SUPPLY INC | PO BOX 225 | | | | BRATTLEBORO | VT | 05302-0225 | | 12/29/14 | $22.66 |
| DRESSEL WELDING SUPPLY INC | PO BOX 225 | | | | BRATTLEBORO | VT | 05302-0225 | | 1/6/15 | $27.57 |
| DRESSEL WELDING SUPPLY INC Total | | | | | | | | | | $50.23 |
| DRIVING IMPRESSIONS LLC | 297 BOURNE AVE | | | | RUMFORD | RI | 02916 | | 12/16/14 | $469.88 |
| DRIVING IMPRESSIONS LLC | 297 BOURNE AVE | | | | RUMFORD | RI | 02916 | | 12/29/14 | $5,194.50 |
| DRIVING IMPRESSIONS LLC | 297 BOURNE AVE | | | | RUMFORD | RI | 02916 | | 1/2/15 | $3,018.51 |
| DRIVING IMPRESSIONS LLC | 297 BOURNE AVE | | | | RUMFORD | RI | 02916 | | 1/13/15 | $269.20 |
| DRIVING IMPRESSIONS LLC | 297 BOURNE AVE | | | | RUMFORD | RI | 02916 | | 1/28/15 | $363.43 |
| DRIVING IMPRESSIONS LLC | 297 BOURNE AVE | | | | RUMFORD | RI | 02916 | | 1/29/15 | $755.08 |
| DRIVING IMPRESSIONS LLC | 297 BOURNE AVE | | | | RUMFORD | RI | 02916 | | 1/30/15 | $853.50 |
| DRIVING IMPRESSIONS LLC | 297 BOURNE AVE | | | | RUMFORD | RI | 02916 | | 2/4/15 | $1,795.63 |
| DRIVING IMPRESSIONS LLC | 297 BOURNE AVE | | | | RUMFORD | RI | 02916 | | 2/5/15 | $1,369.32 |
| DRIVING IMPRESSIONS LLC | 297 BOURNE AVE | | | | RUMFORD | RI | 02916 | | 2/6/15 | $615.32 |
| DRIVING IMPRESSIONS LLC Total | | | | | | | | | | $14,704.37 |
| DRUCKEN LLC | 5100 SAN FELIPE #163E | | | | HOUSTON | TX | 77056 | | 12/26/14 | $16,500.00 |
| DRUCKEN LLC | 5100 SAN FELIPE #163E | | | | HOUSTON | TX | 77056 | | 1/28/15 | $16,500.00 |
| DRUCKEN LLC Total | | | | | | | | | | $33,000.00 |
| DRUMMOND PRESS | P O BOX 850001 | | | | ORLANDO | FL | 32885-0403 | | 1/21/15 | $6,791.67 |
| DRUMMOND PRESS Total | | | | | | | | | | $6,791.67 |
| DRUMMOND PRESS INC | PO BOX 850001 | | | | ORLANDO | FL | 32885-0403 | | 1/21/15 | $824.90 |
| DRUMMOND PRESS INC | PO BOX 850001 | | | | ORLANDO | FL | 32885-0403 | | 1/27/15 | $1,091.16 |
| DRUMMOND PRESS INC Total | | | | | | | | | | $1,916.06 |
| DS GRAPHICS | 120 STEDMAN ST | | | | LOWELL | MA | 01851 | | 1/5/15 | $10,177.69 |
| DS GRAPHICS Total | | | | | | | | | | $10,177.69 |
| DS GRAPHICS INC | 120 STEDMAN STREET | | | | LOWELL | MA | 01851 | | 12/26/14 | $5,670.65 |
| DS GRAPHICS INC | PO BOX 847293 | | | | BOSTON | MA | 02284-7293 | | 12/29/14 | $880.96 |
| DS GRAPHICS INC | 120 STEDMAN STREET | | | | LOWELL | MA | 01851 | | 12/29/14 | $9,136.56 |
| DS GRAPHICS INC | 120 STEDMAN STREET | | | | LOWELL | MA | 01851 | | 12/30/14 | $2,834.65 |
| DS GRAPHICS INC | 120 STEDMAN STREET | | | | LOWELL | MA | 01851 | | 1/2/15 | $2,153.41 |
| DS GRAPHICS INC | 120 STEDMAN STREET | | | | LOWELL | MA | 01851 | | 1/9/15 | $4,141.19 |
| DS GRAPHICS INC | 120 STEDMAN STREET | | | | LOWELL | MA | 01851 | | 1/13/15 | $16,845.74 |
| DS GRAPHICS INC | 120 STEDMAN STREET | | | | LOWELL | MA | 01851 | | 1/28/15 | $2,434.53 |
| DS GRAPHICS INC | 120 STEDMAN STREET | | | | LOWELL | MA | 01851 | | 1/30/15 | $2,622.10 |
| DS GRAPHICS INC | 120 STEDMAN STREET | | | | LOWELL | MA | 01851 | | 2/5/15 | $11,212.18 |
| DS GRAPHICS INC | 120 STEDMAN ST | | | | LOWELL | MA | 01851 | | 3/10/15 | $5,702.42 |
| DS GRAPHICS INC Total | | | | | | | | | | $63,634.39 |
| DSSI DIRECT SUPPLY SYSTEMS | 6767 N INDUSTRIAL ROAD | | | | MILWAUKEE | WI | 53223 | | 12/12/14 | $13,765.03 |
| DSSI DIRECT SUPPLY SYSTEMS Total | | | | | | | | | | $13,765.03 |
| DUANE BENIK LLC | 2720 SUNSET LANE | | | | BURNSVILLE | MN | 55337 | | 12/23/14 | $22,260.94 |
| DUANE BENIK LLC | 2720 SUNSET LANE | | | | BURNSVILLE | MN | 55337 | | 1/21/15 | $10,055.80 |
| DUANE BENIK LLC | 2720 SUNSET LANE | | | | BURNSVILLE | MN | 55337 | | 1/30/15 | $4,981.73 |
| DUANE BENIK LLC | 2720 SUNSET LANE | | | | BURNSVILLE | MN | 55337 | | 2/26/15 | $11,569.30 |
| DUANE BENIK LLC Total | | | | | | | | | | $48,867.77 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 12/12/14 | $1,098.07 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 12/16/14 | $1,378.64 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 12/17/14 | $7.00 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 12/22/14 | $882.75 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 12/22/14 | $1,727.64 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 12/23/14 | $2,194.81 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 12/26/14 | $5,342.62 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 12/29/14 | $3,014.61 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 12/30/14 | $2,119.10 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 1/2/15 | $2,498.43 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 1/5/15 | $213.87 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 1/6/15 | $783.63 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 1/7/15 | $259.00 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 1/8/15 | $20.75 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 1/13/15 | $715.64 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 1/14/15 | $817.72 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 1/21/15 | $315.87 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 1/22/15 | $333.07 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 1/23/15 | $647.80 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 1/27/15 | $1,729.61 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 1/28/15 | $517.75 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 1/29/15 | $806.76 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 1/30/15 | $2,270.17 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 2/2/15 | $1,452.24 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 2/3/15 | $702.91 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 2/4/15 | $2,895.70 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 2/5/15 | $655.48 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 2/6/15 | $72.78 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 2/6/15 | $1,315.59 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 2/10/15 | $1,709.68 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 2/26/15 | $29.50 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 3/3/15 | $23,246.60 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 3/4/15 | $3,525.71 |
| DUBOW TEXTILE INC Total | | | | | | | | | | $65,301.50 |
| DUCKWORTH, JENNIFER W. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,276.00 |
| DUCKWORTH, JENNIFER W. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,276.00 |
| DUCKWORTH, JENNIFER W. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,276.00 |
| DUCKWORTH, JENNIFER W. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,276.00 |
| DUCKWORTH, JENNIFER W. Total | | | | | | | | | | $5,104.00 |
| DUCKWORTH, RONALD D. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,285.60 |
| DUCKWORTH, RONALD D. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,285.60 |
| DUCKWORTH, RONALD D. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,285.60 |
| DUCKWORTH, RONALD D. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,285.60 |
| DUCKWORTH, RONALD D. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,285.60 |
| DUCKWORTH, RONALD D. Total | | | | | | | | | | $6,428.00 |
| DUCKWORTH,JENNIFER W | ADDRESS ON FILE | | | | | | | | 12/12/14 | $638.00 |
| DUCKWORTH,JENNIFER W | ADDRESS ON FILE | | | | | | | | 12/12/14 | $638.00 |
| DUCKWORTH,JENNIFER W | ADDRESS ON FILE | | | | | | | | 12/26/14 | $638.00 |
| DUCKWORTH,JENNIFER W | ADDRESS ON FILE | | | | | | | | 12/26/14 | $638.00 |
| DUCKWORTH,JENNIFER W Total | | | | | | | | | | $2,552.00 |
| DUCKWORTH,RONALD D | 4435 TITMAN RD | | | | GASTONIA | NC | 28056 | | 12/12/14 | $642.80 |
| DUCKWORTH,RONALD D | 4435 TITMAN RD | | | | GASTONIA | NC | 28056 | | 12/12/14 | $642.80 |
| DUCKWORTH,RONALD D | 4435 TITMAN RD | | | | GASTONIA | NC | 28056 | | 12/26/14 | $642.80 |
| DUCKWORTH,RONALD D | 4435 TITMAN RD | | | | GASTONIA | NC | 28056 | | 12/26/14 | $642.80 |
| DUCKWORTH,RONALD D Total | | | | | | | | | | $2,571.20 |
| DUKE ENERGY PROGRESS | PO BOX 1004 | | | | CHARLOTTE | NC | 28201-1004 | | 12/16/14 | $2,080.06 |
| DUKE ENERGY PROGRESS | PO BOX 1003 | | | | CHARLOTTE | NC | 28201-1003 | | 12/30/14 | $135.77 |
| DUKE ENERGY PROGRESS | PO BOX 1004 | | | | CHARLOTTE | NC | 28201-1004 | | 1/21/15 | $1,858.60 |
| DUKE ENERGY PROGRESS | PO BOX 1003 | | | | CHARLOTTE | NC | 28201-1003 | | 1/28/15 | $160.85 |
| DUKE ENERGY PROGRESS | PO BOX 1004 | | | | CHARLOTTE | NC | 28201-1004 | | 2/26/15 | $1,673.36 |
| DUKE ENERGY PROGRESS | PO BOX 1003 | | | | CHARLOTTE | NC | 28201-1003 | | 3/2/15 | $145.23 |
| DUKE ENERGY PROGRESS Total | | | | | | | | | | $6,053.87 |
| DUKE ENERGY-CHARLOTTE | PO BOX 70516 | | | | CHARLOTTE | NC | 28272-0516 | | 12/17/14 | $61.92 |
| DUKE ENERGY-CHARLOTTE | PO BOX 70516 | | | | CHARLOTTE | NC | 28272-0516 | | 12/30/14 | $200.88 |
| DUKE ENERGY-CHARLOTTE | PO BOX 70516 | | | | CHARLOTTE | NC | 28272-0516 | | 1/13/15 | $13,113.41 |
| DUKE ENERGY-CHARLOTTE | PO BOX 70516 | | | | CHARLOTTE | NC | 28272-0516 | | 1/15/15 | $81.96 |
| DUKE ENERGY-CHARLOTTE | PO BOX 70516 | | | | CHARLOTTE | NC | 28272-0516 | | 2/2/15 | $201.24 |
| DUKE ENERGY-CHARLOTTE | PO BOX 70516 | | | | CHARLOTTE | NC | 28272-0516 | | 2/10/15 | $12,561.75 |
| DUKE ENERGY-CHARLOTTE | PO BOX 70516 | | | | CHARLOTTE | NC | 28272-0516 | | 2/17/15 | $82.27 |
| DUKE ENERGY-CHARLOTTE | PO BOX 70516 | | | | CHARLOTTE | NC | 28272-0516 | | 3/2/15 | $201.38 |
| DUKE ENERGY-CHARLOTTE Total | | | | | | | | | | $26,504.81 |
| DUKE ENERGY-LOUISVILLE | PO BOX 1326 | | | | CHARLOTTE | NC | 28201-1326 | | 12/16/14 | $24,304.43 |
| DUKE ENERGY-LOUISVILLE | PO BOX 1326 | | | | CHARLOTTE | NC | 28201-1326 | | 1/12/15 | $21,979.00 |
| DUKE ENERGY-LOUISVILLE | PO BOX 1326 | | | | CHARLOTTE | NC | 28201-1326 | | 1/21/15 | $21,483.17 |
| DUKE ENERGY-LOUISVILLE | PO BOX 1326 | | | | CHARLOTTE | NC | 28201-1326 | | 2/10/15 | $21,002.16 |
| DUKE ENERGY-LOUISVILLE | PO BOX 1326 | | | | CHARLOTTE | NC | 28201-1326 | | 2/23/15 | $20,898.77 |
| DUKE ENERGY-LOUISVILLE Total | | | | | | | | | | $109,667.53 |
| DUNBROOKE APPAREL CORP | PO BOX 71462 | | | | CHICAGO | IL | 60694-1462 | | 12/12/14 | $1,332.27 |
| DUNBROOKE APPAREL CORP | PO BOX 71462 | | | | CHICAGO | IL | 60694-1462 | | 12/16/14 | $32.84 |
| DUNBROOKE APPAREL CORP | PO BOX 71462 | | | | CHICAGO | IL | 60694-1462 | | 12/17/14 | $935.06 |
| DUNBROOKE APPAREL CORP | PO BOX 71462 | | | | CHICAGO | IL | 60694-1462 | | 12/23/14 | $150.33 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| DUNBROOKE APPAREL CORP | PO BOX 71462 | | | | CHICAGO | IL | 60694-1462 | | 12/26/14 | $768.57 |
| DUNBROOKE APPAREL CORP | PO BOX 71462 | | | | CHICAGO | IL | 60694-1462 | | 12/30/14 | $497.94 |
| DUNBROOKE APPAREL CORP | PO BOX 71462 | | | | CHICAGO | IL | 60694-1462 | | 1/2/15 | $128.97 |
| DUNBROOKE APPAREL CORP | PO BOX 71462 | | | | CHICAGO | IL | 60694-1462 | | 1/5/15 | $493.06 |
| DUNBROOKE APPAREL CORP | PO BOX 71462 | | | | CHICAGO | IL | 60694-1462 | | 1/8/15 | $107.94 |
| DUNBROOKE APPAREL CORP | PO BOX 71462 | | | | CHICAGO | IL | 60694-1462 | | 1/9/15 | $435.19 |
| DUNBROOKE APPAREL CORP | PO BOX 71462 | | | | CHICAGO | IL | 60694-1462 | | 1/21/15 | $318.84 |
| DUNBROOKE APPAREL CORP | PO BOX 71462 | | | | CHICAGO | IL | 60694-1462 | | 1/22/15 | $21.99 |
| DUNBROOKE APPAREL CORP | PO BOX 71462 | | | | CHICAGO | IL | 60694-1462 | | 1/23/15 | $1,196.15 |
| DUNBROOKE APPAREL CORP | PO BOX 71462 | | | | CHICAGO | IL | 60694-1462 | | 1/29/15 | $98.47 |
| DUNBROOKE APPAREL CORP | PO BOX 71462 | | | | CHICAGO | IL | 60694-1462 | | 1/30/15 | $25.83 |
| DUNBROOKE APPAREL CORP | PO BOX 71462 | | | | CHICAGO | IL | 60694-1462 | | 2/2/15 | $921.60 |
| DUNBROOKE APPAREL CORP | PO BOX 71462 | | | | CHICAGO | IL | 60694-1462 | | 2/4/15 | $289.06 |
| DUNBROOKE APPAREL CORP | PO BOX 71462 | | | | CHICAGO | IL | 60694-1462 | | 2/5/15 | $883.92 |
| DUNBROOKE APPAREL CORP | PO BOX 71462 | | | | CHICAGO | IL | 60694-1462 | | 3/5/15 | $3,469.12 |
| DUNBROOKE APPAREL CORP Total | | | | | | | | | | $12,107.15 |
| DUNCAN,LORETTA K. | ADDRESS ON FILE | | | | | | | | 12/12/14 | $296.72 |
| DUNCAN,LORETTA K. | ADDRESS ON FILE | | | | | | | | 12/12/14 | $296.73 |
| DUNCAN,LORETTA K. Total | | | | | | | | | | $593.45 |
| DUNK FIRE & SECURITY INC | 3446 WAGON WHEEL RD | | | | SPRINGDALE | AR | 72762 | | 1/14/15 | $1,133.00 |
| DUNK FIRE & SECURITY INC Total | | | | | | | | | | $1,133.00 |
| DUNMORE CORP | 145 WHARTON RD | | | | BRISTOL | PA | 19007 | | 12/15/14 | $3,696.94 |
| DUNMORE CORP Total | | | | | | | | | | $3,696.94 |
| DUNN, DANIEL | ADDRESS ON FILE | | | | | | | | 2/20/15 | $15,416.95 |
| DUNN, DANIEL Total | | | | | | | | | | $15,416.95 |
| DUNNWELL PACKAGING LLC | 10 GATEWAY | | | | BENSENVILLE | IL | 60106 | | 3/11/15 | $15,300.00 |
| DUNNWELL PACKAGING LLC Total | | | | | | | | | | $15,300.00 |
| DUPLI ENVELOPE & GRAPHICS CORP | PO BOX 11500 | | | | SYRACUSE | NY | 13218-1500 | | 12/12/14 | $597.21 |
| DUPLI ENVELOPE & GRAPHICS CORP | PO BOX 11500 | | | | SYRACUSE | NY | 13218-1500 | | 12/26/14 | $1,120.65 |
| DUPLI ENVELOPE & GRAPHICS CORP | PO BOX 11500 | | | | SYRACUSE | NY | 13218-1500 | | 12/29/14 | $2,497.33 |
| DUPLI ENVELOPE & GRAPHICS CORP | PO BOX 11500 | | | | SYRACUSE | NY | 13218-1500 | | 12/30/14 | $249.69 |
| DUPLI ENVELOPE & GRAPHICS CORP | PO BOX 11500 | | | | SYRACUSE | NY | 13218-1500 | | 1/2/15 | $2,073.17 |
| DUPLI ENVELOPE & GRAPHICS CORP | PO BOX 11500 | | | | SYRACUSE | NY | 13218-1500 | | 1/5/15 | $285.02 |
| DUPLI ENVELOPE & GRAPHICS CORP | PO BOX 11500 | | | | SYRACUSE | NY | 13218-1500 | | 1/9/15 | $5,961.79 |
| DUPLI ENVELOPE & GRAPHICS CORP | PO BOX 11500 | | | | SYRACUSE | NY | 13218-1500 | | 1/27/15 | $228.01 |
| DUPLI ENVELOPE & GRAPHICS CORP | PO BOX 11500 | | | | SYRACUSE | NY | 13218-1500 | | 1/29/15 | $531.90 |
| DUPLI ENVELOPE & GRAPHICS CORP | PO BOX 11500 | | | | SYRACUSE | NY | 13218-1500 | | 1/30/15 | $410.85 |
| DUPLI ENVELOPE & GRAPHICS CORP | PO BOX 11500 | | | | SYRACUSE | NY | 13218-1500 | | 2/2/15 | $188.96 |
| DUPLI ENVELOPE & GRAPHICS CORP | PO BOX 11500 | | | | SYRACUSE | NY | 13218-1500 | | 2/4/15 | $589.02 |
| DUPLI ENVELOPE & GRAPHICS CORP | PO BOX 11500 | | | | SYRACUSE | NY | 13218-1500 | | 2/6/15 | $1,665.15 |
| DUPLI ENVELOPE & GRAPHICS CORP | PO BOX 11500 | | | | SYRACUSE | NY | 13218-1500 | | 2/10/15 | $29.32 |
| DUPLI ENVELOPE & GRAPHICS CORP | PO BOX 11500 | | | | SYRACUSE | NY | 13218-1500 | | 3/5/15 | $12,070.23 |
| DUPLI ENVELOPE & GRAPHICS CORP Total | | | | | | | | | | $28,498.30 |
| DUPLI SYSTEMS & OHIO CUT SHEET | PO BOX 368008 | 8260 DOW CIRCLE | | | STRONGSVILLE | OH | 44136 | | 12/12/14 | $1,183.69 |
| DUPLI SYSTEMS & OHIO CUT SHEET | PO BOX 368008 | 8260 DOW CIRCLE | | | STRONGSVILLE | OH | 44136 | | 12/16/14 | $184.82 |
| DUPLI SYSTEMS & OHIO CUT SHEET | PO BOX 368008 | 8260 DOW CIRCLE | | | STRONGSVILLE | OH | 44136 | | 12/22/14 | $11.16 |
| DUPLI SYSTEMS & OHIO CUT SHEET | PO BOX 368008 | 8260 DOW CIRCLE | | | STRONGSVILLE | OH | 44136 | | 12/23/14 | $2,015.16 |
| DUPLI SYSTEMS & OHIO CUT SHEET | PO BOX 368008 | 8260 DOW CIRCLE | | | STRONGSVILLE | OH | 44136 | | 12/26/14 | $8,218.39 |
| DUPLI SYSTEMS & OHIO CUT SHEET | PO BOX 368008 | 8260 DOW CIRCLE | | | STRONGSVILLE | OH | 44136 | | 12/29/14 | $6,400.99 |
| DUPLI SYSTEMS & OHIO CUT SHEET | PO BOX 368008 | 8260 DOW CIRCLE | | | STRONGSVILLE | OH | 44136 | | 12/30/14 | $820.80 |
| DUPLI SYSTEMS & OHIO CUT SHEET | PO BOX 368008 | 8260 DOW CIRCLE | | | STRONGSVILLE | OH | 44136 | | 1/2/15 | $1,956.07 |
| DUPLI SYSTEMS & OHIO CUT SHEET | PO BOX 368008 | 8260 DOW CIRCLE | | | STRONGSVILLE | OH | 44136 | | 1/5/15 | $14,737.73 |
| DUPLI SYSTEMS & OHIO CUT SHEET | PO BOX 368008 | 8260 DOW CIRCLE | | | STRONGSVILLE | OH | 44136 | | 1/23/15 | $3,919.91 |
| DUPLI SYSTEMS & OHIO CUT SHEET | PO BOX 368008 | 8260 DOW CIRCLE | | | STRONGSVILLE | OH | 44136 | | 1/28/15 | $325.80 |
| DUPLI SYSTEMS & OHIO CUT SHEET | PO BOX 368008 | 8260 DOW CIRCLE | | | STRONGSVILLE | OH | 44136 | | 1/29/15 | $213.90 |
| DUPLI SYSTEMS & OHIO CUT SHEET | PO BOX 368008 | 8260 DOW CIRCLE | | | STRONGSVILLE | OH | 44136 | | 1/30/15 | $2,305.43 |
| DUPLI SYSTEMS & OHIO CUT SHEET | PO BOX 368008 | 8260 DOW CIRCLE | | | STRONGSVILLE | OH | 44136 | | 2/2/15 | $412.99 |
| DUPLI SYSTEMS & OHIO CUT SHEET | PO BOX 368008 | 8260 DOW CIRCLE | | | STRONGSVILLE | OH | 44136 | | 2/3/15 | $3,616.48 |
| DUPLI SYSTEMS & OHIO CUT SHEET | PO BOX 368008 | 8260 DOW CIRCLE | | | STRONGSVILLE | OH | 44136 | | 2/4/15 | $4,876.40 |
| DUPLI SYSTEMS & OHIO CUT SHEET | PO BOX 368008 | 8260 DOW CIRCLE | | | STRONGSVILLE | OH | 44136 | | 2/5/15 | $2,296.17 |
| DUPLI SYSTEMS & OHIO CUT SHEET | PO BOX 368008 | 8260 DOW CIRCLE | | | STRONGSVILLE | OH | 44136 | | 2/6/15 | $2,336.64 |
| DUPLI SYSTEMS & OHIO CUT SHEET | PO BOX 368008 | 8260 DOW CIRCLE | | | STRONGSVILLE | OH | 44136 | | 2/13/15 | $2,376.75 |
| DUPLI SYSTEMS & OHIO CUT SHEET | PO BOX 368008 | 8260 DOW CIRCLE | | | STRONGSVILLE | OH | 44136 | | 2/18/15 | $17,526.96 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| DUPLI SYSTEMS & OHIO CUT SHEET | PO BOX 368008 | 8260 DOW CIRCLE | | | STRONGSVILLE | OH | 44136 | | 3/6/15 | $14,343.04 |
| DUPLI SYSTEMS & OHIO CUT SHEET Total | | | | | | | | | | $90,079.28 |
| DXP ENTERPRISE | PO BOX 201791 | | | | DALLAS | TX | 75320 | | 12/22/14 | $863.28 |
| DXP ENTERPRISE | PO BOX 201791 | | | | DALLAS | TX | 75320 | | 12/26/14 | $549.01 |
| DXP ENTERPRISE | PO BOX 201791 | | | | DALLAS | TX | 75320 | | 12/29/14 | $72,583.95 |
| DXP ENTERPRISE | PO BOX 201791 | | | | DALLAS | TX | 75320 | | 1/9/15 | $5,426.17 |
| DXP ENTERPRISE | PO BOX 201791 | | | | DALLAS | TX | 75320 | | 1/9/15 | $9,758.27 |
| DXP ENTERPRISE Total | | | | | | | | | | $89,180.68 |
| DXP ENTERPRISES | PO BOX 201791 | | | | DALLAS | TX | 75320 | | 1/13/15 | $3,323.41 |
| DXP ENTERPRISES | PO BOX 201791 | | | | DALLAS | TX | 75320 | | 1/14/15 | $445.55 |
| DXP ENTERPRISES | PO BOX 201791 | | | | DALLAS | TX | 75320 | | 2/4/15 | $1,371.53 |
| DXP ENTERPRISES | PO BOX 201791 | | | | DALLAS | TX | 75320 | | 2/5/15 | $185.47 |
| DXP ENTERPRISES Total | | | | | | | | | | $5,325.96 |
| DYC SUPPLY CO | PO BOX 824226 | | | | PHILADELPHIA | PA | 19182 | | 12/12/14 | $889.36 |
| DYC SUPPLY CO | PO BOX 824226 | | | | PHILADELPHIA | PA | 19182 | | 12/30/14 | $2,151.26 |
| DYC SUPPLY CO | P O BOX 824226 | | | | PHILADELPHIA | PA | 19182-4226 | | 1/16/15 | $227.44 |
| DYC SUPPLY CO | PO BOX 824226 | | | | PHILADELPHIA | PA | 19182 | | 1/27/15 | $2,499.60 |
| DYC SUPPLY CO | PO BOX 824226 | | | | PHILADELPHIA | PA | 19182 | | 2/3/15 | $2,692.90 |
| DYC SUPPLY CO Total | | | | | | | | | | $8,460.56 |
| DYNAMIC APPAREL SOLUTIONS | 6060 RIDGE AVE. | STE. 200 | | | PHILADELPHIA | PA | 19128 | | 12/26/14 | $667.25 |
| DYNAMIC APPAREL SOLUTIONS Total | | | | | | | | | | $667.25 |
| DYNAMIC COMPUTER CORP | 23400 INDUSTRIAL PARK CT | | | | FARMINGTON HILLS | MI | 48335 | | 1/6/15 | $26,000.00 |
| DYNAMIC COMPUTER CORP Total | | | | | | | | | | $26,000.00 |
| DYNAMIT TECHNOLOGIES LLC | PO BOX 3276 | | | | DUBLIN | OH | 45601 | | 1/8/15 | $66,920.00 |
| DYNAMIT TECHNOLOGIES LLC | PO BOX 3276 | | | | DUBLIN | OH | 45601 | | 2/2/15 | $6,000.00 |
| DYNAMIT TECHNOLOGIES LLC | PO BOX 3276 | | | | DUBLIN | OH | 45601 | | 2/3/15 | $3,360.00 |
| DYNAMIT TECHNOLOGIES LLC Total | | | | | | | | | | $76,280.00 |
| E I DU PONT DE NEMOURS AND CO | P O BOX 2285 | | | | CAROL STREAM | IL | 60132-2285 | | 12/26/14 | $5,989.77 |
| E I DU PONT DE NEMOURS AND CO | P O BOX 2285 | | | | CAROL STREAM | IL | 60132-2285 | | 1/21/15 | $5,992.06 |
| E I DU PONT DE NEMOURS AND CO | P O BOX 2285 | | | | CAROL STREAM | IL | 60132-2285 | | 3/4/15 | $5,987.47 |
| E I DU PONT DE NEMOURS AND CO Total | | | | | | | | | | $17,969.30 |
| EAGLE EMBROIDERY & MONOGRAMMING | 14710 FM 529 ROAD | | | | HOUSTON | TX | 77095 | | 12/22/14 | $2,985.27 |
| EAGLE EMBROIDERY & MONOGRAMMING | 14710 FM 529 ROAD | | | | HOUSTON | TX | 77095 | | 12/29/14 | $3,266.12 |
| EAGLE EMBROIDERY & MONOGRAMMING | 14710 FM 529 ROAD | | | | HOUSTON | TX | 77095 | | 1/13/15 | $465.32 |
| EAGLE EMBROIDERY & MONOGRAMMING | 14710 FM 529 ROAD | | | | HOUSTON | TX | 77095 | | 2/4/15 | $1,653.90 |
| EAGLE EMBROIDERY & MONOGRAMMING | 14710 FM 529 ROAD | | | | HOUSTON | TX | 77095 | | 2/5/15 | $772.80 |
| EAGLE EMBROIDERY & MONOGRAMMING | 14710 FM 529 ROAD | | | | HOUSTON | TX | 77095 | | 3/3/15 | $14,058.63 |
| EAGLE EMBROIDERY & MONOGRAMMING Total | | | | | | | | | | $23,202.04 |
| EAGLE GRAPHICS INC | 150 NORTH MOYER STREET | | | | ANNVILLE | PA | 17003 | | 12/16/14 | $2,535.55 |
| EAGLE GRAPHICS INC | 150 NORTH MOYER STREET | | | | ANNVILLE | PA | 17003 | | 12/26/14 | $386.89 |
| EAGLE GRAPHICS INC | 150 NORTH MOYER STREET | | | | ANNVILLE | PA | 17003 | | 12/29/14 | $764.44 |
| EAGLE GRAPHICS INC | 150 N MOYER ST | | | | ANNVILLE | PA | 17003 | | 1/8/15 | $342.14 |
| EAGLE GRAPHICS INC | 150 N MOYER ST | | | | ANNVILLE | PA | 17003 | | 1/12/15 | $1,217.62 |
| EAGLE GRAPHICS INC | 150 N MOYER ST | | | | ANNVILLE | PA | 17003 | | 1/14/15 | $1,079.76 |
| EAGLE GRAPHICS INC | 150 NORTH MOYER STREET | | | | ANNVILLE | PA | 17003 | | 1/22/15 | $466.15 |
| EAGLE GRAPHICS INC | 150 NORTH MOYER STREET | | | | ANNVILLE | PA | 17003 | | 1/27/15 | $1,100.48 |
| EAGLE GRAPHICS INC | 150 NORTH MOYER STREET | | | | ANNVILLE | PA | 17003 | | 2/2/15 | $774.64 |
| EAGLE GRAPHICS INC | 150 NORTH MOYER STREET | | | | ANNVILLE | PA | 17003 | | 2/4/15 | $579.55 |
| EAGLE GRAPHICS INC | 150 N MOYER ST | | | | ANNVILLE | PA | 17003 | | 2/5/15 | $479.20 |
| EAGLE GRAPHICS INC | 150 NORTH MOYER STREET | | | | ANNVILLE | PA | 17003 | | 2/5/15 | $4,004.21 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| EAGLE GRAPHICS INC | 150 NORTH MOYER STREET | | | | ANNVILLE | PA | 17003 | | 2/6/15 | $612.82 |
| EAGLE GRAPHICS INC Total | | | | | | | | | | $14,343.45 |
| EARLY EXPRESS SERVICES | PO BOX 2422 | 1333 E 2ND ST | | | DAYTON | OH | 45401 | | 1/9/15 | $4,764.58 |
| EARLY EXPRESS SERVICES | PO BOX 2422 | 1333 E 2ND ST | | | DAYTON | OH | 45401 | | 1/29/15 | $147.36 |
| EARLY EXPRESS SERVICES Total | | | | | | | | | | $4,911.94 |
| EARTH COLOR | 7021 PORTWEST DR STE 190 | | | | HOUSTON | TX | 77024 | | 2/2/15 | $54,340.00 |
| EARTH COLOR Total | | | | | | | | | | $54,340.00 |
| EAST FELICIANA PARISH SALES TAX FUND | ADDRESS ON FILE | | | | | | | | 1/26/15 | $6.36 |
| EAST FELICIANA PARISH SALES TAX FUND | ADDRESS ON FILE | | | | | | | | 2/24/15 | $2.98 |
| EAST FELICIANA PARISH SALES TAX FUND Total | | | | | | | | | | $9.34 |
| EAST RIDGE FAST LUBE | 3208 RINGGOLD ROAD | | | | EAST RIDGE | TN | 37412 | | 2/16/15 | $80.08 |
| EAST RIDGE FAST LUBE Total | | | | | | | | | | $80.08 |
| EAST RIVER MAIL INC | 140 58TH STREET | BLDG B 4A | | | BROOKLYN | NY | 11220 | | 12/29/14 | $560.25 |
| EAST RIVER MAIL INC | 140 58TH STREET | BLDG B 4A | | | BROOKLYN | NY | 11220 | | 1/2/15 | $3,663.87 |
| EAST RIVER MAIL INC | 140 58TH STREET | BLDG B 4A | | | BROOKLYN | NY | 11220 | | 1/13/15 | $895.21 |
| EAST RIVER MAIL INC | 140 58TH STREET | BLDG B 4A | | | BROOKLYN | NY | 11220 | | 1/29/15 | $910.63 |
| EAST RIVER MAIL INC | 140 58TH STREET | BLDG B 4A | | | BROOKLYN | NY | 11220 | | 2/2/15 | $442.41 |
| EAST RIVER MAIL INC | 140 58TH STREET | BLDG B 4A | | | BROOKLYN | NY | 11220 | | 2/4/15 | $388.00 |
| EAST RIVER MAIL INC Total | | | | | | | | | | $6,860.37 |
| EASTERN ETCHING & MANUFACTURING | 35 LOWER GRAPE STREET | | | | CHICOPEE | MA | 01013-2693 | | 12/22/14 | $1,181.66 |
| EASTERN ETCHING & MANUFACTURING | 35 LOWER GRAPE STREET | | | | CHICOPEE | MA | 01013-2693 | | 12/29/14 | $4,890.92 |
| EASTERN ETCHING & MANUFACTURING | 35 LOWER GRAPE STREET | | | | CHICOPEE | MA | 01013-2693 | | 12/30/14 | $17,251.69 |
| EASTERN ETCHING & MANUFACTURING | 35 LOWER GRAPE STREET | | | | CHICOPEE | MA | 01013-2693 | | 1/14/15 | $426.88 |
| EASTERN ETCHING & MANUFACTURING Total | | | | | | | | | | $23,751.15 |
| EASTMAN KODAK CO | PO BOX 640350 | | | | PITTSBURGH | PA | 15264 | | 12/18/14 | $5,752.58 |
| EASTMAN KODAK CO | PO BOX 640350 | | | | PITTSBURGH | PA | 15264 | | 12/19/14 | $2,939.31 |
| EASTMAN KODAK CO | PO BOX 640350 | | | | PITTSBURGH | PA | 15264 | | 12/23/14 | $20,997.46 |
| EASTMAN KODAK CO | P O BOX 640350 | | | | PITTSBURGH | PA | 15264-0350 | | 1/9/15 | $1,283.41 |
| EASTMAN KODAK CO | PO BOX 640350 | | | | PITTSBURGH | PA | 15264 | | 1/14/15 | $5,988.93 |
| EASTMAN KODAK CO | P O BOX 640350 | | | | PITTSBURGH | PA | 15264-0350 | | 1/29/15 | $29,512.12 |
| EASTMAN KODAK CO | PO BOX 640350 | | | | PITTSBURGH | PA | 15264 | | 2/4/15 | $2,734.69 |
| EASTMAN KODAK CO Total | | | | | | | | | | $69,208.50 |
| EASTSIDE SAW & SALES INC | 12880 BEL-RED RD STE 1 | | | | BELLEVUE | WA | 98005-2695 | | 1/5/15 | $206.67 |
| EASTSIDE SAW & SALES INC Total | | | | | | | | | | $206.67 |
| EASY ICE LLC | PO BOX 879 | | | | MARQUETTE | MI | 49855 | | 12/16/14 | $207.48 |
| EASY ICE LLC | PO BOX 879 | | | | MARQUETTE | MI | 49855 | | 1/14/15 | $207.48 |
| EASY ICE LLC Total | | | | | | | | | | $414.96 |
| EASYLINK SERVICES CORP | EASYLINK SERV. INTERNATIONAL CORP | LOCKBOX 116411 | | | ATLANTA | GA | 30368-6411 | | 12/18/14 | $1,800.32 |
| EASYLINK SERVICES CORP | PO BOX 791247 | | | | BALTIMORE | MD | 21279-1247 | | 1/9/15 | $50.00 |
| EASYLINK SERVICES CORP | EASYLINK SERV. INTERNATIONAL CORP | LOCKBOX 116411 | | | ATLANTA | GA | 30368-6411 | | 1/22/15 | $427.24 |
| EASYLINK SERVICES CORP | EASYLINK SERV. INTERNATIONAL CORP | LOCKBOX 116411 | | | ATLANTA | GA | 30368-6411 | | 2/19/15 | $1,099.19 |
| EASYLINK SERVICES CORP | EASYLINK SERV. INTERNATIONAL CORP | LOCKBOX 116411 | | | ATLANTA | GA | 30368-6411 | | 2/23/15 | $1,642.88 |
| EASYLINK SERVICES CORP Total | | | | | | | | | | $5,019.63 |
| ECKLOFF STROBOSCOPE COMPANY | 2902 PUNTA DEL ESTE DRIVE | | | | HACIENDA HEIGHTS | CA | 91745 | | 12/16/14 | $112.60 |
| ECKLOFF STROBOSCOPE COMPANY Total | | | | | | | | | | $112.60 |
| ECMC | P O BOX 419040 | | | | RANCHO CORDOVA | CA | 95741-9040 | | 12/26/14 | $5.00 |
| ECMC Total | | | | | | | | | | $5.00 |
| ECOSPHERE ASSOCIATES INC | PO BOX 35834 | | | | TUCSON | AZ | 85740 | | 2/3/15 | $62.40 |
| ECOSPHERE ASSOCIATES INC | PO BOX 35834 | | | | TUCSON | AZ | 85740 | | 2/4/15 | $124.80 |
| ECOSPHERE ASSOCIATES INC Total | | | | | | | | | | $187.20 |
| ECOVA | 1313 N ATLANTIC STE 5000 | | | | SPOKANE | WA | 99201 | | 12/26/14 | $1,000.00 |
| ECOVA Total | | | | | | | | | | $1,000.00 |
| EDMONDSON, ANITA D | ADDRESS ON FILE | | | | | | | | 12/16/14 | $240.00 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| EDMONDSON, ANITA D  Total | | | | | | | | | | **$240.00** |
| EDMUND J RICHARDSON SR | 245 MANTON STREET | LOT # 222 | | | PAWTUCKET | RI | 02861 | | 1/23/15 | $6,666.67 |
| EDMUND J RICHARDSON SR Total | | | | | | | | | | **$6,666.67** |
| EDWARD ENTERPRISES | P O BOX 30468 | | | | HONOLULU | HI | 96820 | | 3/5/15 | $148.74 |
| EDWARD ENTERPRISES Total | | | | | | | | | | **$148.74** |
| EDWARDS GARMENT CO | PO BOX 77000 | DEPT 771263 | | | DETROIT | MI | 48277 | | 12/26/14 | $26.95 |
| EDWARDS GARMENT CO | PO BOX 77000 | DEPT 771263 | | | DETROIT | MI | 48277 | | 12/30/14 | $46.06 |
| EDWARDS GARMENT CO | PO BOX 77000 | DEPT 771263 | | | DETROIT | MI | 48277 | | 1/5/15 | $35.72 |
| EDWARDS GARMENT CO | PO BOX 77000 | DEPT 771263 | | | DETROIT | MI | 48277 | | 1/21/15 | $122.19 |
| EDWARDS GARMENT CO | PO BOX 77000 | DEPT 771263 | | | DETROIT | MI | 48277 | | 1/28/15 | $102.69 |
| EDWARDS GARMENT CO | PO BOX 77000 | DEPT 771263 | | | DETROIT | MI | 48277 | | 1/29/15 | $815.81 |
| EDWARDS GARMENT CO | PO BOX 77000 | DEPT 771263 | | | DETROIT | MI | 48277 | | 2/4/15 | $425.97 |
| EDWARDS GARMENT CO | PO BOX 77000 | DEPT 771263 | | | DETROIT | MI | 48277 | | 2/6/15 | $166.61 |
| EDWARDS GARMENT CO Total | | | | | | | | | | **$1,742.00** |
| EDWIN C DWYER CO | 15830 AMBAUM BLVD SW | | | | BURIEN | WA | 98166 | | 1/5/15 | $163.96 |
| EDWIN C DWYER CO | 15830 AMBAUM BLVD SW | | | | BURIEN | WA | 98166 | | 1/9/15 | $266.38 |
| EDWIN C DWYER CO | 15830 AMBAUM BLVD SW | | | | BURIEN | WA | 98166 | | 1/12/15 | $50.58 |
| EDWIN C DWYER CO Total | | | | | | | | | | **$480.92** |
| EFAX CORPORATE | P O BOX 51873 | | | | LOS ANGELES | CA | 90051-6173 | | 12/26/14 | $720.19 |
| EFAX CORPORATE | P O BOX 51873 | | | | LOS ANGELES | CA | 90051-6173 | | 1/29/15 | $760.04 |
| EFAX CORPORATE | P O BOX 51873 | | | | LOS ANGELES | CA | 90051-6173 | | 2/26/15 | $1,003.46 |
| EFAX CORPORATE Total | | | | | | | | | | **$2,483.69** |
| EFI INC | PO BOX 742366 | | | | LOS ANGELES | CA | 90074-2366 | | 12/12/14 | $82,968.00 |
| EFI INC | PO BOX 742366 | | | | LOS ANGELES | CA | 90074-2366 | | 12/17/14 | $27,351.28 |
| EFI INC | 40 24TH STREET | | | | PITTSBURGH | PA | 15222 | | 12/23/14 | $3,210.42 |
| EFI INC | PO BOX 742366 | | | | LOS ANGELES | CA | 90074-2366 | | 12/23/14 | $40,003.33 |
| EFI INC | 40 24TH STREET | | | | PITTSBURGH | PA | 15222 | | 1/7/15 | $3,210.42 |
| EFI INC Total | | | | | | | | | | **$156,743.51** |
| EGENUITY LLC | 134 E JACKSON ST | | | | MONROE | IN | 46772-0157 | | 12/12/14 | $790.33 |
| EGENUITY LLC | 134 E JACKSON ST | | | | MONROE | IN | 46772-0157 | | 1/16/15 | $967.01 |
| EGENUITY LLC | 134 E JACKSON ST | | | | MONROE | IN | 46772-0157 | | 2/20/15 | $750.41 |
| EGENUITY LLC Total | | | | | | | | | | **$2,507.75** |
| EHS TECHNOLOGY GROUP LLC | PO BOX 187 | | | | MIAMISBURG | OH | 45343-0187 | | 1/8/15 | $1,862.00 |
| EHS TECHNOLOGY GROUP LLC Total | | | | | | | | | | **$1,862.00** |
| EICHLER, LINDA | ADDRESS ON FILE | | | | | | | | 2/10/15 | $621.84 |
| EICHLER, LINDA | ADDRESS ON FILE | | | | | | | | 2/23/15 | $83.99 |
| EICHLER, LINDA | ADDRESS ON FILE | | | | | | | | 3/2/15 | $1,687.86 |
| EICHLER, LINDA Total | | | | | | | | | | **$2,393.69** |
| EIGHTH FLOOR PROMOTIONS LLC | PO BOX 42501 | | | | MIDDLETOWN | OH | 45042 | | 12/16/14 | $1,206.51 |
| EIGHTH FLOOR PROMOTIONS LLC | PO BOX 42501 | | | | MIDDLETOWN | OH | 45042 | | 12/19/14 | $8,194.03 |
| EIGHTH FLOOR PROMOTIONS LLC | PO BOX 42501 | | | | MIDDLETOWN | OH | 45042 | | 12/30/14 | $1,283.85 |
| EIGHTH FLOOR PROMOTIONS LLC | PO BOX 42501 | | | | MIDDLETOWN | OH | 45042 | | 1/2/15 | $2,106.47 |
| EIGHTH FLOOR PROMOTIONS LLC | PO BOX 42501 | | | | MIDDLETOWN | OH | 45042 | | 1/14/15 | $14,848.10 |
| EIGHTH FLOOR PROMOTIONS LLC | PO BOX 42501 | | | | MIDDLETOWN | OH | 45042 | | 2/4/15 | $169.19 |
| EIGHTH FLOOR PROMOTIONS LLC | PO BOX 42501 | | | | MIDDLETOWN | OH | 45042 | | 3/2/15 | $26,990.88 |
| EIGHTH FLOOR PROMOTIONS LLC Total | | | | | | | | | | **$54,799.03** |
| EL MAR PLASTICS INC | 109 W 134TH STREET | | | | LOS ANGELES | CA | 90061 | | 2/3/15 | $293.88 |
| EL MAR PLASTICS INC Total | | | | | | | | | | **$293.88** |
| ELECTRICAL TECHNIQUES INC | 1199 E HENRI DE TONTI BLVD | | | | SPRINGDALE | AR | 72762 | | 12/15/14 | $586.07 |
| ELECTRICAL TECHNIQUES INC Total | | | | | | | | | | **$586.07** |
| ELECTRO OPTIC US INC | 6130 SHILOH RD | | | | ALPHARETTA | GA | 30005 | | 1/6/15 | $1,478.60 |
| ELECTRO OPTIC US INC Total | | | | | | | | | | **$1,478.60** |
| ELECTRONIC BUSINESS MACHINES INC | 1408 VERSAILLES ROAD | | | | LEXINGTON | KY | 40504 | | 12/30/14 | $239.24 |
| ELECTRONIC BUSINESS MACHINES INC Total | | | | | | | | | | **$239.24** |
| ELEMENTS IV INTERIORS | 3680 WYSE ROAD | | | | DAYTON | OH | 45414 | | 12/26/14 | $5,827.97 |
| ELEMENTS IV INTERIORS | 3680 WYSE ROAD | | | | DAYTON | OH | 45414 | | 2/3/15 | $3,582.16 |
| ELEMENTS IV INTERIORS Total | | | | | | | | | | **$9,410.13** |
| ELEMICA INC | 222 VALLEY CREEK BLVD | | | | EXTON | PA | 19341 | | 12/30/14 | $980.00 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ELEMICA INC Total | | | | | | | | | | $980.00 |
| ELITE IMPRESSIONS PLUS | 645 STEVENSON ROAD | | | | SOUTH ELGIN | IL | 60177 | | 12/23/14 | $392.27 |
| ELITE IMPRESSIONS PLUS | 645 STEVENSON ROAD | | | | SOUTH ELGIN | IL | 60177 | | 1/27/15 | $149.84 |
| ELITE IMPRESSIONS PLUS | 645 STEVENSON ROAD | | | | SOUTH ELGIN | IL | 60177 | | 2/4/15 | $156.48 |
| ELITE IMPRESSIONS PLUS Total | | | | | | | | | | $698.59 |
| ELITE VENDING | PO BOX 1012 | | | | DALLAS | GA | 30132 | | 1/5/15 | $183.00 |
| ELITE VENDING Total | | | | | | | | | | $183.00 |
| ELLIOTT CALENDAR | PO BOX 250 | | | | COSHOCTON | OH | 43812 | | 1/28/15 | $639.97 |
| ELLIOTT CALENDAR Total | | | | | | | | | | $639.97 |
| ELLIOTT ELECTRIC SUPPLY INC | P O BOX 630610 | | | | NACOGDOCHES | TX | 75963 | | 1/2/15 | $136.67 |
| ELLIOTT ELECTRIC SUPPLY INC Total | | | | | | | | | | $136.67 |
| ELLIS, MICHAEL K. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,285.60 |
| ELLIS, MICHAEL K. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,607.00 |
| ELLIS, MICHAEL K. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,607.00 |
| ELLIS, MICHAEL K. Total | | | | | | | | | | $4,499.60 |
| ELLIS,MICHAEL K | ADDRESS ON FILE | | | | | | | | 12/12/14 | $1,285.60 |
| ELLIS,MICHAEL K | ADDRESS ON FILE | | | | | | | | 12/26/14 | $642.80 |
| ELLIS,MICHAEL K | ADDRESS ON FILE | | | | | | | | 12/26/14 | $642.80 |
| ELLIS,MICHAEL K Total | | | | | | | | | | $2,571.20 |
| ELW MANUFACTURING INC | 464 EAST MARKET AVENUE | PO BOX 62 | | | DALLASTOWN | PA | 17313 | | 12/16/14 | $1,284.00 |
| ELW MANUFACTURING INC | 464 EAST MARKET AVENUE | PO BOX 62 | | | DALLASTOWN | PA | 17313 | | 12/26/14 | $511.00 |
| ELW MANUFACTURING INC | 464 EAST MARKET AVENUE | PO BOX 62 | | | DALLASTOWN | PA | 17313 | | 12/30/14 | $1,464.00 |
| ELW MANUFACTURING INC | 464 EAST MARKET AVENUE | PO BOX 62 | | | DALLASTOWN | PA | 17313 | | 1/22/15 | $570.00 |
| ELW MANUFACTURING INC | 464 EAST MARKET AVENUE | PO BOX 62 | | | DALLASTOWN | PA | 17313 | | 1/23/15 | $540.00 |
| ELW MANUFACTURING INC | 464 EAST MARKET AVENUE | PO BOX 62 | | | DALLASTOWN | PA | 17313 | | 2/2/15 | $225.00 |
| ELW MANUFACTURING INC | 464 EAST MARKET AVENUE | PO BOX 62 | | | DALLASTOWN | PA | 17313 | | 2/5/15 | $540.00 |
| ELW MANUFACTURING INC Total | | | | | | | | | | $5,134.00 |
| EMERALD LANDSCAPE COMPANY INC | 2265 RESEARCH DRIVE | | | | LIVERMORE | CA | 94550 | | 12/12/14 | $300.00 |
| EMERALD LANDSCAPE COMPANY INC | 2265 RESEARCH DRIVE | | | | LIVERMORE | CA | 94550 | | 1/13/15 | $725.00 |
| EMERALD LANDSCAPE COMPANY INC | 2265 RESEARCH DRIVE | | | | LIVERMORE | CA | 94550 | | 2/6/15 | $1,850.00 |
| EMERALD LANDSCAPE COMPANY INC Total | | | | | | | | | | $2,875.00 |
| EMT INTERNATIONAL INC | 780 CENTERLINE DR | | | | HOBART | WI | 54155 | | 12/12/14 | $546.73 |
| EMT INTERNATIONAL INC | 780 CENTERLINE DR | | | | HOBART | WI | 54155 | | 12/15/14 | $134.46 |
| EMT INTERNATIONAL INC | 780 CENTERLINE DRIVE | | | | HOBART | WI | 54155 | | 12/16/14 | $212.77 |
| EMT INTERNATIONAL INC | 780 CENTERLINE DRIVE | | | | HOBART | WI | 54155 | | 12/26/14 | $196.20 |
| EMT INTERNATIONAL INC | 780 CENTERLINE DRIVE | | | | HOBART | WI | 54155 | | 12/29/14 | $585.33 |
| EMT INTERNATIONAL INC | 780 CENTERLINE DR | | | | HOBART | WI | 54155 | | 12/29/14 | $943.62 |
| EMT INTERNATIONAL INC | 780 CENTERLINE DR | | | | HOBART | WI | 54155 | | 12/30/14 | $3,236.03 |
| EMT INTERNATIONAL INC | 780 CENTERLINE DR | | | | HOBART | WI | 54155 | | 1/2/15 | $1,532.80 |
| EMT INTERNATIONAL INC | 780 CENTERLINE DR | | | | HOBART | WI | 54155 | | 1/5/15 | $1,012.18 |
| EMT INTERNATIONAL INC | 780 CENTERLINE DRIVE | | | | HOBART | WI | 54155 | | 1/5/15 | $1,830.91 |
| EMT INTERNATIONAL INC | 780 CENTERLINE DR | | | | HOBART | WI | 54155 | | 1/12/15 | $166.98 |
| EMT INTERNATIONAL INC | 780 CENTERLINE DRIVE | | | | HOBART | WI | 54155 | | 1/16/15 | $134.58 |
| EMT INTERNATIONAL INC | 780 CENTERLINE DRIVE | | | | HOBART | WI | 54155 | | 1/22/15 | $706.86 |
| EMT INTERNATIONAL INC | 780 CENTERLINE DRIVE | | | | HOBART | WI | 54155 | | 1/23/15 | $1,033.83 |
| EMT INTERNATIONAL INC | 780 CENTERLINE DRIVE | | | | HOBART | WI | 54155 | | 1/28/15 | $4,724.16 |
| EMT INTERNATIONAL INC | 780 CENTERLINE DRIVE | | | | HOBART | WI | 54155 | | 2/3/15 | $693.88 |
| EMT INTERNATIONAL INC | 780 CENTERLINE DRIVE | | | | HOBART | WI | 54155 | | 2/4/15 | $1,096.42 |
| EMT INTERNATIONAL INC | 780 CENTERLINE DR | | | | HOBART | WI | 54155 | | 2/5/15 | $435.67 |
| EMT INTERNATIONAL INC | 780 CENTERLINE DR | | | | HOBART | WI | 54155 | | 2/9/15 | $399.00 |
| EMT INTERNATIONAL INC | 780 CENTERLINE DR | | | | HOBART | WI | 54155 | | 2/16/15 | $518.50 |
| EMT INTERNATIONAL INC Total | | | | | | | | | | $20,140.91 |
| ENCOMPASS | 9935 HORN RD STE A | | | | SACRAMENTO | CA | 95827 | | 1/23/15 | $144.00 |
| ENCOMPASS Total | | | | | | | | | | $144.00 |
| ENDRIES INTERNATIONAL INC | PO BOX 74008008 | | | | CHICAGO | IL | 60674-8008 | | 1/6/15 | $800.00 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ENDRIES INTERNATIONAL INC | PO BOX 74008008 | | | | CHICAGO | IL | 60674-8008 | | 1/12/15 | $800.00 |
| **ENDRIES INTERNATIONAL INC Total** | | | | | | | | | | $1,600.00 |
| ENGLANDER DZIGNPAK | PO BOX 22067 | | | | WACO | TX | 76702-2067 | | 1/30/15 | $645.32 |
| **ENGLANDER DZIGNPAK Total** | | | | | | | | | | $645.32 |
| ENGLEWOOD CO INC | 533 ABBOTT DRIVE | | | | BROOMALL | PA | 19008 | | 12/12/14 | $201.65 |
| ENGLEWOOD CO INC | 533 ABBOTT DR | | | | BROOMALL | PA | 19008 | | 12/18/14 | $992.36 |
| ENGLEWOOD CO INC | 533 ABBOTT DR | | | | BROOMALL | PA | 19008 | | 12/22/14 | $2,229.99 |
| ENGLEWOOD CO INC | 533 ABBOTT DRIVE | | | | BROOMALL | PA | 19008 | | 12/26/14 | $456.07 |
| ENGLEWOOD CO INC | 533 ABBOTT DR | | | | BROOMALL | PA | 19008 | | 12/29/14 | $3,204.63 |
| ENGLEWOOD CO INC | 533 ABBOTT DRIVE | | | | BROOMALL | PA | 19008 | | 12/30/14 | $558.00 |
| ENGLEWOOD CO INC | 533 ABBOTT DR | | | | BROOMALL | PA | 19008 | | 1/16/15 | $991.57 |
| ENGLEWOOD CO INC | 533 ABBOTT DRIVE | | | | BROOMALL | PA | 19008 | | 2/5/15 | $354.33 |
| ENGLEWOOD CO INC | 533 ABBOTT DR | | | | BROOMALL | PA | 19008 | | 2/9/15 | $2,567.39 |
| **ENGLEWOOD CO INC Total** | | | | | | | | | | $11,555.99 |
| ENNIS BUSINESS FORMS INC | P O BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 12/12/14 | $265.25 |
| ENNIS BUSINESS FORMS INC | WISCO ENVL | PO BOX 841741 | | | DALLAS | TX | 75284 | | 12/12/14 | $1,504.01 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284 | | 12/16/14 | $272.07 |
| ENNIS BUSINESS FORMS INC | SR POB 841741 | PO BOX 841741 | | | DALLAS | TX | 75284-1741 | | 12/16/14 | $2,016.07 |
| ENNIS BUSINESS FORMS INC | WISCO ENVL | PO BOX 841741 | | | DALLAS | TX | 75284 | | 12/16/14 | $7,150.68 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 12/16/14 | $28,021.51 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 12/17/14 | $3,488.09 |
| ENNIS BUSINESS FORMS INC | WISCO ENVL | PO BOX 841741 | | | DALLAS | TX | 75284 | | 12/17/14 | $4,720.38 |
| ENNIS BUSINESS FORMS INC | SR POB 841741 | PO BOX 841741 | | | DALLAS | TX | 75284-1741 | | 12/17/14 | $4,823.87 |
| ENNIS BUSINESS FORMS INC | SR POB 841741 | PO BOX 841741 | | | DALLAS | TX | 75284-1741 | | 12/22/14 | $2,103.09 |
| ENNIS BUSINESS FORMS INC | WISCO ENVL | PO BOX 841741 | | | DALLAS | TX | 75284 | | 12/22/14 | $7,223.52 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 12/22/14 | $13,376.93 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284 | | 12/23/14 | $31.49 |
| ENNIS BUSINESS FORMS INC | WISCO ENVL | PO BOX 841741 | | | DALLAS | TX | 75284 | | 12/23/14 | $4,301.89 |
| ENNIS BUSINESS FORMS INC | SR POB 841741 | PO BOX 841741 | | | DALLAS | TX | 75284-1741 | | 12/23/14 | $17,714.40 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 12/23/14 | $44,536.32 |
| ENNIS BUSINESS FORMS INC | WISCO ENVL | PO BOX 841741 | | | DALLAS | TX | 75284 | | 12/26/14 | $10,037.84 |
| ENNIS BUSINESS FORMS INC | SR POB 841741 | PO BOX 841741 | | | DALLAS | TX | 75284-1741 | | 12/26/14 | $10,877.70 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 12/26/14 | $36,170.53 |
| ENNIS BUSINESS FORMS INC | SR POB 841741 | PO BOX 841741 | | | DALLAS | TX | 75284-1741 | | 12/29/14 | $989.49 |
| ENNIS BUSINESS FORMS INC | SR POB 841741 | PO BOX 841741 | | | DALLAS | TX | 75284-1741 | | 12/30/14 | $1,318.16 |
| ENNIS BUSINESS FORMS INC | WISCO ENVL | PO BOX 841741 | | | DALLAS | TX | 75284 | | 12/30/14 | $4,352.99 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 12/30/14 | $15,475.23 |
| ENNIS BUSINESS FORMS INC | WISCO ENVL | PO BOX 841741 | | | DALLAS | TX | 75284 | | 1/2/15 | $1,685.23 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 1/2/15 | $21,575.65 |
| ENNIS BUSINESS FORMS INC | SR POB 841741 | PO BOX 841741 | | | DALLAS | TX | 75284-1741 | | 1/2/15 | $24,294.55 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284 | | 1/6/15 | $336.57 |
| ENNIS BUSINESS FORMS INC | SR POB 841741 | PO BOX 841741 | | | DALLAS | TX | 75284-1741 | | 1/6/15 | $4,633.71 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 1/6/15 | $8,609.23 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 1/7/15 | $1,502.35 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 1/8/15 | $2,050.79 |
| ENNIS BUSINESS FORMS INC | SR POB 841741 | PO BOX 841741 | | | DALLAS | TX | 75284-1741 | | 1/8/15 | $4,232.36 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 1/8/15 | $11,129.63 |
| ENNIS BUSINESS FORMS INC | SR POB 841741 | PO BOX 841741 | | | DALLAS | TX | 75284-1741 | | 1/9/15 | $4,946.96 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 1/9/15 | $20,655.99 |
| ENNIS BUSINESS FORMS INC | SR POB 841741 | PO BOX 841741 | | | DALLAS | TX | 75284-1741 | | 1/13/15 | $4,221.61 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 1/13/15 | $17,849.38 |
| ENNIS BUSINESS FORMS INC | SR POB 841741 | PO BOX 841741 | | | DALLAS | TX | 75284-1741 | | 1/14/15 | $3,632.28 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 1/14/15 | $106,436.81 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 1/15/15 | $582.82 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 1/21/15 | $1,448.30 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 1/22/15 | $39.81 |
| ENNIS BUSINESS FORMS INC | SR POB 841741 | PO BOX 841741 | | | DALLAS | TX | 75284-1741 | | 1/23/15 | $10,206.85 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 1/23/15 | $23,150.94 |
| ENNIS BUSINESS FORMS INC | SR POB 841741 | PO BOX 841741 | | | DALLAS | TX | 75284-1741 | | 1/27/15 | $3,084.10 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 1/27/15 | $5,883.23 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284 | | 1/28/15 | $153.09 |
| ENNIS BUSINESS FORMS INC | SR POB 841741 | PO BOX 841741 | | | DALLAS | TX | 75284-1741 | | 1/28/15 | $10,187.17 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 1/28/15 | $67,372.56 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 1/29/15 | $146,010.20 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 2/2/15 | $46,726.17 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 2/3/15 | $1,533.76 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 2/3/15 | $13,106.16 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 2/4/15 | $17,790.53 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 2/5/15 | $12,033.03 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 2/6/15 | $73,986.08 |
| **ENNIS BUSINESS FORMS INC** | PO BOX 841741 | | | | DALLAS | TX | 75284 | | 2/9/15 | $300.90 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 2/9/15 | $16,709.45 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 2/9/15 | $39,781.46 |
| **ENNIS BUSINESS FORMS INC** | PO BOX 841741 | | | | DALLAS | TX | 75284 | | 2/10/15 | $985.90 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 2/10/15 | $34,078.06 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284 | | 2/11/15 | **$129.50** |
| **ENNIS BUSINESS FORMS INC** | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 2/11/15 | $60,620.70 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 2/12/15 | $40,097.73 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 2/13/15 | **$15,155.35** |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284 | | 2/16/15 | $21.85 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 2/16/15 | $6,736.07 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 2/16/15 | **$76,802.27** |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 2/17/15 | $17,994.04 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284 | | 2/18/15 | $231.29 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 2/18/15 | $37,687.99 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 2/19/15 | $3,425.90 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 2/19/15 | $40,839.59 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 2/20/15 | $17,274.05 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 2/23/15 | $33,016.87 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 2/24/15 | $19,646.12 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 2/25/15 | $3,632.10 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 2/25/15 | $14,687.53 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 2/26/15 | $14,898.77 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 2/27/15 | $975.13 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284 | | 3/2/15 | $395.07 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 3/2/15 | $8,035.69 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 3/3/15 | $9,304.95 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 3/4/15 | $2,477.17 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 3/5/15 | $4,542.51 |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 3/9/15 | $5,050.20 |
| **ENNIS BUSINESS FORMS INC Total** | | | | | | | | | | $1,417,393.62 |
| ENNIS TAG & LABEL | P O BOX D | 118 W MAIN ST | | | WOLFE CITY | TX | 75496 | | 1/7/15 | $43.41 |
| ENNIS TAG & LABEL | P O BOX D | 118 W MAIN ST | | | WOLFE CITY | TX | 75496 | | 1/12/15 | $75.08 |
| **ENNIS TAG & LABEL Total** | | | | | | | | | | $118.49 |
| ENNIS,JAMES MICHAEL | ADDRESS ON FILE | | | | | | | | 12/12/14 | $348.39 |
| ENNIS,JAMES MICHAEL | ADDRESS ON FILE | | | | | | | | 12/12/14 | $348.40 |
| **ENNIS,JAMES MICHAEL Total** | | | | | | | | | | $696.79 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 12/12/14 | $16,117.03 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 12/17/14 | $45,489.41 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 12/18/14 | $13,043.11 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 12/22/14 | $675.52 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 12/23/14 | $5,809.27 |
| **ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC** | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 12/29/14 | $37,146.81 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/2/15 | $63,883.37 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/6/15 | $30,219.55 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/9/15 | $1,540.66 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/12/15 | $25,768.88 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/16/15 | $22,176.00 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/20/15 | $73,019.85 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/26/15 | $44,059.60 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/27/15 | $24,782.17 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/29/15 | $695.08 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/2/15 | $42,372.96 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/3/15 | $887.06 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/4/15 | $1,327.27 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/9/15 | $76,196.49 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/10/15 | $3,867.24 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/11/15 | $2,102.20 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/12/15 | $739.59 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/16/15 | $70,136.49 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/17/15 | $584.63 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/18/15 | $30,224.79 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/19/15 | $37,018.35 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/23/15 | $28,913.62 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/24/15 | $52,636.95 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/25/15 | $7,837.33 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/26/15 | $591.19 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 3/2/15 | $38,519.74 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 3/3/15 | $59,042.84 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 3/4/15 | $59,045.77 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 3/5/15 | $55,372.32 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 3/9/15 | $35,594.95 |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC Total | | | | | | | | | | $1,007,438.09 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 12/12/14 | $15,679.79 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 12/15/14 | $13,065.16 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 12/16/14 | $1,971.56 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 12/17/14 | $823.57 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 12/17/14 | $2,866.77 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 12/18/14 | $5,477.04 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 12/19/14 | $8,751.31 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 12/22/14 | $6,750.59 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 12/26/14 | $24,240.32 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 12/30/14 | $3,291.15 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 1/2/15 | $4,075.86 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 1/5/15 | $11,162.69 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 1/6/15 | $1,840.35 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 1/8/15 | $6,722.60 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 1/9/15 | $5,546.87 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 1/12/15 | $2,055.31 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 1/14/15 | $13,745.96 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 1/15/15 | $3,650.53 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 1/16/15 | $3,585.80 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 1/22/15 | $10,542.91 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 1/28/15 | $20,674.59 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 1/29/15 | $6,514.07 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 1/30/15 | $7,331.33 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 2/2/15 | $3,588.35 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 2/3/15 | $3,331.78 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 2/4/15 | $3,444.66 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 2/5/15 | $280.85 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 2/6/15 | $8,146.59 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 2/9/15 | $5,741.16 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 2/10/15 | $182.28 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 2/11/15 | $1,339.20 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 2/12/15 | $1,777.82 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 2/13/15 | $4,115.48 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 2/16/15 | $8,773.65 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 2/17/15 | $197.39 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 2/18/15 | $3,664.99 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 2/19/15 | $2,230.95 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 2/20/15 | $12,714.09 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 2/23/15 | $5,268.87 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 2/25/15 | $5,195.69 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 2/26/15 | $735.56 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 2/27/15 | $192.82 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 3/2/15 | $1,823.60 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 3/3/15 | $11,475.65 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 3/3/15 | $2,566.08 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 3/5/15 | $3,391.95 |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | | 3/9/15 | $11,579.99 |
| ENTERPRISE PRINTING & PRODUCTS CORP Total | | | | | | | | | | $282,125.58 |
| ENVELOPE AND PAPER SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 12/12/14 | $175.00 |
| ENVELOPE AND PAPER SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 12/16/14 | $455.00 |
| ENVELOPE AND PAPER SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 12/17/14 | $602.00 |
| ENVELOPE AND PAPER SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 12/23/14 | $2,210.00 |
| ENVELOPE AND PAPER SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 12/26/14 | $3,094.16 |
| ENVELOPE AND PAPER SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 12/30/14 | $3,290.00 |
| ENVELOPE AND PAPER SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 1/14/15 | $300.00 |
| ENVELOPE AND PAPER SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 1/22/15 | $14,998.12 |
| ENVELOPE AND PAPER SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 1/23/15 | $5,575.83 |
| ENVELOPE AND PAPER SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 1/28/15 | $475.00 |
| ENVELOPE AND PAPER SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | | 1/29/15 | $784.46 |
| ENVELOPE AND PAPER SERVICES INC Total | | | | | | | | | | $31,959.57 |
| ENVELOPE EXPRESS INC | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106 | | 12/12/14 | $55,850.01 |
| ENVELOPE EXPRESS INC | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106 | | 12/26/14 | $2,326.01 |
| ENVELOPE EXPRESS INC | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106 | | 12/30/14 | $2,228.67 |
| ENVELOPE EXPRESS INC | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106 | | 1/6/15 | $328.90 |
| ENVELOPE EXPRESS INC | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106 | | 1/22/15 | $6,899.11 |
| ENVELOPE EXPRESS INC | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106 | | 1/29/15 | $11,248.31 |
| ENVELOPE EXPRESS INC | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106 | | 2/4/15 | $4,606.88 |
| ENVELOPE EXPRESS INC | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106 | | 2/5/15 | $3,196.67 |
| ENVELOPE EXPRESS INC | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106 | | 2/20/15 | $12,116.29 |
| ENVELOPE EXPRESS INC | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106 | | 2/26/15 | $2,495.53 |
| ENVELOPE EXPRESS INC Total | | | | | | | | | | $101,296.38 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 135 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ENVELOPE MART INC | P O BOX 307 | | | | TOLEDO | OH | 43697 | | 1/23/15 | $74.84 |
| ENVELOPE MART INC | P O BOX 307 | | | | TOLEDO | OH | 43697 | | 1/28/15 | $66.49 |
| ENVELOPE MART INC Total | | | | | | | | | | $141.33 |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | | 12/12/14 | $863.52 |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | | 12/16/14 | $1,125.04 |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | | 12/22/14 | $860.78 |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | | 12/23/14 | $4,525.21 |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | | 12/26/14 | $3,353.10 |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | | 12/29/14 | $1,195.73 |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | | 12/30/14 | $3,425.39 |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | | 1/2/15 | $27,967.79 |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | | 1/5/15 | $3,112.29 |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | | 1/9/15 | $24.70 |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | | 1/13/15 | $2,321.36 |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | | 1/14/15 | $1,224.14 |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | | 1/21/15 | $9,504.11 |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | | 1/22/15 | $1,831.78 |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | | 1/23/15 | $19,369.98 |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | | 1/27/15 | $4,512.94 |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | | 1/28/15 | $1,520.05 |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | | 1/29/15 | $3,085.65 |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | | 1/30/15 | $1,576.14 |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | | 2/2/15 | $4,718.77 |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | | 2/3/15 | $648.11 |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | | 2/4/15 | $1,765.29 |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | | 2/5/15 | $4,494.58 |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | | 2/6/15 | $10,472.96 |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | | 2/10/15 | $978.06 |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | | 2/18/15 | $5,779.94 |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | | 2/20/15 | $400.22 |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | | 2/20/15 | $34,614.93 |
| ENVELOPE PRINTERY Total | | | | | | | | | | $155,272.56 |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 12/12/14 | $15,903.83 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 12/16/14 | $22,856.83 |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 12/17/14 | $1,916.74 |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 12/22/14 | $18,501.89 |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 12/23/14 | $3,775.39 |
| **ENVELOPE PRINTERY INC** | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 12/26/14 | $41,737.82 |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 12/29/14 | $8,228.44 |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 12/30/14 | $74,339.47 |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 1/2/15 | $7,285.04 |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 1/5/15 | $9,484.98 |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 1/6/15 | **$14,413.83** |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 1/9/15 | $686.27 |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 1/13/15 | $14,564.35 |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 1/14/15 | $4,663.61 |
| **ENVELOPE PRINTERY INC** | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 1/21/15 | $6,847.93 |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 1/22/15 | $11,187.15 |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 1/23/15 | $25,412.49 |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 1/26/15 | $16,546.53 |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 1/28/15 | $21,550.75 |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 1/29/15 | **$7,885.64** |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 1/30/15 | $7,169.24 |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 2/3/15 | $6,625.30 |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 2/3/15 | $22,252.48 |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 2/4/15 | $9,993.29 |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 2/5/15 | $10,246.62 |
| **ENVELOPE PRINTERY INC** | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 2/6/15 | $7,991.98 |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 2/10/15 | $13,696.48 |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 2/20/15 | $5,518.51 |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 2/20/15 | $14,545.39 |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 2/20/15 | $35,129.96 |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 2/20/15 | **$40,199.86** |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 2/20/15 | $41,162.90 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 137 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 2/20/15 | $46,591.46 |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | | 2/20/15 | $69,786.41 |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | | 3/11/15 | $136,127.94 |
| ENVELOPE PRINTERY INC Total | | | | | | | | | | $794,826.80 |
| ENVELOPE SOLUTION | PO BOX 218 | | | | LEWIS CENTER | OH | 43035-0218 | | 12/23/14 | $582.25 |
| ENVELOPE SOLUTION | PO BOX 218 | | | | LEWIS CENTER | OH | 43035-0218 | | 1/2/15 | $6,996.80 |
| ENVELOPE SOLUTION | PO BOX 218 | | | | LEWIS CENTER | OH | 43035-0218 | | 1/9/15 | $33,638.00 |
| ENVELOPE SOLUTION | PO BOX 218 | | | | LEWIS CENTER | OH | 43035-0218 | | 2/3/15 | $1,367.10 |
| ENVELOPE SOLUTION | PO BOX 218 | | | | LEWIS CENTER | OH | 43035-0218 | | 2/5/15 | $3,496.50 |
| ENVELOPE SOLUTION | PO BOX 218 | | | | LEWIS CENTER | OH | 43035-0218 | | 2/6/15 | $1,050.00 |
| ENVELOPE SOLUTION | PO BOX 218 | | | | LEWIS CENTER | OH | 43035-0218 | | 3/2/15 | $48,558.78 |
| ENVELOPE SOLUTION | PO BOX 218 | | | | LEWIS CENTER | OH | 43035-0218 | | 3/4/15 | $2,690.25 |
| ENVELOPE SOLUTION Total | | | | | | | | | | $98,379.68 |
| ENVELOPES PLUS INC | PO BOX 808 | | | | GORHAM | ME | 04038 | | 12/12/14 | $155.18 |
| ENVELOPES PLUS INC | PO BOX 808 | | | | GORHAM | ME | 04038 | | 12/16/14 | $662.00 |
| ENVELOPES PLUS INC | PO BOX 808 | | | | GORHAM | ME | 04038 | | 12/30/14 | $722.56 |
| ENVELOPES PLUS INC | PO BOX 808 | | | | GORHAM | ME | 04038 | | 1/2/15 | $244.41 |
| ENVELOPES PLUS INC | PO BOX 808 | | | | GORHAM | ME | 04038 | | 1/27/15 | $882.85 |
| ENVELOPES PLUS INC | PO BOX 808 | | | | GORHAM | ME | 04038 | | 1/30/15 | $540.20 |
| ENVELOPES PLUS INC | PO BOX 808 | | | | GORHAM | ME | 04038 | | 2/2/15 | $586.18 |
| ENVELOPES PLUS INC | PO BOX 808 | | | | GORHAM | ME | 04038 | | 2/4/15 | $5,091.74 |
| ENVELOPES PLUS INC | PO BOX 808 | | | | GORHAM | ME | 04038 | | 2/6/15 | $153.36 |
| ENVELOPES PLUS INC | PO BOX 808 | | | | GORHAM | ME | 04038 | | 2/10/15 | $123.57 |
| ENVELOPES PLUS INC Total | | | | | | | | | | $9,162.05 |
| ENVISION 3 LLC | 225 MADSEN DRIVE | | | | BLOOMINGDALE | IL | 60108 | | 12/16/14 | $4,524.45 |
| ENVISION 3 LLC | 225 MADSEN DRIVE | | | | BLOOMINGDALE | IL | 60108 | | 12/26/14 | $10,415.46 |
| ENVISION 3 LLC | 225 MADSEN DRIVE | | | | BLOOMINGDALE | IL | 60108 | | 1/2/15 | $2,664.55 |
| ENVISION 3 LLC | 225 MADSEN DRIVE | | | | BLOOMINGDALE | IL | 60108 | | 1/6/15 | $1,217.37 |
| ENVISION 3 LLC | 225 MADSEN DRIVE | | | | BLOOMINGDALE | IL | 60108 | | 1/28/15 | $1,220.73 |
| ENVISION 3 LLC | 225 MADSEN DRIVE | | | | BLOOMINGDALE | IL | 60108 | | 2/2/15 | $1,867.71 |
| ENVISION 3 LLC | 225 MADSEN DRIVE | | | | BLOOMINGDALE | IL | 60108 | | 2/3/15 | $11,682.01 |
| ENVISION 3 LLC | 225 MADSEN DRIVE | | | | BLOOMINGDALE | IL | 60108 | | 2/4/15 | $776.15 |
| ENVISION 3 LLC | 225 MADSEN DRIVE | | | | BLOOMINGDALE | IL | 60108 | | 2/13/15 | $1,477.11 |
| ENVISION 3 LLC Total | | | | | | | | | | $35,845.54 |
| ENVISION PRINTING LLC | 1266 KENNESTONE CIRCLE | STE. 105 | | | MARIETTA | GA | 30066 | | 1/28/15 | $3,317.40 |
| ENVISION PRINTING LLC Total | | | | | | | | | | $3,317.40 |
| EPADLINK | 650 COCHRAN STREET | UNIT 5 | | | SIMI VALLEY | CA | 93065 | | 1/2/15 | $7,488.00 |
| EPADLINK | 650 COCHRAN STREET | UNIT 5 | | | SIMI VALLEY | CA | 93065 | | 1/29/15 | $2,025.00 |
| EPADLINK | 650 COCHRAN STREET | UNIT 5 | | | SIMI VALLEY | CA | 93065 | | 2/23/15 | $35,000.00 |
| EPADLINK | 650 COCHRAN STREET | UNIT 5 | | | SIMI VALLEY | CA | 93065 | | 2/24/15 | $1,848.00 |
| EPADLINK | 650 COCHRAN STREET | UNIT 5 | | | SIMI VALLEY | CA | 93065 | | 2/26/15 | $2,025.00 |
| EPADLINK Total | | | | | | | | | | $48,386.00 |
| EPI HAB PHOENIX INC | 2125 W FILLMORE | | | | PHOENIZ | AZ | 85009 | | 12/17/14 | $93.00 |
| EPI HAB PHOENIX INC Total | | | | | | | | | | $93.00 |
| EPSILON | L-2749 | | | | COLUMBUS | OH | 43260 | | 12/26/14 | $14,455.43 |
| EPSILON | L-2749 | | | | COLUMBUS | OH | 43260 | | 1/8/15 | $426.72 |
| EPSILON | L-2749 | | | | COLUMBUS | OH | 43260 | | 1/8/15 | $82,126.00 |
| EPSILON | L-2749 | | | | COLUMBUS | OH | 43260 | | 1/9/15 | $33,042.72 |
| EPSILON | L-2749 | | | | COLUMBUS | OH | 43260 | | 2/3/15 | $265,442.20 |
| EPSILON | L-2749 | | | | COLUMBUS | OH | 43260 | | 2/10/15 | $295.01 |
| EPSILON | L-2749 | | | | COLUMBUS | OH | 43260 | | 2/23/15 | $14,213.52 |
| EPSILON | L-2749 | | | | COLUMBUS | OH | 43260 | | 3/2/15 | $230,463.98 |
| EPSILON | L-2749 | | | | COLUMBUS | OH | 43260 | | 3/3/15 | $10,121.10 |
| EPSILON Total | | | | | | | | | | $650,586.68 |
| ERIC KELLY LANDSCAPING | 1316 MC CORKLE RD. | | | | CHARLOTTE | NC | 28214 | | 1/6/15 | $1,080.00 |
| ERIC KELLY LANDSCAPING | 1316 MC CORKLE RD. | | | | CHARLOTTE | NC | 28214 | | 1/28/15 | $2,880.00 |
| ERIC KELLY LANDSCAPING | 1316 MC CORKLE RD. | | | | CHARLOTTE | NC | 28214 | | 2/4/15 | $3,500.00 |
| ERIC KELLY LANDSCAPING Total | | | | | | | | | | $7,460.00 |
| ERIC SZPYT | 151 RUE DE BRESOLETTES | | | | BOUCHERVILLE | | J4B 6M7 | | 1/6/15 | $44.65 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ERIC SZPYT Total | | | | | | | | | | $44.65 |
| ERNEST PACKAGING SOLUTIONS | 6387 WINDFERN ROAD | | | | HOUSTON | TX | 77040 | | 1/2/15 | $542.59 |
| ERNEST PACKAGING SOLUTIONS | 6387 WINDFERN ROAD | | | | HOUSTON | TX | 77040 | | 1/21/15 | $7,043.50 |
| ERNEST PACKAGING SOLUTIONS | 6387 WINDFERN ROAD | | | | HOUSTON | TX | 77040 | | 1/27/15 | $1,001.00 |
| ERNEST PACKAGING SOLUTIONS | 6387 WINDFERN ROAD | | | | HOUSTON | TX | 77040 | | 3/4/15 | $4,918.28 |
| ERNEST PACKAGING SOLUTIONS Total | | | | | | | | | | $13,505.37 |
| ERVING, MICHAEL P. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,814.98 |
| ERVING, MICHAEL P. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,966.23 |
| ERVING, MICHAEL P. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,966.23 |
| ERVING, MICHAEL P. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,966.23 |
| ERVING, MICHAEL P. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,966.23 |
| ERVING, MICHAEL P. Total | | | | | | | | | | $9,679.90 |
| ERVING,MICHAEL P | ADDRESS ON FILE | | | | | | | | 12/12/14 | $907.49 |
| ERVING,MICHAEL P | ADDRESS ON FILE | | | | | | | | 12/12/14 | $907.49 |
| ERVING,MICHAEL P | ADDRESS ON FILE | | | | | | | | 12/26/14 | $907.49 |
| ERVING,MICHAEL P | ADDRESS ON FILE | | | | | | | | 12/26/14 | $907.49 |
| ERVING,MICHAEL P Total | | | | | | | | | | $3,629.96 |
| ESKO GRAPHICS INC | 8535 GANDER CREEK DRIVE | | | | MIAMISBURG | OH | 45342 | | 2/6/15 | $131,838.16 |
| ESKO GRAPHICS INC Total | | | | | | | | | | $131,838.16 |
| ESS GRAPHIC | INDUSTRIVEJ 18 | | | | PANDRUP DENMARK | .. | 9490 | | 12/26/14 | $2,603.50 |
| ESS GRAPHIC Total | | | | | | | | | | $2,603.50 |
| ESSEF DISTRIBUTORS | 264 HERRICKS ROAD | | | | MINEOLA | NY | 11501 | | 12/26/14 | $415.00 |
| ESSEF DISTRIBUTORS | 264 HERRICKS ROAD | | | | MINEOLA | NY | 11501 | | 12/29/14 | $569.29 |
| ESSEF DISTRIBUTORS | 264 HERRICKS ROAD | | | | MINEOLA | NY | 11501 | | 1/30/15 | $5,418.35 |
| ESSEF DISTRIBUTORS | 264 HERRICKS ROAD | | | | MINEOLA | NY | 11501 | | 2/5/15 | $466.00 |
| ESSEF DISTRIBUTORS Total | | | | | | | | | | $6,868.64 |
| ESSENCE PRINTING INC | 270 OYSTER POINT BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080 | | 12/30/14 | $13,250.00 |
| ESSENCE PRINTING INC | 270 OYSTER POINT BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080 | | 2/3/15 | $430.00 |
| ESSENCE PRINTING INC | 270 OYSTER POINT BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080 | | 2/18/15 | $9,250.00 |
| ESSENCE PRINTING INC Total | | | | | | | | | | $22,930.00 |
| ESSENTRA SPECIALTY TAPES INC | 14774 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | | 12/17/14 | $6,554.05 |
| ESSENTRA SPECIALTY TAPES INC | 14774 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | | 12/26/14 | $1,305.31 |
| ESSENTRA SPECIALTY TAPES INC | 14774 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | | 2/4/15 | $322.26 |
| ESSENTRA SPECIALTY TAPES INC | 14774 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | | 2/5/15 | $1,027.16 |
| ESSENTRA SPECIALTY TAPES INC Total | | | | | | | | | | $9,208.78 |
| ESTEP FILTRATION LLC | 4035 SPYGLASS ROAD | | | | OKLAHOMA CITY | OK | 73120 | | 1/14/15 | $48.00 |
| ESTEP FILTRATION LLC Total | | | | | | | | | | $48.00 |
| ETCHING IND CORP | DEPT CH 19579 | | | | PALATINE | IL | 60055-9579 | | 1/14/15 | $242.52 |
| ETCHING IND CORP | DEPT CH 19579 | | | | PALATINE | IL | 60055-9579 | | 1/29/15 | $812.80 |
| ETCHING IND CORP Total | | | | | | | | | | $1,055.32 |
| ETHAN ALLEN CORP | 21 LAKE AVENUE EXT | | | | DANBURY | CT | 06811-5296 | | 12/23/14 | $10.47 |
| ETHAN ALLEN CORP Total | | | | | | | | | | $10.47 |
| ETS EXPRESS INC | 420 S LOMBARD STREET | | | | OXNARD | CA | 93030 | | 12/12/14 | $780.12 |
| ETS EXPRESS INC | 420 S LOMBARD STREET | | | | OXNARD | CA | 93030 | | 12/16/14 | $1,737.60 |
| ETS EXPRESS INC | 420 S LOMBARD STREET | | | | OXNARD | CA | 93030 | | 12/23/14 | $861.98 |
| ETS EXPRESS INC | 420 S LOMBARD STREET | | | | OXNARD | CA | 93030 | | 12/26/14 | $116.69 |
| ETS EXPRESS INC | 420 S LOMBARD STREET | | | | OXNARD | CA | 93030 | | 12/29/14 | $593.86 |
| ETS EXPRESS INC | 420 S LOMBARD STREET | | | | OXNARD | CA | 93030 | | 12/30/14 | $309.31 |
| ETS EXPRESS INC | 420 S LOMBARD STREET | | | | OXNARD | CA | 93030 | | 1/2/15 | $302.91 |
| ETS EXPRESS INC | 420 S LOMBARD STREET | | | | OXNARD | CA | 93030 | | 1/5/15 | $274.66 |
| ETS EXPRESS INC | 420 S LOMBARD STREET | | | | OXNARD | CA | 93030 | | 1/21/15 | $339.71 |
| ETS EXPRESS INC | 420 S LOMBARD STREET | | | | OXNARD | CA | 93030 | | 1/23/15 | $206.73 |
| ETS EXPRESS INC | 420 S LOMBARD STREET | | | | OXNARD | CA | 93030 | | 1/27/15 | $229.70 |
| ETS EXPRESS INC | 420 S LOMBARD STREET | | | | OXNARD | CA | 93030 | | 1/29/15 | $9,046.45 |
| ETS EXPRESS INC | 420 S LOMBARD STREET | | | | OXNARD | CA | 93030 | | 2/6/15 | $1,066.52 |
| ETS EXPRESS INC | 420 S LOMBARD STREET | | | | OXNARD | CA | 93030 | | 2/26/15 | $4,744.05 |
| ETS EXPRESS INC Total | | | | | | | | | | $20,610.29 |
| EUREKA WATER | P.O. BOX 26730 | | | | OKLAHOMA CITY | OK | 73126 | | 12/22/14 | $15.06 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| EUREKA WATER | P.O. BOX 26730 | | | | OKLAHOMA CITY | OK | 73126 | | 1/2/15 | $15.06 |
| EUREKA WATER | P.O. BOX 26730 | | | | OKLAHOMA CITY | OK | 73126 | | 1/9/15 | $22.76 |
| EUREKA WATER | P.O. BOX 26730 | | | | OKLAHOMA CITY | OK | 73126 | | 1/29/15 | $15.06 |
| EUREKA WATER Total | | | | | | | | | | $67.94 |
| EVANGELINE PARISH LOUISIANA TAX COMMISSION | ADDRESS ON FILE | | | | | | | | 12/16/14 | $245.09 |
| EVANGELINE PARISH LOUISIANA TAX COMMISSION | ADDRESS ON FILE | | | | | | | | 1/21/15 | $49.91 |
| EVANGELINE PARISH LOUISIANA TAX COMMISSION | ADDRESS ON FILE | | | | | | | | 2/13/15 | $60.46 |
| EVANGELINE PARISH LOUISIANA TAX COMMISSION Total | | | | | | | | | | $355.46 |
| EVANS ADHESIVE CORPORATION LTD | P O BOX 341 | | | | LEWIS CENTER | OH | 43035-0341 | | 1/27/15 | $1,162.06 |
| EVANS ADHESIVE CORPORATION LTD Total | | | | | | | | | | $1,162.06 |
| EVANS ENTERPRISES INC | P O BOX 6848 | | | | FT SMITH | AR | 72906 | | 12/15/14 | $2,262.75 |
| EVANS ENTERPRISES INC | P O BOX 6848 | | | | FT SMITH | AR | 72906 | | 12/16/14 | $886.42 |
| EVANS ENTERPRISES INC | P O BOX 6848 | | | | FT SMITH | AR | 72906 | | 1/21/15 | $592.51 |
| EVANS ENTERPRISES INC Total | | | | | | | | | | $3,741.68 |
| EVANS MFG | PO BOX 5669 | | | | GARDEN GROVE | CA | 92846-0669 | | 1/21/15 | $343.89 |
| EVANS MFG | PO BOX 5669 | | | | GARDEN GROVE | CA | 92846-0669 | | 1/22/15 | $412.37 |
| EVANS MFG | PO BOX 5669 | | | | GARDEN GROVE | CA | 92846-0669 | | 1/27/15 | $1,738.83 |
| EVANS MFG | PO BOX 5669 | | | | GARDEN GROVE | CA | 92846-0669 | | 1/28/15 | $814.39 |
| EVANS MFG | PO BOX 5669 | | | | GARDEN GROVE | CA | 92846-0669 | | 2/2/15 | $981.91 |
| EVANS MFG | PO BOX 5669 | | | | GARDEN GROVE | CA | 92846-0669 | | 2/3/15 | $839.79 |
| EVANS MFG | PO BOX 5669 | | | | GARDEN GROVE | CA | 92846-0669 | | 2/4/15 | $294.16 |
| EVANS MFG Total | | | | | | | | | | $5,415.34 |
| EVERGREEN CP USA INC | 338 N CANAL STREET | SUITE 8 | | | SOUTH SAN FRANCISCO | CA | 94080 | | 12/30/14 | $225.00 |
| EVERGREEN CP USA INC | 338 N CANAL STREET | SUITE 8 | | | SOUTH SAN FRANCISCO | CA | 94080 | | 1/14/15 | $1,899.30 |
| EVERGREEN CP USA INC | 338 N CANAL STREET | SUITE 8 | | | SOUTH SAN FRANCISCO | CA | 94080 | | 2/4/15 | $450.40 |
| EVERGREEN CP USA INC | 338 N CANAL STREET | SUITE 8 | | | SOUTH SAN FRANCISCO | CA | 94080 | | 3/3/15 | $637.50 |
| EVERGREEN CP USA INC Total | | | | | | | | | | $3,212.20 |
| EVERSMAN JR,MERRILL FRANCIS | ADDRESS ON FILE | | | | | | | | 12/12/14 | $2,257.10 |
| EVERSMAN JR,MERRILL FRANCIS Total | | | | | | | | | | $2,257.10 |
| EVERSOURCE | PO BOX 650034 | | | | DALLAS | TX | 75265-0034 | | 3/2/15 | $3,414.09 |
| EVERSOURCE | PO BOX 660369 | | | | DALLAS | TX | 75266-0369 | | 3/4/15 | $4,285.18 |
| EVERSOURCE Total | | | | | | | | | | $7,699.27 |
| EVOLUTION AIR IN | 1495 NICHOLS DR | | | | ROCKLIN | CA | 95765-1306 | | 12/29/14 | $950.00 |
| EVOLUTION AIR IN Total | | | | | | | | | | $950.00 |
| EVONIK CYRO LLC | 1650 LILLY ROAD | | | | LAFAYETTE | IN | 47909-9201 | | 2/16/15 | $768.00 |
| EVONIK CYRO LLC Total | | | | | | | | | | $768.00 |
| EW KAUFMAN CO | PO BOX 8500 | LOCKBOX 4152 | | | PHILADELPHIA | PA | 19178-4152 | | 1/9/15 | $16,677.00 |
| EW KAUFMAN CO Total | | | | | | | | | | $16,677.00 |
| EXACT DATA | 328 S. JEFFERSON STREET | STE. #550 | | | CHICAGO | IL | 80661 | | 12/12/14 | $1,394.86 |
| EXACT DATA | 328 S. JEFFERSON STREET | STE. #550 | | | CHICAGO | IL | 60661 | | 12/23/14 | $2,838.53 |
| EXACT DATA | 328 S. JEFFERSON STREET | STE. #550 | | | CHICAGO | IL | 60661 | | 2/6/15 | $23,930.87 |
| EXACT DATA Total | | | | | | | | | | $28,164.26 |
| EXACT TARGET INC | 26487 NETWORK PLACE | | | | CHICAGO | IL | 60673-1264 | | 12/23/14 | $268.13 |
| EXACT TARGET INC | 26487 NETWORK PLACE | | | | CHICAGO | IL | 60673-1264 | | 1/13/15 | $268.13 |
| EXACT TARGET INC Total | | | | | | | | | | $536.26 |
| EXCEL GLASS INC | 10507 DELTA PARKWAY | | | | SCHILLER PARK | IL | 60176 | | 1/5/15 | $601.46 |
| EXCEL GLASS INC Total | | | | | | | | | | $601.46 |
| EXCEL SCREEN PRINTING AND EMBROIDERY | 10507 DELTA PARKWAY | | | | SCHILLER PARK | IL | 60176 | | 12/12/14 | $467.21 |
| EXCEL SCREEN PRINTING AND EMBROIDERY | 10507 DELTA PARKWAY | | | | SCHILLER PARK | IL | 60176 | | 12/16/14 | $457.84 |
| EXCEL SCREEN PRINTING AND EMBROIDERY | 10507 DELTA PARKWAY | | | | SCHILLER PARK | IL | 60176 | | 12/22/14 | $217.30 |
| EXCEL SCREEN PRINTING AND EMBROIDERY | 10507 DELTA PARKWAY | | | | SCHILLER PARK | IL | 60176 | | 12/23/14 | $2,834.89 |
| EXCEL SCREEN PRINTING AND EMBROIDERY | 10507 DELTA PARKWAY | | | | SCHILLER PARK | IL | 60176 | | 12/26/14 | $689.33 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| EXCEL SCREEN PRINTING AND EMBROIDERY | 10507 DELTA PARKWAY | | | | SCHILLER PARK | IL | 60176 | | 12/29/14 | $799.89 |
| EXCEL SCREEN PRINTING AND EMBROIDERY | 10507 DELTA PARKWAY | | | | SCHILLER PARK | IL | 60176 | | 12/30/14 | $466.66 |
| EXCEL SCREEN PRINTING AND EMBROIDERY | 10507 DELTA PARKWAY | | | | SCHILLER PARK | IL | 60176 | | 1/2/15 | $656.41 |
| EXCEL SCREEN PRINTING AND EMBROIDERY | 10507 DELTA PARKWAY | | | | SCHILLER PARK | IL | 60176 | | 1/5/15 | $196.85 |
| EXCEL SCREEN PRINTING AND EMBROIDERY | 10507 DELTA PARKWAY | | | | SCHILLER PARK | IL | 60176 | | 1/13/15 | $293.95 |
| EXCEL SCREEN PRINTING AND EMBROIDERY | 10507 DELTA PARKWAY | | | | SCHILLER PARK | IL | 60176 | | 1/21/15 | $344.42 |
| EXCEL SCREEN PRINTING AND EMBROIDERY | 10507 DELTA PARKWAY | | | | SCHILLER PARK | IL | 60176 | | 1/23/15 | $309.70 |
| EXCEL SCREEN PRINTING AND EMBROIDERY | 10507 DELTA PARKWAY | | | | SCHILLER PARK | IL | 60176 | | 1/27/15 | $4.50 |
| EXCEL SCREEN PRINTING AND EMBROIDERY | 10507 DELTA PARKWAY | | | | SCHILLER PARK | IL | 60176 | | 1/29/15 | $187.76 |
| EXCEL SCREEN PRINTING AND EMBROIDERY | 10507 DELTA PARKWAY | | | | SCHILLER PARK | IL | 60176 | | 1/30/15 | $780.81 |
| EXCEL SCREEN PRINTING AND EMBROIDERY | 10507 DELTA PARKWAY | | | | SCHILLER PARK | IL | 60176 | | 2/2/15 | $32.10 |
| EXCEL SCREEN PRINTING AND EMBROIDERY | 10507 DELTA PARKWAY | | | | SCHILLER PARK | IL | 60176 | | 2/4/15 | $10.54 |
| EXCEL SCREEN PRINTING AND EMBROIDERY | 10507 DELTA PARKWAY | | | | SCHILLER PARK | IL | 60176 | | 2/19/15 | $41.10 |
| EXCEL SCREEN PRINTING AND EMBROIDERY Total | | | | | | | | | | $8,791.26 |
| EXCEL SERVICES INC | 2500 AMPERE DR | | | | LOUISVILLE | KY | 40299 | | 12/17/14 | $212.50 |
| EXCEL SERVICES INC | 2500 AMPERE DR | | | | LOUISVILLE | KY | 40299 | | 12/22/14 | $167.95 |
| EXCEL SERVICES INC | 2500 AMPERE DR | | | | LOUISVILLE | KY | 40299 | | 12/26/14 | $438.61 |
| EXCEL SERVICES INC | 2500 AMPERE DR | | | | LOUISVILLE | KY | 40299 | | 1/8/15 | $3,955.46 |
| EXCEL SERVICES INC | 2500 AMPERE DR | | | | LOUISVILLE | KY | 40299 | | 2/9/15 | $167.50 |
| EXCEL SERVICES INC Total | | | | | | | | | | $4,942.02 |
| EXCELLENTYPE | 271 FERN DR | | | | ELK GROVE VILLAGE | IL | 60007 | | 12/22/14 | $4,452.00 |
| EXCELLENTYPE Total | | | | | | | | | | $4,452.00 |
| EXETER 700 PATROL LLC | 140 W. GERMANTOWN PIKE | STE. 150 | | | PLYMOUTH MEETING | PA | 19462 | | 12/26/14 | $121,624.31 |
| EXETER 700 PATROL LLC | 140 W. GERMANTOWN PIKE | STE. 150 | | | PLYMOUTH MEETING | PA | 19462 | | 1/27/15 | $121,624.31 |
| EXETER 700 PATROL LLC | 140 W. GERMANTOWN PIKE | STE. 150 | | | PLYMOUTH MEETING | PA | 19462 | | 2/26/15 | $121,624.31 |
| EXETER 700 PATROL LLC Total | | | | | | | | | | $364,872.93 |
| EXFIL | 4110 S 9TH STREET | | | | KALAMAZOO | MI | 49009-8120 | | 12/30/14 | $441.42 |
| EXFIL Total | | | | | | | | | | $441.42 |
| EXPRESSIONS EMBROIDERY | 1794 E KANSAS CITY ROAD | | | | OLATHE | KS | 66061 | | 12/19/14 | $64.14 |
| EXPRESSIONS EMBROIDERY | 1794 E KANSAS CITY ROAD | | | | OLATHE | KS | 66061 | | 12/26/14 | $71.94 |
| EXPRESSIONS EMBROIDERY | 1794 E KANSAS CITY ROAD | | | | OLATHE | KS | 66061 | | 12/30/14 | $110.09 |
| EXPRESSIONS EMBROIDERY | 1794 E KANSAS CITY ROAD | | | | OLATHE | KS | 66061 | | 2/2/15 | $64.09 |
| EXPRESSIONS EMBROIDERY | 1794 E KANSAS CITY ROAD | | | | OLATHE | KS | 66061 | | 3/5/15 | $106.63 |
| EXPRESSIONS EMBROIDERY Total | | | | | | | | | | $416.89 |
| EXTRA EXPRESS | PO BOX 5100 | | | | CERRITOS | CA | 90703 | | 12/12/14 | $1,442.37 |
| EXTRA EXPRESS | PO BOX 5100 | | | | CERRITOS | CA | 90703 | | 12/29/14 | $3,949.33 |
| EXTRA EXPRESS | PO BOX 5100 | | | | CERRITOS | CA | 90703 | | 1/14/15 | $2,144.46 |
| EXTRA EXPRESS | PO BOX 5100 | | | | CERRITOS | CA | 90703 | | 1/23/15 | $578.77 |
| EXTRA EXPRESS | PO BOX 5100 | | | | CERRITOS | CA | 90703 | | 2/2/15 | $1,542.67 |
| EXTRA EXPRESS | PO BOX 5100 | | | | CERRITOS | CA | 90703 | | 2/10/15 | $1,539.67 |
| EXTRA EXPRESS Total | | | | | | | | | | $11,197.27 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 141 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| FAHLGREN INC | P O BOX 1628 | | | | PARKERSBURG | WV | 26102-1628 | | 12/18/14 | $211.32 |
| **FAHLGREN INC Total** | | | | | | | | | | $211.32 |
| FAHLGREN MORTINE | PO BOX 1628 | | | | PARKERSBURG | WV | 26102-1628 | | 12/22/14 | $208.07 |
| FAHLGREN MORTINE | PO BOX 1628 | | | | PARKERSBURG | WV | 26102-1628 | | 1/6/15 | $17,500.00 |
| FAHLGREN MORTINE | PO BOX 1628 | | | | PARKERSBURG | WV | 26102-1628 | | 1/13/15 | $96.88 |
| FAHLGREN MORTINE | PO BOX 1628 | | | | PARKERSBURG | WV | 26102-1628 | | 1/14/15 | $5,000.00 |
| FAHLGREN MORTINE | PO BOX 1628 | | | | PARKERSBURG | WV | 26102-1628 | | 1/30/15 | $1,972.25 |
| FAHLGREN MORTINE | PO BOX 1628 | | | | PARKERSBURG | WV | 26102-1628 | | 2/5/15 | $20,000.00 |
| FAHLGREN MORTINE | PO BOX 1628 | | | | PARKERSBURG | WV | 26102-1628 | | 3/4/15 | $20,073.12 |
| **FAHLGREN MORTINE Total** | | | | | | | | | | $64,850.32 |
| FAILSAFE DISK CO | BIBBY FINANCIAL SERV. MIDWEST INC | 14906 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | 12/23/14 | $259.16 |
| **FAILSAFE DISK CO Total** | | | | | | | | | | $259.16 |
| FAIRBORN MUNICIPAL COURT | 1148 KAUFFMAN AVE | | | | FAIRBORN | OH | 45324 | | 12/26/14 | $304.52 |
| **FAIRBORN MUNICIPAL COURT Total** | | | | | | | | | | $304.52 |
| FAIRFIELD PALLET CO INC | PO BOX 361 | | | | FAIRTON | NJ | 08320 | | 2/3/15 | $3,238.25 |
| **FAIRFIELD PALLET CO INC Total** | | | | | | | | | | $3,238.25 |
| FAIRVIEW PLAZA JLC LLC | JEFFERIES LOANCORE LLC | PO BOX 602804 | | | CHARLOTTE | NC | 28260-2804 | | 12/18/14 | $702.06 |
| **FAIRVIEW PLAZA JLC LLC** | JEFFERIES LOANCORE LLC | PO BOX 602804 | | | CHARLOTTE | NC | 28260-2804 | | 12/26/14 | $9,878.97 |
| FAIRVIEW PLAZA JLC LLC | JEFFERIES LOANCORE LLC | PO BOX 602804 | | | CHARLOTTE | NC | 28260-2804 | | 1/27/15 | $9,878.97 |
| **FAIRVIEW PLAZA JLC LLC** | JEFFERIES LOANCORE LLC | PO BOX 602804 | | | CHARLOTTE | NC | 28260-2804 | | 1/28/15 | $229.26 |
| FAIRVIEW PLAZA JLC LLC | JEFFERIES LOANCORE LLC | PO BOX 602804 | | | CHARLOTTE | NC | 28260-2804 | | 2/26/15 | $9,993.60 |
| **FAIRVIEW PLAZA JLC LLC Total** | | | | | | | | | | $30,682.86 |
| FAIRWARE PROMOTIONAL PRODUCTS LTD | 178 WEST 3RD AVENU | | | | VANCOUVER | BC | V5Y 1E9 | | 2/6/15 | **$6,255.01** |
| **FAIRWARE PROMOTIONAL PRODUCTS LTD Total** | | | | | | | | | | $6,255.01 |
| FALCON BUSINESS FORMS INC | PO BOX 637796 | | | | CINCINNATI | OH | 45263-7796 | | 12/12/14 | **$1,593.33** |
| **FALCON BUSINESS FORMS INC** | PO BOX 637796 | | | | CINCINNATI | OH | 45263-7796 | | 12/22/14 | $157.36 |
| FALCON BUSINESS FORMS INC | PO BOX 637796 | | | | CINCINNATI | OH | 45263-7796 | | 12/23/14 | **$707.40** |
| **FALCON BUSINESS FORMS INC** | PO BOX 637796 | | | | CINCINNATI | OH | 45263-7796 | | 12/26/14 | $2,163.66 |
| FALCON BUSINESS FORMS INC | PO BOX 637796 | | | | CINCINNATI | OH | 45263-7796 | | 12/29/14 | $2,481.48 |
| **FALCON BUSINESS FORMS INC** | PO BOX 637796 | | | | CINCINNATI | OH | 45263-7796 | | 12/30/14 | $210.45 |
| FALCON BUSINESS FORMS INC | PO BOX 637796 | | | | CINCINNATI | OH | 45263-7796 | | 1/2/15 | **$739.55** |
| FALCON BUSINESS FORMS INC | PO BOX 637796 | | | | CINCINNATI | OH | 45263-7796 | | 1/5/15 | $171.77 |
| FALCON BUSINESS FORMS INC | PO BOX 637796 | | | | CINCINNATI | OH | 45263-7796 | | 1/21/15 | **$396.45** |
| FALCON BUSINESS FORMS INC | PO BOX 637796 | | | | CINCINNATI | OH | 45263-7796 | | 1/22/15 | $203.11 |
| FALCON BUSINESS FORMS INC | PO BOX 637796 | | | | CINCINNATI | OH | 45263-7796 | | 1/27/15 | **$106.95** |
| FALCON BUSINESS FORMS INC | PO BOX 637796 | | | | CINCINNATI | OH | 45263-7796 | | 1/29/15 | $1,395.22 |
| FALCON BUSINESS FORMS INC | PO BOX 637796 | | | | CINCINNATI | OH | 45263-7796 | | 1/30/15 | $3,147.02 |
| FALCON BUSINESS FORMS INC | PO BOX 637796 | | | | CINCINNATI | OH | 45263-7796 | | 2/2/15 | $9,125.57 |
| FALCON BUSINESS FORMS INC | PO BOX 637796 | | | | CINCINNATI | OH | 45263-7796 | | 2/6/15 | $3,189.65 |
| FALCON BUSINESS FORMS INC | PO BOX 637796 | | | | CINCINNATI | OH | 45263-7796 | | 2/10/15 | $1,802.33 |
| FALCON BUSINESS FORMS INC | PO BOX 637796 | | | | CINCINNATI | OH | 45263-7796 | | 2/11/15 | $736.34 |
| FALCON BUSINESS FORMS INC | PO BOX 637796 | | | | CINCINNATI | OH | 45263-7796 | | 2/12/15 | $671.21 |
| FALCON BUSINESS FORMS INC | PO BOX 637796 | | | | CINCINNATI | OH | 45263-7796 | | 2/13/15 | $679.64 |
| FALCON BUSINESS FORMS INC | PO BOX 637796 | | | | CINCINNATI | OH | 45263-7796 | | 2/23/15 | $1,405.44 |
| FALCON BUSINESS FORMS INC | PO BOX 637796 | | | | CINCINNATI | OH | 45263-7796 | | 2/26/15 | $1,678.18 |
| FALCON BUSINESS FORMS INC | PO BOX 637796 | | | | CINCINNATI | OH | 45263-7796 | | 2/27/15 | $150.10 |
| FALCON BUSINESS FORMS INC | PO BOX 637796 | | | | CINCINNATI | OH | 45263-7796 | | 3/2/15 | $2,098.91 |
| **FALCON BUSINESS FORMS INC Total** | | | | | | | | | | $35,011.12 |
| FAMILY SUPPORT PAYMENT CENTER | P O BOX 109001 | | | | JEFFERSON CITY | MO | 65110-9001 | | 12/26/14 | $57.96 |
| **FAMILY SUPPORT PAYMENT CENTER Total** | | | | | | | | | | $57.96 |
| FAMILY SUPPORT REGISTRY | P O BOX 1800 | | | | CARROLLTON | GA | 30112-1800 | | 12/26/14 | $515.11 |
| **FAMILY SUPPORT REGISTRY Total** | | | | | | | | | | $515.11 |
| FARO USA/SOUVENIR AVANTE | 1320 ROUTE 9 | PO BOX 1368 | | | CHAMPLAIN | NY | 12919 | | 1/5/15 | $358.88 |
| FARO USA/SOUVENIR AVANTE | 1320 ROUTE 9 | PO BOX 1368 | | | CHAMPLAIN | NY | 12919 | | 1/21/15 | $1,078.94 |
| FARO USA/SOUVENIR AVANTE | 1320 ROUTE 9 | PO BOX 1368 | | | CHAMPLAIN | NY | 12919 | | 1/22/15 | $563.11 |
| **FARO USA/SOUVENIR AVANTE Total** | | | | | | | | | | $2,000.93 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 142 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| FARUKI IRELAND & COX PLL | 500 COURTHOUSE PLAZA S W | 10 NORTH LUDLOW STREET | | | DAYTON | OH | 45402 | | 12/30/14 | $1,604.27 |
| **FARUKI IRELAND & COX PLL Total** | | | | | | | | | | $1,604.27 |
| FASCLAMPITT DALLAS | 8700 AMBASSADOR ROW | | | | DALLAS | TX | 75247 | | 12/23/14 | $105.78 |
| **FASCLAMPITT DALLAS Total** | | | | | | | | | | $105.78 |
| FASSON | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 12/12/14 | $31,132.07 |
| **FASSON** | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 12/15/14 | $14,268.45 |
| FASSON | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 12/16/14 | $86,700.77 |
| FASSON | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 12/17/14 | $32.68 |
| FASSON | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 12/19/14 | $24,398.68 |
| FASSON | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 12/22/14 | $3,487.71 |
| **FASSON** | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 12/23/14 | $103,223.33 |
| FASSON | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 12/29/14 | $33,783.16 |
| FASSON | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 12/30/14 | $50,419.23 |
| FASSON | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 12/31/14 | $15,009.32 |
| FASSON | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 1/6/15 | $206.09 |
| FASSON | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 1/7/15 | $41,524.32 |
| FASSON | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 1/9/15 | $7,106.70 |
| FASSON | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 1/12/15 | $20,149.39 |
| FASSON | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 1/13/15 | $13,918.10 |
| **FASSON** | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 1/14/15 | $17,152.42 |
| FASSON | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 1/16/15 | $22,722.70 |
| FASSON | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 1/20/15 | $34,671.94 |
| FASSON | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 1/21/15 | $189,547.04 |
| FASSON | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 1/22/15 | $54,677.82 |
| FASSON | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 1/22/15 | $63,706.75 |
| **FASSON** | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 1/23/15 | $38,367.86 |
| FASSON | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 1/26/15 | $63,137.70 |
| **FASSON** | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 1/27/15 | $73,045.37 |
| FASSON | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 1/29/15 | $208.52 |
| FASSON | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 1/29/15 | $2,836.37 |
| **FASSON** | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 1/30/15 | $15,617.10 |
| FASSON | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 2/2/15 | $13,874.94 |
| FASSON | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 2/3/15 | $146,296.35 |
| FASSON | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 2/6/15 | $4,946.90 |
| FASSON | P O BOX 96989 | | | | CHICAGO | IL | 60693 | | 2/10/15 | $13,484.65 |
| **FASSON Total** | | | | | | | | | | **$1,199,654.43** |
| FAST TRACK PROMOS | PROMOTIONAL CAPITAL | PO BOX 221379 | | | CLEVELAND | OH | 44122 | | 12/29/14 | $1,991.26 |
| FAST TRACK PROMOS | PROMOTIONAL CAPITAL | PO BOX 221379 | | | CLEVELAND | OH | 44122 | | 12/30/14 | $1,891.20 |
| **FAST TRACK PROMOS** | PROMOTIONAL CAPITAL | PO BOX 221379 | | | CLEVELAND | OH | 44122 | | 1/8/15 | $1,515.35 |
| FAST TRACK PROMOS | PROMOTIONAL CAPITAL | PO BOX 221379 | | | CLEVELAND | OH | 44122 | | 2/5/15 | $224.50 |
| **FAST TRACK PROMOS Total** | | | | | | | | | | $5,622.31 |
| FASTBADGE, INC. | 1654 FRONT STREET | | | | SLIDELL | LA | 70458 | | 1/21/15 | $236.97 |
| **FASTBADGE, INC. Total** | | | | | | | | | | $236.97 |
| FASTENAL CO | P O BOX 978 | | | | WINONA | MN | 55987-0978 | | 12/12/14 | $248.92 |
| FASTENAL CO | P O BOX 978 | | | | WINONA | MN | 55987-0978 | | 12/15/14 | $1,202.72 |
| FASTENAL CO | P O BOX 978 | | | | WINONA | MN | 55987-0978 | | 12/29/14 | $344.70 |
| FASTENAL CO | P O BOX 978 | | | | WINONA | MN | 55987-0978 | | 1/5/15 | $850.41 |
| FASTENAL CO | P O BOX 978 | | | | WINONA | MN | 55987-0978 | | 1/8/15 | $2,956.72 |
| FASTENAL CO | P O BOX 978 | | | | WINONA | MN | 55987-0978 | | 1/15/15 | $1,995.76 |
| **FASTENAL CO Total** | | | | | | | | | | $7,599.23 |
| FASTENERS FOR RETAIL INC | FFR MERCHANDISING INC | PO BOX 932397 | | | CLEVELAND | OH | 44193 | | 12/23/14 | $244.03 |
| FASTENERS FOR RETAIL INC | FFR MERCHANDISING INC | PO BOX 932397 | | | CLEVELAND | OH | 44193 | | 12/30/14 | $3,571.80 |
| **FASTENERS FOR RETAIL INC** | FFR MERCHANDISING INC | PO BOX 932397 | | | CLEVELAND | OH | 44193 | | 1/21/15 | $304.58 |
| FASTENERS FOR RETAIL INC | FFR MERCHANDISING INC | PO BOX 932397 | | | CLEVELAND | OH | 44193 | | 2/4/15 | $97.57 |
| FASTENERS FOR RETAIL INC | FFR MERCHANDISING INC | PO BOX 932397 | | | CLEVELAND | OH | 44193 | | 2/6/15 | $388.13 |
| **FASTENERS FOR RETAIL INC Total** | | | | | | | | | | $4,606.11 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| FASTSIGNS - NJ | 476 ROUTE 35 | | | | RED BANK | NJ | 07701 | | 1/21/15 | $16,270.42 |
| **FASTSIGNS - NJ Total** | | | | | | | | | | **$16,270.42** |
| FASTSIGNS - PA | 2801 EAST MARKET STREET | | | | YORK | PA | 17402 | | 2/4/15 | $459.69 |
| FASTSIGNS - PA | 2801 EAST MARKET STREET | | | | YORK | PA | 17402 | | 2/27/15 | $652.10 |
| **FASTSIGNS - PA Total** | | | | | | | | | | **$1,111.79** |
| FAULK JR,JAMES G | ADDRESS ON FILE | | | | | | | | 12/12/14 | $788.80 |
| **FAULK JR,JAMES G** | ADDRESS ON FILE | | | | | | | | 12/12/14 | **$788.80** |
| FAULK JR,JAMES G | ADDRESS ON FILE | | | | | | | | 12/26/14 | $788.80 |
| FAULK JR,JAMES G | ADDRESS ON FILE | | | | | | | | 12/26/14 | $788.80 |
| **FAULK JR,JAMES G Total** | | | | | | | | | | **$3,155.20** |
| FAULK JR., JAMES G. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,577.60 |
| FAULK JR., JAMES G. | ADDRESS ON FILE | | | | | | | | 1/23/15 | **$1,577.60** |
| **FAULK JR., JAMES G. Total** | | | | | | | | | | **$3,155.20** |
| FAYE D ENGLISH CHAPTER 13 TRUSTEE | PO BOX 1718 | | | | MEMPHIS | TN | 38101-1718 | | 12/26/14 | $80.77 |
| **FAYE D ENGLISH CHAPTER 13 TRUSTEE Total** | | | | | | | | | | **$80.77** |
| FAYETTEVILLE PUBLIC LIBRARY | CHILDRENS DEPARTMENT | 401 WEST MOUNTAIN | | | FAYETTEVILLE | AR | 72701 | | 12/12/14 | $50.00 |
| **FAYETTEVILLE PUBLIC LIBRARY Total** | | | | | | | | | | **$50.00** |
| FCL GRAPHICS INC | PO BOX 7672 | | | | CAROL STREAM | IL | 60197-7672 | | 12/23/14 | $2,375.38 |
| FCL GRAPHICS INC | PO BOX 7672 | | | | CAROL STREAM | IL | 60197-7672 | | 12/26/14 | $4,525.75 |
| FCL GRAPHICS INC | PO BOX 7672 | | | | CAROL STREAM | IL | 60197-7672 | | 1/2/15 | **$19,112.24** |
| FCL GRAPHICS INC | PO BOX 7672 | | | | CAROL STREAM | IL | 60197-7672 | | 1/9/15 | $332,726.88 |
| FCL GRAPHICS INC | PO BOX 7672 | | | | CAROL STREAM | IL | 60197-7672 | | 1/13/15 | $23,066.85 |
| **FCL GRAPHICS INC** | PO BOX 7672 | | | | CAROL STREAM | IL | 60197-7672 | | 1/23/15 | $2,229.21 |
| FCL GRAPHICS INC | PO BOX 7672 | | | | CAROL STREAM | IL | 60197-7672 | | 1/27/15 | $1,341.06 |
| FCL GRAPHICS INC | PO BOX 7672 | | | | CAROL STREAM | IL | 60197-7672 | | 1/30/15 | $8,269.77 |
| FCL GRAPHICS INC | PO BOX 7672 | | | | CAROL STREAM | IL | 60197-7672 | | 2/6/15 | $3,467.97 |
| **FCL GRAPHICS INC Total** | | | | | | | | | | **$397,115.11** |
| FEAGIN, THOMAS L. | ADDRESS ON FILE | | | | | | | | 2/6/15 | **$452.80** |
| FEAGIN, THOMAS L. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $905.60 |
| **FEAGIN, THOMAS L. Total** | | | | | | | | | | **$1,358.40** |
| FEASTER, ANGELA H. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $513.60 |
| **FEASTER, ANGELA H. Total** | | | | | | | | | | **$513.60** |
| FEASTER,ANGELA HALL | ADDRESS ON FILE | | | | | | | | 12/12/14 | $513.60 |
| FEASTER,ANGELA HALL | ADDRESS ON FILE | | | | | | | | 12/12/14 | $513.60 |
| FEASTER,ANGELA HALL | ADDRESS ON FILE | | | | | | | | 12/26/14 | $513.60 |
| FEASTER,ANGELA HALL | ADDRESS ON FILE | | | | | | | | 12/26/14 | **$513.60** |
| **FEASTER,ANGELA HALL Total** | | | | | | | | | | **$2,054.40** |
| FECHNER, MARY J. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,493.42 |
| **FECHNER, MARY J.** | ADDRESS ON FILE | | | | | | | | 1/23/15 | $746.76 |
| **FECHNER, MARY J. Total** | | | | | | | | | | **$2,240.18** |
| FECHNER,MARY J | ADDRESS ON FILE | | | | | | | | 12/12/14 | $746.71 |
| FECHNER,MARY J | ADDRESS ON FILE | | | | | | | | 12/12/14 | $746.71 |
| **FECHNER,MARY J** | ADDRESS ON FILE | | | | | | | | 12/26/14 | $746.71 |
| FECHNER,MARY J | ADDRESS ON FILE | | | | | | | | 12/26/14 | **$746.71** |
| **FECHNER,MARY J Total** | | | | | | | | | | **$2,986.84** |
| FEDERAL KNIFE INC | P O BOX 509 | | | | PALMYRA | IN | 47164 | | 12/16/14 | $46.10 |
| FEDERAL KNIFE INC | P O BOX 509 | | | | PALMYRA | IN | 47164 | | 12/18/14 | $110.29 |
| FEDERAL KNIFE INC | P O BOX 509 | | | | PALMYRA | IN | 47164 | | 12/23/14 | **$21.60** |
| FEDERAL KNIFE INC | P O BOX 509 | | | | PALMYRA | IN | 47164 | | 1/2/15 | $55.90 |
| FEDERAL KNIFE INC | P O BOX 509 | | | | PALMYRA | IN | 47164 | | 1/6/15 | $31.40 |
| **FEDERAL KNIFE INC** | P O BOX 509 | | | | PALMYRA | IN | 47164 | | 1/12/15 | $46.10 |
| FEDERAL KNIFE INC | P O BOX 509 | | | | PALMYRA | IN | 47164 | | 1/14/15 | $45.86 |
| **FEDERAL KNIFE INC Total** | | | | | | | | | | **$357.25** |
| **FEDERAL WAGE & LABOR LAW** | 7001 WEST 43RD STREET | | | | HOUSTON | TX | 77092 | | 12/16/14 | $249.07 |
| FEDERAL WAGE & LABOR LAW | 7001 WEST 43RD STREET | | | | HOUSTON | TX | 77092 | | 12/23/14 | $15.34 |
| **FEDERAL WAGE & LABOR LAW** | 7001 WEST 43RD STREET | | | | HOUSTON | TX | 77092 | | 12/26/14 | $68.70 |
| **FEDERAL WAGE & LABOR LAW** | 7001 WEST 43RD STREET | | | | HOUSTON | TX | 77092 | | 12/29/14 | $7.34 |
| FEDERAL WAGE & LABOR LAW | 7001 WEST 43RD STREET | | | | HOUSTON | TX | 77092 | | 12/30/14 | **$3,574.58** |
| FEDERAL WAGE & LABOR LAW | 7001 WEST 43RD STREET | | | | HOUSTON | TX | 77092 | | 1/6/15 | $7.34 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| FEDERAL WAGE & LABOR LAW | 7001 WEST 43RD STREET | | | | HOUSTON | TX | 77092 | | 1/9/15 | **$770.70** |
| FEDERAL WAGE & LABOR LAW Total | | | | | | | | | | $4,693.07 |
| FEDERAL WAGE AND LABOR LAW | 7001 WEST 43RD STREET | | | | HOUSTON | TX | 77092 | | 1/21/15 | **$8.00** |
| FEDERAL WAGE AND LABOR LAW | 7001 WEST 43RD STREET | | | | HOUSTON | TX | 77092 | | 1/23/15 | $30.02 |
| FEDERAL WAGE AND LABOR LAW | 7001 WEST 43RD STREET | | | | HOUSTON | TX | 77092 | | 1/27/15 | $11.34 |
| FEDERAL WAGE AND LABOR LAW | 7001 WEST 43RD STREET | | | | HOUSTON | TX | 77092 | | 2/2/15 | $7.34 |
| FEDERAL WAGE AND LABOR LAW | 7001 WEST 43RD STREET | | | | HOUSTON | TX | 77092 | | 2/3/15 | $8.00 |
| FEDERAL WAGE AND LABOR LAW | 7001 WEST 43RD STREET | | | | HOUSTON | TX | 77092 | | 2/5/15 | $155.99 |
| FEDERAL WAGE AND LABOR LAW | 7001 WEST 43RD STREET | | | | HOUSTON | TX | 77092 | | 3/4/15 | $11.34 |
| FEDERAL WAGE AND LABOR LAW Total | | | | | | | | | | $232.03 |
| FEDERAL-MOGUL CORPORATION (DIP) | 300 WAGNER DRIVE | | | | BOAZ | AL | 35957 | | 1/27/15 | $1,340.06 |
| FEDERAL-MOGUL CORPORATION (DIP) | 2599 ALABAMA HIGHWAY 21 N | | | | JACKSONVILLE | AL | 36265-5446 | | 1/27/15 | $2,950.88 |
| FEDERAL-MOGUL CORPORATION (DIP) | 26555 NORTHWESTERN HIGHWAY | | | | SOUTHFIELD | MI | 48034 | | 1/27/15 | **$10,372.42** |
| FEDERAL-MOGUL CORPORATION (DIP) Total | | | | | | | | | | $14,663.36 |
| FEDEX | PO BOX 660481 | | | | DALLAS | TX | 75266-0481 | | 12/16/14 | $161.11 |
| FEDEX | PO BOX 660481 | | | | DALLAS | TX | 75266-0481 | | 12/22/14 | $225.00 |
| FEDEX | PO BOX 660481 | | | | DALLAS | TX | 75266-0481 | | 1/6/15 | $159.23 |
| FEDEX | PO BOX 660481 | | | | DALLAS | TX | 75266-0481 | | 1/14/15 | $126.64 |
| FEDEX | PO BOX 660481 | | | | DALLAS | TX | 75266-0481 | | 1/29/15 | $121.09 |
| FEDEX | PO BOX 660481 | | | | DALLAS | TX | 75266-0481 | | 2/24/15 | **$331.02** |
| FEDEX | PO BOX 660481 | | | | DALLAS | TX | 75266-0481 | | 3/4/15 | $80.78 |
| FEDEX Total | | | | | | | | | | **$1,204.96** |
| FENTON & MCGARVEY LAW FIRM, PSC | 2401 STANLEY GAULT PKWY | | | | LOUISVILLE | KY | 40223 | | 12/26/14 | $204.49 |
| FENTON & MCGARVEY LAW FIRM, PSC Total | | | | | | | | | | $204.49 |
| FERGUSON GROUP | 1254 FERN HILL ROAD | | | | MOORESVILLE | NC | 28117-9498 | | 1/23/15 | $650.26 |
| FERGUSON GROUP Total | | | | | | | | | | $650.26 |
| FERRELLGAS | PO BOX 173940 | | | | DENVER | CO | 80217-3940 | | 12/29/14 | $171.61 |
| FERRELLGAS Total | | | | | | | | | | $171.61 |
| FEY IND INC / REFLECTIX BY FEY | 200 4TH AVENUE NORTH | | | | EDGERTON | MN | 56128 | | 12/22/14 | $809.58 |
| FEY IND INC / REFLECTIX BY FEY | 200 4TH AVENUE NORTH | | | | EDGERTON | MN | 56128 | | 12/23/14 | $83.04 |
| FEY IND INC / REFLECTIX BY FEY | 200 4TH AVENUE NORTH | | | | EDGERTON | MN | 56128 | | 12/26/14 | $844.72 |
| FEY IND INC / REFLECTIX BY FEY | 200 4TH AVENUE NORTH | | | | EDGERTON | MN | 56128 | | 1/13/15 | $10,917.84 |
| FEY IND INC / REFLECTIX BY FEY | 200 4TH AVENUE NORTH | | | | EDGERTON | MN | 56128 | | 1/21/15 | $9,148.02 |
| FEY IND INC / REFLECTIX BY FEY | 200 4TH AVENUE NORTH | | | | EDGERTON | MN | 56128 | | 1/29/15 | **$1,656.11** |
| FEY IND INC / REFLECTIX BY FEY | 200 4TH AVENUE NORTH | | | | EDGERTON | MN | 56128 | | 2/6/15 | $196.20 |
| FEY IND INC / REFLECTIX BY FEY | 200 4TH AVENUE NORTH | | | | EDGERTON | MN | 56128 | | 2/10/15 | **$8,637.62** |
| FEY IND INC / REFLECTIX BY FEY | 200 4TH AVENUE NORTH | | | | EDGERTON | MN | 56128 | | 3/5/15 | $967.71 |
| FEY IND INC / REFLECTIX BY FEY Total | | | | | | | | | | $33,260.84 |
| FIDELITY | 82 DEVONSHIRE STREET | | | | BOSTON | MA | 02109 | | 12/15/14 | $503,916.67 |
| FIDELITY | 82 DEVONSHIRE STREET | | | | BOSTON | MA | 02109 | | 12/29/14 | $456,586.20 |
| FIDELITY | 82 DEVONSHIRE STREET | | | | BOSTON | MA | 02109 | | 1/13/15 | $660,951.29 |
| FIDELITY | 82 DEVONSHIRE STREET | | | | BOSTON | MA | 02109 | | 1/28/15 | **$581,419.61** |
| FIDELITY | 82 DEVONSHIRE STREET | | | | BOSTON | MA | 02109 | | 2/10/15 | $627,171.74 |
| FIDELITY | 82 DEVONSHIRE STREET | | | | BOSTON | MA | 02109 | | 2/25/15 | **$549,883.03** |
| FIDELITY Total | | | | | | | | | | $3,379,928.54 |
| FIDELITY GRAPHICS INC | 279 SUNBIRD TERRACE | | | | SEBRING | FL | 33872 | | 2/25/15 | $31.88 |
| FIDELITY GRAPHICS INC Total | | | | | | | | | | $31.88 |
| FIDELITY INVESTMENTS | 82 DEVONSHIRE STREET | | | | BOSTON | MA | 02109 | | 2/10/15 | $102,006.02 |
| FIDELITY INVESTMENTS Total | | | | | | | | | | $102,006.02 |
| FIELDS MFG | 24795 COUNTY RD 75 | | | | SAINT CLOUD | MN | 56301 | | 12/12/14 | $5,498.36 |
| FIELDS MFG | 24795 COUNTY RD 75 | | | | SAINT CLOUD | MN | 56301 | | 12/23/14 | $322.13 |
| FIELDS MFG | 24795 COUNTY RD 75 | | | | SAINT CLOUD | MN | 56301 | | 12/26/14 | $929.16 |
| FIELDS MFG | 24795 COUNTY RD 75 | | | | SAINT CLOUD | MN | 56301 | | 1/23/15 | $500.68 |
| FIELDS MFG | 24795 COUNTY RD 75 | | | | SAINT CLOUD | MN | 56301 | | 1/27/15 | $359.89 |
| FIELDS MFG | 24795 COUNTY RD 75 | | | | SAINT CLOUD | MN | 56301 | | 1/29/15 | $138.00 |
| FIELDS MFG | 24795 COUNTY RD 75 | | | | SAINT CLOUD | MN | 56301 | | 1/30/15 | $2,580.17 |
| FIELDS MFG | 24795 COUNTY RD 75 | | | | SAINT CLOUD | MN | 56301 | | 2/5/15 | $5,450.00 |
| FIELDS MFG | 24795 COUNTY RD 75 | | | | SAINT CLOUD | MN | 56301 | | 3/4/15 | $53,579.92 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 145 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| FIELDS MFG Total | | | | | | | | | | $69,358.31 |
| FIFE CORP | P O BOX 78536 | | | | MILWAUKEE | WI | 53278 | | 12/22/14 | $4,576.57 |
| FIFE CORP Total | | | | | | | | | | $4,576.57 |
| FIFTH THIRD BANK | PO BOX 740523 | | | | CINCINNATI | OH | 45274-0523 | | 12/16/14 | $23,595.08 |
| FIFTH THIRD BANK | PO BOX 740523 | | | | CINCINNATI | OH | 45274-0523 | | 1/16/15 | $30,700.04 |
| FIFTH THIRD BANK | PO BOX 740523 | | | | CINCINNATI | OH | 45274-0523 | | 2/16/15 | $17,177.87 |
| FIFTH THIRD BANK | 1 S MAIN ST. MD33298F | | | | DAYTON | OHIO | 45402 | | 3/27/15 | $29.00 |
| FIFTH THIRD BANK | 1 S MAIN ST. MD33298F | | | | DAYTON | OHIO | 45402 | | 3/27/15 | $133.66 |
| FIFTH THIRD BANK Total | | | | | | | | | | $71,635.65 |
| FILIMOEATU, LILIENA L | ADDRESS ON FILE | | | | | | | | 2/20/15 | $208.24 |
| FILIMOEATU, LILIENA L  Total | | | | | | | | | | $208.24 |
| FINCH PAPER LLC | 1 GLENN ST | | | | GLENS FALLS | NY | 12801 | | 3/3/15 | $3,369.50 |
| FINCH PAPER LLC Total | | | | | | | | | | $3,369.50 |
| FINELINE GRAPHICS | DRAWER #1244 | PO BOX 5935 | | | TROY | MI | 48007-5935 | | 12/12/14 | $23,676.87 |
| FINELINE GRAPHICS | DRAWER #1244 | PO BOX 5935 | | | TROY | MI | 48007-5935 | | 12/23/14 | $390.00 |
| FINELINE GRAPHICS | DRAWER #1244 | PO BOX 5935 | | | TROY | MI | 48007-5935 | | 12/26/14 | $3,914.37 |
| FINELINE GRAPHICS | DRAWER #1244 | PO BOX 5935 | | | TROY | MI | 48007-5935 | | 12/29/14 | $4,521.66 |
| FINELINE GRAPHICS | DRAWER #1244 | PO BOX 5935 | | | TROY | MI | 48007-5935 | | 12/30/14 | $4,561.87 |
| FINELINE GRAPHICS | DRAWER #1244 | PO BOX 5935 | | | TROY | MI | 48007-5935 | | 1/2/15 | $5,960.37 |
| FINELINE GRAPHICS | DRAWER #1244 | PO BOX 5935 | | | TROY | MI | 48007-5935 | | 1/8/15 | $2,417.59 |
| FINELINE GRAPHICS | DRAWER #1244 | PO BOX 5935 | | | TROY | MI | 48007-5935 | | 1/21/15 | $1,025.91 |
| FINELINE GRAPHICS | DRAWER #1244 | PO BOX 5935 | | | TROY | MI | 48007-5935 | | 1/22/15 | $1,061.66 |
| FINELINE GRAPHICS | DRAWER #1244 | PO BOX 5935 | | | TROY | MI | 48007-5935 | | 1/27/15 | $7,395.36 |
| FINELINE GRAPHICS | DRAWER #1244 | PO BOX 5935 | | | TROY | MI | 48007-5935 | | 1/30/15 | $8,507.64 |
| FINELINE GRAPHICS | DRAWER #1244 | PO BOX 5935 | | | TROY | MI | 48007-5935 | | 2/2/15 | $486.39 |
| FINELINE GRAPHICS | DRAWER #1244 | PO BOX 5935 | | | TROY | MI | 48007-5935 | | 2/3/15 | $222.97 |
| FINELINE GRAPHICS | DRAWER #1244 | PO BOX 5935 | | | TROY | MI | 48007-5935 | | 2/5/15 | $2,021.82 |
| FINELINE GRAPHICS | DRAWER #1244 | PO BOX 5935 | | | TROY | MI | 48007-5935 | | 2/6/15 | $3,851.13 |
| FINELINE GRAPHICS Total | | | | | | | | | | $70,016.21 |
| FINELINE PRINTING GROUP | 8081 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | | 12/15/14 | $9,311.90 |
| FINELINE PRINTING GROUP | 8081 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | | 12/18/14 | $4,243.28 |
| FINELINE PRINTING GROUP | 8081 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | | 12/22/14 | $3,725.97 |
| FINELINE PRINTING GROUP | 8081 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | | 12/23/14 | $44,136.14 |
| FINELINE PRINTING GROUP | 8081 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | | 12/26/14 | $146.16 |
| FINELINE PRINTING GROUP | 8081 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | | 12/26/14 | $11,209.06 |
| FINELINE PRINTING GROUP | 8081 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | | 1/5/15 | $2,634.04 |
| FINELINE PRINTING GROUP | 8081 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | | 1/8/15 | $3,125.90 |
| FINELINE PRINTING GROUP | 8081 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | | 1/15/15 | $2,178.47 |
| FINELINE PRINTING GROUP | 8081 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | | 1/28/15 | $2,042.90 |
| FINELINE PRINTING GROUP | 8081 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | | 2/6/15 | $799.48 |
| FINELINE PRINTING GROUP | 8081 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | | 2/9/15 | $17,825.89 |
| FINELINE PRINTING GROUP | 8081 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | | 2/24/15 | $138.20 |
| FINELINE PRINTING GROUP | 8081 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | | 2/26/15 | $2,853.51 |
| FINELINE PRINTING GROUP Total | | | | | | | | | | $104,370.90 |
| FINN GRAPHICS INCORPORATED | PO BOX 630088 | | | | CINCINNATI | OH | 45263-0088 | | 1/28/15 | $624.06 |
| FINN GRAPHICS INCORPORATED Total | | | | | | | | | | $624.06 |
| FIOCCHI, ROBERT | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,066.90 |
| FIOCCHI, ROBERT | ADDRESS ON FILE | | | | | | | | 2/23/15 | $1,066.90 |
| FIOCCHI, ROBERT Total | | | | | | | | | | $2,133.80 |
| FIRE KING SECURITY PRODUCTS LLC | 2852 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5328 | | 3/2/15 | $4,320.00 |
| FIRE KING SECURITY PRODUCTS LLC Total | | | | | | | | | | $4,320.00 |
| FIREFIGHTER SAFE | PO BOX 663 | | | | SPRINGBORO | OH | 45066 | | 2/26/15 | $1,200.00 |
| FIREFIGHTER SAFE Total | | | | | | | | | | $1,200.00 |
| FIRST ADVANTAGE | PO BOX 404064 | | | | ATLANTA | GA | 30384-4064 | | 12/17/14 | $132.00 |
| FIRST ADVANTAGE | PO BOX 404064 | | | | ATLANTA | GA | 30384-4064 | | 1/28/15 | $132.00 |
| FIRST ADVANTAGE Total | | | | | | | | | | $264.00 |
| FIRST AVENUE LUBE CORP | 4391 BOSTON POST ROAD | | | | PELHAM MANOR | NY | 10803 | | 12/26/14 | $7,856.42 |
| FIRST AVENUE LUBE CORP Total | | | | | | | | | | $7,856.42 |
| FIRST CITIZENS BANK | 3300 CUMBERLAND BLVD | SUITE 100 | | | ATLANTA | GA | 30339 | | 12/28/14 | $407.26 |
| FIRST CITIZENS BANK | 3300 CUMBERLAND BLVD | SUITE 100 | | | ATLANTA | GA | 30339 | | 1/30/15 | $408.45 |
| FIRST CITIZENS BANK | 3300 CUMBERLAND BLVD | SUITE 100 | | | ATLANTA | GA | 30339 | | 2/28/15 | $385.22 |
| FIRST CITIZENS BANK Total | | | | | | | | | | $1,200.93 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRST IMPRESSION GROUP, THE | 2700 BLUE WATER ROAD | STE. 450 | | | EAGAN | MN | 55121 | | 2/5/15 | $553.70 |
| FIRST IMPRESSION GROUP, THE Total | | | | | | | | | | $553.70 |
| FIRST NATIONAL BANK OF ALASKA | ESCROW DEPT ACCT#52558756 | PO BOX 100720 | | | ANCHORAGE | AK | 99510 | | 12/26/14 | $11,171.18 |
| FIRST NATIONAL BANK OF ALASKA | ESCROW DEPT ACCT#52558756 | PO BOX 100720 | | | ANCHORAGE | AK | 99510 | | 1/27/15 | $11,171.18 |
| FIRST NATIONAL BANK OF ALASKA | ESCROW DEPT ACCT#52558756 | PO BOX 100720 | | | ANCHORAGE | AK | 99510 | | 2/26/15 | $11,171.18 |
| FIRST NATIONAL BANK OF ALASKA Total | | | | | | | | | | $33,513.54 |
| FIRST NBC BANK | PO BOX 61035 | | | | NEW ORLEANS | LA | 70161-1035 | | 12/26/14 | $2,759.23 |
| FIRST NBC BANK Total | | | | | | | | | | $2,759.23 |
| FIRST STATE BANK PROPERTIES INC | 3000 SOUTH 31ST STREET | STE. 500 | | | TEMPLE | TX | 76502 | | 12/26/14 | $1,242.00 |
| FIRST STATE BANK PROPERTIES INC | 3000 SOUTH 31ST STREET | STE. 500 | | | TEMPLE | TX | 76502 | | 12/30/14 | $86.60 |
| FIRST STATE BANK PROPERTIES INC | 3000 SOUTH 31ST STREET | STE. 500 | | | TEMPLE | TX | 76502 | | 1/28/15 | $1,242.00 |
| FIRST STATE BANK PROPERTIES INC | 3000 SOUTH 31ST STREET | STE. 500 | | | TEMPLE | TX | 76502 | | 2/26/15 | $1,242.00 |
| FIRST STATE BANK PROPERTIES INC Total | | | | | | | | | | $3,812.60 |
| FISH WINDOW CLEANING | PO BOX 444 | | | | EAST BRUNSWICK | NJ | 08816 | | 1/6/15 | $149.80 |
| FISH WINDOW CLEANING | PO BOX 444 | | | | EAST BRUNSWICK | NJ | 08816 | | 2/5/15 | $149.80 |
| FISH WINDOW CLEANING Total | | | | | | | | | | $299.60 |
| FISHER, T M. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $172.71 |
| FISHER, T M. | ADDRESS ON FILE | | | | | | | | 2/23/15 | $172.71 |
| FISHER, T M. Total | | | | | | | | | | $345.42 |
| FITCH GROUP | 229W 28TH STREET 9TH FLOOR | | | | NEW YORK | NY | 10001 | | 12/12/14 | $9,481.35 |
| FITCH GROUP | 229W 28TH STREET 9TH FLOOR | | | | NEW YORK | NY | 10001 | | 12/22/14 | $66.03 |
| FITCH GROUP | 229W 28TH STREET 9TH FLOOR | | | | NEW YORK | NY | 10001 | | 12/26/14 | $34.41 |
| FITCH GROUP | 229W 28TH STREET 9TH FLOOR | | | | NEW YORK | NY | 10001 | | 1/29/15 | $812.82 |
| FITCH GROUP | 229W 28TH STREET 9TH FLOOR | | | | NEW YORK | NY | 10001 | | 2/2/15 | $157.17 |
| FITCH GROUP | 229W 28TH STREET 9TH FLOOR | | | | NEW YORK | NY | 10001 | | 2/3/15 | $1,120.65 |
| FITCH GROUP | 229W 28TH STREET 9TH FLOOR | | | | NEW YORK | NY | 10001 | | 2/6/15 | $1,991.13 |
| FITCH GROUP Total | | | | | | | | | | $13,663.56 |
| FJS PRINTING SERVICES | PO BOX 489 | 200 COMMERCE BLVD | | | LAWRENCE | PA | 15055 | | 12/23/14 | $893.17 |
| FJS PRINTING SERVICES | PO BOX 489 | 200 COMMERCE BLVD | | | LAWRENCE | PA | 15055 | | 12/26/14 | $201.00 |
| FJS PRINTING SERVICES | PO BOX 489 | 200 COMMERCE BLVD | | | LAWRENCE | PA | 15055 | | 12/30/14 | $803.39 |
| FJS PRINTING SERVICES | PO BOX 489 | 200 COMMERCE BLVD | | | LAWRENCE | PA | 15055 | | 1/5/15 | $1,236.53 |
| FJS PRINTING SERVICES | PO BOX 489 | 200 COMMERCE BLVD | | | LAWRENCE | PA | 15055 | | 1/22/15 | $229.94 |
| FJS PRINTING SERVICES | PO BOX 489 | 200 COMMERCE BLVD | | | LAWRENCE | PA | 15055 | | 1/29/15 | $422.24 |
| FJS PRINTING SERVICES | PO BOX 489 | 200 COMMERCE BLVD | | | LAWRENCE | PA | 15055 | | 2/3/15 | $1,622.20 |
| FJS PRINTING SERVICES | PO BOX 489 | 200 COMMERCE BLVD | | | LAWRENCE | PA | 15055 | | 2/6/15 | $863.34 |
| FJS PRINTING SERVICES Total | | | | | | | | | | $6,271.81 |
| FLAGSHIP PRESS | 150 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | | 12/12/14 | $4,320.00 |
| FLAGSHIP PRESS | 150 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | | 12/16/14 | $9,572.89 |
| FLAGSHIP PRESS | 150 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | | 12/22/14 | $15,507.38 |
| FLAGSHIP PRESS | 150 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | | 12/23/14 | $3,538.97 |
| FLAGSHIP PRESS | 150 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | | 12/26/14 | $12,844.27 |
| FLAGSHIP PRESS | 150 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | | 12/29/14 | $6,635.83 |
| FLAGSHIP PRESS | 150 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | | 12/30/14 | $2,856.39 |
| FLAGSHIP PRESS | 150 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | | 1/2/15 | $10,622.41 |
| FLAGSHIP PRESS | 150 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | | 1/5/15 | $33,920.54 |
| FLAGSHIP PRESS | 150 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | | 1/21/15 | $2,742.23 |
| FLAGSHIP PRESS | 150 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | | 1/28/15 | $5,947.44 |
| FLAGSHIP PRESS | 150 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | | 1/29/15 | $18,908.75 |
| FLAGSHIP PRESS | 150 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | | 1/30/15 | $3,156.89 |
| FLAGSHIP PRESS | 150 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | | 2/4/15 | $11,454.13 |
| FLAGSHIP PRESS | 150 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | | 2/5/15 | $3,379.15 |
| FLAGSHIP PRESS | 150 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | | 2/6/15 | $1,728.52 |
| FLAGSHIP PRESS | 150 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | | 2/10/15 | $33,258.37 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 147 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| FLAGSHIP PRESS Total | | | | | | | | | | $180,394.16 |
| FLAGSHIP PRESS INC | 150 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | | 12/22/14 | $1,983.03 |
| FLAGSHIP PRESS INC | 150 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | | 12/29/14 | $29,031.05 |
| FLAGSHIP PRESS INC | 150 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | | 12/30/14 | $1,080.42 |
| FLAGSHIP PRESS INC | 150 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | | 1/6/15 | $1,989.97 |
| FLAGSHIP PRESS INC | 150 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | | 1/14/15 | $2,142.57 |
| FLAGSHIP PRESS INC | 150 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | | 1/28/15 | $10,862.92 |
| FLAGSHIP PRESS INC Total | | | | | | | | | | $47,089.96 |
| FLECK BEARING CO | 2820 RELIABLE PKWY | | | | CHICAGO | IL | 60886-0028 | | 12/30/14 | $133.48 |
| FLECK BEARING CO | 2820 RELIABLE PKWY | | | | CHICAGO | IL | 60886-0028 | | 1/6/15 | $120.23 |
| FLECK BEARING CO | 2820 RELIABLE PKWY | | | | CHICAGO | IL | 60886-0028 | | 1/13/15 | $552.10 |
| FLECK BEARING CO | 2820 RELIABLE PKWY | | | | CHICAGO | IL | 60886-0028 | | 1/20/15 | $393.65 |
| FLECK BEARING CO Total | | | | | | | | | | $1,199.46 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 12/12/14 | $1,542.68 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 12/12/14 | $1,819.27 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 12/12/14 | $10,398.74 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 12/16/14 | $6,103.61 |
| FLESH COMPANY | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 12/16/14 | $8,597.75 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 12/17/14 | $3,349.63 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 12/18/14 | $3,461.55 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 12/18/14 | $8,159.27 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 12/18/14 | $27,103.79 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 12/19/14 | $2,307.58 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 12/22/14 | $5,997.33 |
| FLESH COMPANY | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 12/22/14 | $18,270.94 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 12/23/14 | $3,779.97 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 12/23/14 | $4,212.97 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 12/23/14 | $12,914.54 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 12/24/14 | $4,527.45 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 12/24/14 | $7,320.60 |
| FLESH COMPANY | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 12/26/14 | $1,493.58 |
| FLESH COMPANY | PO BOX 798336 | | | | SAINT LOUIS | MO | 63179-8000 | | 12/26/14 | $1,658.41 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 12/29/14 | $12,474.97 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 12/29/14 | $13,525.36 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 12/29/14 | $19,756.30 |
| FLESH COMPANY | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 12/29/14 | $89,437.10 |
| FLESH COMPANY | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 12/30/14 | $3,483.89 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 12/30/14 | $9,872.07 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 12/31/14 | $13,127.27 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 12/31/14 | $35,843.52 |
| FLESH COMPANY | PO BOX 798336 | | | | SAINT LOUIS | MO | 63179-8000 | | 1/2/15 | $707.70 |
| FLESH COMPANY | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 1/2/15 | $2,436.49 |
| FLESH COMPANY | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 1/5/15 | $1,088.10 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 1/5/15 | $1,920.99 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 1/5/15 | $12,909.11 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 1/5/15 | $19,834.13 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 1/6/15 | $9,753.51 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 1/6/15 | $31,154.51 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 1/7/15 | $546.64 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 1/7/15 | $8,618.94 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 1/9/15 | $1,200.70 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 1/9/15 | $16,025.16 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 1/12/15 | $584.74 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 1/12/15 | $3,634.51 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 1/12/15 | $30,608.93 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 1/13/15 | $23,990.34 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 1/14/15 | $573.09 |
| FLESH COMPANY | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 1/14/15 | $1,435.39 |
| FLESH COMPANY | 2118 59TH ST | | | | ST LOUIS | MO | 63110 | | 1/14/15 | $1,546.47 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 1/14/15 | $3,826.41 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 1/15/15 | $2,049.77 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 1/15/15 | $3,777.76 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 1/15/15 | $4,317.39 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 148 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 1/16/15 | $2,701.00 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 1/20/15 | $16,745.98 |
| FLESH COMPANY | 21118 59TH | | | | SAINT LOUIS | MO | 63110 | | 1/21/15 | $678.76 |
| FLESH COMPANY | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 1/21/15 | $3,430.98 |
| FLESH COMPANY | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 1/22/15 | $1,911.19 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 1/22/15 | $3,396.67 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 1/22/15 | $3,942.73 |
| FLESH COMPANY | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 1/23/15 | $557.84 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 1/26/15 | $25,802.21 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 1/27/15 | $4,530.14 |
| FLESH COMPANY | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 1/27/15 | $8,969.49 |
| FLESH COMPANY | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 1/28/15 | $3,136.02 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 1/29/15 | $1,070.40 |
| FLESH COMPANY | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 1/29/15 | $1,492.84 |
| FLESH COMPANY | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 1/30/15 | $1,760.49 |
| FLESH COMPANY | PO BOX 798336 | | | | SAINT LOUIS | MO | 63179-8000 | | 2/2/15 | $4,399.83 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 2/2/15 | $9,588.89 |
| FLESH COMPANY | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 2/2/15 | $59,979.82 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 2/4/15 | $698.30 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 2/4/15 | $10,654.00 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 2/5/15 | $22,390.94 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 2/5/15 | $25,124.22 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 2/5/15 | $34,277.01 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 2/5/15 | $71,971.35 |
| FLESH COMPANY | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 2/6/15 | $21,537.30 |
| FLESH COMPANY | 21119 59TH | | | | SAINT LOUIS | MO | 63110 | | 2/6/15 | $27,804.10 |
| FLESH COMPANY | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 2/9/15 | $5,540.30 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 2/10/15 | $11,493.83 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 2/10/15 | $29,834.62 |
| **FLESH COMPANY** | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 2/11/15 | $847.46 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 2/11/15 | $5,422.12 |
| FLESH COMPANY | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 2/12/15 | $882.33 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 2/12/15 | $4,353.33 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 2/12/15 | $16,908.02 |
| **FLESH COMPANY** | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 2/13/15 | **$1,514.81** |
| FLESH COMPANY | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 2/16/15 | $51,883.05 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 2/16/15 | $79,928.60 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 2/17/15 | $15,080.32 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 2/18/15 | $2,162.23 |
| FLESH COMPANY | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 2/18/15 | **$2,945.16** |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 2/18/15 | $7,755.03 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 2/18/15 | $9,977.68 |
| FLESH COMPANY | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 2/19/15 | $4,804.94 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 2/19/15 | $10,059.43 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 2/19/15 | $12,475.42 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 2/20/15 | $480.42 |
| FLESH COMPANY | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 2/20/15 | $973.01 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 2/20/15 | $11,294.09 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 2/23/15 | $2,886.59 |
| **FLESH COMPANY** | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 2/23/15 | $10,676.17 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 2/24/15 | $2,335.79 |
| FLESH COMPANY | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 2/25/15 | $45,271.41 |
| FLESH COMPANY | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 2/26/15 | $3,516.11 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 2/26/15 | $23,543.42 |
| FLESH COMPANY | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 2/27/15 | **$17,492.91** |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 3/2/15 | $23,296.35 |
| FLESH COMPANY | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 3/2/15 | $96,662.31 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 3/3/15 | $3,634.85 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 3/4/15 | $5,250.55 |
| FLESH COMPANY | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | | 3/5/15 | $1,826.46 |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | | 3/5/15 | $4,251.75 |
| **FLESH COMPANY Total** | | | | | | | | | | $1,408,894.29 |
| FLEX FINISHING INC | 4811 WORTH PLACE | | | | CHARLOTTE | NC | 28216 | | 12/26/14 | $282.98 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| FLEX FINISHING INC | 4811 WORTH PLACE | | | | CHARLOTTE | NC | 28216 | | 12/30/14 | $527.26 |
| FLEX FINISHING INC | 4811 WORTH PLACE | | | | CHARLOTTE | NC | 28216 | | 1/14/15 | $534.18 |
| FLEX FINISHING INC | 4811 WORTH PLACE | | | | CHARLOTTE | NC | 28216 | | 1/22/15 | $219.49 |
| **FLEX FINISHING INC Total** | | | | | | | | | | **$1,563.91** |
| FLEXCON CO | PO BOX 904 | | | | SPENCER | MA | 01562-0904 | | 12/22/14 | $4,325.08 |
| FLEXCON CO | PO BOX 904 | | | | SPENCER | MA | 01562-0904 | | 1/2/15 | $9,060.95 |
| FLEXCON CO | PO BOX 904 | | | | SPENCER | MA | 01562-0904 | | 2/10/15 | $3,920.40 |
| FLEXCON CO | PO BOX 904 | | | | SPENCER | MA | 01562-0904 | | 2/11/15 | $17,097.05 |
| FLEXCON CO | PO BOX 904 | | | | SPENCER | MA | 01562-0904 | | 2/12/15 | $2,643.48 |
| FLEXCON CO | PO BOX 904 | | | | SPENCER | MA | 01562-0904 | | 2/16/15 | $130,626.45 |
| FLEXCON CO | PO BOX 904 | | | | SPENCER | MA | 01562-0904 | | 2/19/15 | $15,867.83 |
| **FLEXCON CO** | PO BOX 904 | | | | SPENCER | MA | 01562-0904 | | 2/20/15 | $13,711.94 |
| **FLEXCON CO** | PO BOX 904 | | | | SPENCER | MA | 01562-0904 | | 2/23/15 | $69,107.84 |
| FLEXCON CO | PO BOX 904 | | | | SPENCER | MA | 01562-0904 | | 2/24/15 | $50,497.27 |
| FLEXCON CO | PO BOX 904 | | | | SPENCER | MA | 01562-0904 | | 2/27/15 | $42,051.25 |
| FLEXCON CO | PO BOX 904 | | | | SPENCER | MA | 01562-0904 | | 3/2/15 | $22,631.42 |
| **FLEXCON CO** | PO BOX 904 | | | | SPENCER | MA | 01562-0904 | | 3/5/15 | $9,974.81 |
| FLEXCON CO | PO BOX 904 | | | | SPENCER | MA | 01562-0904 | | 3/5/15 | **$24,257.41** |
| **FLEXCON CO Total** | | | | | | | | | | **$415,773.18** |
| FLEXCON COMPANY | P O BOX 904 | | | | SPENCER | MA | 01562-0904 | | 12/12/14 | $18,082.49 |
| **FLEXCON COMPANY** | P O BOX 904 | | | | SPENCER | MA | 01562-0904 | | 12/15/14 | $29,759.29 |
| FLEXCON COMPANY | P O BOX 904 | | | | SPENCER | MA | 01562-0904 | | 12/16/14 | **$1,937.22** |
| FLEXCON COMPANY | P O BOX 904 | | | | SPENCER | MA | 01562-0904 | | 12/18/14 | $8,244.21 |
| FLEXCON COMPANY | P O BOX 904 | | | | SPENCER | MA | 01562-0904 | | 12/19/14 | $25,459.36 |
| FLEXCON COMPANY | P O BOX 904 | | | | SPENCER | MA | 01562-0904 | | 12/22/14 | $17,498.81 |
| FLEXCON COMPANY | P O BOX 904 | | | | SPENCER | MA | 01562-0904 | | 12/23/14 | **$1,440.32** |
| FLEXCON COMPANY | P O BOX 904 | | | | SPENCER | MA | 01562-0904 | | 12/26/14 | $15,016.66 |
| FLEXCON COMPANY | P O BOX 904 | | | | SPENCER | MA | 01562-0904 | | 12/29/14 | $1,118.38 |
| FLEXCON COMPANY | P O BOX 904 | | | | SPENCER | MA | 01562-0904 | | 1/6/15 | $45,153.49 |
| FLEXCON COMPANY | P O BOX 904 | | | | SPENCER | MA | 01562-0904 | | 1/12/15 | $8,601.14 |
| FLEXCON COMPANY | P O BOX 904 | | | | SPENCER | MA | 01562-0904 | | 1/15/15 | $49,624.08 |
| FLEXCON COMPANY | P O BOX 904 | | | | SPENCER | MA | 01562-0904 | | 1/16/15 | $24,746.59 |
| FLEXCON COMPANY | P O BOX 904 | | | | SPENCER | MA | 01562-0904 | | 1/20/15 | $570.47 |
| FLEXCON COMPANY | P O BOX 904 | | | | SPENCER | MA | 01562-0904 | | 1/21/15 | $7,935.40 |
| FLEXCON COMPANY | P O BOX 904 | | | | SPENCER | MA | 01562-0904 | | 1/22/15 | $25,663.30 |
| FLEXCON COMPANY | P O BOX 904 | | | | SPENCER | MA | 01562-0904 | | 1/23/15 | $11,251.73 |
| FLEXCON COMPANY | P O BOX 904 | | | | SPENCER | MA | 01562-0904 | | 1/26/15 | $27,236.06 |
| FLEXCON COMPANY | P O BOX 904 | | | | SPENCER | MA | 01562-0904 | | 1/28/15 | $9,293.88 |
| FLEXCON COMPANY | P O BOX 904 | | | | SPENCER | MA | 01562-0904 | | 1/29/15 | $22,336.83 |
| FLEXCON COMPANY | P O BOX 904 | | | | SPENCER | MA | 01562-0904 | | 1/30/15 | $4,696.88 |
| FLEXCON COMPANY | P O BOX 904 | | | | SPENCER | MA | 01562-0904 | | 1/30/15 | $6,143.84 |
| FLEXCON COMPANY | P O BOX 904 | | | | SPENCER | MA | 01562-0904 | | 2/2/15 | $9,484.61 |
| FLEXCON COMPANY | P O BOX 904 | | | | SPENCER | MA | 01562-0904 | | 2/5/15 | $9,720.11 |
| FLEXCON COMPANY | P O BOX 904 | | | | SPENCER | MA | 01562-0904 | | 2/9/15 | $16,477.46 |
| **FLEXCON COMPANY Total** | | | | | | | | | | **$397,492.61** |
| FLEXIBLE INNOVATIONS LTD | 1120 S FREEWAY #132 | | | | FORT WORTH | TX | 76104 | | 1/13/15 | $6,976.00 |
| FLEXIBLE INNOVATIONS LTD | 1120 S FREEWAY #132 | | | | FORT WORTH | TX | 76104 | | 2/5/15 | $2,956.00 |
| **FLEXIBLE INNOVATIONS LTD** | 1120 S FREEWAY #132 | | | | FORT WORTH | TX | 76104 | | 2/24/15 | $375.00 |
| **FLEXIBLE INNOVATIONS LTD Total** | | | | | | | | | | **$10,307.00** |
| FLEXIBLE OFFICE SOLUTIONS INC | 1518 WILLOW LAWN DRIVE | # 300 | | | RICHMOND | VA | 23230 | | 12/26/14 | $579.70 |
| **FLEXIBLE OFFICE SOLUTIONS INC** | 1518 WILLOW LAWN DRIVE | # 300 | | | RICHMOND | VA | 23230 | | 1/27/15 | $579.70 |
| FLEXIBLE OFFICE SOLUTIONS INC | 1518 WILLOW LAWN DRIVE | # 300 | | | RICHMOND | VA | 23230 | | 2/26/15 | $579.70 |
| **FLEXIBLE OFFICE SOLUTIONS INC Total** | | | | | | | | | | **$1,739.10** |
| FLEXO IMPRESSIONS | 8647 EAGLE CREEK PARKWAY | | | | SAVAGE | MN | 55378 | | 12/12/14 | $6,088.78 |
| FLEXO IMPRESSIONS | 8647 EAGLE CREEK PARKWAY | | | | SAVAGE | MN | 55378 | | 12/16/14 | $817.28 |
| FLEXO IMPRESSIONS | 8647 EAGLE CREEK PARKWAY | | | | SAVAGE | MN | 55378 | | 12/17/14 | **$25,011.04** |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| FLEXO IMPRESSIONS | 8647 EAGLE CREEK PARKWAY | | | | SAVAGE | MN | 55378 | | 12/29/14 | $17,724.15 |
| FLEXO IMPRESSIONS | 8647 EAGLE CREEK PARKWAY | | | | SAVAGE | MN | 55378 | | 1/2/15 | $3,379.21 |
| FLEXO IMPRESSIONS | 8647 EAGLE CREEK PARKWAY | | | | SAVAGE | MN | 55378 | | 1/5/15 | $898.70 |
| FLEXO IMPRESSIONS | 8647 EAGLE CREEK PARKWAY | | | | SAVAGE | MN | 55378 | | 1/14/15 | $751.48 |
| FLEXO IMPRESSIONS | 8647 EAGLE CREEK PARKWAY | | | | SAVAGE | MN | 55378 | | 1/22/15 | $343.00 |
| FLEXO IMPRESSIONS | 8647 EAGLE CREEK PARKWAY | | | | SAVAGE | MN | 55378 | | 1/23/15 | $2,246.75 |
| FLEXO IMPRESSIONS | 8647 EAGLE CREEK PARKWAY | | | | SAVAGE | MN | 55378 | | 1/30/15 | $746.19 |
| FLEXO IMPRESSIONS | 8647 EAGLE CREEK PARKWAY | | | | SAVAGE | MN | 55378 | | 2/4/15 | $497.55 |
| FLEXO IMPRESSIONS | 8647 EAGLE CREEK PARKWAY | | | | SAVAGE | MN | 55378 | | 2/5/15 | $295.56 |
| FLEXO IMPRESSIONS | 8647 EAGLE CREEK PARKWAY | | | | SAVAGE | MN | 55378 | | 2/10/15 | $1,284.63 |
| FLEXO IMPRESSIONS | 8647 EAGLE CREEK PARKWAY | | | | SAVAGE | MN | 55378 | | 2/10/15 | $4,950.06 |
| FLEXO IMPRESSIONS | 8647 EAGLE CREEK PARKWAY | | | | SAVAGE | MN | 55378 | | 2/11/15 | $24,089.10 |
| FLEXO IMPRESSIONS | 8647 EAGLE CREEK PARKWAY | | | | SAVAGE | MN | 55378 | | 2/12/15 | $21,457.79 |
| FLEXO IMPRESSIONS | 8647 EAGLE CREEK PARKWAY | | | | SAVAGE | MN | 55378 | | 2/13/15 | $7,400.11 |
| FLEXO IMPRESSIONS | 8647 EAGLE CREEK PARKWAY | | | | SAVAGE | MN | 55378 | | 2/18/15 | $411.68 |
| FLEXO IMPRESSIONS | 8647 EAGLE CREEK PARKWAY | | | | SAVAGE | MN | 55378 | | 2/19/15 | $1,938.86 |
| FLEXO IMPRESSIONS | 8647 EAGLE CREEK PARKWAY | | | | SAVAGE | MN | 55378 | | 2/20/15 | $376.32 |
| FLEXO IMPRESSIONS | 8647 EAGLE CREEK PARKWAY | | | | SAVAGE | MN | 55378 | | 2/26/15 | $1,080.39 |
| FLEXO IMPRESSIONS | 8647 EAGLE CREEK PARKWAY | | | | SAVAGE | MN | 55378 | | 3/2/15 | $10,735.43 |
| FLEXO IMPRESSIONS | 8647 EAGLE CREEK PARKWAY | | | | SAVAGE | MN | 55378 | | 3/4/15 | $1,631.53 |
| FLEXO IMPRESSIONS | 8647 EAGLE CREEK PARKWAY | | | | SAVAGE | MN | 55378 | | 3/5/15 | $1,808.98 |
| FLEXO IMPRESSIONS | 8647 EAGLE CREEK PARKWAY | | | | SAVAGE | MN | 55378 | | 3/9/15 | $4,033.22 |
| FLEXO IMPRESSIONS | 8647 EAGLE CREEK PARKWAY | | | | SAVAGE | MN | 55378 | | 3/11/15 | $9,705.66 |
| FLEXO IMPRESSIONS Total | | | | | | | | | | $149,703.45 |
| FLINT GROUP NARROW WEB | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | 12/29/14 | $209.02 |
| FLINT GROUP NARROW WEB | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | 1/29/15 | $1,114.25 |
| FLINT GROUP NARROW WEB Total | | | | | | | | | | $1,323.27 |
| FLINT GROUP NORTH AMERICA | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | 12/16/14 | $250.82 |
| FLINT GROUP NORTH AMERICA Total | | | | | | | | | | $250.82 |
| FLINT INK CORP | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | 12/12/14 | $657.58 |
| FLINT INK CORP | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | 12/15/14 | $525.64 |
| FLINT INK CORP | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | 12/16/14 | $117.07 |
| FLINT INK CORP | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | 12/22/14 | $3,037.11 |
| FLINT INK CORP | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | 12/23/14 | $2,027.22 |
| FLINT INK CORP | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | 12/26/14 | $905.43 |
| FLINT INK CORP | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | 12/29/14 | $2,787.79 |
| FLINT INK CORP | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | 1/2/15 | $787.20 |
| FLINT INK CORP | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | 1/5/15 | $498.31 |
| FLINT INK CORP | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | 1/8/15 | $440.59 |
| FLINT INK CORP | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | 1/12/15 | $206.11 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 151 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| FLINT INK CORP | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | 1/14/15 | $89.81 |
| FLINT INK CORP | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | 1/21/15 | $415.31 |
| FLINT INK CORP | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | 1/29/15 | $884.39 |
| FLINT INK CORP | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | 2/5/15 | $792.69 |
| FLINT INK CORP | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | 2/5/15 | $1,342.27 |
| FLINT INK CORP | 1454 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | 3/3/15 | $11,515.56 |
| FLINT INK CORP Total | | | | | | | | | | $27,030.08 |
| FLIP AND TUMBLE LLC | 1355 4TH STREET | STE. 8A | | | BERKELEY | CA | 94710 | | 1/28/15 | $6,538.78 |
| FLIP AND TUMBLE LLC Total | | | | | | | | | | $6,538.78 |
| FLORIDA CABLE INC | P O BOX 498 | | | | ASTOR | FL | 32102 | | 1/16/15 | $58.47 |
| FLORIDA CABLE INC | P O BOX 498 | | | | ASTOR | FL | 32102 | | 2/5/15 | $63.47 |
| FLORIDA CABLE INC Total | | | | | | | | | | $121.94 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0135 | | 3/3/15 | $18.49 |
| FLORIDA DEPARTMENT OF REVENUE Total | | | | | | | | | | $18.49 |
| FLORIDA KNIFE COMPANY | 1735 APEX RD | | | | SARASOTA | FL | 34240 | | 1/14/15 | $793.26 |
| FLORIDA KNIFE COMPANY Total | | | | | | | | | | $793.26 |
| FLSDU | P O BOX 8500 | | | | TALLAHASSEE | FL | 32314-8599 | | 12/26/14 | $48.90 |
| FLSDU Total | | | | | | | | | | $48.90 |
| FONG BROTHERS PRINTING INC | 320 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | | 1/2/15 | $10,144.44 |
| FONG BROTHERS PRINTING INC | 320 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | | 1/6/15 | $3,386.13 |
| FONG BROTHERS PRINTING INC | 320 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | | 2/5/15 | $2,731.41 |
| FONG BROTHERS PRINTING INC Total | | | | | | | | | | $16,261.98 |
| FORBES SERVICES | 301 N MAIN STREET | | PO BOX 54 | | YORK NEW SALEM | PA | 17371-0054 | | 1/6/15 | $159.00 |
| FORBES SERVICES Total | | | | | | | | | | $159.00 |
| FORM FLO EQUIPMENT | 8194 W DEER VALLEY RD #106-285 | | | | PEORIA | AZ | 85382 | | 1/5/15 | $850.00 |
| FORM FLO EQUIPMENT Total | | | | | | | | | | $850.00 |
| FORMAX | 1 EDUCATION WAY | | | | DOVER | NH | 03820 | | 12/26/14 | $4,172.35 |
| FORMAX | 1 EDUCATION WAY | | | | DOVER | NH | 03820 | | 1/8/15 | $65.95 |
| FORMAX | 1 EDUCATION WAY | | | | DOVER | NH | 03820 | | 2/5/15 | $3,789.00 |
| FORMAX Total | | | | | | | | | | $8,027.30 |
| FORMSTORE INC | 1614 HEADLAND DR | | | | FENTON | MO | 63026 | | 12/23/14 | $276.00 |
| FORMSTORE INC | 1614 HEADLAND DR | | | | FENTON | MO | 63026 | | 12/26/14 | $2,360.04 |
| FORMSTORE INC | 1614 HEADLAND DR | | | | FENTON | MO | 63026 | | 12/29/14 | $4,057.10 |
| FORMSTORE INC | 1614 HEADLAND DR | | | | FENTON | MO | 63026 | | 12/30/14 | $81,185.94 |
| FORMSTORE INC | 1614 HEADLAND DR | | | | FENTON | MO | 63026 | | 1/9/15 | $264.54 |
| FORMSTORE INC | 1614 HEADLAND DR | | | | FENTON | MO | 63026 | | 1/23/15 | $495.96 |
| FORMSTORE INC | 1614 HEADLAND DR | | | | FENTON | MO | 63026 | | 2/2/15 | $3,694.44 |
| FORMSTORE INC | 1614 HEADLAND DR | | | | FENTON | MO | 63026 | | 2/5/15 | $53,420.04 |
| FORMSTORE INC | 1614 HEADLAND DR | | | | FENTON | MO | 63026 | | 2/26/15 | $109,720.35 |
| FORMSTORE INC Total | | | | | | | | | | $255,474.41 |
| FORMTECH SERVICES INC | 2970 ROBINS NEST CT | | | | SAINT CLOUD | FL | 34772-8182 | | 12/26/14 | $380.41 |
| FORMTECH SERVICES INC Total | | | | | | | | | | $380.41 |
| FORSTER ELECTRICAL SERVICES INC | P O BOX 1021 | | | | COLUMBUS | IN | 47202 | | 12/12/14 | $12,229.56 |
| FORSTER ELECTRICAL SERVICES INC | PO BOX 1021 | 920 S MARR ROAD | | | COLUMBUS | IN | 47202 | | 12/26/14 | $38,550.75 |
| FORSTER ELECTRICAL SERVICES INC | P O BOX 1021 | | | | COLUMBUS | IN | 47202 | | 12/29/14 | $872.45 |
| FORSTER ELECTRICAL SERVICES INC Total | | | | | | | | | | $51,652.76 |
| FORSYTHE SOLUTIONS GROUP INC | PO BOX 809024 | | | | CHICAGO | IL | 60680-9024 | | 1/13/15 | $13,066.20 |
| FORSYTHE SOLUTIONS GROUP INC | PO BOX 809024 | | | | CHICAGO | IL | 60680-9024 | | 1/30/15 | $240.00 |
| FORSYTHE SOLUTIONS GROUP INC Total | | | | | | | | | | $13,306.20 |
| FORTE PRODUCT SOLUTIONS | 1601 AIRPARK DRIVE | | | | FARMINGTON | MO | 63640 | | 12/23/14 | $2,005.17 |
| FORTE PRODUCT SOLUTIONS Total | | | | | | | | | | $2,005.17 |
| FORUM PURCHASING LLC | 2 RAVINIA DRIVE | SUITE 1290 | | | ATLANTA | GA | 30346 | | 2/13/15 | $2,325.22 |
| FORUM PURCHASING LLC | 2 RAVINIA DRIVE | SUITE 1290 | | | ATLANTA | GA | 30346 | | 3/4/15 | $472.09 |
| FORUM PURCHASING LLC Total | | | | | | | | | | $2,797.31 |
| FOSSA APPAREL INC | 47280 KATO ROAD | | | | FREMONT | CA | 94538 | | 12/23/14 | $52.00 |
| FOSSA APPAREL INC | 47280 KATO ROAD | | | | FREMONT | CA | 94538 | | 1/5/15 | $39.50 |
| FOSSA APPAREL INC | 47280 KATO ROAD | | | | FREMONT | CA | 94538 | | 1/27/15 | $1,688.52 |
| FOSSA APPAREL INC Total | | | | | | | | | | $1,780.02 |
| FOUNTAIN CAR WASH AND LUBE | 1820 HARDEMAN AVENUE | | | | MACON | GA | 31201-1161 | | 1/14/15 | $599.07 |
| FOUNTAIN CAR WASH AND LUBE Total | | | | | | | | | | $599.07 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 152 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| FOUR 51 INC | 400 1ST AVENUE | STE. 200 | | | MINNEAPOLIS | MN | 55401 | | 12/12/14 | **$400.00** |
| FOUR 51 INC | 400 1ST AVENUE | STE. 200 | | | MINNEAPOLIS | MN | 55401 | | 1/2/15 | $145,835.00 |
| FOUR 51 INC | 400 1ST AVENUE | STE. 200 | | | MINNEAPOLIS | MN | 55401 | | 1/23/15 | $400.00 |
| FOUR 51 INC Total | | | | | | | | | | $146,635.00 |
| FOUR U OFFICE SUPPLY | 1640 INDUSTRIAL DRIVE | | | | CELINA | OH | 45822 | | 12/12/14 | $12.31 |
| FOUR U OFFICE SUPPLY | 1640 INDUSTRIAL DRIVE | | | | CELINA | OH | 45822 | | 12/23/14 | $187.49 |
| FOUR U OFFICE SUPPLY | 1640 INDUSTRIAL DRIVE | | | | CELINA | OH | 45822 | | 12/26/14 | **$778.18** |
| FOUR U OFFICE SUPPLY | 1640 INDUSTRIAL DRIVE | | | | CELINA | OH | 45822 | | 12/30/14 | $638.85 |
| FOUR U OFFICE SUPPLY | 1640 INDUSTRIAL DRIVE | | | | CELINA | OH | 45822 | | 1/2/15 | **$249.78** |
| FOUR U OFFICE SUPPLY | 1640 INDUSTRIAL DRIVE | | | | CELINA | OH | 45822 | | 1/5/15 | $85.35 |
| FOUR U OFFICE SUPPLY | 1640 INDUSTRIAL DRIVE | | | | CELINA | OH | 45822 | | 1/13/15 | $175.33 |
| FOUR U OFFICE SUPPLY | 1640 INDUSTRIAL DRIVE | | | | CELINA | OH | 45822 | | 1/21/15 | $612.99 |
| FOUR U OFFICE SUPPLY | 1640 INDUSTRIAL DRIVE | | | | CELINA | OH | 45822 | | 1/22/15 | $394.58 |
| FOUR U OFFICE SUPPLY | 1640 INDUSTRIAL DRIVE | | | | CELINA | OH | 45822 | | 1/27/15 | $264.27 |
| FOUR U OFFICE SUPPLY | 1640 INDUSTRIAL DRIVE | | | | CELINA | OH | 45822 | | 2/3/15 | **$1,402.16** |
| FOUR U OFFICE SUPPLY | 1640 INDUSTRIAL DRIVE | | | | CELINA | OH | 45822 | | 2/4/15 | $250.61 |
| FOUR U OFFICE SUPPLY Total | | | | | | | | | | $5,051.90 |
| FOWLER,MILDRED E | ADDRESS ON FILE | | | | | | | | 12/12/14 | $449.27 |
| FOWLER,MILDRED E | ADDRESS ON FILE | | | | | | | | 12/12/14 | $449.28 |
| FOWLER,MILDRED E Total | | | | | | | | | | **$898.55** |
| FRANCHISE TAX BOARD | P O BOX 942867 | | | | SACRAMENTO | CA | 94267-0011 | | 12/26/14 | $100.00 |
| FRANCHISE TAX BOARD Total | | | | | | | | | | $100.00 |
| FRANDATA | 4075 WILSON BLVD | STE. 410 | | | ARLINGTON | VA | 22203 | | 12/22/14 | **$4,400.00** |
| FRANDATA | 4075 WILSON BLVD | STE. 410 | | | ARLINGTON | VA | 22203 | | 2/17/15 | $4,400.00 |
| FRANDATA Total | | | | | | | | | | $8,800.00 |
| FRANKLIN PARISH LOUSIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 1/22/15 | $5.88 |
| FRANKLIN PARISH LOUSIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 2/24/15 | $3.24 |
| FRANKLIN PARISH LOUSIANA SCHOOL BOARD Total | | | | | | | | | | $9.12 |
| FREEMAN CONTAINER | 200 APPLEWOOD RD | | | | DALLAS | NC | 28034 | | 12/29/14 | $573.14 |
| FREEMAN CONTAINER | 121 FREEMAN PARK DRIVE | | | | DALLAS | NC | 28034 | | 12/30/14 | $459.02 |
| FREEMAN CONTAINER | 200 APPLEWOOD RD | | | | DALLAS | NC | 28034 | | 1/23/15 | $571.15 |
| FREEMAN CONTAINER | 200 APPLEWOOD RD | | | | DALLAS | NC | 28034 | | 1/30/15 | $546.02 |
| FREEMAN CONTAINER | 121 FREEMAN PARK DRIVE | | | | DALLAS | NC | 28034 | | 2/4/15 | **$1,430.31** |
| FREEMAN CONTAINER Total | | | | | | | | | | $3,579.64 |
| FREEMAN GRAPHIC SYSTEMS | PO BOX 8977 | | | | GREENVILLE | SC | 29604 | | 1/13/15 | $393.52 |
| FREEMAN GRAPHIC SYSTEMS Total | | | | | | | | | | $393.52 |
| FREEMAN, LARRY D. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,577.60 |
| FREEMAN, LARRY D. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,577.60 |
| FREEMAN, LARRY D. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,577.60 |
| FREEMAN, LARRY D. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,577.60 |
| FREEMAN, LARRY D. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,577.60 |
| FREEMAN, LARRY D. Total | | | | | | | | | | $7,888.00 |
| FREEMAN,LARRY D | ADDRESS ON FILE | | | | | | | | 12/12/14 | $788.80 |
| FREEMAN,LARRY D | ADDRESS ON FILE | | | | | | | | 12/12/14 | $788.80 |
| FREEMAN,LARRY D | ADDRESS ON FILE | | | | | | | | 12/26/14 | $788.80 |
| FREEMAN,LARRY D | ADDRESS ON FILE | | | | | | | | 12/26/14 | $788.80 |
| FREEMAN,LARRY D Total | | | | | | | | | | $3,155.20 |
| FRIENDS BUSINESS SOURCE | PO BOX 1627 | | | | FINDLAY | OH | 45839 | | 2/10/15 | $709.70 |
| FRIENDS BUSINESS SOURCE | PO BOX 1627 | | | | FINDLAY | OH | 45839 | | 2/23/15 | $45.30 |
| FRIENDS BUSINESS SOURCE Total | | | | | | | | | | $755.00 |
| FRISBEE, DORIS A. | ADDRESS ON FILE | | | | | | | | 1/9/15 | **$1,048.00** |
| FRISBEE, DORIS A. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,048.00 |
| FRISBEE, DORIS A. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,048.00 |
| FRISBEE, DORIS A. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,048.00 |
| FRISBEE, DORIS A. Total | | | | | | | | | | $4,192.00 |
| FRISBEE,DORIS A | ADDRESS ON FILE | | | | | | | | 12/12/14 | $524.00 |
| FRISBEE,DORIS A | ADDRESS ON FILE | | | | | | | | 12/12/14 | $524.00 |
| FRISBEE,DORIS A | ADDRESS ON FILE | | | | | | | | 12/26/14 | $524.00 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 153 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| FRISBEE,DORIS A | ADDRESS ON FILE | | | | | | | | 12/26/14 | $524.00 |
| **FRISBEE,DORIS A Total** | | | | | | | | | | **$2,096.00** |
| **FRONTIER** | P O BOX 20567 | | | | ROCHESTER | NY | 14602-0567 | | 1/2/15 | $49.72 |
| FRONTIER | P O BOX 20567 | | | | ROCHESTER | NY | 14602-0567 | | 1/29/15 | $49.72 |
| **FRONTIER Total** | | | | | | | | | | **$99.44** |
| FRONTIER COMMUNICATIONS | P O BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | | 12/18/14 | $75.01 |
| **FRONTIER COMMUNICATIONS** | P O BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | | 12/26/14 | $174.66 |
| FRONTIER COMMUNICATIONS | P O BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | | 1/16/15 | **$392.42** |
| FRONTIER COMMUNICATIONS | P O BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | | 1/22/15 | $40.00 |
| FRONTIER COMMUNICATIONS | P O BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | | 1/22/15 | $75.10 |
| **FRONTIER COMMUNICATIONS** | P O BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | | 1/22/15 | $173.47 |
| FRONTIER COMMUNICATIONS | P O BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | | 1/22/15 | **$223.30** |
| FRONTIER COMMUNICATIONS | P O BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | | 1/22/15 | $223.34 |
| FRONTIER COMMUNICATIONS | P O BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | | 2/5/15 | $176.35 |
| FRONTIER COMMUNICATIONS | P O BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | | 2/5/15 | $223.64 |
| **FRONTIER COMMUNICATIONS** | P O BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | | 2/5/15 | **$223.78** |
| FRONTIER COMMUNICATIONS | P O BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | | 2/12/15 | **$392.42** |
| FRONTIER COMMUNICATIONS | P O BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | | 2/19/15 | **$75.10** |
| FRONTIER COMMUNICATIONS | P O BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | | 2/26/15 | $40.00 |
| **FRONTIER COMMUNICATIONS Total** | | | | | | | | | | **$2,508.59** |
| FRONTIER PAPER CO | 915 E 82ND AVE | | | | ANCHORAGE | AK | 99518 | | 12/15/14 | $263.44 |
| FRONTIER PAPER CO | 915 E 82ND AVE | | | | ANCHORAGE | AK | 99518 | | 12/18/14 | $550.90 |
| FRONTIER PAPER CO | 915 E 82ND AVE | | | | ANCHORAGE | AK | 99518 | | 12/19/14 | $56.78 |
| FRONTIER PAPER CO | 915 E 82ND AVE | | | | ANCHORAGE | AK | 99518 | | 12/22/14 | $100.66 |
| FRONTIER PAPER CO | 915 E 82ND AVE | | | | ANCHORAGE | AK | 99518 | | 12/29/14 | $537.32 |
| FRONTIER PAPER CO | 915 E 82ND AVE | | | | ANCHORAGE | AK | 99518 | | 1/2/15 | $259.24 |
| FRONTIER PAPER CO | 915 E 82ND AVE | | | | ANCHORAGE | AK | 99518 | | 1/9/15 | $366.94 |
| FRONTIER PAPER CO | 915 E 82ND AVE | | | | ANCHORAGE | AK | 99518 | | 1/12/15 | $22.06 |
| FRONTIER PAPER CO | 915 E 82ND AVE | | | | ANCHORAGE | AK | 99518 | | 1/16/15 | $157.54 |
| FRONTIER PAPER CO | 915 E 82ND AVE | | | | ANCHORAGE | AK | 99518 | | 1/21/15 | $147.62 |
| FRONTIER PAPER CO | 915 E 82ND AVE | | | | ANCHORAGE | AK | 99518 | | 1/22/15 | $34.13 |
| FRONTIER PAPER CO | 915 E 82ND AVE | | | | ANCHORAGE | AK | 99518 | | 1/26/15 | $326.70 |
| FRONTIER PAPER CO | 915 E 82ND AVE | | | | ANCHORAGE | AK | 99518 | | 1/30/15 | $357.66 |
| FRONTIER PAPER CO | 915 E 82ND AVE | | | | ANCHORAGE | AK | 99518 | | 3/3/15 | $23.99 |
| **FRONTIER PAPER CO Total** | | | | | | | | | | **$3,204.98** |
| FROST BROWN TODD LLC | ATTORNEYS AT LAW | PO BOX 70087 | | | LOUISVILLE | KY | 40270-0087 | | 12/17/14 | $9,912.72 |
| FROST BROWN TODD LLC | ATTORNEYS AT LAW | PO BOX 70087 | | | LOUISVILLE | KY | 40270-0087 | | 12/22/14 | $3,615.19 |
| FROST BROWN TODD LLC | ATTORNEYS AT LAW | PO BOX 70087 | | | LOUISVILLE | KY | 40270-0087 | | 1/8/15 | $3,887.83 |
| **FROST BROWN TODD LLC Total** | | | | | | | | | | **$17,415.74** |
| FRUITRIDGE PRINTING AND LITHOGRAPH | 3258 STOCKTON BLVD. | | | | SACRAMENTO | CA | 95820 | | 1/27/15 | $111,360.00 |
| FRUITRIDGE PRINTING AND LITHOGRAPH | 3258 STOCKTON BLVD. | | | | SACRAMENTO | CA | 95820 | | 2/13/15 | $16,916.39 |
| FRUITRIDGE PRINTING AND LITHOGRAPH | 3258 STOCKTON BLVD. | | | | SACRAMENTO | CA | 95820 | | 3/10/15 | $8,056.00 |
| **FRUITRIDGE PRINTING AND LITHOGRAPH Total** | | | | | | | | | | **$136,332.39** |
| FUEL CREATIVE LLC | PO BOX 1153 | | | | PORTSMOUTH | NH | 03802 | | 2/2/15 | $148.41 |
| **FUEL CREATIVE LLC Total** | | | | | | | | | | **$148.41** |
| FUJIFILM HUNT CHEMICALS USA INC | P O BOX 200807 | | | | PITTSBURGH | PA | 15251-0807 | | 12/12/14 | $2,332.22 |
| **FUJIFILM HUNT CHEMICALS USA INC Total** | | | | | | | | | | **$2,332.22** |
| **FUJIFILM NORTH AMERICA CORP** | GRAPHIC SYSTEMS DIVISION | DEPT CH 10764 | | | PALATINE | IL | 60055-0764 | | 12/12/14 | $1,572.20 |
| FUJIFILM NORTH AMERICA CORP | DEPT CH 10764 | GRAPHIC SYSTEM DIVISION | | | PALATINE | IL | 60055-0764 | | 12/23/14 | $11,184.02 |
| **FUJIFILM NORTH AMERICA CORP** | DEPT LA 22221 | GRAPHIC SYSTEMS DIVISION | | | PASADENA | CA | 91185-2221 | | 12/26/14 | $172.33 |
| FUJIFILM NORTH AMERICA CORP | BOX 200308 | | | | PITTSBURGH | PA | 15251 | | 12/26/14 | $571.52 |
| **FUJIFILM NORTH AMERICA CORP** | GRAPHIC SYSTEMS DIVISION | DEPT CH 10764 | | | PALATINE | IL | 60055 | | 12/26/14 | $5,194.81 |
| FUJIFILM NORTH AMERICA CORP | GRAPHIC SYSTEMS DIVISION | DEPT CH 10764 | | | PALATINE | IL | 60055 | | 12/29/14 | **$366.38** |
| **FUJIFILM NORTH AMERICA CORP** | GRAPHIC SYSTEMS DIVISION | DEPT CH 10764 | | | PALATINE | IL | 60055-0764 | | 12/29/14 | $562.13 |
| FUJIFILM NORTH AMERICA CORP | DEPT LA 22221 | GRAPHIC SYSTEMS DIVISION | | | PASADENA | CA | 91185-2221 | | 1/2/15 | **$481.98** |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| FUJIFILM NORTH AMERICA CORP | GRAPHIC SYSTEMS DIVISION | DEPT CH 10764 | | | PALATINE | IL | 60055 | | 1/2/15 | $7,927.84 |
| FUJIFILM NORTH AMERICA CORP | DEPT CH 10764 | GRAPHIC SYSTEM DIVISION | | | PALATINE | IL | 60055-0764 | | 1/2/15 | $14,155.68 |
| FUJIFILM NORTH AMERICA CORP | GRAPHIC SYSTEMS DIVISION | DEPT CH 10764 | | | PALATINE | IL | 60055 | | 1/5/15 | $286.65 |
| FUJIFILM NORTH AMERICA CORP | GRAPHIC SYSTEMS DIVISION | DEPT CH 10764 | | | PALATINE | IL | 60055-0764 | | 1/5/15 | $7,472.15 |
| FUJIFILM NORTH AMERICA CORP | GRAPHIC SYSTEMS DIVISION | DEPT CH 10764 | | | PALATINE | IL | 60055-0764 | | 1/6/15 | $488.70 |
| FUJIFILM NORTH AMERICA CORP | GRAPHIC SYSTEMS DIVISION | DEPT CH 10764 | | | PALATINE | IL | 60055 | | 1/6/15 | $1,828.59 |
| FUJIFILM NORTH AMERICA CORP | DEPT AT 952142 | | | | ATLANTA | GA | 31192-2142 | | 1/8/15 | $7,996.70 |
| FUJIFILM NORTH AMERICA CORP | GRAPHIC SYSTEMS DIVISION | DEPT CH 10764 | | | PALATINE | IL | 60055-0764 | | 1/9/15 | $148.34 |
| FUJIFILM NORTH AMERICA CORP | DEPT AT 952142 | | | | ATLANTA | GA | 31192-2142 | | 1/9/15 | $5,308.03 |
| FUJIFILM NORTH AMERICA CORP | P O BOX 200308 | | | | PITTSBURGH | PA | 15251-0308 | | 1/12/15 | $11,191.63 |
| FUJIFILM NORTH AMERICA CORP | DEPT LA 22221 | GRAPHIC SYSTEMS DIVISION | | | PASADENA | CA | 91185-2221 | | 1/14/15 | $1,624.99 |
| FUJIFILM NORTH AMERICA CORP | GRAPHIC SYSTEMS DIVISION | DEPT CH 10764 | | | PALATINE | IL | 60055-0764 | | 1/16/15 | $193.55 |
| FUJIFILM NORTH AMERICA CORP | GRAPHIC SYSTEMS DIVISION | DEPT CH 10764 | | | PALATINE | IL | 60055 | | 1/22/15 | $512.62 |
| FUJIFILM NORTH AMERICA CORP | DEPT LA 22221 | GRAPHIC SYSTEMS DIVISION | | | PASADENA | CA | 91185-2221 | | 1/22/15 | $2,106.30 |
| FUJIFILM NORTH AMERICA CORP | BOX 200308 | | | | PITTSBURGH | PA | 15251 | | 1/23/15 | $444.44 |
| FUJIFILM NORTH AMERICA CORP | GRAPHIC SYSTEMS DIVISION | DEPT CH 10764 | | | PALATINE | IL | 60055 | | 1/27/15 | $7,200.00 |
| FUJIFILM NORTH AMERICA CORP | DEPT AT 952142 | | | | ATLANTA | GA | 31192-2142 | | 1/29/15 | $123.00 |
| FUJIFILM NORTH AMERICA CORP | P O BOX 200308 | | | | PITTSBURGH | PA | 15251-0308 | | 1/29/15 | $226.88 |
| FUJIFILM NORTH AMERICA CORP | GRAPHIC SYSTEMS DIVISION | DEPT CH 10764 | | | PALATINE | IL | 60055 | | 1/30/15 | $21.11 |
| FUJIFILM NORTH AMERICA CORP | GRAPHIC SYSTEMS DIVISION | DEPT CH 10764 | | | PALATINE | IL | 60055-0764 | | 1/30/15 | $95.00 |
| FUJIFILM NORTH AMERICA CORP | DEPT LA 22221 | GRAPHIC SYSTEMS DIVISION | | | PASADENA | CA | 91185-2221 | | 2/2/15 | $699.20 |
| FUJIFILM NORTH AMERICA CORP | DEPT AT 952142 | | | | ATLANTA | GA | 31192-2142 | | 2/5/15 | $6,356.94 |
| FUJIFILM NORTH AMERICA CORP | GRAPHIC SYSTEMS DIVISION | DEPT CH 10764 | | | PALATINE | IL | 60055 | | 2/10/15 | $7,486.13 |
| FUJIFILM NORTH AMERICA CORP | P O BOX 200308 | | | | PITTSBURGH | PA | 15251-0308 | | 2/16/15 | $175.00 |
| FUJIFILM NORTH AMERICA CORP Total | | | | | | | | | | $104,174.84 |
| FUKUNAGA MATAYOSHI HERSHEY & CHING LLP | 841 BISHOP STREET STE 1200 | DAVIES PACIFIC CENTER | | | HONOLULU | HI | 96813 | | 1/22/15 | $1,482.72 |
| FUKUNAGA MATAYOSHI HERSHEY & CHING LLP Total | | | | | | | | | | $1,482.72 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | | | | ATLANTA | GA | 30348-5052 | | 12/15/14 | $132.54 |
| FULTON COUNTY TAX COMMISSIONER Total | | | | | | | | | | $132.54 |
| FUNDERBURK, GERALD L. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $642.80 |
| FUNDERBURK, GERALD L. Total | | | | | | | | | | $642.80 |
| FURMAN, WILLIAM D. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,748.78 |
| FURMAN, WILLIAM D. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,748.78 |
| FURMAN, WILLIAM D. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $874.35 |
| FURMAN, WILLIAM D. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $874.35 |
| FURMAN, WILLIAM D. | ADDRESS ON FILE | | | | | | | | 3/6/15 | ($1,748.78) |
| FURMAN, WILLIAM D. | ADDRESS ON FILE | | | | | | | | 3/6/15 | ($874.35) |
| FURMAN, WILLIAM D. Total | | | | | | | | | | $2,623.13 |
| FURMAN,WILLIAM D | ADDRESS ON FILE | | | | | | | | 12/12/14 | $874.39 |
| FURMAN,WILLIAM D | ADDRESS ON FILE | | | | | | | | 12/12/14 | $874.39 |
| FURMAN,WILLIAM D | ADDRESS ON FILE | | | | | | | | 12/26/14 | $874.39 |
| FURMAN,WILLIAM D | ADDRESS ON FILE | | | | | | | | 12/26/14 | $874.39 |
| FURMAN,WILLIAM D Total | | | | | | | | | | $3,497.56 |
| FURRYTAILS LLC | PO BOX 1039 | | | | OCOEE | FL | 34761 | | 2/18/15 | $8,462.40 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| FURRYTAILS LLC Total | | | | | | | | | | $8,462.40 |
| FUSION ALLIANCE | 7602 WOODLAND DRIVE | STE. 150 | | | INDIANAPOLIS | IN | 46278 | | 1/8/15 | $67.50 |
| FUSION ALLIANCE Total | | | | | | | | | | $67.50 |
| FUSION TECHNOLOGIES EAST LLC | 7602 WOODLAND DRIVE | STE. 150 | | | INDIANAPOLIS | IN | 46278-2715 | | 1/9/15 | $4,185.00 |
| FUSION TECHNOLOGIES EAST LLC Total | | | | | | | | | | $4,185.00 |
| G & L BUILDING SERVICES INC | PO BOX 957 | | | | LOWELL | NC | 28098 | | 12/23/14 | $1,700.00 |
| G & L BUILDING SERVICES INC | PO BOX 957 | | | | LOWELL | NC | 28098 | | 2/3/15 | $600.00 |
| G & L BUILDING SERVICES INC | PO BOX 957 | | | | LOWELL | NC | 28098 | | 3/3/15 | $600.00 |
| G & L BUILDING SERVICES INC Total | | | | | | | | | | $2,900.00 |
| G AND G OUTFITTERS INC | 4901 FORBES BLVD | | | | LANHAM | MD | 20706 | | 12/12/14 | $337.50 |
| G AND G OUTFITTERS INC | 4901 FORBES BLVD | | | | LANHAM | MD | 20706 | | 12/16/14 | $2,617.13 |
| G AND G OUTFITTERS INC | 4901 FORBES BLVD | | | | LANHAM | MD | 20706 | | 12/26/14 | $45.54 |
| G AND G OUTFITTERS INC | 4901 FORBES BLVD | | | | LANHAM | MD | 20706 | | 2/23/15 | $6,302.59 |
| G AND G OUTFITTERS INC | 4901 FORBES BLVD | | | | LANHAM | MD | 20706 | | 3/5/15 | $1,899.00 |
| G AND G OUTFITTERS INC Total | | | | | | | | | | $11,201.76 |
| G FORDYCE CO | PO BOX 309 | | | | HILLSBORO | OH | 45133 | | 2/4/15 | $235.71 |
| G FORDYCE CO Total | | | | | | | | | | $235.71 |
| G L WOODRUFF DEPUTY SHERRIFF | P O BOX 285 | | | | COLUMBIA | CT | 06237-0285 | | 12/26/14 | $100.00 |
| G L WOODRUFF DEPUTY SHERRIFF Total | | | | | | | | | | $100.00 |
| G&K SERVICES | P O BOX 842385 | | | | BOSTON | MA | 02284-2385 | | 12/15/14 | $88.92 |
| G&K SERVICES | P O BOX 842385 | | | | BOSTON | MA | 02284-2385 | | 1/2/15 | $88.92 |
| G&K SERVICES | P O BOX 842385 | | | | BOSTON | MA | 02284-2385 | | 1/5/15 | $57.38 |
| G&K SERVICES | P O BOX 842385 | | | | BOSTON | MA | 02284-2385 | | 1/12/15 | $88.92 |
| G&K SERVICES | P O BOX 842385 | | | | BOSTON | MA | 02284-2385 | | 1/21/15 | $57.38 |
| G&K SERVICES Total | | | | | | | | | | $381.52 |
| G2 GRAPHIC SERVICE INC | 5510 CLEON AVENUE | | | | NORTH HOLLYWOOD | CA | 91601 | | 2/12/15 | $1,123.95 |
| G2 GRAPHIC SERVICE INC Total | | | | | | | | | | $1,123.95 |
| G2 GRAPHICS | 595 NH ROUTE 10 | | | | ORFORD | NH | 03777 | | 12/16/14 | $26.69 |
| G2 GRAPHICS | 595 NH ROUTE 10 | | | | ORFORD | NH | 03777 | | 1/2/15 | $26.69 |
| G2 GRAPHICS | 595 NH ROUTE 10 | | | | ORFORD | NH | 03777 | | 1/23/15 | $80.07 |
| G2 GRAPHICS | 595 NH ROUTE 10 | | | | ORFORD | NH | 03777 | | 2/12/15 | $5,504.71 |
| G2 GRAPHICS Total | | | | | | | | | | $5,638.16 |
| GA GOLDEN PACIFIC | 2805 SOUTH RESERVOIR STREET | | | | POMONA | CA | 91766 | | 1/9/15 | $21.96 |
| GA GOLDEN PACIFIC | 1040 WALNUT AVE. | | | | POMONA | CA | 91766 | | 1/13/15 | $196.00 |
| GA GOLDEN PACIFIC Total | | | | | | | | | | $217.96 |
| GABRIEL GROUP | 3190 RIDER TRAIL SOUTH | | | | EARTH CITY | MO | 63045 | | 12/22/14 | $2,331.33 |
| GABRIEL GROUP | 3190 RIDER TRAIL SOUTH | | | | EARTH CITY | MO | 63045 | | 1/5/15 | $12,761.81 |
| GABRIEL GROUP | 3190 RIDER TRAIL SOUTH | | | | EARTH CITY | MO | 63045 | | 1/28/15 | $1,519.45 |
| GABRIEL GROUP | 3190 RIDER TRAIL SOUTH | | | | EARTH CITY | MO | 63045 | | 2/10/15 | $13,435.02 |
| GABRIEL GROUP Total | | | | | | | | | | $30,047.61 |
| GALAXY BALLOONS INC | 35263 EAGLE WAY | | | | CHICAGO | IL | 60678-1352 | | 12/26/14 | $338.25 |
| GALAXY BALLOONS INC | 35263 EAGLE WAY | | | | CHICAGO | IL | 60678-1352 | | 1/27/15 | $114.24 |
| GALAXY BALLOONS INC | 35263 EAGLE WAY | | | | CHICAGO | IL | 60678-1352 | | 1/30/15 | $353.35 |
| GALAXY BALLOONS INC | 35263 EAGLE WAY | | | | CHICAGO | IL | 60678-1352 | | 2/6/15 | $304.20 |
| GALAXY BALLOONS INC Total | | | | | | | | | | $1,110.04 |
| GALICIA ABOGADOS S.C. | BLVD MANUEL AVILA CAMACHO | NO 24-7 | | | LOMAS DE CHAPULTEPEC | MEXICO | 11000 | | 3/11/15 | $30,957.00 |
| GALICIA ABOGADOS S.C. Total | | | | | | | | | | $30,957.00 |
| GALLAGHER BRIODY & BUTLER | 155 VILLAGE BLVD | STE. 201 | | | PRINCETON | NJ | 08540-5765 | | 2/25/15 | $812.95 |
| GALLAGHER BRIODY & BUTLER Total | | | | | | | | | | $812.95 |
| GALLAGHER GRAPHICS INC | P O BOX 816 | | | | AIEA | HI | 96701 | | 1/29/15 | $145.73 |
| GALLAGHER GRAPHICS INC Total | | | | | | | | | | $145.73 |
| GANS INK & SUPPLY CO INC | PO BOX 33806 | | | | LOS ANGELES | CA | 90033 | | 12/26/14 | $159.33 |
| GANS INK & SUPPLY CO INC Total | | | | | | | | | | $159.33 |
| GANS INK AND SUPPLY CO INC | 1441 BOYD ST | | | | LOS ANGELES | CA | 90033 | | 12/12/14 | $489.12 |
| GANS INK AND SUPPLY CO INC | 1441 BOYD ST | | | | LOS ANGELES | CA | 90033 | | 12/16/14 | $166.67 |
| GANS INK AND SUPPLY CO INC | 1441 BOYD ST | | | | LOS ANGELES | CA | 90033 | | 1/8/15 | $468.20 |
| GANS INK AND SUPPLY CO INC | 1441 BOYD ST | | | | LOS ANGELES | CA | 90033 | | 2/5/15 | $936.40 |
| GANS INK AND SUPPLY CO INC | 1441 BOYD ST | | | | LOS ANGELES | CA | 90033 | | 2/11/15 | $468.20 |
| GANS INK AND SUPPLY CO INC | 1441 BOYD ST | | | | LOS ANGELES | CA | 90033 | | 3/4/15 | $1,714.48 |
| GANS INK AND SUPPLY CO INC Total | | | | | | | | | | $4,243.07 |
| GARBE, SHARON R. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $784.40 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 156 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| GARBE, SHARON R. Total | | | | | | | | | | $784.40 |
| GARD, PATRICIA | ADDRESS ON FILE | | | | | | | | 1/14/15 | $1,226.08 |
| GARD, PATRICIA | ADDRESS ON FILE | | | | | | | | 2/19/15 | $1,226.08 |
| GARD, PATRICIA Total | | | | | | | | | | $2,452.16 |
| GAROUFALIS, ANGELO | ADDRESS ON FILE | | | | | | | | 1/23/15 | $725.55 |
| GAROUFALIS, ANGELO | ADDRESS ON FILE | | | | | | | | 2/23/15 | $725.55 |
| GAROUFALIS, ANGELO Total | | | | | | | | | | $1,451.10 |
| GARRISON, BRUCE L | ADDRESS ON FILE | | | | | | | | 1/5/15 | $1,775.00 |
| GARRISON, BRUCE L | ADDRESS ON FILE | | | | | | | | 2/10/15 | $2,250.00 |
| GARRISON, BRUCE L | ADDRESS ON FILE | | | | | | | | 3/5/15 | $2,250.00 |
| GARRISON, BRUCE L Total | | | | | | | | | | $6,275.00 |
| GARY PLASTIC PKG CORP | 1340 VIELE AVENUE | | | | BRONX | NY | 10474-7124 | | 12/22/14 | $342.00 |
| GARY PLASTIC PKG CORP | 1340 VIELE AVENUE | | | | BRONX | NY | 10474-7124 | | 12/26/14 | $636.61 |
| GARY PLASTIC PKG CORP | 1340 VIELE AVENUE | | | | BRONX | NY | 10474-7124 | | 12/30/14 | $144.50 |
| GARY PLASTIC PKG CORP | 1340 VIELE AVENUE | | | | BRONX | NY | 10474-7124 | | 1/2/15 | $3,115.60 |
| GARY PLASTIC PKG CORP | 1340 VIELE AVENUE | | | | BRONX | NY | 10474-7124 | | 1/13/15 | $9.36 |
| GARY PLASTIC PKG CORP | 1340 VIELE AVENUE | | | | BRONX | NY | 10474-7124 | | 1/14/15 | $390.80 |
| GARY PLASTIC PKG CORP | 1340 VIELE AVENUE | | | | BRONX | NY | 10474-7124 | | 1/22/15 | $1,210.88 |
| GARY PLASTIC PKG CORP | 1340 VIELE AVENUE | | | | BRONX | NY | 10474-7124 | | 1/23/15 | $1,558.32 |
| GARY PLASTIC PKG CORP | 1340 VIELE AVENUE | | | | BRONX | NY | 10474-7124 | | 1/30/15 | $3,207.38 |
| GARY PLASTIC PKG CORP | 1340 VIELE AVENUE | | | | BRONX | NY | 10474-7124 | | 2/2/15 | $271.72 |
| GARY PLASTIC PKG CORP | 1340 VIELE AVENUE | | | | BRONX | NY | 10474-7124 | | 2/3/15 | $3,340.30 |
| GARY PLASTIC PKG CORP | 1340 VIELE AVENUE | | | | BRONX | NY | 10474-7124 | | 2/6/15 | $603.45 |
| GARY PLASTIC PKG CORP | 1340 VIELE AVENUE | | | | BRONX | NY | 10474-7124 | | 2/10/15 | $550.96 |
| GARY PLASTIC PKG CORP | 1340 VIELE AVENUE | | | | BRONX | NY | 10474-7124 | | 3/4/15 | $6,589.49 |
| GARY PLASTIC PKG CORP | 1340 VIELE AVENUE | | | | BRONX | NY | 10474-7124 | | 3/5/15 | $304.00 |
| GARY PLASTIC PKG CORP Total | | | | | | | | | | $22,275.37 |
| GAS CO | PO BOX C | | | | MONTEREY PARK | CA | 91756 | | 2/18/15 | $1,444.87 |
| GAS CO | PO BOX C | | | | MONTEREY PARK | CA | 91756 | | 3/4/15 | $92.30 |
| GAS CO Total | | | | | | | | | | $1,537.17 |
| GASTON COUNTY TAX COLLECTOR | P O BOX 1578 | | | | GASTONIA | NC | 28053 | | 12/26/14 | $128.88 |
| GASTON COUNTY TAX COLLECTOR Total | | | | | | | | | | $128.88 |
| GATE NY | 1121 H LINCOLN AVE | | | | HOLBROOK | NY | 11741 | | 12/12/14 | $35.42 |
| GATE NY | 1121 H LINCOLN AVE | | | | HOLBROOK | NY | 11741 | | 12/16/14 | $175.52 |
| GATE NY | 1121 H LINCOLN AVE | | | | HOLBROOK | NY | 11741 | | 12/22/14 | $1,162.55 |
| GATE NY | 1121 H LINCOLN AVE | | | | HOLBROOK | NY | 11741 | | 12/26/14 | $823.46 |
| GATE NY | 1121 H LINCOLN AVE | | | | HOLBROOK | NY | 11741 | | 1/2/15 | $4,074.11 |
| GATE NY | 1121 H LINCOLN AVE | | | | HOLBROOK | NY | 11741 | | 1/14/15 | $1,907.86 |
| GATE NY | 1121 H LINCOLN AVE | | | | HOLBROOK | NY | 11741 | | 1/22/15 | $490.19 |
| GATE NY | 1121 H LINCOLN AVE | | | | HOLBROOK | NY | 11741 | | 1/27/15 | $2,958.23 |
| GATE NY | 1121 H LINCOLN AVE | | | | HOLBROOK | NY | 11741 | | 1/28/15 | $76.26 |
| GATE NY | 1121 H LINCOLN AVE | | | | HOLBROOK | NY | 11741 | | 1/29/15 | $3,526.33 |
| GATE NY | 1121 H LINCOLN AVE | | | | HOLBROOK | NY | 11741 | | 2/2/15 | $496.16 |
| GATE NY | 1121 H LINCOLN AVE | | | | HOLBROOK | NY | 11741 | | 2/4/15 | $1,536.90 |
| GATE NY | 1121 H LINCOLN AVE | | | | HOLBROOK | NY | 11741 | | 2/10/15 | $2,706.54 |
| GATE NY Total | | | | | | | | | | $19,969.53 |
| GBS CORP | PO BOX 2340 | | | | NORTH CANTON | OH | 44720-0340 | | 12/12/14 | $8,886.11 |
| GBS CORP | PO BOX 2340 | | | | NORTH CANTON | OH | 44720-0340 | | 12/22/14 | $116.25 |
| GBS CORP | PO BOX 2340 | | | | NORTH CANTON | OH | 44720-0340 | | 12/23/14 | $1,847.11 |
| GBS CORP | PO BOX 2340 | | | | NORTH CANTON | OH | 44720-0340 | | 12/26/14 | $1,870.44 |
| GBS CORP | PO BOX 2340 | | | | NORTH CANTON | OH | 44720-0340 | | 12/29/14 | $677.02 |
| GBS CORP | PO BOX 2340 | | | | NORTH CANTON | OH | 44720-0340 | | 12/30/14 | $81.88 |
| GBS CORP | PO BOX 2340 | | | | NORTH CANTON | OH | 44720-0340 | | 1/2/15 | $2,506.53 |
| GBS CORP | PO BOX 2340 | | | | NORTH CANTON | OH | 44720-0340 | | 1/5/15 | $67.54 |
| GBS CORP | PO BOX 2340 | | | | NORTH CANTON | OH | 44720-0340 | | 1/8/15 | $172.65 |
| GBS CORP | PO BOX 2340 | | | | NORTH CANTON | OH | 44720-0340 | | 1/14/15 | $1,379.17 |
| GBS CORP | PO BOX 2340 | | | | NORTH CANTON | OH | 44720-0340 | | 1/22/15 | $3,442.20 |
| GBS CORP | PO BOX 2340 | | | | NORTH CANTON | OH | 44720-0340 | | 1/28/15 | $2,358.65 |
| GBS CORP | PO BOX 2340 | | | | NORTH CANTON | OH | 44720-0340 | | 1/30/15 | $1,841.90 |
| GBS CORP | PO BOX 2340 | | | | NORTH CANTON | OH | 44720-0340 | | 2/3/15 | $10,629.61 |
| GBS CORP | PO BOX 2340 | | | | NORTH CANTON | OH | 44720-0340 | | 2/4/15 | $52,051.20 |
| GBS CORP Total | | | | | | | | | | $87,928.26 |
| GC SERVICES LP | P O BOX 32500 | | | | COLUMBUS | OH | 43232 | | 12/26/14 | $209.68 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| GC SERVICES LP Total | | | | | | | | | | $209.68 |
| GCCFC 2005-GG5 1255 TERMINUS INDUSTRIAL | 200 GALLERIA PKWY | STE. 300 | | | ATLANTA | GA | 30339 | | 12/26/14 | $44,704.00 |
| GCCFC 2005-GG5 1255 TERMINUS INDUSTRIAL | 200 GALLERIA PKWY | STE. 300 | | | ATLANTA | GA | 30339 | | 1/27/15 | $44,704.00 |
| GCCFC 2005-GG5 1255 TERMINUS INDUSTRIAL | 200 GALLERIA PKWY | STE. 300 | | | ATLANTA | GA | 30339 | | 2/26/15 | $44,704.00 |
| GCCFC 2005-GG5 1255 TERMINUS INDUSTRIAL Total | | | | | | | | | | $134,112.00 |
| GCI COMMUNICATIONS CORP | P O BOX 99001 | | | | ANCHORAGE | AK | 99509 | | 12/18/14 | $3.98 |
| GCI COMMUNICATIONS CORP | P O BOX 99001 | | | | ANCHORAGE | AK | 99509 | | 2/19/15 | $6.50 |
| GCI COMMUNICATIONS CORP Total | | | | | | | | | | $10.48 |
| GCI GRAPHICS INC | 3616 MCCALL PLACE | | | | ATLANTA | GA | 30340 | | 12/16/14 | $216.65 |
| GCI GRAPHICS INC | 3616 MCCALL PLACE | | | | ATLANTA | GA | 30340 | | 12/30/14 | $393.57 |
| GCI GRAPHICS INC Total | | | | | | | | | | $610.22 |
| GE CAPITAL | PO BOX 642444 | | | | PITTSBURGH | PA | 15264-2444 | | 12/22/14 | $3,230.52 |
| GE CAPITAL | PO BOX 642444 | | | | PITTSBURGH | PA | 15264-2444 | | 1/29/15 | $208.43 |
| GE CAPITAL Total | | | | | | | | | | $3,438.95 |
| GE CAPITAL FLEET SERVICES | PO BOX 100363 | | | | ATLANTA | GA | 30384-0363 | | 1/21/15 | $4,048.27 |
| GE CAPITAL FLEET SERVICES | PO BOX 100363 | | | | ATLANTA | GA | 30384-0363 | | 1/30/15 | $5,381.13 |
| GE CAPITAL FLEET SERVICES Total | | | | | | | | | | $9,429.40 |
| GEEHAN GROUP | 40 NORTH MAIN STREET | STE. 1570 | | | DAYTON | OH | 45423 | | 12/30/14 | $30,000.00 |
| GEEHAN GROUP | 40 NORTH MAIN STREET | STE. 1570 | | | DAYTON | OH | 45423 | | 1/2/15 | $30,000.00 |
| GEEHAN GROUP Total | | | | | | | | | | $60,000.00 |
| GEI GRAPHICS INC | 691 COUNTRY CLUB DRIVE | | | | BENSENVILLE | IL | 60106 | | 12/22/14 | $5,133.61 |
| GEI GRAPHICS INC | 691 COUNTRY CLUB DRIVE | | | | BENSENVILLE | IL | 60106 | | 1/2/15 | $9,148.62 |
| GEI GRAPHICS INC | 691 COUNTRY CLUB DRIVE | | | | BENSENVILLE | IL | 60106 | | 1/6/15 | $28,141.02 |
| GEI GRAPHICS INC Total | | | | | | | | | | $42,423.25 |
| GEMGROUP INC | PO BOX 4844 | | | | BOSTON | MA | 02212-4844 | | 12/12/14 | $992.74 |
| GEMGROUP INC | PO BOX 4844 | | | | BOSTON | MA | 02212-4844 | | 12/16/14 | $576.27 |
| GEMGROUP INC | PO BOX 4844 | | | | BOSTON | MA | 02212-4844 | | 12/22/14 | $6,017.60 |
| GEMGROUP INC | PO BOX 4844 | | | | BOSTON | MA | 02212-4844 | | 12/23/14 | $572.61 |
| GEMGROUP INC | PO BOX 4844 | | | | BOSTON | MA | 02212-4844 | | 12/26/14 | $654.59 |
| GEMGROUP INC | PO BOX 4844 | | | | BOSTON | MA | 02212-4844 | | 12/29/14 | $2,712.37 |
| GEMGROUP INC | PO BOX 4844 | | | | BOSTON | MA | 02212-4844 | | 1/5/15 | $473.21 |
| GEMGROUP INC | PO BOX 4844 | | | | BOSTON | MA | 02212-4844 | | 1/13/15 | $130.68 |
| GEMGROUP INC | PO BOX 4844 | | | | BOSTON | MA | 02212-4844 | | 1/21/15 | $506.92 |
| GEMGROUP INC | PO BOX 4844 | | | | BOSTON | MA | 02212-4844 | | 1/22/15 | $416.04 |
| GEMGROUP INC | PO BOX 4844 | | | | BOSTON | MA | 02212-4844 | | 1/23/15 | $52.90 |
| GEMGROUP INC | PO BOX 4844 | | | | BOSTON | MA | 02212-4844 | | 1/28/15 | $2,773.51 |
| GEMGROUP INC | PO BOX 4844 | | | | BOSTON | MA | 02212-4844 | | 1/29/15 | $2,392.19 |
| GEMGROUP INC | PO BOX 4844 | | | | BOSTON | MA | 02212-4844 | | 1/30/15 | $1,246.80 |
| GEMGROUP INC | PO BOX 4844 | | | | BOSTON | MA | 02212-4844 | | 2/2/15 | $3,221.43 |
| GEMGROUP INC | PO BOX 4844 | | | | BOSTON | MA | 02212-4844 | | 2/3/15 | $13,891.69 |
| GEMGROUP INC | PO BOX 4844 | | | | BOSTON | MA | 02212-4844 | | 2/10/15 | $11.88 |
| GEMGROUP INC | PO BOX 4844 | | | | BOSTON | MA | 02212-4844 | | 2/12/15 | $10.88 |
| GEMGROUP INC | PO BOX 4844 | | | | BOSTON | MA | 02212-4844 | | 2/19/15 | $7,973.49 |
| GEMGROUP INC Total | | | | | | | | | | $44,627.80 |
| GEMINI COMPUTERS.COM | 166-08 UNION TURNPIKE | | | | FLUSHING | NY | 11366 | | 12/17/14 | $821.92 |
| GEMINI COMPUTERS.COM | 166-08 UNION TURNPIKE | | | | FLUSHING | NY | 11366 | | 12/22/14 | $8,529.36 |
| GEMINI COMPUTERS.COM Total | | | | | | | | | | $9,351.28 |
| GENERAL BINDING CORP | PO BOX 203412 | | | | DALLAS | TX | 75320-3412 | | 12/29/14 | $1,074.00 |
| GENERAL BINDING CORP | PO BOX 203412 | | | | DALLAS | TX | 75320-3412 | | 1/21/15 | $271.22 |
| GENERAL BINDING CORP | PO BOX 203412 | | | | DALLAS | TX | 75320-3412 | | 2/5/15 | $10,053.00 |
| GENERAL BINDING CORP | PO BOX 203412 | | | | DALLAS | TX | 75320-3412 | | 3/4/15 | $3,631.15 |
| GENERAL BINDING CORP Total | | | | | | | | | | $15,029.37 |
| GENERAL DATA CO INC | PO BOX 640558 | | | | CINCINNATI | OH | 45264-0558 | | 12/29/14 | $400.80 |
| GENERAL DATA CO INC | PO BOX 640558 | | | | CINCINNATI | OH | 45264-0558 | | 1/2/15 | $129.20 |
| GENERAL DATA CO INC | PO BOX 640558 | | | | CINCINNATI | OH | 45264-0558 | | 1/30/15 | $129.08 |
| GENERAL DATA CO INC | PO BOX 640558 | | | | CINCINNATI | OH | 45264-0558 | | 2/4/15 | $790.39 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 158 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL DATA CO INC | PO BOX 640558 | | | | CINCINNATI | OH | 45264-0558 | | 2/5/15 | $400.38 |
| GENERAL DATA CO INC Total | | | | | | | | | | $1,849.85 |
| GENERAL MARKETING SOLUTIONS | 7500 GOLDEN TRIANGLE DR | | | | EDEN PRAIRIE | MN | 55344 | | 12/26/14 | $1,980.00 |
| GENERAL MARKETING SOLUTIONS | 7500 GOLDEN TRIANGLE DR | | | | EDEN PRAIRIE | MN | 55344 | | 1/2/15 | $44,482.35 |
| GENERAL MARKETING SOLUTIONS | 7500 GOLDEN TRIANGLE DR | | | | EDEN PRAIRIE | MN | 55344 | | 2/2/15 | $25,891.79 |
| GENERAL MARKETING SOLUTIONS | 7500 GOLDEN TRIANGLE DR | | | | EDEN PRAIRIE | MN | 55344 | | 2/23/15 | $280,757.84 |
| GENERAL MARKETING SOLUTIONS Total | | | | | | | | | | $353,111.98 |
| GENERAL MEDICAL CONSULTANTS | 7277 SMITHS MILL RD #250 | | | | NEW ALBANY | OH | 43054 | | 2/23/15 | $138.74 |
| GENERAL MEDICAL CONSULTANTS Total | | | | | | | | | | $138.74 |
| GENERATOR SYSTEMS LLC | 1460 INDUSTRIAL PARKWAY | | | | AKRON | OH | 44310 | | 2/5/15 | $2,428.43 |
| GENERATOR SYSTEMS LLC Total | | | | | | | | | | $2,428.43 |
| GENESIS HEALTHCARE LLC | 101 E STATE STREET | | | | KENNETT SQUARE | PA | 19348 | | 12/12/14 | $120,117.14 |
| GENESIS HEALTHCARE LLC | 101 E STATE STREET | | | | KENNETT SQUARE | PA | 19348 | | 1/23/15 | $2,355.87 |
| GENESIS HEALTHCARE LLC Total | | | | | | | | | | $122,473.01 |
| GENOA BUSINESS FORMS INC | 445 PARK AVE | P O BOX 450 | | | SYCAMORE | IL | 60178 | | 12/12/14 | $323.44 |
| GENOA BUSINESS FORMS INC | PO BOX 450 | | | | SYCAMORE | IL | 60178 | | 12/12/14 | $972.71 |
| GENOA BUSINESS FORMS INC | PO BOX 450 | | | | SYCAMORE | IL | 60178 | | 12/23/14 | $504.34 |
| GENOA BUSINESS FORMS INC | PO BOX 450 | | | | SYCAMORE | IL | 60178 | | 12/26/14 | $481.54 |
| GENOA BUSINESS FORMS INC | PO BOX 450 | | | | SYCAMORE | IL | 60178 | | 12/29/14 | $851.69 |
| GENOA BUSINESS FORMS INC | PO BOX 450 | | | | SYCAMORE | IL | 60178 | | 12/30/14 | $1,461.96 |
| GENOA BUSINESS FORMS INC | PO BOX 450 | | | | SYCAMORE | IL | 60178 | | 1/2/15 | $448.16 |
| GENOA BUSINESS FORMS INC | 445 PARK AVE | P O BOX 450 | | | SYCAMORE | IL | 60178 | | 1/5/15 | $347.01 |
| GENOA BUSINESS FORMS INC | PO BOX 450 | | | | SYCAMORE | IL | 60178 | | 1/6/15 | $473.78 |
| GENOA BUSINESS FORMS INC | 445 PARK AVE | P O BOX 450 | | | SYCAMORE | IL | 60178 | | 1/13/15 | $2,376.07 |
| GENOA BUSINESS FORMS INC | 445 PARK AVE | P O BOX 450 | | | SYCAMORE | IL | 60178 | | 1/16/15 | $328.83 |
| GENOA BUSINESS FORMS INC | PO BOX 450 | | | | SYCAMORE | IL | 60178 | | 1/27/15 | $692.09 |
| GENOA BUSINESS FORMS INC | PO BOX 450 | | | | SYCAMORE | IL | 60178 | | 1/28/15 | $770.52 |
| GENOA BUSINESS FORMS INC | PO BOX 450 | | | | SYCAMORE | IL | 60178 | | 2/3/15 | $680.08 |
| GENOA BUSINESS FORMS INC | PO BOX 450 | | | | SYCAMORE | IL | 60178 | | 2/4/15 | $799.12 |
| GENOA BUSINESS FORMS INC | PO BOX 450 | | | | SYCAMORE | IL | 60178 | | 2/5/15 | $811.42 |
| GENOA BUSINESS FORMS INC | 445 PARK AVE | P O BOX 450 | | | SYCAMORE | IL | 60178 | | 2/5/15 | $817.13 |
| GENOA BUSINESS FORMS INC | 445 PARK AVE | P O BOX 450 | | | SYCAMORE | IL | 60178 | | 2/5/15 | $2,577.73 |
| GENOA BUSINESS FORMS INC | 445 PARK AVE | P O BOX 450 | | | SYCAMORE | IL | 60178 | | 2/9/15 | $917.78 |
| GENOA BUSINESS FORMS INC | PO BOX 450 | | | | SYCAMORE | IL | 60178 | | 2/10/15 | $658.48 |
| GENOA BUSINESS FORMS INC | PO BOX 450 | 445 PARK AVE | | | SYCAMORE | IL | 60178 | | 3/5/15 | $12,967.59 |
| GENOA BUSINESS FORMS INC Total | | | | | | | | | | $30,261.47 |
| GEO GRAPHICS INC | 3450 BROWNS MILL RD SE | | | | ATLANTA | GA | 30354 | | 1/2/15 | $11,666.55 |
| GEO GRAPHICS INC Total | | | | | | | | | | $11,666.55 |
| GEORGE ESCHBAUGH ADVERTISING INC | BOX 130 | | | | WILSON | KS | 67490 | | 12/16/14 | $1,545.87 |
| GEORGE ESCHBAUGH ADVERTISING INC | PO BOX 130 | | | | WILSON | KS | 67490 | | 12/30/14 | $408.58 |
| GEORGE ESCHBAUGH ADVERTISING INC | BOX 130 | | | | WILSON | KS | 67490 | | 12/30/14 | $485.10 |
| GEORGE ESCHBAUGH ADVERTISING INC | BOX 130 | | | | WILSON | KS | 67490 | | 1/2/15 | $625.93 |
| GEORGE ESCHBAUGH ADVERTISING INC | BOX 130 | | | | WILSON | KS | 67490 | | 1/5/15 | $363.58 |
| GEORGE ESCHBAUGH ADVERTISING INC | BOX 130 | | | | WILSON | KS | 67490 | | 1/22/15 | $1,117.69 |
| GEORGE ESCHBAUGH ADVERTISING INC | BOX 130 | | | | WILSON | KS | 67490 | | 1/23/15 | $220.50 |
| GEORGE ESCHBAUGH ADVERTISING INC | BOX 130 | | | | WILSON | KS | 67490 | | 1/30/15 | $7,647.63 |
| GEORGE ESCHBAUGH ADVERTISING INC | BOX 130 | | | | WILSON | KS | 67490 | | 2/4/15 | $1,496.07 |
| GEORGE ESCHBAUGH ADVERTISING INC | PO BOX 130 | | | | WILSON | KS | 67490 | | 2/5/15 | $274.54 |
| GEORGE ESCHBAUGH ADVERTISING INC | PO BOX 130 | | | | WILSON | KS | 67490 | | 2/10/15 | $1,057.37 |
| GEORGE ESCHBAUGH ADVERTISING INC Total | | | | | | | | | | $15,242.86 |
| GEORGE, SUSAN H | ADDRESS ON FILE | | | | | | | | 12/12/14 | $889.08 |
| GEORGE, SUSAN H | ADDRESS ON FILE | | | | | | | | 12/12/14 | $889.08 |
| GEORGE, SUSAN H | ADDRESS ON FILE | | | | | | | | 12/26/14 | $889.08 |
| GEORGE, SUSAN H | ADDRESS ON FILE | | | | | | | | 12/26/14 | $889.08 |
| GEORGE, SUSAN H | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,778.16 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| GEORGE, SUSAN H | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,778.16 |
| **GEORGE, SUSAN H Total** | | | | | | | | | | **$7,112.64** |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 740239 | | | | ATLANTA | GA | 30374-0239 | | 3/3/15 | $10.00 |
| | | | | | | | | | | |
| **GEORGIA DEPARTMENT OF REVENUE Total** | | | | | | | | | | **$10.00** |
| GEORGIA PACIFIC CONSUMER PRODUCTS | P O BOX 281523 | | | | ATLANTA | GA | 30384-1523 | | 12/16/14 | $5,623.28 |
| **GEORGIA PACIFIC CONSUMER PRODUCTS** | P O BOX 281523 | | | | ATLANTA | GA | 30384-1523 | | 12/17/14 | $812.75 |
| GEORGIA PACIFIC CONSUMER PRODUCTS | LOCKBOX 281523 | 6000 FELDWOOD RD | | | COLLEGE PARK | GA | 30349 | | 12/23/14 | $252,482.44 |
| GEORGIA PACIFIC CONSUMER PRODUCTS | P O BOX 281523 | | | | ATLANTA | GA | 30384-1523 | | 12/23/14 | $352,174.93 |
| GEORGIA PACIFIC CONSUMER PRODUCTS | P O BOX 281523 | | | | ATLANTA | GA | 30384-1523 | | 12/30/14 | $11,643.31 |
| GEORGIA PACIFIC CONSUMER PRODUCTS | LOCKBOX 281523 | 6000 FELDWOOD RD | | | COLLEGE PARK | GA | 30349 | | 12/31/14 | $261,927.65 |
| GEORGIA PACIFIC CONSUMER PRODUCTS | P O BOX 281523 | | | | ATLANTA | GA | 30384-1523 | | 12/31/14 | $502,336.70 |
| GEORGIA PACIFIC CONSUMER PRODUCTS | LOCKBOX 281523 | 6000 FELDWOOD RD | | | COLLEGE PARK | GA | 30349 | | 1/13/15 | $542,854.17 |
| GEORGIA PACIFIC CONSUMER PRODUCTS | P O BOX 281523 | | | | ATLANTA | GA | 30384-1523 | | 1/13/15 | $573,304.24 |
| GEORGIA PACIFIC CONSUMER PRODUCTS | LOCKBOX 281523 | 6000 FELDWOOD RD | | | COLLEGE PARK | GA | 30349 | | 1/21/15 | $250,185.67 |
| GEORGIA PACIFIC CONSUMER PRODUCTS | P O BOX 281523 | | | | ATLANTA | GA | 30384-1523 | | 1/21/15 | $353,995.27 |
| GEORGIA PACIFIC CONSUMER PRODUCTS | LOCKBOX 281523 | 6000 FELDWOOD RD | | | COLLEGE PARK | GA | 30349 | | 1/26/15 | $1,531.04 |
| GEORGIA PACIFIC CONSUMER PRODUCTS | P O BOX 281523 | | | | ATLANTA | GA | 30384-1523 | | 1/29/15 | $5,758.94 |
| GEORGIA PACIFIC CONSUMER PRODUCTS | LOCKBOX 281523 | 6000 FELDWOOD RD | | | COLLEGE PARK | GA | 30349 | | 2/2/15 | $348,394.59 |
| GEORGIA PACIFIC CONSUMER PRODUCTS | P O BOX 281523 | | | | ATLANTA | GA | 30384-1523 | | 2/2/15 | $406,346.55 |
| GEORGIA PACIFIC CONSUMER PRODUCTS | P O BOX 281523 | | | | ATLANTA | GA | 30384-1523 | | 2/11/15 | $346,746.64 |
| **GEORGIA PACIFIC CONSUMER PRODUCTS** | LOCKBOX 281523 | 6000 FELDWOOD RD | | | COLLEGE PARK | GA | 30349 | | 2/11/15 | $448,928.75 |
| GEORGIA PACIFIC CONSUMER PRODUCTS | LOCKBOX 281523 | 6000 FELDWOOD RD | | | COLLEGE PARK | GA | 30349 | | 2/23/15 | $496,002.98 |
| GEORGIA PACIFIC CONSUMER PRODUCTS | P O BOX 281523 | | | | ATLANTA | GA | 30384-1523 | | 2/23/15 | $519,551.56 |
| **GEORGIA PACIFIC CONSUMER PRODUCTS Total** | | | | | | | | | | **$5,680,601.46** |
| GEORGIA PACIFIC CORP | PO BOX 0102412 | | | | ATLANTA | GA | 30368-0412 | | 12/18/14 | $182,591.65 |
| GEORGIA PACIFIC CORP | PO BOX 0102412 | | | | ATLANTA | GA | 30368-0412 | | 12/29/14 | **$199,896.07** |
| GEORGIA PACIFIC CORP | PO BOX 0102412 | | | | ATLANTA | GA | 30368-0412 | | 1/9/15 | $151,508.74 |
| GEORGIA PACIFIC CORP | PO BOX 0102412 | | | | ATLANTA | GA | 30368-0412 | | 1/12/15 | $3,289.77 |
| GEORGIA PACIFIC CORP | PO BOX 0102412 | | | | ATLANTA | GA | 30368-0412 | | 1/15/15 | $20,007.27 |
| **GEORGIA PACIFIC CORP** | PO BOX 0102412 | | | | ATLANTA | GA | 30368-0412 | | 1/16/15 | $12,892.00 |
| GEORGIA PACIFIC CORP | PO BOX 0102412 | | | | ATLANTA | GA | 30368-0412 | | 1/20/15 | $228,974.38 |
| **GEORGIA PACIFIC CORP** | PO BOX 0102412 | | | | ATLANTA | GA | 30368-0412 | | 1/22/15 | **$16,915.81** |
| GEORGIA PACIFIC CORP | PO BOX 0102412 | | | | ATLANTA | GA | 30368-0412 | | 1/29/15 | $146,370.80 |
| GEORGIA PACIFIC CORP | PO BOX 0102412 | | | | ATLANTA | GA | 30368-0412 | | 2/2/15 | **$11,102.68** |
| GEORGIA PACIFIC CORP | PO BOX 0102412 | | | | ATLANTA | GA | 30368-0412 | | 2/9/15 | $188,271.79 |
| **GEORGIA PACIFIC CORP** | PO BOX 0102412 | | | | ATLANTA | GA | 30368-0412 | | 2/19/15 | $409,373.29 |
| GEORGIA PACIFIC CORP | PO BOX 0102412 | | | | ATLANTA | GA | 30368-0412 | | 2/26/15 | $5,618.92 |
| GEORGIA PACIFIC CORP | PO BOX 0102412 | | | | ATLANTA | GA | 30368-0412 | | 3/2/15 | **$1,207,784.60** |
| **GEORGIA PACIFIC CORP** | PO BOX 0102412 | | | | ATLANTA | GA | 30368-0412 | | 3/9/15 | $1,386,236.12 |
| GEORGIA PACIFIC CORP | PO BOX 0102412 | | | | ATLANTA | GA | 30368-0412 | | 3/11/15 | $1,386,236.12 |
| **GEORGIA PACIFIC CORP Total** | | | | | | | | | | **$5,557,070.01** |
| GEORGIA POWER CO | 96 ANNEX | | | | ATLANTA | GA | 30396-0001 | | 12/16/14 | $2,097.86 |
| GEORGIA POWER CO | 96 ANNEX | | | | ATLANTA | GA | 30396-0001 | | 12/18/14 | $852.23 |
| GEORGIA POWER CO | 96 ANNEX | | | | ATLANTA | GA | 30396-0001 | | 12/26/14 | $5,126.31 |
| GEORGIA POWER CO | 96 ANNEX | | | | ATLANTA | GA | 30396-0001 | | 12/30/14 | $120.89 |
| GEORGIA POWER CO | 96 ANNEX | | | | ATLANTA | GA | 30396-0001 | | 1/12/15 | $670.86 |
| GEORGIA POWER CO | 96 ANNEX | | | | ATLANTA | GA | 30396-0001 | | 1/15/15 | $1,802.34 |
| GEORGIA POWER CO | 96 ANNEX | | | | ATLANTA | GA | 30396-0001 | | 1/21/15 | $774.86 |
| GEORGIA POWER CO | 96 ANNEX | | | | ATLANTA | GA | 30396-0001 | | 1/28/15 | $5,591.95 |
| GEORGIA POWER CO | 96 ANNEX | | | | ATLANTA | GA | 30396-0001 | | 2/2/15 | $123.15 |
| GEORGIA POWER CO | 96 ANNEX | | | | ATLANTA | GA | 30396-0001 | | 2/10/15 | $633.56 |
| GEORGIA POWER CO | 96 ANNEX | | | | ATLANTA | GA | 30396-0001 | | 2/17/15 | $1,854.54 |
| **GEORGIA POWER CO** | 96 ANNEX | | | | ATLANTA | GA | 30396-0001 | | 2/19/15 | $731.41 |
| GEORGIA POWER CO | 96 ANNEX | | | | ATLANTA | GA | 30396-0001 | | 2/23/15 | $108.80 |
| GEORGIA POWER CO | 96 ANNEX | | | | ATLANTA | GA | 30396-0001 | | 2/27/15 | **$5,338.98** |
| GEORGIA POWER CO | 96 ANNEX | | | | ATLANTA | GA | 30396-0001 | | 3/2/15 | $157.37 |
| **GEORGIA POWER CO Total** | | | | | | | | | | **$25,985.11** |
| GERIMED | 9505 WILLIAMSBURG PLAZA | STE 200 | | | LOUISVILLE | KY | 40222 | | 1/27/15 | $290.61 |
| **GERIMED Total** | | | | | | | | | | **$290.61** |
| GETTLE INC | 2745 BLACKBRIDGE RD | | | | YORK | PA | 17403 | | 12/12/14 | $422.50 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| GETTLE INC | 2745 BLACKBRIDGE RD | | | | YORK | PA | 17403 | | 12/19/14 | **$240.00** |
| GETTLE INC | 2745 BLACKBRIDGE ROAD | | | | YORK | PA | 17403 | | 12/26/14 | $35,622.00 |
| GETTLE INC | 2745 BLACKBRIDGE RD | | | | YORK | PA | 17403 | | 2/5/15 | $1,870.00 |
| GETTLE INC | 2745 BLACKBRIDGE RD | | | | YORK | PA | 17403 | | 2/5/15 | $2,013.72 |
| **GETTLE INC Total** | | | | | | | | | | **$40,168.22** |
| GEW LIMITED | 11941 ABBEY ROAD | UNIT X | | | NORTH ROYALTON | OH | 44133 | | 2/2/15 | $6,003.81 |
| **GEW LIMITED Total** | | | | | | | | | | **$6,003.81** |
| GEXA ENERGY LP | PO BOX 660100 | | | | DALLAS | TX | 75266-0100 | | 12/16/14 | $4,292.49 |
| GEXA ENERGY LP | PO BOX 660100 | | | | DALLAS | TX | 75266-0100 | | 1/15/15 | $3,660.38 |
| GEXA ENERGY LP | PO BOX 660100 | | | | DALLAS | TX | 75266-0100 | | 2/13/15 | $4,049.13 |
| **GEXA ENERGY LP Total** | | | | | | | | | | **$12,002.00** |
| GHEE, GEORGE | ADDRESS ON FILE | | | | | | | | 1/23/15 | **$903.05** |
| GHEE, GEORGE | ADDRESS ON FILE | | | | | | | | 2/23/15 | $903.05 |
| **GHEE, GEORGE Total** | | | | | | | | | | **$1,806.10** |
| GHENT MFG | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | | 12/23/14 | $398.04 |
| GHENT MFG | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | | 12/26/14 | $80.90 |
| GHENT MFG | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | | 12/29/14 | $266.85 |
| GHENT MFG | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | | 12/30/14 | $225.20 |
| GHENT MFG | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | | 1/2/15 | $435.25 |
| GHENT MFG | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | | 1/5/15 | $148.00 |
| GHENT MFG | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | | 1/22/15 | $2,864.76 |
| GHENT MFG | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | | 1/23/15 | $527.09 |
| GHENT MFG | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | | 1/27/15 | $29.73 |
| GHENT MFG | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | | 1/28/15 | $780.34 |
| **GHENT MFG** | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | | 1/29/15 | $205.56 |
| GHENT MFG | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | | 2/5/15 | $933.41 |
| GHENT MFG | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | | 2/6/15 | **$31.63** |
| **GHENT MFG Total** | | | | | | | | | | **$6,926.76** |
| GHM OPERATIONS CONSULTING LLC | 7697 INDIAN POND CT | | | | CINCINNATI | OH | 45241 | | 12/15/14 | $27,000.00 |
| GHM OPERATIONS CONSULTING LLC | 7697 INDIAN POND CT | | | | CINCINNATI | OH | 45241 | | 1/16/15 | $9,000.00 |
| GHM OPERATIONS CONSULTING LLC | 7697 INDIAN POND CT | | | | CINCINNATI | OH | 45241 | | 1/23/15 | $28,800.00 |
| **GHM OPERATIONS CONSULTING LLC Total** | | | | | | | | | | **$64,800.00** |
| GIFTED EXPRESSIONS LLC | AMERICAN GOURMET GROUP LLC | 575 HARTFORD TURNPIKE | | | SHREWSBURY | MA | 01545 | | 1/30/15 | $14,000.00 |
| **GIFTED EXPRESSIONS LLC Total** | | | | | | | | | | **$14,000.00** |
| GIGANTIC COLOR INCORPORATED | PO BOX 680758 | | | | MARIETTA | GA | 30068 | | 12/12/14 | $94.81 |
| GIGANTIC COLOR INCORPORATED | PO BOX 680758 | | | | MARIETTA | GA | 30068 | | 12/16/14 | $2,891.06 |
| GIGANTIC COLOR INCORPORATED | PO BOX 680758 | | | | MARIETTA | GA | 30068 | | 12/22/14 | $55.64 |
| GIGANTIC COLOR INCORPORATED | PO BOX 680758 | | | | MARIETTA | GA | 30068 | | 12/26/14 | $146.19 |
| GIGANTIC COLOR INCORPORATED | PO BOX 680758 | | | | MARIETTA | GA | 30068 | | 1/2/15 | $18,101.55 |
| GIGANTIC COLOR INCORPORATED | PO BOX 680758 | | | | MARIETTA | GA | 30068 | | 1/9/15 | $1,631.38 |
| GIGANTIC COLOR INCORPORATED | PO BOX 680758 | | | | MARIETTA | GA | 30068 | | 1/27/15 | $804.11 |
| GIGANTIC COLOR INCORPORATED | PO BOX 680758 | | | | MARIETTA | GA | 30068 | | 1/29/15 | $2,741.60 |
| GIGANTIC COLOR INCORPORATED | PO BOX 680758 | | | | MARIETTA | GA | 30068 | | 2/4/15 | $45,217.13 |
| GIGANTIC COLOR INCORPORATED | PO BOX 680758 | | | | MARIETTA | GA | 30068 | | 2/20/15 | $5,330.92 |
| **GIGANTIC COLOR INCORPORATED Total** | | | | | | | | | | **$77,015.01** |
| GILL STUDIOS INC | 10800 LACKMAN ROAD | PO BOX 2909 | | | SHAWNEE MISSION | KS | 66201-1309 | | 12/12/14 | $435.10 |
| GILL STUDIOS INC | 10800 LACKMAN ROAD | PO BOX 2909 | | | SHAWNEE MISSION | KS | 66201-1309 | | 12/16/14 | $2,266.26 |
| GILL STUDIOS INC | 10800 LACKMAN ROAD | PO BOX 2909 | | | SHAWNEE MISSION | KS | 66201-1309 | | 12/26/14 | $178.10 |
| GILL STUDIOS INC | 10800 LACKMAN ROAD | PO BOX 2909 | | | SHAWNEE MISSION | KS | 66201-1309 | | 12/30/14 | $2,584.71 |
| GILL STUDIOS INC | 10800 LACKMAN ROAD | PO BOX 2909 | | | SHAWNEE MISSION | KS | 66201-1309 | | 1/2/15 | $602.63 |
| GILL STUDIOS INC | 10800 LACKMAN ROAD | PO BOX 2909 | | | SHAWNEE MISSION | KS | 66201-1309 | | 1/5/15 | **$153.75** |
| GILL STUDIOS INC | 10800 LACKMAN ROAD | PO BOX 2909 | | | SHAWNEE MISSION | KS | 66201-1309 | | 1/13/15 | $6,587.94 |
| GILL STUDIOS INC | 10800 LACKMAN ROAD | PO BOX 2909 | | | SHAWNEE MISSION | KS | 66201-1309 | | 1/14/15 | **$430.16** |
| GILL STUDIOS INC | 10800 LACKMAN ROAD | PO BOX 2909 | | | SHAWNEE MISSION | KS | 66201-1309 | | 1/23/15 | $179.95 |
| **GILL STUDIOS INC** | 10800 LACKMAN ROAD | PO BOX 2909 | | | SHAWNEE MISSION | KS | 66201-1309 | | 1/30/15 | $599.05 |
| GILL STUDIOS INC | 10800 LACKMAN ROAD | PO BOX 2909 | | | SHAWNEE MISSION | KS | 66201-1309 | | 2/3/15 | $604.09 |
| **GILL STUDIOS INC** | 10800 LACKMAN ROAD | PO BOX 2909 | | | SHAWNEE MISSION | KS | 66201-1309 | | 2/4/15 | **$1,620.80** |
| GILL STUDIOS INC | 10800 LACKMAN ROAD | PO BOX 2909 | | | SHAWNEE MISSION | KS | 66201-1309 | | 2/6/15 | $122.67 |
| **GILL STUDIOS INC** | 10800 LACKMAN ROAD | PO BOX 2909 | | | SHAWNEE MISSION | KS | 66201-1309 | | 2/23/15 | **$3,197.52** |
| **GILL STUDIOS INC Total** | | | | | | | | | | **$19,562.73** |
| GLATFELTER | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | | 12/12/14 | **$107,518.54** |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| GLATFELTER | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | | 12/16/14 | $15,190.93 |
| GLATFELTER | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | | 12/19/14 | $17,028.57 |
| **GLATFELTER** | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | | 12/23/14 | $40,835.49 |
| GLATFELTER | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | | 12/24/14 | $40,256.58 |
| GLATFELTER | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | | 12/29/14 | **$40,681.33** |
| GLATFELTER | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | | 12/30/14 | $68,511.38 |
| GLATFELTER | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | | 1/5/15 | $102,282.47 |
| GLATFELTER | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | | 1/6/15 | $28,070.84 |
| GLATFELTER | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | | 1/9/15 | $46,257.69 |
| GLATFELTER | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | | 1/13/15 | $10,349.81 |
| GLATFELTER | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | | 1/16/15 | $155,390.89 |
| GLATFELTER | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | | 1/20/15 | $12,331.47 |
| GLATFELTER | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | | 1/21/15 | $67,685.93 |
| GLATFELTER | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | | 1/23/15 | $104,097.38 |
| GLATFELTER | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | | 1/27/15 | $19,073.43 |
| GLATFELTER | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | | 1/29/15 | $23,540.45 |
| GLATFELTER | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | | 1/30/15 | $145,003.39 |
| GLATFELTER | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | | 2/3/15 | $46,205.30 |
| GLATFELTER | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | | 2/6/15 | $34,371.84 |
| GLATFELTER | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | | 2/10/15 | $18,991.82 |
| GLATFELTER | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | | 2/18/15 | $51,213.20 |
| **GLATFELTER** | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | | 2/19/15 | $17,057.37 |
| **GLATFELTER Total** | | | | | | | | | | $1,211,946.10 |
| | | | | | | | | | | |
| **GLENCOE REGIONAL HEALTH SERVICES** | 1805 HENNEPIN AVENUE N | | | | GLENCOE | MN | 55336-1416 | | 12/26/14 | **$546.31** |
| | | | | | | | | | | |
| **GLENCOE REGIONAL HEALTH SERVICES Total** | | | | | | | | | | $546.31 |
| GLOBAL INDUSTRIAL EQUIPMENT | P O BOX 905713 | | | | CHARLOTTE | NC | 28290 | | 12/22/14 | **$736.32** |
| GLOBAL INDUSTRIAL EQUIPMENT | P O BOX 905713 | | | | CHARLOTTE | NC | 28290 | | 1/21/15 | $784.06 |
| GLOBAL INDUSTRIAL EQUIPMENT | P O BOX 905713 | | | | CHARLOTTE | NC | 28290 | | 3/5/15 | $410.48 |
| **GLOBAL INDUSTRIAL EQUIPMENT Total** | | | | | | | | | | $1,930.86 |
| GLOBAL REHAB DALLAS | PO BOX 17055 | | | | MECHANICBURG | PA | 17055-1705 | | 2/16/15 | $511.38 |
| **GLOBAL REHAB DALLAS Total** | | | | | | | | | | $511.38 |
| GLOBAL WORKPLACE SOLUTIONS LLC | PO BOX 636067 | | | | CINCINNATI | OH | 45263-6067 | | 12/26/14 | $1,949.70 |
| | | | | | | | | | | |
| **GLOBAL WORKPLACE SOLUTIONS LLC Total** | | | | | | | | | | **$1,949.70** |
| GLOBE DIRECT LLC | BOSTON GLOBE-FINANCE DEPT | 135 MORRISSEY BLVD | | | BOSTON | MA | 02125 | | 12/22/14 | $1,496.69 |
| GLOBE DIRECT LLC | BOSTON GLOBE-FINANCE DEPT | 135 MORRISSEY BLVD | | | BOSTON | MA | 02125 | | 12/23/14 | $1,718.28 |
| GLOBE DIRECT LLC | BOSTON GLOBE-FINANCE DEPT | 135 MORRISSEY BLVD | | | BOSTON | MA | 02125 | | 12/29/14 | $2,637.38 |
| GLOBE DIRECT LLC | BOSTON GLOBE-FINANCE DEPT | 135 MORRISSEY BLVD | | | BOSTON | MA | 02125 | | 1/21/15 | $10,212.34 |
| **GLOBE DIRECT LLC Total** | | | | | | | | | | $16,064.69 |
| GLOBUS PRINTING AND PACKAGING INC | ONE EXECUTIVE PKWY | PO BOX 114 | | | MINSTER | OH | 45865 | | 12/16/14 | $5,207.20 |
| GLOBUS PRINTING AND PACKAGING INC | ONE EXECUTIVE PKWY | PO BOX 114 | | | MINSTER | OH | 45865 | | 12/22/14 | $7,519.12 |
| GLOBUS PRINTING AND PACKAGING INC | ONE EXECUTIVE PKWY | PO BOX 114 | | | MINSTER | OH | 45865 | | 12/23/14 | $2,449.48 |
| GLOBUS PRINTING AND PACKAGING INC | ONE EXECUTIVE PKWY | PO BOX 114 | | | MINSTER | OH | 45865 | | 12/26/14 | $10,987.82 |
| GLOBUS PRINTING AND PACKAGING INC | ONE EXECUTIVE PKWY | PO BOX 114 | | | MINSTER | OH | 45865 | | 1/2/15 | $41,932.58 |
| GLOBUS PRINTING AND PACKAGING INC | ONE EXECUTIVE PKWY | PO BOX 114 | | | MINSTER | OH | 45865 | | 1/5/15 | $24,705.86 |
| GLOBUS PRINTING AND PACKAGING INC | ONE EXECUTIVE PKWY | PO BOX 114 | | | MINSTER | OH | 45865 | | 1/9/15 | $50,842.10 |
| GLOBUS PRINTING AND PACKAGING INC | ONE EXECUTIVE PKWY | PO BOX 114 | | | MINSTER | OH | 45865 | | 1/23/15 | $81,434.55 |
| GLOBUS PRINTING AND PACKAGING INC | ONE EXECUTIVE PKWY | PO BOX 114 | | | MINSTER | OH | 45865 | | 1/27/15 | $132,390.73 |
| GLOBUS PRINTING AND PACKAGING INC | ONE EXECUTIVE PKWY | PO BOX 114 | | | MINSTER | OH | 45865 | | 1/28/15 | $6,300.00 |
| GLOBUS PRINTING AND PACKAGING INC | ONE EXECUTIVE PKWY | PO BOX 114 | | | MINSTER | OH | 45865 | | 1/29/15 | $68,791.57 |
| GLOBUS PRINTING AND PACKAGING INC | ONE EXECUTIVE PKWY | PO BOX 114 | | | MINSTER | OH | 45865 | | 1/30/15 | $41,012.49 |
| GLOBUS PRINTING AND PACKAGING INC | ONE EXECUTIVE PKWY | PO BOX 114 | | | MINSTER | OH | 45865 | | 2/2/15 | $17,237.76 |
| GLOBUS PRINTING AND PACKAGING INC | ONE EXECUTIVE PKWY | PO BOX 114 | | | MINSTER | OH | 45865 | | 2/4/15 | $912.33 |
| GLOBUS PRINTING AND PACKAGING INC | ONE EXECUTIVE PKWY | PO BOX 114 | | | MINSTER | OH | 45865 | | 2/5/15 | $128,547.09 |
| GLOBUS PRINTING AND PACKAGING INC | ONE EXECUTIVE PKWY | PO BOX 114 | | | MINSTER | OH | 45865 | | 2/6/15 | $9,506.49 |
| GLOBUS PRINTING AND PACKAGING INC | ONE EXECUTIVE PKWY | PO BOX 114 | | | MINSTER | OH | 45865 | | 2/12/15 | $80.19 |
| GLOBUS PRINTING AND PACKAGING INC | ONE EXECUTIVE PKWY | PO BOX 114 | | | MINSTER | OH | 45865 | | 2/24/15 | $132,707.01 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| GLOBUS PRINTING AND PACKAGING INC Total | | | | | | | | | | $762,564.37 |
| GLORY LTD | AKIHABARA UDX | 4-14-1 SOTO-KANDA | | | TOKYO | JAPAN | 101-8977 | | 12/29/14 | $20,787.48 |
| GLORY LTD Total | | | | | | | | | | $20,787.48 |
| GLS COMPANIES | NW 6154 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | | 12/30/14 | $13,195.93 |
| GLS COMPANIES | NW 6154 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | | 1/2/15 | $43,198.68 |
| GLS COMPANIES | NW 6154 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | | 1/6/15 | $5,278.86 |
| GLS COMPANIES | NW 6154 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | | 1/23/15 | $5,062.92 |
| GLS COMPANIES | NW 6154 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | | 1/27/15 | $7,728.75 |
| GLS COMPANIES | NW 6154 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | | 1/27/15 | $25,472.37 |
| GLS COMPANIES Total | | | | | | | | | | $99,937.51 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 12/12/14 | $61,070.42 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 12/17/14 | $35,688.08 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 12/22/14 | $639.94 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 12/23/14 | $6,479.18 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 12/23/14 | $33,645.12 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 12/24/14 | $3,332.77 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 12/24/14 | $70,178.86 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 12/29/14 | $1,099.75 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 12/30/14 | $18,160.01 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 12/31/14 | $139,654.02 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 1/5/15 | $100,014.65 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 1/6/15 | $546.20 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 1/7/15 | $12,750.03 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 1/9/15 | $29,241.85 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 1/12/15 | $86,687.18 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HIGHWAY | | | | COLUMBIA | TN | 38401 | | 1/14/15 | $1,993.84 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 1/14/15 | $4,712.72 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 1/15/15 | $72,397.35 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 1/26/15 | $45,748.26 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 1/27/15 | $8,476.21 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 1/27/15 | $66,774.40 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 1/28/15 | $13,193.41 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 1/28/15 | $14,916.28 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 1/28/15 | $15,784.77 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 1/28/15 | $18,709.64 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 1/28/15 | $19,814.59 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 1/28/15 | $22,215.18 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 1/28/15 | $22,347.26 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 1/28/15 | $52,710.78 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 1/30/15 | $1,583.20 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 1/30/15 | $16,863.62 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 1/30/15 | $17,576.31 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 1/30/15 | $19,937.24 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 1/30/15 | $24,755.25 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 1/30/15 | $25,558.39 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 1/30/15 | $66,156.75 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/3/15 | $21,372.18 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/3/15 | $46,281.63 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/4/15 | $16,299.96 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/4/15 | $23,447.31 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/4/15 | $28,381.58 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/4/15 | $37,191.80 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/5/15 | $11,512.09 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/5/15 | $13,896.12 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/5/15 | $17,781.70 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/5/15 | $18,509.18 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/5/15 | $19,833.94 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/9/15 | $10,422.97 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/9/15 | $16,554.57 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/9/15 | $20,759.45 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/9/15 | $25,296.40 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/10/15 | $4,337.40 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 163 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/10/15 | $40,662.13 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/11/15 | $13,286.11 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/11/15 | $16,556.87 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/12/15 | $9,769.96 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/12/15 | $16,463.67 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/12/15 | $27,826.97 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/12/15 | $29,477.76 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/12/15 | $32,906.52 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/16/15 | $23,092.06 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/16/15 | $31,275.97 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/17/15 | $15,628.94 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/18/15 | $279.67 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/19/15 | $13,113.17 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/19/15 | $14,198.59 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/19/15 | $45,517.99 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/20/15 | $18,508.73 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/20/15 | $19,487.05 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/23/15 | $13,624.26 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/23/15 | $13,669.70 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/23/15 | $15,495.43 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/24/15 | $40,065.71 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/25/15 | $35,888.03 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/26/15 | $20,275.86 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 2/26/15 | $23,276.87 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 3/2/15 | $18,440.19 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 3/2/15 | $22,617.99 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 3/3/15 | $19,848.91 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 3/3/15 | $59,519.05 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 3/4/15 | $24,095.44 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 3/5/15 | $21,563.04 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | | 3/5/15 | $27,082.14 |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HIGHWAY | | | | COLUMBIA | TN | 38401 | | 3/11/15 | $44,117.30 |
| GLS GRAPHIC LABEL SOLUTIONS | 802 S MAIN STREET | | | | COLUMBIA | TN | 38401 | | 3/11/15 | $132,550.83 |
| GLS GRAPHIC LABEL SOLUTIONS Total | | | | | | | | | | $2,383,274.70 |
| GLUE FAST EQUIPMENT CO | 3535 ROUTE 66 BLDG 1 | | | | NEPTUNE | NJ | 07753 | | 2/4/15 | $118.40 |
| GLUE FAST EQUIPMENT CO Total | | | | | | | | | | $118.40 |
| GLUE MACHINERY CORP | 4234 BOSTON STREET | | | | BALTIMORE | MD | 21224 | | 2/26/15 | $1,309.50 |
| GLUE MACHINERY CORP Total | | | | | | | | | | $1,309.50 |
| GO PRO LTD | 2925 NORTHEAST PARKWAY | | | | ATLANTA | GA | 30360 | | 12/22/14 | $167.11 |
| GO PRO LTD | 2925 NORTHEAST PARKWAY | | | | ATLANTA | GA | 30360 | | 12/23/14 | $34.88 |
| GO PRO LTD | 2925 NORTHEAST PARKWAY | | | | ATLANTA | GA | 30360 | | 12/26/14 | $54.13 |
| GO PRO LTD | 2925 NORTHEAST PARKWAY | | | | ATLANTA | GA | 30360 | | 12/29/14 | $160.73 |
| GO PRO LTD | 2925 NORTHEAST PARKWAY | | | | ATLANTA | GA | 30360 | | 12/30/14 | $101.87 |
| GO PRO LTD | 2925 NORTHEAST PARKWAY | | | | ATLANTA | GA | 30360 | | 1/5/15 | $63.00 |
| GO PRO LTD | 2925 NORTHEAST PARKWAY | | | | ATLANTA | GA | 30360 | | 1/14/15 | $674.96 |
| GO PRO LTD | 2925 NORTHEAST PARKWAY | | | | ATLANTA | GA | 30360 | | 1/23/15 | $332.64 |
| GO PRO LTD | 2925 NORTHEAST PARKWAY | | | | ATLANTA | GA | 30360 | | 1/27/15 | $586.09 |
| GO PRO LTD | 2925 NORTHEAST PARKWAY | | | | ATLANTA | GA | 30360 | | 1/28/15 | $64.94 |
| GO PRO LTD | 2925 NORTHEAST PARKWAY | | | | ATLANTA | GA | 30360 | | 1/29/15 | $147.00 |
| GO PRO LTD | 2925 NORTHEAST PARKWAY | | | | ATLANTA | GA | 30360 | | 1/30/15 | $53.50 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| GO PRO LTD | 2925 NORTHEAST PARKWAY | | | | ATLANTA | GA | 30360 | | 2/4/15 | $1,155.66 |
| GO PRO LTD | 2925 NORTHEAST PARKWAY | | | | ATLANTA | GA | 30360 | | 2/5/15 | $62.50 |
| GO PRO LTD | 2925 NORTHEAST PARKWAY | | | | ATLANTA | GA | 30360 | | 2/6/15 | $277.77 |
| GO PRO LTD | 2925 NORTHEAST PARKWAY | | | | ATLANTA | GA | 30360 | | 2/10/15 | $75.18 |
| GO PRO LTD | 2925 NORTHEAST PARKWAY | | | | ATLANTA | GA | 30360 | | 2/12/15 | $1,424.30 |
| GO PRO LTD | 2925 NORTHEAST PARKWAY | | | | ATLANTA | GA | 30360 | | 2/18/15 | $1,013.26 |
| GO PRO LTD | 2925 NORTHEAST PARKWAY | | | | ATLANTA | GA | 30360 | | 2/19/15 | $98.72 |
| GO PRO LTD | 2925 NORTHEAST PARKWAY | | | | ATLANTA | GA | 30360 | | 2/20/15 | $1,203.35 |
| GO PRO LTD | 2925 NORTHEAST PARKWAY | | | | ATLANTA | GA | 30360 | | 2/26/15 | $6.17 |
| GO PRO LTD Total | | | | | | | | | | $7,757.76 |
| GODIVA CHOCLATIER INC | 1 MERIDIAN BLVD STE 3C-1 | PO BOX 7000 | | | WYOMISSING | PA | 19610 | | 2/3/15 | $36.95 |
| GODIVA CHOCLATIER INC Total | | | | | | | | | | $36.95 |
| GOLD BOND INC. | PO BOX 967 | | | | HIXSON | TN | 37343-3238 | | 12/12/14 | $646.48 |
| GOLD BOND INC. | PO BOX 967 | | | | HIXSON | TN | 37343-3238 | | 12/16/14 | $695.45 |
| GOLD BOND INC. | PO BOX 967 | | | | HIXSON | TN | 37343-3238 | | 12/23/14 | $5,000.00 |
| GOLD BOND INC. | PO BOX 967 | | | | HIXSON | TN | 37343-3238 | | 12/26/14 | $611.47 |
| GOLD BOND INC. | PO BOX 967 | | | | HIXSON | TN | 37343-3238 | | 12/29/14 | $396.55 |
| GOLD BOND INC. | PO BOX 967 | | | | HIXSON | TN | 37343-3238 | | 1/2/15 | $471.78 |
| GOLD BOND INC. | PO BOX 967 | | | | HIXSON | TN | 37343-3238 | | 1/5/15 | $2,962.59 |
| GOLD BOND INC. | PO BOX 967 | | | | HIXSON | TN | 37343-3238 | | 1/9/15 | $228.05 |
| GOLD BOND INC. | PO BOX 967 | | | | HIXSON | TN | 37343-3238 | | 1/9/15 | $502.74 |
| GOLD BOND INC. | PO BOX 967 | | | | HIXSON | TN | 37343-3238 | | 1/23/15 | $57.61 |
| GOLD BOND INC. | PO BOX 967 | | | | HIXSON | TN | 37343-3238 | | 1/27/15 | $193.06 |
| GOLD BOND INC. | PO BOX 967 | | | | HIXSON | TN | 37343-3238 | | 1/28/15 | $158.35 |
| GOLD BOND INC. | PO BOX 967 | | | | HIXSON | TN | 37343-3238 | | 1/30/15 | $1,119.56 |
| GOLD BOND INC. | PO BOX 967 | | | | HIXSON | TN | 37343-3238 | | 2/2/15 | $9,373.82 |
| GOLD BOND INC. | PO BOX 967 | | | | HIXSON | TN | 37343-3238 | | 3/5/15 | $7,744.61 |
| GOLD BOND INC. Total | | | | | | | | | | $30,162.46 |
| GOLD STAR GRAPHICS | 8812 S BRYANT | | | | OKLAHOMA CITY | OK | 73149 | | 12/16/14 | $67.13 |
| GOLD STAR GRAPHICS | 8812 S BRYANT | | | | OKLAHOMA CITY | OK | 73149 | | 12/22/14 | $757.22 |
| GOLD STAR GRAPHICS | 8812 S BRYANT | | | | OKLAHOMA CITY | OK | 73149 | | 12/26/14 | $47.64 |
| GOLD STAR GRAPHICS | 8812 S BRYANT | | | | OKLAHOMA CITY | OK | 73149 | | 12/29/14 | $654.41 |
| GOLD STAR GRAPHICS | 8812 S BRYANT | | | | OKLAHOMA CITY | OK | 73149 | | 1/5/15 | $438.41 |
| GOLD STAR GRAPHICS | 8812 S BRYANT | | | | OKLAHOMA CITY | OK | 73149 | | 1/21/15 | $26.93 |
| GOLD STAR GRAPHICS | 8812 S BRYANT | | | | OKLAHOMA CITY | OK | 73149 | | 2/4/15 | $156.61 |
| GOLD STAR GRAPHICS | 8812 S BRYANT | | | | OKLAHOMA CITY | OK | 73149 | | 2/6/15 | $179.71 |
| GOLD STAR GRAPHICS Total | | | | | | | | | | $2,328.06 |
| GOLDEN CIRCLE GRAPHICS | 2252 DR FE WRIGHT DRIVE | | | | JACKSON | TN | 38305 | | 1/15/15 | $864.00 |
| GOLDEN CIRCLE GRAPHICS Total | | | | | | | | | | $864.00 |
| GOODCOPY PRINTING CENTER INC | PO BOX 8088 | | | | NEW HAVEN | CT | 06530 | | 12/12/14 | $404.75 |
| GOODCOPY PRINTING CENTER INC | PO BOX 8088 | | | | NEW HAVEN | CT | 06530 | | 12/16/14 | $5,409.32 |
| GOODCOPY PRINTING CENTER INC | PO BOX 8088 | | | | NEW HAVEN | CT | 06530 | | 12/22/14 | $19.81 |
| GOODCOPY PRINTING CENTER INC | PO BOX 8088 | | | | NEW HAVEN | CT | 06530 | | 12/26/14 | $235.05 |
| GOODCOPY PRINTING CENTER INC | PO BOX 8088 | | | | NEW HAVEN | CT | 06530 | | 12/29/14 | $6,082.86 |
| GOODCOPY PRINTING CENTER INC | PO BOX 8088 | | | | NEW HAVEN | CT | 06530 | | 1/2/15 | $5,005.17 |
| GOODCOPY PRINTING CENTER INC | PO BOX 8088 | | | | NEW HAVEN | CT | 06530 | | 1/22/15 | $1,769.51 |
| GOODCOPY PRINTING CENTER INC | PO BOX 8088 | | | | NEW HAVEN | CT | 06530 | | 1/29/15 | $582.14 |
| GOODCOPY PRINTING CENTER INC | PO BOX 8088 | | | | NEW HAVEN | CT | 06530 | | 1/30/15 | $3,275.42 |
| GOODCOPY PRINTING CENTER INC | PO BOX 8088 | | | | NEW HAVEN | CT | 06530 | | 2/2/15 | $172.32 |
| GOODCOPY PRINTING CENTER INC | PO BOX 8088 | | | | NEW HAVEN | CT | 06530 | | 2/3/15 | $1,280.28 |
| GOODCOPY PRINTING CENTER INC | PO BOX 8088 | | | | NEW HAVEN | CT | 06530 | | 2/4/15 | $3,068.39 |
| GOODCOPY PRINTING CENTER INC | PO BOX 8088 | | | | NEW HAVEN | CT | 06530 | | 2/10/15 | $3,801.95 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| GOODCOPY PRINTING CENTER INC | PO BOX 8088 | | | | NEW HAVEN | CT | 06530 | | 2/27/15 | $12,565.82 |
| GOODCOPY PRINTING CENTER INC | PO BOX 8088 | | | | NEW HAVEN | CT | 06530 | | 3/9/15 | $8,529.57 |
| **GOODCOPY PRINTING CENTER INC Total** | | | | | | | | | | $52,202.36 |
| GOODHOPE BAGS INDUSTRIES | 5911 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | | 12/29/14 | $655.44 |
| GOODHOPE BAGS INDUSTRIES | 5911 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | | 1/5/15 | $834.44 |
| GOODHOPE BAGS INDUSTRIES | 5911 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | | 1/22/15 | $67.47 |
| GOODHOPE BAGS INDUSTRIES | 5911 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | | 1/27/15 | $18.35 |
| GOODHOPE BAGS INDUSTRIES | 5911 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | | 1/30/15 | $53.87 |
| GOODHOPE BAGS INDUSTRIES | 5911 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | | 2/2/15 | $107.30 |
| GOODHOPE BAGS INDUSTRIES | 5911 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | | 2/3/15 | $623.29 |
| GOODHOPE BAGS INDUSTRIES | 5911 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | | 2/5/15 | $68.49 |
| GOODHOPE BAGS INDUSTRIES | 5911 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | | 2/6/15 | $1,229.81 |
| **GOODHOPE BAGS INDUSTRIES Total** | | | | | | | | | | $3,658.46 |
| GORDON INDUSTRIES LTD | 1500 PLAZA AVENUE | | | | NEW HYDE PARK | NY | 11040 | | 12/23/14 | $9.18 |
| GORDON INDUSTRIES LTD | 1500 PLAZA AVENUE | | | | NEW HYDE PARK | NY | 11040 | | 1/5/15 | $135.00 |
| GORDON INDUSTRIES LTD | 1500 PLAZA AVENUE | | | | NEW HYDE PARK | NY | 11040 | | 1/14/15 | $219.33 |
| GORDON INDUSTRIES LTD | 1500 PLAZA AVENUE | | | | NEW HYDE PARK | NY | 11040 | | 1/27/15 | $638.06 |
| GORDON INDUSTRIES LTD | 1500 PLAZA AVENUE | | | | NEW HYDE PARK | NY | 11040 | | 1/28/15 | $344.88 |
| GORDON INDUSTRIES LTD | 1500 PLAZA AVENUE | | | | NEW HYDE PARK | NY | 11040 | | 1/30/15 | $161.95 |
| GORDON INDUSTRIES LTD | 1500 PLAZA AVENUE | | | | NEW HYDE PARK | NY | 11040 | | 2/4/15 | $564.30 |
| **GORDON INDUSTRIES LTD Total** | | | | | | | | | | $2,072.70 |
| GORDON, WILLIAM | ADDRESS ON FILE | | | | | | | | 1/23/15 | $827.97 |
| GORDON, WILLIAM | ADDRESS ON FILE | | | | | | | | 2/23/15 | $827.97 |
| **GORDON, WILLIAM Total** | | | | | | | | | | $1,655.94 |
| GOSHEN WATER & SEWER | P O BOX 238 | | | | GOSHEN | IN | 46527-0238 | | 12/30/14 | $862.67 |
| GOSHEN WATER & SEWER | P O BOX 238 | | | | GOSHEN | IN | 46527-0238 | | 2/3/15 | $778.16 |
| GOSHEN WATER & SEWER | P O BOX 238 | | | | GOSHEN | IN | 46527-0238 | | 3/4/15 | $932.12 |
| **GOSHEN WATER & SEWER Total** | | | | | | | | | | $2,572.95 |
| GRAFISK MASKINFABRIK | 1375 E IRVING PARK RD | | | | ITASCA | IL | 60143 | | 12/26/14 | $535.00 |
| **GRAFISK MASKINFABRIK Total** | | | | | | | | | | $535.00 |
| GRAINGER INC | DEPT 860996610 | | | | PALATINE | IL | 60038-0001 | | 12/12/14 | $105.67 |
| GRAINGER INC | DEPT 803921824 | | | | PALATINE | IL | 60038-0001 | | 12/16/14 | $110.53 |
| GRAINGER INC | DEPT 858951452 | | | | PALATINE | IL | 60038-0001 | | 12/16/14 | $269.58 |
| GRAINGER INC | DEPT 858951452 | | | | PALATINE | IL | 60038-0001 | | 12/22/14 | $27.00 |
| GRAINGER INC | DEPT 860996610 | | | | PALATINE | IL | 60038-0001 | | 12/22/14 | $31.50 |
| **GRAINGER INC** | DEPT 860996610 | | | | PALATINE | IL | 60038-0001 | | 12/23/14 | $123.07 |
| GRAINGER INC | DEPT 858951452 | | | | PALATINE | IL | 60038-0001 | | 12/23/14 | $498.15 |
| **GRAINGER INC** | DEPT 860996610 | | | | PALATINE | IL | 60038-0001 | | 12/26/14 | $379.53 |
| GRAINGER INC | DEPT 858951452 | | | | PALATINE | IL | 60038-0001 | | 12/26/14 | $390.82 |
| **GRAINGER INC** | DEPT 849216775 | | | | KANSAS CITY | MO | 64141-6267 | | 12/29/14 | $91.49 |
| GRAINGER INC | DEPT 860996610 | | | | PALATINE | IL | 60038-0001 | | 12/29/14 | $180.14 |
| **GRAINGER INC** | DEPT 858951452 | | | | PALATINE | IL | 60038-0001 | | 12/29/14 | $288.00 |
| GRAINGER INC | DEPT 885446179 | | | | PALATINE | IL | 60038-0001 | | 12/29/14 | $44,506.81 |
| GRAINGER INC | DEPT 885864205 | | | | PALATINE | IL | 60038-0001 | | 12/30/14 | $873.49 |
| **GRAINGER INC** | DEPT 860996610 | | | | PALATINE | IL | 60038-0001 | | 12/30/14 | $892.77 |
| GRAINGER INC | DEPT 885446179 | | | | PALATINE | IL | 60038-0001 | | 12/30/14 | $42,723.50 |
| **GRAINGER INC** | DEPT 858951452 | | | | PALATINE | IL | 60038-0001 | | 1/2/15 | $80.31 |
| GRAINGER INC | DEPT 858951452 | | | | PALATINE | IL | 60038-0001 | | 1/5/15 | $25.24 |
| GRAINGER INC | DEPT 860996610 | | | | PALATINE | IL | 60038-0001 | | 1/6/15 | $4,226.44 |
| GRAINGER INC | DEPT 858951452 | | | | PALATINE | IL | 60038-0001 | | 1/13/15 | $144.53 |
| **GRAINGER INC** | DEPT 860996610 | | | | PALATINE | IL | 60038-0001 | | 1/13/15 | $1,028.10 |
| GRAINGER INC | DEPT 858951452 | | | | PALATINE | IL | 60038-0001 | | 1/14/15 | $129.09 |
| GRAINGER INC | DEPT 860996610 | | | | PALATINE | IL | 60038-0001 | | 1/14/15 | $199.60 |
| GRAINGER INC | DEPT 860996610 | | | | PALATINE | IL | 60038-0001 | | 1/21/15 | $325.16 |
| **GRAINGER INC** | DEPT 858951452 | | | | PALATINE | IL | 60038-0001 | | 1/21/15 | $371.64 |
| GRAINGER INC | DEPT 885446179 | | | | PALATINE | IL | 60038-0001 | | 1/23/15 | $30,867.45 |
| **GRAINGER INC** | DEPT 860996610 | | | | PALATINE | IL | 60038-0001 | | 1/27/15 | $178.32 |
| GRAINGER INC | DEPT 858951452 | | | | PALATINE | IL | 60038-0001 | | 1/28/15 | $134.39 |
| GRAINGER INC | DEPT 860996610 | | | | PALATINE | IL | 60038-0001 | | 1/28/15 | $376.05 |
| GRAINGER INC | DEPT 858951452 | | | | PALATINE | IL | 60038-0001 | | 1/30/15 | $246.38 |
| GRAINGER INC | DEPT 860996610 | | | | PALATINE | IL | 60038-0001 | | 1/30/15 | $420.15 |
| GRAINGER INC | DEPT 858951452 | | | | PALATINE | IL | 60038-0001 | | 2/2/15 | $9.17 |
| GRAINGER INC | DEPT 860996610 | | | | PALATINE | IL | 60038-0001 | | 2/2/15 | $1,672.02 |

In re Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| GRAINGER INC | DEPT 858951452 | | | | PALATINE | IL | 60038-0001 | | 2/3/15 | $20.36 |
| GRAINGER INC | DEPT 860996610 | | | | PALATINE | IL | 60038-0001 | | 2/3/15 | $783.65 |
| GRAINGER INC | DEPT 860996610 | | | | PALATINE | IL | 60038-0001 | | 2/4/15 | $187.77 |
| GRAINGER INC | DEPT 860996610 | | | | PALATINE | IL | 60038-0001 | | 2/5/15 | $17.37 |
| GRAINGER INC | DEPT 860996610 | | | | PALATINE | IL | 60038-0001 | | 2/6/15 | $428.32 |
| GRAINGER INC | DEPT 858951452 | | | | PALATINE | IL | 60038-0001 | | 2/10/15 | $60.51 |
| GRAINGER INC | DEPT 860996610 | | | | PALATINE | IL | 60038-0001 | | 2/10/15 | $455.71 |
| GRAINGER INC Total | | | | | | | | | | $133,879.78 |
| GRAND VIEW HOSPITAL | 700 LAWN AVENUE | | | | SELLERSVILLE | PA | 18960 | | 3/5/15 | $15,252.00 |
| GRAND VIEW HOSPITAL Total | | | | | | | | | | $15,252.00 |
| GRANDSTAY HOTEL RAPID CITY | 660 DISK DRIVE | | | | RAPID CITY | SD | 57001 | | 2/16/15 | $112.43 |
| GRANDSTAY HOTEL RAPID CITY Total | | | | | | | | | | $112.43 |
| GRANDVIEW FAMILY PRACTICE | 1550 WEST FIFTH AVE | | | | COLUMBUS | OH | 43212 | | 2/17/15 | $100.35 |
| GRANDVIEW FAMILY PRACTICE Total | | | | | | | | | | $100.35 |
| GRANITE TELECOMMUNICATIONS | P O BOX 983119 | | | | BOSTON | MA | 02298-3119 | | 1/16/15 | $1,233.78 |
| GRANITE TELECOMMUNICATIONS | P O BOX 983119 | | | | BOSTON | MA | 02298-3119 | | 2/12/15 | $1,228.04 |
| GRANITE TELECOMMUNICATIONS Total | | | | | | | | | | $2,461.82 |
| GRANT MEDICAL CENTER | DEPT L3641 | | | | COLUMBUS | OH | 43260 | | 2/23/15 | $4,926.96 |
| GRANT MEDICAL CENTER Total | | | | | | | | | | $4,926.96 |
| GRANT PARISH LOUISANA SHERIFF'S SALES TAX FUND | ADDRESS ON FILE | | | | | | | | 12/30/14 | $2.65 |
| GRANT PARISH LOUISANA SHERIFF'S SALES TAX FUND | ADDRESS ON FILE | | | | | | | | 1/29/15 | $0.45 |
| GRANT PARISH LOUISANA SHERIFF'S SALES TAX FUND | ADDRESS ON FILE | | | | | | | | 2/25/15 | $0.89 |
| GRANT PARISH LOUISANA SHERIFF'S SALES TAX FUND Total | | | | | | | | | | $3.99 |
| GRAPH TECH INC | 3292 THIOMPSON BRIDGE ROAD | STE. 345 | | | GAINESVILLE | GA | 30506 | | 12/26/14 | $562.26 |
| GRAPH TECH INC | 3292 THIOMPSON BRIDGE ROAD | STE. 345 | | | GAINESVILLE | GA | 30506 | | 12/30/14 | $372.40 |
| GRAPH TECH INC | 3292 THIOMPSON BRIDGE ROAD | STE. 345 | | | GAINESVILLE | GA | 30506 | | 1/29/15 | $209.47 |
| GRAPH TECH INC Total | | | | | | | | | | $1,144.13 |
| GRAPHCO | OHIO GRAPHCO INC | PO BOX 72007 | | | CLEVELAND | OH | 44192-0002 | | 12/16/14 | $85.92 |
| GRAPHCO | OHIO GRAPHCO INC | PO BOX 72007 | | | CLEVELAND | OH | 44192-0002 | | 12/30/14 | $2,533.02 |
| GRAPHCO | 6563 COCHRAN RD | | | | SOLON | OH | 44139 | | 1/2/15 | $685.66 |
| GRAPHCO | OHIO GRAPHCO INC | PO BOX 72007 | | | CLEVELAND | OH | 44192-0002 | | 1/2/15 | $771.50 |
| GRAPHCO | 6563 COCHRAN RD | | | | SOLON | OH | 44139 | | 1/14/15 | $21.12 |
| GRAPHCO | OHIO GRAPHCO INC | PO BOX 72007 | | | CLEVELAND | OH | 44192-0002 | | 1/23/15 | $4,756.39 |
| GRAPHCO | OHIO GRAPHCO INC | PO BOX 72007 | | | CLEVELAND | OH | 44192-0002 | | 1/27/15 | $1,922.90 |
| GRAPHCO | OHIO GRAPHCO INC | PO BOX 72007 | | | CLEVELAND | OH | 44192-0002 | | 1/30/15 | $304.06 |
| GRAPHCO | OHIO GRAPHCO INC | PO BOX 72007 | | | CLEVELAND | OH | 44192-0002 | | 2/5/15 | $134.62 |
| GRAPHCO Total | | | | | | | | | | $11,215.19 |
| GRAPHIC ARTS SERVICE & SUPPLY INC | 3933 S GREENBROOKS | | | | GRAND RAPIDS | MI | 49512 | | 12/12/14 | $51.00 |
| GRAPHIC ARTS SERVICE & SUPPLY INC | 3933 S GREENBROOKS | | | | GRAND RAPIDS | MI | 49512 | | 12/23/14 | $801.02 |
| GRAPHIC ARTS SERVICE & SUPPLY INC | 3933 S GREENBROOKS | | | | GRAND RAPIDS | MI | 49512 | | 12/26/14 | $68.20 |
| GRAPHIC ARTS SERVICE & SUPPLY INC | 3933 S GREENBROOKS | | | | GRAND RAPIDS | MI | 49512 | | 12/30/14 | $75.20 |
| GRAPHIC ARTS SERVICE & SUPPLY INC | 3933 S GREENBROOKS | | | | GRAND RAPIDS | MI | 49512 | | 1/5/15 | $29.00 |
| GRAPHIC ARTS SERVICE & SUPPLY INC | 3933 S GREENBROOKS | | | | GRAND RAPIDS | MI | 49512 | | 1/22/15 | $240.20 |
| GRAPHIC ARTS SERVICE & SUPPLY INC | 3933 S GREENBROOKS | | | | GRAND RAPIDS | MI | 49512 | | 1/23/15 | $524.64 |
| GRAPHIC ARTS SERVICE & SUPPLY INC | 3933 S GREENBROOKS | | | | GRAND RAPIDS | MI | 49512 | | 1/30/15 | $56.00 |
| GRAPHIC ARTS SERVICE & SUPPLY INC | 3933 S GREENBROOKS | | | | GRAND RAPIDS | MI | 49512 | | 2/4/15 | $29.00 |
| GRAPHIC ARTS SERVICE & SUPPLY INC | 3933 S GREENBROOKS | | | | GRAND RAPIDS | MI | 49512 | | 2/10/15 | $1,171.44 |
| GRAPHIC ARTS SERVICE & SUPPLY INC | 3933 S GREENBROOKS | | | | GRAND RAPIDS | MI | 49512 | | 2/13/15 | $776.00 |
| GRAPHIC ARTS SERVICE & SUPPLY INC Total | | | | | | | | | | $2,821.70 |
| GRAPHIC MAILERS | 116 LANDMARK DRIVE | | | | GREENSBORO | NC | 27409 | | 12/12/14 | $523.59 |
| GRAPHIC MAILERS | 116 LANDMARK DRIVE | | | | GREENSBORO | NC | 27409 | | 12/16/14 | $165.26 |
| GRAPHIC MAILERS | 116 LANDMARK DRIVE | | | | GREENSBORO | NC | 27409 | | 12/23/14 | $579.01 |
| GRAPHIC MAILERS | 116 LANDMARK DRIVE | | | | GREENSBORO | NC | 27409 | | 12/26/14 | $1,984.77 |
| GRAPHIC MAILERS | 116 LANDMARK DRIVE | | | | GREENSBORO | NC | 27409 | | 12/29/14 | $987.78 |
| GRAPHIC MAILERS | 116 LANDMARK DRIVE | | | | GREENSBORO | NC | 27409 | | 12/30/14 | $130.20 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| GRAPHIC MAILERS | 116 LANDMARK DRIVE | | | | GREENSBORO | NC | 27409 | | 1/2/15 | $2,410.00 |
| GRAPHIC MAILERS | 116 LANDMARK DRIVE | | | | GREENSBORO | NC | 27409 | | 1/13/15 | $593.34 |
| **GRAPHIC MAILERS** | 116 LANDMARK DRIVE | | | | GREENSBORO | NC | 27409 | | 1/14/15 | $232.94 |
| GRAPHIC MAILERS | 116 LANDMARK DRIVE | | | | GREENSBORO | NC | 27409 | | 1/21/15 | $106.95 |
| GRAPHIC MAILERS | 116 LANDMARK DRIVE | | | | GREENSBORO | NC | 27409 | | 1/23/15 | **$864.65** |
| **GRAPHIC MAILERS** | 116 LANDMARK DRIVE | | | | GREENSBORO | NC | 27409 | | 1/27/15 | $1,264.85 |
| GRAPHIC MAILERS | 116 LANDMARK DRIVE | | | | GREENSBORO | NC | 27409 | | 1/29/15 | $651.93 |
| GRAPHIC MAILERS | 116 LANDMARK DRIVE | | | | GREENSBORO | NC | 27409 | | 1/30/15 | **$3,167.58** |
| GRAPHIC MAILERS | 116 LANDMARK DRIVE | | | | GREENSBORO | NC | 27409 | | 2/2/15 | $844.44 |
| GRAPHIC MAILERS | 116 LANDMARK DRIVE | | | | GREENSBORO | NC | 27409 | | 2/4/15 | $1,798.11 |
| GRAPHIC MAILERS | 116 LANDMARK DRIVE | | | | GREENSBORO | NC | 27409 | | 2/6/15 | $379.12 |
| GRAPHIC MAILERS | 116 LANDMARK DRIVE | | | | GREENSBORO | NC | 27409 | | 2/19/15 | $10,501.01 |
| GRAPHIC MAILERS | 116 LANDMARK DRIVE | | | | GREENSBORO | NC | 27409 | | 3/3/15 | $6,270.56 |
| **GRAPHIC MAILERS Total** | | | | | | | | | | $33,456.09 |
| GRAPHIC SOURCE | 69 BOLINAS ROAD | | | | FAIRFAX | CA | 94930 | | 12/23/14 | $1,569.38 |
| GRAPHIC SOURCE | 69 BOLINAS ROAD | | | | FAIRFAX | CA | 94930 | | 2/17/15 | **$2,016.90** |
| **GRAPHIC SOURCE Total** | | | | | | | | | | $3,586.28 |
| GRAPHIC SYSTEMS SERVICES INC | 400 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066 | | 12/12/14 | $1,200.00 |
| **GRAPHIC SYSTEMS SERVICES INC** | 400 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066 | | 12/19/14 | **$278.00** |
| GRAPHIC SYSTEMS SERVICES INC | 400 SOUTH PIONEER BLVD | | | | SPRINGBORO | OH | 45066 | | 12/26/14 | $630.64 |
| **GRAPHIC SYSTEMS SERVICES INC** | 400 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066 | | 1/8/15 | **$632.80** |
| GRAPHIC SYSTEMS SERVICES INC | 400 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066 | | 1/12/15 | $1,062.03 |
| GRAPHIC SYSTEMS SERVICES INC | 400 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066 | | 1/21/15 | **$324.42** |
| GRAPHIC SYSTEMS SERVICES INC | 400 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066 | | 1/22/15 | $1,182.14 |
| GRAPHIC SYSTEMS SERVICES INC | 400 SOUTH PIONEER BLVD | | | | SPRINGBORO | OH | 45066 | | 1/23/15 | $328.40 |
| GRAPHIC SYSTEMS SERVICES INC | 400 SOUTH PIONEER BLVD | | | | SPRINGBORO | OH | 45066 | | 2/4/15 | $1,124.76 |
| **GRAPHIC SYSTEMS SERVICES INC Total** | | | | | | | | | | $6,763.19 |
| GRAPHIC VILLAGE LLC | 9933 ALLIANCE ROAD | | | | CINCINNATI | OH | 45242 | | 12/17/14 | $1,022.00 |
| GRAPHIC VILLAGE LLC | 9933 ALLIANCE ROAD | | | | CINCINNATI | OH | 45242 | | 12/22/14 | $1,692.00 |
| GRAPHIC VILLAGE LLC | 9933 ALLIANCE ROAD | | | | CINCINNATI | OH | 45242 | | 1/13/15 | **$5,015.00** |
| **GRAPHIC VILLAGE LLC** | 9933 ALLIANCE ROAD | | | | CINCINNATI | OH | 45242 | | 1/30/15 | $1,421.00 |
| **GRAPHIC VILLAGE LLC Total** | | | | | | | | | | $9,150.00 |
| GRAPHIC VISUAL SOLUTIONS INC | 4301 WATERLEAF COURT | | | | GREENSBORO | NC | 27410 | | 2/5/15 | **$2,035.77** |
| **GRAPHIC VISUAL SOLUTIONS INC Total** | | | | | | | | | | $2,035.77 |
| GRAPHICS COMMUNICATIONS INT'L UNION LOCAL 197M | 3922 VOLUNTEER DRIVE | STE. 12 | | | CHATTANOOGA | TN | 37416 | | 1/5/15 | $1,721.26 |
| GRAPHICS COMMUNICATIONS INT'L UNION LOCAL 197M | 3922 VOLUNTEER DRIVE | STE. 12 | | | CHATTANOOGA | TN | 37416 | | 2/2/15 | $1,662.28 |
| GRAPHICS COMMUNICATIONS INT'L UNION LOCAL 197M | 3922 VOLUNTEER DRIVE | STE. 12 | | | CHATTANOOGA | TN | 37416 | | 2/26/15 | $1,780.24 |
| **GRAPHICS COMMUNICATIONS INT'L UNION LOCAL 197M Total** | | | | | | | | | | $5,163.78 |
| GRAPHICS ONE INC | 345 W BLOOMINGDALE RD | | | | ITASCA | IL | 60143 | | 1/21/15 | $739.60 |
| GRAPHICS ONE INC | 345 W BLOOMINGDALE RD | | | | ITASCA | IL | 60143 | | 2/16/15 | $1,975.65 |
| **GRAPHICS ONE INC Total** | | | | | | | | | | $2,715.25 |
| GRAPHICS TERMINAL | 136 N ST CLAIR ST | | | | DAYTON | OH | 45402 | | 12/23/14 | $97.00 |
| GRAPHICS TERMINAL | 136 N ST CLAIR ST | | | | DAYTON | OH | 45402 | | 12/26/14 | $142.95 |
| GRAPHICS TERMINAL | 136 N ST CLAIR ST | | | | DAYTON | OH | 45402 | | 12/29/14 | $8,077.19 |
| GRAPHICS TERMINAL | 136 N ST CLAIR ST | | | | DAYTON | OH | 45402 | | 1/23/15 | $291.00 |
| GRAPHICS TERMINAL | 136 N ST CLAIR ST | | | | DAYTON | OH | 45402 | | 1/29/15 | $2,968.20 |
| **GRAPHICS TERMINAL** | 136 N ST CLAIR ST | | | | DAYTON | OH | 45402 | | 1/30/15 | $1,299.80 |
| GRAPHICS TERMINAL | 136 N ST CLAIR ST | | | | DAYTON | OH | 45402 | | 2/5/15 | $2,410.45 |
| **GRAPHICS TERMINAL Total** | | | | | | | | | | $15,286.59 |
| GRAPHIK BUSINESS ACCESSORIES | 45 HIGH TECH DRIVE | | | | RUSH | NY | 14543 | | 12/29/14 | $1,661.99 |
| GRAPHIK BUSINESS ACCESSORIES | 45 HIGH TECH DRIVE | | | | RUSH | NY | 14543 | | 12/30/14 | $212.60 |
| **GRAPHIK BUSINESS ACCESSORIES Total** | | | | | | | | | | $1,874.59 |
| GRAYHAIR SOFTWARE INC | 124 GAITHER DRIVE | STE. 160 | | | MOUNT LAUREL | NJ | 08054-1719 | | 2/2/15 | $1,031.77 |
| **GRAYHAIR SOFTWARE INC Total** | | | | | | | | | | $1,031.77 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| GRAYMILLS CORPORATION | PO BOX 661162 | | | | CHICAGO | IL | 60666-1162 | | 12/29/14 | **$243.27** |
| **GRAYMILLS CORPORATION Total** | | | | | | | | | | $243.27 |
| GREAT WESTERN INK INC | 2100 NW 22ND AVENUE | | | | PORTLAND | OR | 97210 | | 12/12/14 | $1,300.41 |
| GREAT WESTERN INK INC | 2100 NW 22ND AVENUE | | | | PORTLAND | OR | 97210 | | 12/22/14 | **$1,514.80** |
| GREAT WESTERN INK INC | 2100 NW 22ND AVENUE | | | | PORTLAND | OR | 97210 | | 1/8/15 | $1,007.75 |
| GREAT WESTERN INK INC | 2100 NW 22ND AVENUE | | | | PORTLAND | OR | 97210 | | 1/13/15 | $3,959.45 |
| GREAT WESTERN INK INC | 2100 NW 22ND AVENUE | | | | PORTLAND | OR | 97210 | | 2/3/15 | $111.63 |
| GREAT WESTERN INK INC | 2100 NW 22ND AVENUE | | | | PORTLAND | OR | 97210 | | 2/6/15 | $1,139.03 |
| **GREAT WESTERN INK INC Total** | | | | | | | | | | $9,033.07 |
| GREATER CHINA | PO BOX 80115 | | | | CITY OF INDUSTRY | CA | 91716-8115 | | 12/22/14 | $10,089.23 |
| GREATER CHINA | PO BOX 80115 | | | | CITY OF INDUSTRY | CA | 91716-8115 | | 12/29/14 | $14,718.45 |
| **GREATER CHINA Total** | | | | | | | | | | $24,807.68 |
| GREEN BAY PACKAGING | BIN NO 53139 | | | | MILWAUKEE | WI | 53288 | | 12/16/14 | $7,359.93 |
| GREEN BAY PACKAGING | BIN NO 53139 | | | | MILWAUKEE | WI | 53288 | | 12/19/14 | $41,236.12 |
| GREEN BAY PACKAGING | BIN NO 53139 | | | | MILWAUKEE | WI | 53288 | | 12/22/14 | $467.68 |
| GREEN BAY PACKAGING | BIN NO 53139 | | | | MILWAUKEE | WI | 53288 | | 12/26/14 | $10,547.03 |
| GREEN BAY PACKAGING | BIN NO 53139 | | | | MILWAUKEE | WI | 53288 | | 1/6/15 | $9,708.17 |
| GREEN BAY PACKAGING | BIN NO 53139 | | | | MILWAUKEE | WI | 53288 | | 1/13/15 | $4,176.26 |
| **GREEN BAY PACKAGING** | BIN NO 53139 | | | | MILWAUKEE | WI | 53288 | | 1/16/15 | $1,710.48 |
| GREEN BAY PACKAGING | BIN NO 53139 | | | | MILWAUKEE | WI | 53288 | | 1/26/15 | $58,139.52 |
| **GREEN BAY PACKAGING** | BIN NO 53139 | | | | MILWAUKEE | WI | 53288 | | 1/29/15 | **$3,975.15** |
| GREEN BAY PACKAGING | BIN NO 53139 | | | | MILWAUKEE | WI | 53288 | | 1/30/15 | $6,162.87 |
| GREEN BAY PACKAGING | BIN NO 53139 | | | | MILWAUKEE | WI | 53288 | | 2/9/15 | $8,280.54 |
| **GREEN BAY PACKAGING** | BIN NO 53139 | | | | MILWAUKEE | WI | 53288 | | 2/16/15 | **$15,947.87** |
| GREEN BAY PACKAGING | BIN NO 53139 | | | | MILWAUKEE | WI | 53288 | | 2/20/15 | $993.24 |
| GREEN BAY PACKAGING | BIN NO 53139 | | | | MILWAUKEE | WI | 53288 | | 2/23/15 | **$9,353.32** |
| GREEN BAY PACKAGING | BIN NO 53139 | | | | MILWAUKEE | WI | 53288 | | 2/27/15 | $28,297.59 |
| **GREEN BAY PACKAGING Total** | | | | | | | | | | $206,355.77 |
| GREEN FOREST MAINTENANCE | 5671 42ND AVE N | | | | KENNETH CITY | FL | 33709 | | 12/22/14 | $392.00 |
| GREEN FOREST MAINTENANCE | 5671 42ND AVE N | | | | KENNETH CITY | FL | 33709 | | 1/22/15 | **$392.00** |
| **GREEN FOREST MAINTENANCE Total** | | | | | | | | | | $784.00 |
| GREEN TOUCH | 23207 SAWLEAF CIRCLE | | | | KATY | TX | 77494 | | 12/22/14 | $264.61 |
| GREEN TOUCH | 23207 SAWLEAF CIRCLE | | | | KATY | TX | 77494 | | 1/22/15 | $265.23 |
| **GREEN TOUCH Total** | | | | | | | | | | $529.84 |
| GREENE,MICHAEL F | ADDRESS ON FILE | | | | | | | | 12/12/14 | $642.80 |
| **GREENE,MICHAEL F** | ADDRESS ON FILE | | | | | | | | 12/12/14 | **$642.80** |
| **GREENE,MICHAEL F Total** | | | | | | | | | | $1,285.60 |
| **GREENHAVEN PRINTING** | 4575 CHATSWORTH ST N | | | | SHOREVIEW | MN | 55126 | | 12/15/14 | **$9,471.60** |
| GREENHAVEN PRINTING | 4575 CHATSWORTH ST N | | | | SHOREVIEW | MN | 55126 | | 12/18/14 | $1,362.20 |
| GREENHAVEN PRINTING | 4575 CHATSWORTH ST N | | | | SHOREVIEW | MN | 55126 | | 12/22/14 | **$4,303.18** |
| GREENHAVEN PRINTING | 4575 CHATSWORTH ST NORTH | | | | SHORVIEW | MN | 55126 | | 12/26/14 | $782.08 |
| GREENHAVEN PRINTING | 4575 CHATSWORTH ST N | | | | SHOREVIEW | MN | 55126 | | 1/8/15 | $11,438.56 |
| GREENHAVEN PRINTING | 4575 CHATSWORTH ST NORTH | | | | SHORVIEW | MN | 55126 | | 1/9/15 | $16.82 |
| GREENHAVEN PRINTING | 4575 CHATSWORTH ST N | | | | SHOREVIEW | MN | 55126 | | 1/9/15 | $1,174.04 |
| **GREENHAVEN PRINTING** | 4575 CHATSWORTH ST N | | | | SHOREVIEW | MN | 55126 | | 1/29/15 | $157.64 |
| GREENHAVEN PRINTING | 4575 CHATSWORTH ST N | | | | SHOREVIEW | MN | 55126 | | 2/6/15 | $4,489.38 |
| GREENHAVEN PRINTING | 4575 CHATSWORTH ST N | | | | SHOREVIEW | MN | 55126 | | 2/16/15 | **$5,391.96** |
| GREENHAVEN PRINTING | 4575 CHATSWORTH ST N | | | | SHOREVIEW | MN | 55126 | | 2/18/15 | $2,376.11 |
| **GREENHAVEN PRINTING** | 4575 CHATSWORTH ST N | | | | SHOREVIEW | MN | 55126 | | 2/20/15 | $2,146.20 |
| GREENHAVEN PRINTING | 4575 CHATSWORTH ST N | | | | SHOREVIEW | MN | 55126 | | 2/27/15 | $1,066.24 |
| **GREENHAVEN PRINTING** | 4575 CHATSWORTH ST N | | | | SHOREVIEW | MN | 55126 | | 3/2/15 | **$1,388.66** |
| GREENHAVEN PRINTING | 4575 CHATSWORTH ST N | | | | SHOREVIEW | MN | 55126 | | 3/3/15 | $26.98 |
| GREENHAVEN PRINTING | 4575 CHATSWORTH ST N | | | | SHOREVIEW | MN | 55126 | | 3/4/15 | $1,811.14 |
| **GREENHAVEN PRINTING Total** | | | | | | | | | | $47,402.79 |
| GREENSCAPE HORTICULTURAL SERVICES | PO BOX 286 | | | | LEWIS CENTER | OH | 43035 | | 12/26/14 | $244.56 |
| GREENSCAPE HORTICULTURAL SERVICES | PO BOX 286 | | | | LEWIS CENTER | OH | 43035 | | 2/4/15 | $244.56 |
| **GREENSCAPE HORTICULTURAL SERVICES Total** | | | | | | | | | | $489.12 |
| GREENSTREET REAL ESTATE | 2601 S. BAYSHORE DRIVE | 9TH FLOOR | | | COCONUT GROVE | FL | 33133-5474 | | 12/26/14 | $1,573.18 |
| **GREENSTREET REAL ESTATE Total** | | | | | | | | | | $1,573.18 |
| GREYSTONE POWER CORP | PO BOX 6071 | | | | DOUGLASVILLE | GA | 30154-6071 | | 12/30/14 | $6,689.59 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| GREYSTONE POWER CORP | PO BOX 6071 | | | | DOUGLASVILLE | GA | 30154-6071 | | 2/4/15 | $7,526.96 |
| GREYSTONE POWER CORP | PO BOX 6071 | | | | DOUGLASVILLE | GA | 30154-6071 | | 3/4/15 | $7,291.07 |
| **GREYSTONE POWER CORP Total** | | | | | | | | | | **$21,507.62** |
| GREYSTONE PRINT SOLUTIONS | DEPT 6076 | PO BOX 30516 | | | LANSING | MI | 48909-8016 | | 12/16/14 | $2,194.99 |
| GREYSTONE PRINT SOLUTIONS | DEPT 6076 | PO BOX 30516 | | | LANSING | MI | 48909-8016 | | 1/5/15 | $1,524.33 |
| GREYSTONE PRINT SOLUTIONS | DEPT 6076 | PO BOX 30516 | | | LANSING | MI | 48909-8016 | | 1/27/15 | $589.62 |
| GREYSTONE PRINT SOLUTIONS | DEPT 6076 | PO BOX 30516 | | | LANSING | MI | 48909-8016 | | 1/30/15 | $4,372.99 |
| GREYSTONE PRINT SOLUTIONS | DEPT 6076 | PO BOX 30516 | | | LANSING | MI | 48909-8016 | | 2/5/15 | $288.16 |
| GREYSTONE PRINT SOLUTIONS | DEPT 6076 | PO BOX 30516 | | | LANSING | MI | 48909-8016 | | 2/6/15 | $5,751.82 |
| GREYSTONE PRINT SOLUTIONS | DEPT 6076 | PO BOX 30516 | | | LANSING | MI | 48909-8016 | | 2/10/15 | $1,099.26 |
| **GREYSTONE PRINT SOLUTIONS Total** | | | | | | | | | | **$15,821.17** |
| GRIFF PAPER AND FILM | PO BOX 658 | | | | LEVITTOWN | PA | 19058 | | 12/30/14 | $3,893.75 |
| **GRIFF PAPER AND FILM Total** | | | | | | | | | | **$3,893.75** |
| GRIFFIN CREEK GRAPHICS | PO BOX 1801 | | | | WINSTON | OR | 97496 | | 12/26/14 | $45.00 |
| GRIFFIN CREEK GRAPHICS | PO BOX 1801 | | | | WINSTON | OR | 97496 | | 1/28/15 | $20.00 |
| GRIFFIN CREEK GRAPHICS | PO BOX 1801 | | | | WINSTON | OR | 97496 | | 1/29/15 | $70.00 |
| GRIFFIN CREEK GRAPHICS | PO BOX 1801 | | | | WINSTON | OR | 97496 | | 1/30/15 | $30.00 |
| GRIFFIN CREEK GRAPHICS | PO BOX 1801 | | | | WINSTON | OR | 97496 | | 2/6/15 | $130.00 |
| GRIFFIN CREEK GRAPHICS | PO BOX 1801 | | | | WINSTON | OR | 97496 | | 2/10/15 | $120.00 |
| **GRIFFIN CREEK GRAPHICS Total** | | | | | | | | | | **$415.00** |
| GROOM LAW GROUP | 1701 PENNSYLVAN | | | | WASHINGTON | DC | 20006 | | 1/22/15 | $15,000.00 |
| GROOM LAW GROUP | 1701 PENNSYLVAN | | | | WASHINGTON | DC | 20006 | | 2/19/15 | $5,146.50 |
| GROOM LAW GROUP | 1701 PENNSYLVAN | | | | WASHINGTON | DC | 20006 | | 2/26/15 | $3,577.50 |
| **GROOM LAW GROUP Total** | | | | | | | | | | **$23,724.00** |
| GRUPO GRAFICO DE MEXICO SA DE CV | 1613 E. PAISANO | STE. 306 | | | EL PASO | TX | 79901 | | 12/12/14 | $10,210.39 |
| GRUPO GRAFICO DE MEXICO SA DE CV | 1613 E. PAISANO | STE. 306 | | | EL PASO | TX | 79901 | | 12/16/14 | $8,051.98 |
| GRUPO GRAFICO DE MEXICO SA DE CV | 1613 E. PAISANO | STE. 306 | | | EL PASO | TX | 79901 | | 12/26/14 | $7,160.06 |
| GRUPO GRAFICO DE MEXICO SA DE CV | 1613 E. PAISANO | STE. 306 | | | EL PASO | TX | 79901 | | 12/29/14 | $4,091.16 |
| GRUPO GRAFICO DE MEXICO SA DE CV | 1613 E. PAISANO | STE. 306 | | | EL PASO | TX | 79901 | | 12/30/14 | $5,443.85 |
| GRUPO GRAFICO DE MEXICO SA DE CV | 1613 E. PAISANO | STE. 306 | | | EL PASO | TX | 79901 | | 1/2/15 | $1,339.52 |
| GRUPO GRAFICO DE MEXICO SA DE CV | 1613 E. PAISANO | STE. 306 | | | EL PASO | TX | 79901 | | 1/6/15 | $27,412.77 |
| GRUPO GRAFICO DE MEXICO SA DE CV | 1613 E. PAISANO | STE. 306 | | | EL PASO | TX | 79901 | | 1/23/15 | $9,373.65 |
| GRUPO GRAFICO DE MEXICO SA DE CV | 1613 E. PAISANO | STE. 306 | | | EL PASO | TX | 79901 | | 1/29/15 | $9,999.56 |
| GRUPO GRAFICO DE MEXICO SA DE CV | 1613 E. PAISANO | STE. 306 | | | EL PASO | TX | 79901 | | 1/30/15 | $8,101.40 |
| GRUPO GRAFICO DE MEXICO SA DE CV | 1613 E. PAISANO | STE. 306 | | | EL PASO | TX | 79901 | | 2/3/15 | $5,313.61 |
| GRUPO GRAFICO DE MEXICO SA DE CV | 1613 E. PAISANO | STE. 306 | | | EL PASO | TX | 79901 | | 2/5/15 | $233.40 |
| GRUPO GRAFICO DE MEXICO SA DE CV | 1613 E. PAISANO | STE. 306 | | | EL PASO | TX | 79901 | | 2/6/15 | $17,971.00 |
| **GRUPO GRAFICO DE MEXICO SA DE CV Total** | | | | | | | | | | $114,702.35 |
| GUARDIAN PACKAGING | 110 CENTER ST | | | | WILDER | KY | 41071 | | 12/12/14 | $630.00 |
| GUARDIAN PACKAGING | 110 CENTER ST | | | | WILDER | KY | 41071 | | 12/16/14 | $100.00 |
| GUARDIAN PACKAGING | 110 CENTER ST | | | | WILDER | KY | 41071 | | 12/26/14 | $65.22 |
| GUARDIAN PACKAGING | 110 CENTER ST | | | | WILDER | KY | 41071 | | 12/29/14 | $65.94 |
| GUARDIAN PACKAGING | 110 CENTER ST | | | | WILDER | KY | 41071 | | 1/6/15 | $315.00 |
| GUARDIAN PACKAGING | 110 CENTER ST | | | | WILDER | KY | 41071 | | 1/23/15 | $5,976.45 |
| GUARDIAN PACKAGING | 110 CENTER ST | | | | WILDER | KY | 41071 | | 2/4/15 | $457.10 |
| **GUARDIAN PACKAGING Total** | | | | | | | | | | **$7,609.71** |
| GULTON INC | 116 CORPORATE BLVD. | | | | SOUTH PLAINFIELD | NJ | 07080 | | 12/26/14 | $1,082.70 |
| GULTON INC | 116 CORPORATE BLVD. | | | | SOUTH PLAINFIELD | NJ | 07080 | | 2/2/15 | $412.00 |
| **GULTON INC Total** | | | | | | | | | | **$1,494.70** |
| GUNTHER INTERNATIONAL LTD | 1 WINNENDEN ROAD | | | | NORWICH | CT | 06360 | | 12/26/14 | $887.50 |
| **GUNTHER INTERNATIONAL LTD Total** | | | | | | | | | | **$887.50** |
| GUY BROWN PRODUCTS LLC | 75 REMITTANCE DRIVE | #6089 | | | CHICAGO | IL | 60675-6089 | | 1/21/15 | $9,782.75 |
| **GUY BROWN PRODUCTS LLC Total** | | | | | | | | | | **$9,782.75** |
| GUYNES PACKAGING & PRINTING CO OF TX INC | PO BOX 205118 | | | | DALLAS | TX | 75320-5118 | | 12/29/14 | $6,757.61 |
| **GUYNES PACKAGING & PRINTING CO OF TX INC Total** | | | | | | | | | | **$6,757.61** |
| GUYNES PRINTING CO | 927 TONY LAMA ST | | | | EL PASO | TX | 79915 | | 12/26/14 | $2,782.89 |
| GUYNES PRINTING CO | 927 TONY LAMA ST | | | | EL PASO | TX | 79915 | | 12/30/14 | $2,046.24 |
| GUYNES PRINTING CO | 927 TONY LAMA ST | | | | EL PASO | TX | 79915 | | 1/2/15 | $3,273.98 |
| GUYNES PRINTING CO | 927 TONY LAMA ST | | | | EL PASO | TX | 79915 | | 1/23/15 | $4,583.58 |
| GUYNES PRINTING CO | 927 TONY LAMA ST | | | | EL PASO | TX | 79915 | | 1/26/15 | $3,273.98 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 170 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| GUYNES PRINTING CO Total | | | | | | | | | | $15,960.67 |
| H & B SERVICES INC | 15850 SPRANGLER RD | | | | DILLSBORO | IN | 47018 | | 12/16/14 | $2,594.03 |
| H & B SERVICES INC Total | | | | | | | | | | $2,594.03 |
| H AND C HEADWEAR/CAPCO | 17145 MARGAY AVENUE | | | | CARSON | CA | 90746 | | 12/23/14 | $648.00 |
| H AND C HEADWEAR/CAPCO | 17145 MARGAY AVENUE | | | | CARSON | CA | 90746 | | 12/26/14 | $383.96 |
| H AND C HEADWEAR/CAPCO | 17145 MARGAY AVENUE | | | | CARSON | CA | 90746 | | 12/29/14 | $1,986.17 |
| H AND C HEADWEAR/CAPCO | 17145 MARGAY AVENUE | | | | CARSON | CA | 90746 | | 1/2/15 | $750.22 |
| H AND C HEADWEAR/CAPCO | 17145 MARGAY AVENUE | | | | CARSON | CA | 90746 | | 1/27/15 | $1,593.71 |
| H AND C HEADWEAR/CAPCO | 17145 MARGAY AVENUE | | | | CARSON | CA | 90746 | | 1/29/15 | $2,148.68 |
| H AND C HEADWEAR/CAPCO | 17145 MARGAY AVENUE | | | | CARSON | CA | 90746 | | 1/30/15 | $455.18 |
| H AND C HEADWEAR/CAPCO | 17145 MARGAY AVENUE | | | | CARSON | CA | 90746 | | 2/6/15 | $769.34 |
| H AND C HEADWEAR/CAPCO Total | | | | | | | | | | $8,735.26 |
| H B FULLER CO | P O BOX 538349 | | | | ATLANTA | GA | 30353-8349 | | 12/23/14 | $46,335.93 |
| H B FULLER CO | P O BOX 538349 | | | | ATLANTA | GA | 30353-8349 | | 1/5/15 | $13,360.04 |
| H B FULLER CO Total | | | | | | | | | | $59,695.97 |
| H C MILLER CO | 3030 LOWELL DR | | | | GREEN BAY | WI | 54311 | | 12/12/14 | $3,210.79 |
| H C MILLER CO | 3030 LOWELL DR | | | | GREEN BAY | WI | 54311 | | 12/29/14 | $272.07 |
| H C MILLER CO | 3030 LOWELL DR | | | | GREEN BAY | WI | 54311 | | 1/14/15 | $1,172.75 |
| H C MILLER CO | 3030 LOWELL DR | | | | GREEN BAY | WI | 54311 | | 2/11/15 | $464.32 |
| H C MILLER CO Total | | | | | | | | | | $5,119.93 |
| HADRONICS INC | P O BOX 71428 | | | | CHICAGO | IL | 60694-1428 | | 12/12/14 | $769.46 |
| HADRONICS INC | PO BOX 71428 | | | | CHICAGO | IL | 60694-1438 | | 12/23/14 | $1,848.42 |
| HADRONICS INC | P O BOX 71428 | | | | CHICAGO | IL | 60694-1428 | | 1/2/15 | $1,614.45 |
| HADRONICS INC | PO BOX 71428 | | | | CHICAGO | IL | 60694-1438 | | 2/4/15 | $884.96 |
| HADRONICS INC Total | | | | | | | | | | $5,117.29 |
| HAECO AIRFRAME SERVICES | 102 SE ACADEMIC AVENUE | | | | LAKE CITY | FL | 32025-2002 | | 12/26/14 | $135.81 |
| HAECO AIRFRAME SERVICES Total | | | | | | | | | | $135.81 |
| HALE, MONICA | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,476.16 |
| HALE, MONICA | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,476.16 |
| HALE, MONICA | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,476.16 |
| HALE, MONICA Total | | | | | | | | | | $4,428.48 |
| HALE,MONICA | ADDRESS ON FILE | | | | | | | | 12/12/14 | $738.08 |
| HALE,MONICA | ADDRESS ON FILE | | | | | | | | 12/12/14 | $738.08 |
| HALE,MONICA | ADDRESS ON FILE | | | | | | | | 12/26/14 | $738.08 |
| HALE,MONICA | ADDRESS ON FILE | | | | | | | | 12/26/14 | $738.08 |
| HALE,MONICA Total | | | | | | | | | | $2,952.32 |
| HALL III, BRYAN J. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,976.41 |
| HALL III, BRYAN J. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $2,305.82 |
| HALL III, BRYAN J. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $2,305.82 |
| HALL III, BRYAN J. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $2,305.82 |
| HALL III, BRYAN J. Total | | | | | | | | | | $8,893.87 |
| HALL III,BRYAN J | ADDRESS ON FILE | | | | | | | | 12/12/14 | $988.20 |
| HALL III,BRYAN J | ADDRESS ON FILE | | | | | | | | 12/12/14 | $988.21 |
| HALL III,BRYAN J | ADDRESS ON FILE | | | | | | | | 12/26/14 | $988.20 |
| HALL III,BRYAN J | ADDRESS ON FILE | | | | | | | | 12/26/14 | $988.21 |
| HALL III,BRYAN J Total | | | | | | | | | | $3,952.82 |
| HALLMARK HEALTH | 170 GOVENORS AVE. | | | | MEDFORD | MA | 02155-1643 | | 2/25/15 | $190.00 |
| HALLMARK HEALTH | 170 GOVENORS AVE. | | | | MEDFORD | MA | 02155-1643 | | 2/25/15 | $2,570.14 |
| HALLMARK HEALTH Total | | | | | | | | | | $2,760.14 |
| HALLS AND CO | 7145 BOONE AVE | STE 100 | | | MINNEAPOLIS | MN | 55428-1556 | | 12/16/14 | $945.00 |
| HALLS AND CO | 7145 BOONE AVE | STE 100 | | | MINNEAPOLIS | MN | 55428-1556 | | 12/26/14 | $1,890.00 |
| HALLS AND CO | 7145 BOONE AVE | STE 100 | | | MINNEAPOLIS | MN | 55428-1556 | | 12/30/14 | $485.19 |
| HALLS AND CO | 7145 BOONE AVE | STE 100 | | | MINNEAPOLIS | MN | 55428-1556 | | 2/3/15 | $520.52 |
| HALLS AND CO | 7145 BOONE AVE | STE 100 | | | MINNEAPOLIS | MN | 55428-1556 | | 2/4/15 | $2,275.00 |
| HALLS AND CO | 7145 BOONE AVE | STE 100 | | | MINNEAPOLIS | MN | 55428-1556 | | 2/10/15 | $3,706.51 |
| HALLS AND CO Total | | | | | | | | | | $9,822.22 |
| HALM INDUSTRIES CO INC | 180 GLEN HEAD ROAD | | | | GLEN HEAD | NY | 11545 | | 12/16/14 | $583.69 |
| HALM INDUSTRIES CO INC | 180 GLEN HEAD ROAD | | | | GLEN HEAD | NY | 11545 | | 12/26/14 | $174.45 |
| HALM INDUSTRIES CO INC Total | | | | | | | | | | $758.14 |
| HALO INNOVATIONS INC | 111 CHESHIRE LANE | STE. 700 | | | MINNETONKA | MN | 55305 | | 1/9/15 | $27,355.20 |
| HALO INNOVATIONS INC Total | | | | | | | | | | $27,355.20 |
| HALPEREN, DAVID | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,542.46 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 171 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| HALPEREN, DAVID | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,542.46 |
| HALPEREN, DAVID | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,542.46 |
| HALPEREN, DAVID Total | | | | | | | | | | $4,627.38 |
| HALPEREN,DAVID | ADDRESS ON FILE | | | | | | | | 12/12/14 | $771.20 |
| HALPEREN,DAVID | ADDRESS ON FILE | | | | | | | | 12/26/14 | $1,542.46 |
| HALPEREN,DAVID Total | | | | | | | | | | $2,313.66 |
| HAMAMATSU CORP | P O BOX 6910 | | | | BRIDGEWATER | NJ | 08807-0910 | | 12/16/14 | $5,600.00 |
| HAMAMATSU CORP | P O BOX 6910 | | | | BRIDGEWATER | NJ | 08807-0910 | | 12/17/14 | $411.00 |
| HAMAMATSU CORP | P O BOX 6910 | | | | BRIDGEWATER | NJ | 08807-0910 | | 1/12/15 | $1,233.00 |
| HAMAMATSU CORP Total | | | | | | | | | | $7,244.00 |
| HAMAN, SCOTT J. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,426.30 |
| HAMAN, SCOTT J. Total | | | | | | | | | | $1,426.30 |
| HAMPTON TECHNOLOGIES LLC | 19 INDUSTRIAL BLVD | | | | MEDFORD | NY | 11763 | | 12/12/14 | $31.98 |
| HAMPTON TECHNOLOGIES LLC | 19 INDUSTRIAL BLVD | | | | MEDFORD | NY | 11763 | | 12/29/14 | $32.37 |
| HAMPTON TECHNOLOGIES LLC | 19 INDUSTRIAL BLVD | | | | MEDFORD | NY | 11763 | | 1/21/15 | $432.32 |
| HAMPTON TECHNOLOGIES LLC | 19 INDUSTRIAL BLVD | | | | MEDFORD | NY | 11763 | | 2/2/15 | $91.81 |
| HAMPTON TECHNOLOGIES LLC | 19 INDUSTRIAL BLVD | | | | MEDFORD | NY | 11763 | | 2/5/15 | $27.25 |
| HAMPTON TECHNOLOGIES LLC | 19 INDUSTRIAL BLVD | | | | MEDFORD | NY | 11763 | | 2/26/15 | $78.07 |
| HAMPTON TECHNOLOGIES LLC Total | | | | | | | | | | $693.80 |
| HANCOCK PRINTING EQUIPMENT INC | 16011 N NEBRASKA AVE STE 101 | | | | LUTZ | FL | 33549 | | 12/23/14 | $1,540.00 |
| HANCOCK PRINTING EQUIPMENT INC Total | | | | | | | | | | $1,540.00 |
| HANCOCK, BOBBY | ADDRESS ON FILE | | | | | | | | 1/23/15 | $460.92 |
| HANCOCK, BOBBY | ADDRESS ON FILE | | | | | | | | 2/23/15 | $460.92 |
| HANCOCK, BOBBY Total | | | | | | | | | | $921.84 |
| HANDSTANDS PROMO/AMERICAN COVERS INC | 102 WEST 12200 SOUTH | | | | DRAPER | UT | 84020 | | 12/16/14 | $188.62 |
| HANDSTANDS PROMO/AMERICAN COVERS INC | 102 WEST 12200 SOUTH | | | | DRAPER | UT | 84020 | | 1/2/15 | $683.80 |
| HANDSTANDS PROMO/AMERICAN COVERS INC | 102 WEST 12200 SOUTH | | | | DRAPER | UT | 84020 | | 1/8/15 | $576.43 |
| HANDSTANDS PROMO/AMERICAN COVERS INC | 102 WEST 12200 SOUTH | | | | DRAPER | UT | 84020 | | 1/13/15 | $120.00 |
| HANDSTANDS PROMO/AMERICAN COVERS INC | 102 WEST 12200 SOUTH | | | | DRAPER | UT | 84020 | | 1/30/15 | $592.87 |
| HANDSTANDS PROMO/AMERICAN COVERS INC | 102 WEST 12200 SOUTH | | | | DRAPER | UT | 84020 | | 2/3/15 | $298.77 |
| HANDSTANDS PROMO/AMERICAN COVERS INC | 1420 SOUTH 4800 WEST STE A | | | | SALT LAKE CITY | UT | 84104 | | 2/6/15 | $154.45 |
| HANDSTANDS PROMO/AMERICAN COVERS INC Total | | | | | | | | | | $2,614.94 |
| HANGUPS UNLIMITED INC | 1904 14TH ST. | | | | SANTA MONICA | CA | 90404 | | 12/12/14 | $370.80 |
| HANGUPS UNLIMITED INC | 1904 14TH ST. | | | | SANTA MONICA | CA | 90404 | | 12/23/14 | $1,880.00 |
| HANGUPS UNLIMITED INC Total | | | | | | | | | | $2,250.80 |
| HANNAFORD AND DUMAS CORP | 26 CONN STREET | | | | WOBURN | MA | 01801 | | 12/12/14 | $771.15 |
| HANNAFORD AND DUMAS CORP | 26 CONN STREET | | | | WOBURN | MA | 01801 | | 1/9/15 | $4,069.15 |
| HANNAFORD AND DUMAS CORP | 26 CONN STREET | | | | WOBURN | MA | 01801 | | 1/21/15 | $1,665.45 |
| HANNAFORD AND DUMAS CORP | 26 CONN STREET | | | | WOBURN | MA | 01801 | | 1/30/15 | $8,870.65 |
| HANNAFORD AND DUMAS CORP | 26 CONN STREET | | | | WOBURN | MA | 01801 | | 2/4/15 | $2,910.00 |
| HANNAFORD AND DUMAS CORP | 26 CONN STREET | | | | WOBURN | MA | 01801 | | 2/10/15 | $26,170.60 |
| HANNAFORD AND DUMAS CORP Total | | | | | | | | | | $44,457.00 |
| HANNON,DONNIE R | ADDRESS ON FILE | | | | | | | | 12/12/14 | $804.40 |
| HANNON,DONNIE R | ADDRESS ON FILE | | | | | | | | 12/12/14 | $804.40 |
| HANNON,DONNIE R Total | | | | | | | | | | $1,608.80 |
| HAR ADHESIVE TECHNOLOGIES | 60 SOUTH PARK | | | | BEDFORD | OH | 44146 | | 12/12/14 | $4,372.81 |
| HAR ADHESIVE TECHNOLOGIES | 60 SOUTH PARK | | | | BEDFORD | OH | 44146 | | 12/16/14 | $5,997.73 |
| HAR ADHESIVE TECHNOLOGIES | 60 SOUTH PARK | | | | BEDFORD | OH | 44146 | | 12/23/14 | $6,465.87 |
| HAR ADHESIVE TECHNOLOGIES | 60 SOUTH PARK | | | | BEDFORD | OH | 44146 | | 1/22/15 | $12,449.90 |
| HAR ADHESIVE TECHNOLOGIES | 60 SOUTH PARK | | | | BEDFORD | OH | 44146 | | 1/23/15 | $90.13 |
| HAR ADHESIVE TECHNOLOGIES | 60 SOUTH PARK | | | | BEDFORD | OH | 44146 | | 1/30/15 | $1,061.74 |
| HAR ADHESIVE TECHNOLOGIES | 60 SOUTH PARK | | | | BEDFORD | OH | 44146 | | 2/4/15 | $5,081.69 |
| HAR ADHESIVE TECHNOLOGIES Total | | | | | | | | | | $35,519.87 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| HAR ADHESIVES & COATINGS | 60 S PARK | | | | BEDFORD | OH | 44146 | | 1/9/15 | **$249.71** |
| HAR ADHESIVES & COATINGS Total | | | | | | | | | | $249.71 |
| HARBORLINK NETWORK LTD | 3131 SOUTH DIXIE DRIVE | STE. 500 | | | DAYTON | OH | 45439 | | 1/23/15 | $250.00 |
| HARBORLINK NETWORK LTD Total | | | | | | | | | | **$250.00** |
| HARCO INDUSTRIES INC | 333 S VAN BRUNT STREET | | | | ENGLEWOOD | NJ | 07631 | | 12/12/14 | $932.35 |
| HARCO INDUSTRIES INC | 333 S VAN BRUNT STREET | | | | ENGLEWOOD | NJ | 07631 | | 12/22/14 | $45.80 |
| HARCO INDUSTRIES INC | 333 S VAN BRUNT STREET | | | | ENGLEWOOD | NJ | 07631 | | 12/23/14 | $945.43 |
| HARCO INDUSTRIES INC | 333 S VAN BRUNT STREET | | | | ENGLEWOOD | NJ | 07631 | | 12/26/14 | $2,474.80 |
| HARCO INDUSTRIES INC | 333 S VAN BRUNT STREET | | | | ENGLEWOOD | NJ | 07631 | | 12/29/14 | $257.52 |
| HARCO INDUSTRIES INC | 333 S VAN BRUNT STREET | | | | ENGLEWOOD | NJ | 07631 | | 12/30/14 | $6,080.93 |
| HARCO INDUSTRIES INC | 333 S VAN BRUNT STREET | | | | ENGLEWOOD | NJ | 07631 | | 1/2/15 | $3,898.90 |
| HARCO INDUSTRIES INC | 333 S VAN BRUNT STREET | | | | ENGLEWOOD | NJ | 07631 | | 1/14/15 | $1,357.97 |
| HARCO INDUSTRIES INC | 333 S VAN BRUNT STREET | | | | ENGLEWOOD | NJ | 07631 | | 1/23/15 | $152.09 |
| HARCO INDUSTRIES INC | 333 S VAN BRUNT STREET | | | | ENGLEWOOD | NJ | 07631 | | 1/27/15 | $178.15 |
| HARCO INDUSTRIES INC | 333 S VAN BRUNT STREET | | | | ENGLEWOOD | NJ | 07631 | | 1/29/15 | $149.15 |
| HARCO INDUSTRIES INC | 333 S VAN BRUNT STREET | | | | ENGLEWOOD | NJ | 07631 | | 2/2/15 | $1,363.63 |
| HARCO INDUSTRIES INC | 333 S VAN BRUNT STREET | | | | ENGLEWOOD | NJ | 07631 | | 2/3/15 | $369.02 |
| HARCO INDUSTRIES INC | 333 S VAN BRUNT STREET | | | | ENGLEWOOD | NJ | 07631 | | 2/4/15 | $597.08 |
| HARCO INDUSTRIES INC | 333 S VAN BRUNT STREET | | | | ENGLEWOOD | NJ | 07631 | | 2/5/15 | $934.53 |
| HARCO INDUSTRIES INC | 333 S VAN BRUNT STREET | | | | ENGLEWOOD | NJ | 07631 | | 2/6/15 | $905.28 |
| HARCO INDUSTRIES INC | 333 S VAN BRUNT STREET | | | | ENGLEWOOD | NJ | 07631 | | 2/10/15 | $1,062.70 |
| HARCO INDUSTRIES INC Total | | | | | | | | | | **$21,705.33** |
| HARDEN, JOHN M. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $146,604.94 |
| HARDEN, JOHN M. Total | | | | | | | | | | $146,604.94 |
| HARDIN COUNTY WATER DIST 1 | 1400 ROGERSVILLE RD | | | | RADCLIFF | KY | 40160-9343 | | 1/12/15 | $837.74 |
| HARDIN COUNTY WATER DIST 1 | PO BOX 489 | 1400 ROGERSVILLE RD | | | RADCLIFF | KY | 40160 | | 2/18/15 | $823.88 |
| HARDIN COUNTY WATER DIST 1 Total | | | | | | | | | | $1,661.62 |
| HARDIN, KELLY T. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $662.40 |
| HARDIN, KELLY T. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,325.00 |
| HARDIN, KELLY T. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,325.00 |
| HARDIN, KELLY T. Total | | | | | | | | | | $3,312.40 |
| HARLACHER,CLAUDE L | ADDRESS ON FILE | | | | | | | | 12/12/14 | $174.05 |
| HARLACHER,CLAUDE L | ADDRESS ON FILE | | | | | | | | 12/12/14 | $174.05 |
| HARLACHER,CLAUDE L Total | | | | | | | | | | $348.10 |
| HARLAND CLARKE | P O BOX 931898 | | | | ATLANTA | GA | 31193-1898 | | 1/2/15 | $28.27 |
| HARLAND CLARKE | P O BOX 931898 | | | | ATLANTA | GA | 31193-1898 | | 2/16/15 | $25.79 |
| HARLAND CLARKE Total | | | | | | | | | | $54.06 |
| HARMONY MARKETING GROUP | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 12/12/14 | $1,156.76 |
| HARMONY MARKETING GROUP | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 12/16/14 | $680.51 |
| HARMONY MARKETING GROUP | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 12/22/14 | $2,666.67 |
| HARMONY MARKETING GROUP | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 12/23/14 | $1,970.69 |
| HARMONY MARKETING GROUP | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 12/26/14 | $4,173.87 |
| HARMONY MARKETING GROUP | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 12/29/14 | $4,082.47 |
| HARMONY MARKETING GROUP | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 12/30/14 | $11,659.13 |
| HARMONY MARKETING GROUP | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 1/5/15 | **$1,567.03** |
| HARMONY MARKETING GROUP | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 1/13/15 | $8,489.32 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 173 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| HARMONY MARKETING GROUP | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 1/14/15 | $3,713.22 |
| HARMONY MARKETING GROUP | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 1/21/15 | $8,424.14 |
| HARMONY MARKETING GROUP | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 1/22/15 | $20,201.80 |
| HARMONY MARKETING GROUP | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 1/26/15 | $8,791.95 |
| HARMONY MARKETING GROUP | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 1/29/15 | $32,515.42 |
| HARMONY MARKETING GROUP | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 2/3/15 | $13,384.20 |
| HARMONY MARKETING GROUP | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 2/4/15 | $2,120.51 |
| HARMONY MARKETING GROUP | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 2/5/15 | $8,769.28 |
| HARMONY MARKETING GROUP Total | | | | | | | | | | $134,366.97 |
| HARMONY PRESS INC | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 12/16/14 | $1,509.60 |
| HARMONY PRESS INC | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 12/22/14 | $3,010.39 |
| HARMONY PRESS INC | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 12/23/14 | $3,715.58 |
| HARMONY PRESS INC | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 12/29/14 | $8,266.31 |
| HARMONY PRESS INC | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 12/30/14 | $4,934.35 |
| HARMONY PRESS INC | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 1/2/15 | $23,982.18 |
| HARMONY PRESS INC | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 1/5/15 | $966.65 |
| HARMONY PRESS INC | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 1/9/15 | $4,791.52 |
| HARMONY PRESS INC | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 1/22/15 | $42,109.18 |
| HARMONY PRESS INC | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 1/27/15 | $571.58 |
| HARMONY PRESS INC | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 1/27/15 | $3,372.87 |
| HARMONY PRESS INC | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 1/29/15 | $6,792.27 |
| HARMONY PRESS INC | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 1/30/15 | $4,509.82 |
| HARMONY PRESS INC | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 2/2/15 | $2,635.54 |
| HARMONY PRESS INC | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 2/3/15 | $4,349.51 |
| HARMONY PRESS INC | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 2/5/15 | $904.12 |
| HARMONY PRESS INC | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 2/10/15 | $736.64 |
| HARMONY PRESS INC | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 2/10/15 | $1,363.69 |
| HARMONY PRESS INC | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 2/10/15 | $14,799.00 |
| HARMONY PRESS INC | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 2/11/15 | $20,379.16 |
| HARMONY PRESS INC | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 2/13/15 | $758.69 |
| HARMONY PRESS INC | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | | 3/5/15 | $768.00 |
| HARMONY PRESS INC Total | | | | | | | | | | $155,226.65 |
| HARPER CORP OF AMERICA | PO BOX 890362 | | | | CHARLOTTE | NC | 28289-0362 | | 12/16/14 | $59.81 |
| HARPER CORP OF AMERICA | PO BOX 890362 | | | | CHARLOTTE | NC | 28289-0362 | | 12/29/14 | $1,084.05 |
| HARPER CORP OF AMERICA | PO BOX 890362 | | | | CHARLOTTE | NC | 28289-0362 | | 12/30/14 | $122.70 |
| HARPER CORP OF AMERICA | PO BOX 890362 | | | | CHARLOTTE | NC | 28289-0362 | | 1/27/15 | $1,467.04 |
| HARPER CORP OF AMERICA | PO BOX 890362 | | | | CHARLOTTE | NC | 28289-0362 | | 1/28/15 | $2,729.74 |
| HARPER CORP OF AMERICA | PO BOX 890362 | | | | CHARLOTTE | NC | 28289-0362 | | 2/5/15 | $45.37 |
| HARPER CORP OF AMERICA Total | | | | | | | | | | $5,508.71 |
| HARRIS BANK | PO BOX 95083 | | | | CHICAGO | IL | 60694 | | 12/29/14 | $1,162.87 |
| HARRIS BANK Total | | | | | | | | | | $1,162.87 |
| HARRIS,DONNA LEE | ADDRESS ON FILE | | | | | | | | 12/12/14 | $3,198.57 |
| HARRIS,DONNA LEE Total | | | | | | | | | | $3,198.57 |
| HARRY LEE, TAX COLLECTOR PARISH OF JEFFERSON LOUISIANA | ADDRESS ON FILE | | | | | | | | 12/15/14 | $1,238.29 |
| HARRY LEE, TAX COLLECTOR PARISH OF JEFFERSON LOUISIANA | ADDRESS ON FILE | | | | | | | | 1/21/15 | $1,603.44 |
| HARRY LEE, TAX COLLECTOR PARISH OF JEFFERSON LOUISIANA | ADDRESS ON FILE | | | | | | | | 2/12/15 | $1,435.16 |
| HARRY LEE, TAX COLLECTOR PARISH OF JEFFERSON LOUISIANA Total | | | | | | | | | | $4,276.89 |
| HART NJ8A-I LLC | CUSHMAN & WAKEFIELD OF NJ INC. | 333 THORNAL ST. STE. 1A | | | EDISON | NJ | 08837 | | 1/27/15 | $100,514.40 |
| HART NJ8A-I LLC | CUSHMAN & WAKEFIELD OF NJ INC. | 333 THORNAL ST. STE. 1A | | | EDISON | NJ | 08837 | | 2/6/15 | $100,514.40 |
| HART NJ8A-I LLC Total | | | | | | | | | | $201,028.80 |
| HARTNESS, RICKY A. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,057.69 |
| HARTNESS, RICKY A. Total | | | | | | | | | | $1,057.69 |
| HARTSOUGH, ARLENE E. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,220.80 |
| HARTSOUGH, ARLENE E. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $2,441.10 |
| HARTSOUGH, ARLENE E. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $2,441.10 |
| HARTSOUGH, ARLENE E. Total | | | | | | | | | | $6,103.00 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 174 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| HARTWELL CLASSIC APPAREL | HARTWELL INDUSTRIES INC | PO BOX 890505 | | | CHARLOTTE | NC | 28289-0505 | | 12/26/14 | $63.85 |
| HARTWELL CLASSIC APPAREL | HARTWELL INDUSTRIES INC | PO BOX 890505 | | | CHARLOTTE | NC | 28289-0505 | | 1/27/15 | $35.87 |
| HARTWELL CLASSIC APPAREL | HARTWELL INDUSTRIES INC | PO BOX 890505 | | | CHARLOTTE | NC | 28289-0505 | | 1/30/15 | $35.87 |
| HARTWELL CLASSIC APPAREL | HARTWELL INDUSTRIES INC | PO BOX 890505 | | | CHARLOTTE | NC | 28289-0505 | | 2/5/15 | $88.56 |
| HARTWELL CLASSIC APPAREL | HARTWELL INDUSTRIES INC | PO BOX 890505 | | | CHARLOTTE | NC | 28289-0505 | | 3/5/15 | $132.28 |
| HARTWELL CLASSIC APPAREL Total | | | | | | | | | | $356.43 |
| HAWAIIAN ELECTRIC CO | PO BOX 3978 | | | | HONOLULU | HI | 96812 | | 12/16/14 | $1,936.79 |
| HAWAIIAN ELECTRIC CO | PO BOX 3978 | | | | HONOLULU | HI | 96812 | | 1/21/15 | $2,904.69 |
| HAWAIIAN ELECTRIC CO | PO BOX 3978 | | | | HONOLULU | HI | 96812 | | 2/23/15 | $1,103.71 |
| HAWAIIAN ELECTRIC CO | PO BOX 3978 | | | | HONOLULU | HI | 96812 | | 2/25/15 | $1,721.93 |
| HAWAIIAN ELECTRIC CO Total | | | | | | | | | | $7,667.12 |
| HAWAIIAN TELCOM | P O BOX 30770 | | | | HONOLULU | HI | 96820-0770 | | 12/18/14 | $55.42 |
| HAWAIIAN TELCOM | P O BOX 30770 | | | | HONOLULU | HI | 96820-0770 | | 12/18/14 | $62.13 |
| HAWAIIAN TELCOM | P O BOX 30770 | | | | HONOLULU | HI | 96820-0770 | | 12/26/14 | $55.42 |
| HAWAIIAN TELCOM | P O BOX 30770 | | | | HONOLULU | HI | 96820-0770 | | 1/2/15 | $65.40 |
| HAWAIIAN TELCOM | P O BOX 30770 | | | | HONOLULU | HI | 96820-0770 | | 1/2/15 | $65.88 |
| HAWAIIAN TELCOM | P O BOX 30770 | | | | HONOLULU | HI | 96820-0770 | | 1/22/15 | $52.23 |
| HAWAIIAN TELCOM | P O BOX 30770 | | | | HONOLULU | HI | 96820-0770 | | 1/22/15 | $55.42 |
| HAWAIIAN TELCOM | P O BOX 30770 | | | | HONOLULU | HI | 96820-0770 | | 1/22/15 | $62.21 |
| HAWAIIAN TELCOM | P O BOX 30770 | | | | HONOLULU | HI | 96820-0770 | | 1/29/15 | $55.50 |
| HAWAIIAN TELCOM | P O BOX 30770 | | | | HONOLULU | HI | 96820-0770 | | 1/29/15 | $65.96 |
| HAWAIIAN TELCOM | P O BOX 30770 | | | | HONOLULU | HI | 96820-0770 | | 2/5/15 | $8.91 |
| HAWAIIAN TELCOM | P O BOX 30770 | | | | HONOLULU | HI | 96820-0770 | | 2/5/15 | $13.16 |
| HAWAIIAN TELCOM | P O BOX 30770 | | | | HONOLULU | HI | 96820-0770 | | 2/12/15 | $19.52 |
| HAWAIIAN TELCOM | P O BOX 30770 | | | | HONOLULU | HI | 96820-0770 | | 2/19/15 | $62.21 |
| HAWAIIAN TELCOM | P O BOX 30770 | | | | HONOLULU | HI | 96820-0770 | | 2/26/15 | $55.50 |
| HAWAIIAN TELCOM Total | | | | | | | | | | $754.87 |
| HAWAIIAN TELECOM | PO BOX 30770 | | | | HONOLULU | HI | 96820 | | 12/26/14 | $472.50 |
| HAWAIIAN TELECOM Total | | | | | | | | | | $472.50 |
| HAWKINS WATER TECH INC | PO BOX 1189 | | | | MIDDLEBURY | IN | 46540-1189 | | 12/22/14 | $123.69 |
| HAWKINS WATER TECH INC | PO BOX 1189 | | | | MIDDLEBURY | IN | 46540-1189 | | 12/26/14 | $65.06 |
| HAWKINS WATER TECH INC Total | | | | | | | | | | $188.75 |
| HAWKS TAG | PO BOX 541207 | | | | CINCINNATI | OH | 45254 | | 12/12/14 | $283.73 |
| HAWKS TAG | PO BOX 541207 | | | | CINCINNATI | OH | 45254 | | 12/22/14 | $2,326.20 |
| HAWKS TAG | PO BOX 541207 | | | | CINCINNATI | OH | 45254 | | 12/23/14 | $222.20 |
| HAWKS TAG | PO BOX 541207 | | | | CINCINNATI | OH | 45254 | | 12/26/14 | $83.78 |
| HAWKS TAG | PO BOX 541207 | | | | CINCINNATI | OH | 45254 | | 12/29/14 | $665.50 |
| HAWKS TAG | PO BOX 541207 | | | | CINCINNATI | OH | 45254 | | 12/30/14 | $1,257.64 |
| HAWKS TAG | PO BOX 541207 | | | | CINCINNATI | OH | 45254 | | 1/2/15 | $999.87 |
| HAWKS TAG | PO BOX 541207 | | | | CINCINNATI | OH | 45254 | | 1/5/15 | $1,603.86 |
| HAWKS TAG | PO BOX 541207 | | | | CINCINNATI | OH | 45254 | | 1/21/15 | $1,469.95 |
| HAWKS TAG | PO BOX 541207 | | | | CINCINNATI | OH | 45254 | | 1/22/15 | $550.15 |
| HAWKS TAG | PO BOX 541207 | | | | CINCINNATI | OH | 45254 | | 1/27/15 | $251.55 |
| HAWKS TAG | P O BOX 541207 | | | | CINCINNATI | OH | 45254 | | 1/29/15 | $302.89 |
| HAWKS TAG | PO BOX 541207 | | | | CINCINNATI | OH | 45254 | | 1/30/15 | $384.20 |
| HAWKS TAG | PO BOX 541207 | | | | CINCINNATI | OH | 45254 | | 2/2/15 | $2,717.56 |
| HAWKS TAG | PO BOX 541207 | | | | CINCINNATI | OH | 45254 | | 2/3/15 | $111.18 |
| HAWKS TAG | PO BOX 541207 | | | | CINCINNATI | OH | 45254 | | 2/4/15 | $1,092.56 |
| HAWKS TAG | PO BOX 541207 | | | | CINCINNATI | OH | 45254 | | 2/5/15 | $423.13 |
| HAWKS TAG | PO BOX 541207 | | | | CINCINNATI | OH | 45254 | | 2/6/15 | $277.05 |
| HAWKS TAG | PO BOX 541207 | | | | CINCINNATI | OH | 45254 | | 2/10/15 | $3,300.96 |
| HAWKS TAG | PO BOX 541207 | | | | CINCINNATI | OH | 45254 | | 3/3/15 | $8,615.73 |
| HAWKS TAG | PO BOX 541207 | | | | CINCINNATI | OH | 45254 | | 3/5/15 | $110.89 |
| HAWKS TAG Total | | | | | | | | | | $27,050.58 |
| HAWS USA INC | 1100 CLASSIC ROAD | | | | APEX | NC | 27539 | | 12/16/14 | $60.50 |
| HAWS USA INC | 1100 CLASSIC ROAD | | | | APEX | NC | 27539 | | 1/6/15 | $281.97 |
| HAWS USA INC | 1100 CLASSIC ROAD | | | | APEX | NC | 27539 | | 1/13/15 | $290.00 |
| HAWS USA INC | 1100 CLASSIC ROAD | | | | APEX | NC | 27539 | | 1/21/15 | $61.75 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| HAWS USA INC | 1100 CLASSIC ROAD | | | | APEX | NC | 27539 | | 2/5/15 | **$603.63** |
| **HAWS USA INC** | 1100 CLASSIC ROAD | | | | APEX | NC | 27539 | | 2/27/15 | $5,914.78 |
| **HAWS USA INC Total** | | | | | | | | | | $7,212.63 |
| HAYES MOBILE TRUCK | DBA HAYES SHOES | P O BOX 1037 | | | BOWLING GREEN | KY | 42102 | | 12/22/14 | **$797.52** |
| **HAYES MOBILE TRUCK Total** | | | | | | | | | | $797.52 |
| HAYNES, MARK L. | ADDRESS ON FILE | | | | | | | | 1/29/15 | **$788.80** |
| HAYNES, MARK L. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,577.60 |
| HAYNES, MARK L. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,577.60 |
| **HAYNES, MARK L.** | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,577.60 |
| **HAYNES, MARK L. Total** | | | | | | | | | | $5,521.60 |
| HAYNES, REBECCA R. | ADDRESS ON FILE | | | | | | | | 1/23/15 | **$0.00** |
| **HAYNES, REBECCA R. Total** | | | | | | | | | | $0.00 |
| HAYNES,REBECCA R | ADDRESS ON FILE | | | | | | | | 12/12/14 | **$655.60** |
| **HAYNES,REBECCA R** | ADDRESS ON FILE | | | | | | | | 12/12/14 | $655.60 |
| HAYNES,REBECCA R | ADDRESS ON FILE | | | | | | | | 12/26/14 | $655.60 |
| HAYNES,REBECCA R | ADDRESS ON FILE | | | | | | | | 12/26/14 | **$655.60** |
| **HAYNES,REBECCA R Total** | | | | | | | | | | $2,622.40 |
| HAZEN AND SAWYER PC | 498 SEVENTH AVENUE | | | | NEW YORK | NY | 10018 | | 1/27/15 | $1,780.49 |
| **HAZEN AND SAWYER PC Total** | | | | | | | | | | $1,780.49 |
| HC MILLER CO | 3030 LOWELL DRIVE | | | | GREEN BAY | WI | 54311-8308 | | 12/26/14 | **$967.97** |
| HC MILLER CO | 3030 LOWELL DRIVE | | | | GREEN BAY | WI | 54311-8308 | | 12/29/14 | $490.16 |
| **HC MILLER CO** | 3030 LOWELL DRIVE | | | | GREEN BAY | WI | 54311-8308 | | 12/30/14 | **$1,346.72** |
| HC MILLER CO | 3030 LOWELL DRIVE | | | | GREEN BAY | WI | 54311-8308 | | 1/21/15 | $1,194.99 |
| **HC MILLER CO** | 3030 LOWELL DRIVE | | | | GREEN BAY | WI | 54311-8308 | | 1/23/15 | **$1,188.14** |
| HC MILLER CO | 3030 LOWELL DRIVE | | | | GREEN BAY | WI | 54311-8308 | | 1/28/15 | $766.77 |
| HC MILLER CO | 3030 LOWELL DRIVE | | | | GREEN BAY | WI | 54311-8308 | | 1/30/15 | **$258.41** |
| HC MILLER CO | 3030 LOWELL DRIVE | | | | GREEN BAY | WI | 54311-8308 | | 2/5/15 | $990.80 |
| HC MILLER CO | 3030 LOWELL DRIVE | | | | GREEN BAY | WI | 54311-8308 | | 2/6/15 | $95.79 |
| HC MILLER CO | 3030 LOWELL DRIVE | | | | GREEN BAY | WI | 54311-8308 | | 2/10/15 | $485.52 |
| **HC MILLER CO Total** | | | | | | | | | | $7,785.27 |
| HEAD, PAMELA A. | ADDRESS ON FILE | | | | | | | | 2/6/15 | **$524.00** |
| HEAD, PAMELA A. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,310.00 |
| HEAD, PAMELA A. | ADDRESS ON FILE | | | | | | | | 3/6/15 | **$1,310.00** |
| **HEAD, PAMELA A. Total** | | | | | | | | | | $3,144.00 |
| HEADWEAR USA | PO BOX 603 | | | | FREDERICK | MD | 21705-0603 | | 1/6/15 | $19.77 |
| HEADWEAR USA | PO BOX 603 | | | | FREDERICK | MD | 21705-0603 | | 1/13/15 | **$68.85** |
| **HEADWEAR USA Total** | | | | | | | | | | $88.62 |
| HEALTH ADVOCATE INC | PO BOX 12941 | | | | PHILADELPHIA | PA | 19176-0941 | | 2/10/15 | $5,753.60 |
| **HEALTH ADVOCATE INC Total** | | | | | | | | | | **$5,753.60** |
| HEALTHCARE LABELS INC | 109 WATERVIEW COURT | | | | LAKE BARRINGTON | IL | 60010 | | 1/14/15 | **$893.75** |
| **HEALTHCARE LABELS INC** | 109 WATERVIEW COURT | | | | LAKE BARRINGTON | IL | 60010 | | 1/23/15 | $788.73 |
| HEALTHCARE LABELS INC | 109 WATERVIEW COURT | | | | LAKE BARRINGTON | IL | 60010 | | 1/29/15 | $77.60 |
| **HEALTHCARE LABELS INC** | 109 WATERVIEW COURT | | | | LAKE BARRINGTON | IL | 60010 | | 2/5/15 | **$1,722.57** |
| **HEALTHCARE LABELS INC Total** | | | | | | | | | | $3,482.65 |
| HEALTHCAWS INC | 32 DUNNE WOOD | | | | UNIONVILLE | CT | 06085 | | 12/12/14 | **$15,000.00** |
| **HEALTHCAWS INC Total** | | | | | | | | | | $15,000.00 |
| HEALTHTRUST PURCHASING GROUP | PO BOX 751576 | | | | CHARLOTTE | NC | 28275-1576 | | 2/10/15 | $77,917.85 |
| HEALTHTRUST PURCHASING GROUP | PO BOX 751576 | | | | CHARLOTTE | NC | 28275-1576 | | 2/13/15 | $13,959.71 |
| **HEALTHTRUST PURCHASING GROUP Total** | | | | | | | | | | $91,877.56 |
| HEARD, DERRICK L. | ADDRESS ON FILE | | | | | | | | 2/6/15 | **$528.00** |
| HEARD, DERRICK L. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,161.60 |
| HEARD, DERRICK L. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,161.60 |
| **HEARD, DERRICK L. Total** | | | | | | | | | | **$2,851.20** |
| HEART HOSPITAL OF LAFAYETTE | 1105 KALISTE SALOOM RD | | | | LAFAYETTE | LA | 70508-5705 | | 12/26/14 | $242.55 |
| **HEART HOSPITAL OF LAFAYETTE Total** | | | | | | | | | | $242.55 |
| HEARTLAND GRAPHIC RESOURCES | 159 N. MARION ST. | #167 | | | OAK PARK | IL | 60301 | | 12/16/14 | **$3,151.18** |
| **HEARTLAND GRAPHIC RESOURCES Total** | | | | | | | | | | $3,151.18 |
| HEARTLAND OFFICE SUPPLY | 119 W. MALONE AVENUE | | | | SIKESTON | MO | 63801-2823 | | 2/2/15 | **$96.77** |
| **HEARTLAND OFFICE SUPPLY Total** | | | | | | | | | | $96.77 |
| HEARTLAND THERMOGRAPHY | 36 CARNEGIE WAY | | | | CINCINNATI | OH | 45246 | | 12/22/14 | **$18.77** |
| HEARTLAND THERMOGRAPHY | 36 CARNEGIE WAY | | | | CINCINNATI | OH | 45246 | | 12/26/14 | $112.13 |
| HEARTLAND THERMOGRAPHY | 36 CARNEGIE WAY | | | | CINCINNATI | OH | 45246 | | 12/29/14 | $49.72 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| HEARTLAND THERMOGRAPHY | 36 CARNEGIE WAY | | | | CINCINNATI | OH | 45246 | | 1/13/15 | $18.77 |
| HEARTLAND THERMOGRAPHY | 36 CARNEGIE WAY | | | | CINCINNATI | OH | 45246 | | 1/14/15 | $21.63 |
| HEARTLAND THERMOGRAPHY | 36 CARNEGIE WAY | | | | CINCINNATI | OH | 45246 | | 2/3/15 | $143.46 |
| **HEARTLAND THERMOGRAPHY Total** | | | | | | | | | | **$364.48** |
| HEIDELBERG USA | P O BOX 845180 | | | | DALLAS | TX | 75284 | | 12/19/14 | $908.46 |
| HEIDELBERG USA | P O BOX 845180 | | | | DALLAS | TX | 75284 | | 12/24/14 | $759.00 |
| **HEIDELBERG USA Total** | | | | | | | | | | **$1,667.46** |
| HEIDELBERG USA INC | PO BOX 845180 | | | | DALLAS | TX | 75284 | | 12/17/14 | $331.14 |
| HEIDELBERG USA INC | PO BOX 845180 | | | | DALLAS | TX | 75284 | | 12/18/14 | $5,147.53 |
| **HEIDELBERG USA INC Total** | | | | | | | | | | **$5,478.67** |
| HEINRICH ENVELOPE | 925 ZANE AVE NORTH | | | | MINNEAPOLIS | MN | 55422 | | 1/29/15 | $1,362.30 |
| **HEINRICH ENVELOPE** | 925 ZANE AVE NORTH | | | | MINNEAPOLIS | MN | 55422 | | 2/3/15 | $902.75 |
| HEINRICH ENVELOPE | 925 ZANE AVE NORTH | | | | MINNEAPOLIS | MN | 55422 | | 2/18/15 | $964.69 |
| **HEINRICH ENVELOPE Total** | | | | | | | | | | **$3,229.74** |
| HEMMS GLASS SHOPS INC | 633 N. VANDEMARK ROAD | | | | SIDNEY | OH | 45365 | | 2/6/15 | $100.00 |
| **HEMMS GLASS SHOPS INC Total** | | | | | | | | | | **$100.00** |
| HENCHCLIFFE, JAMES C. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,545.68 |
| HENCHCLIFFE, JAMES C. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $772.83 |
| **HENCHCLIFFE, JAMES C. Total** | | | | | | | | | | **$2,318.51** |
| HENCHCLIFFE, JAMES CLINTON | ADDRESS ON FILE | | | | | | | | 12/12/14 | $772.84 |
| HENCHCLIFFE, JAMES CLINTON | ADDRESS ON FILE | | | | | | | | 12/12/14 | $772.84 |
| HENCHCLIFFE, JAMES CLINTON | ADDRESS ON FILE | | | | | | | | 12/26/14 | $772.84 |
| **HENCHCLIFFE, JAMES CLINTON** | ADDRESS ON FILE | | | | | | | | 12/26/14 | $772.84 |
| **HENCHCLIFFE, JAMES CLINTON Total** | | | | | | | | | | **$3,091.36** |
| HENKEL CORP | P O BOX 281666 | | | | ATLANTA | GA | 30384-1666 | | 12/22/14 | $1,815.39 |
| HENKEL CORP | P O BOX 281666 | | | | ATLANTA | GA | 30384-1666 | | 1/2/15 | $16,742.94 |
| **HENKEL CORP Total** | | | | | | | | | | **$18,558.33** |
| HENRY SCHEIN | 600 ROSS STREET | | | | PITTSBURGH | PA | 15251 | | 1/27/15 | $5,002.64 |
| **HENRY SCHEIN Total** | | | | | | | | | | **$5,002.64** |
| HERA PRINTING CORP | PO BOX 362370 | | | | SAN JUAN | PR | 00936-2370 | | 12/26/14 | $2,568.80 |
| **HERA PRINTING CORP Total** | | | | | | | | | | **$2,568.80** |
| HERITAGE CRYSTAL CLEAN | 13621 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693-0136 | | 12/23/14 | $984.34 |
| HERITAGE CRYSTAL CLEAN | 13621 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693-0136 | | 12/29/14 | $517.39 |
| HERITAGE CRYSTAL CLEAN | 13621 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693-0136 | | 2/5/15 | $1,225.84 |
| **HERITAGE CRYSTAL CLEAN Total** | | | | | | | | | | **$2,727.57** |
| HERITAGE PAPER | 6850 BRISTA STREET | | | | LIVERMORE | CA | 94550 | | 12/12/14 | $378.30 |
| HERITAGE PAPER | 6850 BRISTA STREET | | | | LIVERMORE | CA | 94550 | | 12/22/14 | $336.28 |
| HERITAGE PAPER | 6850 BRISTA STREET | | | | LIVERMORE | CA | 94550 | | 12/23/14 | $336.28 |
| HERITAGE PAPER | 6850 BRISTA STREET | | | | LIVERMORE | CA | 94550 | | 12/26/14 | $2,311.20 |
| HERITAGE PAPER | 6850 BRISTA STREET | | | | LIVERMORE | CA | 94550 | | 12/30/14 | $819.65 |
| HERITAGE PAPER | 6850 BRISTA STREET | | | | LIVERMORE | CA | 94550 | | 1/6/15 | $4,338.32 |
| HERITAGE PAPER | 6850 BRISTA STREET | | | | LIVERMORE | CA | 94550 | | 1/21/15 | $1,256.39 |
| **HERITAGE PAPER** | 6850 BRISTA STREET | | | | LIVERMORE | CA | 94550 | | 1/23/15 | $672.56 |
| **HERITAGE PAPER** | 6850 BRISTA STREET | | | | LIVERMORE | CA | 94550 | | 1/29/15 | $604.31 |
| **HERITAGE PAPER** | 6850 BRISTA STREET | | | | LIVERMORE | CA | 94550 | | 2/4/15 | $756.60 |
| HERITAGE PAPER | 6850 BRISTA STREET | | | | LIVERMORE | CA | 94550 | | 2/10/15 | $4,055.76 |
| **HERITAGE PAPER Total** | | | | | | | | | | **$15,865.65** |
| HERITAGE SPORTSWEAR | 6646 SOLUTION CENTER | | | | CHICAGO | IL | 60677-6006 | | 12/16/14 | $117.54 |
| HERITAGE SPORTSWEAR | 6646 SOLUTION CENTER | | | | CHICAGO | IL | 60677-6006 | | 12/23/14 | $430.71 |
| HERITAGE SPORTSWEAR | 6646 SOLUTION CENTER | | | | CHICAGO | IL | 60677-6006 | | 12/29/14 | $19.17 |
| HERITAGE SPORTSWEAR | 6646 SOLUTION CENTER | | | | CHICAGO | IL | 60677-6006 | | 12/29/14 | $222.89 |
| HERITAGE SPORTSWEAR | 6646 SOLUTION CENTER | | | | CHICAGO | IL | 60677-6006 | | 12/30/14 | $2,889.15 |
| HERITAGE SPORTSWEAR | 6646 SOLUTION CENTER | | | | CHICAGO | IL | 60677-6006 | | 1/2/15 | $4,334.54 |
| HERITAGE SPORTSWEAR | 6646 SOLUTION CENTER | | | | CHICAGO | IL | 60677-6006 | | 1/14/15 | $79.44 |
| HERITAGE SPORTSWEAR | 6646 SOLUTION CENTER | | | | CHICAGO | IL | 60677-6006 | | 1/15/15 | $905.01 |
| HERITAGE SPORTSWEAR | 6646 SOLUTION CENTER | | | | CHICAGO | IL | 60677-6006 | | 2/6/15 | $242.00 |
| HERITAGE SPORTSWEAR | 6646 SOLUTION CENTER | | | | CHICAGO | IL | 60677-6006 | | 2/9/15 | $2,313.94 |
| **HERITAGE SPORTSWEAR Total** | | | | | | | | | | **$11,554.99** |
| HEWLETT PACKARD CO | PO BOX 742881 | | | | LOS ANGELES | CA | 90074-2881 | | 12/26/14 | $10,725.00 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 177 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| HEWLETT PACKARD CO | INDIGO AMERICA INC | PO BOX 415573 | | | BOSTON | MA | 02241-5573 | | 12/26/14 | $50,189.98 |
| HEWLETT PACKARD CO | INDIGO AMERICA INC | PO BOX 415573 | | | BOSTON | MA | 02241-5573 | | 1/13/15 | $10,914.80 |
| **HEWLETT PACKARD CO** | INDIGO AMERICA INC | PO BOX 415573 | | | BOSTON | MA | 02241-5573 | | 2/2/15 | $46,446.69 |
| HEWLETT PACKARD CO | 3585 ATLANTA AVENUE | | | | HAPEVILLE | GA | 30354-1149 | | 2/24/15 | $26,419.52 |
| **HEWLETT PACKARD CO Total** | | | | | | | | | | **$144,695.99** |
| HEWLETT PACKARD CO FIN SVC CTR | PO BOX 6 | | | | MURRAY HILL | NJ | 07974 | | 12/29/14 | $2,882.83 |
| **HEWLETT PACKARD CO FIN SVC CTR Total** | | | | | | | | | | $2,882.83 |
| HEWLETT-PACKARD | INDIGO AMERICA INC | P O BOX 415573 | | | BOSTON | MA | 02241-5573 | | 12/15/14 | **$22.34** |
| HEWLETT-PACKARD | INDIGO AMERICA INC | P O BOX 415573 | | | BOSTON | MA | 02241-5573 | | 12/18/14 | $5.71 |
| HEWLETT-PACKARD | INDIGO AMERICA INC | P O BOX 415573 | | | BOSTON | MA | 02241-5573 | | 12/29/14 | $5.41 |
| **HEWLETT-PACKARD** | INDIGO AMERICA INC | P O BOX 415573 | | | BOSTON | MA | 02241-5573 | | 1/5/15 | $294.11 |
| HEWLETT-PACKARD | INDIGO AMERICA INC | P O BOX 415573 | | | BOSTON | MA | 02241-5573 | | 1/8/15 | $436.39 |
| HEWLETT-PACKARD | INDIGO AMERICA INC | P O BOX 415573 | | | BOSTON | MA | 02241-5573 | | 1/12/15 | **$91.20** |
| HEWLETT-PACKARD | INDIGO AMERICA INC | P O BOX 415573 | | | BOSTON | MA | 02241-5573 | | 1/14/15 | $244.91 |
| HEWLETT-PACKARD | INDIGO AMERICA INC | P O BOX 415573 | | | BOSTON | MA | 02241-5573 | | 1/15/15 | $331.33 |
| **HEWLETT-PACKARD** | INDIGO AMERICA INC | P O BOX 415573 | | | BOSTON | MA | 02241-5573 | | 1/29/15 | $131.90 |
| HEWLETT-PACKARD | INDIGO AMERICA INC | P O BOX 415573 | | | BOSTON | MA | 02241-5573 | | 2/2/15 | $98.17 |
| HEWLETT-PACKARD | INDIGO AMERICA INC | P O BOX 415573 | | | BOSTON | MA | 02241-5573 | | 2/5/15 | $70.51 |
| **HEWLETT-PACKARD Total** | | | | | | | | | | $1,731.98 |
| HI TECH LITHO | 1724 SANDS PLACE STE B | | | | MARIETTA | GA | 30067 | | 1/6/15 | $1,417.64 |
| **HI TECH LITHO Total** | | | | | | | | | | $1,417.64 |
| HIGHLAND COMPUTER FORMS INC | PO BOX 145400 | | | | CINCINNATI | OH | 45250-5400 | | 12/12/14 | **$3,828.73** |
| HIGHLAND COMPUTER FORMS INC | PO BOX 145400 | | | | CINCINNATI | OH | 45250-5400 | | 12/22/14 | $83.58 |
| HIGHLAND COMPUTER FORMS INC | PO BOX 145400 | | | | CINCINNATI | OH | 45250-5400 | | 12/23/14 | $51.02 |
| HIGHLAND COMPUTER FORMS INC | PO BOX 145400 | | | | CINCINNATI | OH | 45250-5400 | | 12/26/14 | $2,418.10 |
| HIGHLAND COMPUTER FORMS INC | PO BOX 145400 | | | | CINCINNATI | OH | 45250-5400 | | 12/29/14 | $1,249.29 |
| HIGHLAND COMPUTER FORMS INC | PO BOX 145400 | | | | CINCINNATI | OH | 45250-5400 | | 1/5/15 | $24.61 |
| HIGHLAND COMPUTER FORMS INC | PO BOX 145400 | | | | CINCINNATI | OH | 45250-5400 | | 1/14/15 | $777.46 |
| HIGHLAND COMPUTER FORMS INC | PO BOX 145400 | | | | CINCINNATI | OH | 45250-5400 | | 1/21/15 | $549.28 |
| HIGHLAND COMPUTER FORMS INC | PO BOX 145400 | | | | CINCINNATI | OH | 45250-5400 | | 1/22/15 | $4,517.84 |
| **HIGHLAND COMPUTER FORMS INC** | PO BOX 145400 | | | | CINCINNATI | OH | 45250-5400 | | 1/29/15 | $741.28 |
| HIGHLAND COMPUTER FORMS INC | PO BOX 145400 | | | | CINCINNATI | OH | 45250-5400 | | 1/30/15 | $3,141.77 |
| **HIGHLAND COMPUTER FORMS INC** | PO BOX 145400 | | | | CINCINNATI | OH | 45250-5400 | | 2/4/15 | **$9,309.21** |
| HIGHLAND COMPUTER FORMS INC | PO BOX 145400 | | | | CINCINNATI | OH | 45250-5400 | | 2/5/15 | $504.49 |
| HIGHLAND COMPUTER FORMS INC | PO BOX 145400 | | | | CINCINNATI | OH | 45250-5400 | | 2/6/15 | $614.69 |
| **HIGHLAND COMPUTER FORMS INC** | PO BOX 145400 | | | | CINCINNATI | OH | 45250-5400 | | 3/5/15 | **$21,241.01** |
| HIGHLAND COMPUTER FORMS INC | PO BOX 145400 | | | | CINCINNATI | OH | 45250-5400 | | 3/6/15 | $9,056.45 |
| **HIGHLAND COMPUTER FORMS INC Total** | | | | | | | | | | **$58,108.81** |
| HIGHLIGHTS ELECTRICAL | PO BOX 840375 | | | | HOUSTON | TX | 77284-0375 | | 1/29/15 | $198.10 |
| HIGHLIGHTS ELECTRICAL | PO BOX 840375 | | | | HOUSTON | TX | 77284-0375 | | 2/4/15 | **$2,094.05** |
| **HIGHLIGHTS ELECTRICAL Total** | | | | | | | | | | $2,292.15 |
| HILL, SANDRA J. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,455.92 |
| HILL, SANDRA J. | ADDRESS ON FILE | | | | | | | | 1/23/15 | **$1,455.92** |
| HILL, SANDRA J. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,455.92 |
| HILL, SANDRA J. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,455.92 |
| **HILL, SANDRA J. Total** | | | | | | | | | | **$5,823.68** |
| HILL,SANDRA J. | ADDRESS ON FILE | | | | | | | | 12/12/14 | $727.96 |
| HILL,SANDRA J. | ADDRESS ON FILE | | | | | | | | 12/12/14 | $727.96 |
| HILL,SANDRA J. | ADDRESS ON FILE | | | | | | | | 12/26/14 | $727.96 |
| HILL,SANDRA J. | ADDRESS ON FILE | | | | | | | | 12/26/14 | $727.96 |
| **HILL,SANDRA J. Total** | | | | | | | | | | $2,911.84 |
| HILLCREST REAL ESTATE DEV CO LLC | 1145 S UTICA AVENUE | STE. G-00 | | | TULSA | OK | 74104 | | 12/26/14 | $1,743.41 |
| HILLCREST REAL ESTATE DEV CO LLC | 1145 S UTICA AVENUE | STE. G-00 | | | TULSA | OK | 74104 | | 1/27/15 | $1,743.41 |
| HILLCREST REAL ESTATE DEV CO LLC | 1145 S UTICA AVENUE | STE. G-00 | | | TULSA | OK | 74104 | | 2/26/15 | $1,743.41 |
| **HILLCREST REAL ESTATE DEV CO LLC Total** | | | | | | | | | | $5,230.23 |
| HILLERICH AND BRADSBY CO | LOCKBOX #3317 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3317 | | 12/18/14 | $111.65 |
| HILLERICH AND BRADSBY CO | LOCKBOX #3317 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3317 | | 12/19/14 | $126.12 |
| HILLERICH AND BRADSBY CO | LOCKBOX #3317 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3317 | | 1/22/15 | $140.65 |
| HILLERICH AND BRADSBY CO | LOCKBOX #3317 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3317 | | 1/30/15 | $1,725.59 |
| HILLERICH AND BRADSBY CO | LOCKBOX #3317 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3317 | | 2/2/15 | $115.70 |
| HILLERICH AND BRADSBY CO | LOCKBOX #3317 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3317 | | 2/4/15 | $327.75 |
| HILLERICH AND BRADSBY CO | LOCKBOX #3317 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3317 | | 2/5/15 | $1,604.46 |
| HILLERICH AND BRADSBY CO | LOCKBOX #3317 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3317 | | 2/9/15 | $121.96 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| HILLERICH AND BRADSBY CO | LOCKBOX #3317 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3317 | | 2/12/15 | $67.98 |
| HILLERICH AND BRADSBY CO | LOCKBOX #3317 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3317 | | 2/16/15 | $75.20 |
| HILLERICH AND BRADSBY CO Total | | | | | | | | | | $4,417.06 |
| HILLSBOROUGH COUNTY WATER DEPT | 332 N FALKENBURG RD | | | | TAMPA | FL | 33619 | | 1/8/15 | $524.56 |
| HILLSBOROUGH COUNTY WATER DEPT | 322 N FALKENBURG RD | | | | TAMPA | FL | 33619 | | 2/19/15 | $456.38 |
| HILLSBOROUGH COUNTY WATER DEPT Total | | | | | | | | | | $980.94 |
| HIMSS | 6923 EAGLE WAY | | | | CHICAGO | IL | 60678 | | 1/27/15 | $34,944.00 |
| HIMSS Total | | | | | | | | | | $34,944.00 |
| HINPO CHASS INC | 24 COMMERCE ROAD | SUITE F | | | FAIRFIELD | NJ | 07004-1600 | | 2/24/15 | $161.39 |
| HINPO CHASS INC Total | | | | | | | | | | $161.39 |
| HIRERIGHT INC | PO BOX 847891 | | | | DALLAS | TX | 75284-7891 | | 1/2/15 | $9,789.19 |
| HIRERIGHT INC | PO BOX 847891 | | | | DALLAS | TX | 75284-7891 | | 2/26/15 | $19,635.31 |
| HIRERIGHT INC Total | | | | | | | | | | $29,424.50 |
| HIRSCH GIFTS | 5121 ASHBROOK DRIVE | | | | HOUSTON | TX | 77081 | | 12/18/14 | $526.25 |
| HIRSCH GIFTS | 5121 ASHBROOK DRIVE | | | | HOUSTON | TX | 77081 | | 1/2/15 | $2,037.14 |
| HIRSCH GIFTS Total | | | | | | | | | | $2,563.39 |
| HIT PROMOTIONAL PRODUCTS INC | PO BOX 10200 | | | | SAINT PETERSBURG | FL | 33733 | | 12/12/14 | $8,352.22 |
| HIT PROMOTIONAL PRODUCTS INC | PO BOX 10200 | | | | SAINT PETERSBURG | FL | 33733 | | 12/16/14 | $6,161.64 |
| HIT PROMOTIONAL PRODUCTS INC | PO BOX 10200 | | | | SAINT PETERSBURG | FL | 33733 | | 12/22/14 | $1,100.11 |
| HIT PROMOTIONAL PRODUCTS INC | PO BOX 10200 | | | | SAINT PETERSBURG | FL | 33733 | | 12/23/14 | $9,353.43 |
| HIT PROMOTIONAL PRODUCTS INC | PO BOX 10200 | | | | SAINT PETERSBURG | FL | 33733 | | 12/26/14 | $6,184.54 |
| HIT PROMOTIONAL PRODUCTS INC | PO BOX 10200 | | | | SAINT PETERSBURG | FL | 33733 | | 12/29/14 | $5,674.29 |
| HIT PROMOTIONAL PRODUCTS INC | PO BOX 10200 | | | | SAINT PETERSBURG | FL | 33733 | | 12/30/14 | $6,506.00 |
| HIT PROMOTIONAL PRODUCTS INC | PO BOX 10200 | | | | SAINT PETERSBURG | FL | 33733 | | 1/2/15 | $3,336.02 |
| HIT PROMOTIONAL PRODUCTS INC | PO BOX 10200 | | | | SAINT PETERSBURG | FL | 33733 | | 1/5/15 | $2,413.86 |
| HIT PROMOTIONAL PRODUCTS INC | PO BOX 10200 | | | | SAINT PETERSBURG | FL | 33733 | | 1/6/15 | $131.52 |
| HIT PROMOTIONAL PRODUCTS INC | PO BOX 10200 | | | | SAINT PETERSBURG | FL | 33733 | | 1/8/15 | $195.67 |
| HIT PROMOTIONAL PRODUCTS INC | PO BOX 10200 | | | | SAINT PETERSBURG | FL | 33733 | | 1/13/15 | $1,779.06 |
| HIT PROMOTIONAL PRODUCTS INC | PO BOX 10200 | | | | SAINT PETERSBURG | FL | 33733 | | 1/14/15 | $1,558.55 |
| HIT PROMOTIONAL PRODUCTS INC | PO BOX 10200 | | | | SAINT PETERSBURG | FL | 33733 | | 1/21/15 | $1,002.54 |
| HIT PROMOTIONAL PRODUCTS INC | PO BOX 10200 | | | | SAINT PETERSBURG | FL | 33733 | | 1/22/15 | $4,426.32 |
| HIT PROMOTIONAL PRODUCTS INC | PO BOX 10200 | | | | SAINT PETERSBURG | FL | 33733 | | 1/23/15 | $754.68 |
| HIT PROMOTIONAL PRODUCTS INC | PO BOX 10200 | | | | SAINT PETERSBURG | FL | 33733 | | 1/27/15 | $733.91 |
| HIT PROMOTIONAL PRODUCTS INC | PO BOX 10200 | | | | SAINT PETERSBURG | FL | 33733 | | 1/28/15 | $538.17 |
| HIT PROMOTIONAL PRODUCTS INC | PO BOX 10200 | | | | SAINT PETERSBURG | FL | 33733 | | 1/29/15 | $2,975.01 |
| HIT PROMOTIONAL PRODUCTS INC | PO BOX 10200 | | | | SAINT PETERSBURG | FL | 33733 | | 1/30/15 | $6,555.57 |
| HIT PROMOTIONAL PRODUCTS INC | PO BOX 10200 | | | | SAINT PETERSBURG | FL | 33733 | | 2/2/15 | $21,020.46 |
| HIT PROMOTIONAL PRODUCTS INC | PO BOX 10200 | | | | SAINT PETERSBURG | FL | 33733 | | 2/6/15 | $14,251.73 |
| HIT PROMOTIONAL PRODUCTS INC | PO BOX 10200 | | | | SAINT PETERSBURG | FL | 33733 | | 2/18/15 | $39,959.91 |
| HIT PROMOTIONAL PRODUCTS INC | PO BOX 10200 | | | | SAINT PETERSBURG | FL | 33733 | | 2/24/15 | $14,355.45 |
| HIT PROMOTIONAL PRODUCTS INC | PO BOX 10200 | | | | SAINT PETERSBURG | FL | 33733 | | 3/3/15 | $18,222.76 |
| HIT PROMOTIONAL PRODUCTS INC Total | | | | | | | | | | $177,543.42 |
| HM GRAPHICS INC | PO BOX 14397 | | | | MILWAUKEE | WI | 53214 | | 12/12/14 | $5,089.89 |
| HM GRAPHICS INC | 7830 WEST HICKS STREET | | | | MILWAUKEE | WI | 53219 | | 12/18/14 | $3,111.90 |
| HM GRAPHICS INC | PO BOX 14397 | | | | MILWAUKEE | WI | 53214 | | 12/26/14 | $11,715.21 |
| HM GRAPHICS INC | PO BOX 14397 | | | | MILWAUKEE | WI | 53214 | | 12/29/14 | $65,322.27 |
| HM GRAPHICS INC | BOX 88755 | | | | MILWAUKEE | WI | 53288-0755 | | 12/29/14 | $73,529.05 |
| HM GRAPHICS INC | PO BOX 14397 | | | | MILWAUKEE | WI | 53214 | | 12/30/14 | $51,242.07 |
| HM GRAPHICS INC | BOX 88755 | | | | MILWAUKEE | WI | 53288-0755 | | 12/30/14 | $58,411.44 |
| HM GRAPHICS INC | PO BOX 14397 | | | | MILWAUKEE | WI | 53214 | | 1/5/15 | $6,017.10 |
| HM GRAPHICS INC | BOX 88755 | | | | MILWAUKEE | WI | 53288-0755 | | 1/5/15 | $6,065.46 |
| HM GRAPHICS INC | BOX 88755 | | | | MILWAUKEE | WI | 53288-0755 | | 1/14/15 | $86,056.77 |
| HM GRAPHICS INC | PO BOX 14397 | | | | MILWAUKEE | WI | 53214 | | 1/14/15 | $95,054.07 |
| HM GRAPHICS INC | BOX 88755 | | | | MILWAUKEE | WI | 53288-0755 | | 1/15/15 | $3,306.30 |
| HM GRAPHICS INC | P O BOX 14397 | | | | MILWAUKEE | WI | 53214 | | 1/15/15 | $17,806.60 |
| HM GRAPHICS INC | PO BOX 14397 | | | | MILWAUKEE | WI | 53214 | | 1/21/15 | $93,457.56 |
| HM GRAPHICS INC | PO BOX 14397 | | | | MILWAUKEE | WI | 53214 | | 1/23/15 | $4,114.32 |
| HM GRAPHICS INC | BOX 88755 | | | | MILWAUKEE | WI | 53288-0755 | | 1/26/15 | $610,232.24 |
| HM GRAPHICS INC | BOX 88755 | | | | MILWAUKEE | WI | 53288-0755 | | 1/29/15 | $7,155.42 |
| HM GRAPHICS INC | PO BOX 14397 | | | | MILWAUKEE | WI | 53214 | | 1/29/15 | $28,966.71 |
| HM GRAPHICS INC | BOX 88755 | | | | MILWAUKEE | WI | 53288-0755 | | 2/2/15 | $586.33 |
| HM GRAPHICS INC | P O BOX 14397 | | | | MILWAUKEE | WI | 53214 | | 2/2/15 | $1,209.48 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| HM GRAPHICS INC | PO BOX 14397 | | | | MILWAUKEE | WI | 53214 | | 2/6/15 | $2,147.24 |
| HM GRAPHICS INC | 7830 WEST HICKS STREET | | | | MILWAUKEE | WI | 53219 | | 2/6/15 | $3,553.48 |
| HM GRAPHICS INC | BOX 88755 | | | | MILWAUKEE | WI | 53288-0755 | | 2/9/15 | $10,597.35 |
| HM GRAPHICS INC | PO BOX 14397 | | | | MILWAUKEE | WI | 53214 | | 2/12/15 | $46,403.28 |
| HM GRAPHICS INC | BOX 88755 | | | | MILWAUKEE | WI | 53288-0755 | | 2/13/15 | $751.61 |
| HM GRAPHICS INC | BOX 88755 | | | | MILWAUKEE | WI | 53288-0755 | | 2/16/15 | $9,438.53 |
| HM GRAPHICS INC | PO BOX 14397 | | | | MILWAUKEE | WI | 53214 | | 2/20/15 | $829.56 |
| HM GRAPHICS INC | BOX 88755 | | | | MILWAUKEE | WI | 53288-0755 | | 2/20/15 | $2,167.55 |
| HM GRAPHICS INC | PO BOX 14397 | | | | MILWAUKEE | WI | 53214 | | 2/23/15 | $999.75 |
| HM GRAPHICS INC | BOX 88755 | | | | MILWAUKEE | WI | 53288-0755 | | 2/23/15 | $101,560.85 |
| HM GRAPHICS INC | BOX 88755 | | | | MILWAUKEE | WI | 53288-0755 | | 2/26/15 | $30,596.34 |
| HM GRAPHICS INC | BOX 88755 | | | | MILWAUKEE | WI | 53288-0755 | | 2/27/15 | $6,785.24 |
| HM GRAPHICS INC | PO BOX 14397 | | | | MILWAUKEE | WI | 53214 | | 3/2/15 | $61,269.33 |
| HM GRAPHICS INC | PO BOX 14397 | | | | MILWAUKEE | WI | 53214 | | 3/5/15 | $339.48 |
| HM GRAPHICS INC Total | | | | | | | | | | $1,505,889.78 |
| HOGAN, THOMAS M. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,577.60 |
| HOGAN, THOMAS M. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,577.60 |
| HOGAN, THOMAS M. Total | | | | | | | | | | $3,155.20 |
| HOGAN,THOMAS M | ADDRESS ON FILE | | | | | | | | 12/12/14 | $788.80 |
| HOGAN,THOMAS M | ADDRESS ON FILE | | | | | | | | 12/12/14 | $788.80 |
| HOGAN,THOMAS M | ADDRESS ON FILE | | | | | | | | 12/26/14 | $788.80 |
| HOGAN,THOMAS M | ADDRESS ON FILE | | | | | | | | 12/26/14 | $788.80 |
| HOGAN,THOMAS M Total | | | | | | | | | | $3,155.20 |
| HOME CONVALESCENT AIDS | 1113 W LEXINGTON AVE | | | | WINCHESTER | KY | 40391 | | 1/21/15 | $213.67 |
| HOME CONVALESCENT AIDS Total | | | | | | | | | | $213.67 |
| HONSA-BINDER PRINTING INC | 320 SPRUCE STREET | | | | SAINT PAUL | MN | 55101-2445 | | 12/29/14 | $391.16 |
| HONSA-BINDER PRINTING INC | 320 SPRUCE STREET | | | | SAINT PAUL | MN | 55101-2445 | | 12/30/14 | $243.66 |
| HONSA-BINDER PRINTING INC | 320 SPRUCE STREET | | | | SAINT PAUL | MN | 55101-2445 | | 1/13/15 | $300.39 |
| HONSA-BINDER PRINTING INC | 320 SPRUCE STREET | | | | SAINT PAUL | MN | 55101-2445 | | 1/21/15 | $53,138.58 |
| HONSA-BINDER PRINTING INC | 320 SPRUCE STREET | | | | SAINT PAUL | MN | 55101-2445 | | 1/30/15 | $3,508.60 |
| HONSA-BINDER PRINTING INC | 320 SPRUCE STREET | | | | SAINT PAUL | MN | 55101-2445 | | 2/2/15 | $789.76 |
| HONSA-BINDER PRINTING INC | 320 SPRUCE STREET | | | | SAINT PAUL | MN | 55101-2445 | | 2/4/15 | $625.42 |
| HONSA-BINDER PRINTING INC Total | | | | | | | | | | $58,997.57 |
| HOOKS, ODENE M | ADDRESS ON FILE | | | | | | | | 2/19/15 | $24.97 |
| HOOKS, ODENE M Total | | | | | | | | | | $24.97 |
| HOOKS, ODENE M. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,442.50 |
| HOOKS, ODENE M. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $2,885.00 |
| HOOKS, ODENE M. Total | | | | | | | | | | $4,327.50 |
| HOOVEN DAYTON CORP | PO BOX 72486 | | | | CLEVELAND | OH | 44192 | | 1/2/15 | $1,485.95 |
| HOOVEN DAYTON CORP | PO BOX 72486 | | | | CLEVELAND | OH | 44192 | | 1/21/15 | $1,414.64 |
| HOOVEN DAYTON CORP Total | | | | | | | | | | $2,900.59 |
| HOPKINS PRINTING INC | PO BOX 951404 | | | | CLEVELAND | OH | 44193 | | 12/22/14 | $5,794.35 |
| HOPKINS PRINTING INC | BOB EVANS ONLY | PO BOX 951404 | | | CLEVELAND | OH | 44193 | | 1/12/15 | $1,611.00 |
| HOPKINS PRINTING INC | PO BOX 951404 | | | | CLEVELAND | OH | 44193 | | 2/3/15 | $124.61 |
| HOPKINS PRINTING INC | PO BOX 951404 | | | | CLEVELAND | OH | 44193 | | 2/12/15 | $1,612.62 |
| HOPKINS PRINTING INC | PO BOX 951404 | | | | CLEVELAND | OH | 44193 | | 2/13/15 | $19,308.66 |
| HOPKINS PRINTING INC | BOB EVANS ONLY | PO BOX 951404 | | | CLEVELAND | OH | 44193 | | 2/20/15 | $1,281.00 |
| HOPKINS PRINTING INC Total | | | | | | | | | | $29,732.24 |
| HOSPITAL FORMS & SYSTEMS CORP | P O BOX 678317 | | | | DALLAS | TX | 75267-8317 | | 1/14/15 | $7,585.99 |
| HOSPITAL FORMS & SYSTEMS CORP | P O BOX 678317 | | | | DALLAS | TX | 75267-8317 | | 1/23/15 | $7,162.98 |
| HOSPITAL FORMS & SYSTEMS CORP Total | | | | | | | | | | $14,748.97 |
| HOSPITAL FORMS AND SYSTEMS | PO BOX 678317 | | | | DALLAS | TX | 75267 | | 12/12/14 | $7,646.36 |
| HOSPITAL FORMS AND SYSTEMS | PO BOX 678317 | | | | DALLAS | TX | 75267 | | 12/16/14 | $1,013.45 |
| HOSPITAL FORMS AND SYSTEMS | PO BOX 678317 | | | | DALLAS | TX | 75267 | | 12/22/14 | $2,838.08 |
| HOSPITAL FORMS AND SYSTEMS | PO BOX 678317 | | | | DALLAS | TX | 75267 | | 12/23/14 | $5,021.58 |
| HOSPITAL FORMS AND SYSTEMS | PO BOX 678317 | | | | DALLAS | TX | 75267 | | 12/26/14 | $9,418.65 |
| HOSPITAL FORMS AND SYSTEMS | PO BOX 678317 | | | | DALLAS | TX | 75267 | | 12/29/14 | $3,342.62 |
| HOSPITAL FORMS AND SYSTEMS | PO BOX 678317 | | | | DALLAS | TX | 75267 | | 12/30/14 | $2,331.70 |
| HOSPITAL FORMS AND SYSTEMS | PO BOX 678317 | | | | DALLAS | TX | 75267 | | 1/2/15 | $2,588.48 |
| HOSPITAL FORMS AND SYSTEMS | PO BOX 678317 | | | | DALLAS | TX | 75267 | | 1/5/15 | $3,722.44 |
| HOSPITAL FORMS AND SYSTEMS | PO BOX 678317 | | | | DALLAS | TX | 75267 | | 1/13/15 | $1,372.44 |
| HOSPITAL FORMS AND SYSTEMS | PO BOX 678317 | | | | DALLAS | TX | 75267 | | 1/14/15 | $1,489.17 |
| HOSPITAL FORMS AND SYSTEMS | PO BOX 678317 | | | | DALLAS | TX | 75267 | | 1/21/15 | $3,041.54 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| HOSPITAL FORMS AND SYSTEMS | PO BOX 678317 | | | | DALLAS | TX | 75267 | | 1/22/15 | $394.14 |
| **HOSPITAL FORMS AND SYSTEMS** | PO BOX 678317 | | | | DALLAS | TX | 75267 | | 1/23/15 | **$65.19** |
| HOSPITAL FORMS AND SYSTEMS | PO BOX 678317 | | | | DALLAS | TX | 75267 | | 1/27/15 | $468.03 |
| HOSPITAL FORMS AND SYSTEMS | PO BOX 678317 | | | | DALLAS | TX | 75267 | | 1/28/15 | **$1,016.97** |
| **HOSPITAL FORMS AND SYSTEMS** | PO BOX 678317 | | | | DALLAS | TX | 75267 | | 1/29/15 | $3,524.75 |
| HOSPITAL FORMS AND SYSTEMS | PO BOX 678317 | | | | DALLAS | TX | 75267 | | 1/30/15 | $7,276.31 |
| **HOSPITAL FORMS AND SYSTEMS** | PO BOX 678317 | | | | DALLAS | TX | 75267 | | 2/3/15 | **$4,387.23** |
| HOSPITAL FORMS AND SYSTEMS | PO BOX 678317 | | | | DALLAS | TX | 75267 | | 2/4/15 | $5,157.93 |
| HOSPITAL FORMS AND SYSTEMS | PO BOX 678317 | | | | DALLAS | TX | 75267 | | 2/5/15 | **$10,378.00** |
| HOSPITAL FORMS AND SYSTEMS | PO BOX 678317 | | | | DALLAS | TX | 75267 | | 2/6/15 | $664.17 |
| HOSPITAL FORMS AND SYSTEMS | PO BOX 678317 | | | | DALLAS | TX | 75267 | | 2/10/15 | $6,908.33 |
| **HOSPITAL FORMS AND SYSTEMS Total** | | | | | | | | | | $84,067.56 |
| HOSPITALITY MINTS | PO DRAWER 3140 | | | | BOONE | NC | 28607 | | 12/26/14 | $863.20 |
| **HOSPITALITY MINTS Total** | | | | | | | | | | $863.20 |
| HOUSTON LEATHER AND GLASS | 9218 MONSEY DR | | | | HOUSTON | TX | 77063-8003 | | 12/26/14 | $354.35 |
| **HOUSTON LEATHER AND GLASS Total** | | | | | | | | | | $354.35 |
| HOUSTON PHOTO IMAGING | PO BOX 60453 | | | | HOUSTON | TX | 77205-0453 | | 12/29/14 | $2,046.80 |
| HOUSTON PHOTO IMAGING | PO BOX 60453 | | | | HOUSTON | TX | 77205-0453 | | 1/2/15 | **$6,683.03** |
| HOUSTON PHOTO IMAGING | PO BOX 60453 | | | | HOUSTON | TX | 77205-0453 | | 1/23/15 | $1,147.13 |
| HOUSTON PHOTO IMAGING | PO BOX 60453 | | | | HOUSTON | TX | 77205-0453 | | 2/6/15 | $262.51 |
| **HOUSTON PHOTO IMAGING** | PO BOX 60453 | | | | HOUSTON | TX | 77205-0453 | | 2/10/15 | $9,864.78 |
| **HOUSTON PHOTO IMAGING Total** | | | | | | | | | | $20,004.25 |
| HOVIS, KENNETH B. | ADDRESS ON FILE | | | | | | | | 1/9/15 | **$1,533.60** |
| **HOVIS, KENNETH B. Total** | | | | | | | | | | $1,533.60 |
| HOVIS,KENNETH B | ADDRESS ON FILE | | | | | | | | 12/12/14 | **$766.80** |
| HOVIS,KENNETH B | ADDRESS ON FILE | | | | | | | | 12/12/14 | $766.80 |
| HOVIS,KENNETH B | ADDRESS ON FILE | | | | | | | | 12/26/14 | $766.80 |
| HOVIS,KENNETH B | ADDRESS ON FILE | | | | | | | | 12/26/14 | $766.80 |
| **HOVIS,KENNETH B Total** | | | | | | | | | | $3,067.20 |
| HOWARD MILLER CLOCK CO | PO BOX 77362 | | | | DETROIT | MI | 48277-0362 | | 1/5/15 | $69.59 |
| **HOWARD MILLER CLOCK CO Total** | | | | | | | | | | $69.59 |
| HOWELLMARK COMMUNICATIONS | 2348 MISSISSIPPI DRIVE | | | | XENIA | OH | 45385 | | 12/23/14 | $50.00 |
| **HOWELLMARK COMMUNICATIONS** | 2348 MISSISSIPPI DRIVE | | | | XENIA | OH | 45385 | | 2/11/15 | $50.00 |
| **HOWELLMARK COMMUNICATIONS Total** | | | | | | | | | | $100.00 |
| HOWLAN INC | 550 NORTHGATE PARKWAY | | | | WHEELING | IL | 60090 | | 2/10/15 | **$532.39** |
| **HOWLAN INC Total** | | | | | | | | | | $532.39 |
| HP ENTERPRISE SERVICES LLC | 2580 SOUTH DECKER LAKE BLVD | STE. 200 | | | SALT LAKE CITY | UT | 84119 | | 12/12/14 | $1,098.86 |
| HP ENTERPRISE SERVICES LLC | PO BOX 281935 | | | | ATLANTA | GA | 30384-1935 | | 12/12/14 | $12,632.00 |
| **HP ENTERPRISE SERVICES LLC** | 2580 SOUTH DECKER LAKE BLVD | STE. 200 | | | SALT LAKE CITY | UT | 84119 | | 12/26/14 | $1,265.21 |
| HP ENTERPRISE SERVICES LLC | PO BOX 281935 | | | | ATLANTA | GA | 30384-1935 | | 12/26/14 | $498,327.43 |
| HP ENTERPRISE SERVICES LLC | 13207 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 | | 1/14/15 | **$5,169.57** |
| HP ENTERPRISE SERVICES LLC | 2580 SOUTH DECKER LAKE BLVD | STE. 200 | | | SALT LAKE CITY | UT | 84119 | | 1/27/15 | $1,288.99 |
| HP ENTERPRISE SERVICES LLC | 13207 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 | | 1/27/15 | $73,665.00 |
| **HP ENTERPRISE SERVICES LLC** | PO BOX 281935 | | | | ATLANTA | GA | 30384-1935 | | 1/27/15 | $117,011.00 |
| **HP ENTERPRISE SERVICES LLC Total** | | | | | | | | | | $710,458.06 |
| HP FINANCIAL SERVICES | PO BOX 402582 | | | | ATLANTA | GA | 30384-2582 | | 12/18/14 | **$2,882.83** |
| **HP FINANCIAL SERVICES** | PO BOX 402582 | | | | ATLANTA | GA | 30384-2582 | | 12/23/14 | $195,052.85 |
| **HP FINANCIAL SERVICES** | PO BOX 402582 | | | | ATLANTA | GA | 30384-2582 | | 12/26/14 | $13,457.37 |
| HP FINANCIAL SERVICES | PO BOX 402582 | | | | ATLANTA | GA | 30384-2582 | | 2/4/15 | $195,052.85 |
| **HP FINANCIAL SERVICES Total** | | | | | | | | | | $406,445.90 |
| HRM USA INC | 1044 PULINSKI ROAD | | | | WARMINSTER | PA | 18974 | | 1/29/15 | $11,875.00 |
| **HRM USA INC Total** | | | | | | | | | | $11,875.00 |
| HUB PEN CO INC | 1525 WASHINGTON STREET | | | | BRAINTREE | MA | 02184 | | 12/12/14 | $378.78 |
| HUB PEN CO INC | 1525 WASHINGTON STREET | | | | BRAINTREE | MA | 02184 | | 12/26/14 | **$226.27** |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 181 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| **HUB PEN CO INC** | 1525 WASHINGTON STREET | | | | BRAINTREE | MA | 02184 | | 12/29/14 | $5,194.37 |
| HUB PEN CO INC | 1525 WASHINGTON STREET | | | | BRAINTREE | MA | 02184 | | 12/30/14 | $140.47 |
| HUB PEN CO INC | 1525 WASHINGTON STREET | | | | BRAINTREE | MA | 02184 | | 1/2/15 | **$883.90** |
| HUB PEN CO INC | 1525 WASHINGTON STREET | | | | BRAINTREE | MA | 02184 | | 1/5/15 | $64.50 |
| HUB PEN CO INC | 1525 WASHINGTON STREET | | | | BRAINTREE | MA | 02184 | | 1/29/15 | $1,500.61 |
| HUB PEN CO INC | 1525 WASHINGTON STREET | | | | BRAINTREE | MA | 02184 | | 2/5/15 | $217.75 |
| **HUB PEN CO INC** | 1525 WASHINGTON STREET | | | | BRAINTREE | MA | 02184 | | 2/10/15 | $108.40 |
| **HUB PEN CO INC Total** | | | | | | | | | | **$8,715.05** |
| HUCKER, STEVEN A. | ADDRESS ON FILE | | | | | | | | 1/9/15 | **$1,600.80** |
| HUCKER, STEVEN A. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,600.80 |
| HUCKER, STEVEN A. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,600.80 |
| **HUCKER, STEVEN A.** | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,600.80 |
| HUCKER, STEVEN A. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,600.80 |
| **HUCKER, STEVEN A. Total** | | | | | | | | | | **$8,004.00** |
| HUCKER,STEVEN A | ADDRESS ON FILE | | | | | | | | 12/12/14 | $800.40 |
| HUCKER,STEVEN A | ADDRESS ON FILE | | | | | | | | 12/12/14 | $800.40 |
| HUCKER,STEVEN A | ADDRESS ON FILE | | | | | | | | 12/26/14 | $800.40 |
| **HUCKER,STEVEN A** | ADDRESS ON FILE | | | | | | | | 12/26/14 | $800.40 |
| **HUCKER,STEVEN A Total** | | | | | | | | | | **$3,201.60** |
| HUDSON ENERGY SERVICES TEXAS | PO BOX 731137 | | | | DALLAS | TX | 75373-1137 | | 12/15/14 | **$9,281.47** |
| **HUDSON ENERGY SERVICES TEXAS** | PO BOX 731137 | | | | DALLAS | TX | 75373-1137 | | 1/21/15 | $9,782.84 |
| HUDSON ENERGY SERVICES TEXAS | PO BOX 731137 | | | | DALLAS | TX | 75373-1137 | | 2/26/15 | $9,872.44 |
| **HUDSON ENERGY SERVICES TEXAS Total** | | | | | | | | | | **$28,936.75** |
| HUECKSTAEDT PRINTING | 503 KRAUSE AVENUE | | | | STREAMWOOD | IL | 60107 | | 12/12/14 | $195.70 |
| **HUECKSTAEDT PRINTING** | 503 KRAUSE AVENUE | | | | STREAMWOOD | IL | 60107 | | 1/30/15 | **$114.02** |
| HUECKSTAEDT PRINTING | 503 KRAUSE AVENUE | | | | STREAMWOOD | IL | 60107 | | 2/4/15 | $116.22 |
| **HUECKSTAEDT PRINTING Total** | | | | | | | | | | **$425.94** |
| **HUFFMAN LAWN SOLUTIONS** | 3639 CANFIELD HILL CT | | | | CHARLOTTE | NC | 28270 | | 12/12/14 | $1,764.00 |
| HUFFMAN LAWN SOLUTIONS | 3639 CANFIELD HILL CT | | | | CHARLOTTE | NC | 28270 | | 1/21/15 | $1,764.00 |
| **HUFFMAN LAWN SOLUTIONS Total** | | | | | | | | | | **$3,528.00** |
| HUGHES, CAROLYN S. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,142.40 |
| HUGHES, CAROLYN S. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,142.40 |
| HUGHES, CAROLYN S. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,142.40 |
| HUGHES, CAROLYN S. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,142.40 |
| **HUGHES, CAROLYN S.** | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,142.40 |
| **HUGHES, CAROLYN S. Total** | | | | | | | | | | **$5,712.00** |
| HUGHES,CAROLYN S | ADDRESS ON FILE | | | | | | | | 12/12/14 | **$571.20** |
| HUGHES,CAROLYN S | ADDRESS ON FILE | | | | | | | | 12/12/14 | $571.20 |
| **HUGHES,CAROLYN S** | ADDRESS ON FILE | | | | | | | | 12/26/14 | $571.20 |
| HUGHES,CAROLYN S | ADDRESS ON FILE | | | | | | | | 12/26/14 | $571.20 |
| **HUGHES,CAROLYN S Total** | | | | | | | | | | **$2,284.80** |
| HUMPHREY LINE INC | PO BOX 820185 | | | | PORTLAND | OR | 97282 | | 1/5/15 | $300.55 |
| HUMPHREY LINE INC | PO BOX 820185 | | | | PORTLAND | OR | 97282 | | 1/22/15 | $707.49 |
| **HUMPHREY LINE INC** | PO BOX 820185 | | | | PORTLAND | OR | 97282 | | 2/3/15 | **$457.08** |
| HUMPHREY LINE INC | PO BOX 820185 | | | | PORTLAND | OR | 97282 | | 2/5/15 | $403.59 |
| **HUMPHREY LINE INC** | PO BOX 820185 | | | | PORTLAND | OR | 97282 | | 2/10/15 | **$1,583.60** |
| **HUMPHREY LINE INC Total** | | | | | | | | | | **$3,452.31** |
| HUNT, BRANDON K. | ADDRESS ON FILE | | | | | | | | 1/30/15 | **$614.00** |
| HUNT, BRANDON K. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,842.00 |
| **HUNT, BRANDON K. Total** | | | | | | | | | | **$2,456.00** |
| HUNTER CONSULTING CO | 6600 CLOUGH PIKE | | | | CINCINNATI | OH | 45244-4041 | | 2/18/15 | $2,082.00 |
| **HUNTER CONSULTING CO Total** | | | | | | | | | | **$2,082.00** |
| HUTTON, VALERIE B. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $0.00 |
| **HUTTON, VALERIE B. Total** | | | | | | | | | | **$0.00** |
| HUTTON,VALERIE B | ADDRESS ON FILE | | | | | | | | 12/12/14 | $4,615.38 |
| HUTTON,VALERIE B | ADDRESS ON FILE | | | | | | | | 12/26/14 | **$4,615.42** |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| HUTLAN,VALERIE B Total | | | | | | | | | | $9,230.80 |
| HYATT LEGAL PLANS INC | 370 S. CLEVELAND AVENUE | LOCKBOX UNIT-2ND FLOOR | | | WESTERVILLE | OH | 43081 | | 12/26/14 | $1,017.80 |
| HYATT LEGAL PLANS INC | 370 S. CLEVELAND AVENUE | LOCKBOX UNIT-2ND FLOOR | | | WESTERVILLE | OH | 43081 | | 1/8/15 | $1,192.28 |
| HYATT LEGAL PLANS INC | 370 S. CLEVELAND AVENUE | LOCKBOX UNIT-2ND FLOOR | | | WESTERVILLE | OH | 43081 | | 1/23/15 | $1,206.82 |
| HYATT LEGAL PLANS INC | 370 S. CLEVELAND AVENUE | LOCKBOX UNIT-2ND FLOOR | | | WESTERVILLE | OH | 43081 | | 2/6/15 | $1,206.82 |
| HYATT LEGAL PLANS INC | 370 S. CLEVELAND AVENUE | LOCKBOX UNIT-2ND FLOOR | | | WESTERVILLE | OH | 43081 | | 2/25/15 | $1,243.17 |
| HYATT LEGAL PLANS INC | 370 S. CLEVELAND AVENUE | LOCKBOX UNIT-2ND FLOOR | | | WESTERVILLE | OH | 43081 | | 3/5/15 | $1,243.17 |
| HYATT LEGAL PLANS INC Total | | | | | | | | | | $7,110.06 |
| HYLANT - CINCINNATI | 50 E-BUSINESS WAY | STE. 200 | | | CINCINNATI | OH | 45241 | | 12/17/14 | $285,802.50 |
| HYLANT - CINCINNATI | 50 E-BUSINESS WAY | STE. 200 | | | CINCINNATI | OH | 45241 | | 2/18/15 | $31,250.00 |
| HYLANT - CINCINNATI | 50 E-BUSINESS | STE. 200 | | | CINCINNATI | OH | 45241 | | 3/10/15 | $1,505,000.00 |
| HYLANT - CINCINNATI Total | | | | | | | | | | $1,822,052.50 |
| HYPERLOGISTICS GROUP INC | PO BOX 2019 | | | | MOUNT VERNON | OH | 43050-7219 | | 12/22/14 | $587.50 |
| HYPERLOGISTICS GROUP INC | PO BOX 2019 | | | | MOUNT VERNON | OH | 43050-7219 | | 1/13/15 | $587.50 |
| HYPERLOGISTICS GROUP INC Total | | | | | | | | | | $1,175.00 |
| I OFFICE | PO BOX 22243 | | | | HOUSTON | TX | 77227-2243 | | 1/13/15 | $582.00 |
| I OFFICE Total | | | | | | | | | | $582.00 |
| IATSE LOCAL #66 | PO BOX 75 | | | | DAYTON | OH | 45401 | | 1/2/15 | $499.98 |
| IATSE LOCAL #66 Total | | | | | | | | | | $499.98 |
| IBC | PO BOX 585 | | | | GREEN LAKE | WI | 54941-0585 | | 12/30/14 | $22.79 |
| IBC | PO BOX 585 | | | | GREEN LAKE | WI | 54941-0585 | | 1/28/15 | $108.96 |
| IBC | PO BOX 585 | | | | GREEN LAKE | WI | 54941-0585 | | 2/3/15 | $22.79 |
| IBC Total | | | | | | | | | | $154.54 |
| IBERIA PARISH LOUISIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 12/15/14 | $96.48 |
| IBERIA PARISH LOUISIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 1/20/15 | $63.05 |
| IBERIA PARISH LOUISIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 2/12/15 | $40.02 |
| IBERIA PARISH LOUISIANA SCHOOL BOARD Total | | | | | | | | | | $199.55 |
| IBERVILLE PARISH LOUISIANA SALES TAX DEPT | ADDRESS ON FILE | | | | | | | | 12/17/14 | $218.57 |
| IBERVILLE PARISH LOUISIANA SALES TAX DEPT | ADDRESS ON FILE | | | | | | | | 1/23/15 | $42.49 |
| IBERVILLE PARISH LOUISIANA SALES TAX DEPT | ADDRESS ON FILE | | | | | | | | 2/13/15 | $612.86 |
| IBERVILLE PARISH LOUISIANA SALES TAX DEPT Total | | | | | | | | | | $873.92 |
| IBX | BOX 825 | | | | BROMMA | SWEDEN | 161 24 | | 1/5/15 | $7,900.00 |
| IBX Total | | | | | | | | | | $7,900.00 |
| ICL IMAGING CORP | 51 MELLEN STREET | | | | FRAMINGHAM | MA | 01702 | | 1/28/15 | $442.93 |
| ICL IMAGING CORP Total | | | | | | | | | | $442.93 |
| ICLICK PROMOS | 3931 1ST AVENUE SOUTH | | | | SEATTLE | WA | 98134 | | 12/22/14 | $236.60 |
| ICLICK PROMOS | 3931 1ST AVENUE SOUTH | | | | SEATTLE | WA | 98134 | | 12/23/14 | $63.85 |
| ICLICK PROMOS | 3931 1ST AVENUE SOUTH | | | | SEATTLE | WA | 98134 | | 12/29/14 | $1,368.76 |
| ICLICK PROMOS | 3931 1ST AVENUE SOUTH | | | | SEATTLE | WA | 98134 | | 1/2/15 | $573.05 |
| ICLICK PROMOS | 3931 1ST AVENUE SOUTH | | | | SEATTLE | WA | 98134 | | 1/5/15 | $3,176.30 |
| ICLICK PROMOS | 3931 1ST AVENUE SOUTH | | | | SEATTLE | WA | 98134 | | 1/9/15 | $178.75 |
| ICLICK PROMOS | 3931 1ST AVENUE SOUTH | | | | SEATTLE | WA | 98134 | | 1/13/15 | $784.63 |
| ICLICK PROMOS | 3931 1ST AVENUE SOUTH | | | | SEATTLE | WA | 98134 | | 1/21/15 | $339.09 |
| ICLICK PROMOS | 3931 1ST AVENUE SOUTH | | | | SEATTLE | WA | 98134 | | 1/27/15 | $95.39 |
| ICLICK PROMOS | 3931 1ST AVENUE SOUTH | | | | SEATTLE | WA | 98134 | | 1/29/15 | $137.86 |
| ICLICK PROMOS | 3931 1ST AVENUE SOUTH | | | | SEATTLE | WA | 98134 | | 1/30/15 | $1,288.42 |
| ICLICK PROMOS | 3931 1ST AVENUE SOUTH | | | | SEATTLE | WA | 98134 | | 2/3/15 | $2,453.18 |
| ICLICK PROMOS | 3931 1ST AVENUE SOUTH | | | | SEATTLE | WA | 98134 | | 3/2/15 | $582.00 |
| ICLICK PROMOS Total | | | | | | | | | | $11,277.88 |
| ID IMAGES INC | 2991 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | | 12/12/14 | $63.05 |
| ID IMAGES INC | 2991 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | | 12/23/14 | $25,310.52 |
| ID IMAGES INC | 2991 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | | 12/26/14 | $1,075.83 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ID IMAGES INC | 2991 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | | 12/29/14 | $756.88 |
| ID IMAGES INC | 2991 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | | 1/2/15 | $1,136.16 |
| ID IMAGES INC | 2991 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | | 1/13/15 | $1,510.32 |
| ID IMAGES INC | 2991 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | | 1/14/15 | $642.90 |
| ID IMAGES INC | 2991 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | | 1/21/15 | $3,728.70 |
| ID IMAGES INC | 2991 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | | 1/22/15 | $585.90 |
| ID IMAGES INC | 2991 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | | 1/23/15 | $722.87 |
| ID IMAGES INC | 2991 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | | 1/27/15 | $1,032.20 |
| ID IMAGES INC | 2991 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | | 1/28/15 | $649.29 |
| ID IMAGES INC | 2991 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | | 1/29/15 | $157.81 |
| ID IMAGES INC | 2991 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | | 1/30/15 | $6,785.28 |
| ID IMAGES INC | 2991 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | | 2/3/15 | $220.58 |
| **ID IMAGES INC Total** | | | | | | | | | | **$44,378.29** |
| ID IMAGES LLC | 2991 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | | 1/13/15 | $2,912.87 |
| ID IMAGES LLC | 2991 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | | 1/15/15 | $4,481.34 |
| ID IMAGES LLC | 2991 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | | 2/16/15 | $4,119.07 |
| **ID IMAGES LLC Total** | | | | | | | | | | **$11,513.28** |
| ID PRODUCT SOURCE | 645 NW ENTERPRISE DR | #111 | | | PORT ST LUCIE | FL | 34986 | | 1/13/15 | $1,152.04 |
| **ID PRODUCT SOURCE Total** | | | | | | | | | | **$1,152.04** |
| IDAHO'S COWBOY SUPPLY | 415 NORTH 21ST. AVENUE | | | | CALDWELL | ID | 83605-4355 | | 1/12/15 | $199.77 |
| **IDAHO'S COWBOY SUPPLY Total** | | | | | | | | | | **$199.77** |
| IDEALLIANCE | 1600 DUKE STREET | STE. 420 | | | ALEXANDRIA | VA | 22314 | | 2/19/15 | **$200.00** |
| **IDEALLIANCE Total** | | | | | | | | | | **$200.00** |
| IDEON LLC | 4 JILL COURT | BLDG. 22 UNITS 10-12 | | | HILLSBOROUGH | NJ | 08844 | | 12/30/14 | $133,690.00 |
| **IDEON LLC Total** | | | | | | | | | | **$133,690.00** |
| IFLEX 2015 | 8532 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8005 | | 2/4/15 | $2,600.00 |
| **IFLEX 2015 Total** | | | | | | | | | | **$2,600.00** |
| IFS FILING SYSTEMS | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | 12/16/14 | $692.92 |
| IFS FILING SYSTEMS | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | 12/17/14 | $136.06 |
| IFS FILING SYSTEMS | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | 12/23/14 | $491.10 |
| IFS FILING SYSTEMS | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | 12/26/14 | $723.24 |
| IFS FILING SYSTEMS | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | 12/30/14 | $2,111.06 |
| IFS FILING SYSTEMS | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | 1/2/15 | $1,457.66 |
| IFS FILING SYSTEMS | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | 1/6/15 | $66.92 |
| IFS FILING SYSTEMS | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | 1/8/15 | $4.13 |
| IFS FILING SYSTEMS | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | 1/9/15 | $42.45 |
| IFS FILING SYSTEMS | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | 1/13/15 | $522.17 |
| IFS FILING SYSTEMS | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | 1/14/15 | $331.79 |
| IFS FILING SYSTEMS | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | 1/23/15 | $15.98 |
| IFS FILING SYSTEMS | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | 1/27/15 | $457.99 |
| IFS FILING SYSTEMS | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | 1/28/15 | $614.77 |
| IFS FILING SYSTEMS | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | 1/30/15 | $147.26 |
| IFS FILING SYSTEMS | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | 2/2/15 | $2,646.13 |
| IFS FILING SYSTEMS | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | 2/4/15 | $34.70 |
| IFS FILING SYSTEMS | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | 2/5/15 | $3,642.03 |
| **IFS FILING SYSTEMS Total** | | | | | | | | | | **$14,138.36** |
| IGS KNIVES INC | 760 W WALLICK LANE | | | | RED LION | PA | 17356 | | 12/17/14 | $167.45 |
| IGS KNIVES INC | 760 W WALLICK LANE | | | | RED LION | PA | 17356 | | 1/21/15 | **$51.04** |
| **IGS KNIVES INC Total** | | | | | | | | | | **$218.49** |
| IIMAK INC | 3198 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | | 12/12/14 | $6,221.80 |
| IIMAK INC | 3198 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | | 12/16/14 | $2,142.04 |
| IIMAK INC | 3198 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | | 12/22/14 | $3,512.78 |
| IIMAK INC | 3198 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | | 12/23/14 | $8,470.95 |
| IIMAK INC | 3198 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | | 12/26/14 | $10,229.93 |
| IIMAK INC | 3198 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | | 12/29/14 | $742.23 |
| IIMAK INC | 3198 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | | 12/30/14 | $9,698.90 |
| IIMAK INC | 3198 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | | 1/2/15 | $23,982.78 |
| IIMAK INC | 3198 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | | 1/5/15 | $1,963.15 |
| IIMAK INC | 3198 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | | 1/6/15 | $2,628.91 |
| **IIMAK INC** | 3198 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | | 1/14/15 | $8,183.36 |
| IIMAK INC | 3198 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | | 1/21/15 | $6,358.77 |
| IIMAK INC | 3198 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | | 1/22/15 | **$6,285.21** |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 184 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| IIMAK INC | 3198 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | | 1/23/15 | $4,544.65 |
| IIMAK INC | 3198 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | | 1/27/15 | $6,506.03 |
| IIMAK INC | 3198 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | | 1/28/15 | $931.18 |
| IIMAK INC | 3198 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | | 1/29/15 | $4,369.51 |
| IIMAK INC | 3198 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | | 1/30/15 | $13,818.63 |
| IIMAK INC | 3198 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | | 2/2/15 | $7,760.44 |
| IIMAK INC | 3198 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | | 2/3/15 | $3,372.91 |
| IIMAK INC | 3198 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | | 2/4/15 | $4,923.41 |
| IIMAK INC | 3198 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | | 2/5/15 | $1,943.28 |
| IIMAK INC | 3198 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | | 2/6/15 | $4,455.44 |
| IIMAK INC | 3198 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | | 2/10/15 | $3,304.63 |
| IIMAK INC | 3198 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | | 3/5/15 | $772.80 |
| IIMAK INC Total | | | | | | | | | | $147,123.72 |
| IL DEPT OF REVENUE | ADDRESS ON FILE | | | | | | | | 12/15/14 | $7,669.00 |
| IL DEPT OF REVENUE | ADDRESS ON FILE | | | | | | | | 12/22/14 | $7,669.00 |
| IL DEPT OF REVENUE | ADDRESS ON FILE | | | | | | | | 12/24/14 | $7,669.00 |
| IL DEPT OF REVENUE | ADDRESS ON FILE | | | | | | | | 1/8/15 | $15,487.00 |
| IL DEPT OF REVENUE | ADDRESS ON FILE | | | | | | | | 1/15/15 | $15,487.00 |
| IL DEPT OF REVENUE | ADDRESS ON FILE | | | | | | | | 1/22/15 | $15,487.00 |
| IL DEPT OF REVENUE | ADDRESS ON FILE | | | | | | | | 1/28/15 | $15,487.00 |
| IL DEPT OF REVENUE | ADDRESS ON FILE | | | | | | | | 2/9/15 | $5,233.00 |
| IL DEPT OF REVENUE | ADDRESS ON FILE | | | | | | | | 2/17/15 | $5,233.00 |
| IL DEPT OF REVENUE | ADDRESS ON FILE | | | | | | | | 2/23/15 | $5,233.00 |
| IL DEPT OF REVENUE | ADDRESS ON FILE | | | | | | | | 2/26/15 | $5,233.00 |
| IL DEPT OF REVENUE | ADDRESS ON FILE | | | | | | | | 3/9/15 | $142.94 |
| IL DEPT OF REVENUE | ADDRESS ON FILE | | | | | | | | 3/9/15 | $3,800.00 |
| IL DEPT OF REVENUE Total | | | | | | | | | | $109,829.94 |
| ILLINI | 450 E BUNKER COURT | | | | VERNON HILLS | IL | 60061 | | 12/22/14 | $1,131.26 |
| ILLINI | 450 E BUNKER COURT | | | | VERNON HILLS | IL | 60061 | | 12/26/14 | $780.25 |
| ILLINI | 450 E BUNKER COURT | | | | VERNON HILLS | IL | 60061 | | 1/2/15 | $250.86 |
| ILLINI | 450 E BUNKER COURT | | | | VERNON HILLS | IL | 60061 | | 1/21/15 | $208.89 |
| ILLINI | 450 E BUNKER COURT | | | | VERNON HILLS | IL | 60061 | | 1/29/15 | $239.72 |
| ILLINI | 450 E BUNKER COURT | | | | VERNON HILLS | IL | 60061 | | 2/3/15 | $412.78 |
| ILLINI | 450 E BUNKER COURT | | | | VERNON HILLS | IL | 60061 | | 2/5/15 | $1,112.92 |
| ILLINI | 450 E BUNKER COURT | | | | VERNON HILLS | IL | 60061 | | 2/10/15 | $244.41 |
| ILLINI | 450 E BUNKER COURT | | | | VERNON HILLS | IL | 60061 | | 2/26/15 | $2,189.89 |
| ILLINI Total | | | | | | | | | | $6,570.98 |
| ILLINOIS DEPT OF REVENUE | PO BOX 19475 | | | | SPRUINGFIELD | IL | 62794-9475 | | 2/24/15 | $25,477.00 |
| ILLINOIS DEPT OF REVENUE Total | | | | | | | | | | $25,477.00 |
| IMAGE SOURCE INC | PO BOX 1693 | | | | WEST CHESTER | OH | 45071-1693 | | 12/17/14 | $93.24 |
| IMAGE SOURCE INC | PO BOX 1693 | | | | WEST CHESTER | OH | 45071-1693 | | 12/26/14 | $663.70 |
| IMAGE SOURCE INC | PO BOX 1693 | | | | WEST CHESTER | OH | 45071-1693 | | 12/29/14 | $1,676.03 |
| IMAGE SOURCE INC | PO BOX 1693 | | | | WEST CHESTER | OH | 45071-1693 | | 1/8/15 | $91.13 |
| IMAGE SOURCE INC | PO BOX 1693 | | | | WEST CHESTER | OH | 45071-1693 | | 1/13/15 | $1,730.40 |
| IMAGE SOURCE INC | PO BOX 1693 | | | | WEST CHESTER | OH | 45071-1693 | | 1/27/15 | $353.74 |
| IMAGE SOURCE INC | PO BOX 1693 | | | | WEST CHESTER | OH | 45071-1693 | | 2/5/15 | $407.40 |
| IMAGE SOURCE INC Total | | | | | | | | | | $5,015.64 |
| IMAGEMAKER GRAPHICS INC | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | 12/12/14 | $8,593.78 |
| IMAGEMAKER GRAPHICS INC | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | 12/16/14 | $10,307.05 |
| IMAGEMAKER GRAPHICS INC | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | 12/22/14 | $5,572.40 |
| IMAGEMAKER GRAPHICS INC | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | 12/23/14 | $10,355.39 |
| IMAGEMAKER GRAPHICS INC | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | 12/26/14 | $13,736.69 |
| IMAGEMAKER GRAPHICS INC | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | 12/29/14 | $15,428.98 |
| IMAGEMAKER GRAPHICS INC | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | 12/30/14 | $12,305.75 |
| IMAGEMAKER GRAPHICS INC | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | 1/2/15 | $34,331.49 |
| IMAGEMAKER GRAPHICS INC | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | 1/5/15 | $6,489.18 |
| IMAGEMAKER GRAPHICS INC | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | 1/9/15 | $120.80 |
| IMAGEMAKER GRAPHICS INC | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | 1/9/15 | $291.09 |
| IMAGEMAKER GRAPHICS INC | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | 1/21/15 | $244.59 |
| IMAGEMAKER GRAPHICS INC | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | 1/23/15 | $4,143.10 |
| IMAGEMAKER GRAPHICS INC | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | 1/27/15 | $3,939.47 |
| IMAGEMAKER GRAPHICS INC | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | 1/28/15 | $1,825.80 |
| IMAGEMAKER GRAPHICS INC | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | 1/29/15 | $8,387.90 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| IMAGEMAKER GRAPHICS INC | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | 1/30/15 | $4,616.91 |
| IMAGEMAKER GRAPHICS INC | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | 2/2/15 | $1,450.00 |
| IMAGEMAKER GRAPHICS INC | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | 2/3/15 | $7,806.47 |
| IMAGEMAKER GRAPHICS INC | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | 2/4/15 | $3,943.50 |
| IMAGEMAKER GRAPHICS INC | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | 2/5/15 | $2,565.79 |
| IMAGEMAKER GRAPHICS INC | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | 2/6/15 | $3,453.80 |
| IMAGEMAKER GRAPHICS INC | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | 2/10/15 | $839.25 |
| IMAGEMAKER GRAPHICS INC | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | 2/19/15 | $51,656.31 |
| IMAGEMAKER GRAPHICS INC | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | 2/19/15 | $54,985.32 |
| IMAGEMAKER GRAPHICS INC | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | 3/6/15 | $60,818.18 |
| IMAGEMAKER GRAPHICS INC Total | | | | | | | | | | $328,208.99 |
| IMAGIC | 2810 N LIMA STREET | | | | BURBANK | CA | 91504 | | 1/2/15 | $1,140.00 |
| IMAGIC | 2810 N LIMA STREET | | | | BURBANK | CA | 91504 | | 2/5/15 | $15,271.25 |
| IMAGIC | 2810 N LIMA STREET | | | | BURBANK | CA | 91504 | | 2/6/15 | $581.87 |
| IMAGIC Total | | | | | | | | | | $16,993.12 |
| IMAGINE PRINT SOLUTIONS INC | SDS 12-2000 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2000 | | 12/17/14 | $29,519.00 |
| IMAGINE PRINT SOLUTIONS INC | SDS 12-2000 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2000 | | 12/22/14 | $20,799.71 |
| IMAGINE PRINT SOLUTIONS INC | SDS 12-2000 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2000 | | 12/29/14 | $2,787.68 |
| IMAGINE PRINT SOLUTIONS INC | SDS 12-2000 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2000 | | 2/2/15 | $44,625.82 |
| IMAGINE PRINT SOLUTIONS INC Total | | | | | | | | | | $97,732.21 |
| IMARCSGROUP COM LLC | 2450 TIM GAMBLE PLACE | SUITE 203 | | | TALLAHASSEE | FL | 32308 | | 1/9/15 | $383.15 |
| IMARCSGROUP COM LLC | 2450 TIM GAMBLE PLACE | SUITE 203 | | | TALLAHASSEE | FL | 32308 | | 1/30/15 | $383.15 |
| IMARCSGROUP COM LLC Total | | | | | | | | | | $766.30 |
| IMEX GLOBAL SOLUTIONS LLC | 6567 SOLUTION CTR | | | | CHICAGO | IL | 60677-6005 | | 12/12/14 | $487.52 |
| IMEX GLOBAL SOLUTIONS LLC | 6567 SOLUTION CTR | | | | CHICAGO | IL | 60677-6005 | | 12/16/14 | $897.39 |
| IMEX GLOBAL SOLUTIONS LLC | 6567 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-6005 | | 12/16/14 | $12,022.72 |
| IMEX GLOBAL SOLUTIONS LLC | 6567 SOLUTION CTR | | | | CHICAGO | IL | 60677-6005 | | 12/18/14 | $723.99 |
| IMEX GLOBAL SOLUTIONS LLC | 6567 SOLUTION CTR | | | | CHICAGO | IL | 60677-6005 | | 12/22/14 | $486.87 |
| IMEX GLOBAL SOLUTIONS LLC | 6567 SOLUTION CTR | | | | CHICAGO | IL | 60677-6005 | | 12/26/14 | $1,347.61 |
| IMEX GLOBAL SOLUTIONS LLC | 6567 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-6005 | | 12/26/14 | $13,504.25 |
| IMEX GLOBAL SOLUTIONS LLC | 6567 SOLUTION CTR | | | | CHICAGO | IL | 60677-6005 | | 12/29/14 | $549.83 |
| IMEX GLOBAL SOLUTIONS LLC | 6567 SOLUTION CTR | | | | CHICAGO | IL | 60677-6005 | | 1/2/15 | $1,135.52 |
| IMEX GLOBAL SOLUTIONS LLC | 6567 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-6005 | | 1/2/15 | $5,451.64 |
| IMEX GLOBAL SOLUTIONS LLC | 6567 SOLUTION CTR | | | | CHICAGO | IL | 60677-6005 | | 1/6/15 | $1,661.75 |
| IMEX GLOBAL SOLUTIONS LLC | 6567 SOLUTION CTR | | | | CHICAGO | IL | 60677-6005 | | 1/8/15 | $552.17 |
| IMEX GLOBAL SOLUTIONS LLC | 6567 SOLUTION CTR | | | | CHICAGO | IL | 60677-6005 | | 1/12/15 | $1,494.68 |
| IMEX GLOBAL SOLUTIONS LLC | 6567 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-6005 | | 1/13/15 | $3,772.09 |
| IMEX GLOBAL SOLUTIONS LLC | 6567 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-6005 | | 1/14/15 | $6,913.59 |
| IMEX GLOBAL SOLUTIONS LLC | 6567 SOLUTION CTR | | | | CHICAGO | IL | 60677-6005 | | 1/21/15 | $63.61 |
| IMEX GLOBAL SOLUTIONS LLC | 6567 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-6005 | | 1/23/15 | $4,173.26 |
| IMEX GLOBAL SOLUTIONS LLC | 6567 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-6005 | | 2/2/15 | $8,631.41 |
| IMEX GLOBAL SOLUTIONS LLC | 6567 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-6005 | | 2/3/15 | $7,172.80 |
| IMEX GLOBAL SOLUTIONS LLC | 6567 SOLUTION CTR | | | | CHICAGO | IL | 60677-6005 | | 2/5/15 | $1,870.26 |
| IMEX GLOBAL SOLUTIONS LLC | 6567 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-6005 | | 2/5/15 | $5,449.39 |
| IMEX GLOBAL SOLUTIONS LLC | 6567 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-6005 | | 2/10/15 | $18,574.63 |
| IMEX GLOBAL SOLUTIONS LLC Total | | | | | | | | | | $96,940.98 |
| IMPACT DESIGN INC | PO BOX 872984 | | | | KANSAS CITY | MO | 64187 | | 12/23/14 | $43.69 |
| IMPACT DESIGN INC | PO BOX 872984 | | | | KANSAS CITY | MO | 64187 | | 12/30/14 | $282.21 |
| IMPACT DESIGN INC | PO BOX 872984 | | | | KANSAS CITY | MO | 64187 | | 1/2/15 | $162.22 |
| IMPACT DESIGN INC | PO BOX 872984 | | | | KANSAS CITY | MO | 64187 | | 1/28/15 | $294.73 |
| IMPACT DESIGN INC | PO BOX 872984 | | | | KANSAS CITY | MO | 64187 | | 2/4/15 | $74.09 |
| IMPACT DESIGN INC Total | | | | | | | | | | $856.94 |
| IMPRESOS TAINO | PO BOX 7041 | | | | CAGUAS | PR | 00726-7041 | | 12/16/14 | $2,421.00 |
| IMPRESOS TAINO | PO BOX 7041 | | | | CAGUAS | PR | 00726-7041 | | 12/17/14 | $255.85 |
| IMPRESOS TAINO | PO BOX 7041 | | | | CAGUAS | PR | 00726-7041 | | 12/22/14 | $1,696.78 |
| IMPRESOS TAINO | PO BOX 7041 | | | | CAGUAS | PR | 00726-7041 | | 12/23/14 | $1,530.91 |
| IMPRESOS TAINO | PO BOX 7041 | | | | CAGUAS | PR | 00726-7041 | | 12/26/14 | $1,359.65 |
| IMPRESOS TAINO | PO BOX 7041 | | | | CAGUAS | PR | 00726-7041 | | 12/30/14 | $2,384.70 |
| IMPRESOS TAINO | PO BOX 7041 | | | | CAGUAS | PR | 00726-7041 | | 1/2/15 | $2,202.18 |
| IMPRESOS TAINO | PO BOX 7041 | | | | CAGUAS | PR | 00726-7041 | | 1/5/15 | $311.37 |
| IMPRESOS TAINO | PO BOX 7041 | | | | CAGUAS | PR | 00726-7041 | | 1/13/15 | $886.24 |
| IMPRESOS TAINO | PO BOX 7041 | | | | CAGUAS | PR | 00726-7041 | | 1/14/15 | $424.62 |
| IMPRESOS TAINO | PO BOX 7041 | | | | CAGUAS | PR | 00726-7041 | | 1/21/15 | $1,058.66 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| IMPRESOS TAINO | PO BOX 7041 | | | | CAGUAS | PR | 00726-7041 | | 1/22/15 | **$1,453.23** |
| IMPRESOS TAINO | PO BOX 7041 | | | | CAGUAS | PR | 00726-7041 | | 1/23/15 | $852.37 |
| IMPRESOS TAINO | PO BOX 7041 | | | | CAGUAS | PR | 00726-7041 | | 1/28/15 | **$2,348.76** |
| IMPRESOS TAINO | PO BOX 7041 | | | | CAGUAS | PR | 00726-7041 | | 1/29/15 | $648.69 |
| IMPRESOS TAINO | PO BOX 7041 | | | | CAGUAS | PR | 00726-7041 | | 1/30/15 | $1,129.63 |
| IMPRESOS TAINO | PO BOX 7041 | | | | CAGUAS | PR | 00726-7041 | | 2/3/15 | $597.41 |
| IMPRESOS TAINO | PO BOX 7041 | | | | CAGUAS | PR | 00726-7041 | | 2/4/15 | **$4,881.71** |
| IMPRESOS TAINO | PO BOX 7041 | | | | CAGUAS | PR | 00726-7041 | | 2/5/15 | $1,414.46 |
| IMPRESOS TAINO | PO BOX 7041 | | | | CAGUAS | PR | 00726-7041 | | 2/19/15 | $15,350.06 |
| IMPRESOS TAINO | PO BOX 7041 | | | | CAGUAS | PR | 00726-7041 | | 2/24/15 | $4,065.21 |
| IMPRESOS TAINO Total | | | | | | | | | | $47,273.49 |
| IMPRESS DESIGNS INC | PO BOX 565681 | | | | DALLAS | TX | 75356-5681 | | 12/26/14 | $643.54 |
| IMPRESS DESIGNS INC | PO BOX 565681 | | | | DALLAS | TX | 75356-5681 | | 2/4/15 | $936.44 |
| IMPRESS DESIGNS INC Total | | | | | | | | | | $1,579.98 |
| IMPRESSIVE LABELS | DRG TECHNOLOGIES INC | PO DRAWER J | | | SAFFORD | AZ | 85546 | | 12/26/14 | $330.53 |
| IMPRESSIVE LABELS | DRG TECHNOLOGIES INC | PO DRAWER J | | | SAFFORD | AZ | 85546 | | 12/29/14 | $162.10 |
| IMPRESSIVE LABELS | DRG TECHNOLOGIES INC | PO DRAWER J | | | SAFFORD | AZ | 85546 | | 12/30/14 | $28.40 |
| IMPRESSIVE LABELS | DRG TECHNOLOGIES INC | PO DRAWER J | | | SAFFORD | AZ | 85546 | | 1/2/15 | $45.95 |
| IMPRESSIVE LABELS | DRG TECHNOLOGIES INC | PO DRAWER J | | | SAFFORD | AZ | 85546 | | 1/5/15 | $53.60 |
| IMPRESSIVE LABELS | DRG TECHNOLOGIES INC | PO DRAWER J | | | SAFFORD | AZ | 85546 | | 1/21/15 | $28,016.60 |
| IMPRESSIVE LABELS | DRG TECHNOLOGIES INC | PO DRAWER J | | | SAFFORD | AZ | 85546 | | 1/27/15 | $7,413.35 |
| IMPRESSIVE LABELS | DRG TECHNOLOGIES INC | PO DRAWER J | | | SAFFORD | AZ | 85546 | | 1/29/15 | $137.80 |
| IMPRESSIVE LABELS | DRG TECHNOLOGIES INC | PO DRAWER J | | | SAFFORD | AZ | 85546 | | 1/30/15 | $380.40 |
| IMPRESSIVE LABELS | DRG TECHNOLOGIES INC | PO DRAWER J | | | SAFFORD | AZ | 85546 | | 2/5/15 | $179.95 |
| IMPRESSIVE LABELS | DRG TECHNOLOGIES INC | PO DRAWER J | | | SAFFORD | AZ | 85546 | | 2/6/15 | $60.45 |
| IMPRESSIVE LABELS Total | | | | | | | | | | $36,809.13 |
| IN YOUR FACE APPAREL LLC | 3200 COMMANDER | STE. 100 | | | CARROLLTON | TX | 75006 | | 12/12/14 | $156.52 |
| IN YOUR FACE APPAREL LLC Total | | | | | | | | | | $156.52 |
| INABIND | 9951 HORN RD STE F | | | | SACRAMENTO | CA | 95827 | | 12/15/14 | $944.59 |
| INABIND Total | | | | | | | | | | $944.59 |
| INCENTIVE CONCEPTS | PO BOX 790379 | | | | SAINT LOUIS | MO | 63179 | | 1/6/15 | $160.85 |
| INCENTIVE CONCEPTS | PO BOX 790379 | | | | SAINT LOUIS | MO | 63179 | | 1/22/15 | $486.93 |
| INCENTIVE CONCEPTS | PO BOX 790379 | | | | SAINT LOUIS | MO | 63179 | | 2/5/15 | $1,740.22 |
| INCENTIVE CONCEPTS Total | | | | | | | | | | $2,388.00 |
| INDEPENDENT PRINTING CO INC | DEPT #5287 | PO BOX 2015 | | | MILWAUKEE | WI | 53201-2015 | | 12/12/14 | $211.23 |
| INDEPENDENT PRINTING CO INC | DEPT 978452 | P O BOX 8452 | | | CAROL STREAM | IL | 60197-8452 | | 12/12/14 | $660.52 |
| INDEPENDENT PRINTING CO INC | DEPT #5287 | PO BOX 2015 | | | MILWAUKEE | WI | 53201-2015 | | 12/16/14 | $248.18 |
| INDEPENDENT PRINTING CO INC | PO BOX 8452 | | | | CAROL STREAM | IL | 60197-8452 | | 12/22/14 | $6,907.15 |
| INDEPENDENT PRINTING CO INC | DEPT #5287 | PO BOX 2015 | | | MILWAUKEE | WI | 53201-2015 | | 12/23/14 | $661.13 |
| INDEPENDENT PRINTING CO INC | PO BOX 8452 | | | | CAROL STREAM | IL | 60197-8452 | | 12/23/14 | $2,418.98 |
| INDEPENDENT PRINTING CO INC | DEPT 978452 | P O BOX 8452 | | | CAROL STREAM | IL | 60197-8452 | | 12/23/14 | $2,486.06 |
| INDEPENDENT PRINTING CO INC | DEPT #5287 | PO BOX 2015 | | | MILWAUKEE | WI | 53201-2015 | | 12/26/14 | $2,330.33 |
| INDEPENDENT PRINTING CO INC | DEPT 978452 | P O BOX 8452 | | | CAROL STREAM | IL | 60197-8452 | | 12/26/14 | $3,097.42 |
| INDEPENDENT PRINTING CO INC | PO BOX 8452 | | | | CAROL STREAM | IL | 60197-8452 | | 12/26/14 | $8,786.55 |
| INDEPENDENT PRINTING CO INC | DEPT #5287 | PO BOX 2015 | | | MILWAUKEE | WI | 53201-2015 | | 12/29/14 | $1,047.67 |
| INDEPENDENT PRINTING CO INC | PO BOX 8452 | | | | CAROL STREAM | IL | 60197-8452 | | 12/29/14 | $12,206.32 |
| INDEPENDENT PRINTING CO INC | PO BOX 8452 | | | | CAROL STREAM | IL | 60197-8452 | | 12/30/14 | $71.30 |
| INDEPENDENT PRINTING CO INC | DEPT #5287 | PO BOX 2015 | | | MILWAUKEE | WI | 53201-2015 | | 12/30/14 | $412.22 |
| INDEPENDENT PRINTING CO INC | PO BOX 8452 | | | | CAROL STREAM | IL | 60197-8452 | | 12/30/14 | $2,870.23 |
| INDEPENDENT PRINTING CO INC | DEPT #5287 | PO BOX 2015 | | | MILWAUKEE | WI | 53201-2015 | | 1/2/15 | $891.89 |
| INDEPENDENT PRINTING CO INC | PO BOX 8452 | | | | CAROL STREAM | IL | 60197-8452 | | 1/2/15 | $5,529.68 |
| INDEPENDENT PRINTING CO INC | PO BOX 8452 | | | | CAROL STREAM | IL | 60197-8452 | | 1/5/15 | $3,977.42 |
| INDEPENDENT PRINTING CO INC | PO BOX 8452 | | | | CAROL STREAM | IL | 60197-8452 | | 1/9/15 | $13,246.65 |
| INDEPENDENT PRINTING CO INC | PO BOX 8452 | | | | CAROL STREAM | IL | 60197-8452 | | 1/13/15 | $2,592.28 |
| INDEPENDENT PRINTING CO INC | DEPT 978452 | P O BOX 8452 | | | CAROL STREAM | IL | 60197-8452 | | 1/13/15 | $4,441.36 |
| INDEPENDENT PRINTING CO INC | PO BOX 8452 | | | | CAROL STREAM | IL | 60197-8452 | | 1/14/15 | $101.56 |
| INDEPENDENT PRINTING CO INC | DEPT #5287 | PO BOX 2015 | | | MILWAUKEE | WI | 53201-2015 | | 1/14/15 | $951.94 |
| INDEPENDENT PRINTING CO INC | DEPT 978452 | P O BOX 8452 | | | CAROL STREAM | IL | 60197-8452 | | 1/14/15 | $3,527.02 |
| INDEPENDENT PRINTING CO INC | DEPT #5287 | PO BOX 2015 | | | MILWAUKEE | WI | 53201-2015 | | 1/21/15 | $173.20 |
| INDEPENDENT PRINTING CO INC | PO BOX 8452 | | | | CAROL STREAM | IL | 60197-8452 | | 1/21/15 | $360.83 |
| INDEPENDENT PRINTING CO INC | DEPT 978452 | P O BOX 8452 | | | CAROL STREAM | IL | 60197-8452 | | 1/21/15 | $8,843.69 |
| INDEPENDENT PRINTING CO INC | DEPT #5287 | PO BOX 2015 | | | MILWAUKEE | WI | 53201-2015 | | 1/22/15 | $128.78 |
| INDEPENDENT PRINTING CO INC | PO BOX 8452 | | | | CAROL STREAM | IL | 60197-8452 | | 1/22/15 | $838.23 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 187 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| INDEPENDENT PRINTING CO INC | DEPT 978452 | P O BOX 8452 | | | CAROL STREAM | IL | 60197-8452 | | 1/26/15 | $2,228.52 |
| INDEPENDENT PRINTING CO INC | DEPT #5287 | PO BOX 2015 | | | MILWAUKEE | WI | 53201-2015 | | 1/27/15 | $18.37 |
| INDEPENDENT PRINTING CO INC | PO BOX 8452 | | | | CAROL STREAM | IL | 60197-8452 | | 1/27/15 | $5,625.74 |
| INDEPENDENT PRINTING CO INC | DEPT #5287 | PO BOX 2015 | | | MILWAUKEE | WI | 53201-2015 | | 1/28/15 | $936.45 |
| INDEPENDENT PRINTING CO INC | DEPT 978452 | P O BOX 8452 | | | CAROL STREAM | IL | 60197-8452 | | 1/28/15 | $2,461.66 |
| INDEPENDENT PRINTING CO INC | PO BOX 8452 | | | | CAROL STREAM | IL | 60197-8452 | | 1/28/15 | $5,488.12 |
| INDEPENDENT PRINTING CO INC | DEPT #5287 | PO BOX 2015 | | | MILWAUKEE | WI | 53201-2015 | | 1/29/15 | $458.87 |
| INDEPENDENT PRINTING CO INC | PO BOX 8452 | | | | CAROL STREAM | IL | 60197-8452 | | 1/29/15 | $3,049.00 |
| INDEPENDENT PRINTING CO INC | DEPT 978452 | P O BOX 8452 | | | CAROL STREAM | IL | 60197-8452 | | 1/29/15 | $3,618.16 |
| INDEPENDENT PRINTING CO INC | DEPT 978452 | P O BOX 8452 | | | CAROL STREAM | IL | 60197-8452 | | 1/30/15 | $279.20 |
| INDEPENDENT PRINTING CO INC | PO BOX 8452 | | | | CAROL STREAM | IL | 60197-8452 | | 1/30/15 | $7,556.91 |
| INDEPENDENT PRINTING CO INC | DEPT #5287 | PO BOX 2015 | | | MILWAUKEE | WI | 53201-2015 | | 2/2/15 | $1,047.72 |
| INDEPENDENT PRINTING CO INC | PO BOX 8452 | | | | CAROL STREAM | IL | 60197-8452 | | 2/2/15 | $6,312.93 |
| INDEPENDENT PRINTING CO INC | DEPT #5287 | PO BOX 2015 | | | MILWAUKEE | WI | 53201-2015 | | 2/3/15 | $561.32 |
| INDEPENDENT PRINTING CO INC | DEPT 978452 | P O BOX 8452 | | | CAROL STREAM | IL | 60197-8452 | | 2/3/15 | $1,519.00 |
| INDEPENDENT PRINTING CO INC | DEPT #5287 | PO BOX 2015 | | | MILWAUKEE | WI | 53201-2015 | | 2/4/15 | $34.48 |
| INDEPENDENT PRINTING CO INC | DEPT 978452 | P O BOX 8452 | | | CAROL STREAM | IL | 60197-8452 | | 2/4/15 | $2,449.02 |
| INDEPENDENT PRINTING CO INC | PO BOX 8452 | | | | CAROL STREAM | IL | 60197-8452 | | 2/4/15 | $16,800.46 |
| INDEPENDENT PRINTING CO INC | PO BOX 8452 | | | | CAROL STREAM | IL | 60197-8452 | | 2/5/15 | $3,923.81 |
| INDEPENDENT PRINTING CO INC | DEPT #5287 | PO BOX 2015 | | | MILWAUKEE | WI | 53201-2015 | | 2/6/15 | $2,528.97 |
| INDEPENDENT PRINTING CO INC | PO BOX 8452 | | | | CAROL STREAM | IL | 60197-8452 | | 2/6/15 | $2,711.95 |
| INDEPENDENT PRINTING CO INC | DEPT #5287 | PO BOX 2015 | | | MILWAUKEE | WI | 53201-2015 | | 2/10/15 | $157.95 |
| INDEPENDENT PRINTING CO INC | PO BOX 8452 | | | | CAROL STREAM | IL | 60197-8452 | | 2/10/15 | $5,268.56 |
| INDEPENDENT PRINTING CO INC | DEPT 978452 | P O BOX 8452 | | | CAROL STREAM | IL | 60197-8452 | | 2/10/15 | $7,912.52 |
| INDEPENDENT PRINTING CO INC | DEPT #5287 | PO BOX 2015 | | | MILWAUKEE | WI | 53201-2015 | | 2/11/15 | $3,228.63 |
| INDEPENDENT PRINTING CO INC | PO BOX 8452 | | | | CAROL STREAM | IL | 60197-8452 | | 2/11/15 | $31,803.32 |
| INDEPENDENT PRINTING CO INC | DEPT #5287 | PO BOX 2015 | | | MILWAUKEE | WI | 53201-2015 | | 3/11/15 | $7,240.10 |
| INDEPENDENT PRINTING CO INC | PO BOX 8452 | | | | CAROL STREAM | IL | 60197-8452 | | 3/11/15 | $115,897.93 |
| INDEPENDENT PRINTING CO INC Total | | | | | | | | | | $331,139.49 |
| INDIANA AMERICAN WATER CO | PO BOX 94551 | | | | PALATINE | IL | 60094-4551 | | 1/21/15 | $397.80 |
| INDIANA AMERICAN WATER CO | PO BOX 94551 | | | | PALATINE | IL | 60094-4551 | | 2/23/15 | $449.06 |
| INDIANA AMERICAN WATER CO Total | | | | | | | | | | $846.86 |
| INDIANA DEPT OF ENVIRONMENTAL MGMT | 100 NORTH SENATE AVENUE | CASHIER OFFICE-MAIL CODE 50-10C | | | INDIANAPOLIS | IN | 46204 | | 12/30/14 | $483.79 |
| INDIANA DEPT OF ENVIRONMENTAL MGMT Total | | | | | | | | | | $483.79 |
| INDIANA STATE CENTRAL COLLECTION UNIT | P O BOX 6219 | | | | INDIANAPOLIS | IN | 46206-6219 | | 12/26/14 | $1,872.03 |
| INDIANA STATE CENTRAL COLLECTION UNIT Total | | | | | | | | | | $1,872.03 |
| INDUSTRIAL DESIGN INC | 355 SOUTH MAIN STREET | | | | SPRINGBORO | OH | 45066 | | 1/2/15 | $405.00 |
| INDUSTRIAL DESIGN INC Total | | | | | | | | | | $405.00 |
| INDUSTRIAL ELECTRONIC SUPPLY | P O BOX 3902 | | | | SHREVEPORT | LA | 71133-3902 | | 1/8/15 | $610.21 |
| INDUSTRIAL ELECTRONIC SUPPLY Total | | | | | | | | | | $610.21 |
| INFOSEAL LLC | BANK OF AMERICA LOCKBOX SERVICES | PO BOX 742659 | | | ATLANTA | GA | 30374-2659 | | 12/22/14 | $4,546.16 |
| INFOSEAL LLC | BANK OF AMERICA LOCKBOX SERVICES | PO BOX 742659 | | | ATLANTA | GA | 30374-2659 | | 12/26/14 | $78,289.53 |
| INFOSEAL LLC | BANK OF AMERICA LOCKBOX SERVICES | PO BOX 742659 | | | ATLANTA | GA | 30374-2659 | | 12/29/14 | $961.62 |
| INFOSEAL LLC | BANK OF AMERICA LOCKBOX SERVICES | PO BOX 742659 | | | ATLANTA | GA | 30374-2659 | | 12/30/14 | $311.88 |
| INFOSEAL LLC | BANK OF AMERICA LOCKBOX SERVICES | PO BOX 742659 | | | ATLANTA | GA | 30374-2659 | | 1/23/15 | $1,311.30 |
| INFOSEAL LLC | BANK OF AMERICA LOCKBOX SERVICES | PO BOX 742659 | | | ATLANTA | GA | 30374-2659 | | 1/27/15 | $1,971.60 |
| INFOSEAL LLC | BANK OF AMERICA LOCKBOX SERVICES | PO BOX 742659 | | | ATLANTA | GA | 30374-2659 | | 1/28/15 | $111.60 |
| INFOSEAL LLC | BANK OF AMERICA LOCKBOX SERVICES | PO BOX 742659 | | | ATLANTA | GA | 30374-2659 | | 2/2/15 | $211.76 |
| INFOSEAL LLC | BANK OF AMERICA LOCKBOX SERVICES | PO BOX 742659 | | | ATLANTA | GA | 30374-2659 | | 2/4/15 | $2,119.00 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| INFOSEAL LLC | BANK OF AMERICA LOCKBOX SERVICES | PO BOX 742659 | | | ATLANTA | GA | 30374-2659 | | 2/6/15 | $423.80 |
| INFOSEAL LLC | BANK OF AMERICA LOCKBOX SERVICES | PO BOX 742659 | | | ATLANTA | GA | 30374-2659 | | 3/4/15 | $302.31 |
| INFOSEAL LLC | BANK OF AMERICA LOCKBOX SERVICES | PO BOX 742659 | | | ATLANTA | GA | 30374-2659 | | 3/5/15 | $7,865.51 |
| INFOSEAL LLC Total | | | | | | | | | | $98,426.07 |
| INFRA METALS CO | 580 MIDDLETOWN BLVD. | STE. D-100 | | | LANGHORNE | PA | 19047 | | 2/25/15 | $578.07 |
| INFRA METALS CO Total | | | | | | | | | | $578.07 |
| INGAGE PARTNERS | 2753 OBSERVATORY AVENUE | | | | CINCINNATI | OH | 45208 | | 12/22/14 | $13,769.15 |
| INGAGE PARTNERS | 2753 OBSERVATORY AVENUE | | | | CINCINNATI | OH | 45208 | | 1/23/15 | $11,625.45 |
| INGAGE PARTNERS | 2753 OBSERVATORY AVENUE | | | | CINCINNATI | OH | 45208 | | 1/27/15 | $11,790.35 |
| INGAGE PARTNERS Total | | | | | | | | | | $37,184.95 |
| INK WELL | 1538 HOME AVE | | | | AKRON | OH | 44310 | | 12/12/14 | $549.23 |
| INK WELL | 1538 HOME AVE | | | | AKRON | OH | 44310 | | 12/16/14 | $4,904.87 |
| INK WELL | 1538 HOME AVE | | | | AKRON | OH | 44310 | | 12/22/14 | $779.10 |
| INK WELL | 1538 HOME AVE | | | | AKRON | OH | 44310 | | 12/23/14 | $360.18 |
| INK WELL | 1538 HOME AVE | | | | AKRON | OH | 44310 | | 12/26/14 | $6,094.94 |
| INK WELL | 1538 HOME AVE | | | | AKRON | OH | 44310 | | 12/29/14 | $3,159.58 |
| INK WELL | 1538 HOME AVE | | | | AKRON | OH | 44310 | | 12/30/14 | $31,735.17 |
| INK WELL | 1538 HOME AVE | | | | AKRON | OH | 44310 | | 1/2/15 | $1,804.31 |
| INK WELL | 1538 HOME AVE | | | | AKRON | OH | 44310 | | 1/5/15 | $539.52 |
| INK WELL | 1538 HOME AVE | | | | AKRON | OH | 44310 | | 1/6/15 | $2,573.33 |
| INK WELL | 1538 HOME AVE | | | | AKRON | OH | 44310 | | 1/13/15 | $385.99 |
| INK WELL | 1538 HOME AVE | | | | AKRON | OH | 44310 | | 1/14/15 | $1,254.28 |
| INK WELL | 1538 HOME AVE | | | | AKRON | OH | 44310 | | 1/22/15 | $326.52 |
| INK WELL | 1538 HOME AVE | | | | AKRON | OH | 44310 | | 1/23/15 | $5,009.05 |
| INK WELL | 1538 HOME AVE | | | | AKRON | OH | 44310 | | 1/27/15 | $37,637.44 |
| INK WELL | 1538 HOME AVE | | | | AKRON | OH | 44310 | | 2/13/15 | $20,189.60 |
| INK WELL | 1538 HOME AVE | | | | AKRON | OH | 44310 | | 2/27/15 | $43,156.45 |
| INK WELL Total | | | | | | | | | | $160,459.56 |
| INLAND ARTS & GRAPHICS INC | 14440 EDISON DRIVE | PO BOX 575 | | | NEW LENOX | IL | 60451 | | 1/23/15 | $1,052.25 |
| INLAND ARTS & GRAPHICS INC Total | | | | | | | | | | $1,052.25 |
| INNERWORKINGS | 7503 SOLUTION CENTER | ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60677-7005 | | 12/16/14 | $21,099.72 |
| INNERWORKINGS | 7503 SOLUTION CENTER | ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60677-7005 | | 12/23/14 | $3,258.12 |
| INNERWORKINGS | 7503 SOLUTION CENTER | ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60677-7005 | | 12/26/14 | $13,858.72 |
| INNERWORKINGS | 7503 SOLUTION CENTER | ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60677-7005 | | 12/29/14 | $6,730.38 |
| INNERWORKINGS | 7503 SOLUTION CENTER | ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60677-7005 | | 12/30/14 | $1,928.10 |
| INNERWORKINGS | 7503 SOLUTION CENTER | ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60677-7005 | | 1/14/15 | $2,678.21 |
| INNERWORKINGS | 7503 SOLUTION CENTER | ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60677-7005 | | 1/21/15 | $3,397.05 |
| INNERWORKINGS | 7503 SOLUTION CENTER | ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60677-7005 | | 1/23/15 | $2,937.01 |
| INNERWORKINGS | 600 WEST CHICAGO | STE 850 | | | CHICAGO | IL | 60610 | | 1/23/15 | $4,465.26 |
| INNERWORKINGS | 7503 SOLUTION CENTER | ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60677-7005 | | 2/3/15 | $1,544.87 |
| INNERWORKINGS | 7503 SOLUTION CENTER | ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60677-7005 | | 2/6/15 | $10,089.58 |
| INNERWORKINGS | 7503 SOLUTION CENTER | ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60677-7005 | | 3/5/15 | $49,546.76 |
| INNERWORKINGS Total | | | | | | | | | | $121,533.78 |
| INNOMARK COMMUNICATIONS | P O BOX 636542 | | | | CINCINNATI | OH | 45263-6542 | | 1/9/15 | $3,544.07 |
| INNOMARK COMMUNICATIONS Total | | | | | | | | | | $3,544.07 |
| INNOMARK PACKAGING SOLUTIONS | PO BOX 636542 | | | | CINCINNATI | OH | 45263-6542 | | 12/26/14 | $400.08 |
| INNOMARK PACKAGING SOLUTIONS Total | | | | | | | | | | $400.08 |
| INNOVATION SPECIALTIES | 11869 TEALE STREET | | | | CULVER CITY | CA | 90230 | | 12/26/14 | $139.50 |
| INNOVATION SPECIALTIES | 11869 TEALE STREET | | | | CULVER CITY | CA | 90230 | | 1/2/15 | $118.12 |
| INNOVATION SPECIALTIES | 11869 TEALE STREET | | | | CULVER CITY | CA | 90230 | | 1/14/15 | $85.89 |
| INNOVATION SPECIALTIES | 11869 TEALE STREET | | | | CULVER CITY | CA | 90230 | | 1/30/15 | $309.07 |
| INNOVATION SPECIALTIES | 11869 TEALE STREET | | | | CULVER CITY | CA | 90230 | | 2/6/15 | $163.29 |
| INNOVATION SPECIALTIES Total | | | | | | | | | | $815.87 |
| INSIGHT CORPORATE SOLUTIONS | NON RESELL VEND | PO BOX 731069 | | | DALLAS | TX | 75373-1069 | | 12/12/14 | $540.30 |
| INSIGHT CORPORATE SOLUTIONS | NON RESELL VEND | PO BOX 731069 | | | DALLAS | TX | 75373-1069 | | 12/23/14 | $1,833.14 |
| INSIGHT CORPORATE SOLUTIONS | NON RESELL VEND | PO BOX 731069 | | | DALLAS | TX | 75373-1069 | | 12/29/14 | $63.36 |
| INSIGHT CORPORATE SOLUTIONS | NON RESELL VEND | PO BOX 731069 | | | DALLAS | TX | 75373-1069 | | 1/14/15 | $316.28 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| INSIGHT CORPORATE SOLUTIONS | NON RESELL VEND | PO BOX 731069 | | | DALLAS | TX | 75373-1069 | | 2/2/15 | $234.96 |
| INSIGHT CORPORATE SOLUTIONS | NON RESELL VEND | PO BOX 731069 | | | DALLAS | TX | 75373-1069 | | 2/4/15 | $153.10 |
| INSIGHT CORPORATE SOLUTIONS | NON RESELL VEND | PO BOX 731069 | | | DALLAS | TX | 75373-1069 | | 2/5/15 | $335.51 |
| INSIGHT CORPORATE SOLUTIONS Total | | | | | | | | | | $3,476.65 |
| INSIGHT GLOBAL LLC | PO BOX 198226 | | | | ATLANTA | GA | 30384 | | 12/22/14 | $20,358.74 |
| INSIGHT GLOBAL LLC | PO BOX 198226 | | | | ATLANTA | GA | 30384 | | 1/9/15 | $11,904.75 |
| INSIGHT GLOBAL LLC | PO BOX 198226 | | | | ATLANTA | GA | 30384 | | 2/23/15 | $12,902.18 |
| INSIGHT GLOBAL LLC Total | | | | | | | | | | $45,165.67 |
| INSIGHT SOURCING GROUP LLC | 5555 TRIANGLE PKWY | STE. 300 | | | NORCROSS | GA | 30092 | | 1/29/15 | $2,150.44 |
| INSIGHT SOURCING GROUP LLC Total | | | | | | | | | | $2,150.44 |
| INSTITUTE FOR SHIPBOARD EDUCATION | 2410 OLD IVY ROAD | | | | CHARLOTTESVILLE | VA | 22903 | | 12/12/14 | $122.20 |
| INSTITUTE FOR SHIPBOARD EDUCATION Total | | | | | | | | | | $122.20 |
| INSTREAM LLC | 240 GREAT CIRCLE ROAD | STE 342 | | | NASHVILLE | TN | 37228 | | 12/16/14 | $8,322.32 |
| INSTREAM LLC | 240 GREAT CIRCLE ROAD | STE 342 | | | NASHVILLE | TN | 37228 | | 12/30/14 | $704.00 |
| INSTREAM LLC | 240 GREAT CIRCLE ROAD | STE 342 | | | NASHVILLE | TN | 37228 | | 1/13/15 | $10,132.00 |
| INSTREAM LLC Total | | | | | | | | | | $19,158.32 |
| INSURANCE AUTO AUCTIONS | TWO WESTBROOL CORP CTR. | STE. #500 | | | WEST CHESTER | IL | 60154 | | 12/26/14 | $162.70 |
| INSURANCE AUTO AUCTIONS Total | | | | | | | | | | $162.70 |
| INTEGRATED PRINT AND GRAPHICS INC | 645 STEVENSON ROAD | | | | SOUTH ELGIN | IL | 60177 | | 12/30/14 | $488.75 |
| INTEGRATED PRINT AND GRAPHICS INC Total | | | | | | | | | | $488.75 |
| INTEGRATED SERVICES INC | 15115 SW SEQUOIA PKWY | STE. 110 | | | PORTLAND | OR | 97224 | | 1/27/15 | $4,969.72 |
| INTEGRATED SERVICES INC Total | | | | | | | | | | $4,969.72 |
| INTERCALL | P O BOX 281866 | | | | ATLANTA | GA | 30384-1866 | | 12/18/14 | $28,757.13 |
| INTERCALL | P O BOX 281866 | | | | ATLANTA | GA | 30384-1866 | | 1/22/15 | $27,598.09 |
| INTERCALL | P O BOX 281866 | | | | ATLANTA | GA | 30384-1866 | | 2/26/15 | $49,681.42 |
| INTERCALL Total | | | | | | | | | | $106,036.64 |
| INTERMEC TECHNOLOGIES CORP | DEPT CH 14099 | | | | PALATINE | IL | 60055-4099 | | 1/28/15 | $209.35 |
| INTERMEC TECHNOLOGIES CORP | DEPT CH 14099 | | | | PALATINE | IL | 60055-4099 | | 2/5/15 | $101.14 |
| INTERMEC TECHNOLOGIES CORP Total | | | | | | | | | | $310.49 |
| INTERNAL REVENUE SERVICE | P O BOX 219236 | | | | KANSAS CITY | MO | 64121-9236 | | 12/26/14 | $215.90 |
| INTERNAL REVENUE SERVICE | AUTOMATED COLLECTION SERVICE | P O BOX 24017 | | | FRESNO | CA | 93776 | | 12/26/14 | $575.84 |
| INTERNAL REVENUE SERVICE Total | | | | | | | | | | $791.74 |
| INTERNATIONAL LAMINATING CORP | PO BOX 638168 | | | | CINCINNATI | OH | 45263-8168 | | 1/27/15 | $324.21 |
| INTERNATIONAL LAMINATING CORP | PO BOX 638168 | | | | CINCINNATI | OH | 45263-8168 | | 2/5/15 | $3,744.14 |
| INTERNATIONAL LAMINATING CORP | PO BOX 638168 | | | | CINCINNATI | OH | 45263-8168 | | 2/6/15 | $990.61 |
| INTERNATIONAL LAMINATING CORP Total | | | | | | | | | | $5,058.96 |
| INTERNATIONAL MERCHANDISE CONCEPTS | 10318 NORRIS AVENUE | | | | PACOIMA | CA | 91331 | | 12/30/14 | $1,824.00 |
| INTERNATIONAL MERCHANDISE CONCEPTS | 10318 NORRIS AVENUE | | | | PACOIMA | CA | 91331 | | 1/2/15 | $521.82 |
| INTERNATIONAL MERCHANDISE CONCEPTS Total | | | | | | | | | | $2,345.82 |
| INTERNATIONAL PAPER | P O BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 12/12/14 | $108,597.47 |
| INTERNATIONAL PAPER | P O BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 12/15/14 | $64,864.22 |
| INTERNATIONAL PAPER | P O BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 12/16/14 | $41,440.08 |
| INTERNATIONAL PAPER | P O BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 12/17/14 | $21,319.17 |
| INTERNATIONAL PAPER | P O BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 12/18/14 | $21,471.00 |
| INTERNATIONAL PAPER | P O BOX 676565 | | | | DALLAS | TX | 75267-6565 | | 12/18/14 | $24,870.36 |
| INTERNATIONAL PAPER | P O BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 12/19/14 | $71,965.01 |
| INTERNATIONAL PAPER | P O BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 12/22/14 | $21,561.23 |
| INTERNATIONAL PAPER | P O BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 12/23/14 | $86,731.91 |
| INTERNATIONAL PAPER | P O BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 12/24/14 | $21,953.10 |
| INTERNATIONAL PAPER | P O BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 12/29/14 | $85,412.06 |
| INTERNATIONAL PAPER | P O BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 12/30/14 | $22,138.73 |
| INTERNATIONAL PAPER | P O BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 12/31/14 | $20,494.26 |
| INTERNATIONAL PAPER | P O BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 1/5/15 | $32,064.03 |
| INTERNATIONAL PAPER | P O BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 1/9/15 | $80,587.13 |
| INTERNATIONAL PAPER | P O BOX 676565 | | | | DALLAS | TX | 75267-6565 | | 1/12/15 | $28,057.13 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 190 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL PAPER | P O BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 1/12/15 | $42,905.00 |
| INTERNATIONAL PAPER | P O BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 1/13/15 | $43,257.16 |
| INTERNATIONAL PAPER | P O BOX 676565 | | | | DALLAS | TX | 75267-6565 | | 1/14/15 | $22,879.43 |
| INTERNATIONAL PAPER | P O BOX 676565 | | | | DALLAS | TX | 75267-6565 | | 1/15/15 | $21,678.17 |
| INTERNATIONAL PAPER | P O BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 1/16/15 | $85,652.48 |
| INTERNATIONAL PAPER | P O BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 1/20/15 | $107,525.40 |
| **INTERNATIONAL PAPER** | P O BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 1/21/15 | $21,352.58 |
| INTERNATIONAL PAPER | P O BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 1/22/15 | $21,972.41 |
| INTERNATIONAL PAPER | P O BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 1/23/15 | **$67,019.07** |
| INTERNATIONAL PAPER | P O BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 1/26/15 | $64,359.28 |
| **INTERNATIONAL PAPER** | P O BOX 676565 | | | | DALLAS | TX | 75267-6565 | | 1/30/15 | **$13,051.08** |
| INTERNATIONAL PAPER | P O BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 1/30/15 | $21,932.16 |
| **INTERNATIONAL PAPER** | P O BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 2/2/15 | **$16,714.86** |
| INTERNATIONAL PAPER | P O BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 2/3/15 | $58,089.93 |
| INTERNATIONAL PAPER | P O BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 2/4/15 | **$21,374.31** |
| INTERNATIONAL PAPER | P O BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 2/4/15 | $22,327.49 |
| **INTERNATIONAL PAPER** | PO BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 2/16/15 | $117,191.77 |
| INTERNATIONAL PAPER | PO BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 2/18/15 | $153,402.72 |
| INTERNATIONAL PAPER | PO BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 2/24/15 | **$51,911.78** |
| INTERNATIONAL PAPER | PO BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 2/26/15 | $108,140.93 |
| INTERNATIONAL PAPER | PO BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 3/2/15 | $69,703.75 |
| **INTERNATIONAL PAPER** | PO BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 3/3/15 | **$52,583.25** |
| INTERNATIONAL PAPER | PO BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 3/5/15 | $20,457.63 |
| INTERNATIONAL PAPER | PO BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 3/9/15 | $68,631.97 |
| INTERNATIONAL PAPER | PO BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | | 3/10/15 | $165,488.34 |
| **INTERNATIONAL PAPER Total** | | | | | | | | | | $2,213,129.84 |
| INTERNATIONAL PLASTICS INC | P O BOX 25544 | | | | GREENVILLE | SC | 29616 | | 12/16/14 | $253.37 |
| INTERNATIONAL PLASTICS INC | P O BOX 25544 | | | | GREENVILLE | SC | 29616 | | 12/30/14 | $1,541.05 |
| INTERNATIONAL PLASTICS INC | PO BOX 25544 | | | | GREENVILLE | SC | 29616-0544 | | 1/2/15 | $2,193.68 |
| **INTERNATIONAL PLASTICS INC** | P O BOX 25544 | | | | GREENVILLE | SC | 29616 | | 1/26/15 | **$1,036.15** |
| INTERNATIONAL PLASTICS INC | PO BOX 25544 | | | | GREENVILLE | SC | 29616-0544 | | 1/30/15 | $5,986.41 |
| **INTERNATIONAL PLASTICS INC** | PO BOX 25544 | | | | GREENVILLE | SC | 29616-0544 | | 2/2/15 | **$989.77** |
| INTERNATIONAL PLASTICS INC | P O BOX 25544 | | | | GREENVILLE | SC | 29616 | | 2/2/15 | $2,282.04 |
| **INTERNATIONAL PLASTICS INC** | PO BOX 25544 | | | | GREENVILLE | SC | 29616-0544 | | 2/3/15 | **$2,614.15** |
| INTERNATIONAL PLASTICS INC | PO BOX 25544 | | | | GREENVILLE | SC | 29616-0544 | | 2/4/15 | $2,956.96 |
| **INTERNATIONAL PLASTICS INC Total** | | | | | | | | | | **$19,853.58** |
| INTERSTATE HOTELS | 4501 N FAIRFAX DR | | | | ARLINGTON | VA | 22203 | | 1/29/15 | $47.40 |
| **INTERSTATE HOTELS Total** | | | | | | | | | | $47.40 |
| INTERSTATE POWERCARE HAWAII | 94-120 LEOKANE ST | | | | WAIPAHU | HI | 96797 | | 1/12/15 | $7,936.50 |
| **INTERSTATE POWERCARE HAWAII Total** | | | | | | | | | | **$7,936.50** |
| INTRALINKS INC | PO BOX 392134 | | | | PITTSBURGH | PA | 15251-9134 | | 3/10/15 | $70,577.47 |
| **INTRALINKS INC Total** | | | | | | | | | | **$70,577.47** |
| INVERSIONES CHEVERE SE | PO BOX 11930 | | | | SAN JUAN | PR | 00922-1930 | | 12/26/14 | $4,045.00 |
| INVERSIONES CHEVERE SE | PO BOX 11930 | | | | SAN JUAN | PR | 00922-1930 | | 1/27/15 | **$4,045.00** |
| INVERSIONES CHEVERE SE | PO BOX 11930 | | | | SAN JUAN | PR | 00922-1930 | | 2/26/15 | $4,045.00 |
| **INVERSIONES CHEVERE SE Total** | | | | | | | | | | $12,135.00 |
| **INVOICE DELIVERY SERVICE "IDS" INC** | 200, 1210-11 AVENUE SW | | | | CALGARY | ALBERTA | T3C-0M4 | | 1/9/15 | $227.40 |
| INVOICE DELIVERY SERVICE "IDS" INC | 200, 1210-11 AVENUE SW | | | | CALGARY | ALBERTA | T3C-0M4 | | 1/22/15 | $251.40 |
| **INVOICE DELIVERY SERVICE "IDS" INC Total** | | | | | | | | | | **$478.80** |
| INVUE SECURITY PRODUCTS INC | 15015 LANCASTER HWY | | | | CHARLOTTE | NC | 28277 | | 12/23/14 | $150.00 |
| INVUE SECURITY PRODUCTS INC | 15015 LANCASTER HWY | | | | CHARLOTTE | NC | 28277 | | 12/29/14 | $10,088.75 |
| INVUE SECURITY PRODUCTS INC | 15015 LANCASTER HWY | | | | CHARLOTTE | NC | 28277 | | 1/21/15 | $680.00 |
| INVUE SECURITY PRODUCTS INC | 15015 LANCASTER HWY | | | | CHARLOTTE | NC | 28277 | | 1/22/15 | $285.00 |
| INVUE SECURITY PRODUCTS INC | 15015 LANCASTER HWY | | | | CHARLOTTE | NC | 28277 | | 1/28/15 | $910.50 |
| INVUE SECURITY PRODUCTS INC | 15015 LANCASTER HWY | | | | CHARLOTTE | NC | 28277 | | 2/4/15 | $1,148.95 |
| INVUE SECURITY PRODUCTS INC | 15015 LANCASTER HWY | | | | CHARLOTTE | NC | 28277 | | 2/10/15 | $337.95 |
| **INVUE SECURITY PRODUCTS INC Total** | | | | | | | | | | $13,601.15 |
| IOWA WORKFORCE DEVELOPMENT | 1000 EAST GRAND AVENUE | | | | DES MOINES | IA | 50319-0209 | | 2/9/15 | $14.64 |
| **IOWA WORKFORCE DEVELOPMENT Total** | | | | | | | | | | **$14.64** |
| IRON MOUNTAIN | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | | 1/9/15 | $3,437.59 |
| **IRON MOUNTAIN Total** | | | | | | | | | | **$3,437.59** |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 191 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| IRON MOUNTAIN OFF SITE DATA PROTECTION | PO BOX 27129 | PROTECTION | | | NEW YORK | NY | 10087-7129 | | 2/6/15 | $4,036.30 |
| IRON MOUNTAIN OFF SITE DATA PROTECTION Total | | | | | | | | | | $4,036.30 |
| IRON MOUNTAIN OFF-SITE DATA PROTECTION | P O BOX 27129 | | | | NEW YORK | NY | 10087-7129 | | 1/2/15 | $342.54 |
| IRON MOUNTAIN OFF-SITE DATA PROTECTION | P O BOX 915026 | | | | DALLAS | TX | 75391 | | 1/2/15 | $471.98 |
| IRON MOUNTAIN OFF-SITE DATA PROTECTION | P O BOX 601002 | | | | PASADENA | CA | 91189-1002 | | 1/2/15 | $495.74 |
| IRON MOUNTAIN OFF-SITE DATA PROTECTION Total | | | | | | | | | | $1,310.26 |
| IRONCLAD PERFORMANCE WEAR CORP | PO BOX 514099 | | | | LOS ANGELES | CA | 90051-4099 | | 12/29/14 | $21,600.00 |
| IRONCLAD PERFORMANCE WEAR CORP Total | | | | | | | | | | $21,600.00 |
| IRV M LOWENBERG, TREASURER | 26000 EVERGREEN ROAD | | | | SOUTHFIELD | MI | 48076 | | 2/12/15 | $165.91 |
| IRV M LOWENBERG, TREASURER Total | | | | | | | | | | $165.91 |
| ISAACS FLUID EQUIPMENT CO | 6091 COMMERCE CT | | | | MASON | OH | 45040 | | 12/22/14 | $1,049.05 |
| ISAACS FLUID EQUIPMENT CO | 6091 COMMERCE CT | | | | MASON | OH | 45040 | | 1/2/15 | $442.90 |
| ISAACS FLUID EQUIPMENT CO | 6091 COMMERCE CT | | | | MASON | OH | 45040 | | 1/22/15 | $479.19 |
| ISAACS FLUID EQUIPMENT CO | 6091 COMMERCE CT | | | | MASON | OH | 45040 | | 2/2/15 | $266.19 |
| ISAACS FLUID EQUIPMENT CO Total | | | | | | | | | | $2,237.33 |
| IT XCEL CONSULTING LLC | 7112 OFFICE PARK DRIVE | | | | WEST CHESTER | OH | 45069 | | 2/18/15 | $66,568.14 |
| IT XCEL CONSULTING LLC | 7112 OFFICE PARK DRIVE | | | | WEST CHESTER | OH | 45069 | | 2/20/15 | $1,270.75 |
| IT XCEL CONSULTING LLC | 7112 OFFICE PARK DRIVE | | | | WEST CHESTER | OH | 45069 | | 2/23/15 | $64,310.43 |
| IT XCEL CONSULTING LLC | 7112 OFFICE PARK DRIVE | | | | WEST CHESTER | OH | 45069 | | 2/25/15 | $370.39 |
| IT XCEL CONSULTING LLC | 7112 OFFICE PARK DRIVE | | | | WEST CHESTER | OH | 45069 | | 2/26/15 | $529.44 |
| IT XCEL CONSULTING LLC | 7112 OFFICE PARK DRIVE | | | | WEST CHESTER | OH | 45069 | | 2/27/15 | $283.32 |
| IT XCEL CONSULTING LLC | 7112 OFFICE PARK DRIVE | | | | WEST CHESTER | OH | 45069 | | 3/2/15 | $378.67 |
| IT XCEL CONSULTING LLC | 7112 OFFICE PARK DRIVE | | | | WEST CHESTER | OH | 45069 | | 3/4/15 | $1,419.38 |
| IT XCEL CONSULTING LLC | 7112 OFFICE PARK DRIVE | | | | WEST CHESTER | OH | 45069 | | 3/5/15 | $2,221.11 |
| IT XCEL CONSULTING LLC Total | | | | | | | | | | $137,351.63 |
| ITW DYNATEC | P O BOX 95523 | | | | CHICAGO | IL | 60694 | | 2/16/15 | $1,701.13 |
| ITW DYNATEC Total | | | | | | | | | | $1,701.13 |
| IWCO DIRECT | PO BOX 856616 | | | | MINNEAPOLIS | MN | 55485-6616 | | 1/27/15 | $8,741.72 |
| IWCO DIRECT Total | | | | | | | | | | $8,741.72 |
| J AND C GRINDING | P O BOX 632 | | | | ELK GROVE VILLAGE | IL | 60009 | | 12/18/14 | $896.05 |
| J AND C GRINDING Total | | | | | | | | | | $896.05 |
| J AND R CLEANING SERVICES INC | 309 HIGH STREET | | | | GOSHEN | IN | 46528 | | 2/2/15 | $825.00 |
| J AND R CLEANING SERVICES INC Total | | | | | | | | | | $825.00 |
| J C EHRLICH CO INC | P O BOX 13848 | | | | READING | PA | 19612 | | 1/9/15 | $389.80 |
| J C EHRLICH CO INC Total | | | | | | | | | | $389.80 |
| J C PAPER | P O BOX 39000 DEPT 34781 | | | | SAN FRANCISCO | CA | 94139 | | 2/10/15 | $1,285.02 |
| J C PAPER Total | | | | | | | | | | $1,285.02 |
| J L MCINTOSH | 875 WASHINGTON ST | | | | CANTON | MA | 02021 | | 12/26/14 | $240.00 |
| J L MCINTOSH | 875 WASHINGTON ST | | | | CANTON | MA | 02021 | | 1/5/15 | $870.00 |
| J L MCINTOSH Total | | | | | | | | | | $1,110.00 |
| J M GRAPHICS | 228 FAIRWOOD AVE | | | | CHARLOTTE | NC | 28203 | | 12/12/14 | $462.12 |
| J M GRAPHICS | 228 FAIRWOOD AVE | | | | CHARLOTTE | NC | 28203 | | 12/23/14 | $889.00 |
| J M GRAPHICS | 228 FAIRWOOD AVE | | | | CHARLOTTE | NC | 28203 | | 12/26/14 | $72.42 |
| J M GRAPHICS | 228 FAIRWOOD AVE | | | | CHARLOTTE | NC | 28203 | | 12/29/14 | $1,675.43 |
| J M GRAPHICS | 228 FAIRWOOD AVE | | | | CHARLOTTE | NC | 28203 | | 12/30/14 | $2,043.40 |
| J M GRAPHICS | 228 FAIRWOOD AVE | | | | CHARLOTTE | NC | 28203 | | 1/2/15 | $1,258.91 |
| J M GRAPHICS | 228 FAIRWOOD AVE | | | | CHARLOTTE | NC | 28203 | | 1/5/15 | $418.90 |
| J M GRAPHICS | 228 FAIRWOOD AVE | | | | CHARLOTTE | NC | 28203 | | 1/8/15 | $70.56 |
| J M GRAPHICS | 228 FAIRWOOD AVE | | | | CHARLOTTE | NC | 28203 | | 1/13/15 | $596.70 |
| J M GRAPHICS | 228 FAIRWOOD AVE | | | | CHARLOTTE | NC | 28203 | | 1/14/15 | $380.40 |
| J M GRAPHICS | 228 FAIRWOOD AVE | | | | CHARLOTTE | NC | 28203 | | 1/14/15 | $5,106.18 |
| J M GRAPHICS | 228 FAIRWOOD AVE | | | | CHARLOTTE | NC | 28203 | | 2/3/15 | $153.69 |
| J M GRAPHICS | 228 FAIRWOOD AVE | | | | CHARLOTTE | NC | 28203 | | 2/4/15 | $274.72 |
| J M GRAPHICS | 228 FAIRWOOD AVE | | | | CHARLOTTE | NC | 28203 | | 2/5/15 | $69.43 |
| J M GRAPHICS | 228 FAIRWOOD AVE | | | | CHARLOTTE | NC | 28203 | | 2/6/15 | $487.07 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 192 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| J M GRAPHICS | 228 FAIRWOOD AVE | | | | CHARLOTTE | NC | 28203 | | 2/10/15 | $422.23 |
| J M GRAPHICS Total | | | | | | | | | | $14,381.86 |
| JACK A. STEPHENS, SHERIFF & TAX COLLECTOR ST. BERNARD PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 12/23/14 | $57.33 |
| JACK A. STEPHENS, SHERIFF & TAX COLLECTOR ST. BERNARD PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 1/23/15 | $59.82 |
| JACK A. STEPHENS, SHERIFF & TAX COLLECTOR ST. BERNARD PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 2/27/15 | $57.70 |
| JACK A. STEPHENS, SHERIFF & TAX COLLECTOR ST. BERNARD PARISH LOUISIANA Total | | | | | | | | | | $174.85 |
| JACK BEALL VERTICAL | 2085 ORCHARD LN | | | | CARPENTERSVILLE | IL | 60110 | | 1/23/15 | $420.70 |
| JACK BEALL VERTICAL Total | | | | | | | | | | $420.70 |
| JACKSON PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 1/27/15 | $21.21 |
| JACKSON PARISH LOUISIANA Total | | | | | | | | | | $21.21 |
| JAMES DOYLE AND ASSOCIATES LLC | 1822 CASSELLA ROAD | | | | SCHENECTADY | NY | 12303-2614 | | 3/4/15 | $23,548.70 |
| JAMES DOYLE AND ASSOCIATES LLC Total | | | | | | | | | | $23,548.70 |
| JAMES E GOTTESMAN MD PS | 2802 61ST AVENUE SE | #200 | | | MERCER ISLAND | WA | 98040 | | 12/26/14 | $5,000.00 |
| JAMES E GOTTESMAN MD PS | 2802 61ST AVENUE SE | #200 | | | MERCER ISLAND | WA | 98040 | | 1/26/15 | $5,000.00 |
| JAMES E GOTTESMAN MD PS | 2802 61ST AVENUE SE | #200 | | | MERCER ISLAND | WA | 98040 | | 2/26/15 | $5,000.00 |
| JAMES E GOTTESMAN MD PS Total | | | | | | | | | | $15,000.00 |
| JAMES RIVER EQUIPMENT | 1332 GARBERS CHURCH ROAD | | | | HARRISONBURG | VA | 22801-8426 | | 12/26/14 | $66.58 |
| JAMES RIVER EQUIPMENT Total | | | | | | | | | | $66.58 |
| JAN PRO CLEANING SYSTEMS OF ONTARIO | 3200 EAST INLAND EMPIRE BLVD | STE. 250 | | | ONTARIO | CA | 91764 | | 1/13/15 | $1,295.00 |
| JAN PRO CLEANING SYSTEMS OF ONTARIO Total | | | | | | | | | | $1,295.00 |
| JANI KING OF BUFFALO INC | PO BOX 415291 | | | | BOSTON | MA | 02241-5291 | | 1/21/15 | $221.19 |
| JANI KING OF BUFFALO INC Total | | | | | | | | | | $221.19 |
| JANI-KING OF RHODE ISLAND | 969 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914 | | 1/13/15 | $243.47 |
| JANI-KING OF RHODE ISLAND | 969 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914 | | 2/24/15 | $251.00 |
| JANI-KING OF RHODE ISLAND Total | | | | | | | | | | $494.47 |
| JANI-KING-NORCROSS GA | 6190 REGENCY PKWY | SUITE 300 | | | NORCROSS | GA | 30071 | | 12/12/14 | $527.00 |
| JANI-KING-NORCROSS GA | 6190 REGENCY PKWY | SUITE 300 | | | NORCROSS | GA | 30071 | | 12/16/14 | $527.00 |
| JANI-KING-NORCROSS GA | 6190 REGENCY PKWY | SUITE 300 | | | NORCROSS | GA | 30071 | | 1/13/15 | $814.00 |
| JANI-KING-NORCROSS GA | 6190 REGENCY PKWY | SUITE 300 | | | NORCROSS | GA | 30071 | | 1/22/15 | $287.00 |
| JANI-KING-NORCROSS GA Total | | | | | | | | | | $2,155.00 |
| JANN SKINNER MARTHALER | 2934 CENTERVILLE HIGHWAY 124 | | | | SNELLVILLE | GA | 30078 | | 12/30/14 | $53.50 |
| JANN SKINNER MARTHALER | 2934 CENTERVILLE HIGHWAY 124 | | | | SNELLVILLE | GA | 30078 | | 1/13/15 | $434.00 |
| JANN SKINNER MARTHALER | 2934 CENTERVILLE HIGHWAY 124 | | | | SNELLVILLE | GA | 30078 | | 1/21/15 | $222.50 |
| JANN SKINNER MARTHALER | 2934 CENTERVILLE HIGHWAY 124 | | | | SNELLVILLE | GA | 30078 | | 1/27/15 | $17.00 |
| JANN SKINNER MARTHALER | 2934 CENTERVILLE HIGHWAY 124 | | | | SNELLVILLE | GA | 30078 | | 1/29/15 | $60.00 |
| JANN SKINNER MARTHALER | 2934 CENTERVILLE HIGHWAY 124 | | | | SNELLVILLE | GA | 30078 | | 1/30/15 | $30.00 |
| JANN SKINNER MARTHALER | 2934 CENTERVILLE HIGHWAY 124 | | | | SNELLVILLE | GA | 30078 | | 2/5/15 | $102.50 |
| JANN SKINNER MARTHALER | 2934 CENTERVILLE HIGHWAY 124 | | | | SNELLVILLE | GA | 30078 | | 2/6/15 | $60.00 |
| JANN SKINNER MARTHALER | 2934 CENTERVILLE HIGHWAY 124 | | | | SNELLVILLE | GA | 30078 | | 2/10/15 | $175.00 |
| JANN SKINNER MARTHALER Total | | | | | | | | | | $1,154.50 |
| JANNEL MFG INC | 5 MEAR ROAD | | | | HOLBROOK | MA | 02343 | | 12/23/14 | $6,758.31 |
| JANNEL MFG INC | 5 MEAR ROAD | | | | HOLBROOK | MA | 02343 | | 1/5/15 | $460.90 |
| JANNEL MFG INC | 5 MEAR ROAD | | | | HOLBROOK | MA | 02343 | | 1/22/15 | $374.71 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| JANNEL MFG INC | 5 MEAR ROAD | | | | HOLBROOK | MA | 02343 | | 1/29/15 | $6,377.24 |
| JANNEL MFG INC | 5 MEAR ROAD | | | | HOLBROOK | MA | 02343 | | 2/3/15 | $2,949.74 |
| JANNEL MFG INC Total | | | | | | | | | | $16,920.90 |
| JAVITCH BLOCK AND RATHBONE | 700 WALNUT ST STE 300 | | | | CINCINNATI | OH | 45202 | | 12/26/14 | $383.73 |
| JAVITCH BLOCK AND RATHBONE Total | | | | | | | | | | $383.73 |
| JAYCOX, MARY F. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,311.20 |
| JAYCOX, MARY F. Total | | | | | | | | | | $1,311.20 |
| JAYCOX,MARY F | ADDRESS ON FILE | | | | | | | | 12/12/14 | $655.60 |
| JAYCOX,MARY F | ADDRESS ON FILE | | | | | | | | 12/12/14 | $655.60 |
| JAYCOX,MARY F | ADDRESS ON FILE | | | | | | | | 12/26/14 | $655.60 |
| JAYCOX,MARY F | ADDRESS ON FILE | | | | | | | | 12/26/14 | $655.60 |
| JAYCOX,MARY F Total | | | | | | | | | | $2,622.40 |
| JBM ENVELOPE CO | PO BOX 931824 | | | | CLEVELAND | OH | 44193 | | 12/16/14 | $1,734.81 |
| JBM ENVELOPE CO | PO BOX 931824 | | | | CLEVELAND | OH | 44193 | | 12/26/14 | $29,576.85 |
| JBM ENVELOPE CO Total | | | | | | | | | | $31,311.66 |
| JBR INDUSTRIAL SERVICES LLC | PO BOX 277 | | | | BROOKSVILLE | KY | 41004-0277 | | 1/30/15 | $23,550.00 |
| JBR INDUSTRIAL SERVICES LLC | PO BOX 277 | | | | BROOKSVILLE | KY | 41004-0277 | | 3/4/15 | $2,825.00 |
| JBR INDUSTRIAL SERVICES LLC Total | | | | | | | | | | $26,375.00 |
| JDS GRAPHICS | 220 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | | 12/22/14 | $7,702.42 |
| JDS GRAPHICS | 220 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | | 12/26/14 | $4,790.08 |
| JDS GRAPHICS | 220 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | | 12/29/14 | $3,638.85 |
| JDS GRAPHICS | 220 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | | 12/30/14 | $2,895.73 |
| JDS GRAPHICS | 220 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | | 1/5/15 | $8,149.99 |
| JDS GRAPHICS | 220 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | | 1/6/15 | $28,843.92 |
| JDS GRAPHICS | 220 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | | 1/9/15 | $625.66 |
| JDS GRAPHICS | 220 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | | 1/13/15 | $1,820.87 |
| JDS GRAPHICS | 220 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | | 2/6/15 | $5,414.38 |
| JDS GRAPHICS | 220 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | | 2/10/15 | $11,247.64 |
| JDS GRAPHICS | 220 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | | 3/4/15 | $54,059.95 |
| JDS GRAPHICS Total | | | | | | | | | | $129,189.49 |
| JDS GRAPHICS INC | 220 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | | 12/22/14 | $2,016.94 |
| JDS GRAPHICS INC | 220 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | | 12/29/14 | $2,332.40 |
| JDS GRAPHICS INC | 220 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | | 12/30/14 | $20,838.90 |
| JDS GRAPHICS INC | 220 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | | 1/5/15 | $26,790.62 |
| JDS GRAPHICS INC | 220 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | | 1/14/15 | $4,030.69 |
| JDS GRAPHICS INC | 220 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | | 1/15/15 | $970.87 |
| JDS GRAPHICS INC | 220 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | | 1/22/15 | $1,241.66 |
| JDS GRAPHICS INC | 220 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | | 1/30/15 | $71,144.76 |
| JDS GRAPHICS INC | 220 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | | 2/2/15 | $14,568.84 |
| JDS GRAPHICS INC | 220 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | | 2/11/15 | $2,739.10 |
| JDS GRAPHICS INC | 220 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | | 3/5/15 | $75,281.02 |
| JDS GRAPHICS INC Total | | | | | | | | | | $221,955.80 |
| JEFFERSON DAVIS PARISH SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 12/15/14 | $133.17 |
| JEFFERSON DAVIS PARISH SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 1/21/15 | $78.33 |
| JEFFERSON DAVIS PARISH SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 2/12/15 | $121.34 |
| JEFFERSON DAVIS PARISH SCHOOL BOARD Total | | | | | | | | | | $332.84 |
| JEFFERSONVILLE SEWER DEPARTMENT | PO BOX 1588 | | | | JEFFERSONVILLE | IN | 47131-1149 | | 12/30/14 | $125.72 |
| JEFFERSONVILLE SEWER DEPARTMENT | PO BOX 1588 | | | | JEFFERSONVILLE | IN | 47131-1149 | | 2/9/15 | $125.72 |
| JEFFERSONVILLE SEWER DEPARTMENT Total | | | | | | | | | | $251.44 |
| JEFFREY M KELLNER CHAPTER 13 TRUSTEE | 1722 SOLUTIONS CENTER DR | | | | CHICAGO | IL | 60677-1007 | | 12/26/14 | $1,714.15 |
| JEFFREY M KELLNER CHAPTER 13 TRUSTEE Total | | | | | | | | | | $1,714.15 |
| JESDAN CREATIONS INC | PO BOX 484 | | | | GARDEN CITY | MO | 64747-0484 | | 12/12/14 | $5.25 |
| JESDAN CREATIONS INC | PO BOX 484 | | | | GARDEN CITY | MO | 64747-0484 | | 12/26/14 | $10.00 |
| JESDAN CREATIONS INC | PO BOX 484 | | | | GARDEN CITY | MO | 64747-0484 | | 1/5/15 | $58.50 |
| JESDAN CREATIONS INC | PO BOX 484 | | | | GARDEN CITY | MO | 64747-0484 | | 1/22/15 | $222.25 |
| JESDAN CREATIONS INC | PO BOX 484 | | | | GARDEN CITY | MO | 64747-0484 | | 1/30/15 | $493.00 |
| JESDAN CREATIONS INC | PO BOX 484 | | | | GARDEN CITY | MO | 64747-0484 | | 2/5/15 | $17.50 |
| JESDAN CREATIONS INC | PO BOX 484 | | | | GARDEN CITY | MO | 64747-0484 | | 2/19/15 | $1,689.75 |
| JESDAN CREATIONS INC | PO BOX 484 | | | | GARDEN CITY | MO | 64747-0484 | | 2/20/15 | $29.50 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| JESDAN CREATIONS INC Total | | | | | | | | | | $2,525.75 |
| JET | P O BOX 66853 | | | | CHICAGO | IL | 60666-0853 | | 1/5/15 | $18,805.26 |
| JET | P O BOX 66853 | | | | CHICAGO | IL | 60666-0853 | | 1/13/15 | $208.71 |
| JET | P O BOX 66853 | | | | CHICAGO | IL | 60666-0853 | | 1/22/15 | $520.67 |
| JET | P O BOX 66853 | | | | CHICAGO | IL | 60666-0853 | | 1/26/15 | $5,062.90 |
| JET | P O BOX 66853 | | | | CHICAGO | IL | 60666-0853 | | 2/3/15 | $4,527.60 |
| JET | P O BOX 66853 | | | | CHICAGO | IL | 60666-0853 | | 2/23/15 | $6,812.41 |
| JET Total | | | | | | | | | | $35,937.55 |
| JET LITHOCOLOR INC | PO BOX 66853-SR | | | | CHICAGO | IL | 60181 | | 1/14/15 | $3,747.91 |
| JET LITHOCOLOR INC Total | | | | | | | | | | $3,747.91 |
| JET MAIL INC | 577 MAIN STREET | | | | HUDSON | MA | 01749 | | 12/16/14 | $1,323.26 |
| JET MAIL INC | 577 MAIN STREET | | | | HUDSON | MA | 01749 | | 12/23/14 | $166.16 |
| JET MAIL INC | 577 MAIN STREET | | | | HUDSON | MA | 01749 | | 12/26/14 | $9,168.15 |
| JET MAIL INC | 577 MAIN STREET | | | | HUDSON | MA | 01749 | | 1/2/15 | $4,037.38 |
| JET MAIL INC | 577 MAIN STREET | | | | HUDSON | MA | 01749 | | 1/26/15 | $4,630.00 |
| JET MAIL INC | 577 MAIN STREET | | | | HUDSON | MA | 01749 | | 1/27/15 | $625.05 |
| JET MAIL INC | 577 MAIN STREET | | | | HUDSON | MA | 01749 | | 2/3/15 | $585.35 |
| JET MAIL INC | 577 MAIN STREET | | | | HUDSON | MA | 01749 | | 3/9/15 | $8,114.55 |
| JET MAIL INC Total | | | | | | | | | | $28,649.90 |
| JETER SYSTEMS CORPORATION | 24923 NETWORK PLACE | | | | CHICAGO | IL | 60673-1249 | | 12/29/14 | $137.49 |
| JETER SYSTEMS CORPORATION | 24923 NETWORK PLACE | | | | CHICAGO | IL | 60673-1249 | | 12/30/14 | $268.01 |
| JETER SYSTEMS CORPORATION | 24923 NETWORK PLACE | | | | CHICAGO | IL | 60673-1249 | | 2/4/15 | $595.37 |
| JETER SYSTEMS CORPORATION Total | | | | | | | | | | $1,000.87 |
| JETLINE | PO BOX 28827 | | | | NEW YORK | NY | 10087-8827 | | 12/12/14 | $283.18 |
| JETLINE | PO BOX 28827 | | | | NEW YORK | NY | 10087-8827 | | 12/22/14 | $576.54 |
| JETLINE | PO BOX 28827 | | | | NEW YORK | NY | 10087-8827 | | 12/23/14 | $742.49 |
| JETLINE | PO BOX 28827 | | | | NEW YORK | NY | 10087-8827 | | 12/26/14 | $560.89 |
| JETLINE | PO BOX 28827 | | | | NEW YORK | NY | 10087-8827 | | 12/29/14 | $276.21 |
| JETLINE | PO BOX 28827 | | | | NEW YORK | NY | 10087-8827 | | 1/2/15 | $1,133.34 |
| JETLINE | PO BOX 28827 | | | | NEW YORK | NY | 10087-8827 | | 1/21/15 | $364.99 |
| JETLINE | PO BOX 28827 | | | | NEW YORK | NY | 10087-8827 | | 1/23/15 | $372.99 |
| JETLINE | PO BOX 28827 | | | | NEW YORK | NY | 10087-8827 | | 1/27/15 | $2,853.69 |
| JETLINE | PO BOX 28827 | | | | NEW YORK | NY | 10087-8827 | | 1/30/15 | $947.61 |
| JETLINE | PO BOX 28827 | | | | NEW YORK | NY | 10087-8827 | | 2/2/15 | $373.24 |
| JETLINE | PO BOX 28827 | | | | NEW YORK | NY | 10087-8827 | | 2/5/15 | $1,902.48 |
| JETLINE | PO BOX 28827 | | | | NEW YORK | NY | 10087-8827 | | 2/6/15 | $4,778.76 |
| JETLINE | PO BOX 28827 | | | | NEW YORK | NY | 10087-8827 | | 2/20/15 | $17,510.78 |
| JETLINE Total | | | | | | | | | | $32,677.19 |
| JJ KELLER AND ASSOCIATES | PO BOX 548 | | | | NEENAH | WI | 54957-0548 | | 12/12/14 | $27.11 |
| JJ KELLER AND ASSOCIATES | PO BOX 548 | | | | NEENAH | WI | 54957-0548 | | 12/16/14 | $366.86 |
| JJ KELLER AND ASSOCIATES | PO BOX 548 | | | | NEENAH | WI | 54957-0548 | | 12/22/14 | $1,498.37 |
| JJ KELLER AND ASSOCIATES | PO BOX 548 | | | | NEENAH | WI | 54957-0548 | | 12/23/14 | $1,430.88 |
| JJ KELLER AND ASSOCIATES | PO BOX 548 | | | | NEENAH | WI | 54957-0548 | | 12/26/14 | $568.73 |
| JJ KELLER AND ASSOCIATES | PO BOX 548 | | | | NEENAH | WI | 54957-0548 | | 1/2/15 | $3,338.14 |
| JJ KELLER AND ASSOCIATES | PO BOX 548 | | | | NEENAH | WI | 54957-0548 | | 1/5/15 | $746.35 |
| JJ KELLER AND ASSOCIATES | PO BOX 548 | | | | NEENAH | WI | 54957-0548 | | 1/5/15 | $1,224.28 |
| JJ KELLER AND ASSOCIATES | PO BOX 548 | | | | NEENAH | WI | 54957-0548 | | 1/8/15 | $1,513.02 |
| JJ KELLER AND ASSOCIATES | PO BOX 548 | | | | NEENAH | WI | 54957-0548 | | 1/27/15 | $438.95 |
| JJ KELLER AND ASSOCIATES | PO BOX 548 | | | | NEENAH | WI | 54957-0548 | | 1/29/15 | $30.45 |
| JJ KELLER AND ASSOCIATES | PO BOX 548 | | | | NEENAH | WI | 54957-0548 | | 1/30/15 | $1,464.25 |
| JJ KELLER AND ASSOCIATES | PO BOX 548 | | | | NEENAH | WI | 54957-0548 | | 2/4/15 | $2,704.45 |
| JJ KELLER AND ASSOCIATES | PO BOX 548 | | | | NEENAH | WI | 54957-0548 | | 2/6/15 | $87.00 |
| JJ KELLER AND ASSOCIATES | PO BOX 548 | | | | NEENAH | WI | 54957-0548 | | 2/10/15 | $679.50 |
| JJ KELLER AND ASSOCIATES Total | | | | | | | | | | $16,118.34 |
| JM GRAPHICS INC | 228 FAIRWOOD AVE | | | | CHARLOTTE | NC | 28203 | | 1/9/15 | $1,564.42 |
| JM GRAPHICS INC Total | | | | | | | | | | $1,564.42 |
| JOHN R AMES, CTA | PO BOX 139066 | | | | DALLAS | TX | 75313 | | 12/19/14 | $6,251.26 |
| JOHN R AMES, CTA Total | | | | | | | | | | $6,251.26 |
| JOHN ROBERTS COMPANY | 9687 EAST RIVER ROAD | | | | MINNEAPOLIS | MN | 55433 | | 12/26/14 | $19.40 |
| JOHN ROBERTS COMPANY | 9687 EAST RIVER ROAD | | | | MINNEAPOLIS | MN | 55433 | | 12/29/14 | $577.68 |
| JOHN ROBERTS COMPANY | 9687 EAST RIVER ROAD | | | | MINNEAPOLIS | MN | 55433 | | 1/5/15 | $1,325.69 |
| JOHN ROBERTS COMPANY Total | | | | | | | | | | $1,922.77 |
| JOHNS CLEANING SERVICE | 3281 ROCKY GLADE RD | | | | EAGLEVILLE | TN | 37060 | | 12/29/14 | $2,395.80 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHNS CLEANING SERVICE | 3281 ROCKY GLADE RD | | | | EAGLEVILLE | TN | 37060 | | 1/13/15 | $717.75 |
| JOHNS CLEANING SERVICE | 3281 ROCKY GLADE RD | | | | EAGLEVILLE | TN | 37060 | | 2/11/15 | $2,395.80 |
| JOHNS CLEANING SERVICE Total | | | | | | | | | | $5,509.35 |
| JOHNSON ENERGY CO INC | P O BOX 9035 | | | | DAYTON | OH | 45409 | | 12/12/14 | $251.60 |
| JOHNSON ENERGY CO INC | PO BOX 9035 | | | | DAYTON | OH | 45409 | | 2/18/15 | $5,326.32 |
| JOHNSON ENERGY CO INC Total | | | | | | | | | | $5,577.92 |
| JOHNSON EQUIPMENT CO | P O BOX 802009 | | | | DALLAS | TX | 75380-2009 | | 12/23/14 | $996.54 |
| JOHNSON EQUIPMENT CO | P O BOX 802009 | | | | DALLAS | TX | 75380-2009 | | 1/12/15 | $2,998.10 |
| JOHNSON EQUIPMENT CO Total | | | | | | | | | | $3,994.64 |
| JOHNSON MECHANICAL INC | 400 HARDIN ST | | | | COLDWATER | OH | 45828-9798 | | 12/12/14 | $4,746.00 |
| JOHNSON MECHANICAL INC | 400 HARDIN ST | | | | COLDWATER | OH | 45828-9798 | | 12/22/14 | $2,727.79 |
| JOHNSON MECHANICAL INC | 400 HARDIN ST | | | | COLDWATER | OH | 45828-9798 | | 12/30/14 | $127.50 |
| JOHNSON MECHANICAL INC Total | | | | | | | | | | $7,601.29 |
| JON, E, KISTLER | ADDRESS ON FILE | | | | | | | | 12/16/14 | $16,677.00 |
| JON, E, KISTLER Total | | | | | | | | | | $16,677.00 |
| JON-DA PRINTING CO INC | 234 16TH ST  8TH FL | | | | JERSEY CITY | NJ | 07310 | | 3/3/15 | $31,227.64 |
| JON-DA PRINTING CO INC Total | | | | | | | | | | $31,227.64 |
| JONES, TIMOTHY R. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,577.60 |
| JONES, TIMOTHY R. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,577.60 |
| JONES, TIMOTHY R. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,577.60 |
| JONES, TIMOTHY R. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,577.60 |
| JONES, TIMOTHY R. Total | | | | | | | | | | $6,310.40 |
| JONES,DEBORAH J | ADDRESS ON FILE | | | | | | | | 12/12/14 | $642.80 |
| JONES,DEBORAH J | ADDRESS ON FILE | | | | | | | | 12/12/14 | $642.80 |
| JONES,DEBORAH J | ADDRESS ON FILE | | | | | | | | 12/26/14 | $642.80 |
| JONES,DEBORAH J | ADDRESS ON FILE | | | | | | | | 12/26/14 | $642.80 |
| JONES,DEBORAH J Total | | | | | | | | | | $2,571.20 |
| JONES,MICHAEL L | ADDRESS ON FILE | | | | | | | | 12/12/14 | $448.87 |
| JONES,MICHAEL L | ADDRESS ON FILE | | | | | | | | 12/12/14 | $448.88 |
| JONES,MICHAEL L Total | | | | | | | | | | $897.75 |
| JONES,TIMOTHY R | ADDRESS ON FILE | | | | | | | | 12/12/14 | $788.80 |
| JONES,TIMOTHY R | ADDRESS ON FILE | | | | | | | | 12/12/14 | $788.80 |
| JONES,TIMOTHY R | ADDRESS ON FILE | | | | | | | | 12/26/14 | $788.80 |
| JONES,TIMOTHY R | ADDRESS ON FILE | | | | | | | | 12/26/14 | $788.80 |
| JONES,TIMOTHY R Total | | | | | | | | | | $3,155.20 |
| JORDAN LAWRENCE | 702 SPIRIT 40 PARK DRIVE | STE. 100 | | | CHESTERFIELD | MO | 63005 | | 2/2/15 | $36,000.00 |
| JORDAN LAWRENCE Total | | | | | | | | | | $36,000.00 |
| JORDAN, CHADRICK L. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $0.00 |
| JORDAN, CHADRICK L. Total | | | | | | | | | | $0.00 |
| JORDAN,CHADRICK L | ADDRESS ON FILE | | | | | | | | 12/12/14 | $802.40 |
| JORDAN,CHADRICK L | ADDRESS ON FILE | | | | | | | | 12/12/14 | $802.40 |
| JORDAN,CHADRICK L | ADDRESS ON FILE | | | | | | | | 12/26/14 | $802.40 |
| JORDAN,CHADRICK L | ADDRESS ON FILE | | | | | | | | 12/26/14 | $802.40 |
| JORDAN,CHADRICK L Total | | | | | | | | | | $3,209.60 |
| JORSON & CARLSON CO INC | 1501 PRATT BLVD | P O BOX 796 | | | ELK GROVE VILLAGE | IL | 60007 | | 1/8/15 | $487.78 |
| JORSON & CARLSON CO INC | 1501 PRATT BLVD | P O BOX 796 | | | ELK GROVE VILLAGE | IL | 60007 | | 2/5/15 | $110.00 |
| JORSON & CARLSON CO INC Total | | | | | | | | | | $597.78 |
| JOSEPH B TAYLOR & ASSOCIATES | PO BOX 478 | | | | CLINTON | IL | 61727-0478 | | 2/16/15 | $89.07 |
| JOSEPH B TAYLOR & ASSOCIATES Total | | | | | | | | | | $89.07 |
| JOULES ANGSTROM | UV PRINTING INKS CORP | 105 HERITAGE DR | | | PATASKALA | OH | 43062 | | 12/16/14 | $50.70 |
| JOULES ANGSTROM | UV PRINTING INKS CORP | 109 HERITAGE DR | | | PATASKALA | OH | 43062 | | 1/2/15 | $849.00 |
| JOULES ANGSTROM | UV PRINTING INKS CORP | 104 HERITAGE DR | | | PATASKALA | OH | 43062 | | 1/2/15 | $16,638.20 |
| JOULES ANGSTROM | UV PRINTING INKS CORP | 107 HERITAGE DR | | | PATASKALA | OH | 43062 | | 1/8/15 | $109.50 |
| JOULES ANGSTROM | UV PRINTING INKS CORP | 104 HERITAGE DR | | | PATASKALA | OH | 43062 | | 1/8/15 | $845.20 |
| JOULES ANGSTROM | UV PRINTING INKS CORP | 104 HERITAGE DR | | | PATASKALA | OH | 43062 | | 1/9/15 | $637.30 |
| JOULES ANGSTROM | UV PRINTING INKS CORP | 104 HERITAGE DR | | | PATASKALA | OH | 43062 | | 1/23/15 | $477.50 |
| JOULES ANGSTROM | UV PRINTING INKS CORP | 104 HERITAGE DR | | | PATASKALA | OH | 43062 | | 1/28/15 | $94.70 |
| JOULES ANGSTROM | UV PRINTING INKS CORP | 106 HERITAGE DR | | | PATASKALA | OH | 43062 | | 1/29/15 | $95.80 |
| JOULES ANGSTROM | UV PRINTING INKS CORP | 104 HERITAGE DR | | | PATASKALA | OH | 43062 | | 1/30/15 | $113.70 |
| JOULES ANGSTROM | UV PRINTING INKS CORP | 104 HERITAGE DR | | | PATASKALA | OH | 43062 | | 2/2/15 | $399.00 |
| JOULES ANGSTROM | UV PRINTING INKS CORP | 108 HERITAGE DR | | | PATASKALA | OH | 43062 | | 2/5/15 | $843.39 |
| JOULES ANGSTROM | UV PRINTING INKS CORP | 104 HERITAGE DR | | | PATASKALA | OH | 43062 | | 3/11/15 | $29,877.10 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| JOULES ANGSTROM Total | | | | | | | | | | **$51,031.09** |
| JOURNEYMAN PRESS INC | 11 MALCOLM HOYT DRIVE | | | | NEWBURYPORT | MA | 01950 | | 12/26/14 | **$325.92** |
| JOURNEYMAN PRESS INC | 11 MALCOLM HOYT DRIVE | | | | NEWBURYPORT | MA | 01950 | | 12/29/14 | $3,458.13 |
| JOURNEYMAN PRESS INC | 11 MALCOLM HOYT DRIVE | | | | NEWBURYPORT | MA | 01950 | | 1/5/15 | $261.93 |
| JOURNEYMAN PRESS INC | 11 MALCOLM HOYT DRIVE | | | | NEWBURYPORT | MA | 01950 | | 2/3/15 | $2,673.02 |
| JOURNEYMAN PRESS INC Total | | | | | | | | | | $6,719.00 |
| JP GRIFFIN INC | 604 N GILCHRIST AVE | | | | TAMPA | FL | 33606 | | 12/16/14 | $434.14 |
| JP GRIFFIN INC | 604 N GILCHRIST AVE | | | | TAMPA | FL | 33606 | | 1/5/15 | $434.14 |
| JP GRIFFIN INC Total | | | | | | | | | | **$868.28** |
| JS MCCARTHY CO INC | 111 HOLMES ROAD | | | | NEWINGTON | CT | 06111 | | 12/16/14 | $407.36 |
| JS MCCARTHY CO INC | 111 HOLMES ROAD | | | | NEWINGTON | CT | 06111 | | 1/27/15 | **$2,864.60** |
| JS MCCARTHY CO INC | 111 HOLMES ROAD | | | | NEWINGTON | CT | 06111 | | 1/30/15 | $5,611.20 |
| JS MCCARTHY CO INC | 111 HOLMES ROAD | | | | NEWINGTON | CT | 06111 | | 2/3/15 | $112.90 |
| JS MCCARTHY CO INC | 111 HOLMES ROAD | | | | NEWINGTON | CT | 06111 | | 2/10/15 | **$1,984.03** |
| JS MCCARTHY CO INC | 111 HOLMES ROAD | | | | NEWINGTON | CT | 06111 | | 3/3/15 | $3,583.70 |
| JS MCCARTHY CO INC Total | | | | | | | | | | $16,563.59 |
| JS MCCARTHY PRINTERS | 111 HOLMES RD | | | | NEWINGTON | CT | 06111 | | 12/31/14 | $2,746.94 |
| JS MCCARTHY PRINTERS Total | | | | | | | | | | $2,746.94 |
| JV IMAGING SYSTEMS INC | 1690 ROBERTS BLVD | UNIT 112 | | | KENNESAW | GA | 30144 | | 12/22/14 | $2,301.35 |
| JV IMAGING SYSTEMS INC | 1690 ROBERTS BLVD | UNIT 112 | | | KENNESAW | GA | 30144 | | 2/6/15 | $1,317.27 |
| JV IMAGING SYSTEMS INC Total | | | | | | | | | | $3,618.62 |
| K & K AND ASSOCIATES INC | P O BOX 11084 | | | | CHARLOTTE | NC | 28220 | | 12/17/14 | $11,355.98 |
| K & K AND ASSOCIATES INC | P O BOX 11084 | | | | CHARLOTTE | NC | 28220 | | 12/26/14 | **$19,684.76** |
| K & K AND ASSOCIATES INC | P O BOX 11084 | | | | CHARLOTTE | NC | 28220 | | 1/2/15 | $29,991.92 |
| K & K AND ASSOCIATES INC | P O BOX 11084 | | | | CHARLOTTE | NC | 28220 | | 1/15/15 | $35,538.04 |
| K & K AND ASSOCIATES INC | P O BOX 11084 | | | | CHARLOTTE | NC | 28220 | | 2/2/15 | $8,463.29 |
| K & K AND ASSOCIATES INC | P O BOX 11084 | | | | CHARLOTTE | NC | 28220 | | 2/5/15 | **$6,415.46** |
| K & K AND ASSOCIATES INC | P O BOX 11084 | | | | CHARLOTTE | NC | 28220 | | 2/9/15 | $9,772.85 |
| K & K AND ASSOCIATES INC | P O BOX 11084 | | | | CHARLOTTE | NC | 28220 | | 2/25/15 | $9,826.86 |
| K & K AND ASSOCIATES INC Total | | | | | | | | | | $131,049.16 |
| K AND G BOX CO | PO BOX 742891 | | | | ATLANTA | GA | 30374-2891 | | 12/30/14 | **$6,628.63** |
| K AND G BOX CO | PO BOX 742891 | | | | ATLANTA | GA | 30374-2891 | | 1/2/15 | $707.13 |
| K AND G BOX CO | PO BOX 742891 | | | | ATLANTA | GA | 30374-2891 | | 2/25/15 | $176.78 |
| K AND G BOX CO Total | | | | | | | | | | $7,512.54 |
| K AND L LOOSELEAF PRODUCTS INC | 425 BONNIE LANE | | | | ELK GROVE VILLAGE | IL | 60007 | | 2/27/15 | $1,025.13 |
| K AND L LOOSELEAF PRODUCTS INC Total | | | | | | | | | | $1,025.13 |
| KAESER COMPRESSORS INC | P O BOX 946 | | | | FREDERICKSBURG | VA | 22404 | | 2/2/15 | $3,036.64 |
| KAESER COMPRESSORS INC Total | | | | | | | | | | $3,036.64 |
| KAHNY PRINTING | 4766 RIVER ROAD | | | | CINCINNATI | OH | 45233 | | 12/15/14 | $13,437.49 |
| KAHNY PRINTING | 4766 RIVER ROAD | | | | CINCINNATI | OH | 45233 | | 12/16/14 | $9,691.56 |
| KAHNY PRINTING | 4766 RIVER ROAD | | | | CINCINNATI | OH | 45233 | | 12/22/14 | $10,188.57 |
| KAHNY PRINTING | 4766 RIVER ROAD | | | | CINCINNATI | OH | 45233 | | 12/23/14 | $289.54 |
| KAHNY PRINTING | 4766 RIVER ROAD | | | | CINCINNATI | OH | 45233 | | 12/26/14 | $26,547.93 |
| KAHNY PRINTING | 4766 RIVER ROAD | | | | CINCINNATI | OH | 45233 | | 12/29/14 | $1,164.96 |
| KAHNY PRINTING | 4766 RIVER ROAD | | | | CINCINNATI | OH | 45233 | | 12/30/14 | $3,317.54 |
| KAHNY PRINTING | 4766 RIVER ROAD | | | | CINCINNATI | OH | 45233 | | 1/2/15 | $3,130.08 |
| KAHNY PRINTING | 4766 RIVER ROAD | | | | CINCINNATI | OH | 45233 | | 1/6/15 | $6,915.47 |
| KAHNY PRINTING | 4766 RIVER ROAD | | | | CINCINNATI | OH | 45233 | | 1/8/15 | $4,633.05 |
| KAHNY PRINTING | 4766 RIVER ROAD | | | | CINCINNATI | OH | 45233 | | 1/9/15 | $5,271.59 |
| KAHNY PRINTING | 4766 RIVER ROAD | | | | CINCINNATI | OH | 45233 | | 1/14/15 | $659.34 |
| KAHNY PRINTING | 4766 RIVER ROAD | | | | CINCINNATI | OH | 45233 | | 1/21/15 | $1,378.90 |
| KAHNY PRINTING | 4766 RIVER ROAD | | | | CINCINNATI | OH | 45233 | | 1/23/15 | $1,738.04 |
| KAHNY PRINTING | 4766 RIVER ROAD | | | | CINCINNATI | OH | 45233 | | 1/28/15 | $3,292.17 |
| KAHNY PRINTING | 4766 RIVER ROAD | | | | CINCINNATI | OH | 45233 | | 1/29/15 | $3,909.65 |
| KAHNY PRINTING | 4766 RIVER ROAD | | | | CINCINNATI | OH | 45233 | | 1/30/15 | **$4,737.58** |
| KAHNY PRINTING | 4766 RIVER ROAD | | | | CINCINNATI | OH | 45233 | | 2/2/15 | $5,541.11 |
| KAHNY PRINTING | 4766 RIVER ROAD | | | | CINCINNATI | OH | 45233 | | 2/3/15 | $1,017.43 |
| KAHNY PRINTING | 4766 RIVER ROAD | | | | CINCINNATI | OH | 45233 | | 2/4/15 | $2,815.57 |
| KAHNY PRINTING | 4766 RIVER ROAD | | | | CINCINNATI | OH | 45233 | | 2/6/15 | **$3,709.66** |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| KAHNY PRINTING | 4766 RIVER ROAD | | | | CINCINNATI | OH | 45233 | | 2/10/15 | $1,480.06 |
| **KAHNY PRINTING** | 4766 RIVER ROAD | | | | CINCINNATI | OH | 45233 | | 3/4/15 | $5,298.55 |
| **KAHNY PRINTING Total** | | | | | | | | | | $120,165.84 |
| KAHNY PRINTING INC | 4766 RIVER RD | | | | CINCINNATI | OH | 45233-1633 | | 1/2/15 | $1,170.85 |
| KAHNY PRINTING INC | 4766 RIVER RD | | | | CINCINNATI | OH | 45233-1633 | | 1/15/15 | $903.75 |
| KAHNY PRINTING INC | 4766 RIVER RD | | | | CINCINNATI | OH | 45233-1633 | | 1/22/15 | $906.81 |
| **KAHNY PRINTING INC Total** | | | | | | | | | | $2,981.41 |
| KAISER FOUNDATION HEALTHPLAN | PO BOX 29080 | MEMBER ADMIN GROUP | | | HONOLULU | HI | 96820 | | 12/18/14 | **$7,284.59** |
| **KAISER FOUNDATION HEALTHPLAN** | PO BOX 80204 | WORLDWAY POSTAL CENTER | | | LOS ANGELES | CA | 90080 | | 1/7/15 | $20,559.29 |
| KAISER FOUNDATION HEALTHPLAN | PO BOX 29080 | MEMBER ADMIN GROUP | | | HONOLULU | HI | 96820 | | 1/12/15 | $4,934.50 |
| **KAISER FOUNDATION HEALTHPLAN** | PO BOX 80204 | WORLDWAY POSTAL CENTER | | | LOS ANGELES | CA | 90080 | | 1/29/15 | $129,048.95 |
| KAISER FOUNDATION HEALTHPLAN | PO BOX 80204 | WORLDWAY POSTAL CENTER | | | LOS ANGELES | CA | 90080 | | 2/9/15 | $131,360.01 |
| KAISER FOUNDATION HEALTHPLAN | PO BOX 80204 | WORLDWAY POSTAL CENTER | | | LOS ANGELES | CA | 90080 | | 3/3/15 | $129,087.13 |
| KAISER FOUNDATION HEALTHPLAN | PO BOX 29080 | MEMBER ADMIN GROUP | | | HONOLULU | HI | 96820 | | 3/4/15 | $6,771.81 |
| **KAISER FOUNDATION HEALTHPLAN Total** | | | | | | | | | | **$429,046.28** |
| KANATA BLANKET COMPANY | 100-13260 DELF PLACE | | | | RICHMOND | BC | V6V 2A2 | | 1/28/15 | $347.46 |
| KANATA BLANKET COMPANY | 100-13260 DELF PLACE | | | | RICHMOND | BC | V6V 2A2 | | 1/29/15 | **$32.41** |
| KANATA BLANKET COMPANY | 100-13260 DELF PLACE | | | | RICHMOND | BC | V6V 2A2 | | 2/2/15 | $3,574.63 |
| KANATA BLANKET COMPANY | 100-13260 DELF PLACE | | | | RICHMOND | BC | V6V 2A2 | | 2/4/15 | $257.37 |
| KANATA BLANKET COMPANY | 100-13260 DELF PLACE | | | | RICHMOND | BC | V6V 2A2 | | 2/10/15 | $252.55 |
| KANATA BLANKET COMPANY | 100-13260 DELF PLACE | | | | RICHMOND | BC | V6V 2A2 | | 2/18/15 | $1,149.85 |
| **KANATA BLANKET COMPANY Total** | | | | | | | | | | $5,614.27 |
| KANZAKI SPECIALTY PAPERS | PO BOX 198249 | LABEL TECHNOLOGIES GROUP | | | ATLANTA | GA | 30384-8249 | | 3/3/15 | $25,378.88 |
| **KANZAKI SPECIALTY PAPERS Total** | | | | | | | | | | $25,378.88 |
| KANZAKI SPECIALTY PAPERS INC | P O BOX 198249 | | | | ATLANTA | GA | 30384 | | 12/15/14 | $20,790.59 |
| KANZAKI SPECIALTY PAPERS INC | P O BOX 198249 | | | | ATLANTA | GA | 30384 | | 1/26/15 | $11,262.61 |
| KANZAKI SPECIALTY PAPERS INC | P O BOX 198249 | | | | ATLANTA | GA | 30384 | | 1/30/15 | $7,696.60 |
| **KANZAKI SPECIALTY PAPERS INC Total** | | | | | | | | | | **$39,749.80** |
| KATI SPORTCAP | 6102-F SKYLINE | | | | HOUSTON | TX | 77057 | | 12/29/14 | $549.72 |
| KATI SPORTCAP | 6102-F SKYLINE | | | | HOUSTON | TX | 77057 | | 1/2/15 | $1,960.10 |
| KATI SPORTCAP | 6102-F SKYLINE | | | | HOUSTON | TX | 77057 | | 1/21/15 | $1,050.96 |
| KATI SPORTCAP | 6102-F SKYLINE | | | | HOUSTON | TX | 77057 | | 1/23/15 | $3,596.70 |
| KATI SPORTCAP | 6102-F SKYLINE | | | | HOUSTON | TX | 77057 | | 1/29/15 | **$546.70** |
| KATI SPORTCAP | 6102-F SKYLINE | | | | HOUSTON | TX | 77057 | | 1/30/15 | $920.20 |
| **KATI SPORTCAP Total** | | | | | | | | | | $8,624.38 |
| KAUFMAN & CANOLES | PO BOX 3037 | | | | NORFOLK | VA | 23514 | | 12/29/14 | $26,478.35 |
| KAUFMAN & CANOLES | PO BOX 3037 | | | | NORFOLK | VA | 23514 | | 12/30/14 | $10,854.30 |
| KAUFMAN & CANOLES | PO BOX 3037 | | | | NORFOLK | VA | 23514 | | 2/19/15 | $38,716.77 |
| KAUFMAN & CANOLES | PO BOX 3037 | | | | NORFOLK | VA | 23514 | | 3/10/15 | $42,840.09 |
| **KAUFMAN & CANOLES Total** | | | | | | | | | | $118,889.51 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 12/12/14 | $6,530.10 |
| KAY TOLEDO TAG INC | P O BOX 5038 | | | | TOLEDO | OH | 43611 | | 12/15/14 | $1,141.43 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 12/15/14 | $4,362.67 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 12/16/14 | $504.57 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 12/17/14 | $2,288.00 |
| KAY TOLEDO TAG INC | P O BOX 5038 | | | | TOLEDO | OH | 43611 | | 12/17/14 | $5,536.55 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 12/18/14 | $1,972.64 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 12/19/14 | $4,112.45 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 12/22/14 | $7,386.33 |
| KAY TOLEDO TAG INC | P O BOX 5038 | | | | TOLEDO | OH | 43611 | | 12/23/14 | $3,264.58 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 12/26/14 | $8,847.80 |
| KAY TOLEDO TAG INC | P O BOX 5038 | | | | TOLEDO | OH | 43611 | | 12/29/14 | $307.88 |
| KAY TOLEDO TAG INC | P O BOX 5038 | | | | TOLEDO | OH | 43611 | | 12/29/14 | $548.85 |
| KAY TOLEDO TAG INC | P O BOX 5038 | | | | TOLEDO | OH | 43611 | | 12/30/14 | $1,942.72 |
| KAY TOLEDO TAG INC | P O BOX 5038 | | | | TOLEDO | OH | 43611 | | 12/31/14 | $1,902.30 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 1/2/15 | $19,380.91 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 1/5/15 | $3,511.39 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 1/8/15 | $16,878.80 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 198 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 1/9/15 | $3,989.26 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 1/12/15 | $7,390.80 |
| KAY TOLEDO TAG INC | P O BOX 5038 | | | | TOLEDO | OH | 43611 | | 1/14/15 | $1,645.07 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 1/14/15 | $4,955.55 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 1/15/15 | $3,347.51 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 1/16/15 | $7,436.18 |
| KAY TOLEDO TAG INC | P O BOX 5038 | | | | TOLEDO | OH | 43611 | | 1/22/15 | $5,969.53 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 1/22/15 | $18,443.09 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 2/2/15 | $1,758.61 |
| KAY TOLEDO TAG INC | P O BOX 5038 | | | | TOLEDO | OH | 43611 | | 2/3/15 | $556.77 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 2/4/15 | $2,920.78 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 2/5/15 | $122.87 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 2/6/15 | $16,216.36 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 2/9/15 | $1,506.09 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 2/9/15 | $4,922.42 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 2/10/15 | $4,872.52 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 2/11/15 | $8,697.89 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 2/12/15 | $7,262.38 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 2/13/15 | $9,011.20 |
| **KAY TOLEDO TAG INC** | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 2/16/15 | $5,570.68 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 2/18/15 | $2,575.45 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 2/19/15 | $3,219.30 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 2/19/15 | $3,334.15 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 2/20/15 | $12,159.08 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 2/23/15 | $4,846.33 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 2/24/15 | **$13,403.38** |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 2/25/15 | $1,328.34 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 2/26/15 | $1,654.95 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 2/27/15 | $2,762.83 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 3/2/15 | $15,815.59 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 3/4/15 | $742.19 |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | | 3/5/15 | $1,486.38 |
| **KAY TOLEDO TAG INC Total** | | | | | | | | | | $270,343.56 |
| KDM POP SOLUTIONS GROUP | P O BOX 635067 | | | | CINCINNATI | OH | 45263-5067 | | 12/12/14 | $843.32 |
| KDM POP SOLUTIONS GROUP | PO BOX 635067 | | | | CINCINNATI | OH | 45263-5067 | | 12/12/14 | $6,111.44 |
| KDM POP SOLUTIONS GROUP | PO BOX 635067 | | | | CINCINNATI | OH | 45263-5067 | | 12/23/14 | $8,033.46 |
| KDM POP SOLUTIONS GROUP | PO BOX 635067 | | | | CINCINNATI | OH | 45263-5067 | | 12/26/14 | $49,247.57 |
| KDM POP SOLUTIONS GROUP | PO BOX 635067 | | | | CINCINNATI | OH | 45263-5067 | | 12/29/14 | $1,849.98 |
| KDM POP SOLUTIONS GROUP | BOB EVANS ONLY | PO BOX 635067 | | | CINCINNATI | OH | 45263-5067 | | 12/29/14 | $2,338.52 |
| KDM POP SOLUTIONS GROUP | PO BOX 635067 | | | | CINCINNATI | OH | 45263-5067 | | 1/2/15 | $3,136.24 |
| KDM POP SOLUTIONS GROUP | PO BOX 635067 | | | | CINCINNATI | OH | 45263-5067 | | 1/5/15 | $3,749.19 |
| KDM POP SOLUTIONS GROUP | PO BOX 635067 | | | | CINCINNATI | OH | 45263-5067 | | 1/9/15 | $2,368.56 |
| **KDM POP SOLUTIONS GROUP** | PO BOX 635067 | | | | CINCINNATI | OH | 45263-5067 | | 1/13/15 | $432.49 |
| KDM POP SOLUTIONS GROUP | P O BOX 635067 | | | | CINCINNATI | OH | 45263-5067 | | 1/14/15 | $679.26 |
| KDM POP SOLUTIONS GROUP | P O BOX 635067 | | | | CINCINNATI | OH | 45263-5067 | | 1/15/15 | $688.10 |
| KDM POP SOLUTIONS GROUP | PO BOX 635067 | | | | CINCINNATI | OH | 45263-5067 | | 1/22/15 | $5,243.32 |
| **KDM POP SOLUTIONS GROUP** | PO BOX 635067 | | | | CINCINNATI | OH | 45263-5067 | | 1/28/15 | $5,556.00 |
| KDM POP SOLUTIONS GROUP | P O BOX 635067 | | | | CINCINNATI | OH | 45263-5067 | | 1/29/15 | $679.96 |
| **KDM POP SOLUTIONS GROUP** | PO BOX 635067 | | | | CINCINNATI | OH | 45263-5067 | | 1/29/15 | **$840.59** |
| KDM POP SOLUTIONS GROUP | PO BOX 635067 | | | | CINCINNATI | OH | 45263-5067 | | 1/30/15 | $16,345.90 |
| KDM POP SOLUTIONS GROUP | PO BOX 635067 | | | | CINCINNATI | OH | 45263-5067 | | 2/2/15 | $218.47 |
| KDM POP SOLUTIONS GROUP | P O BOX 635067 | | | | CINCINNATI | OH | 45263-5067 | | 2/3/15 | $4,875.31 |
| **KDM POP SOLUTIONS GROUP** | P O BOX 635067 | | | | CINCINNATI | OH | 45263-5067 | | 2/5/15 | **$679.47** |
| KDM POP SOLUTIONS GROUP | PO BOX 635067 | | | | CINCINNATI | OH | 45263-5067 | | 2/5/15 | $1,474.04 |
| **KDM POP SOLUTIONS GROUP** | PO BOX 635067 | | | | CINCINNATI | OH | 45263-5067 | | 2/6/15 | **$1,148.55** |
| **KDM POP SOLUTIONS GROUP Total** | | | | | | | | | | $116,539.76 |
| KEENE TECHNOLOGY INC | 14357 COMMERCIAL PKWY | | | | SOUTH BELOIT | IL | 61080 | | 1/5/15 | **$99.52** |
| KEENE TECHNOLOGY INC | 14357 COMMERCIAL PKWY | | | | SOUTH BELOIT | IL | 61080 | | 1/6/15 | $183.77 |
| KEENE TECHNOLOGY INC | 14357 COMMERCIAL PKWY | | | | SOUTH BELOIT | IL | 61080 | | 2/10/15 | $557.59 |
| **KEENE TECHNOLOGY INC Total** | | | | | | | | | | **$840.88** |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLOGGS | 5300 PATTERSON AVENUE SE | | | | KENTWOOD | MI | 49530-1000 | | 2/16/15 | $340.51 |
| KELLOGGS Total | | | | | | | | | | $340.51 |
| KELLY DAWN SYSTEMS INC | 906 W. BURNING TREE DRIVE | | | | KANSAS CITY | MO | 64145 | | 12/26/14 | $532.40 |
| KELLY DAWN SYSTEMS INC Total | | | | | | | | | | $532.40 |
| KELLY PAPER | FILE 749317 | | | | LOS ANGELES | CA | 90074-9317 | | 12/29/14 | $47.05 |
| KELLY PAPER | FILE 749317 | | | | LOS ANGELES | CA | 90074-9317 | | 1/12/15 | $547.94 |
| KELLY PAPER Total | | | | | | | | | | $594.99 |
| KEMMLER ORTHOPAEDIC CENTER | 123 HAMILTON STREET | | | | CELINA | OH | 45822 | | 2/9/15 | $104.95 |
| KEMMLER ORTHOPAEDIC CENTER | 123 HAMILTON STREET | | | | CELINA | OH | 45822 | | 2/9/15 | $148.76 |
| KEMMLER ORTHOPAEDIC CENTER | 123 HAMILTON STREET | | | | CELINA | OH | 45822 | | 2/9/15 | $198.92 |
| KEMMLER ORTHOPAEDIC CENTER | 123 HAMILTON STREET | | | | CELINA | OH | 45822 | | 2/12/15 | $3,761.83 |
| KEMMLER ORTHOPAEDIC CENTER | 123 HAMILTON STREET | | | | CELINA | OH | 45822 | | 2/16/15 | $45.35 |
| KEMMLER ORTHOPAEDIC CENTER | 123 HAMILTON STREET | | | | CELINA | OH | 45822 | | 2/16/15 | $104.95 |
| KEMMLER ORTHOPAEDIC CENTER Total | | | | | | | | | | $4,364.76 |
| KENDES PRINTING & FINISHING | 1629 N SECOND | | | | ST CHARLES | MO | 63301 | | 12/12/14 | $2,131.50 |
| KENDES PRINTING & FINISHING | 1629 N SECOND | | | | ST CHARLES | MO | 63301 | | 1/8/15 | $283.97 |
| KENDES PRINTING & FINISHING | 1629 N SECOND | | | | ST CHARLES | MO | 63301 | | 2/9/15 | $637.19 |
| KENDES PRINTING & FINISHING Total | | | | | | | | | | $3,052.66 |
| KENNEDY INK CO INC | 5230 WOOSTER PIKE | | | | CINCINNATI | OH | 45226 | | 1/6/15 | $8,033.06 |
| KENNEDY INK CO INC Total | | | | | | | | | | $8,033.06 |
| KENNEDY, JAMES M. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,223.52 |
| KENNEDY, JAMES M. | ADDRESS ON FILE | | | | | | | | 2/23/15 | $1,223.52 |
| KENNEDY, JAMES M. Total | | | | | | | | | | $2,447.04 |
| KENTUCKY CABINET FOR FAMILIES | P O 14059 | | | | LEXINGTON | KY | 40512 | | 12/26/14 | $340.61 |
| KENTUCKY CABINET FOR FAMILIES Total | | | | | | | | | | $340.61 |
| KENTUCKY STATE TREASURER | DIVISION FOR AIR QUALTY | EMISSIONS INVENTORY SECTION | 200 FAIR OAKS LN 1ST. FLOOR | | FRANKFORT | KY | 40601 | | 1/27/15 | $150.00 |
| KENTUCKY STATE TREASURER Total | | | | | | | | | | $150.00 |
| KENTUCKY UTILITIES CO | PO BOX 9001954 | | | | LOUISVILLE | KY | 40290-1954 | | 12/26/14 | $23,383.09 |
| KENTUCKY UTILITIES CO | PO BOX 9001954 | | | | LOUISVILLE | KY | 40290-1954 | | 1/21/15 | $22,930.19 |
| KENTUCKY UTILITIES CO | PO BOX 9001954 | | | | LOUISVILLE | KY | 40290-1954 | | 2/13/15 | $24,973.74 |
| KENTUCKY UTILITIES CO Total | | | | | | | | | | $71,287.02 |
| KEVIN SOMERS | 708 SOUTH WEST A STREET | | | | RICHMOND | IN | 47374 | | 1/21/15 | $15,000.00 |
| KEVIN SOMERS Total | | | | | | | | | | $15,000.00 |
| KEY BANK ANALYSIS FEES - 128 BANK TRANSFERS | 303 BROADWAY ST., SUITE 1700 | | | | CINCINNATI | OHIO | 45202- 4253 | | 1/30/15 | $1,147.20 |
| KEY BANK ANALYSIS FEES - 128 BANK TRANSFERS Total | | | | | | | | | | $1,147.20 |
| KEY BANK FEES | 303 BROADWAY ST., SUITE 1700 | | | | CINCINNATI | OHIO | 45202- 4253 | | 2/27/15 | $1,010.04 |
| KEY BANK FEES | 303 BROADWAY ST., SUITE 1700 | | | | CINCINNATI | OHIO | 45202- 4253 | | 3/27/15 | $1,005.78 |
| KEY BANK FEES Total | | | | | | | | | | $2,015.82 |
| KEY OIL CORP | P O BOX 402246 | | | | ATLANTA | GA | 30384-2246 | | 12/12/14 | $772.00 |
| KEY OIL CORP | P O BOX 402246 | | | | ATLANTA | GA | 30384-2246 | | 12/23/14 | $752.40 |
| KEY OIL CORP Total | | | | | | | | | | $1,524.40 |
| KEY-BAK | WEST COAST CORPORATION | PO BOX 9088 | 4245 PACIFIC PRIVADO | | ONTARIO | CA | 91762 | | 2/26/15 | $624.52 |
| KEY-BAK Total | | | | | | | | | | $624.52 |
| KFI TECHNOLOGY LLC | 1800 EAST STATE STREET | STE. 147 | | | TRENTON | NJ | 08609 | | 12/26/14 | $3,677.77 |
| KFI TECHNOLOGY LLC | 1800 EAST STATE STREET | STE. 147 | | | TRENTON | NJ | 08609 | | 12/30/14 | $346.12 |
| KFI TECHNOLOGY LLC | 1800 EAST STATE STREET | STE. 147 | | | TRENTON | NJ | 08609 | | 1/14/15 | $2,520.25 |
| KFI TECHNOLOGY LLC | 1800 EAST STATE STREET | STE. 147 | | | TRENTON | NJ | 08609 | | 2/3/15 | $1,668.91 |
| KFI TECHNOLOGY LLC Total | | | | | | | | | | $8,213.05 |
| KIBBLE EQUIPMENT INC | PO BOX 305 | | | | BLUE EARTH | MN | 56013-0305 | | 2/16/15 | $175.13 |
| KIBBLE EQUIPMENT INC Total | | | | | | | | | | $175.13 |
| KIDS IN NEW DIRECTIONS | 2338 EAST FIFTH STREET | | | | DAYTON | OH | 45403 | | 2/6/15 | $2,000.00 |
| KIDS IN NEW DIRECTIONS Total | | | | | | | | | | $2,000.00 |
| KIERAN LABEL CORP | 2321 SIEMPRE VIVA CT | #101 | | | SAN DIEGO | CA | 92154 | | 1/2/15 | $1,121.54 |
| KIERAN LABEL CORP | 2321 SIEMPRE VIVA CT | #101 | | | SAN DIEGO | CA | 92154 | | 1/9/15 | $1,736.81 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| KIERAN LABEL CORP | 2321 SIEMPRE VIVA CT | #101 | | | SAN DIEGO | CA | 92154 | | 2/4/15 | **$387.05** |
| KIERAN LABEL CORP | 2321 SIEMPRE VIVA CT | #101 | | | SAN DIEGO | CA | 92154 | | 2/5/15 | $436.45 |
| KIERAN LABEL CORP Total | | | | | | | | | | $3,681.85 |
| KINDLE,MISTY L | ADDRESS ON FILE | | | | | | | | 12/12/14 | $2,330.83 |
| KINDLE,MISTY L Total | | | | | | | | | | **$2,330.83** |
| KING INTERNATIONAL CORP | PO BOX 1009 | | | | KING | NC | 27021 | | 12/26/14 | $1,760.38 |
| KING INTERNATIONAL CORP | PO BOX 1009 | | | | KING | NC | 27021 | | 2/6/15 | $473.68 |
| KING INTERNATIONAL CORP Total | | | | | | | | | | $2,234.06 |
| KING PRINTING SOLUTIONS | PO BOX 1467 | | | | NEW TAZEWELL | TN | 37824 | | 12/23/14 | $26,812.80 |
| KING PRINTING SOLUTIONS | PO BOX 1467 | | | | NEW TAZEWELL | TN | 37824 | | 2/4/15 | $26,812.80 |
| KING PRINTING SOLUTIONS | PO BOX 1467 | | | | NEW TAZEWELL | TN | 37824 | | 2/16/15 | $41,227.98 |
| KING PRINTING SOLUTIONS Total | | | | | | | | | | $94,853.58 |
| KING, BARRY E. | ADDRESS ON FILE | | | | | | | | 1/23/15 | **$0.00** |
| KING, BARRY E. Total | | | | | | | | | | $0.00 |
| KING, TERRY S. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,604.80 |
| KING, TERRY S. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,604.80 |
| KING, TERRY S. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,604.80 |
| KING, TERRY S. | ADDRESS ON FILE | | | | | | | | 2/20/15 | **$1,604.80** |
| KING, TERRY S. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,604.80 |
| KING, TERRY S. Total | | | | | | | | | | $8,024.00 |
| KING,BARRY E | ADDRESS ON FILE | | | | | | | | 12/12/14 | $762.00 |
| KING,BARRY E | ADDRESS ON FILE | | | | | | | | 12/12/14 | **$762.00** |
| KING,BARRY E | ADDRESS ON FILE | | | | | | | | 12/26/14 | $762.00 |
| KING,BARRY E | ADDRESS ON FILE | | | | | | | | 12/26/14 | $762.00 |
| KING,BARRY E Total | | | | | | | | | | $3,048.00 |
| KING,TERRY S | ADDRESS ON FILE | | | | | | | | 12/12/14 | $802.40 |
| KING,TERRY S | ADDRESS ON FILE | | | | | | | | 12/26/14 | $802.40 |
| KING,TERRY S | ADDRESS ON FILE | | | | | | | | 12/26/14 | $802.40 |
| KING,TERRY S Total | | | | | | | | | | $2,407.20 |
| KIRKWOOD PRINTING | 904 MAIN STREET | | | | WILMINGTON | MA | 01887-3383 | | 12/12/14 | $16,558.81 |
| KIRKWOOD PRINTING | 904 MAIN STREET | | | | WILMINGTON | MA | 01887-3383 | | 12/23/14 | $259.74 |
| KIRKWOOD PRINTING | 904 MAIN STREET | | | | WILMINGTON | MA | 01887-3383 | | 12/26/14 | $6,794.75 |
| KIRKWOOD PRINTING | 904 MAIN STREET | | | | WILMINGTON | MA | 01887-3383 | | 12/29/14 | $7,325.22 |
| KIRKWOOD PRINTING | 904 MAIN STREET | | | | WILMINGTON | MA | 01887-3383 | | 12/30/14 | $16,330.91 |
| KIRKWOOD PRINTING | 904 MAIN STREET | | | | WILMINGTON | MA | 01887-3383 | | 1/2/15 | $26,925.39 |
| KIRKWOOD PRINTING | 904 MAIN STREET | | | | WILMINGTON | MA | 01887-3383 | | 1/5/15 | $3,677.31 |
| KIRKWOOD PRINTING | 904 MAIN STREET | | | | WILMINGTON | MA | 01887-3383 | | 1/6/15 | $201,252.14 |
| KIRKWOOD PRINTING | 904 MAIN STREET | | | | WILMINGTON | MA | 01887-3383 | | 1/27/15 | $12,722.74 |
| KIRKWOOD PRINTING | 904 MAIN STREET | | | | WILMINGTON | MA | 01887-3383 | | 1/30/15 | **$2,397.96** |
| KIRKWOOD PRINTING | 904 MAIN STREET | | | | WILMINGTON | MA | 01887-3383 | | 2/2/15 | $11,099.26 |
| KIRKWOOD PRINTING | 904 MAIN STREET | | | | WILMINGTON | MA | 01887-3383 | | 2/3/15 | $26,760.63 |
| KIRKWOOD PRINTING | 904 MAIN STREET | | | | WILMINGTON | MA | 01887-3383 | | 2/4/15 | $80,830.89 |
| KIRKWOOD PRINTING | 904 MAIN STREET | | | | WILMINGTON | MA | 01887-3383 | | 2/5/15 | $14,508.12 |
| KIRKWOOD PRINTING | 904 MAIN STREET | | | | WILMINGTON | MA | 01887-3383 | | 2/6/15 | $11,255.08 |
| KIRKWOOD PRINTING | 904 MAIN STREET | | | | WILMINGTON | MA | 01887-3383 | | 2/10/15 | $24,456.49 |
| KIRKWOOD PRINTING Total | | | | | | | | | | **$463,155.44** |
| KMD SALES INC | 14324 CASTLEREAGH LANE | | | | STRONGSVILLE | OH | 44136-6721 | | 12/23/14 | $438.10 |
| KMD SALES INC | 14324 CASTLEREAGH LANE | | | | STRONGSVILLE | OH | 44136-6721 | | 12/26/14 | $411.95 |
| KMD SALES INC | 14324 CASTLEREAGH LANE | | | | STRONGSVILLE | OH | 44136-6721 | | 12/29/14 | $259.67 |
| KMD SALES INC | 14324 CASTLEREAGH LANE | | | | STRONGSVILLE | OH | 44136-6721 | | 1/2/15 | $181.20 |
| KMD SALES INC | 14324 CASTLEREAGH LANE | | | | STRONGSVILLE | OH | 44136-6721 | | 1/23/15 | $786.62 |
| KMD SALES INC | 14324 CASTLEREAGH LANE | | | | STRONGSVILLE | OH | 44136-6721 | | 2/4/15 | $1.94 |
| KMD SALES INC Total | | | | | | | | | | $2,079.48 |
| KNAUB, MARLIN R. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,017.92 |
| KNAUB, MARLIN R. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $2,035.83 |
| KNAUB, MARLIN R. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $2,035.83 |
| KNAUB, MARLIN R. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $2,035.83 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 201 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| KNAUB, MARLIN R. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $2,035.83 |
| KNAUB, MARLIN R. Total | | | | | | | | | | $9,161.24 |
| KNEPPER PRESS CORP | 2251 SWEENY DRIVE | | | | CLINTON | PA | 15026 | | 12/16/14 | $2,239.05 |
| KNEPPER PRESS CORP | 2251 SWEENY DRIVE | | | | CLINTON | PA | 15026 | | 12/23/14 | $3,022.40 |
| KNEPPER PRESS CORP | 2251 SWEENY DRIVE | | | | CLINTON | PA | 15026 | | 12/29/14 | $42,893.70 |
| KNEPPER PRESS CORP | 2251 SWEENY DRIVE | | | | CLINTON | PA | 15026 | | 1/2/15 | $1,464.53 |
| KNEPPER PRESS CORP | 2251 SWEENY DRIVE | | | | CLINTON | PA | 15026 | | 1/2/15 | $9,169.10 |
| KNEPPER PRESS CORP | 2251 SWEENY DRIVE | | | | CLINTON | PA | 15026 | | 1/6/15 | $2,118.75 |
| KNEPPER PRESS CORP | 2251 SWEENY DRIVE | | | | CLINTON | PA | 15026 | | 1/21/15 | $252.78 |
| KNEPPER PRESS CORP | 2251 SWEENY DRIVE | | | | CLINTON | PA | 15026 | | 1/27/15 | $4,748.50 |
| KNEPPER PRESS CORP | 2251 SWEENY DRIVE | | | | CLINTON | PA | 15026 | | 1/30/15 | $2,859.75 |
| KNEPPER PRESS CORP | 2251 SWEENY DRIVE | | | | CLINTON | PA | 15026 | | 2/4/15 | $14,962.14 |
| KNEPPER PRESS CORP | 2251 SWEENY DRIVE | | | | CLINTON | PA | 15026 | | 3/4/15 | $3,639.53 |
| KNEPPER PRESS CORP | 2251 SWEENY DRIVE | | | | CLINTON | PA | 15026 | | 3/5/15 | $13,658.72 |
| KNEPPER PRESS CORP | 2251 SWEENY DRIVE | | | | CLINTON | PA | 15026 | | 3/6/15 | $27,902.80 |
| KNEPPER PRESS CORP Total | | | | | | | | | | $128,931.75 |
| KNIGHT, CONANDA M. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,639.32 |
| KNIGHT, CONANDA M. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,639.32 |
| KNIGHT, CONANDA M. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,639.32 |
| KNIGHT, CONANDA M. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,639.32 |
| KNIGHT, CONANDA M. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,639.32 |
| KNIGHT, CONANDA M. Total | | | | | | | | | | $8,196.60 |
| KNIGHT,CONANDA MURPHY | ADDRESS ON FILE | | | | | | | | 12/12/14 | $819.66 |
| KNIGHT,CONANDA MURPHY | ADDRESS ON FILE | | | | | | | | 12/12/14 | $819.66 |
| KNIGHT,CONANDA MURPHY | ADDRESS ON FILE | | | | | | | | 12/26/14 | $819.66 |
| KNIGHT,CONANDA MURPHY | ADDRESS ON FILE | | | | | | | | 12/26/14 | $819.66 |
| KNIGHT,CONANDA MURPHY Total | | | | | | | | | | $3,278.64 |
| KOBAYASHI CREATE CO LTD | 1-18-1 SHINTOMI, CHUO-KU | | | | TOKYO | JAPAN | 104-0041 | | 12/18/14 | $12,600.00 |
| KOBAYASHI CREATE CO LTD Total | | | | | | | | | | $12,600.00 |
| KOELLING, HERBERT | ADDRESS ON FILE | | | | | | | | 1/23/15 | $9,587.31 |
| KOELLING, HERBERT | ADDRESS ON FILE | | | | | | | | 2/23/15 | $9,587.31 |
| KOELLING, HERBERT Total | | | | | | | | | | $19,174.62 |
| KOESTER ELECTRIC INC | PO BOX 125 | | | | COLDWATER | OH | 45828 | | 12/12/14 | $146.91 |
| KOESTER ELECTRIC INC | PO BOX 125 | | | | COLDWATER | OH | 45828 | | 12/29/14 | $644.00 |
| KOESTER ELECTRIC INC | PO BOX 125 | | | | COLDWATER | OH | 45828 | | 1/5/15 | $2,535.00 |
| KOESTER ELECTRIC INC Total | | | | | | | | | | $3,325.91 |
| KOMARKETING ASSOCIATES LLC | 374 CONGRESS STREET | TE 507 | | | BOSTON | MA | 02210 | | 1/9/15 | $3,000.00 |
| KOMARKETING ASSOCIATES LLC | 374 CONGRESS STREET | TE 507 | | | BOSTON | MA | 02210 | | 3/5/15 | $3,000.00 |
| KOMARKETING ASSOCIATES LLC Total | | | | | | | | | | $6,000.00 |
| KOOL SMILES | 1090 NORTHCHASE PKWY SE | STE. 150 | | | MARIETTA | GA | 30067 | | 1/27/15 | $1,081.80 |
| KOOL SMILES Total | | | | | | | | | | $1,081.80 |
| KOPYTEK INC | 9595 DIELMAN ROCK ISLAND | | | | SAINT LOUIS | MO | 63132 | | 12/26/14 | $1,734.63 |
| KOPYTEK INC | 9595 DIELMAN ROCK ISLAND | | | | SAINT LOUIS | MO | 63132 | | 12/29/14 | $307.15 |
| KOPYTEK INC Total | | | | | | | | | | $2,041.78 |
| KOSCIUSKO SUPERIOR THREE COURT | 121 N LAKE ST 2ND FL | | | | WARSAW | IN | 46580 | | 12/26/14 | $210.18 |
| KOSCIUSKO SUPERIOR THREE COURT Total | | | | | | | | | | $210.18 |
| KS COWLEY COUNTY TREASURER | PO BOX 744 | | | | WINFIELD | KS | 67156-0744 | | 12/26/14 | $1,250.88 |
| KS COWLEY COUNTY TREASURER Total | | | | | | | | | | $1,250.88 |
| KTI NETWORKS INC | 10415-A WESTPARK DRIVE | | | | HOUSTON | TX | 77042 | | 12/16/14 | $1,016.00 |
| KTI NETWORKS INC | 10415-A WESTPARK DRIVE | | | | HOUSTON | TX | 77042 | | 12/23/14 | $2,185.00 |
| KTI NETWORKS INC | 10415-A WESTPARK DRIVE | | | | HOUSTON | TX | 77042 | | 2/18/15 | $8,515.00 |
| KTI NETWORKS INC Total | | | | | | | | | | $11,716.00 |
| KUHLMAN, ROBERT L. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $2,574.00 |
| KUHLMAN, ROBERT L. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $2,574.00 |
| KUHLMAN, ROBERT L. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $2,574.00 |
| KUHLMAN, ROBERT L. Total | | | | | | | | | | $7,722.00 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| KUHLMAN,ROBERT L | ADDRESS ON FILE | | | | | | | | 12/12/14 | $2,574.00 |
| KUHLMAN,ROBERT L | ADDRESS ON FILE | | | | | | | | 12/26/14 | $2,574.00 |
| KUHLMAN,ROBERT L Total | | | | | | | | | | $5,148.00 |
| KUNZ | PO BOX 431 | | | | ALTOONA | PA | 16603-0431 | | 12/26/14 | $1,287.27 |
| KUNZ | PO BOX 431 | | | | ALTOONA | PA | 16603-0431 | | 1/14/15 | $720.65 |
| KUNZ | PO BOX 431 | | | | ALTOONA | PA | 16603-0431 | | 1/27/15 | $2,290.26 |
| KUNZ | PO BOX 431 | | | | ALTOONA | PA | 16603-0431 | | 2/3/15 | $2,512.54 |
| KUNZ | PO BOX 431 | | | | ALTOONA | PA | 16603-0431 | | 2/4/15 | $4,680.22 |
| KUNZ | PO BOX 431 | | | | ALTOONA | PA | 16603-0431 | | 2/6/15 | $1,360.33 |
| KUNZ | PO BOX 431 | | | | ALTOONA | PA | 16603-0431 | | 3/4/15 | $1,787.03 |
| KUNZ Total | | | | | | | | | | $14,638.30 |
| KUSTOM KOURIER | 1204 HALE RD | | | | SHELBYVILLE | IN | 46176 | | 1/29/15 | $468.75 |
| KUSTOM KOURIER Total | | | | | | | | | | $468.75 |
| KYRENE 919280 LLC | C/O WILSON PPTY SERV INC | 8120 E CACTUS ROAD | STE. 300 | | SCOTTSDALE | AZ | 85260 | | 12/26/14 | $3,467.02 |
| KYRENE 919280 LLC | C/O WILSON PPTY SERV INC | 8120 E CACTUS ROAD | STE. 300 | | SCOTTSDALE | AZ | 85260 | | 1/27/15 | $3,467.02 |
| KYRENE 919280 LLC | C/O WILSON PPTY SERV INC | 8120 E CACTUS ROAD | STE. 300 | | SCOTTSDALE | AZ | 85260 | | 2/26/15 | $3,467.02 |
| KYRENE 919280 LLC Total | | | | | | | | | | $10,401.06 |
| L A GRINDING | P O BOX 7855 | | | | BURBANK | CA | 91510 | | 12/29/14 | $47.04 |
| L A GRINDING | P O BOX 7855 | | | | BURBANK | CA | 91510 | | 1/12/15 | $149.57 |
| L A GRINDING Total | | | | | | | | | | $196.61 |
| L A GRINDING CO INC | PO BOX 7855 | 305 N VICTORY BLVD | | | BURBANK | CA | 91510 | | 2/10/15 | $676.51 |
| L A GRINDING CO INC Total | | | | | | | | | | $676.51 |
| L AND H SIGNS INC | 425 NORTH 3RD ST | | | | READING | PA | 19601 | | 12/17/14 | $14,726.50 |
| L AND H SIGNS INC | 425 NORTH 3RD ST | | | | READING | PA | 19601 | | 1/8/15 | $403.16 |
| L AND H SIGNS INC Total | | | | | | | | | | $15,129.66 |
| L AND S LABEL PRINTING | 1110 ARTHUR AVENUE | | | | ROCKFORD | IL | 61101 | | 12/17/14 | $1,302.43 |
| L AND S LABEL PRINTING | 1110 ARTHUR AVENUE | | | | ROCKFORD | IL | 61101 | | 12/23/14 | $124.57 |
| L AND S LABEL PRINTING | 1110 ARTHUR AVENUE | | | | ROCKFORD | IL | 61101 | | 12/26/14 | $2,198.57 |
| L AND S LABEL PRINTING | 1110 ARTHUR AVENUE | | | | ROCKFORD | IL | 61101 | | 12/29/14 | $140.35 |
| L AND S LABEL PRINTING | 1110 ARTHUR AVENUE | | | | ROCKFORD | IL | 61101 | | 12/30/14 | $2,378.60 |
| L AND S LABEL PRINTING | 1110 ARTHUR AVENUE | | | | ROCKFORD | IL | 61101 | | 1/2/15 | $3,068.18 |
| L AND S LABEL PRINTING | 1110 ARTHUR AVENUE | | | | ROCKFORD | IL | 61101 | | 1/5/15 | $1,838.90 |
| L AND S LABEL PRINTING | 1110 ARTHUR AVENUE | | | | ROCKFORD | IL | 61101 | | 1/6/15 | $748.44 |
| L AND S LABEL PRINTING | 1110 ARTHUR AVENUE | | | | ROCKFORD | IL | 61101 | | 1/8/15 | $256.47 |
| L AND S LABEL PRINTING | 1110 ARTHUR AVENUE | | | | ROCKFORD | IL | 61101 | | 1/21/15 | $2,583.76 |
| L AND S LABEL PRINTING | 1110 ARTHUR AVENUE | | | | ROCKFORD | IL | 61101 | | 1/29/15 | $5,879.70 |
| L AND S LABEL PRINTING | 1110 ARTHUR AVENUE | | | | ROCKFORD | IL | 61101 | | 1/30/15 | $339.12 |
| L AND S LABEL PRINTING | 1110 ARTHUR AVENUE | | | | ROCKFORD | IL | 61101 | | 2/27/15 | $16,116.33 |
| L AND S LABEL PRINTING Total | | | | | | | | | | $36,975.42 |
| L2F INC | 40760 ENCYCLOPEDIA CIRCLE | | | | FREMONT | CA | 94538 | | 2/10/15 | $4,210.13 |
| L2F INC Total | | | | | | | | | | $4,210.13 |
| LABEL ART | DRAWER 706 | | | | MILWAUKEE | WI | 53278-0706 | | 12/23/14 | $137.33 |
| LABEL ART | DRAWER 706 | | | | MILWAUKEE | WI | 53278-0706 | | 1/2/15 | $4,171.50 |
| LABEL ART | DRAWER 706 | | | | MILWAUKEE | WI | 53278-0706 | | 2/4/15 | $2,463.72 |
| LABEL ART | DRAWER 706 | | | | MILWAUKEE | WI | 53278-0706 | | 2/23/15 | $76.20 |
| LABEL ART Total | | | | | | | | | | $6,848.75 |
| LABEL LOGIC INC | PO BOX 3002 | | | | ELKHART | IN | 46515 | | 12/12/14 | $529.29 |
| LABEL LOGIC INC | PO BOX 3002 | | | | ELKHART | IN | 46515 | | 12/29/14 | $346.14 |
| LABEL LOGIC INC | PO BOX 3002 | | | | ELKHART | IN | 46515 | | 1/2/15 | $1,049.69 |
| LABEL LOGIC INC | PO BOX 3002 | | | | ELKHART | IN | 46515 | | 1/5/15 | $475.33 |
| LABEL LOGIC INC | PO BOX 3002 | | | | ELKHART | IN | 46515 | | 1/14/15 | $2,264.81 |
| LABEL LOGIC INC | PO BOX 3002 | | | | ELKHART | IN | 46515 | | 2/4/15 | $49.01 |
| LABEL LOGIC INC Total | | | | | | | | | | $4,714.27 |
| LABEL MASTERS DIV.OF PR PACKAGING INC | URB PARK GARDEN | | | | SAN JUAN | PR | 00926-2140 | | 12/26/14 | $428.00 |
| LABEL MASTERS DIV.OF PR PACKAGING INC | URB PARK GARDEN | | | | SAN JUAN | PR | 00926-2140 | | 2/2/15 | $3,021.03 |
| LABEL MASTERS DIV.OF PR PACKAGING INC Total | | | | | | | | | | $3,449.03 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 203 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| LABEL PRODUCTS INC | PO BOX 10390 | | | | HOUSTON | TX | 77206 | | 12/12/14 | $762.15 |
| LABEL PRODUCTS INC | PO BOX 10390 | | | | HOUSTON | TX | 77206 | | 12/16/14 | $410.01 |
| LABEL PRODUCTS INC | PO BOX 10390 | | | | HOUSTON | TX | 77206 | | 12/23/14 | $1,052.76 |
| LABEL PRODUCTS INC | PO BOX 10390 | | | | HOUSTON | TX | 77206 | | 12/26/14 | $9,866.22 |
| **LABEL PRODUCTS INC** | PO BOX 10390 | | | | HOUSTON | TX | 77206 | | 12/29/14 | $444.99 |
| LABEL PRODUCTS INC | PO BOX 10390 | | | | HOUSTON | TX | 77206 | | 12/30/14 | $22,070.30 |
| LABEL PRODUCTS INC | PO BOX 10390 | | | | HOUSTON | TX | 77206 | | 1/2/15 | $5,491.09 |
| LABEL PRODUCTS INC | PO BOX 10390 | | | | HOUSTON | TX | 77206 | | 1/5/15 | $1,176.54 |
| LABEL PRODUCTS INC | PO BOX 10390 | | | | HOUSTON | TX | 77206 | | 1/21/15 | $796.69 |
| LABEL PRODUCTS INC | PO BOX 10390 | | | | HOUSTON | TX | 77206 | | 1/22/15 | $368.49 |
| **LABEL PRODUCTS INC** | PO BOX 10390 | | | | HOUSTON | TX | 77206 | | 1/28/15 | **$2,418.73** |
| LABEL PRODUCTS INC | PO BOX 10390 | | | | HOUSTON | TX | 77206 | | 1/29/15 | $537.93 |
| LABEL PRODUCTS INC | PO BOX 10390 | | | | HOUSTON | TX | 77206 | | 1/30/15 | $2,113.91 |
| LABEL PRODUCTS INC | PO BOX 10390 | | | | HOUSTON | TX | 77206 | | 2/3/15 | $52.77 |
| LABEL PRODUCTS INC | PO BOX 10390 | | | | HOUSTON | TX | 77206 | | 2/4/15 | $1,270.54 |
| LABEL PRODUCTS INC | PO BOX 10390 | | | | HOUSTON | TX | 77206 | | 2/5/15 | $20,467.16 |
| **LABEL PRODUCTS INC** | PO BOX 10390 | | | | HOUSTON | TX | 77206 | | 2/13/15 | **$5,460.32** |
| **LABEL PRODUCTS INC Total** | | | | | | | | | | $74,760.60 |
| LABEL SPECIALTIES INC | PO BOX 99337 | | | | LOUISVILLE | KY | 40269 | | 12/26/14 | $244.67 |
| LABEL SPECIALTIES INC | PO BOX 99337 | | | | LOUISVILLE | KY | 40269 | | 12/30/14 | $210.90 |
| LABEL SPECIALTIES INC | PO BOX 99337 | | | | LOUISVILLE | KY | 40269 | | 1/27/15 | $493.81 |
| LABEL SPECIALTIES INC | PO BOX 99337 | | | | LOUISVILLE | KY | 40269 | | 1/30/15 | $245.10 |
| **LABEL SPECIALTIES INC** | PO BOX 99337 | | | | LOUISVILLE | KY | 40269 | | 2/4/15 | **$247.81** |
| **LABEL SPECIALTIES INC Total** | | | | | | | | | | $1,442.29 |
| LABEL TECH INC | PO BOX 2666 | | | | MUNCIE | IN | 47307-0666 | | 12/30/14 | $561.54 |
| LABEL TECH INC | PO BOX 2666 | | | | MUNCIE | IN | 47307-0666 | | 1/2/15 | $218.54 |
| LABEL TECH INC | PO BOX 2666 | | | | MUNCIE | IN | 47307-0666 | | 1/6/15 | $71.54 |
| LABEL TECH INC | PO BOX 2666 | | | | MUNCIE | IN | 47307-0666 | | 1/27/15 | $360.15 |
| **LABEL TECH INC** | PO BOX 2666 | | | | MUNCIE | IN | 47307-0666 | | 2/5/15 | **$682.08** |
| **LABEL TECH INC Total** | | | | | | | | | | $1,893.85 |
| LABEL TECH INC, | 16 INTERSTATE DRIVE | | | | SOMERSWORTH | NH | 03878 | | 12/16/14 | $69.47 |
| LABEL TECH INC, | 16 INTERSTATE DRIVE | | | | SOMERSWORTH | NH | 03878 | | 1/2/15 | $289.25 |
| **LABEL TECH INC,** | 16 INTERSTATE DRIVE | | | | SOMERSWORTH | NH | 03878 | | 1/22/15 | $118.08 |
| LABEL TECH INC, | 16 INTERSTATE DRIVE | | | | SOMERSWORTH | NH | 03878 | | 1/23/15 | $139.93 |
| LABEL TECH INC, | 16 INTERSTATE DRIVE | | | | SOMERSWORTH | NH | 03878 | | 2/5/15 | $63.70 |
| **LABEL TECH INC, Total** | | | | | | | | | | $680.43 |
| **LABELMASTER** | AN AMERICAN LABELMARK CO | PO BOX 46402 | | | CHICAGO | IL | 60646-0402 | | 12/12/14 | $279.25 |
| LABELMASTER | AN AMERICAN LABELMARK CO | PO BOX 46402 | | | CHICAGO | IL | 60646-0402 | | 12/23/14 | $322.67 |
| LABELMASTER | AN AMERICAN LABELMARK CO | PO BOX 46402 | | | CHICAGO | IL | 60646-0402 | | 12/26/14 | $483.01 |
| LABELMASTER | P O BOX 46402 | | | | CHICAGO | IL | 60646 | | 12/26/14 | **$571.71** |
| LABELMASTER | AN AMERICAN LABELMARK CO | PO BOX 46402 | | | CHICAGO | IL | 60646-0402 | | 1/2/15 | $20.10 |
| LABELMASTER | AN AMERICAN LABELMARK CO | PO BOX 46402 | | | CHICAGO | IL | 60646-0402 | | 1/21/15 | $269.85 |
| LABELMASTER | AN AMERICAN LABELMARK CO | PO BOX 46402 | | | CHICAGO | IL | 60646-0402 | | 1/28/15 | **$20.10** |
| LABELMASTER | AN AMERICAN LABELMARK CO | PO BOX 46402 | | | CHICAGO | IL | 60646-0402 | | 2/3/15 | $928.72 |
| LABELMASTER | AN AMERICAN LABELMARK CO | PO BOX 46402 | | | CHICAGO | IL | 60646-0402 | | 2/5/15 | $321.55 |
| LABELMASTER | AN AMERICAN LABELMARK CO | PO BOX 46402 | | | CHICAGO | IL | 60646-0402 | | 2/10/15 | $100.48 |
| **LABELMASTER Total** | | | | | | | | | | $3,317.44 |
| LABELS WEST INC | 17629 130TH AVENUE NORTHEAST | | | | WOODINVILLE | WA | 98072-8716 | | 1/27/15 | $1,352.82 |
| LABELS WEST INC | 17629 130TH AVENUE NORTHEAST | | | | WOODINVILLE | WA | 98072-8716 | | 2/4/15 | $400.71 |
| **LABELS WEST INC Total** | | | | | | | | | | $1,753.53 |
| LABELTEQ UNLIMITED INC | 1338 NORTH STEWART AVENUE | | | | SPRINGFIELD | MO | 65802 | | 12/12/14 | $3,234.48 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| LABELTEQ UNLIMITED INC | 1338 NORTH STEWART AVENUE | | | | SPRINGFIELD | MO | 65802 | | 12/15/14 | $2,992.02 |
| LABELTEQ UNLIMITED INC | 1338 NORTH STEWART AVENUE | | | | SPRINGFIELD | MO | 65802 | | 12/17/14 | $1,752.84 |
| LABELTEQ UNLIMITED INC | 1338 NORTH STEWART AVENUE | | | | SPRINGFIELD | MO | 65802 | | 12/19/14 | $4,325.53 |
| LABELTEQ UNLIMITED INC | 1338 NORTH STEWART AVENUE | | | | SPRINGFIELD | MO | 65802 | | 12/26/14 | $10,052.11 |
| LABELTEQ UNLIMITED INC | 1338 NORTH STEWART AVENUE | | | | SPRINGFIELD | MO | 65802 | | 12/30/14 | $210.28 |
| LABELTEQ UNLIMITED INC | 1338 NORTH STEWART AVENUE | | | | SPRINGFIELD | MO | 65802 | | 1/6/15 | $456.28 |
| **LABELTEQ UNLIMITED INC** | 1338 NORTH STEWART AVENUE | | | | SPRINGFIELD | MO | 65802 | | 1/8/15 | $5,906.21 |
| LABELTEQ UNLIMITED INC | 1338 NORTH STEWART AVENUE | | | | SPRINGFIELD | MO | 65802 | | 1/9/15 | $2,977.76 |
| LABELTEQ UNLIMITED INC | 1338 NORTH STEWART AVENUE | | | | SPRINGFIELD | MO | 65802 | | 1/12/15 | $5,585.84 |
| LABELTEQ UNLIMITED INC | 1338 NORTH STEWART AVENUE | | | | SPRINGFIELD | MO | 65802 | | 1/16/15 | $1,319.92 |
| **LABELTEQ UNLIMITED INC** | 1338 NORTH STEWART AVENUE | | | | SPRINGFIELD | MO | 65802 | | 1/22/15 | $6,806.95 |
| LABELTEQ UNLIMITED INC | 1338 NORTH STEWART AVENUE | | | | SPRINGFIELD | MO | 65802 | | 1/23/15 | $2,876.11 |
| LABELTEQ UNLIMITED INC | 1338 NORTH STEWART AVENUE | | | | SPRINGFIELD | MO | 65802 | | 1/29/15 | **$156.27** |
| LABELTEQ UNLIMITED INC | 1338 NORTH STEWART AVENUE | | | | SPRINGFIELD | MO | 65802 | | 2/9/15 | $12,333.62 |
| **LABELTEQ UNLIMITED INC** | 1338 NORTH STEWART AVENUE | | | | SPRINGFIELD | MO | 65802 | | 2/11/15 | $290.67 |
| LABELTEQ UNLIMITED INC | 1338 NORTH STEWART AVENUE | | | | SPRINGFIELD | MO | 65802 | | 2/19/15 | $8,992.65 |
| LABELTEQ UNLIMITED INC | 1338 NORTH STEWART AVENUE | | | | SPRINGFIELD | MO | 65802 | | 2/26/15 | **$10,176.14** |
| LABELTEQ UNLIMITED INC | 1338 NORTH STEWART AVENUE | | | | SPRINGFIELD | MO | 65802 | | 2/27/15 | $46.14 |
| **LABELTEQ UNLIMITED INC** | 1338 NORTH STEWART AVENUE | | | | SPRINGFIELD | MO | 65802 | | 3/2/15 | $10,075.91 |
| **LABELTEQ UNLIMITED INC Total** | | | | | | | | | | $90,567.73 |
| LACLEDE GAS CO | DRAWER 2 | | | | SAINT LOUIS | MO | 63101-2389 | | 12/12/14 | **$1,515.44** |
| **LACLEDE GAS CO** | DRAWER 2 | | | | SAINT LOUIS | MO | 63101-2389 | | 1/23/15 | $1,852.53 |
| LACLEDE GAS CO | DRAWER 2 | | | | SAINT LOUIS | MO | 63101-2389 | | 2/13/15 | $1,922.93 |
| **LACLEDE GAS CO Total** | | | | | | | | | | $5,290.90 |
| LAFAYETTE PARISH LOUISIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 12/16/14 | **$1,736.16** |
| LAFAYETTE PARISH LOUISIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 1/20/15 | $885.38 |
| **LAFAYETTE PARISH LOUISIANA SCHOOL BOARD** | ADDRESS ON FILE | | | | | | | | 2/12/15 | $1,213.68 |
| **LAFAYETTE PARISH LOUISIANA SCHOOL BOARD Total** | | | | | | | | | | **$3,835.22** |
| LAFOURCHE PARISH LOUISIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 12/15/14 | $128.74 |
| **LAFOURCHE PARISH LOUISIANA SCHOOL BOARD** | ADDRESS ON FILE | | | | | | | | 1/21/15 | $173.62 |
| LAFOURCHE PARISH LOUISIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 2/13/15 | $208.49 |
| **LAFOURCHE PARISH LOUISIANA SCHOOL BOARD Total** | | | | | | | | | | $510.85 |
| LAIRD PRINTING MACHINERY SERVICE | 4319 HIGHWAY 24 | | | | NEWPORT | NC | 28570 | | 1/27/15 | **$3,943.16** |
| LAIRD PRINTING MACHINERY SERVICE | 4319 HIGHWAY 24 | | | | NEWPORT | NC | 28570 | | 1/30/15 | $1,043.61 |
| **LAIRD PRINTING MACHINERY SERVICE Total** | | | | | | | | | | $4,986.77 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 205 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| LAKELAND SUPPLY INC | N8 W22380 JOHNSON DRIVE | | | | WAUKESHA | WI | 53186 | | 12/23/14 | $122.36 |
| LAKELAND SUPPLY INC | N8 W22380 JOHNSON DRIVE | | | | WAUKESHA | WI | 53186 | | 12/30/14 | $76.83 |
| LAKELAND SUPPLY INC | N8 W22380 JOHNSON DRIVE | | | | WAUKESHA | WI | 53186 | | 12/30/14 | $179.27 |
| LAKELAND SUPPLY INC | N8 W22380 JOHNSON DRIVE | | | | WAUKESHA | WI | 53186 | | 1/21/15 | $413.30 |
| LAKELAND SUPPLY INC Total | | | | | | | | | | $791.76 |
| LAMBERT, GARY D. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,346.78 |
| LAMBERT, GARY D. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,346.78 |
| LAMBERT, GARY D. Total | | | | | | | | | | $2,693.56 |
| LAMBERT,GARY D. | ADDRESS ON FILE | | | | | | | | 12/12/14 | $673.39 |
| LAMBERT,GARY D. | ADDRESS ON FILE | | | | | | | | 12/12/14 | $673.39 |
| LAMBERT,GARY D. | ADDRESS ON FILE | | | | | | | | 12/26/14 | $673.39 |
| LAMBERT,GARY D. | ADDRESS ON FILE | | | | | | | | 12/26/14 | $673.39 |
| LAMBERT,GARY D. Total | | | | | | | | | | $2,693.56 |
| LANA GRANZOW | 1660 SUMMERHOUSE LANE | #401-C | | | SARASOTA | FL | 34242 | | 12/26/14 | $7,807.36 |
| LANA GRANZOW | 1660 SUMMERHOUSE LANE | #401-C | | | SARASOTA | FL | 34242 | | 2/2/15 | $7,807.36 |
| LANA GRANZOW | 1660 SUMMERHOUSE LANE | #401-C | | | SARASOTA | FL | 34242 | | 3/2/15 | $7,807.36 |
| LANA GRANZOW Total | | | | | | | | | | $23,422.08 |
| LANA MITCHENER | 4031 ST RT 72N | | | | SABINA | OH | 45169 | | 2/2/15 | $11,214.36 |
| LANA MITCHENER Total | | | | | | | | | | $11,214.36 |
| LANCET SOFTWARE DEVELOPMENT INC | 11980 PORTLAND AVENUE SOUTH | | | | BURNSVILLE | MN | 55337 | | 1/2/15 | $640.00 |
| LANCET SOFTWARE DEVELOPMENT INC Total | | | | | | | | | | $640.00 |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | | 12/12/14 | $7.15 |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | | 12/16/14 | $661.81 |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | | 12/17/14 | $247.31 |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | | 12/19/14 | $446.75 |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | | 12/22/14 | $307.50 |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | | 12/23/14 | $2,348.40 |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | | 12/26/14 | $2,802.67 |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | | 12/29/14 | $1,067.66 |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | | 12/30/14 | $910.55 |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | | 1/2/15 | $1,712.21 |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | | 1/5/15 | $270.98 |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | | 1/13/15 | $4,807.13 |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | | 1/14/15 | $144.78 |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | | 1/21/15 | $125.58 |
| LANCO CORP | 350 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | | 1/21/15 | $187.94 |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | | 1/22/15 | $127.33 |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | | 1/23/15 | $339.76 |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | | 1/27/15 | $1,484.38 |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | | 1/29/15 | $127.93 |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | | 2/2/15 | $228.33 |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | | 2/3/15 | $454.85 |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | | 2/4/15 | $932.13 |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | | 2/5/15 | $322.47 |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | | 2/9/15 | $2,499.37 |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | | 2/11/15 | $323.50 |
| LANCO CORP | 350 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | | 2/12/15 | $55.90 |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | | 2/12/15 | $186.32 |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | | 2/19/15 | $2,601.75 |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | | 2/24/15 | $759.37 |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | | 2/25/15 | $1,439.53 |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | | 3/4/15 | $1,438.45 |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | | 3/11/15 | $11,517.92 |
| LANCO CORP Total | | | | | | | | | | $40,887.71 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| LANDAU UNIFORMS INC | PO BOX 1000 | DEPT 574 | | | MEMPHIS | TN | 38148-0574 | | 12/23/14 | $34.20 |
| LANDAU UNIFORMS INC | PO BOX 1000 | DEPT 574 | | | MEMPHIS | TN | 38148-0574 | | 1/28/15 | $41.62 |
| LANDAU UNIFORMS INC Total | | | | | | | | | | $75.82 |
| LANDIS, HARRY F. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $954.34 |
| LANDIS, HARRY F. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,908.67 |
| LANDIS, HARRY F. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,908.67 |
| LANDIS, HARRY F. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,908.67 |
| LANDIS, HARRY F. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,908.67 |
| LANDIS, HARRY F. Total | | | | | | | | | | $8,589.02 |
| LANDWAY INTERNATIONAL | 212 LITTLEFIED AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | | 2/5/15 | $3,892.00 |
| LANDWAY INTERNATIONAL Total | | | | | | | | | | $3,892.00 |
| LANE, ROBERT | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,304.34 |
| LANE, ROBERT | ADDRESS ON FILE | | | | | | | | 2/23/15 | $1,304.34 |
| LANE, ROBERT Total | | | | | | | | | | $2,608.68 |
| LAPINS, LORIN | ADDRESS ON FILE | | | | | | | | 1/23/15 | $26,426.71 |
| LAPINS, LORIN Total | | | | | | | | | | $26,426.71 |
| LARLU DISPLAY TEC | PO BOX 708 | | | | WINONA | MN | 55987 | | 12/23/14 | $23,266.31 |
| LARLU DISPLAY TEC | PO BOX 708 | | | | WINONA | MN | 55987 | | 1/13/15 | $12.35 |
| LARLU DISPLAY TEC | PO BOX 708 | | | | WINONA | MN | 55987 | | 1/29/15 | $1,112.00 |
| LARLU DISPLAY TEC | PO BOX 708 | | | | WINONA | MN | 55987 | | 2/20/15 | $145.00 |
| LARLU DISPLAY TEC | PO BOX 708 | | | | WINONA | MN | 55987 | | 2/23/15 | $2,860.00 |
| LARLU DISPLAY TEC | PO BOX 708 | | | | WINONA | MN | 55987 | | 3/2/15 | $542.95 |
| LARLU DISPLAY TEC Total | | | | | | | | | | $27,938.61 |
| LARSEN WAREHOUSING AND DISTRIBUTION | 11685 EAST 53RD AVENUE | | | | DENVER | CO | 80239 | | 12/22/14 | $1,960.48 |
| LARSEN WAREHOUSING AND DISTRIBUTION | 11685 EAST 53RD AVENUE | | | | DENVER | CO | 80239 | | 1/8/15 | $4,514.59 |
| LARSEN WAREHOUSING AND DISTRIBUTION | 11685 EAST 53RD AVENUE | | | | DENVER | CO | 80239 | | 1/9/15 | $4,649.70 |
| LARSEN WAREHOUSING AND DISTRIBUTION Total | | | | | | | | | | $11,124.77 |
| LASALLE PARISH SALES TAX FUND | ADDRESS ON FILE | | | | | | | | 12/17/14 | $3.10 |
| LASALLE PARISH SALES TAX FUND | ADDRESS ON FILE | | | | | | | | 1/22/15 | $1.47 |
| LASALLE PARISH SALES TAX FUND Total | | | | | | | | | | $4.57 |
| LASERSAVER | 8 PRESTIEG CIRCLE #118 | | | | ALLEN | TX | 75002 | | 2/3/15 | $193.90 |
| LASERSAVER Total | | | | | | | | | | $193.90 |
| LAWRENCE BINDING SYSTEMS | 19970 INGERSOLL DRIVE | | | | ROCKY RIVER | OH | 44116 | | 12/29/14 | $81.73 |
| LAWRENCE BINDING SYSTEMS | 19970 INGERSOLL DRIVE | | | | ROCKY RIVER | OH | 44116 | | 1/23/15 | $260.25 |
| LAWRENCE BINDING SYSTEMS | 19970 INGERSOLL DRIVE | | | | ROCKY RIVER | OH | 44116 | | 1/28/15 | $740.85 |
| LAWRENCE BINDING SYSTEMS Total | | | | | | | | | | $1,082.83 |
| LAZARD FRERES AND CO LLC | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10020 | | 1/9/15 | $150,000.00 |
| LAZARD FRERES AND CO LLC | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10020 | | 1/30/15 | $100,000.00 |
| LAZARD FRERES AND CO LLC | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10020 | | 3/4/15 | $109,695.51 |
| LAZARD FRERES AND CO LLC Total | | | | | | | | | | $359,695.51 |
| LBM SYSTEMS LLC | 2 STONY HILL ROAD | STE. 206 | | | BETHEL | CT | 06801 | | 2/2/15 | $647.50 |
| LBM SYSTEMS LLC Total | | | | | | | | | | $647.50 |
| LEARY, STEPHEN P | 1673 BULLOCK CIRCLE | | | | OWINGS MILLS | MD | 21117-1609 | | 1/5/15 | $292.00 |
| LEARY, STEPHEN P Total | | | | | | | | | | $292.00 |
| LEE, WILLIAM P. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $10,096.16 |
| LEE, WILLIAM P. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $10,096.16 |
| LEE, WILLIAM P. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $10,096.16 |
| LEE, WILLIAM P. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $10,096.16 |
| LEE, WILLIAM P. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $10,096.16 |
| LEE, WILLIAM P. Total | | | | | | | | | | $50,480.80 |
| LEE,WILLIAM P | ADDRESS ON FILE | | | | | | | | 12/12/14 | $10,096.16 |
| LEE,WILLIAM P | ADDRESS ON FILE | | | | | | | | 12/26/14 | $10,096.16 |
| LEE,WILLIAM P Total | | | | | | | | | | $20,192.32 |
| LEEDS | PO BOX 643859 | | | | PITTSBURGH | PA | 15264 | | 12/22/14 | $1,758.45 |
| LEEDS | PO BOX 643859 | | | | PITTSBURGH | PA | 15264 | | 12/23/14 | $10,878.85 |
| LEEDS | PO BOX 643859 | | | | PITTSBURGH | PA | 15264 | | 12/26/14 | $17,694.80 |
| LEEDS | PO BOX 643859 | | | | PITTSBURGH | PA | 15264 | | 12/29/14 | $5,128.46 |
| LEEDS | PO BOX 643859 | | | | PITTSBURGH | PA | 15264 | | 12/30/14 | $11,315.56 |
| LEEDS | PO BOX 643859 | | | | PITTSBURGH | PA | 15264 | | 1/2/15 | $3,687.25 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| LEEDS | PO BOX 643859 | | | | PITTSBURGH | PA | 15264 | | 1/5/15 | $3,954.84 |
| LEEDS | PO BOX 643859 | | | | PITTSBURGH | PA | 15264 | | 1/6/15 | $33,624.16 |
| LEEDS | PO BOX 643859 | | | | PITTSBURGH | PA | 15264 | | 1/14/15 | $22,370.24 |
| LEEDS | PO BOX 643859 | | | | PITTSBURGH | PA | 15264 | | 1/21/15 | $9,986.18 |
| LEEDS | PO BOX 643859 | | | | PITTSBURGH | PA | 15264 | | 1/22/15 | $9,079.08 |
| LEEDS | PO BOX 643859 | | | | PITTSBURGH | PA | 15264 | | 1/23/15 | $5,125.79 |
| LEEDS | PO BOX 643859 | | | | PITTSBURGH | PA | 15264 | | 1/27/15 | $2,520.82 |
| LEEDS | PO BOX 643859 | | | | PITTSBURGH | PA | 15264 | | 1/28/15 | $6,626.81 |
| LEEDS | PO BOX 643859 | | | | PITTSBURGH | PA | 15264 | | 1/29/15 | $8,432.89 |
| LEEDS | PO BOX 643859 | | | | PITTSBURGH | PA | 15264 | | 1/30/15 | $6,042.30 |
| LEEDS | PO BOX 643859 | | | | PITTSBURGH | PA | 15264 | | 2/2/15 | $6,980.65 |
| LEEDS | PO BOX 643859 | | | | PITTSBURGH | PA | 15264 | | 2/3/15 | $5,710.10 |
| LEEDS | PO BOX 643859 | | | | PITTSBURGH | PA | 15264 | | 2/4/15 | $11,484.39 |
| LEEDS | PO BOX 643859 | | | | PITTSBURGH | PA | 15264 | | 2/5/15 | $7,329.50 |
| LEEDS | PO BOX 643859 | | | | PITTSBURGH | PA | 15264 | | 2/6/15 | $10,793.45 |
| LEEDS | PO BOX 643859 | | | | PITTSBURGH | PA | 15264 | | 2/10/15 | $1,258.19 |
| LEEDS | PO BOX 643859 | | | | PITTSBURGH | PA | 15264 | | 2/25/15 | $15.87 |
| LEEDS | PO BOX 643859 | | | | PITTSBURGH | PA | 15264 | | 3/3/15 | $144,251.16 |
| **LEEDS Total** | | | | | | | | | | $346,049.79 |
| LEFAVOR ENVELOPE CO | PO BOX 27238 | | | | SALT LAKE CITY | UT | 84127-0035 | | 12/12/14 | $2,594.60 |
| LEFAVOR ENVELOPE CO | PO BOX 27238 | | | | SALT LAKE CITY | UT | 84127-0035 | | 12/16/14 | $6,795.54 |
| LEFAVOR ENVELOPE CO | PO BOX 27238 | | | | SALT LAKE CITY | UT | 84127-0035 | | 12/22/14 | $3,718.33 |
| LEFAVOR ENVELOPE CO | PO BOX 27238 | | | | SALT LAKE CITY | UT | 84127-0035 | | 12/23/14 | $1,449.50 |
| LEFAVOR ENVELOPE CO | PO BOX 27238 | | | | SALT LAKE CITY | UT | 84127-0035 | | 12/23/14 | $2,793.72 |
| LEFAVOR ENVELOPE CO | PO BOX 27238 | | | | SALT LAKE CITY | UT | 84127-0035 | | 12/26/14 | $12,009.73 |
| LEFAVOR ENVELOPE CO | PO BOX 27238 | | | | SALT LAKE CITY | UT | 84127-0035 | | 12/29/14 | $930.73 |
| LEFAVOR ENVELOPE CO | PO BOX 27238 | | | | SALT LAKE CITY | UT | 84127-0035 | | 12/30/14 | $13,428.73 |
| LEFAVOR ENVELOPE CO | PO BOX 27238 | | | | SALT LAKE CITY | UT | 84127-0035 | | 1/2/15 | $20,835.29 |
| LEFAVOR ENVELOPE CO | PO BOX 27238 | | | | SALT LAKE CITY | UT | 84127-0035 | | 1/5/15 | $10,836.79 |
| LEFAVOR ENVELOPE CO | PO BOX 27238 | | | | SALT LAKE CITY | UT | 84127-0035 | | 1/14/15 | $3,374.19 |
| LEFAVOR ENVELOPE CO | PO BOX 27238 | | | | SALT LAKE CITY | UT | 84127-0035 | | 1/22/15 | $2,382.89 |
| LEFAVOR ENVELOPE CO | PO BOX 27238 | | | | SALT LAKE CITY | UT | 84127-0035 | | 1/23/15 | $651.93 |
| LEFAVOR ENVELOPE CO | PO BOX 27238 | | | | SALT LAKE CITY | UT | 84127-0035 | | 1/27/15 | $7,153.30 |
| LEFAVOR ENVELOPE CO | PO BOX 27238 | | | | SALT LAKE CITY | UT | 84127-0035 | | 1/28/15 | $1,729.00 |
| LEFAVOR ENVELOPE CO | PO BOX 27238 | | | | SALT LAKE CITY | UT | 84127-0035 | | 1/29/15 | $361.58 |
| LEFAVOR ENVELOPE CO | PO BOX 27238 | | | | SALT LAKE CITY | UT | 84127-0035 | | 1/30/15 | $278.91 |
| LEFAVOR ENVELOPE CO | PO BOX 27238 | | | | SALT LAKE CITY | UT | 84127-0035 | | 2/2/15 | $4,515.15 |
| LEFAVOR ENVELOPE CO | PO BOX 27238 | | | | SALT LAKE CITY | UT | 84127-0035 | | 2/3/15 | $3,819.72 |
| LEFAVOR ENVELOPE CO | PO BOX 27238 | | | | SALT LAKE CITY | UT | 84127-0035 | | 2/4/15 | $9,135.67 |
| LEFAVOR ENVELOPE CO | PO BOX 27238 | | | | SALT LAKE CITY | UT | 84127-0035 | | 2/5/15 | $1,006.14 |
| LEFAVOR ENVELOPE CO | PO BOX 27238 | | | | SALT LAKE CITY | UT | 84127-0035 | | 2/6/15 | $26,916.56 |
| LEFAVOR ENVELOPE CO | PO BOX 27238 | | | | SALT LAKE CITY | UT | 84127-0035 | | 2/10/15 | $1,083.57 |
| LEFAVOR ENVELOPE CO | PO BOX 27238 | | | | SALT LAKE CITY | UT | 84127-0035 | | 3/5/15 | $4,564.75 |
| LEFAVOR ENVELOPE CO | PO BOX 27238 | | | | SALT LAKE CITY | UT | 84127-0035 | | 3/5/15 | $176,118.13 |
| **LEFAVOR ENVELOPE CO Total** | | | | | | | | | | $318,484.45 |
| LEFELD WELDING & STEEL SUPPLIES | 600 N SECOND ST | | | | COLDWATER | OH | 45828 | | 12/29/14 | $30.23 |
| LEFELD WELDING & STEEL SUPPLIES | 600 N SECOND ST | | | | COLDWATER | OH | 45828 | | 1/7/15 | $65.68 |
| LEFELD WELDING & STEEL SUPPLIES | 600 N SECOND ST | | | | COLDWATER | OH | 45828 | | 1/8/15 | $43.52 |
| **LEFELD WELDING & STEEL SUPPLIES Total** | | | | | | | | | | $139.43 |
| LEGACY | 6 PAUWELS DRIVE | | | | WASHINGTON | MO | 63090 | | 12/22/14 | $275.28 |
| LEGACY | 6 PAUWELS DRIVE | | | | WASHINGTON | MO | 63090 | | 12/23/14 | $1,751.95 |
| LEGACY | 6 PAUWELS DRIVE | | | | WASHINGTON | MO | 63090 | | 12/26/14 | $540.44 |
| LEGACY | 6 PAUWELS DRIVE | | | | WASHINGTON | MO | 63090 | | 12/29/14 | $938.42 |
| LEGACY | 6 PAUWELS DRIVE | | | | WASHINGTON | MO | 63090 | | 12/30/14 | $1,365.56 |
| LEGACY | 6 PAUWELS DRIVE | | | | WASHINGTON | MO | 63090 | | 1/2/15 | $1,164.11 |
| LEGACY | 6 PAUWELS DRIVE | | | | WASHINGTON | MO | 63090 | | 1/9/15 | $372.26 |
| LEGACY | 6 PAUWELS DRIVE | | | | WASHINGTON | MO | 63090 | | 1/22/15 | $1,035.88 |
| LEGACY | 6 PAUWELS DRIVE | | | | WASHINGTON | MO | 63090 | | 1/23/15 | $44.98 |
| LEGACY | 6 PAUWELS DRIVE | | | | WASHINGTON | MO | 63090 | | 1/27/15 | $590.57 |
| LEGACY | 6 PAUWELS DRIVE | | | | WASHINGTON | MO | 63090 | | 1/28/15 | $369.54 |
| LEGACY | 6 PAUWELS DRIVE | | | | WASHINGTON | MO | 63090 | | 1/30/15 | $987.93 |
| LEGACY | 6 PAUWELS DRIVE | | | | WASHINGTON | MO | 63090 | | 2/2/15 | $224.74 |
| LEGACY | 6 PAUWELS DRIVE | | | | WASHINGTON | MO | 63090 | | 2/3/15 | $899.03 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 208 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| LEGACY | 6 PAUWELS DRIVE | | | | WASHINGTON | MO | 63090 | | 2/4/15 | $438.11 |
| **LEGACY** | 6 PAUWELS DRIVE | | | | WASHINGTON | MO | 63090 | | 2/5/15 | $3,512.42 |
| **LEGACY Total** | | | | | | | | | | $14,511.22 |
| LEMA, JOSE | ADDRESS ON FILE | | | | | | | | 2/4/15 | $200.24 |
| **LEMA, JOSE Total** | | | | | | | | | | $200.24 |
| LERNER,BRIAN S. | ADDRESS ON FILE | | | | | | | | 12/12/14 | **$354.91** |
| LERNER,BRIAN S. | ADDRESS ON FILE | | | | | | | | 12/12/14 | $354.91 |
| **LERNER,BRIAN S. Total** | | | | | | | | | | **$709.82** |
| LETTERPRESS TRADE SERVICES INC | 1130 NORTH MAIN STREET | | | | ORANGE | CA | 92867 | | 12/26/14 | $621.32 |
| LETTERPRESS TRADE SERVICES INC | 1130 NORTH MAIN STREET | | | | ORANGE | CA | 92867 | | 1/2/15 | $215.60 |
| LETTERPRESS TRADE SERVICES INC | 1130 NORTH MAIN STREET | | | | ORANGE | CA | 92867 | | 1/14/15 | **$156.80** |
| LETTERPRESS TRADE SERVICES INC | 1130 NORTH MAIN STREET | | | | ORANGE | CA | 92867 | | 1/23/15 | $63.70 |
| LETTERPRESS TRADE SERVICES INC | 1130 NORTH MAIN STREET | | | | ORANGE | CA | 92867 | | 1/30/15 | $53.90 |
| LETTERPRESS TRADE SERVICES INC | 1130 NORTH MAIN STREET | | | | ORANGE | CA | 92867 | | 2/6/15 | $63.70 |
| **LETTERPRESS TRADE SERVICES INC Total** | | | | | | | | | | $1,175.02 |
| LEUKEMIA AND LYMPHOMA SOCIETY | 720 COLORADO 2 | | | | DENVER | CO | 80246 | | 2/6/15 | $250.00 |
| **LEUKEMIA AND LYMPHOMA SOCIETY Total** | | | | | | | | | | $250.00 |
| **LEVEL 3 COMMUNICATIONS** | P O BOX 910182 | | | | DENVER | CO | 80291-0182 | | 12/26/14 | $450.17 |
| LEVEL 3 COMMUNICATIONS | P O BOX 910182 | | | | DENVER | CO | 80291-0182 | | 1/29/15 | $450.50 |
| **LEVEL 3 COMMUNICATIONS Total** | | | | | | | | | | $900.67 |
| LEVIN CONSULTING GROUP | 7 PRESENTATION ROAD | | | | BRIGHTON | MA | 02135 | | 12/16/14 | **$3,254.00** |
| LEVIN CONSULTING GROUP | 7 PRESENTATION ROAD | | | | BRIGHTON | MA | 02135 | | 12/26/14 | $3,147.33 |
| LEVIN CONSULTING GROUP | 7 PRESENTATION ROAD | | | | BRIGHTON | MA | 02135 | | 12/30/14 | $1,657.00 |
| LEVIN CONSULTING GROUP | 7 PRESENTATION ROAD | | | | BRIGHTON | MA | 02135 | | 1/6/15 | **$1,117.00** |
| LEVIN CONSULTING GROUP | 7 PRESENTATION ROAD | | | | BRIGHTON | MA | 02135 | | 1/9/15 | $1,600.00 |
| **LEVIN CONSULTING GROUP** | 7 PRESENTATION ROAD | | | | BRIGHTON | MA | 02135 | | 1/23/15 | **$1,214.00** |
| LEVIN CONSULTING GROUP | 7 PRESENTATION ROAD | | | | BRIGHTON | MA | 02135 | | 1/30/15 | $1,223.00 |
| LEVIN CONSULTING GROUP | 7 PRESENTATION ROAD | | | | BRIGHTON | MA | 02135 | | 2/2/15 | $1,083.33 |
| LEVIN CONSULTING GROUP | 7 PRESENTATION ROAD | | | | BRIGHTON | MA | 02135 | | 2/24/15 | $7,524.33 |
| **LEVIN CONSULTING GROUP Total** | | | | | | | | | | $21,819.99 |
| LEWTAN INDUSTRIES CORP | 30 HIGH STREET | FL. 3 | | | HARTFORD | CT | 06103-1900 | | 12/22/14 | $5,710.83 |
| LEWTAN INDUSTRIES CORP | 30 HIGH STREET | FL. 3 | | | HARTFORD | CT | 06103-1900 | | 1/2/15 | $968.87 |
| **LEWTAN INDUSTRIES CORP Total** | | | | | | | | | | **$6,679.70** |
| LIBERTY MUTUAL | 100 LIBERTY WAY | MAIL STOP 02C | | | DOVER | NH | 03820 | | 12/17/14 | $23,031.94 |
| **LIBERTY MUTUAL Total** | | | | | | | | | | $23,031.94 |
| LIBERTY MUTUAL CO | PO BOX 8500 | | | | DOVER | NH | 03821 | | 12/26/14 | $10,193.03 |
| LIBERTY MUTUAL CO | PO BOX 8500 | | | | DOVER | NH | 03821 | | 1/8/15 | $10,272.44 |
| **LIBERTY MUTUAL CO** | PO BOX 8500 | | | | DOVER | NH | 03821 | | 1/23/15 | $10,103.28 |
| LIBERTY MUTUAL CO | PO BOX 8500 | | | | DOVER | NH | 03821 | | 2/6/15 | **$10,103.28** |
| LIBERTY MUTUAL CO | PO BOX 8500 | | | | DOVER | NH | 03821 | | 2/25/15 | $9,884.26 |
| LIBERTY MUTUAL CO | PO BOX 8500 | | | | DOVER | NH | 03821 | | 3/5/15 | $10,021.42 |
| **LIBERTY MUTUAL CO Total** | | | | | | | | | | $60,577.71 |
| LIBERTY MUTUAL INSURANCE GROUP | PO BOX 7247-0109 | | | | PHILADELPHIA | PA | 19170-0109 | | 12/26/14 | $45,303.37 |
| **LIBERTY MUTUAL INSURANCE GROUP** | PO BOX 7247-0109 | | | | PHILADELPHIA | PA | 19170-0109 | | 1/12/15 | $54,222.07 |
| LIBERTY MUTUAL INSURANCE GROUP | PO BOX 7247-0109 | | | | PHILADELPHIA | PA | 19170-0109 | | 2/2/15 | **$43,012.99** |
| **LIBERTY MUTUAL INSURANCE GROUP** | PO BOX 7247-0109 | | | | PHILADELPHIA | PA | 19170-0109 | | 2/3/15 | $45,303.37 |
| LIBERTY MUTUAL INSURANCE GROUP | PO BOX 2027 | | | | KEEENE | NH | 03431-7027 | | 3/4/15 | $35,877.06 |
| **LIBERTY MUTUAL INSURANCE GROUP Total** | | | | | | | | | | $223,718.86 |
| LIBERTY PROPERTY LIMITED PARTNERSHI | PO BOX 828438 | | | | PHILADELPHIA | PA | 19182-8348 | | 12/26/14 | $37,468.53 |
| LIBERTY PROPERTY LIMITED PARTNERSHI | PO BOX 828438 | | | | PHILADELPHIA | PA | 19182-8348 | | 1/27/15 | **$44,820.22** |
| LIBERTY PROPERTY LIMITED PARTNERSHI | PO BOX 828438 | | | | PHILADELPHIA | PA | 19182-8348 | | 2/5/15 | $1,013.79 |
| **LIBERTY PROPERTY LIMITED PARTNERSHI** | PO BOX 828438 | | | | PHILADELPHIA | PA | 19182-8348 | | 2/5/15 | **$1,013.79** |
| LIBERTY PROPERTY LIMITED PARTNERSHI | PO BOX 828438 | | | | PHILADELPHIA | PA | 19182-8348 | | 2/26/15 | $45,294.01 |
| **LIBERTY PROPERTY LIMITED PARTNERSHI Total** | | | | | | | | | | $129,610.34 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 209 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| LIBERTY WIRE AND CABLE | 3453 SOLUTION CENTER | | | | CHICAGO | IL | 60677-3004 | | 12/29/14 | $1,012.20 |
| LIBERTY WIRE AND CABLE | 3453 SOLUTION CENTER | | | | CHICAGO | IL | 60677-3004 | | 1/9/15 | $3,915.46 |
| LIBERTY WIRE AND CABLE | 3453 SOLUTION CENTER | | | | CHICAGO | IL | 60677-3004 | | 1/14/15 | $934.58 |
| LIBERTY WIRE AND CABLE | 3453 SOLUTION CENTER | | | | CHICAGO | IL | 60677-3004 | | 2/2/15 | $3,673.48 |
| LIBERTY WIRE AND CABLE Total | | | | | | | | | | $9,535.72 |
| LIFE AND SAFETY TRAINING SERVICES | 5186 ABEL MERRIL ROAD | | | | COLUMBUS | OH | 43221 | | 2/18/15 | $540.00 |
| LIFE AND SAFETY TRAINING SERVICES Total | | | | | | | | | | $540.00 |
| LIFTONE | P O BOX 602727 | | | | CHARLOTTE | NC | 28260-2727 | | 12/15/14 | $908.65 |
| LIFTONE | P O BOX 602727 | | | | CHARLOTTE | NC | 28260-2727 | | 12/16/14 | $145.96 |
| LIFTONE | P O BOX 602727 | | | | CHARLOTTE | NC | 28260-2727 | | 12/22/14 | $2,601.52 |
| LIFTONE | P O BOX 602727 | | | | CHARLOTTE | NC | 28260-2727 | | 12/23/14 | $126.81 |
| LIFTONE | P O BOX 602727 | | | | CHARLOTTE | NC | 28260-2727 | | 1/2/15 | $81.21 |
| LIFTONE Total | | | | | | | | | | $3,864.15 |
| LIFTONE LLC | PO BOX 602727 | | | | CHARLOTTE | NC | 28260-2727 | | 12/29/14 | $2,638.39 |
| LIFTONE LLC | PO BOX 602727 | | | | CHARLOTTE | NC | 28260-2727 | | 2/4/15 | $2,638.39 |
| LIFTONE LLC | PO BOX 602727 | | | | CHARLOTTE | NC | 28260-2727 | | 3/4/15 | $2,638.39 |
| LIFTONE LLC Total | | | | | | | | | | $7,915.17 |
| LIGHTHOUSE BRANDING & MERCHANDISING | PO BOX 6756 | | | | TOLEDO | OH | 43612 | | 12/12/14 | $1,775.03 |
| LIGHTHOUSE BRANDING & MERCHANDISING Total | | | | | | | | | | $1,775.03 |
| LIGHTHOUSE TECHNOLOGIES INC | 1430 OAK COURT | STE. 101 | | | DAYTON | OH | 45430 | | 1/9/15 | $16,675.00 |
| LIGHTHOUSE TECHNOLOGIES INC | 1430 OAK COURT | STE. 101 | | | DAYTON | OH | 45430 | | 1/27/15 | $11,515.00 |
| LIGHTHOUSE TECHNOLOGIES INC | 1430 OAK COURT | STE. 101 | | | DAYTON | OH | 45430 | | 3/3/15 | $18,400.00 |
| LIGHTHOUSE TECHNOLOGIES INC Total | | | | | | | | | | $46,590.00 |
| LIGHTNING PRINTING INC | LOCKBOX #113 | P O BOX 1575 | | | MINNEAPOLIS | MN | 55480-1575 | | 12/26/14 | $2,534.28 |
| LIGHTNING PRINTING INC | LOCKBOX #113 | P O BOX 1575 | | | MINNEAPOLIS | MN | 55480-1575 | | 1/23/15 | $3,527.02 |
| LIGHTNING PRINTING INC Total | | | | | | | | | | $6,061.30 |
| LIGHT-WORKS INC | 1 TIGAN ST | STE 104 | | | WINOOSKI | VT | 05404 | | 12/12/14 | $1,530.00 |
| LIGHT-WORKS INC | 1 TIGAN ST | STE 104 | | | WINOOSKI | VT | 05404 | | 1/22/15 | $520.00 |
| LIGHT-WORKS INC | 1 TIGAN ST | STE 104 | | | WINOOSKI | VT | 05404 | | 2/19/15 | $9,835.90 |
| LIGHT-WORKS INC Total | | | | | | | | | | $11,885.90 |
| LIMA PALLET CO INC | 1470 NEUBRECHT RD. | | | | LIMA | OH | 45801 | | 12/23/14 | $1,072.82 |
| LIMA PALLET CO INC | 1470 NEUBRECHT RD. | | | | LIMA | OH | 45801 | | 12/30/14 | $1,515.14 |
| LIMA PALLET CO INC | 1470 NEUBRECHT RD. | | | | LIMA | OH | 45801 | | 2/2/15 | $1,019.47 |
| LIMA PALLET CO INC | 1470 NEUBRECHT RD. | | | | LIMA | OH | 45801 | | 2/5/15 | $1,342.48 |
| LIMA PALLET CO INC | 1470 NEUBRECHT RD. | | | | LIMA | OH | 45801 | | 2/10/15 | $31.53 |
| LIMA PALLET CO INC | 1470 NEUBRECHT RD. | | | | LIMA | OH | 45801 | | 3/5/15 | $1,127.60 |
| LIMA PALLET CO INC Total | | | | | | | | | | $6,109.04 |
| LINCOLN PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 12/15/14 | $42.19 |
| LINCOLN PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 1/21/15 | $40.62 |
| LINCOLN PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,666.65 |
| LINCOLN PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 2/12/15 | $28.54 |
| LINCOLN PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 2/12/15 | $223.41 |
| LINCOLN PARISH LOUISIANA Total | | | | | | | | | | $2,001.41 |
| LINCOLN PRESS | 9020 DIRECTORS ROW | | | | DALLAS | TX | 75247 | | 12/26/14 | $1,227.05 |
| LINCOLN PRESS | 9020 DIRECTORS ROW | | | | DALLAS | TX | 75247 | | 1/28/15 | $370.59 |
| LINCOLN PRESS | 9020 DIRECTORS ROW | | | | DALLAS | TX | 75247 | | 1/29/15 | $497.94 |
| LINCOLN PRESS Total | | | | | | | | | | $2,095.58 |
| LINDENMEYR MUNROE | P O BOX 416977 | | | | BOSTON | MA | 02241-6977 | | 12/18/14 | $264.78 |
| LINDENMEYR MUNROE | PO BOX 416207 | | | | BOSTON | MA | 02241-6207 | | 12/26/14 | $1,107.74 |
| LINDENMEYR MUNROE | P O BOX 416977 | | | | BOSTON | MA | 02241-6977 | | 1/2/15 | $4,581.86 |
| LINDENMEYR MUNROE | P O BOX 416977 | | | | BOSTON | MA | 02241-6977 | | 1/12/15 | $78.26 |
| LINDENMEYR MUNROE | P O BOX 416977 | | | | BOSTON | MA | 02241-6977 | | 1/15/15 | $162.78 |
| LINDENMEYR MUNROE | P O BOX 416977 | | | | BOSTON | MA | 02241-6977 | | 2/4/15 | $2,516.58 |
| LINDENMEYR MUNROE | P O BOX 416977 | | | | BOSTON | MA | 02241-6977 | | 2/16/15 | $1,970.10 |
| LINDENMEYR MUNROE | P O BOX 416977 | | | | BOSTON | MA | 02241-6977 | | 2/23/15 | $2,781.41 |
| LINDENMEYR MUNROE | PO BOX 416977 | | | | BOSTON | MA | 02241-6977 | | 3/4/15 | $1,272.05 |
| LINDENMEYR MUNROE Total | | | | | | | | | | $14,735.56 |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0622 | | 1/2/15 | $7,718.75 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0622 | | 3/3/15 | **$7,195.20** |
| LINKEDIN CORPORATION Total | | | | | | | | | | $14,913.95 |
| LIONCIRCLE CORP | 4600 W 72ND STREET | | | | CHICAGO | IL | 60629 | | 1/14/15 | **$147.56** |
| LIONCIRCLE CORP Total | | | | | | | | | | $147.56 |
| LIPPS IMPRESSIVE PRINTING | 2708 DECATUR ST. | | | | KENNER | LA | 70062 | | 12/12/14 | $773.99 |
| LIPPS IMPRESSIVE PRINTING | 2708 DECATUR ST. | | | | KENNER | LA | 70062 | | 12/16/14 | $242.15 |
| LIPPS IMPRESSIVE PRINTING | 2708 DECATUR ST. | | | | KENNER | LA | 70062 | | 12/22/14 | $1,908.23 |
| LIPPS IMPRESSIVE PRINTING | 2708 DECATUR ST. | | | | KENNER | LA | 70062 | | 12/23/14 | $1,893.70 |
| LIPPS IMPRESSIVE PRINTING | 2708 DECATUR ST. | | | | KENNER | LA | 70062 | | 12/26/14 | $3,698.60 |
| LIPPS IMPRESSIVE PRINTING | 2708 DECATUR ST. | | | | KENNER | LA | 70062 | | 12/29/14 | $2,440.01 |
| LIPPS IMPRESSIVE PRINTING | 2708 DECATUR ST. | | | | KENNER | LA | 70062 | | 12/30/14 | $2,455.54 |
| LIPPS IMPRESSIVE PRINTING | 2708 DECATUR ST. | | | | KENNER | LA | 70062 | | 1/2/15 | $6,695.12 |
| LIPPS IMPRESSIVE PRINTING | 2708 DECATUR ST. | | | | KENNER | LA | 70062 | | 1/5/15 | $915.51 |
| LIPPS IMPRESSIVE PRINTING | 2708 DECATUR ST. | | | | KENNER | LA | 70062 | | 1/8/15 | $21.33 |
| LIPPS IMPRESSIVE PRINTING | 2708 DECATUR ST. | | | | KENNER | LA | 70062 | | 1/13/15 | $303.33 |
| LIPPS IMPRESSIVE PRINTING | 2708 DECATUR ST. | | | | KENNER | LA | 70062 | | 1/14/15 | $2,281.96 |
| LIPPS IMPRESSIVE PRINTING | 2708 DECATUR ST. | | | | KENNER | LA | 70062 | | 1/21/15 | $433.03 |
| LIPPS IMPRESSIVE PRINTING | 2708 DECATUR ST. | | | | KENNER | LA | 70062 | | 1/22/15 | $181.87 |
| LIPPS IMPRESSIVE PRINTING | 2708 DECATUR ST. | | | | KENNER | LA | 70062 | | 1/23/15 | $786.94 |
| LIPPS IMPRESSIVE PRINTING | 2708 DECATUR ST. | | | | KENNER | LA | 70062 | | 1/27/15 | $1,325.40 |
| LIPPS IMPRESSIVE PRINTING | 2708 DECATUR ST. | | | | KENNER | LA | 70062 | | 1/28/15 | $1,045.14 |
| LIPPS IMPRESSIVE PRINTING | 2708 DECATUR ST. | | | | KENNER | LA | 70062 | | 1/29/15 | $292.19 |
| LIPPS IMPRESSIVE PRINTING | 2708 DECATUR ST. | | | | KENNER | LA | 70062 | | 1/30/15 | $1,906.80 |
| **LIPPS IMPRESSIVE PRINTING** | 2708 DECATUR ST. | | | | KENNER | LA | 70062 | | 2/2/15 | $1,074.31 |
| LIPPS IMPRESSIVE PRINTING | 2708 DECATUR ST. | | | | KENNER | LA | 70062 | | 2/3/15 | $1,133.16 |
| LIPPS IMPRESSIVE PRINTING | 2708 DECATUR ST. | | | | KENNER | LA | 70062 | | 2/4/15 | $1,835.79 |
| LIPPS IMPRESSIVE PRINTING | 2708 DECATUR ST. | | | | KENNER | LA | 70062 | | 2/5/15 | $593.26 |
| **LIPPS IMPRESSIVE PRINTING** | 2708 DECATUR ST. | | | | KENNER | LA | 70062 | | 2/6/15 | $77.18 |
| LIPPS IMPRESSIVE PRINTING | 2708 DECATUR ST. | | | | KENNER | LA | 70062 | | 2/10/15 | $3,723.81 |
| **LIPPS IMPRESSIVE PRINTING** | 2708 DECATUR ST. | | | | KENNER | LA | 70062 | | 3/3/15 | **$25,390.98** |
| LIPPS IMPRESSIVE PRINTING Total | | | | | | | | | | $63,429.33 |
| LITH O ROLL CHICAGO INC | 1729 S HALSTED ST | | | | CHICAGO | IL | 60608-2322 | | 1/2/15 | $743.95 |
| LITH O ROLL CHICAGO INC | 1729 S HALSTED ST | | | | CHICAGO | IL | 60608-2322 | | 1/6/15 | $139.01 |
| LITH O ROLL CHICAGO INC | 1729 S HALSTED ST | | | | CHICAGO | IL | 60608-2322 | | 1/23/15 | **$97.00** |
| LITH O ROLL CHICAGO INC Total | | | | | | | | | | $979.96 |
| LITHO CRAFT | ONE LOWELL AVENUE | PO BOX 728 | | | WINCHESTER | MA | 01890 | | 1/9/15 | **$311.13** |
| LITHO CRAFT Total | | | | | | | | | | $311.13 |
| LITHO CRAFT INC | 1 LOWELL AVENUE | P O BOX 728 | | | WINCHESTER | MA | 01890 | | 12/26/14 | $256.00 |
| LITHO CRAFT INC | 1 LOWELL AVENUE | P O BOX 728 | | | WINCHESTER | MA | 01890 | | 1/14/15 | $348.00 |
| LITHO CRAFT INC | 1 LOWELL AVENUE | P O BOX 728 | | | WINCHESTER | MA | 01890 | | 1/15/15 | $244.00 |
| LITHO CRAFT INC | 1 LOWELL AVENUE | P O BOX 728 | | | WINCHESTER | MA | 01890 | | 1/30/15 | $274.00 |
| LITHO CRAFT INC | 1 LOWELL AVENUE | P O BOX 728 | | | WINCHESTER | MA | 01890 | | 1/30/15 | $392.00 |
| LITHO CRAFT INC | 1 LOWELL AVENUE | PO BOX 728 | | | WINCHESTER | MA | 01890 | | 2/4/15 | **$267.30** |
| LITHO CRAFT INC Total | | | | | | | | | | $1,781.30 |
| LITTLE, JAMES W. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,604.80 |
| **LITTLE, JAMES W.** | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,604.80 |
| LITTLE, JAMES W. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,604.80 |
| LITTLE, JAMES W. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,604.80 |
| LITTLE, JAMES W. | ADDRESS ON FILE | | | | | | | | 3/6/15 | **$1,604.80** |
| LITTLE, JAMES W. Total | | | | | | | | | | $8,024.00 |
| LITTLE,JAMES W | ADDRESS ON FILE | | | | | | | | 12/12/14 | $802.40 |
| LITTLE,JAMES W | ADDRESS ON FILE | | | | | | | | 12/26/14 | **$1,604.80** |
| LITTLE,JAMES W Total | | | | | | | | | | $2,407.20 |
| LIVERMORE SANITATION INC | 700 NATIONAL DRIVE | | | | LIVERMORE | CA | 94550 | | 1/9/15 | **$840.73** |
| LIVERMORE SANITATION INC Total | | | | | | | | | | $840.73 |
| LMI LANDSCAPES | 1437 HALSEY WAY | | | | CARROLLTON | TX | 75007 | | 1/6/15 | **$364.00** |
| LMI LANDSCAPES Total | | | | | | | | | | $364.00 |
| LOFTON LABEL INC | 6290 CLAUDE WAY EAST | | | | INVER GROVE HEIGHTS | MN | 55076 | | 12/23/14 | $869.72 |
| LOFTON LABEL INC | 6290 CLAUDE WAY EAST | | | | INVER GROVE HEIGHTS | MN | 55076 | | 12/26/14 | $3,954.15 |
| LOFTON LABEL INC | 6290 CLAUDE WAY EAST | | | | INVER GROVE HEIGHTS | MN | 55076 | | 1/2/15 | $908.80 |
| **LOFTON LABEL INC** | 6290 CLAUDE WAY EAST | | | | INVER GROVE HEIGHTS | MN | 55076 | | 1/6/15 | $1,684.84 |
| LOFTON LABEL INC | 6290 CLAUDE WAY EAST | | | | INVER GROVE HEIGHTS | MN | 55076 | | 1/27/15 | $413.43 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| LOFTON LABEL INC | 6290 CLAUDE WAY EAST | | | | INVER GROVE HEIGHTS | MN | 55076 | | 1/28/15 | $2,871.50 |
| LOFTON LABEL INC | 6290 CLAUDE WAY EAST | | | | INVER GROVE HEIGHTS | MN | 55076 | | 1/30/15 | $2,845.74 |
| LOFTON LABEL INC Total | | | | | | | | | | $13,548.18 |
| LOGICALIS INC | PO BOX 67000 | DEPT. #172301 | | | DETROIT | MI | 48267-1723 | | 12/30/14 | $1,273.98 |
| LOGICALIS INC | PO BOX 67000 | DEPT. #172301 | | | DETROIT | MI | 48267-1723 | | 1/2/15 | $25,482.31 |
| LOGICALIS INC Total | | | | | | | | | | $26,756.29 |
| LOGO INCLUDED, INC | 2665 PINE GROVE ROAD | SUITE 400 | | | CUMMING | GA | 30041 | | 12/12/14 | $226.66 |
| LOGO INCLUDED, INC | 2665 PINE GROVE ROAD | SUITE 400 | | | CUMMING | GA | 30041 | | 2/2/15 | $1,654.54 |
| LOGO INCLUDED, INC | 2665 PINE GROVE ROAD | SUITE 400 | | | CUMMING | GA | 30041 | | 3/4/15 | $6,358.75 |
| LOGO INCLUDED, INC Total | | | | | | | | | | $8,239.95 |
| LOGO MATS INC | 1729 SOUTH DAVIS ROAD | | | | LAGRANGE | GA | 30241 | | 12/26/14 | $298.88 |
| LOGO MATS INC | 1729 SOUTH DAVIS ROAD | | | | LAGRANGE | GA | 30241 | | 1/13/15 | $6,391.22 |
| LOGO MATS INC | 1729 SOUTH DAVIS ROAD | | | | LAGRANGE | GA | 30241 | | 1/21/15 | $193.22 |
| LOGO MATS INC Total | | | | | | | | | | $6,883.32 |
| LOGO WORKS INC | 342 NEPTUNE CRESCENT | | | | LONDON | ON | N6M 1A1 | | 1/2/15 | $231.20 |
| LOGO WORKS INC Total | | | | | | | | | | $231.20 |
| LOGOMARK INC | 1201 BELL AVENUE | | | | TUSTIN | CA | 92780-6420 | | 12/12/14 | $160.31 |
| LOGOMARK INC | 1201 BELL AVENUE | | | | TUSTIN | CA | 92780-6420 | | 12/16/14 | $899.52 |
| LOGOMARK INC | 1201 BELL AVENUE | | | | TUSTIN | CA | 92780-6420 | | 12/22/14 | $735.51 |
| LOGOMARK INC | 1201 BELL AVENUE | | | | TUSTIN | CA | 92780-6420 | | 12/23/14 | $13,713.29 |
| LOGOMARK INC | 1201 BELL AVENUE | | | | TUSTIN | CA | 92780-6420 | | 12/26/14 | $3,163.43 |
| LOGOMARK INC | 1201 BELL AVENUE | | | | TUSTIN | CA | 92780-6420 | | 12/29/14 | $12,265.65 |
| LOGOMARK INC | 1201 BELL AVENUE | | | | TUSTIN | CA | 92780-6420 | | 12/30/14 | $1,895.91 |
| LOGOMARK INC | 1201 BELL AVENUE | | | | TUSTIN | CA | 92780-6420 | | 1/2/15 | $1,945.77 |
| LOGOMARK INC | 1201 BELL AVENUE | | | | TUSTIN | CA | 92780-6420 | | 1/5/15 | $995.98 |
| LOGOMARK INC | 1201 BELL AVENUE | | | | TUSTIN | CA | 92780-6420 | | 1/13/15 | $861.44 |
| LOGOMARK INC | 1201 BELL AVENUE | | | | TUSTIN | CA | 92780-6420 | | 1/22/15 | $3,694.32 |
| LOGOMARK INC | 1201 BELL AVENUE | | | | TUSTIN | CA | 92780-6420 | | 1/23/15 | $691.16 |
| LOGOMARK INC | 1201 BELL AVENUE | | | | TUSTIN | CA | 92780-6420 | | 1/28/15 | $129.26 |
| LOGOMARK INC | 1201 BELL AVENUE | | | | TUSTIN | CA | 92780-6420 | | 1/29/15 | $5,306.98 |
| LOGOMARK INC | 1201 BELL AVENUE | | | | TUSTIN | CA | 92780-6420 | | 1/30/15 | $6,066.08 |
| LOGOMARK INC | 1201 BELL AVENUE | | | | TUSTIN | CA | 92780-6420 | | 2/2/15 | $559.58 |
| LOGOMARK INC | 1201 BELL AVENUE | | | | TUSTIN | CA | 92780-6420 | | 2/3/15 | $891.08 |
| LOGOMARK INC | 1201 BELL AVENUE | | | | TUSTIN | CA | 92780-6420 | | 2/4/15 | $1,412.00 |
| LOGOMARK INC | 1201 BELL AVENUE | | | | TUSTIN | CA | 92780-6420 | | 2/5/15 | $1,663.75 |
| LOGOMARK INC | 1201 BELL AVENUE | | | | TUSTIN | CA | 92780-6420 | | 2/6/15 | $388.04 |
| LOGOMARK INC | 1201 BELL AVENUE | | | | TUSTIN | CA | 92780-6420 | | 2/10/15 | $1,284.81 |
| LOGOMARK INC | 1201 BELL AVENUE | | | | TUSTIN | CA | 92780-6420 | | 3/9/15 | $20,235.98 |
| LOGOMARK INC Total | | | | | | | | | | $78,959.85 |
| LONE TREE SALES TAX | DEPT. 1882 | | | | DENVER | CO | 80291-1882 | | 1/20/15 | $54.52 |
| LONE TREE SALES TAX | DEPT. 1882 | | | | DENVER | CO | 80291-1882 | | 2/16/15 | $20.80 |
| LONE TREE SALES TAX Total | | | | | | | | | | $75.32 |
| LONG,T BRANDT | ADDRESS ON FILE | | | | | | | | 12/12/14 | $320.36 |
| LONG,T BRANDT | ADDRESS ON FILE | | | | | | | | 12/12/14 | $320.37 |
| LONG,T BRANDT Total | | | | | | | | | | $640.73 |
| LONZA BIOLOGIC INC | 101 INTERNATIONAL DRIVE | | | | PORTSMOUTH | NH | 03801 | | 1/28/15 | $98.75 |
| LONZA BIOLOGIC INC | 101 INTERNATIONAL DRIVE | | | | PORTSMOUTH | NH | 03801 | | 1/28/15 | $142.20 |
| LONZA BIOLOGIC INC | 101 INTERNATIONAL DRIVE | | | | PORTSMOUTH | NH | 03801 | | 1/28/15 | $286.48 |
| LONZA BIOLOGIC INC | 101 INTERNATIONAL DRIVE | | | | PORTSMOUTH | NH | 03801 | | 1/28/15 | $408.93 |
| LONZA BIOLOGIC INC | 101 INTERNATIONAL DRIVE | | | | PORTSMOUTH | NH | 03801 | | 1/28/15 | $622.44 |
| LONZA BIOLOGIC INC | 101 INTERNATIONAL DRIVE | | | | PORTSMOUTH | NH | 03801 | | 1/28/15 | $1,590.68 |
| LONZA BIOLOGIC INC Total | | | | | | | | | | $3,149.48 |
| LOPEZ, RALPH A. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,171.60 |
| LOPEZ, RALPH A. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $2,577.09 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 212 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, RALPH A. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $2,577.09 |
| LOPEZ, RALPH A. Total | | | | | | | | | | $6,325.78 |
| LORING WARD GROUP INC | 3055 OLIN AVENUE | STE. 2000 | | | SAN JOSE | CA | 95128 | | 2/13/15 | $6,040.02 |
| LORING WARD GROUP INC Total | | | | | | | | | | $6,040.02 |
| LORO DESIGNS | 19 WHISTLER LANDING | | | | SCARBOROUGH | ME | 04074 | | 1/27/15 | $135.00 |
| LORO DESIGNS Total | | | | | | | | | | $135.00 |
| LOS ANGELES COUNTY SHERIFFS DEPARTMENT | 4848 E CIVIC CENTER WAY | | | | LOS ANGELES | CA | 90022 | | 12/26/14 | $28.62 |
| LOS ANGELES COUNTY SHERIFFS DEPARTMENT Total | | | | | | | | | | $28.62 |
| LOSO'S PROFESSIONAL JANITORIAL SERV | PO BOX 2125 | | | | S BURLINGTON | VT | 05407 | | 1/6/15 | $210.00 |
| LOSO'S PROFESSIONAL JANITORIAL SERV Total | | | | | | | | | | $210.00 |
| LOUISVILLE GAS & ELECTRICK CO | PO BOX 901960 | | | | LOUISVILLE | KY | 40290 | | 12/15/14 | $6,116.47 |
| LOUISVILLE GAS & ELECTRICK CO | PO BOX 901960 | | | | LOUISVILLE | KY | 40290 | | 1/21/15 | $6,642.29 |
| LOUISVILLE GAS & ELECTRICK CO | PO BOX 901960 | | | | LOUISVILLE | KY | 40290 | | 2/23/15 | $6,796.68 |
| LOUISVILLE GAS & ELECTRICK CO Total | | | | | | | | | | $19,555.44 |
| LOVE, RAI'CHOAN A. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $542.00 |
| LOVE, RAI'CHOAN A. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,084.00 |
| LOVE, RAI'CHOAN A. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,084.00 |
| LOVE, RAI'CHOAN A. Total | | | | | | | | | | $2,710.00 |
| LRP AND P GRAPHICS | 1165M MARLKRESS ROAD | PO BOX 1536 | | | CHERRY HILL | NJ | 08034 | | 1/2/15 | $22,326.76 |
| LRP AND P GRAPHICS Total | | | | | | | | | | $22,326.76 |
| LS WILLIAMS ELECTRIC CO INC | 138 ATANDO AVENUE | | | | CHARLOTTE | NC | 28206 | | 12/26/14 | $591.77 |
| LS WILLIAMS ELECTRIC CO INC Total | | | | | | | | | | $591.77 |
| LSOP 3 MD 2 LLC | PO BOX 856589 | | | | MINNEAPOLIS | MN | 55485-6589 | | 12/26/14 | $5,835.61 |
| LSOP 3 MD 2 LLC | PO BOX 856589 | | | | MINNEAPOLIS | MN | 55485-6589 | | 1/27/15 | $5,835.61 |
| LSOP 3 MD 2 LLC | PO BOX 856589 | | | | MINNEAPOLIS | MN | 55485-6589 | | 2/26/15 | $5,835.61 |
| LSOP 3 MD 2 LLC Total | | | | | | | | | | $17,506.83 |
| LUCAS AND CAVALIER LLC | 1500 WALNUT STREET | STE. 1500 | | | PHILADELPHIA | PA | 19102 | | 1/28/15 | $10,125.00 |
| LUCAS AND CAVALIER LLC Total | | | | | | | | | | $10,125.00 |
| LUDLOW COMPOSITES CORP | PO BOX 75643 | | | | CLEVELAND | OH | 44101 | | 12/22/14 | $4,225.56 |
| LUDLOW COMPOSITES CORP Total | | | | | | | | | | $4,225.56 |
| LUMMI NATION | CASH RECEIPTS OFFICE | INDIAN BUS. COUNCIL | 2665 KWINA ROAD | | BELLINGHAM | WA | 98226 | | 1/12/15 | $100.00 |
| LUMMI NATION Total | | | | | | | | | | $100.00 |
| LYN, JANINE A. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,226.40 |
| LYN, JANINE A. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,226.40 |
| LYN, JANINE A. Total | | | | | | | | | | $2,452.80 |
| LYN,JANINE A | ADDRESS ON FILE | | | | | | | | 12/12/14 | $613.20 |
| LYN,JANINE A | ADDRESS ON FILE | | | | | | | | 12/12/14 | $613.20 |
| LYN,JANINE A | ADDRESS ON FILE | | | | | | | | 12/26/14 | $613.20 |
| LYN,JANINE A | ADDRESS ON FILE | | | | | | | | 12/26/14 | $613.20 |
| LYN,JANINE A Total | | | | | | | | | | $2,452.80 |
| LYON, JOYCE | ADDRESS ON FILE | | | | | | | | 12/26/14 | $124.89 |
| LYON, JOYCE | ADDRESS ON FILE | | | | | | | | 2/2/15 | $124.89 |
| LYON, JOYCE | ADDRESS ON FILE | | | | | | | | 3/2/15 | $124.89 |
| LYON, JOYCE Total | | | | | | | | | | $374.67 |
| LYTROD SOFTWARE | 2573 CLAY BANK ROAD | STE 4 | | | FAIRFIELD | CA | 94533 | | 12/30/14 | $2,025.00 |
| LYTROD SOFTWARE Total | | | | | | | | | | $2,025.00 |
| M F CACHAT CO | DEPT 781707 | P O BOX 78000 | | | DETROIT | MI | 48278-1707 | | 1/16/15 | $7,080.00 |
| M F CACHAT CO Total | | | | | | | | | | $7,080.00 |
| MAC PAPERS | P O BOX 930513 | | | | ATLANTA | GA | 31193-0513 | | 12/12/14 | $2,318.18 |
| MAC PAPERS | P O BOX 930513 | | | | ATLANTA | GA | 31193-0513 | | 12/18/14 | $616.64 |
| MAC PAPERS | P O BOX 930513 | | | | ATLANTA | GA | 31193-0513 | | 12/18/14 | $2,398.30 |
| MAC PAPERS | P O BOX 930513 | | | | ATLANTA | GA | 31193-0513 | | 12/19/14 | $465.08 |
| MAC PAPERS | P O BOX 930513 | | | | ATLANTA | GA | 31193-0513 | | 12/22/14 | $4,030.72 |
| MAC PAPERS | P O BOX 930513 | | | | ATLANTA | GA | 31193-0513 | | 12/23/14 | $338.84 |
| MAC PAPERS | PO BOX 930513 | | | | ATLANTA | GA | 31193-0513 | | 12/23/14 | $3,471.34 |
| MAC PAPERS | P O BOX 930513 | | | | ATLANTA | GA | 31193-0513 | | 12/26/14 | $655.36 |
| MAC PAPERS | P O BOX 930513 | | | | ATLANTA | GA | 31193-0513 | | 12/29/14 | $28.49 |
| MAC PAPERS | P O BOX 930513 | | | | ATLANTA | GA | 31193-0513 | | 12/29/14 | $1,454.99 |
| MAC PAPERS | P O BOX 930513 | | | | ATLANTA | GA | 31193-0513 | | 1/2/15 | $3,640.12 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MAC PAPERS | P O BOX 930513 | | | | ATLANTA | GA | 31193-0513 | | 1/5/15 | $3,064.00 |
| MAC PAPERS | P O BOX 930513 | | | | ATLANTA | GA | 31193-0513 | | 1/9/15 | $2,281.33 |
| MAC PAPERS | P O BOX 930513 | | | | ATLANTA | GA | 31193-0513 | | 1/14/15 | $11.77 |
| MAC PAPERS | P O BOX 930513 | | | | ATLANTA | GA | 31193-0513 | | 1/14/15 | $507.08 |
| MAC PAPERS | P O BOX 930513 | | | | ATLANTA | GA | 31193-0513 | | 1/16/15 | $153.00 |
| MAC PAPERS | P O BOX 930513 | | | | ATLANTA | GA | 31193-0513 | | 1/20/15 | $1,098.40 |
| MAC PAPERS | P O BOX 930513 | | | | ATLANTA | GA | 31193-0513 | | 1/22/15 | $1,517.19 |
| MAC PAPERS | P O BOX 930513 | | | | ATLANTA | GA | 31193-0513 | | 1/28/15 | $407.48 |
| MAC PAPERS | P O BOX 930513 | | | | ATLANTA | GA | 31193-0513 | | 1/29/15 | $550.48 |
| MAC PAPERS | P O BOX 930513 | | | | ATLANTA | GA | 31193-0513 | | 2/2/15 | $95.29 |
| MAC PAPERS | P O BOX 930513 | | | | ATLANTA | GA | 31193-0513 | | 2/2/15 | $1,813.68 |
| MAC PAPERS | P O BOX 930513 | | | | ATLANTA | GA | 31193-0513 | | 2/4/15 | $482.62 |
| MAC PAPERS | P O BOX 930513 | | | | ATLANTA | GA | 31193-0513 | | 2/5/15 | $3,064.00 |
| MAC PAPERS | P O BOX 930513 | | | | ATLANTA | GA | 31193-0513 | | 2/16/15 | $1,125.00 |
| MAC PAPERS | PO BOX 930513 | | | | ATLANTA | GA | 31193-0513 | | 2/19/15 | $1,125.00 |
| MAC PAPERS | P O BOX 930513 | | | | ATLANTA | GA | 31193-0513 | | 2/23/15 | $3,064.00 |
| MAC PAPERS Total | | | | | | | | | | $39,778.38 |
| MACKE WATER SYSTEMS INC | PO BOX 545 | | | | WHEELING | IL | 60090-0545 | | 2/2/15 | $139.80 |
| MACKE WATER SYSTEMS INC | PO BOX 545 | | | | WHEELING | IL | 60090-0545 | | 2/10/15 | $342.36 |
| MACKE WATER SYSTEMS INC Total | | | | | | | | | | $482.16 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 12/12/14 | $49,417.13 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 12/15/14 | $22,097.96 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 12/16/14 | $6,007.30 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 12/16/14 | $8,696.43 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 12/17/14 | $2,181.80 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 12/19/14 | $34,622.63 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 12/23/14 | $1,019.42 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 12/23/14 | $42,668.83 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 12/29/14 | $212.12 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 12/30/14 | $1,034.88 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 12/30/14 | $50,513.64 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 12/31/14 | $39,553.88 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 1/7/15 | $69,072.06 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 1/9/15 | $15,825.20 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 1/9/15 | $17,100.18 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 1/12/15 | $19,662.07 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 1/13/15 | $800.73 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 1/13/15 | $20,502.43 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 1/16/15 | $39,065.26 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 1/20/15 | $3,931.97 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 1/21/15 | $24,721.61 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 1/21/15 | $67,832.84 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 1/23/15 | $3,724.16 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 1/23/15 | $34,335.57 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 1/26/15 | $26,528.88 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 1/27/15 | $21,837.92 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 1/27/15 | $60,083.57 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 1/30/15 | $26,506.62 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 2/2/15 | $1,771.05 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 2/2/15 | $1,910.59 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 2/3/15 | $22,728.64 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 2/3/15 | $28,674.39 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 2/6/15 | $17,379.89 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 2/6/15 | $25,817.69 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 2/10/15 | $20,577.11 |
| MACTAC | P O BOX 945815 | | | | ATLANTA | GA | 30394 | | 2/10/15 | $44,383.56 |
| MACTAC | PO BOX 945815 | | | | ATLANTA | GA | 30394-5815 | | 2/16/15 | $63,148.54 |
| MACTAC | PO BOX 945815 | | | | ATLANTA | GA | 30394-5815 | | 2/17/15 | $64,099.09 |
| MACTAC | PO BOX 945815 | | | | ATLANTA | GA | 30394-5815 | | 2/18/15 | $37,847.40 |
| MACTAC | PO BOX 945815 | | | | ATLANTA | GA | 30394-5815 | | 2/19/15 | $18,304.58 |
| MACTAC | PO BOX 945815 | | | | ATLANTA | GA | 30394-5815 | | 2/23/15 | $67,010.16 |
| MACTAC | PO BOX 945815 | | | | ATLANTA | GA | 30394-5815 | | 2/24/15 | $33,119.63 |
| MACTAC | PO BOX 945815 | | | | ATLANTA | GA | 30394-5815 | | 2/25/15 | $808.92 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MACTAC | PO BOX 945815 | | | | ATLANTA | GA | 30394-5815 | | 2/27/15 | $8,598.92 |
| MACTAC | PO BOX 945815 | | | | ATLANTA | GA | 30394-5815 | | 3/2/15 | $29,741.35 |
| MACTAC | PO BOX 945815 | | | | ATLANTA | GA | 30394-5815 | | 3/3/15 | $3,810.56 |
| MACTAC | PO BOX 945815 | | | | ATLANTA | GA | 30394-5815 | | 3/4/15 | $26,422.91 |
| MACTAC | PO BOX 945815 | | | | ATLANTA | GA | 30394-5815 | | 3/5/15 | $7,585.17 |
| MACTAC | PO BOX 945815 | | | | ATLANTA | GA | 30394-5815 | | 3/9/15 | $34,325.02 |
| **MACTAC Total** | | | | | | | | | | $1,267,622.26 |
| MADISON COUNTY CLERK OF COURTS | P O BOX 646 | | | | LONDON | OH | 43140 | | 12/26/14 | $208.54 |
| **MADISON COUNTY CLERK OF COURTS Total** | | | | | | | | | | $208.54 |
| MADISON FORMS CORP | 4423 TRIANGLE STREET | | | | MC FARLAND | WI | 53558 | | 1/13/15 | $1,923.83 |
| **MADISON FORMS CORP Total** | | | | | | | | | | $1,923.83 |
| MADISON PARISH SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 1/22/15 | $4.06 |
| **MADISON PARISH SCHOOL BOARD** | ADDRESS ON FILE | | | | | | | | 2/24/15 | $24.10 |
| **MADISON PARISH SCHOOL BOARD Total** | | | | | | | | | | $28.16 |
| MADISON STREET PRESS | 614 MADISON STREET | | | | OAKLAND | CA | 94607 | | 12/17/14 | $44,500.00 |
| MADISON STREET PRESS | 614 MADISON STREET | | | | OAKLAND | CA | 94607 | | 12/26/14 | $45,000.00 |
| MADISON STREET PRESS | 614 MADISON STREET | | | | OAKLAND | CA | 94607 | | 2/3/15 | $958.30 |
| MADISON STREET PRESS | 614 MADISON STREET | | | | OAKLAND | CA | 94607 | | 3/3/15 | $1,550.00 |
| **MADISON STREET PRESS Total** | | | | | | | | | | $92,008.30 |
| MAGELLAN BEHAVIORAL HEALTH | PO BOX 785341 | MAGELLAN LOCKBOX | | | PHILADELPHIA | PA | 19178-5341 | | 1/12/15 | $4,829.42 |
| **MAGELLAN BEHAVIORAL HEALTH Total** | | | | | | | | | | $4,829.42 |
| MAGNA VISUAL INC | 9400 WATSON ROAD | | | | SAINT LOUIS | MO | 63126-1596 | | 12/23/14 | $27.09 |
| MAGNA VISUAL INC | 9400 WATSON ROAD | | | | SAINT LOUIS | MO | 63126-1596 | | 1/2/15 | $989.29 |
| MAGNA VISUAL INC | 9400 WATSON ROAD | | | | SAINT LOUIS | MO | 63126-1596 | | 1/23/15 | $213.38 |
| MAGNA VISUAL INC | 9400 WATSON ROAD | | | | SAINT LOUIS | MO | 63126-1596 | | 2/10/15 | $3,605.09 |
| **MAGNA VISUAL INC Total** | | | | | | | | | | $4,834.85 |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | | 12/12/14 | $2,522.09 |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | | 12/16/14 | $1,171.50 |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | | 12/23/14 | $6,075.76 |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | | 12/26/14 | $9,591.35 |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | | 12/29/14 | $2,940.67 |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | | 12/30/14 | $891.66 |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | | 1/2/15 | $28,289.09 |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | | 1/5/15 | $13,335.53 |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | | 1/6/15 | $9,329.68 |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | | 1/8/15 | $2,384.00 |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | | 1/13/15 | $353.08 |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | | 1/21/15 | $5,661.74 |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | | 1/22/15 | $330.81 |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | | 1/23/15 | $566.53 |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | | 1/27/15 | $3,202.08 |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | | 1/28/15 | $6,864.39 |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | | 1/29/15 | $4,114.37 |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | | 1/30/15 | $4,416.18 |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | | 2/2/15 | $1,510.39 |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | | 2/3/15 | $142.87 |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | | 2/4/15 | $8,547.75 |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | | 2/5/15 | $946.96 |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | | 2/6/15 | $2,225.00 |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | | 2/10/15 | $1,512.67 |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | | 2/13/15 | $28,500.85 |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | | 2/20/15 | $33,411.59 |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | | 3/9/15 | $229,912.02 |
| **MAGNETS 4 MEDIA Total** | | | | | | | | | | $408,750.61 |
| MAIL ADVERTISING BUREAU INC | 21319 68TH AVE SOUTH | | | | KENT | WA | 98032 | | 12/16/14 | $1,685.78 |
| MAIL ADVERTISING BUREAU INC | 21319 68TH AVE SOUTH | | | | KENT | WA | 98032 | | 1/28/15 | $1,356.18 |
| MAIL ADVERTISING BUREAU INC | 21319 68TH AVE SOUTH | | | | KENT | WA | 98032 | | 2/4/15 | $1,133.08 |
| **MAIL ADVERTISING BUREAU INC Total** | | | | | | | | | | $4,175.04 |
| MAILFINANCE INC | 25881 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | | 1/21/15 | $4,937.29 |
| **MAILFINANCE INC Total** | | | | | | | | | | $4,937.29 |
| MAILINGS DIRECT LLC | 237 W BROADWAY RD | | | | PHOENIX | AZ | 85041-2496 | | 1/21/15 | $1,050.00 |
| **MAILINGS DIRECT LLC Total** | | | | | | | | | | $1,050.00 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| **MAINLY MONOGRAMS INC** | 260 WEST NYACK ROAD | | | | WEST NYACK | NY | 10994 | | 1/14/15 | $124.60 |
| **MAINLY MONOGRAMS INC Total** | | | | | | | | | | **$124.60** |
| MANAGER OF REVENUE | CITY & CTY OF DENVER TR D | PO BOX 17430 | | | DENVER | CO | 80217-0430 | | 1/20/15 | $2,808.07 |
| MANAGER OF REVENUE | CITY & CTY OF DENVER TR D | PO BOX 17430 | | | DENVER | CO | 80217-0430 | | 2/16/15 | **$2,337.79** |
| **MANAGER OF REVENUE Total** | | | | | | | | | | $5,145.86 |
| MANCHESTER TOWNSHIP | SEWER & TRASH | 3200 FARMTRAIL ROAD | | | YORK | PA | 17402 | | 1/6/15 | $151.76 |
| **MANCHESTER TOWNSHIP Total** | | | | | | | | | | $151.76 |
| MANHATTAN BUSINESS FORMS | 294 MAIN ST | | | | FARMINGDALE | NY | 11735 | | 12/30/14 | $1,270.87 |
| MANHATTAN BUSINESS FORMS | 294 MAIN ST | | | | FARMINGDALE | NY | 11735 | | 1/2/15 | **$12,840.65** |
| MANHATTAN BUSINESS FORMS | 294 MAIN ST | | | | FARMINGDALE | NY | 11735 | | 1/12/15 | $1,287.72 |
| MANHATTAN BUSINESS FORMS | 294 MAIN ST | | | | FARMINGDALE | NY | 11735 | | 1/13/15 | **$3,546.60** |
| **MANHATTAN BUSINESS FORMS** | 294 MAIN ST | | | | FARMINGDALE | NY | 11735 | | 1/14/15 | $448.60 |
| MANHATTAN BUSINESS FORMS | 294 MAIN ST | | | | FARMINGDALE | NY | 11735 | | 1/15/15 | $677.48 |
| **MANHATTAN BUSINESS FORMS** | 294 MAIN ST | | | | FARMINGDALE | NY | 11735 | | 1/23/15 | $1,112.79 |
| MANHATTAN BUSINESS FORMS | 294 MAIN ST | | | | FARMINGDALE | NY | 11735 | | 2/2/15 | $1,531.94 |
| **MANHATTAN BUSINESS FORMS** | 294 MAIN ST | | | | FARMINGDALE | NY | 11735 | | 2/5/15 | $1,404.24 |
| MANHATTAN BUSINESS FORMS | 294 MAIN ST | | | | FARMINGDALE | NY | 11735 | | 3/5/15 | $6,134.50 |
| **MANHATTAN BUSINESS FORMS Total** | | | | | | | | | | $30,255.39 |
| MANN LAW FIRM PC | 1071 WORCESTER ROAD | STE. 42 | | | FARMINGHAM | MA | 07101 | | 1/23/15 | $3,333.33 |
| **MANN LAW FIRM PC Total** | | | | | | | | | | $3,333.33 |
| MAPLE RIDGE FARMS | 975 S PARK VIEW CIRCLE | | | | MOSINEE | WI | 54455 | | 12/30/14 | $732.25 |
| MAPLE RIDGE FARMS | 975 S PARK VIEW CIRCLE | | | | MOSINEE | WI | 54455 | | 1/5/15 | **$390.02** |
| MAPLE RIDGE FARMS | 975 S PARK VIEW CIRCLE | | | | MOSINEE | WI | 54455 | | 1/27/15 | $599.50 |
| **MAPLE RIDGE FARMS** | 975 S PARK VIEW CIRCLE | | | | MOSINEE | WI | 54455 | | 1/28/15 | **$455.65** |
| MAPLE RIDGE FARMS | 975 S PARK VIEW CIRCLE | | | | MOSINEE | WI | 54455 | | 2/2/15 | $1,896.28 |
| **MAPLE RIDGE FARMS** | 975 S PARK VIEW CIRCLE | | | | MOSINEE | WI | 54455 | | 2/4/15 | $1,327.06 |
| MAPLE RIDGE FARMS | 975 S PARK VIEW CIRCLE | | | | MOSINEE | WI | 54455 | | 2/5/15 | $421.30 |
| MAPLE RIDGE FARMS | 975 S PARK VIEW CIRCLE | | | | MOSINEE | WI | 54455 | | 2/6/15 | $1,584.56 |
| MAPLE RIDGE FARMS | 975 S PARK VIEW CIRCLE | | | | MOSINEE | WI | 54455 | | 3/3/15 | $4,266.49 |
| **MAPLE RIDGE FARMS Total** | | | | | | | | | | $11,673.11 |
| MAR GRAPHICS | 523 SOUTH MEYER AVENUE | | | | VALMEYER | IL | 62295 | | 1/9/15 | $590.95 |
| **MAR GRAPHICS Total** | | | | | | | | | | $590.95 |
| MAREK GROUP INC | W228 N821 WESTMOUND DR | | | | WAUKESHA | WI | 53186 | | 1/6/15 | $1,598.76 |
| **MAREK GROUP INC** | W228 N821 WESTMOUND DRIVE | | | | WAUKESHA | WI | 53186 | | 1/9/15 | **$658.44** |
| MAREK GROUP INC | W228 N821 WESTMOUND DR | | | | WAUKESHA | WI | 53186 | | 2/10/15 | $1,684.83 |
| **MAREK GROUP INC Total** | | | | | | | | | | **$3,942.03** |
| MARIETTA GROUP LLC | PO BOX 334 | | | | CARMEL | IN | 46082 | | 1/27/15 | $20,092.41 |
| **MARIETTA GROUP LLC** | 3614 E. CARMEL DRIVE | | | | CARMEL | IN | 46033 | | 1/27/15 | $90,375.00 |
| MARIETTA GROUP LLC | PO BOX 334 | | | | CARMEL | IN | 46082 | | 1/29/15 | $29,845.67 |
| **MARIETTA GROUP LLC Total** | | | | | | | | | | **$140,313.08** |
| MARK ANDY INC | 7561 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7005 | | 12/17/14 | $1,345.29 |
| MARK ANDY INC | 7561 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7005 | | 12/19/14 | $1,402.30 |
| MARK ANDY INC | 7561 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7005 | | 12/22/14 | **$1,045.76** |
| MARK ANDY INC | 7561 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7005 | | 12/29/14 | $306.00 |
| MARK ANDY INC | 7561 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7005 | | 12/29/14 | $1,777.72 |
| MARK ANDY INC | 7561 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7005 | | 1/6/15 | $2,544.35 |
| MARK ANDY INC | 7561 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7005 | | 1/13/15 | **$608.50** |
| MARK ANDY INC | 7561 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7005 | | 1/15/15 | $813.09 |
| **MARK ANDY INC Total** | | | | | | | | | | $9,843.01 |
| MARKING SYSTEMS INC | 2601 MARKET STREET | | | | GARLAND | TX | 75041 | | 1/23/15 | $353.40 |
| **MARKING SYSTEMS INC Total** | | | | | | | | | | **$353.40** |
| MARSHALL SOLUTIONS OF AMERICA LLC | 1855 W STATE ROAD 434 | | | | LONGWOOD | FL | 32750 | | 2/6/15 | $260.00 |
| **MARSHALL SOLUTIONS OF AMERICA LLC Total** | | | | | | | | | | **$260.00** |
| MARSHALL, JACK | ADDRESS ON FILE | | | | | | | | 1/23/15 | $4,296.84 |
| MARSHALL, JACK | ADDRESS ON FILE | | | | | | | | 2/23/15 | $4,296.84 |
| **MARSHALL, JACK Total** | | | | | | | | | | $8,593.68 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MARYLAND CHILD SUPPORT ACCOUNT | P O BOX 17396 | | | | BALTIMORE | MD | 21297 | | 12/26/14 | $435.42 |
| **MARYLAND CHILD SUPPORT ACCOUNT Total** | | | | | | | | | | $435.42 |
| MASTRO GRAPHIC ARTS INC | 67 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | | 12/17/14 | $195.41 |
| **MASTRO GRAPHIC ARTS INC** | 67 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | | 12/17/14 | $22,525.61 |
| MASTRO GRAPHIC ARTS INC | 67 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | | 12/23/14 | $15,763.13 |
| MASTRO GRAPHIC ARTS INC | 67 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | | 1/2/15 | **$7,736.28** |
| MASTRO GRAPHIC ARTS INC | 67 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | | 1/8/15 | $1,082.50 |
| MASTRO GRAPHIC ARTS INC | 67 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | | 1/8/15 | **$6,138.46** |
| MASTRO GRAPHIC ARTS INC | 67 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | | 1/8/15 | $12,445.28 |
| MASTRO GRAPHIC ARTS INC | 67 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | | 1/12/15 | **$465.00** |
| MASTRO GRAPHIC ARTS INC | 67 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | | 1/14/15 | $2,907.59 |
| MASTRO GRAPHIC ARTS INC | 67 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | | 1/14/15 | $10,794.51 |
| MASTRO GRAPHIC ARTS INC | 67 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | | 1/15/15 | **$2,664.39** |
| MASTRO GRAPHIC ARTS INC | 67 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | | 1/22/15 | $887.43 |
| MASTRO GRAPHIC ARTS INC | 67 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | | 1/23/15 | **$4,383.74** |
| MASTRO GRAPHIC ARTS INC | 67 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | | 1/23/15 | $6,447.34 |
| MASTRO GRAPHIC ARTS INC | 67 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | | 2/2/15 | $4,196.94 |
| MASTRO GRAPHIC ARTS INC | 67 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | | 2/4/15 | $4,612.58 |
| MASTRO GRAPHIC ARTS INC | 67 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | | 2/5/15 | **$1,136.90** |
| MASTRO GRAPHIC ARTS INC | 67 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | | 2/10/15 | $2,024.07 |
| MASTRO GRAPHIC ARTS INC | 67 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | | 2/11/15 | **$5,878.60** |
| MASTRO GRAPHIC ARTS INC | 67 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | | 2/11/15 | $15,686.11 |
| MASTRO GRAPHIC ARTS INC | 67 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | | 2/18/15 | $8,772.67 |
| MASTRO GRAPHIC ARTS INC | 67 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | | 2/18/15 | $10,983.01 |
| MASTRO GRAPHIC ARTS INC | 67 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | | 2/25/15 | $16,393.59 |
| MASTRO GRAPHIC ARTS INC | 67 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | | 3/4/15 | $27,826.18 |
| **MASTRO GRAPHIC ARTS INC Total** | | | | | | | | | | $191,947.32 |
| MATERIAL HANDLING SUPPLY INC | PO BOX 827043 | | | | PHILADELPHIA | PA | 19182-7043 | | 12/16/14 | $845.30 |
| **MATERIAL HANDLING SUPPLY INC** | PO BOX 827043 | | | | PHILADELPHIA | PA | 19182-7043 | | 12/26/14 | $845.30 |
| MATERIAL HANDLING SUPPLY INC | PO BOX 827043 | | | | PHILADELPHIA | PA | 19182-7043 | | 1/29/15 | $5,245.00 |
| MATERIAL HANDLING SUPPLY INC | PO BOX 827043 | | | | PHILADELPHIA | PA | 19182-7043 | | 3/5/15 | $1,490.60 |
| **MATERIAL HANDLING SUPPLY INC Total** | | | | | | | | | | $8,426.20 |
| MATTERN, ANN | ADDRESS ON FILE | | | | | | | | 12/26/14 | $1,409.27 |
| **MATTERN, ANN** | ADDRESS ON FILE | | | | | | | | 2/2/15 | $1,409.27 |
| MATTERN, ANN | ADDRESS ON FILE | | | | | | | | 3/2/15 | $1,409.27 |
| **MATTERN, ANN Total** | | | | | | | | | | $4,227.81 |
| MATTESON RIDOLFI INC | PO BOX 2129 | | | | RIVERVIEW | MI | 48193 | | 1/9/15 | $1,767.60 |
| **MATTESON RIDOLFI INC Total** | | | | | | | | | | $1,767.60 |
| MATTHEW RUE DESIGN SERVICES | 6733 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19149 | | 12/23/14 | $257.05 |
| MATTHEW RUE DESIGN SERVICES | 6733 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19149 | | 12/26/14 | $87.30 |
| MATTHEW RUE DESIGN SERVICES | 6733 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19149 | | 12/29/14 | $19.40 |
| MATTHEW RUE DESIGN SERVICES | 6733 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19149 | | 1/2/15 | $53.35 |
| MATTHEW RUE DESIGN SERVICES | 6733 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19149 | | 1/14/15 | $213.40 |
| MATTHEW RUE DESIGN SERVICES | 6733 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19149 | | 1/22/15 | $184.30 |
| MATTHEW RUE DESIGN SERVICES | 6733 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19149 | | 1/30/15 | $43.65 |
| **MATTHEW RUE DESIGN SERVICES** | 6733 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19149 | | 2/2/15 | **$1,503.50** |
| MATTHEW RUE DESIGN SERVICES | 6733 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19149 | | 2/3/15 | $63.05 |
| MATTHEW RUE DESIGN SERVICES | 6733 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19149 | | 2/4/15 | $635.00 |
| **MATTHEW RUE DESIGN SERVICES Total** | | | | | | | | | | $3,060.00 |
| MAU WORKFORCE SOLUTIONS | PO BOX 740209 | DEPT # 40301 | | | ATLANTA | GA | 30374-0209 | | 12/29/14 | $907.20 |
| MAU WORKFORCE SOLUTIONS | PO BOX 740209 | DEPT # 40301 | | | ATLANTA | GA | 30374-0209 | | 1/2/15 | **$907.20** |
| MAU WORKFORCE SOLUTIONS | PO BOX 740209 | DEPT # 40301 | | | ATLANTA | GA | 30374-0209 | | 1/9/15 | $2,721.60 |
| **MAU WORKFORCE SOLUTIONS** | PO BOX 740209 | DEPT # 40301 | | | ATLANTA | GA | 30374-0209 | | 3/3/15 | **$5,443.20** |
| MAU WORKFORCE SOLUTIONS | PO BOX 740209 | DEPT # 40301 | | | ATLANTA | GA | 30374-0209 | | 3/5/15 | $3,628.80 |
| **MAU WORKFORCE SOLUTIONS Total** | | | | | | | | | | $13,608.00 |
| **MAVERICK COLOR LABS** | 3311 BOYINGTON DRIVE | STE. 300 | | | CARROLLTON | TX | 75006 | | 12/26/14 | $316.94 |
| MAVERICK COLOR LABS | 3311 BOYINGTON DRIVE | STE. 300 | | | CARROLLTON | TX | 75006 | | 2/24/15 | $987.00 |
| **MAVERICK COLOR LABS Total** | | | | | | | | | | $1,303.94 |
| MAVERICK ENTERPRISES INC | 8077 ALBERS ROAD | | | | CELINA | OH | 45822-2997 | | 1/30/15 | $2,900.00 |
| **MAVERICK ENTERPRISES INC Total** | | | | | | | | | | $2,900.00 |
| MAX DAETWYLER CORP | P O BOX 60823 | | | | CHARLOTTE | NC | 28260 | | 1/14/15 | $255.02 |
| **MAX DAETWYLER CORP Total** | | | | | | | | | | $255.02 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MAX INTERNATIONAL | 2360 DAIRY ROAD | | | | LANCASTER | PA | 17601 | | 1/30/15 | $102.96 |
| **MAX INTERNATIONAL** | 2360 DAIRY ROAD | | | | LANCASTER | PA | 17601 | | 2/6/15 | **$2,060.65** |
| MAX INTERNATIONAL | 2360 DAIRY ROAD | | | | LANCASTER | PA | 17601 | | 2/19/15 | $1,117.68 |
| **MAX INTERNATIONAL Total** | | | | | | | | | | $3,281.29 |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY RD | | | | LANCASTER | PA | 17601 | | 12/12/14 | $10,548.17 |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY RD | | | | LANCASTER | PA | 17601 | | 12/16/14 | $21,950.07 |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY RD | | | | LANCASTER | PA | 17601 | | 12/17/14 | $9,421.22 |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY RD | | | | LANCASTER | PA | 17601 | | 12/23/14 | **$22,459.59** |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY RD | | | | LANCASTER | PA | 17601 | | 12/24/14 | $24,898.66 |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY RD | | | | LANCASTER | PA | 17601 | | 12/29/14 | $12,997.90 |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY RD | | | | LANCASTER | PA | 17601 | | 12/30/14 | **$24,418.49** |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY RD | | | | LANCASTER | PA | 17601 | | 1/5/15 | $24,072.28 |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY RD | | | | LANCASTER | PA | 17601 | | 1/6/15 | **$32,534.58** |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY RD | | | | LANCASTER | PA | 17601 | | 1/9/15 | $30,385.19 |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY RD | | | | LANCASTER | PA | 17601 | | 1/13/15 | **$17,784.05** |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY RD | | | | LANCASTER | PA | 17601 | | 1/15/15 | $10,701.76 |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY RD | | | | LANCASTER | PA | 17601 | | 2/6/15 | $40,387.79 |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY RD | | | | LANCASTER | PA | 17601 | | 2/11/15 | $18,008.81 |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY RD | | | | LANCASTER | PA | 17601 | | 2/17/15 | **$6,634.55** |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY RD | | | | LANCASTER | PA | 17601 | | 2/17/15 | $8,836.90 |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY RD | | | | LANCASTER | PA | 17601 | | 2/17/15 | $9,408.58 |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY RD | | | | LANCASTER | PA | 17601 | | 2/17/15 | $9,464.11 |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY RD | | | | LANCASTER | PA | 17601 | | 2/17/15 | $10,591.68 |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY RD | | | | LANCASTER | PA | 17601 | | 2/17/15 | $10,868.39 |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY RD | | | | LANCASTER | PA | 17601 | | 2/17/15 | $10,886.75 |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY RD | | | | LANCASTER | PA | 17601 | | 2/17/15 | $11,883.35 |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY RD | | | | LANCASTER | PA | 17601 | | 2/17/15 | $11,961.14 |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY RD | | | | LANCASTER | PA | 17601 | | 2/17/15 | $12,011.51 |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY RD | | | | LANCASTER | PA | 17601 | | 2/17/15 | $13,731.33 |
| **MAX INTERNATIONAL CONVERTERS INC** | 2360 DAIRY RD | | | | LANCASTER | PA | 17601 | | 2/17/15 | $14,649.85 |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY RD | | | | LANCASTER | PA | 17601 | | 2/17/15 | $18,151.32 |
| **MAX INTERNATIONAL CONVERTERS INC Total** | | | | | | | | | | $449,648.02 |
| MBA SERVICE CORP | 507 SOUTH GRAND AVENUE | | | | LANSING | MI | 48933 | | 1/28/15 | $4,434.50 |
| **MBA SERVICE CORP Total** | | | | | | | | | | $4,434.50 |
| **MBE A UPS CO** | 6060 CORNERSTONE COURT WEST | | | | SAN DIEGO | CA | 92121 | | 12/17/14 | $1,426.31 |
| MBE A UPS CO | 6060 CORNERSTONE COURT WEST | | | | SAN DIEGO | CA | 92121 | | 2/26/15 | $1,257.29 |
| **MBE A UPS CO Total** | | | | | | | | | | $2,683.60 |
| MCCARTHEY, R ERIC | ADDRESS ON FILE | | | | | | | | 12/26/14 | $1,000.00 |
| MCCARTHEY, R ERIC | ADDRESS ON FILE | | | | | | | | 12/26/14 | $5,583.33 |
| MCCARTHEY, R ERIC | ADDRESS ON FILE | | | | | | | | 12/30/14 | $1,000.00 |
| MCCARTHEY, R ERIC | ADDRESS ON FILE | | | | | | | | 12/30/14 | $1,000.00 |
| MCCARTHEY, R ERIC | ADDRESS ON FILE | | | | | | | | 1/7/15 | $620.53 |
| MCCARTHEY, R ERIC | ADDRESS ON FILE | | | | | | | | 1/26/15 | $5,583.33 |
| MCCARTHEY, R ERIC | ADDRESS ON FILE | | | | | | | | 2/2/15 | $3,000.00 |
| MCCARTHEY, R ERIC | ADDRESS ON FILE | | | | | | | | 2/6/15 | $60,000.00 |
| MCCARTHEY, R ERIC | ADDRESS ON FILE | | | | | | | | 2/26/15 | $5,583.33 |
| MCCARTHEY, R ERIC | ADDRESS ON FILE | | | | | | | | 3/5/15 | **$3,287.50** |
| **MCCARTHEY, R ERIC** | ADDRESS ON FILE | | | | | | | | 3/5/15 | $5,000.00 |
| MCCARTHEY, R ERIC | ADDRESS ON FILE | | | | | | | | 3/5/15 | **$7,500.00** |
| **MCCARTHEY, R ERIC  Total** | | | | | | | | | | $99,158.02 |
| **MCCARTHY, J T.** | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,286.21 |
| MCCARTHY, J T. | ADDRESS ON FILE | | | | | | | | 2/23/15 | **$1,286.21** |
| **MCCARTHY, J T. Total** | | | | | | | | | | $2,572.42 |
| **MCCORMICK EQUIPMENT CO INC** | 112 NORTHEAST DR | | | | LOVELAND | OH | 45140 | | 12/22/14 | $1,720.21 |
| MCCORMICK EQUIPMENT CO INC | 112 NORTHEAST DR | | | | LOVELAND | OH | 45140 | | 2/25/15 | $761.88 |
| **MCCORMICK EQUIPMENT CO INC Total** | | | | | | | | | | $2,482.09 |
| MCCORMICK EQUIPMENT INC | 112 NORTHEAST DRIVE | | | | LOVELAND | OH | 45140 | | 2/6/15 | $270.00 |
| **MCCORMICK EQUIPMENT INC Total** | | | | | | | | | | $270.00 |
| MCGLADREY LLP | 5155 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0051 | | 1/30/15 | $40,000.00 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 218 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MCGLADREY LLP | 5155 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0051 | | 2/23/15 | $59,000.00 |
| **MCGLADREY LLP** | 5155 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0051 | | 2/27/15 | $78,500.00 |
| MCGLADREY LLP | 5155 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0051 | | 3/4/15 | $39,225.00 |
| **MCGLADREY LLP Total** | | | | | | | | | | $216,725.00 |
| MCGRATH, SUZANNE | ADDRESS ON FILE | | | | | | | | 12/26/14 | $876.62 |
| **MCGRATH, SUZANNE** | ADDRESS ON FILE | | | | | | | | 2/2/15 | **$876.62** |
| MCGRATH, SUZANNE | ADDRESS ON FILE | | | | | | | | 3/2/15 | $876.62 |
| **MCGRATH, SUZANNE  Total** | | | | | | | | | | $2,629.86 |
| MCGUIRE, SHELLIE | 5547 PATRIOT AVE. | | | | ORIENT | OH | 43146 | | 2/6/15 | **$961.54** |
| **MCGUIRE, SHELLIE** | 5547 PATRIOT AVE. | | | | ORIENT | OH | 43146 | | 2/20/15 | $1,923.08 |
| MCGUIRE, SHELLIE | 5547 PATRIOT AVE. | | | | ORIENT | OH | 43146 | | 3/6/15 | $1,923.08 |
| **MCGUIRE, SHELLIE Total** | | | | | | | | | | **$4,807.70** |
| MCI CIF LLC | C/O MALLARD CREEK INVESTORS LLC | PO BOX 6066 | | | CHARLOTTE | NC | 28207 | | 12/26/14 | $57,884.91 |
| MCI CIF LLC | C/O MALLARD CREEK INVESTORS LLC | PO BOX 6066 | | | CHARLOTTE | NC | 28207 | | 1/28/15 | **$57,884.91** |
| **MCI CIF LLC Total** | | | | | | | | | | $115,769.82 |
| MCI WORLDCOM | P O BOX 660794 | | | | DALLAS | TX | 75266-0794 | | 12/18/14 | $243.80 |
| MCI WORLDCOM | P O BOX 660794 | | | | DALLAS | TX | 75266-0794 | | 12/18/14 | $664.68 |
| MCI WORLDCOM | P O BOX 660794 | | | | DALLAS | TX | 75266-0794 | | 12/18/14 | $4,443.78 |
| MCI WORLDCOM | P O BOX 660794 | | | | DALLAS | TX | 75266-0794 | | 12/18/14 | **$4,450.33** |
| MCI WORLDCOM | P O BOX 660794 | | | | DALLAS | TX | 75266-0794 | | 12/18/14 | $75,651.34 |
| MCI WORLDCOM | P O BOX 660794 | | | | DALLAS | TX | 75266-0794 | | 12/26/14 | $10,133.14 |
| MCI WORLDCOM | P O BOX 660794 | | | | DALLAS | TX | 75266-0794 | | 1/22/15 | $240.44 |
| MCI WORLDCOM | P O BOX 660794 | | | | DALLAS | TX | 75266-0794 | | 1/22/15 | **$667.59** |
| MCI WORLDCOM | P O BOX 660794 | | | | DALLAS | TX | 75266-0794 | | 1/22/15 | $4,444.87 |
| MCI WORLDCOM | P O BOX 660794 | | | | DALLAS | TX | 75266-0794 | | 1/22/15 | $4,475.61 |
| MCI WORLDCOM | P O BOX 660794 | | | | DALLAS | TX | 75266-0794 | | 1/22/15 | **$10,149.35** |
| MCI WORLDCOM | P O BOX 660794 | | | | DALLAS | TX | 75266-0794 | | 1/22/15 | $118,770.10 |
| MCI WORLDCOM | P O BOX 660794 | | | | DALLAS | TX | 75266-0794 | | 2/19/15 | $243.89 |
| MCI WORLDCOM | P O BOX 660794 | | | | DALLAS | TX | 75266-0794 | | 2/19/15 | $667.59 |
| MCI WORLDCOM | P O BOX 660794 | | | | DALLAS | TX | 75266-0794 | | 2/19/15 | $4,445.12 |
| MCI WORLDCOM | P O BOX 660794 | | | | DALLAS | TX | 75266-0794 | | 2/19/15 | $4,475.61 |
| **MCI WORLDCOM** | P O BOX 660794 | | | | DALLAS | TX | 75266-0794 | | 2/19/15 | $10,149.35 |
| MCI WORLDCOM | P O BOX 660794 | | | | DALLAS | TX | 75266-0794 | | 2/26/15 | $113,212.17 |
| **MCI WORLDCOM Total** | | | | | | | | | | $367,528.76 |
| MCINNES COOPER | 1300-1969 UPPER WATER STREET | PURDY'S WHARF TOWER II | PO BOX 730 | | HALIFAX | | B3J 2V1 | | 12/16/14 | $3,345.50 |
| **MCINNES COOPER Total** | | | | | | | | | | $3,345.50 |
| MCKELLA280 INC | 7025 CENTRAL HIGHWAY | | | | PENNSAUKEN | NJ | 08109 | | 1/2/15 | $2,419.65 |
| **MCKELLA280 INC Total** | | | | | | | | | | $2,419.65 |
| MCKESSON CORP | PO BOX 633924 | | | | CINCINNATI | OH | 45263-8503 | | 1/22/15 | $2,406.24 |
| MCKESSON CORP | PO BOX 100884 | | | | ATLANTA | GA | 30384-0884 | | 2/24/15 | $2,406.24 |
| **MCKESSON CORP Total** | | | | | | | | | | $4,812.48 |
| MCMASTER CARR | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | | 12/12/14 | $799.41 |
| MCMASTER CARR | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | | 12/23/14 | $1,368.60 |
| MCMASTER CARR | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | | 12/26/14 | $698.02 |
| MCMASTER CARR | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | | 12/29/14 | $84.67 |
| MCMASTER CARR | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | | 12/30/14 | $515.95 |
| MCMASTER CARR | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | | 1/2/15 | **$448.56** |
| MCMASTER CARR | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | | 1/5/15 | $1,495.61 |
| MCMASTER CARR | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | | 1/6/15 | $381.84 |
| MCMASTER CARR | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | | 1/8/15 | $205.49 |
| MCMASTER CARR | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | | 1/13/15 | $167.31 |
| MCMASTER CARR | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | | 1/14/15 | $503.75 |
| MCMASTER CARR | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | | 1/21/15 | $637.38 |
| MCMASTER CARR | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | | 2/2/15 | $304.17 |
| MCMASTER CARR | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | | 2/3/15 | $831.68 |
| MCMASTER CARR | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | | 2/4/15 | $1,229.07 |
| MCMASTER CARR | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | | 2/5/15 | $568.43 |
| **MCMASTER CARR** | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | | 2/10/15 | $458.78 |
| MCMASTER CARR | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | | 3/2/15 | $11,891.83 |
| **MCMASTER CARR Total** | | | | | | | | | | $22,590.55 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MCNAUGHTON & GUNN INC | DEPT 37501 | P O BOX 67000 | | | DETROIT | MI | 48267-0375 | | 2/2/15 | $4,291.11 |
| MCNAUGHTON & GUNN INC Total | | | | | | | | | | $4,291.11 |
| MCNAUGHTON AND GUNN | PO BOX 67000 | DEPT 37501 | | | DETROIT | MI | 48267-375 | | 12/26/14 | $630.28 |
| MCNAUGHTON AND GUNN | PO BOX 67000 | DEPT 37501 | | | DETROIT | MI | 48267-375 | | 12/29/14 | $718.83 |
| MCNAUGHTON AND GUNN | PO BOX 67000 | DEPT 37501 | | | DETROIT | MI | 48267-375 | | 1/21/15 | $1,308.53 |
| MCNAUGHTON AND GUNN | PO BOX 67000 | DEPT 37501 | | | DETROIT | MI | 48267-375 | | 2/2/15 | $1,204.09 |
| MCNAUGHTON AND GUNN | PO BOX 67000 | DEPT 37501 | | | DETROIT | MI | 48267-375 | | 2/4/15 | $461.98 |
| MCNAUGHTON AND GUNN | PO BOX 67000 | DEPT 37501 | | | DETROIT | MI | 48267-375 | | 2/5/15 | $767.26 |
| MCNAUGHTON AND GUNN Total | | | | | | | | | | $5,090.97 |
| MEADEN PRECISION | 16 W 210 83RD ST | | | | BURR RIDGE | IL | 60527 | | 12/26/14 | $417.98 |
| MEADEN PRECISION | 16 W 210 83RD ST | | | | BURR RIDGE | IL | 60527 | | 1/27/15 | $202.36 |
| MEADEN PRECISION Total | | | | | | | | | | $620.34 |
| MEADEN PRECISION MACHINED PRODUCTS | 16 W 210 83RD ST | | | | BURR RIDGE | IL | 60527 | | 12/12/14 | $214.83 |
| MEADEN PRECISION MACHINED PRODUCTS | 16 W 210 83RD ST | | | | BURR RIDGE | IL | 60527 | | 12/15/14 | $180.84 |
| MEADEN PRECISION MACHINED PRODUCTS | 16 W 210 83RD ST | | | | BURR RIDGE | IL | 60527 | | 1/5/15 | $278.43 |
| MEADEN PRECISION MACHINED PRODUCTS | 16 W 210 83RD ST | | | | BURR RIDGE | IL | 60527 | | 1/29/15 | $130.34 |
| MEADEN PRECISION MACHINED PRODUCTS Total | | | | | | | | | | $804.44 |
| MEAGHAN BARNEY | 4032 FINCASTLE RD | | | | LOUISVILLE | KY | 40213 | | 12/26/14 | $184.62 |
| MEAGHAN BARNEY Total | | | | | | | | | | $184.62 |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 | | | | CHARLOTTE | NC | 28272-1063 | | 12/19/14 | $875.90 |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 | | | | CHARLOTTE | NC | 28272-1063 | | 12/19/14 | $27,925.79 |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 | | | | CHARLOTTE | NC | 28272-1063 | | 12/19/14 | $55,489.03 |
| MECKLENBURG COUNTY TAX COLLECTOR Total | | | | | | | | | | $84,290.72 |
| MEDASSETS INC | PO BOX 741361 | | | | ATLANTA | GA | 30374-7413 | | 12/22/14 | $33,142.00 |
| MEDASSETS INC | PO BOX 741361 | | | | ATLANTA | GA | 30374-7413 | | 12/22/14 | $49,706.82 |
| MEDASSETS INC | PO BOX 741361 | | | | ATLANTA | GA | 30374-7413 | | 2/5/15 | $8,000.00 |
| MEDASSETS INC | PO BOX 741361 | | | | ATLANTA | GA | 30374-7413 | | 2/10/15 | $37,047.00 |
| MEDASSETS INC | PO BOX 741361 | | | | ATLANTA | GA | 30374-7413 | | 2/10/15 | $46,302.58 |
| MEDASSETS INC Total | | | | | | | | | | $174,198.40 |
| MEDIA PRINTING CORP | 4300 N POWERLINE RD | | | | POMPANO BEACH | FL | 33073 | | 12/26/14 | $21,800.00 |
| MEDIA PRINTING CORP | PO BOX 406734 | | | | ATLANTA | GA | 30384-6734 | | 2/6/15 | $12,752.59 |
| MEDIA PRINTING CORP Total | | | | | | | | | | $34,552.59 |
| MEDIA TREE PLASTIC WORKS | 77 EAST HALSEY RD | | | | PARSIPPANY | NJ | 07054 | | 12/22/14 | $5,068.13 |
| MEDIA TREE PLASTIC WORKS | 77 EAST HALSEY RD | | | | PARSIPPANY | NJ | 07054 | | 12/23/14 | $8,081.90 |
| MEDIA TREE PLASTIC WORKS Total | | | | | | | | | | $13,150.03 |
| MEDICAL ID SOLUTIONS | 6325 MCCOY RD | | | | ORLANDO | FL | 32822 | | 1/21/15 | $1,195.56 |
| MEDICAL ID SOLUTIONS | 6325 MCCOY RD | | | | ORLANDO | FL | 32822 | | 1/27/15 | $3,250.56 |
| MEDICAL ID SOLUTIONS | 6325 MCCOY RD | | | | ORLANDO | FL | 32822 | | 1/29/15 | $138.00 |
| MEDICAL ID SOLUTIONS | 6325 MCCOY RD | | | | ORLANDO | FL | 32822 | | 1/30/15 | $6,228.10 |
| MEDICAL ID SOLUTIONS | 6325 MCCOY RD | | | | ORLANDO | FL | 32822 | | 2/5/15 | $3,215.43 |
| MEDICAL ID SOLUTIONS | 6325 MCCOY RD | | | | ORLANDO | FL | 32822 | | 2/10/15 | $86.32 |
| MEDICAL ID SOLUTIONS Total | | | | | | | | | | $14,113.97 |
| MEDINA WOOD PRODUCTS | PO BOX 1037 | | | | TRACY | CA | 95378-1037 | | 1/22/15 | $2,352.25 |
| MEDINA WOOD PRODUCTS | PO BOX 1037 | | | | TRACY | CA | 95378-1037 | | 2/4/15 | $2,425.00 |
| MEDINA WOOD PRODUCTS | PO BOX 1037 | | | | TRACY | CA | 95378-1037 | | 2/6/15 | $4,059.45 |
| MEDINA WOOD PRODUCTS Total | | | | | | | | | | $8,836.70 |
| MEDINA, PAULINA | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,237.12 |
| MEDINA, PAULINA | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,237.12 |
| MEDINA, PAULINA | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,237.12 |
| MEDINA, PAULINA | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,237.12 |
| MEDINA, PAULINA | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,237.12 |
| MEDINA, PAULINA Total | | | | | | | | | | $6,185.60 |
| MEDINA,PAULINA | ADDRESS ON FILE | | | | | | | | 12/26/14 | $1,237.12 |
| MEDINA,PAULINA Total | | | | | | | | | | $1,237.12 |
| MEDPRO SYSTEMS LLC | 100 STIERLI COURT | STE. 100 | | | MOUNT ARLINGTON | NJ | 07856 | | 1/13/15 | $816.34 |
| MEDPRO SYSTEMS LLC Total | | | | | | | | | | $816.34 |
| MEETINGS DIRECT LLC | PO BOX 665 | | | | RACINE | WI | 53401 | | 1/28/15 | $116.80 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 220 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MEETINGS DIRECT LLC | PO BOX 665 | | | | RACINE | WI | 53401 | | 1/30/15 | $399.22 |
| MEETINGS DIRECT LLC | PO BOX 665 | | | | RACINE | WI | 53401 | | 2/10/15 | $683.60 |
| MEETINGS DIRECT LLC Total | | | | | | | | | | $1,199.62 |
| MEGA FORM COMPUTER PRODUCTS | 850 INDUSTRIAL PARK DR. | PO BOX 667 | | | VANDALIA | OH | 45377 | | 12/23/14 | $39.95 |
| MEGA FORM COMPUTER PRODUCTS | 850 INDUSTRIAL PARK DR. | PO BOX 667 | | | VANDALIA | OH | 45377 | | 1/14/15 | $1,373.50 |
| MEGA FORM COMPUTER PRODUCTS Total | | | | | | | | | | $1,413.45 |
| MEGACITY FIRE PROTECTION | 8210 EXPANSION WAY | | | | DAYTON | OH | 45424 | | 1/22/15 | $411.84 |
| MEGACITY FIRE PROTECTION Total | | | | | | | | | | $411.84 |
| MEGAFORM COMPUTER PRODUCTS INC | 850 INDUSTRIAL PARK DRIVE | | | | VANDALIA | OH | 45377 | | 1/2/15 | $666.34 |
| MEGAFORM COMPUTER PRODUCTS INC | 850 INDUSTRIAL PARK DRIVE | | | | VANDALIA | OH | 45377 | | 1/27/15 | $1,586.65 |
| MEGAFORM COMPUTER PRODUCTS INC Total | | | | | | | | | | $2,252.99 |
| MEGAPATH NETWORKS INC | P O BOX 120324 | | | | DALLAS | TX | 75312-0324 | | 1/2/15 | $1,399.25 |
| MEGAPATH NETWORKS INC | P O BOX 120324 | | | | DALLAS | TX | 75312-0324 | | 2/5/15 | $1,349.96 |
| MEGAPATH NETWORKS INC Total | | | | | | | | | | $2,749.21 |
| MEHTA, RAJENDRA | ADDRESS ON FILE | | | | | | | | 2/20/15 | $142,494.36 |
| MEHTA, RAJENDRA Total | | | | | | | | | | $142,494.36 |
| MELEADOR BUSINESS FORMS | CALLE GARCIA MORENO #163 | | | | RIO PIEDRAS | PR | 00925 | | 12/23/14 | $44.12 |
| MELEADOR BUSINESS FORMS | CALLE GARCIA MORENO #163 | | | | RIO PIEDRAS | PR | 00925 | | 12/26/14 | $134.93 |
| MELEADOR BUSINESS FORMS | CALLE GARCIA MORENO #163 | | | | RIO PIEDRAS | PR | 00925 | | 12/30/14 | $85.63 |
| MELEADOR BUSINESS FORMS | CALLE GARCIA MORENO #163 | | | | RIO PIEDRAS | PR | 00925 | | 1/21/15 | $6,415.01 |
| MELEADOR BUSINESS FORMS | CALLE GARCIA MORENO #163 | | | | RIO PIEDRAS | PR | 00925 | | 1/29/15 | $233.52 |
| MELEADOR BUSINESS FORMS Total | | | | | | | | | | $6,913.21 |
| MELLEN MARKETING ASSOCIATES INC | 1165 FRANKLIN STREET | | | | DUXBURY | MA | 02332 | | 12/22/14 | $1,316.87 |
| MELLEN MARKETING ASSOCIATES INC Total | | | | | | | | | | $1,316.87 |
| MEMORIAL HERMANN HEALTHCARE SYSTEMS | 7777 SOUTHWEST FREEWAY | BOX 39 | | | HOUSTON | TX | 77074 | | 1/13/15 | $250.00 |
| MEMORIAL HERMANN HEALTHCARE SYSTEMS Total | | | | | | | | | | $250.00 |
| MEMORIAL HOSPITAL OF TAMPA | 12901 STARKEY ROAD | | | | LARGO | FL | 33773-1435 | | 2/13/15 | $23.64 |
| MEMORIAL HOSPITAL OF TAMPA Total | | | | | | | | | | $23.64 |
| MENEHUNE WATER CO | 99 12 5 HALAWA VALLEY ST | | | | AIEA | HI | 96701 | | 12/15/14 | $24.00 |
| MENEHUNE WATER CO | 99 12 5 HALAWA VALLEY ST | | | | AIEA | HI | 96701 | | 1/2/15 | $16.00 |
| MENEHUNE WATER CO | 99 12 5 HALAWA VALLEY ST | | | | AIEA | HI | 96701 | | 1/29/15 | $40.00 |
| MENEHUNE WATER CO Total | | | | | | | | | | $80.00 |
| MENKER, ROBERT M | 7280 MINTWOOD AVE | | | | DAYTON | OH | 454151221 | | 1/21/15 | $29.13 |
| MENKER, ROBERT M | 7280 MINTWOOD AVE | | | | DAYTON | OH | 454151221 | | 1/23/15 | $29.13 |
| MENKER, ROBERT M | 7280 MINTWOOD AVE | | | | DAYTON | OH | 454151221 | | 2/13/15 | $29.13 |
| MENKER, ROBERT M Total | | | | | | | | | | $87.39 |
| MEPCO LABEL SYSTEMS | PO BOX 932 | 1313 S STOCKTON ST | | | LODI | CA | 95240 | | 12/17/14 | $366.69 |
| MEPCO LABEL SYSTEMS | PO BOX 932 | 1313 S STOCKTON ST | | | LODI | CA | 95240 | | 1/9/15 | $153.73 |
| MEPCO LABEL SYSTEMS | PO BOX 932 | 1313 S STOCKTON ST | | | LODI | CA | 95240 | | 1/23/15 | $209.68 |
| MEPCO LABEL SYSTEMS | PO BOX 932 | 1313 S STOCKTON ST | | | LODI | CA | 95240 | | 2/5/15 | $158.05 |
| MEPCO LABEL SYSTEMS Total | | | | | | | | | | $888.15 |
| MERCEDES BENZ USA LLC | ONE MERCEDES DRIVE | | | | MONTVALE | NJ | 07645 | | 2/2/15 | $11,330.83 |
| MERCEDES BENZ USA LLC Total | | | | | | | | | | $11,330.83 |
| MERCER | MERCER HEALTH & BENEFITS LLC | PO BOX 730182 | | | DALLAS | TX | 75373-0182 | | 1/30/15 | $1,500.00 |
| MERCER Total | | | | | | | | | | $1,500.00 |
| MERCER CO COMMUNITY HOSPITAL | 800 WEST MAIN STREET | | | | COLDWATER | OH | 45828-1698 | | 1/26/15 | $303.29 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCER CO COMMUNITY HOSPITAL | 800 WEST MAIN STREET | | | | COLDWATER | OH | 45828-1698 | | 2/9/15 | **$166.06** |
| MERCER CO COMMUNITY HOSPITAL | 800 WEST MAIN STREET | | | | COLDWATER | OH | 45828-1698 | | 2/9/15 | $190.62 |
| MERCER CO COMMUNITY HOSPITAL | 800 WEST MAIN STREET | | | | COLDWATER | OH | 45828 | | 2/9/15 | $242.06 |
| MERCER CO COMMUNITY HOSPITAL | 800 WEST MAIN STREET | | | | COLDWATER | OH | 45828-1698 | | 2/9/15 | $515.52 |
| MERCER CO COMMUNITY HOSPITAL | 800 WEST MAIN STREET | | | | COLDWATER | OH | 45828-1698 | | 2/12/15 | $153.29 |
| MERCER CO COMMUNITY HOSPITAL | 800 WEST MAIN STREET | | | | COLDWATER | OH | 45828-1698 | | 2/16/15 | **$114.73** |
| **MERCER CO COMMUNITY HOSPITAL** | 800 WEST MAIN STREET | | | | COLDWATER | OH | 45828-1698 | | 2/24/15 | $2,303.65 |
| MERCER CO COMMUNITY HOSPITAL | 800 WEST MAIN STREET | | | | COLDWATER | OH | 45828-1698 | | 3/2/15 | **$338.33** |
| **MERCER CO COMMUNITY HOSPITAL Total** | | | | | | | | | | $4,327.55 |
| **MERCER COLOR INC** | PO BOX 113 | | | | COLDWATER | OH | 45828 | | 12/30/14 | **$961.95** |
| MERCER COLOR INC | PO BOX 113 | | | | COLDWATER | OH | 45828 | | 1/2/15 | $414.00 |
| **MERCER COLOR INC Total** | | | | | | | | | | $1,375.95 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 2/2/15 | $33.02 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 2/2/15 | $56.43 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 2/2/15 | $113.32 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 2/2/15 | $10,242.96 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 2/2/15 | $53,645.31 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 2/19/15 | $9.66 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 2/19/15 | $9.66 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 2/19/15 | **$25.28** |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 2/19/15 | $33.45 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 2/19/15 | $64.98 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 2/19/15 | **$93.09** |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 2/19/15 | $93.57 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 2/20/15 | $46.01 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 2/20/15 | $98.00 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 2/25/15 | $15.51 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 2/25/15 | $29.49 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 2/25/15 | $51.62 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 2/25/15 | $105.63 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 2/26/15 | $3.32 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 3/2/15 | $0.02 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 3/2/15 | $9.78 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 3/2/15 | $19.55 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 3/2/15 | $25.35 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 3/2/15 | $28.78 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 3/2/15 | $28.83 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 3/2/15 | $34.85 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 3/2/15 | $41.40 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 3/2/15 | $70.10 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 3/2/15 | $77.04 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 3/2/15 | $117.65 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 3/2/15 | $198.20 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 3/2/15 | $8,942.16 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 3/2/15 | $39,973.04 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 3/4/15 | $1,345.06 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 3/4/15 | $1,355.88 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 3/5/15 | $405.11 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 3/9/15 | $153.10 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 3/11/15 | $14.87 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 3/11/15 | $28.05 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 3/11/15 | $48.08 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 3/11/15 | $49.79 |
| **MERCHANT SERVICE** | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 3/11/15 | $187.74 |
| MERCHANT SERVICE | 7342 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | | 3/11/15 | $637.51 |
| **MERCHANT SERVICE Total** | | | | | | | | | | $118,562.25 |
| MERGENT | PO BOX 403123 | | | | ATLANTA | GA | 30384-3123 | | 3/2/15 | $3,700.00 |
| **MERGENT Total** | | | | | | | | | | $3,700.00 |
| MESQUITE TAX FUND | PO BOX 850267 | | | | MESQUITE | TX | 75185 | | 1/26/15 | $16,694.59 |
| **MESQUITE TAX FUND Total** | | | | | | | | | | $16,694.59 |
| MESSENGER PRESS INC | 6184 STATE ROUTE 274 | | | | CARTHAGENA | OH | 45822 | | 12/16/14 | $13,626.59 |
| MESSENGER PRESS INC | 6184 STATE ROUTE 274 | | | | CARTHAGENA | OH | 45822 | | 12/29/14 | $19,094.63 |
| MESSENGER PRESS INC | 6184 STATE ROUTE 274 | | | | CARTHAGENA | OH | 45822 | | 1/2/15 | $826.86 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 222 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MESSENGER PRESS INC | 6184 STATE ROUTE 274 | | | | CARTHAGENA | OH | 45822 | | 1/5/15 | $10,624.59 |
| MESSENGER PRESS INC | 6184 STATE ROUTE 274 | | | | CARTHAGENA | OH | 45822 | | 1/22/15 | $15,492.53 |
| MESSENGER PRESS INC | 6184 STATE ROUTE 274 | | | | CARTHAGENA | OH | 45822 | | 1/30/15 | $9,685.42 |
| MESSENGER PRESS INC | 6184 STATE ROUTE 274 | | | | CARTHAGENA | OH | 45822 | | 2/3/15 | $4,601.07 |
| MESSENGER PRESS INC Total | | | | | | | | | | $73,951.69 |
| MET ED | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | | 1/8/15 | $58,416.61 |
| MET ED | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | | 2/4/15 | $63,147.18 |
| MET ED Total | | | | | | | | | | $121,563.79 |
| META COMMUNICATIONS INC | 201 EAST WASHINGTON STREET | STE. 401 | | | IOWA CITY | IA | 52240 | | 12/15/14 | $52,300.00 |
| META COMMUNICATIONS INC Total | | | | | | | | | | $52,300.00 |
| METAFIX INC | 1925-46TH AVE | | | | LACHINE | | H8T 2P1 | | 1/23/15 | $1,610.11 |
| METAFIX INC Total | | | | | | | | | | $1,610.11 |
| METLIFE | BOX 360229 | | | | PITTSBURGH | PA | 15251-6229 | | 1/7/15 | $183,527.25 |
| METLIFE | BOX 360229 | | | | PITTSBURGH | PA | 15251-6229 | | 1/8/15 | $262,310.50 |
| METLIFE | BOX 360229 | | | | PITTSBURGH | PA | 15251-6229 | | 3/5/15 | $135,220.80 |
| METLIFE Total | | | | | | | | | | $581,058.55 |
| METLIFE GROUP PROPERTY AND CASUALTY | PO BOX 31056 | | | | TAMPA | FL | 33631-3056 | | 12/26/14 | $5,520.30 |
| METLIFE GROUP PROPERTY AND CASUALTY | PO BOX 31056 | | | | TAMPA | FL | 33631-3056 | | 1/8/15 | $5,870.30 |
| METLIFE GROUP PROPERTY AND CASUALTY | PO BOX 31056 | | | | TAMPA | FL | 33631-3056 | | 1/23/15 | $5,869.84 |
| METLIFE GROUP PROPERTY AND CASUALTY | PO BOX 31056 | | | | TAMPA | FL | 33631-3056 | | 2/6/15 | $5,869.84 |
| METLIFE GROUP PROPERTY AND CASUALTY | PO BOX 31056 | | | | TAMPA | FL | 33631-3056 | | 2/25/15 | $5,711.07 |
| METLIFE GROUP PROPERTY AND CASUALTY | PO BOX 31056 | | | | TAMPA | FL | 33631-3056 | | 3/5/15 | $5,698.18 |
| METLIFE GROUP PROPERTY AND CASUALTY Total | | | | | | | | | | $34,539.53 |
| METRO FLEX INC | 3304 ENCRETE LANE | | | | DAYTON | OH | 45439 | | 12/19/14 | $10,812.38 |
| METRO FLEX INC | 3304 ENCRETE LANE | | | | DAYTON | OH | 45439 | | 1/6/15 | $1,727.92 |
| METRO FLEX INC | 3304 ENCRETE LANE | | | | DAYTON | OH | 45439 | | 1/14/15 | $5,392.48 |
| METRO FLEX INC | 3304 ENCRETE LANE | | | | DAYTON | OH | 45439 | | 1/23/15 | $3,358.21 |
| METRO FLEX INC | 3304 ENCRETE LANE | | | | DAYTON | OH | 45439 | | 2/5/15 | $1,104.35 |
| METRO FLEX INC | 3304 ENCRETE LANE | | | | DAYTON | OH | 45439 | | 3/3/15 | $6,170.22 |
| METRO FLEX INC Total | | | | | | | | | | $28,565.56 |
| METROPAK INC | PO BOX 833129 | | | | RICHARDSON | TX | 75083 | | 1/6/15 | $3,528.50 |
| METROPAK INC | PO BOX 833129 | | | | RICHARDSON | TX | 75083 | | 1/30/15 | $3,840.00 |
| METROPAK INC | PO BOX 833129 | | | | RICHARDSON | TX | 75083 | | 2/4/15 | $89.40 |
| METROPAK INC Total | | | | | | | | | | $7,457.90 |
| MEYER LABORATORY INC | 2401 W JEFFERSON | | | | BLUE SPRINGS | MO | 64015 | | 12/30/14 | $614.22 |
| MEYER LABORATORY INC Total | | | | | | | | | | $614.22 |
| MEYER, LYDIA S | ADDRESS ON FILE | | | | | | | | 12/26/14 | $93.00 |
| MEYER, LYDIA S  Total | | | | | | | | | | $93.00 |
| MF CACHAT CO | DEPT 781707 | PO BOX 78000 | | | DETROIT | MI | 48278-1707 | | 1/6/15 | $6,818.51 |
| MF CACHAT CO | DEPT 781707 | PO BOX 78000 | | | DETROIT | MI | 48278-1707 | | 1/9/15 | $6,501.13 |
| MF CACHAT CO Total | | | | | | | | | | $13,319.64 |
| MFB HOLDINGS LLC/BLOUIN DISPLAYS | 710 MAIN STREET | PO BOX 10 | | | ROLLINSFORD | NH | 03869 | | 12/16/14 | $255.48 |
| MFB HOLDINGS LLC/BLOUIN DISPLAYS Total | | | | | | | | | | $255.48 |
| MIAMI VALLEY EMER. SPEC. | PO BOX 951426 | | | | CLEVELAND | OH | 44193 | | 1/22/15 | $163.41 |
| MIAMI VALLEY EMER. SPEC. Total | | | | | | | | | | $163.41 |
| MICHAELS, LYNDA | ADDRESS ON FILE | | | | | | | | 12/16/14 | $1,973.50 |
| MICHAELS, LYNDA | ADDRESS ON FILE | | | | | | | | 12/22/14 | $1,849.37 |
| MICHAELS, LYNDA Total | | | | | | | | | | $3,822.87 |
| MICHELLE FRENCH TAX ASSESSOR/COLLECTOR | PO BOX 90223 | | | | DENTON | TX | 76202-5223 | | 1/26/15 | $173.73 |
| MICHELLE FRENCH TAX ASSESSOR/COLLECTOR | PO BOX 90223 | | | | DENTON | TX | 76202-5223 | | 1/27/15 | $73,498.73 |
| MICHELLE FRENCH TAX ASSESSOR/COLLECTOR Total | | | | | | | | | | $73,672.46 |
| MICKEY THOMPSON TIRES | 4600 PROSPER ROAD | | | | STOW | OH | 44224-1063 | | 1/27/15 | $306.64 |
| MICKEY THOMPSON TIRES Total | | | | | | | | | | $306.64 |
| MICR EXPRESS INC | PO BOX 931898 | | | | ATLANTA | GA | 31193 | | 12/16/14 | $3,425.59 |
| MICR EXPRESS INC | PO BOX 931898 | | | | ATLANTA | GA | 31193 | | 12/26/14 | $5,519.25 |
| MICR EXPRESS INC | PO BOX 931898 | | | | ATLANTA | GA | 31193 | | 12/30/14 | $1,013.28 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 223 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MICR EXPRESS INC | PO BOX 931898 | | | | ATLANTA | GA | 31193 | | 1/8/15 | $1,595.33 |
| MICR EXPRESS INC | PO BOX 931898 | | | | ATLANTA | GA | 31193 | | 1/23/15 | $2,835.49 |
| MICR EXPRESS INC | PO BOX 931898 | | | | ATLANTA | GA | 31193 | | 1/29/15 | $7,541.10 |
| MICR EXPRESS INC | PO BOX 931898 | | | | ATLANTA | GA | 31193 | | 2/2/15 | $11,652.17 |
| MICR EXPRESS INC | PO BOX 931898 | | | | ATLANTA | GA | 31193 | | 2/5/15 | $2,100.15 |
| MICR EXPRESS INC Total | | | | | | | | | | $35,682.36 |
| MICROSOFT LICENSING GP | PO BOX 844510 | | | | DALLAS | TX | 75284-4510 | | 1/6/15 | $2,341.18 |
| MICROSOFT LICENSING GP | PO BOX 844510 | | | | DALLAS | TX | 75284-4510 | | 2/3/15 | $1,170.59 |
| MICROSOFT LICENSING GP Total | | | | | | | | | | $3,511.77 |
| MICROSOFT SERVICES | PO BOX 844510 | | | | DALLAS | TX | 7520 | | 12/23/14 | $2,516.15 |
| MICROSOFT SERVICES Total | | | | | | | | | | $2,516.15 |
| MID ATLANTIC INDUSTRIAL EQUIPMENT | P O BOX 4437 | | | | HARRISBURG | PA | 17111-4437 | | 12/22/14 | $1,844.68 |
| MID ATLANTIC INDUSTRIAL EQUIPMENT | P O BOX 4437 | | | | HARRISBURG | PA | 17111-4437 | | 12/26/14 | $1,063.28 |
| MID ATLANTIC INDUSTRIAL EQUIPMENT | P O BOX 4437 | | | | HARRISBURG | PA | 17111-4437 | | 1/2/15 | $660.38 |
| MID ATLANTIC INDUSTRIAL EQUIPMENT | P O BOX 4437 | | | | HARRISBURG | PA | 17111-4437 | | 2/5/15 | $302.10 |
| MID ATLANTIC INDUSTRIAL EQUIPMENT | P O BOX 4437 | | | | HARRISBURG | PA | 17111-4437 | | 2/18/15 | $405.74 |
| MID ATLANTIC INDUSTRIAL EQUIPMENT Total | | | | | | | | | | $4,276.18 |
| MID ATLANTIC INDUSTRIAL EQUIPMENT LTD | PO BOX 4437 | | | | HARRISBURG | PA | 17111-4437 | | 12/26/14 | $27,918.91 |
| MID ATLANTIC INDUSTRIAL EQUIPMENT LTD | PO BOX 4437 | | | | HARRISBURG | PA | 17111-4437 | | 12/30/14 | $8,631.89 |
| MID ATLANTIC INDUSTRIAL EQUIPMENT LTD Total | | | | | | | | | | $36,550.80 |
| MID CITY ELECTRIC & TECHNOLOGIES | PO BOX 23075 | | | | COLUMBUS | OH | 43223-0075 | | 1/27/15 | $900.79 |
| MID CITY ELECTRIC & TECHNOLOGIES Total | | | | | | | | | | $900.79 |
| MID NITE SNAX INC | 999 S. OYSTER BAY ROAD | BLDG. 500 | | | BETHPAGE | NY | 11714 | | 12/23/14 | $277.65 |
| MID NITE SNAX INC | 999 S. OYSTER BAY ROAD | BLDG. 500 | | | BETHPAGE | NY | 11714 | | 12/29/14 | $9,791.26 |
| MID NITE SNAX INC | 999 S. OYSTER BAY ROAD | BLDG. 500 | | | BETHPAGE | NY | 11714 | | 12/30/14 | $564.44 |
| MID NITE SNAX INC | 999 S. OYSTER BAY ROAD | BLDG. 500 | | | BETHPAGE | NY | 11714 | | 1/2/15 | $176.00 |
| MID NITE SNAX INC | 999 S. OYSTER BAY ROAD | BLDG. 500 | | | BETHPAGE | NY | 11714 | | 1/6/15 | $13,450.74 |
| MID NITE SNAX INC | 999 S. OYSTER BAY ROAD | BLDG. 500 | | | BETHPAGE | NY | 11714 | | 1/23/15 | $3,597.50 |
| MID NITE SNAX INC | 999 S. OYSTER BAY ROAD | BLDG. 500 | | | BETHPAGE | NY | 11714 | | 1/28/15 | $3,376.61 |
| MID NITE SNAX INC | 999 S. OYSTER BAY ROAD | BLDG. 500 | | | BETHPAGE | NY | 11714 | | 1/30/15 | $2,176.91 |
| MID NITE SNAX INC | 999 S. OYSTER BAY ROAD | BLDG. 500 | | | BETHPAGE | NY | 11714 | | 2/2/15 | $4,772.89 |
| MID NITE SNAX INC Total | | | | | | | | | | $38,184.00 |
| MIDLAND INFORMATION RESOURCES CO | 5440 CORPORATE PARK DRIVE | | | | DAVENPORT | IA | 52807 | | 12/22/14 | $19.43 |
| MIDLAND INFORMATION RESOURCES CO | 5440 CORPORATE PARK DRIVE | | | | DAVENPORT | IA | 52807 | | 12/26/14 | $15.18 |
| MIDLAND INFORMATION RESOURCES CO | 5440 CORPORATE PARK DRIVE | | | | DAVENPORT | IA | 52807 | | 12/29/14 | $1,264.08 |
| MIDLAND INFORMATION RESOURCES CO | 5440 CORPORATE PARK DRIVE | | | | DAVENPORT | IA | 52807 | | 12/30/14 | $387.36 |
| MIDLAND INFORMATION RESOURCES CO | 5440 CORPORATE PARK DRIVE | | | | DAVENPORT | IA | 52807 | | 1/21/15 | $1,433.76 |
| MIDLAND INFORMATION RESOURCES CO | 5440 CORPORATE PARK DRIVE | | | | DAVENPORT | IA | 52807 | | 1/22/15 | $140.76 |
| MIDLAND INFORMATION RESOURCES CO | 5440 CORPORATE PARK DRIVE | | | | DAVENPORT | IA | 52807 | | 1/28/15 | $1,597.12 |
| MIDLAND INFORMATION RESOURCES CO | 5440 CORPORATE PARK DRIVE | | | | DAVENPORT | IA | 52807 | | 1/29/15 | $6.07 |
| MIDLAND INFORMATION RESOURCES CO | 5440 CORPORATE PARK DRIVE | | | | DAVENPORT | IA | 52807 | | 1/30/15 | $5.10 |
| MIDLAND INFORMATION RESOURCES CO | 5440 CORPORATE PARK DRIVE | | | | DAVENPORT | IA | 52807 | | 2/4/15 | $48.57 |
| MIDLAND INFORMATION RESOURCES CO | 5440 CORPORATE PARK DRIVE | | | | DAVENPORT | IA | 52807 | | 2/6/15 | $6.07 |
| MIDLAND INFORMATION RESOURCES CO | 5440 CORPORATE PARK DRIVE | | | | DAVENPORT | IA | 52807 | | 2/10/15 | $32.17 |
| MIDLAND INFORMATION RESOURCES CO Total | | | | | | | | | | $4,955.67 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MIDRANGE SOLUTIONS INC | 8044 MONTGOMERY RD | SUITE 700 | | | CINCINNATI | OH | 45236 | | 2/10/15 | $1,893.03 |
| MIDRANGE SOLUTIONS INC Total | | | | | | | | | | $1,893.03 |
| MIDSOUTH FEDERAL CREDIT UNION | 4810 MERCER UNIVERSITY DRIVE | | | | MACON | GA | 31210-5675 | | 12/26/14 | $53.47 |
| MIDSOUTH FEDERAL CREDIT UNION Total | | | | | | | | | | $53.47 |
| MIDWEST 360 INC | 480 WEST HINTZ ROAD | | | | WHEELING | IL | 60090 | | 12/29/14 | $229.32 |
| MIDWEST 360 INC | 480 WEST HINTZ ROAD | | | | WHEELING | IL | 60090 | | 1/13/15 | $1,734.60 |
| MIDWEST 360 INC | 480 WEST HINTZ ROAD | | | | WHEELING | IL | 60090 | | 1/23/15 | $1,933.05 |
| MIDWEST 360 INC | 480 WEST HINTZ ROAD | | | | WHEELING | IL | 60090 | | 2/5/15 | $872.20 |
| MIDWEST 360 INC Total | | | | | | | | | | $4,769.17 |
| MIDWEST PROMOTIONAL GROUP | 16W211 S. FRONTAGE ROAD | | | | BURR RIDGE | IL | 60527 | | 2/5/15 | $3,849.00 |
| MIDWEST PROMOTIONAL GROUP Total | | | | | | | | | | $3,849.00 |
| MIKE KELKER MACHINE AND TOOL | 4905 W ST RTE 571 | | | | WEST MILTON | OH | 45383 | | 1/29/15 | $10,720.00 |
| MIKE KELKER MACHINE AND TOOL | 4905 W ST RTE 571 | | | | WEST MILTON | OH | 45383 | | 3/3/15 | $17,518.00 |
| MIKE KELKER MACHINE AND TOOL Total | | | | | | | | | | $28,238.00 |
| MIKE SULLIVAN TAX ASSESSOR COLLECTOR | PO BOX 4622 | | | | HOUSTON | TX | 77210-4622 | | 1/26/15 | $463.64 |
| MIKE SULLIVAN TAX ASSESSOR COLLECTOR | PO BOX 4622 | | | | HOUSTON | TX | 77210-4622 | | 1/26/15 | $13,663.19 |
| MIKE SULLIVAN TAX ASSESSOR COLLECTOR Total | | | | | | | | | | $14,126.83 |
| MILANO WORLDWIDE CORP | 755 NW 17TH AVENUE | STE. 105 | | | DELRAY BEACH | FL | 33445 | | 12/12/14 | $12,729.25 |
| MILANO WORLDWIDE CORP | 755 NW 17TH AVENUE | STE. 105 | | | DELRAY BEACH | FL | 33445 | | 12/23/14 | $12,000.00 |
| MILANO WORLDWIDE CORP Total | | | | | | | | | | $24,729.25 |
| MILBURN PRINTING | 120-A WILBUR PLACE | | | | BOHEMIA | NY | 11716 | | 12/23/14 | $281.65 |
| MILBURN PRINTING Total | | | | | | | | | | $281.65 |
| MILLCRAFT PAPER CO | PO BOX 72466 | | | | CLEVELAND | OH | 44192 | | 12/23/14 | $3,174.67 |
| MILLCRAFT PAPER CO | PO BOX 72466 | | | | CLEVELAND | OH | 44192 | | 12/26/14 | $81.07 |
| MILLCRAFT PAPER CO | PO BOX 72466 | | | | CLEVELAND | OH | 44192 | | 12/29/14 | $453.96 |
| MILLCRAFT PAPER CO | PO BOX 72466 | | | | CLEVELAND | OH | 44192 | | 12/30/14 | $490.08 |
| MILLCRAFT PAPER CO | PO BOX 72466 | | | | CLEVELAND | OH | 44192 | | 1/2/15 | $544.78 |
| MILLCRAFT PAPER CO | PO BOX 72466 | | | | CLEVELAND | OH | 44192 | | 1/5/15 | $7,527.65 |
| MILLCRAFT PAPER CO | PO BOX 72466 | | | | CLEVELAND | OH | 44192 | | 1/21/15 | $3,020.22 |
| MILLCRAFT PAPER CO | PO BOX 72466 | | | | CLEVELAND | OH | 44192 | | 1/28/15 | $947.36 |
| MILLCRAFT PAPER CO | PO BOX 72466 | | | | CLEVELAND | OH | 44192 | | 1/29/15 | $569.31 |
| MILLCRAFT PAPER CO | PO BOX 72466 | | | | CLEVELAND | OH | 44192 | | 1/30/15 | $926.08 |
| MILLCRAFT PAPER CO | PO BOX 72466 | | | | CLEVELAND | OH | 44192 | | 2/3/15 | $878.69 |
| MILLCRAFT PAPER CO | PO BOX 72466 | | | | CLEVELAND | OH | 44192 | | 2/4/15 | $8,226.34 |
| MILLCRAFT PAPER CO | PO BOX 72466 | | | | CLEVELAND | OH | 44192 | | 2/10/15 | $138.96 |
| MILLCRAFT PAPER CO | PO BOX 72466 | | | | CLEVELAND | OH | 44192 | | 2/27/15 | $6,705.43 |
| MILLCRAFT PAPER CO | PO BOX 72466 | | | | CLEVELAND | OH | 44192 | | 3/2/15 | $3,086.44 |
| MILLCRAFT PAPER CO | PO BOX 72466 | | | | CLEVELAND | OH | 44192 | | 3/3/15 | $11,384.94 |
| MILLCRAFT PAPER CO | PO BOX 72466 | | | | CLEVELAND | OH | 44192 | | 3/4/15 | $453.72 |
| MILLCRAFT PAPER CO | PO BOX 72466 | | | | CLEVELAND | OH | 44192 | | 3/5/15 | $1,224.42 |
| MILLCRAFT PAPER CO Total | | | | | | | | | | $49,834.12 |
| MILLENNIUM BUSINESS SYSTEMS | 11085 MONTGOMERY ROAD | | | | CINCINNATI | OH | 45249 | | 12/23/14 | $132.25 |
| MILLENNIUM BUSINESS SYSTEMS Total | | | | | | | | | | $132.25 |
| MILLER, JAMES W. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $2,464.70 |
| MILLER, JAMES W. | ADDRESS ON FILE | | | | | | | | 2/23/15 | $2,464.70 |
| MILLER, JAMES W. Total | | | | | | | | | | $4,929.40 |
| MILLER, RUSSELL | ADDRESS ON FILE | | | | | | | | 1/23/15 | $6,772.11 |
| MILLER, RUSSELL Total | | | | | | | | | | $6,772.11 |
| MILLWOOD INC | PO BOX 960 | | | | VIENNA | OH | 44473-0960 | | 12/12/14 | $869.17 |
| MILLWOOD INC | P O BOX 960 | | | | VIENNA | OH | 44473-0960 | | 12/15/14 | $713.75 |
| MILLWOOD INC | PO BOX 960 | | | | VIENNA | OH | 44473-0960 | | 12/16/14 | $1,685.00 |
| MILLWOOD INC | P O BOX 960 | | | | VIENNA | OH | 44473-0960 | | 12/23/14 | $7,566.37 |
| MILLWOOD INC | P O BOX 960 | | | | VIENNA | OH | 44473-0960 | | 1/12/15 | $3,947.05 |
| MILLWOOD INC | P O BOX 960 | | | | VIENNA | OH | 44473-0960 | | 1/15/15 | $842.50 |
| MILLWOOD INC Total | | | | | | | | | | $15,623.84 |
| MINNESOTA ENERGY RESOURCES | PO BOX 70022 | | | | PRESCOTT | AZ | 86304-7022 | | 12/26/14 | $1,752.03 |
| MINNESOTA ENERGY RESOURCES | PO BOX 70022 | | | | PRESCOTT | AZ | 86304-7022 | | 2/2/15 | $2,118.46 |
| MINNESOTA ENERGY RESOURCES Total | | | | | | | | | | $3,870.49 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 225 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MINTON, CHARLES K. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $806.00 |
| MINTON, CHARLES K. Total | | | | | | | | | | $806.00 |
| MINUS NINE TECHNOLOGIES INC | PO BOX 218 | | | | BIRDSBORO | PA | 19508 | | 2/3/15 | $1,514.22 |
| MINUS NINE TECHNOLOGIES INC Total | | | | | | | | | | $1,514.22 |
| MINUTEMAN PRESS SOUTHWEST | 9000 SOUTHWEST FREEWAY | SUITE 100 | | | HOUSTON | TX | 77074 | | 12/22/14 | $97.00 |
| MINUTEMAN PRESS SOUTHWEST | 9000 SOUTHWEST FREEWAY | SUITE 100 | | | HOUSTON | TX | 77074 | | 12/23/14 | $1,196.49 |
| MINUTEMAN PRESS SOUTHWEST | 9000 SOUTHWEST FREEWAY | SUITE 100 | | | HOUSTON | TX | 77074 | | 12/26/14 | $414.19 |
| MINUTEMAN PRESS SOUTHWEST | 9000 SOUTHWEST FREEWAY | SUITE 100 | | | HOUSTON | TX | 77074 | | 1/2/15 | $1,449.15 |
| MINUTEMAN PRESS SOUTHWEST | 9000 SOUTHWEST FREEWAY | SUITE 100 | | | HOUSTON | TX | 77074 | | 1/5/15 | $957.39 |
| MINUTEMAN PRESS SOUTHWEST | 9000 SOUTHWEST FREEWAY | SUITE 100 | | | HOUSTON | TX | 77074 | | 1/13/15 | $325.92 |
| MINUTEMAN PRESS SOUTHWEST | 9000 SOUTHWEST FREEWAY | SUITE 100 | | | HOUSTON | TX | 77074 | | 1/21/15 | $396.44 |
| MINUTEMAN PRESS SOUTHWEST | 9000 SOUTHWEST FREEWAY | SUITE 100 | | | HOUSTON | TX | 77074 | | 1/23/15 | $24.25 |
| MINUTEMAN PRESS SOUTHWEST | 9000 SOUTHWEST FREEWAY | SUITE 100 | | | HOUSTON | TX | 77074 | | 1/27/15 | $1,408.90 |
| MINUTEMAN PRESS SOUTHWEST | 9000 SOUTHWEST FREEWAY | SUITE 100 | | | HOUSTON | TX | 77074 | | 1/28/15 | $77.60 |
| MINUTEMAN PRESS SOUTHWEST | 9000 SOUTHWEST FREEWAY | SUITE 100 | | | HOUSTON | TX | 77074 | | 1/29/15 | $19.40 |
| MINUTEMAN PRESS SOUTHWEST | 9000 SOUTHWEST FREEWAY | SUITE 100 | | | HOUSTON | TX | 77074 | | 2/2/15 | $38.80 |
| MINUTEMAN PRESS SOUTHWEST | 9000 SOUTHWEST FREEWAY | SUITE 100 | | | HOUSTON | TX | 77074 | | 2/4/15 | $182.79 |
| MINUTEMAN PRESS SOUTHWEST | 9000 SOUTHWEST FREEWAY | SUITE 100 | | | HOUSTON | TX | 77074 | | 2/6/15 | $21.34 |
| MINUTEMAN PRESS SOUTHWEST | 9000 SOUTHWEST FREEWAY | SUITE 100 | | | HOUSTON | TX | 77074 | | 2/10/15 | $1,341.39 |
| MINUTEMAN PRESS SOUTHWEST Total | | | | | | | | | | $7,951.05 |
| MINYA INTERNATIONAL CORPORATIO | 1172 E. VALENCIA DRIVE | | | | FULLERTON | CA | 92831 | | 1/14/15 | $190.00 |
| MINYA INTERNATIONAL CORPORATIO | 1172 E. VALENCIA DRIVE | | | | FULLERTON | CA | 92831 | | 2/4/15 | $1,308.00 |
| MINYA INTERNATIONAL CORPORATIO | 1172 E. VALENCIA DRIVE | | | | FULLERTON | CA | 92831 | | 2/5/15 | $890.00 |
| MINYA INTERNATIONAL CORPORATIO Total | | | | | | | | | | $2,388.00 |
| MISDU | P O BOX 30350 | | | | LANSING | MI | 48909-7850 | | 12/26/14 | $850.62 |
| MISDU Total | | | | | | | | | | $850.62 |
| MISSISSIPPI STATE TAX COMM | PO BOX 23050 | | | | JACKSON | MS | 39225-3050 | | 3/3/15 | $25.00 |
| MISSISSIPPI STATE TAX COMM Total | | | | | | | | | | $25.00 |
| MITSUBISHI IMAGING INC | DEPT CH 17137 | | | | PALATINE | IL | 60055-7137 | | 12/26/14 | $40,209.70 |
| MITSUBISHI IMAGING INC | DEPT CH 17137 | | | | PALATINE | IL | 60055-7137 | | 1/22/15 | $5,608.41 |
| MITSUBISHI IMAGING INC Total | | | | | | | | | | $45,818.11 |
| MITSUBISHI IMAGING MPM INC | DEPT CH 17137 | | | | PALATINE | IL | 60055-7137 | | 2/24/15 | $11,590.60 |
| MITSUBISHI IMAGING MPM INC | DEPT CH 17137 | | | | PALATINE | IL | 60055-7137 | | 3/11/15 | $11,012.86 |
| MITSUBISHI IMAGING MPM INC Total | | | | | | | | | | $22,603.46 |
| ML-AI 125 WACKER LLC | JONES LANK IND CONT 125 | 26519 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | | 12/26/14 | $10,208.00 |
| ML-AI 125 WACKER LLC | JONES LANK IND CONT 125 | 26519 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | | 1/27/15 | $10,208.00 |
| ML-AI 125 WACKER LLC | JONES LANK IND CONT 125 | 26519 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | | 2/26/15 | $10,208.00 |
| ML-AI 125 WACKER LLC Total | | | | | | | | | | $30,624.00 |
| MMI INTERNATIONAL TRADE INC | 3303 E FERRY AVE | | | | SPOKANE | WA | 99202 | | 1/21/15 | $437.00 |
| MMI INTERNATIONAL TRADE INC Total | | | | | | | | | | $437.00 |
| MNM IMAGE GROUP | PO BOX 41063 | | | | HOUSTON | TX | 77241-1063 | | 12/12/14 | $2,061.12 |
| MNM IMAGE GROUP | PO BOX 41063 | | | | HOUSTON | TX | 77241-1063 | | 12/16/14 | $308.68 |
| MNM IMAGE GROUP | PO BOX 41063 | | | | HOUSTON | TX | 77241-1063 | | 12/23/14 | $181.72 |
| MNM IMAGE GROUP | PO BOX 41063 | | | | HOUSTON | TX | 77241-1063 | | 12/26/14 | $511.36 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 226 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MNM IMAGE GROUP | PO BOX 41063 | | | | HOUSTON | TX | 77241-1063 | | 12/29/14 | $1,125.29 |
| MNM IMAGE GROUP | PO BOX 41063 | | | | HOUSTON | TX | 77241-1063 | | 12/30/14 | $696.66 |
| MNM IMAGE GROUP | PO BOX 41063 | | | | HOUSTON | TX | 77241-1063 | | 1/2/15 | $330.35 |
| MNM IMAGE GROUP | PO BOX 41063 | | | | HOUSTON | TX | 77241-1063 | | 1/5/15 | $108.66 |
| MNM IMAGE GROUP | PO BOX 41063 | | | | HOUSTON | TX | 77241-1063 | | 1/6/15 | $39.43 |
| MNM IMAGE GROUP | PO BOX 41063 | | | | HOUSTON | TX | 77241-1063 | | 1/8/15 | $45.46 |
| MNM IMAGE GROUP | PO BOX 41063 | | | | HOUSTON | TX | 77241-1063 | | 1/13/15 | $1,283.11 |
| MNM IMAGE GROUP | PO BOX 41063 | | | | HOUSTON | TX | 77241-1063 | | 1/14/15 | $1,541.55 |
| MNM IMAGE GROUP | PO BOX 41063 | | | | HOUSTON | TX | 77241-1063 | | 1/21/15 | $364.51 |
| MNM IMAGE GROUP | PO BOX 41063 | | | | HOUSTON | TX | 77241-1063 | | 1/22/15 | $234.29 |
| MNM IMAGE GROUP | PO BOX 41063 | | | | HOUSTON | TX | 77241-1063 | | 1/23/15 | $146.79 |
| MNM IMAGE GROUP | PO BOX 41063 | | | | HOUSTON | TX | 77241-1063 | | 1/28/15 | $660.38 |
| MNM IMAGE GROUP | PO BOX 41063 | | | | HOUSTON | TX | 77241-1063 | | 1/29/15 | $509.61 |
| MNM IMAGE GROUP | PO BOX 41063 | | | | HOUSTON | TX | 77241-1063 | | 1/30/15 | $915.98 |
| MNM IMAGE GROUP | PO BOX 41063 | | | | HOUSTON | TX | 77241-1063 | | 2/2/15 | $569.71 |
| MNM IMAGE GROUP | PO BOX 41063 | | | | HOUSTON | TX | 77241-1063 | | 2/3/15 | $324.92 |
| MNM IMAGE GROUP | PO BOX 41063 | | | | HOUSTON | TX | 77241-1063 | | 2/4/15 | $782.24 |
| MNM IMAGE GROUP | PO BOX 41063 | | | | HOUSTON | TX | 77241-1063 | | 2/5/15 | $667.65 |
| MNM IMAGE GROUP | PO BOX 41063 | | | | HOUSTON | TX | 77241-1063 | | 2/6/15 | $438.99 |
| MNM IMAGE GROUP | PO BOX 41063 | | | | HOUSTON | TX | 77241-1063 | | 2/10/15 | $396.11 |
| MNM IMAGE GROUP Total | | | | | | | | | | $14,244.57 |
| MOBLEY, TONYA | ADDRESS ON FILE | | | | | | | | 1/29/15 | $384.11 |
| MOBLEY, TONYA  Total | | | | | | | | | | $384.11 |
| MOBLEYS MASONRY INC | 7039 DELISA DR | | | | CHARLOTTE | NC | 28214 | | 2/3/15 | $1,200.00 |
| MOBLEYS MASONRY INC Total | | | | | | | | | | $1,200.00 |
| MODERN MEDICAL INC. | PO BOX 549 | | | | LEWIS CENTER | OH | 43035 | | 1/29/15 | $64.59 |
| MODERN MEDICAL INC. | PO BOX 549 | | | | LEWIS CENTER | OH | 43035 | | 2/16/15 | $58.85 |
| MODERN MEDICAL INC. | PO BOX 549 | | | | LEWIS CENTER | OH | 43035 | | 2/26/15 | $14.67 |
| MODERN MEDICAL INC. Total | | | | | | | | | | $138.11 |
| MOFFETT, MARY | ADDRESS ON FILE | | | | | | | | 12/26/14 | $543.02 |
| MOFFETT, MARY | ADDRESS ON FILE | | | | | | | | 2/2/15 | $543.02 |
| MOFFETT, MARY | ADDRESS ON FILE | | | | | | | | 3/2/15 | $543.02 |
| MOFFETT, MARY  Total | | | | | | | | | | $1,629.06 |
| MOLENAAR & ASSOCIATES LTD | 3546 RIDGE RD | | | | LANSING | IL | 60438 | | 2/3/15 | $491.99 |
| MOLENAAR & ASSOCIATES LTD Total | | | | | | | | | | $491.99 |
| MOLLY MAID OF SOUTHEAST DAYTON | 3892 INDIAN RIPPLE ROAD | | | | BEAVERCREEK | OH | 45440-3450 | | 1/6/15 | $266.97 |
| MOLLY MAID OF SOUTHEAST DAYTON | 3892 INDIAN RIPPLE ROAD | | | | BEAVERCREEK | OH | 45440-3450 | | 1/7/15 | $18.03 |
| MOLLY MAID OF SOUTHEAST DAYTON | 3892 INDIAN RIPPLE ROAD | | | | BEAVERCREEK | OH | 45440-3450 | | 2/4/15 | $190.00 |
| MOLLY MAID OF SOUTHEAST DAYTON Total | | | | | | | | | | $475.00 |
| MOMENTIVE PERFORMANCE MATERIALS INC | PO BOX 640959 | | | | PITTSBURGH | PA | 15264 | | 12/29/14 | $9,223.13 |
| MOMENTIVE PERFORMANCE MATERIALS INC Total | | | | | | | | | | $9,223.13 |
| MONARCH COLOR CORP | PO BOX 75941 | | | | CHARLOTTE | NC | 28275 | | 12/23/14 | $525.88 |
| MONARCH COLOR CORP | P O BOX 75941 | | | | CHARLOTTE | NC | 28275 | | 12/29/14 | $327.31 |
| MONARCH COLOR CORP | P O BOX 75941 | | | | CHARLOTTE | NC | 28275 | | 1/2/15 | $312.83 |
| MONARCH COLOR CORP | PO BOX 75941 | | | | CHARLOTTE | NC | 28275 | | 1/21/15 | $239.23 |
| MONARCH COLOR CORP | PO BOX 75941 | | | | CHARLOTTE | NC | 28275 | | 1/27/15 | $175.30 |
| MONARCH COLOR CORP | PO BOX 75941 | | | | CHARLOTTE | NC | 28275 | | 1/30/15 | $254.18 |
| MONARCH COLOR CORP | PO BOX 75941 | | | | CHARLOTTE | NC | 28275 | | 2/6/15 | $260.03 |
| MONARCH COLOR CORP Total | | | | | | | | | | $2,094.76 |
| MONTAGUE CO | 1830 STEARMAN AVENUE | | | | HAYWARD | CA | 94540 | | 12/23/14 | $1,014.81 |
| MONTAGUE CO Total | | | | | | | | | | $1,014.81 |
| MONTGOMER COUNTY SCIENCE DAY | 10598 FALLS CREEK LANE | | | | DAYTON | OH | 45458 | | 2/6/15 | $2,000.00 |
| MONTGOMER COUNTY SCIENCE DAY Total | | | | | | | | | | $2,000.00 |
| MONTGOMERY COUNTY CLERK OF COURT OF COMM | 41 N PERRY ST RM 104 | | | | DAYTON | OH | 45422 | | 12/26/14 | $263.13 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY CLERK OF COURT OF COMM Total | | | | | | | | | | $263.13 |
| MOON LEASING INC | 2021 DUBOURG AVE | | | | LOUISVILLE | KY | 40216 | | 12/12/14 | $83.20 |
| MOON LEASING INC | 2021 DUBOURG AVE | | | | LOUISVILLE | KY | 40216 | | 1/9/15 | $83.20 |
| MOON LEASING INC Total | | | | | | | | | | $166.40 |
| MOREHOUSE PARISH LOUISIANA SALES & USE TAX COMMISSION | ADDRESS ON FILE | | | | | | | | 12/18/14 | $13.84 |
| MOREHOUSE PARISH LOUISIANA SALES & USE TAX COMMISSION | ADDRESS ON FILE | | | | | | | | 1/22/15 | $50.93 |
| MOREHOUSE PARISH LOUISIANA SALES & USE TAX COMMISSION | ADDRESS ON FILE | | | | | | | | 2/19/15 | $14.97 |
| MOREHOUSE PARISH LOUISIANA SALES & USE TAX COMMISSION Total | | | | | | | | | | $79.74 |
| MORGAN JR, JOSEPH P | ADDRESS ON FILE | | | | | | | | 3/10/15 | $4,832.72 |
| MORGAN JR, JOSEPH P | ADDRESS ON FILE | | | | | | | | 3/11/15 | $1,923.08 |
| MORGAN JR, JOSEPH P  Total | | | | | | | | | | $6,755.80 |
| MORRIS, D R. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,536.40 |
| MORRIS, D R. Total | | | | | | | | | | $1,536.40 |
| MORRIS,D RAY | ADDRESS ON FILE | | | | | | | | 12/12/14 | $766.60 |
| MORRIS,D RAY | ADDRESS ON FILE | | | | | | | | 12/12/14 | $766.60 |
| MORRIS,D RAY | ADDRESS ON FILE | | | | | | | | 12/26/14 | $766.60 |
| MORRIS,D RAY | ADDRESS ON FILE | | | | | | | | 12/26/14 | $766.60 |
| MORRIS,D RAY Total | | | | | | | | | | $3,066.40 |
| MOSES, BRUCE H. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $5,760.74 |
| MOSES, BRUCE H. | ADDRESS ON FILE | | | | | | | | 2/23/15 | $5,760.74 |
| MOSES, BRUCE H. Total | | | | | | | | | | $11,521.48 |
| MOSQUITO INC | 3505 HENNEPIN AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55416 | | 12/16/14 | $1,295.09 |
| MOSQUITO INC | 3505 HENNEPIN AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55416 | | 12/22/14 | $6,477.95 |
| MOSQUITO INC | 3505 HENNEPIN AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55416 | | 12/26/14 | $8,408.40 |
| MOSQUITO INC | 3505 HENNEPIN AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55408 | | 1/2/15 | $10,538.07 |
| MOSQUITO INC Total | | | | | | | | | | $26,719.51 |
| MOTION INDUSTRIES INC | P O BOX 404130 | | | | ATLANTA | GA | 30384 | | 12/15/14 | $1,708.98 |
| MOTION INDUSTRIES INC | P O BOX 404130 | | | | ATLANTA | GA | 30384 | | 12/18/14 | $38.43 |
| MOTION INDUSTRIES INC | BOX 504606 | | | | ST LOUIS | MO | 63150 | | 12/18/14 | $105.55 |
| MOTION INDUSTRIES INC | P O BOX 404130 | | | | ATLANTA | GA | 30384 | | 12/22/14 | $321.80 |
| MOTION INDUSTRIES INC | P O BOX 404130 | | | | ATLANTA | GA | 30384 | | 12/29/14 | $1,392.52 |
| MOTION INDUSTRIES INC | P O BOX 404130 | | | | ATLANTA | GA | 30384 | | 1/6/15 | $568.02 |
| MOTION INDUSTRIES INC | P O BOX 404130 | | | | ATLANTA | GA | 30384 | | 1/8/15 | $807.42 |
| MOTION INDUSTRIES INC | P O BOX 404130 | | | | ATLANTA | GA | 30384 | | 2/5/15 | $446.08 |
| MOTION INDUSTRIES INC | BOX 504606 | | | | ST LOUIS | MO | 63150 | | 2/9/15 | $229.18 |
| MOTION INDUSTRIES INC Total | | | | | | | | | | $5,617.98 |
| MOTOR TECHNOLOGY INC | 515 WILLOW SPRINGS LN | | | | YORK | PA | 17406 | | 12/12/14 | $1,305.36 |
| MOTOR TECHNOLOGY INC | 515 WILLOW SPRINGS LN | | | | YORK | PA | 17406 | | 12/15/14 | $94.08 |
| MOTOR TECHNOLOGY INC | 515 WILLOW SPRINGS LN | | | | YORK | PA | 17406 | | 12/22/14 | $189.22 |
| MOTOR TECHNOLOGY INC | 515 WILLOW SPRINGS LN | | | | YORK | PA | 17406 | | 12/29/14 | $4,523.43 |
| MOTOR TECHNOLOGY INC | 515 WILLOW SPRINGS LN | | | | YORK | PA | 17406 | | 1/2/15 | $2,275.95 |
| MOTOR TECHNOLOGY INC | 515 WILLOW SPRINGS LN | | | | YORK | PA | 17406 | | 1/21/15 | $126.42 |
| MOTOR TECHNOLOGY INC | 515 WILLOW SPRINGS LN | | | | YORK | PA | 17406 | | 2/5/15 | $525.28 |
| MOTOR TECHNOLOGY INC | 515 WILLOW SPRINGS LN | | | | YORK | PA | 17406 | | 2/5/15 | $1,082.90 |
| MOTOR TECHNOLOGY INC | 515 WILLOW SPRINGS LANE | | | | YORK | PA | 17406 | | 2/26/15 | $2,464.70 |
| MOTOR TECHNOLOGY INC | 515 WILLOW SPRINGS LN | | | | YORK | PA | 17406 | | 3/5/15 | $2,485.28 |
| MOTOR TECHNOLOGY INC Total | | | | | | | | | | $15,072.62 |
| MOTT, DAVID M. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,577.60 |
| MOTT, DAVID M. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,577.60 |
| MOTT, DAVID M. Total | | | | | | | | | | $3,155.20 |
| MOTT,DAVID M | ADDRESS ON FILE | | | | | | | | 12/12/14 | $788.80 |
| MOTT,DAVID M | ADDRESS ON FILE | | | | | | | | 12/12/14 | $788.80 |
| MOTT,DAVID M | ADDRESS ON FILE | | | | | | | | 12/26/14 | $788.80 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MOTT,DAVID M | ADDRESS ON FILE | | | | | | | | 12/26/14 | $788.80 |
| **MOTT,DAVID M Total** | | | | | | | | | | **$3,155.20** |
| | | | | | | | | | | |
| MOUNT LAUREL TOWNSHIP | 100 MOUNT LAUREL ROAD | | | | MOUNT LAUREL | NJ | 08054 | | 1/16/15 | $35.00 |
| **MOUNT LAUREL TOWNSHIP Total** | | | | | | | | | | **$35.00** |
| MPC HOLDINGS LLC | INTERNATIONAL PLAZA | ONE TERMINAL PLAZA | STE. 501 | | NASHVILLE | TN | 37214 | | 12/29/14 | $3,584.53 |
| **MPC HOLDINGS LLC** | INTERNATIONAL PLAZA | ONE TERMINAL PLAZA | STE. 501 | | NASHVILLE | TN | 37214 | | 1/29/15 | $3,584.53 |
| **MPC HOLDINGS LLC Total** | | | | | | | | | | **$7,169.06** |
| MR D'S TEES | 2446 HUCKLEBERRY WAY | | | | JAMISON | PA | 18929 | | 12/23/14 | $45.00 |
| MR D'S TEES | 2446 HUCKLEBERRY WAY | | | | JAMISON | PA | 18929 | | 12/30/14 | $127.00 |
| MR D'S TEES | 2446 HUCKLEBERRY WAY | | | | JAMISON | PA | 18929 | | 1/8/15 | $2,381.00 |
| MR D'S TEES | 2446 HUCKLEBERRY WAY | | | | JAMISON | PA | 18929 | | 1/30/15 | $207.00 |
| MR D'S TEES | 2446 HUCKLEBERRY WAY | | | | JAMISON | PA | 18929 | | 2/10/15 | $16.00 |
| **MR D'S TEES Total** | | | | | | | | | | **$2,776.00** |
| MR LABEL CO INC | 5018 GRAY RD | | | | CINCINNATI | OH | 45232 | | 12/16/14 | $413.01 |
| MR LABEL CO INC | 5018 GRAY RD | | | | CINCINNATI | OH | 45232 | | 12/23/14 | $1,602.73 |
| MR LABEL CO INC | 5018 GRAY RD | | | | CINCINNATI | OH | 45232 | | 12/26/14 | $2,405.58 |
| MR LABEL CO INC | 5018 GRAY RD | | | | CINCINNATI | OH | 45232 | | 12/29/14 | $508.08 |
| MR LABEL CO INC | 5018 GRAY RD | | | | CINCINNATI | OH | 45232 | | 12/30/14 | $3,641.91 |
| MR LABEL CO INC | 5018 GRAY RD | | | | CINCINNATI | OH | 45232 | | 1/9/15 | $1,800.53 |
| MR LABEL CO INC | 5018 GRAY RD | | | | CINCINNATI | OH | 45232 | | 1/14/15 | $6,140.10 |
| MR LABEL CO INC | 5018 GRAY RD | | | | CINCINNATI | OH | 45232 | | 1/22/15 | $288.22 |
| MR LABEL CO INC | 5018 GRAY RD | | | | CINCINNATI | OH | 45232 | | 1/27/15 | $2,385.55 |
| MR LABEL CO INC | 5018 GRAY RD | | | | CINCINNATI | OH | 45232 | | 1/28/15 | $344.46 |
| **MR LABEL CO INC** | 5018 GRAY RD | | | | CINCINNATI | OH | 45232 | | 1/30/15 | $1,887.94 |
| MR LABEL CO INC | 5018 GRAY RD | | | | CINCINNATI | OH | 45232 | | 2/2/15 | $365.70 |
| **MR LABEL CO INC** | 5018 GRAY RD | | | | CINCINNATI | OH | 45232 | | 2/3/15 | $1,122.99 |
| MR LABEL CO INC | 5018 GRAY RD | | | | CINCINNATI | OH | 45232 | | 2/4/15 | $402.48 |
| MR LABEL CO INC | 5018 GRAY RD | | | | CINCINNATI | OH | 45232 | | 2/5/15 | $3,767.68 |
| MR LABEL CO INC | 5018 GRAY RD | | | | CINCINNATI | OH | 45232 | | 2/6/15 | $3,887.95 |
| **MR LABEL CO INC** | 5018 GRAY RD | | | | CINCINNATI | OH | 45232 | | 2/12/15 | $745.62 |
| **MR LABEL CO INC Total** | | | | | | | | | | **$31,710.53** |
| MRI SOFTWARE LLC | 28925 FOUNTAIN PARKWAY | | | | SOLON | OH | 44139 | | 1/27/15 | $11,836.80 |
| **MRI SOFTWARE LLC Total** | | | | | | | | | | **$11,836.80** |
| | | | | | | | | | | |
| MS CASH DRAWER LLC | 2085 EAST FOOTHILL BLVD | | | | PASADENA | CA | 91107 | | 12/26/14 | $524.32 |
| | | | | | | | | | | |
| **MS CASH DRAWER LLC** | 2085 EAST FOOTHILL BLVD | | | | PASADENA | CA | 91107 | | 1/2/15 | $595.37 |
| | | | | | | | | | | |
| MS CASH DRAWER LLC | 2085 EAST FOOTHILL BLVD | | | | PASADENA | CA | 91107 | | 1/8/15 | $71.05 |
| **MS CASH DRAWER LLC Total** | | | | | | | | | | **$1,190.74** |
| MSC INDUSTRIAL SUPPLY CO | DEPT CH 0075 | | | | PALATINE | IL | 60055-0075 | | 12/12/14 | $167.91 |
| **MSC INDUSTRIAL SUPPLY CO** | DEPT CH 0075 | | | | PALATINE | IL | 60055-0075 | | 12/22/14 | $796.38 |
| MSC INDUSTRIAL SUPPLY CO | DEPT CH 0075 | | | | PALATINE | IL | 60055-0075 | | 12/29/14 | $742.29 |
| MSC INDUSTRIAL SUPPLY CO | DEPT CH 0075 | | | | PALATINE | IL | 60055-0075 | | 2/16/15 | $134.52 |
| **MSC INDUSTRIAL SUPPLY CO Total** | | | | | | | | | | **$1,841.10** |
| MSI EXPORT SALES | 2601 MARKET STREET | | | | GARLAND | TX | 75041 | | 1/27/15 | $523.32 |
| MSI EXPORT SALES | 2601 MARKET STREET | | | | GARLAND | TX | 75041 | | 1/28/15 | $1,241.66 |
| MSI EXPORT SALES | 2601 MARKET STREET | | | | GARLAND | TX | 75041 | | 1/30/15 | $2,322.60 |
| **MSI EXPORT SALES Total** | | | | | | | | | | **$4,087.58** |
| MULLER MARTINI CORP | LOCKBOX 7196 | P O BOX 8500 | | | PHILADELPHIA | PA | 19178-7196 | | 12/17/14 | $439.60 |
| MULLER MARTINI CORP | PO BOX 8500 | LOCKBOX 7196 | | | PHILADELPHIA | PA | 19178-7196 | | 12/26/14 | $91.32 |
| MULLER MARTINI CORP | PO BOX 8500 | LOCKBOX 7196 | | | PHILADELPHIA | PA | 19178-7196 | | 12/30/14 | $1,390.93 |
| MULLER MARTINI CORP | LOCKBOX 7196 | P O BOX 8500 | | | PHILADELPHIA | PA | 19178-7196 | | 1/2/15 | $2,513.86 |
| MULLER MARTINI CORP | LOCKBOX 7196 | P O BOX 8500 | | | PHILADELPHIA | PA | 19178-7196 | | 1/5/15 | $658.00 |
| MULLER MARTINI CORP | LOCKBOX 7196 | P O BOX 8500 | | | PHILADELPHIA | PA | 19178-7196 | | 2/25/15 | $1,260.00 |
| **MULLER MARTINI CORP** | PO BOX 8500 | LOCKBOX 7196 | | | PHILADELPHIA | PA | 19178-7196 | | 3/3/15 | $11,347.13 |
| **MULLER MARTINI CORP Total** | | | | | | | | | | **$17,700.84** |
| MULTI PACKAGING SOLUTIONS | 75 REMITTANCE DRIVE | STE. 3111 | | | CHICAGO | IL | 60675-3111 | | 12/16/14 | $13,589.57 |
| MULTI PACKAGING SOLUTIONS | 75 REMITTANCE DRIVE | STE. 3111 | | | CHICAGO | IL | 60675-3111 | | 12/22/14 | $4,641.90 |
| **MULTI PACKAGING SOLUTIONS** | 75 REMITTANCE DRIVE | STE. 3111 | | | CHICAGO | IL | 60675-3111 | | 1/2/15 | $72,632.90 |
| MULTI PACKAGING SOLUTIONS | 75 REMITTANCE DRIVE | STE. 3111 | | | CHICAGO | IL | 60675-3111 | | 1/9/15 | $16,443.44 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MULTI PACKAGING SOLUTIONS | 75 REMITTANCE DRIVE | STE. 3111 | | | CHICAGO | IL | 60675-3111 | | 1/13/15 | $911.40 |
| MULTI PACKAGING SOLUTIONS Total | | | | | | | | | | $108,219.21 |
| MUNICIPALITY OF GUAYNABO | PO BOX 7885 | | | | GUAYNABO | PR | 00970 | | 1/8/15 | $3,753.46 |
| MUNICIPALITY OF GUAYNABO Total | | | | | | | | | | $3,753.46 |
| MUNICIPIO AUTONOMO DE GUAYNABO | DIVISION DE FINANZAS | APARTADO 7890 | | | GUAYNABO | PR | 00970-7890 | | 2/11/15 | $3,605.60 |
| MUNICIPIO AUTONOMO DE GUAYNABO Total | | | | | | | | | | $3,605.60 |
| MURFREESBORO ELECTRIC DEPT TN | PO BOX 9 | | | | MURFREESBORO | TN | 37133-0009 | | 1/12/15 | $37,252.21 |
| MURFREESBORO ELECTRIC DEPT TN | PO BOX 9 | | | | MURFREESBORO | TN | 37133-0009 | | 2/19/15 | $35,482.26 |
| MURFREESBORO ELECTRIC DEPT TN | PO BOX 9 | | | | MURFREESBORO | TN | 37133-0009 | | 2/25/15 | $369.58 |
| MURFREESBORO ELECTRIC DEPT TN Total | | | | | | | | | | $73,104.05 |
| MURFREESBORO WATER AND SEWER | P O BOX 897 | | | | MURFREESBORO | TN | 37133 | | 1/8/15 | $944.80 |
| MURFREESBORO WATER AND SEWER | PO BOX 897 | | | | MURFREESBORO | TN | 37133 | | 2/19/15 | $953.23 |
| MURFREESBORO WATER AND SEWER | PO BOX 897 | | | | MURFREESBORO | TN | 37133 | | 3/5/15 | $1,013.73 |
| MURFREESBORO WATER AND SEWER Total | | | | | | | | | | $2,911.76 |
| MURPHY CO | 455 WEST BROAD STREET | | | | COLUMBUS | OH | 43215 | | 12/22/14 | $1,160.68 |
| MURPHY CO | 455 WEST BROAD STREET | | | | COLUMBUS | OH | 43215 | | 12/26/14 | $115.36 |
| MURPHY CO | 455 WEST BROAD STREET | | | | COLUMBUS | OH | 43215 | | 1/2/15 | $140.92 |
| MURPHY CO | 455 WEST BROAD STREET | | | | COLUMBUS | OH | 43215 | | 1/30/15 | $40.08 |
| MURPHY CO | 455 WEST BROAD STREET | | | | COLUMBUS | OH | 43215 | | 2/3/15 | $658.27 |
| MURPHY CO Total | | | | | | | | | | $2,115.31 |
| MURPHY GROUP INC (THE) | 2010-A NEW GARDEN ROAD | | | | GREENSBORO | NC | 27410 | | 1/30/15 | $22,602.26 |
| MURPHY GROUP INC (THE) Total | | | | | | | | | | $22,602.26 |
| MURPHY GROUP INC, THE | 2010-A NEW GARDEN ROAD | | | | GREENSBORO | NC | 27410 | | 2/26/15 | $18,865.00 |
| MURPHY GROUP INC, THE Total | | | | | | | | | | $18,865.00 |
| MURRELL,JOHN R | ADDRESS ON FILE | | | | | | | | 12/12/14 | $451.87 |
| MURRELL,JOHN R | ADDRESS ON FILE | | | | | | | | 12/12/14 | $451.87 |
| MURRELL,JOHN R Total | | | | | | | | | | $903.74 |
| MUTUAL ENGRAVING CO | PO BOX 129 | | | | WEST HEMPSTEAD | NY | 11552-0129 | | 12/22/14 | $131.92 |
| MUTUAL ENGRAVING CO | PO BOX 129 | | | | WEST HEMPSTEAD | NY | 11552-0129 | | 12/30/14 | $131.92 |
| MUTUAL ENGRAVING CO | PO BOX 129 | | | | WEST HEMPSTEAD | NY | 11552-0129 | | 2/4/15 | $65.96 |
| MUTUAL ENGRAVING CO Total | | | | | | | | | | $329.80 |
| MUTUAL GRAPHICS INC | PO BOX 637798 | | | | CINCINNATI | OH | 45263-7798 | | 1/27/15 | $273.47 |
| MUTUAL GRAPHICS INC Total | | | | | | | | | | $273.47 |
| MV SPORT CORPORATION INC | 88 SPENCE STREET | PO BOX 9171 | | | BAY SHORE | NY | 11706 | | 1/21/15 | $3,784.00 |
| MV SPORT CORPORATION INC Total | | | | | | | | | | $3,784.00 |
| MY FLORIDA MARKET | PO BOX 5497 | | | | TALLAHASSEE | FL | 32314-5497 | | 12/17/14 | $620.55 |
| MY FLORIDA MARKET Total | | | | | | | | | | $620.55 |
| N GLANTZ AND SON SIGN SUPPLIES | PO BOX 856300 | DEPT 109 | | | LOUISVILLE | KY | 40285 | | 12/12/14 | $608.16 |
| N GLANTZ AND SON SIGN SUPPLIES | PO BOX 856300 | DEPT 109 | | | LOUISVILLE | KY | 40285 | | 12/22/14 | $577.71 |
| N GLANTZ AND SON SIGN SUPPLIES | PO BOX 856300 | DEPT 109 | | | LOUISVILLE | KY | 40285 | | 1/22/15 | $1,118.83 |
| N GLANTZ AND SON SIGN SUPPLIES | PO BOX 856300 | DEPT 109 | | | LOUISVILLE | KY | 40285 | | 2/4/15 | $369.09 |
| N GLANTZ AND SON SIGN SUPPLIES | PO BOX 856300 | DEPT 109 | | | LOUISVILLE | KY | 40285 | | 2/6/15 | $247.04 |
| N GLANTZ AND SON SIGN SUPPLIES Total | | | | | | | | | | $2,920.83 |
| N J MALIN ASSOCIATES LP | PO BOX 843860 | | | | DALLAS | TX | 75284 | | 12/26/14 | $499.84 |
| N J MALIN ASSOCIATES LP | PO BOX 843860 | | | | DALLAS | TX | 75284 | | 12/30/14 | $2,852.70 |
| N J MALIN ASSOCIATES LP | PO BOX 843860 | | | | DALLAS | TX | 75284 | | 1/2/15 | $233.82 |
| N J MALIN ASSOCIATES LP Total | | | | | | | | | | $3,586.36 |
| NABANCO | 225 LIBERTY ST. | 29TH FLOOR | | | NEW YORK | NY | 10281 | | 2/12/15 | $4,204.37 |
| NABANCO | 225 LIBERTY ST. | 29TH FLOOR | | | NEW YORK | NY | 10281 | | 2/24/15 | $4.31 |
| NABANCO Total | | | | | | | | | | $4,208.68 |
| NAIFCO REALTY CO | PO BOX 269015 | DBA-MERIDIAN BUS. PK | | | OKLAHOMA CITY | OK | 73126 | | 12/26/14 | $29,508.23 |
| NAIFCO REALTY CO | PO BOX 269015 | DBA-MERIDIAN BUS. PK | | | OKLAHOMA CITY | OK | 73126 | | 1/28/15 | $29,508.23 |
| NAIFCO REALTY CO | PO BOX 269015 | DBA-MERIDIAN BUS. PK | | | OKLAHOMA CITY | OK | 73126 | | 2/20/15 | $17,237.65 |
| NAIFCO REALTY CO | PO BOX 269015 | DBA-MERIDIAN BUS. PK | | | OKLAHOMA CITY | OK | 73126 | | 2/26/15 | $29,508.23 |
| NAIFCO REALTY CO Total | | | | | | | | | | $105,762.34 |
| NASDAQ OMX CORPORATE SOLUTIONS LLC | LOCKBOX 11700 | WELLS FARGO BANK NA | LOCKBOX 11700 | PO BOX 8500 | PHILADELPHIA | PA | 19178-0700 | | 1/9/15 | $16,843.62 |
| NASDAQ OMX CORPORATE SOLUTIONS LLC Total | | | | | | | | | | $16,843.62 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| NASHUA | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 12/23/14 | $467.50 |
| NASHUA | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 12/26/14 | $233.74 |
| NASHUA | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 12/29/14 | $463.76 |
| NASHUA | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 12/30/14 | $38.96 |
| NASHUA | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 1/2/15 | $256.46 |
| NASHUA | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 1/5/15 | $77.38 |
| NASHUA | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 1/13/15 | $77.91 |
| NASHUA | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 1/21/15 | $2,465.48 |
| NASHUA | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 1/27/15 | $119.74 |
| NASHUA | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 1/28/15 | $716.47 |
| NASHUA | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 1/29/15 | $163.63 |
| NASHUA | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 1/30/15 | $194.79 |
| NASHUA | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 2/2/15 | $245.89 |
| NASHUA | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 2/3/15 | $8,831.51 |
| NASHUA | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 2/4/15 | $75.97 |
| NASHUA | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 2/10/15 | $377.32 |
| NASHUA Total | | | | | | | | | | $14,806.51 |
| NASHUA CORP | LOCKBOX 773961 | 3961 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3009 | | 12/16/14 | $13,404.21 |
| NASHUA CORP Total | | | | | | | | | | $13,404.21 |
| NASHUA DIETZGEN RITTENHOUSE CIS | LOCKBOX 773942 | 3942 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3009 | | 2/3/15 | $789.49 |
| NASHUA DIETZGEN RITTENHOUSE CIS Total | | | | | | | | | | $789.49 |
| NASTAR | 2348 PINEHURST DR | | | | MIDDLETON | WI | 53562 | | 12/26/14 | $7,942.90 |
| NASTAR Total | | | | | | | | | | $7,942.90 |
| NATCHITOCHES TAX COMMISSION | ADDRESS ON FILE | | | | | | | | 1/27/15 | $43.25 |
| NATCHITOCHES TAX COMMISSION | ADDRESS ON FILE | | | | | | | | 2/24/15 | $3.16 |
| NATCHITOCHES TAX COMMISSION Total | | | | | | | | | | $46.41 |
| NATIONAL CARTON & COATING CO | 1439 LAVELLE DR. | | | | XENIA | OH | 45385 | | 1/21/15 | $185.27 |
| NATIONAL CARTON & COATING CO | 1439 LAVELLE DR. | | | | XENIA | OH | 45385 | | 1/22/15 | $67.90 |
| NATIONAL CARTON & COATING CO | 1439 LAVELLE DR. | | | | XENIA | OH | 45385 | | 1/23/15 | $681.13 |
| NATIONAL CARTON & COATING CO | 1439 LAVELLE DR. | | | | XENIA | OH | 45385 | | 1/30/15 | $4,995.94 |
| NATIONAL CARTON & COATING CO | 1439 LAVELLE DR. | | | | XENIA | OH | 45385 | | 2/2/15 | $3,127.72 |
| NATIONAL CARTON & COATING CO | 1439 LAVELLE DR. | | | | XENIA | OH | 45385 | | 2/4/15 | $67.90 |
| NATIONAL CARTON & COATING CO | 1439 LAVELLE DR. | | | | XENIA | OH | 45385 | | 2/6/15 | $1,975.28 |
| NATIONAL CARTON & COATING CO | 1439 LAVELLE DR. | | | | XENIA | OH | 45385 | | 2/10/15 | $2,219.11 |
| NATIONAL CARTON & COATING CO Total | | | | | | | | | | $13,320.25 |
| NATIONAL COLOR GRAPHICS INC | 1755 WILLIAMSTOWN ROAD | | | | ERIAL | NJ | 08081 | | 12/12/14 | $458.78 |
| NATIONAL COLOR GRAPHICS INC | 1755 WILLIAMSTOWN ROAD | | | | ERIAL | NJ | 08081 | | 12/16/14 | $1,139.69 |
| NATIONAL COLOR GRAPHICS INC | 1755 WILLIAMSTOWN ROAD | | | | ERIAL | NJ | 08081 | | 12/23/14 | $1,547.36 |
| NATIONAL COLOR GRAPHICS INC | 1755 WILLIAMSTOWN ROAD | | | | ERIAL | NJ | 08081 | | 12/26/14 | $2,847.32 |
| NATIONAL COLOR GRAPHICS INC | 1755 WILLIAMSTOWN ROAD | | | | ERIAL | NJ | 08081 | | 12/29/14 | $782.11 |
| NATIONAL COLOR GRAPHICS INC | 1755 WILLIAMSTOWN ROAD | | | | ERIAL | NJ | 08081 | | 12/30/14 | $748.65 |
| NATIONAL COLOR GRAPHICS INC | 1755 WILLIAMSTOWN ROAD | | | | ERIAL | NJ | 08081 | | 1/2/15 | $134.36 |
| NATIONAL COLOR GRAPHICS INC | 1755 WILLIAMSTOWN ROAD | | | | ERIAL | NJ | 08081 | | 1/5/15 | $8,304.96 |
| NATIONAL COLOR GRAPHICS INC | 1755 WILLIAMSTOWN ROAD | | | | ERIAL | NJ | 08081 | | 1/13/15 | $84.39 |
| NATIONAL COLOR GRAPHICS INC | 1755 WILLIAMSTOWN ROAD | | | | ERIAL | NJ | 08081 | | 1/22/15 | $1,025.52 |
| NATIONAL COLOR GRAPHICS INC | 1755 WILLIAMSTOWN ROAD | | | | ERIAL | NJ | 08081 | | 1/23/15 | $741.48 |
| NATIONAL COLOR GRAPHICS INC | 1755 WILLIAMSTOWN ROAD | | | | ERIAL | NJ | 08081 | | 1/30/15 | $637.42 |
| NATIONAL COLOR GRAPHICS INC | 1755 WILLIAMSTOWN ROAD | | | | ERIAL | NJ | 08081 | | 2/2/15 | $530.17 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| NATIONAL COLOR GRAPHICS INC | 1755 WILLIAMSTOWN ROAD | | | | ERIAL | NJ | 08081 | | 2/3/15 | $1,265.95 |
| NATIONAL COLOR GRAPHICS INC | 1755 WILLIAMSTOWN ROAD | | | | ERIAL | NJ | 08081 | | 2/4/15 | $263.68 |
| NATIONAL COLOR GRAPHICS INC | 1755 WILLIAMSTOWN ROAD | | | | ERIAL | NJ | 08081 | | 2/6/15 | $139.50 |
| NATIONAL COLOR GRAPHICS INC | 1755 WILLIAMSTOWN ROAD | | | | ERIAL | NJ | 08081 | | 2/10/15 | $567.32 |
| NATIONAL COLOR GRAPHICS INC | 1755 WILLIAMSTOWN ROAD | | | | ERIAL | NJ | 08081 | | 3/5/15 | $25,794.45 |
| NATIONAL COLOR GRAPHICS INC Total | | | | | | | | | | $47,013.11 |
| NATIONAL DESIGN LLC | PO BOX 51440 | | | | LOS ANGELES | CA | 90051 | | 2/18/15 | $349.69 |
| NATIONAL DESIGN LLC Total | | | | | | | | | | $349.69 |
| NATIONAL FORUM FOR BLACK | 777 NORTH CAPITOL ST NE | STE. 807 | | | WASHINGTON | DC | 20002 | | 2/25/15 | $74.29 |
| NATIONAL FORUM FOR BLACK Total | | | | | | | | | | $74.29 |
| NATIONAL FUEL GAS DISTRIBUTION CORPORATION | PO BOX 371835 | | | | PITTSBURGH | PA | 15250-7835 | | 12/30/14 | $107.92 |
| NATIONAL FUEL GAS DISTRIBUTION CORPORATION | PO BOX 371835 | | | | PITTSBURGH | PA | 15250-7835 | | 2/3/15 | $143.83 |
| NATIONAL FUEL GAS DISTRIBUTION CORPORATION | PO BOX 371835 | | | | PITTSBURGH | PA | 15250-7835 | | 3/4/15 | $138.53 |
| NATIONAL FUEL GAS DISTRIBUTION CORPORATION Total | | | | | | | | | | $390.28 |
| NATIONAL GRID | PO BOX 11737 | | | | NEWARK | NJ | 07101 | | 12/17/14 | $619.64 |
| NATIONAL GRID | PO BOX 11737 | | | | NEWARK | NJ | 07101 | | 12/26/14 | $1,326.19 |
| NATIONAL GRID | PO BOX 11737 | | | | NEWARK | NJ | 07101 | | 1/12/15 | $4,510.49 |
| NATIONAL GRID | PO BOX 11742 | | | | NEWARK | NJ | 07101 | | 1/13/15 | $144.13 |
| NATIONAL GRID | PO BOX 11737 | | | | NEWARK | NJ | 07101 | | 1/21/15 | $726.96 |
| NATIONAL GRID | PO BOX 11737 | | | | NEWARK | NJ | 07101 | | 2/10/15 | $6,592.05 |
| NATIONAL GRID | PO BOX 11742 | | | | NEWARK | NJ | 07101 | | 2/12/15 | $156.49 |
| NATIONAL GRID | PO BOX 11737 | | | | NEWARK | NJ | 07101 | | 2/23/15 | $739.21 |
| NATIONAL GRID | PO BOX 11737 | | | | NEWARK | NJ | 07101 | | 3/2/15 | $272.46 |
| NATIONAL GRID Total | | | | | | | | | | $15,087.62 |
| NATIONAL INDEXING SYSTEMS | 1809 S DIVISION AVE | | | | ORLANDO | FL | 32805 | | 12/18/14 | $300.00 |
| NATIONAL INDEXING SYSTEMS | 1809 S DIVISION AVE | | | | ORLANDO | FL | 32805 | | 12/29/14 | $1,005.00 |
| NATIONAL INDEXING SYSTEMS | 1809 S DIVISION AVE | | | | ORLANDO | FL | 32805 | | 1/16/15 | $150.00 |
| NATIONAL INDEXING SYSTEMS | 1809 S DIVISION AVE | | | | ORLANDO | FL | 32805 | | 2/9/15 | $800.00 |
| NATIONAL INDEXING SYSTEMS Total | | | | | | | | | | $2,255.00 |
| NATIONAL MARINE MANUFACTURERS ASSOC | 33928 TREASURY CENTER | NMMA PAYMENT CENTER | | | CHICAGO | IL | 60694-3900 | | 1/12/15 | $990.00 |
| NATIONAL MARINE MANUFACTURERS ASSOC Total | | | | | | | | | | $990.00 |
| NATIONAL MEASURES | 7920 WEST 215TH STREET | | | | LAKEVILLE | MN | 55044 | | 2/6/15 | $1,325.49 |
| NATIONAL MEASURES Total | | | | | | | | | | $1,325.49 |
| NATIONAL PATIENT SAFETY FOUNDATION | 317 TIFFANY COURT | | | | GIBSONIA | PA | 15044 | | 2/5/15 | $2,437.50 |
| NATIONAL PATIENT SAFETY FOUNDATION | 268 SUMMER STREET | FL. 6 | | | BOSTON | MA | 02210-1183 | | 2/5/15 | $10,000.00 |
| NATIONAL PATIENT SAFETY FOUNDATION Total | | | | | | | | | | $12,437.50 |
| NATIONAL POSTAL FORUM | 3998 FAIR RIDGE DRIVE | STE. 150 | | | FAIRFAX | VA | 22033 | | 2/24/15 | $3,925.00 |
| NATIONAL POSTAL FORUM Total | | | | | | | | | | $3,925.00 |
| NATIONAL PRECISION | PO BOX 68062 | | | | ANAHEIM | CA | 92817 | | 1/23/15 | $59.58 |
| NATIONAL PRECISION Total | | | | | | | | | | $59.58 |
| NATIONAL PRESORT LLP | 14901 TRINITY BLVD. | | | | FORT WORTH | TX | 76155 | | 1/15/15 | $22,962.20 |
| NATIONAL PRESORT LLP Total | | | | | | | | | | $22,962.20 |
| NATIONAL SAFE PLACE INC | 2429 CRITTENDEN DRIVE | | | | LOUISVILLE | KY | 40217 | | 1/5/15 | $1,032.33 |
| NATIONAL SAFE PLACE INC Total | | | | | | | | | | $1,032.33 |
| NATIONAL SERVICE CENTER | 39360 TREASURY CENTER | | | | CHICAGO | IL | 60694 | | 12/30/14 | $1,281.15 |
| NATIONAL SERVICE CENTER | 39360 TREASURY CENTER | | | | CHICAGO | IL | 60694 | | 2/3/15 | $820.80 |
| NATIONAL SERVICE CENTER | 39360 TREASURY CENTER | | | | CHICAGO | IL | 60694 | | 2/4/15 | $428.40 |
| NATIONAL SERVICE CENTER Total | | | | | | | | | | $2,530.35 |
| NATIONWIDE ENERGY PARTNERS | 230 WEST STREET | STE. 150 | | | COLUMBUS | OH | 43215 | | 1/8/15 | $40.53 |
| NATIONWIDE ENERGY PARTNERS | 230 WEST STREET | STE. 150 | | | COLUMBUS | OH | 43215 | | 1/29/15 | $40.86 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| NATIONWIDE ENERGY PARTNERS Total | | | | | | | | | | **$81.39** |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 12/12/14 | $11,737.25 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 12/16/14 | $26,354.30 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 12/16/14 | $493.09 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 12/17/14 | $9,191.85 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 12/22/14 | $80.84 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 12/23/14 | $27,545.45 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 12/24/14 | $10,571.14 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 12/26/14 | $46.50 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 12/29/14 | $653.69 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 12/29/14 | $4,437.98 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 12/29/14 | $19,484.82 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 12/30/14 | $2,304.22 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 12/30/14 | $3,256.62 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 12/30/14 | $24,881.65 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 12/31/14 | $18,713.84 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 1/5/15 | $216.09 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 1/5/15 | $6,321.44 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 1/5/15 | $12,382.98 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 1/7/15 | $2,016.75 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 1/13/15 | $2,397.58 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 1/14/15 | $2,489.61 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 1/15/15 | $5,319.31 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 1/21/15 | $5,250.54 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 1/23/15 | $10,391.77 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 1/23/15 | $16,258.62 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 1/26/15 | $20,679.27 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 1/27/15 | $23,995.11 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 1/29/15 | $63.23 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 1/29/15 | $6,036.74 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 1/30/15 | $3,602.88 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 2/2/15 | $21,732.89 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 2/4/15 | $3,022.58 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 2/4/15 | $6,696.85 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 2/5/15 | $8,485.46 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 2/6/15 | $7,302.07 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 2/9/15 | $10,810.29 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 2/11/15 | $4,597.39 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 2/13/15 | $21,237.47 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 2/16/15 | $2,128.25 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 2/16/15 | $4,790.77 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 2/16/15 | $6,710.51 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 2/16/15 | $7,061.48 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 2/16/15 | $10,784.23 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 2/16/15 | $16,480.25 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 2/16/15 | $20,014.69 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 2/16/15 | $20,734.40 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 2/16/15 | $26,148.52 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 2/17/15 | $3,882.51 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 2/18/15 | $5,400.71 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 2/18/15 | $12,864.72 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 2/20/15 | $8,922.19 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 2/20/15 | $9,096.59 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 2/20/15 | $10,207.61 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 2/20/15 | $10,862.15 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 2/20/15 | $11,475.53 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 2/20/15 | $13,552.69 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 2/20/15 | $14,223.30 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 2/20/15 | $27,191.37 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 2/20/15 | $30,500.12 |
| **NATIONWIDE ENVELOPE SPECIALISTS INC** | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 2/20/15 | $45,092.35 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 3/4/15 | $4,756.62 |
| **NATIONWIDE ENVELOPE SPECIALISTS INC** | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 3/6/15 | $8,535.43 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 3/6/15 | $10,193.58 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 3/6/15 | $12,425.40 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 3/6/15 | $15,216.44 |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | | 3/6/15 | $17,284.03 |
| NATIONWIDE ENVELOPE SPECIALISTS INC Total | | | | | | | | | | $747,596.60 |
| NATIONWIDE SECURITY AND BUILDING SERVICES, INC | 9045 E IMPERIAL HIGHWAY | | | | DOWNEY | CA | 90242 | | 1/30/15 | $607.00 |
| NATIONWIDE SECURITY AND BUILDING SERVICES, INC Total | | | | | | | | | | $607.00 |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | | 12/12/14 | $3,526.68 |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | | 12/16/14 | $3,665.40 |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | | 12/22/14 | $1,405.88 |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | | 12/23/14 | $5,563.22 |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | | 12/26/14 | $11,915.31 |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | | 12/29/14 | $4,860.70 |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | | 12/30/14 | $6,023.05 |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | | 1/2/15 | $3,430.48 |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | | 1/5/15 | $1,892.73 |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | | 1/9/15 | $2,890.20 |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | | 1/13/15 | $4,857.74 |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | | 1/14/15 | $1,827.40 |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | | 1/21/15 | $1,233.69 |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | | 1/22/15 | $1,726.56 |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | | 1/23/15 | $3,138.26 |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | | 1/27/15 | $2,078.77 |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | | 1/28/15 | $1,716.62 |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | | 1/29/15 | $3,122.25 |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | | 1/30/15 | $4,873.94 |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | | 2/2/15 | $4,269.85 |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | | 2/3/15 | $7,906.86 |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | | 2/4/15 | $5,454.65 |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | | 2/5/15 | $953.46 |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | | 2/6/15 | $1,799.64 |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | | 2/10/15 | $3,183.48 |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | | 2/16/15 | $51,019.36 |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | | 2/19/15 | $5,158.45 |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | | 2/20/15 | $54,110.92 |
| NAVITOR Total | | | | | | | | | | $203,605.55 |
| NAZDAR CO | 8501 HEDGE LANE | | | | SHAWNEE | KS | 66227 | | 2/24/15 | $1,319.47 |
| NAZDAR CO Total | | | | | | | | | | $1,319.47 |
| NAZDAR SHAWNEE | P O BOX 71112 | | | | CHICAGO | IL | 60694-1112 | | 12/15/14 | $2,402.05 |
| NAZDAR SHAWNEE | P O BOX 71112 | | | | CHICAGO | IL | 60694-1112 | | 12/18/14 | $3,759.31 |
| NAZDAR SHAWNEE | P O BOX 71112 | | | | CHICAGO | IL | 60694-1112 | | 12/19/14 | $2,987.62 |
| NAZDAR SHAWNEE | P O BOX 71112 | | | | CHICAGO | IL | 60694-1112 | | 12/26/14 | $5,099.17 |
| NAZDAR SHAWNEE | P O BOX 71112 | | | | CHICAGO | IL | 60694-1112 | | 12/29/14 | $85.67 |
| NAZDAR SHAWNEE | 8501 HEDGE LANE TERRACE | | | | SHAWNEE | KS | 66227 | | 1/5/15 | $969.61 |
| NAZDAR SHAWNEE | 8501 HEDGE LANE TERRACE | | | | SHAWNEE | KS | 66227 | | 1/8/15 | $1,616.02 |
| NAZDAR SHAWNEE | 8501 HEDGE LANE TERRACE | | | | SHAWNEE | KS | 66227 | | 1/14/15 | $969.61 |
| NAZDAR SHAWNEE | P O BOX 71112 | | | | CHICAGO | IL | 60694-1112 | | 2/5/15 | $3,759.31 |
| NAZDAR SHAWNEE | P O BOX 71112 | | | | CHICAGO | IL | 60694-1112 | | 2/9/15 | $2,508.64 |
| NAZDAR SHAWNEE | P O BOX 71112 | | | | CHICAGO | IL | 60694-1112 | | 3/3/15 | $1,005.82 |
| NAZDAR SHAWNEE Total | | | | | | | | | | $25,162.83 |
| NC CHILD SUPPORT CENTRALIZED | P O BOX 900012 | CENTRALIZED COLLECTIONS | | | RALEIGH | NC | 27675 | | 12/26/14 | $140.77 |
| NC CHILD SUPPORT CENTRALIZED Total | | | | | | | | | | $140.77 |
| NCS GRAPHICS | 9334 CASTLEGATE DRIVE | | | | INDIANAPOLIS | IN | 46256 | | 12/16/14 | $835.99 |
| NCS GRAPHICS | 9334 CASTLEGATE DRIVE | | | | INDIANAPOLIS | IN | 46256 | | 12/26/14 | $527.62 |
| NCS GRAPHICS | 9334 CASTLEGATE DRIVE | | | | INDIANAPOLIS | IN | 46256 | | 12/30/14 | $614.15 |
| NCS GRAPHICS | 9334 CASTLEGATE DRIVE | | | | INDIANAPOLIS | IN | 46256 | | 1/6/15 | $611.57 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| NCS GRAPHICS | 9334 CASTLEGATE DRIVE | | | | INDIANAPOLIS | IN | 46256 | | 1/23/15 | $72.94 |
| NCS GRAPHICS | 9334 CASTLEGATE DRIVE | | | | INDIANAPOLIS | IN | 46256 | | 1/30/15 | $142.50 |
| NCS GRAPHICS | 9334 CASTLEGATE DRIVE | | | | INDIANAPOLIS | IN | 46256 | | 2/5/15 | $294.21 |
| NCS GRAPHICS | 9334 CASTLEGATE DRIVE | | | | INDIANAPOLIS | IN | 46256 | | 2/19/15 | $407.09 |
| NCS GRAPHICS Total | | | | | | | | | | $3,506.07 |
| NECI | 530 TURNPIKE STREET | | | | CANTON | MA | 02021 | | 1/14/15 | $3,199.88 |
| NECI Total | | | | | | | | | | $3,199.88 |
| NEENAH PAPER MILLS | PO BOX 404947 | | | | ATLANTA | GA | 30334-4947 | | 2/25/15 | $8,564.97 |
| NEENAH PAPER MILLS | PO BOX 404947 | | | | ATLANTA | GA | 30334-4947 | | 3/2/15 | $4,980.36 |
| NEENAH PAPER MILLS Total | | | | | | | | | | $13,545.33 |
| NEERAV INFORMATION TECHNOLOGY INDIA | 105 PRIM ROSE SERENE COUNTY | L&T INFOCITY GACHIBOWLI | | | HYDERABAD INDIA | | 500032 | | 12/23/14 | $19,589.60 |
| NEERAV INFORMATION TECHNOLOGY INDIA Total | | | | | | | | | | $19,589.60 |
| NEIL BROTHERS | AKB HOUSE 91 SOHO HILL | | | | HOCKLEY | BIRMINGHAM | B191AX | | 2/20/15 | $51,810.00 |
| NEIL BROTHERS Total | | | | | | | | | | $51,810.00 |
| NEOPOST | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | | 12/17/14 | $20,000.00 |
| NEOPOST | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | | 12/18/14 | $20,000.00 |
| NEOPOST | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | | 12/22/14 | $20,000.00 |
| NEOPOST | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | | 1/2/15 | $20,000.00 |
| NEOPOST | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | | 1/2/15 | $20,000.00 |
| NEOPOST | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | | 1/12/15 | $20,000.00 |
| NEOPOST | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | | 1/12/15 | $20,000.00 |
| NEOPOST | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | | 1/16/15 | $20,000.00 |
| NEOPOST | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | | 1/22/15 | $20,000.00 |
| NEOPOST | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | | 1/26/15 | $20,000.00 |
| NEOPOST | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | | 1/30/15 | $20,000.00 |
| NEOPOST | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | | 2/5/15 | $20,000.00 |
| NEOPOST | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | | 2/13/15 | $20,000.00 |
| NEOPOST | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | | 2/18/15 | $20,000.00 |
| NEOPOST | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | | 2/20/15 | $20,000.00 |
| NEOPOST | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | | 2/23/15 | $20,000.00 |
| NEOPOST | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | | 2/27/15 | $20,000.00 |
| NEOPOST | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | | 3/2/15 | $20,000.00 |
| NEOPOST | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | | 3/5/15 | $20,000.00 |
| NEOPOST | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | | 3/5/15 | $20,000.00 |
| NEOPOST Total | | | | | | | | | | $400,000.00 |
| NEOPOST USA INC | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | | 12/29/14 | $561.40 |
| NEOPOST USA INC | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | | 1/2/15 | $424.99 |
| NEOPOST USA INC | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | | 1/6/15 | $424.99 |
| NEOPOST USA INC | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | | 1/22/15 | $1,565.00 |
| NEOPOST USA INC Total | | | | | | | | | | $2,976.38 |
| NEPS LLC | 12 MANOR PARKWAY | | | | SALEM | NH | 03079 | | 12/15/14 | $52,500.00 |
| NEPS LLC | 12 MANOR PARKWAY | | | | SALEM | NH | 03079 | | 12/26/14 | $4,836.00 |
| NEPS LLC | 12 MANOR PARKWAY | | | | SALEM | NH | 03079 | | 1/27/15 | $2,380.00 |
| NEPS LLC | 12 MANOR PARKWAY | | | | SALEM | NH | 03079 | | 2/2/15 | $3,576.00 |
| NEPS LLC | 12 MANOR PARKWAY | | | | SALEM | NH | 03079 | | 2/6/15 | $25,000.00 |
| NEPS LLC | 12 MANOR PARKWAY | | | | SALEM | NH | 03079 | | 2/19/15 | $4,500.00 |
| NEPS LLC | 12 MANOR PARKWAY | | | | SALEM | NH | 03079 | | 2/27/15 | $4,620.00 |
| NEPS LLC | 12 MANOR PARKWAY | | | | SALEM | NH | 03079 | | 3/11/15 | $44,888.50 |
| NEPS LLC Total | | | | | | | | | | $142,300.50 |
| NESSMITH CORP | PO BOX 10527 | | | | JACKSONVILLE | FL | 32247 | | 12/30/14 | $1,182.43 |
| NESSMITH CORP | PO BOX 10527 | | | | JACKSONVILLE | FL | 32247 | | 1/2/15 | $184.30 |
| NESSMITH CORP Total | | | | | | | | | | $1,366.73 |
| NEVADA DEPT OF TAXATION | PO BOX 52674 | | | | PHOENIX | AZ | 85072-2674 | | 1/20/15 | $175.58 |
| NEVADA DEPT OF TAXATION Total | | | | | | | | | | $175.58 |
| NEVADA HEALTHCARE COOPERATIVE | 1316 CAPITOL BLVD | | | | RENO | NV | 89502 | | 1/26/15 | $1,019.00 |
| NEVADA HEALTHCARE COOPERATIVE Total | | | | | | | | | | $1,019.00 |
| NEVADA LEGAL PRESS | 3301 S MAILBOU AVE | | | | PAHRUMP | NV | 89048 | | 3/5/15 | $30.00 |
| NEVADA LEGAL PRESS Total | | | | | | | | | | $30.00 |
| NEVS INK | 2500 W SUNSET DR | | | | WAUKESHA | WI | 53189 | | 12/12/14 | $1,401.42 |
| NEVS INK | 2500 W SUNSET DR | | | | WAUKESHA | WI | 53189 | | 12/15/14 | $507.31 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| NEVS INK | 2500 W SUNSET DR | | | | WAUKESHA | WI | 53189 | | 12/16/14 | $2,697.48 |
| NEVS INK | 2500 W SUNSET DR | | | | WAUKESHA | WI | 53189 | | 12/18/14 | $3,355.87 |
| NEVS INK | 2500 W SUNSET DR | | | | WAUKESHA | WI | 53189 | | 12/19/14 | $1,673.83 |
| NEVS INK | 2500 W SUNSET DR | | | | WAUKESHA | WI | 53189 | | 12/22/14 | $1,574.05 |
| NEVS INK | 2500 W SUNSET DR | | | | WAUKESHA | WI | 53189 | | 12/23/14 | $16,049.97 |
| NEVS INK | 2500 W SUNSET DR | | | | WAUKESHA | WI | 53189 | | 12/29/14 | $6,328.03 |
| NEVS INK | 2500 W SUNSET DR | | | | WAUKESHA | WI | 53189 | | 1/5/15 | $6,171.45 |
| NEVS INK | 2500 W SUNSET DR | | | | WAUKESHA | WI | 53189 | | 1/6/15 | $2,330.16 |
| NEVS INK | 2500 W SUNSET DR | | | | WAUKESHA | WI | 53189 | | 1/9/15 | $3,965.13 |
| NEVS INK | 2500 W SUNSET DR | | | | WAUKESHA | WI | 53189 | | 1/12/15 | $3,892.30 |
| NEVS INK | 2500 W SUNSET DR | | | | WAUKESHA | WI | 53189 | | 1/13/15 | $3,740.19 |
| NEVS INK | 2500 W SUNSET DR | | | | WAUKESHA | WI | 53189 | | 1/15/15 | $5,727.33 |
| NEVS INK | 2500 W SUNSET DR | | | | WAUKESHA | WI | 53189 | | 1/16/15 | $1,147.91 |
| NEVS INK | 2500 W SUNSET DR | | | | WAUKESHA | WI | 53189 | | 1/20/15 | $3,181.12 |
| NEVS INK | 2500 W SUNSET DR | | | | WAUKESHA | WI | 53189 | | 2/5/15 | $2,101.15 |
| NEVS INK | 2500 W SUNSET DR | | | | WAUKESHA | WI | 53189 | | 2/6/15 | $1,581.49 |
| NEVS INK | 2500 W SUNSET DR | | | | WAUKESHA | WI | 53189 | | 2/9/15 | $1,762.97 |
| NEVS INK | 2500 W SUNSET DR | | | | WAUKESHA | WI | 53189 | | 2/11/15 | $2,536.98 |
| **NEVS INK Total** | | | | | | | | | | **$71,726.14** |
| NEVS INK INC | 2500 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | | 12/12/14 | $1,274.62 |
| NEVS INK INC | 2500 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | | 12/16/14 | $3,473.00 |
| NEVS INK INC | 2500 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | | 12/22/14 | $3,375.82 |
| NEVS INK INC | 2500 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | | 12/23/14 | $6,427.74 |
| NEVS INK INC | 2500 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | | 12/26/14 | $16,263.98 |
| NEVS INK INC | 2500 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | | 12/29/14 | $9,651.61 |
| NEVS INK INC | 2500 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | | 12/30/14 | $5,018.92 |
| NEVS INK INC | 2500 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | | 1/2/15 | $31,158.93 |
| NEVS INK INC | 2500 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | | 1/5/15 | $2,579.19 |
| NEVS INK INC | 2500 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | | 1/8/15 | $57.26 |
| NEVS INK INC | 2500 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | | 1/13/15 | $2,155.67 |
| NEVS INK INC | 2500 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | | 1/14/15 | $4,315.10 |
| NEVS INK INC | 2500 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | | 1/15/15 | $226.74 |
| NEVS INK INC | 2500 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | | 1/21/15 | $8,153.22 |
| NEVS INK INC | 2500 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | | 1/22/15 | $3,525.17 |
| NEVS INK INC | 2500 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | | 1/23/15 | $1,918.37 |
| NEVS INK INC | 2500 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | | 1/27/15 | $2,192.80 |
| NEVS INK INC | 2500 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | | 1/28/15 | $2,880.99 |
| NEVS INK INC | 2500 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | | 1/29/15 | $7,837.46 |
| NEVS INK INC | 2500 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | | 1/30/15 | $10,527.33 |
| **NEVS INK INC** | 2500 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | | 2/2/15 | $3,672.83 |
| NEVS INK INC | 2500 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | | 2/3/15 | $357.19 |
| **NEVS INK INC** | 2500 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | | 2/3/15 | $6,143.81 |
| NEVS INK INC | 2500 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | | 2/4/15 | $12,286.63 |
| NEVS INK INC | 2500 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | | 2/5/15 | $3,768.46 |
| NEVS INK INC | 2500 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | | 2/6/15 | $3,076.26 |
| NEVS INK INC | 2500 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | | 2/10/15 | $2,068.43 |
| **NEVS INK INC Total** | | | | | | | | | | **$154,387.53** |
| NEW BALANCE ATHLETIC SHOE | 20 GUEST STREET | BRIGHTON LANDING | | | BRIGHTON | MA | 02135 | | 1/13/15 | $19,151.06 |
| **NEW BALANCE ATHLETIC SHOE Total** | | | | | | | | | | **$19,151.06** |
| NEW ENGLAND ETCHING CO INC | 23 SPRING ST | | | | HOLYOKE | MA | 01040-5794 | | 12/26/14 | $179.93 |
| NEW ENGLAND ETCHING CO INC | 23 SPRING ST | | | | HOLYOKE | MA | 01040-5794 | | 1/13/15 | $1,385.01 |
| NEW ENGLAND ETCHING CO INC | 23 SPRING ST | | | | HOLYOKE | MA | 01040-5794 | | 1/23/15 | $380.16 |
| **NEW ENGLAND ETCHING CO INC** | 23 SPRING ST | | | | HOLYOKE | MA | 01040-5794 | | 1/28/15 | $370.06 |
| NEW ENGLAND ETCHING CO INC | 23 SPRING ST | | | | HOLYOKE | MA | 01040-5794 | | 1/29/15 | $1,457.28 |
| NEW ENGLAND ETCHING CO INC | 23 SPRING ST | | | | HOLYOKE | MA | 01040-5794 | | 2/4/15 | $393.41 |
| **NEW ENGLAND ETCHING CO INC Total** | | | | | | | | | | **$4,165.85** |
| NEW ENGLAND PROFESSIONAL SYSTEMS | HOPPING BROOK PARK | PO BOX 6002 | | | HOLLISTON | MA | 011746-6002 | | 12/17/14 | $186.20 |
| NEW ENGLAND PROFESSIONAL SYSTEMS | HOPPING BROOK PARK | PO BOX 6002 | | | HOLLISTON | MA | 011746-6002 | | 12/23/14 | $279.30 |
| NEW ENGLAND PROFESSIONAL SYSTEMS | HOPPING BROOK PARK | PO BOX 6002 | | | HOLLISTON | MA | 011746-6002 | | 1/8/15 | $1,700.42 |
| **NEW ENGLAND PROFESSIONAL SYSTEMS Total** | | | | | | | | | | **$2,165.92** |
| NEW JERSEY BUSINESS FORMS | 55 W SHEFFIELD AVE | | | | ENGLEWOOD | NJ | 07631 | | 12/12/14 | $3,476.00 |
| NEW JERSEY BUSINESS FORMS | 55 W SHEFFIELD AVE | | | | ENGLEWOOD | NJ | 07631 | | 12/23/14 | $4,305.34 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW JERSEY BUSINESS FORMS | 55 W SHEFFIELD AVE | | | | ENGLEWOOD | NJ | 07631 | | 12/24/14 | $2,277.42 |
| NEW JERSEY BUSINESS FORMS | 55 W SHEFFIELD AVE | | | | ENGLEWOOD | NJ | 07631 | | 12/26/14 | $1,153.43 |
| NEW JERSEY BUSINESS FORMS | 55 W SHEFFIELD AVE | | | | ENGLEWOOD | NJ | 07631 | | 1/15/15 | $14,539.17 |
| NEW JERSEY BUSINESS FORMS | 55 W SHEFFIELD AVE | | | | ENGLEWOOD | NJ | 07631 | | 1/16/15 | $14,619.73 |
| NEW JERSEY BUSINESS FORMS | 55 W SHEFFIELD AVE | | | | ENGLEWOOD | NJ | 07631 | | 2/2/15 | $869.65 |
| NEW JERSEY BUSINESS FORMS | 55 W SHEFFIELD AVE | | | | ENGLEWOOD | NJ | 07631 | | 2/5/15 | $2,679.03 |
| NEW JERSEY BUSINESS FORMS | 55 W SHEFFIELD AVE | | | | ENGLEWOOD | NJ | 07631 | | 3/5/15 | $17,679.79 |
| NEW JERSEY BUSINESS FORMS Total | | | | | | | | | | $61,599.56 |
| NEW LINE BOX CORP | PO BOX 556 | | | | COROZAL | PR | 00783 | | 1/26/15 | $4,280.00 |
| NEW LINE BOX CORP Total | | | | | | | | | | $4,280.00 |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | PO BOX 25128 | | | | SANTA FE | NM | 87504-5128 | | 12/12/14 | $4,097.09 |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | PO BOX 25128 | | | | SANTA FE | NM | 87504-5128 | | 1/27/15 | $2,795.62 |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | PO BOX 2527 | | | | SANTA FE | MN | 87504-2527 | | 1/30/15 | $4.30 |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | PO BOX 25128 | | | | SANTA FE | NM | 87504-5128 | | 2/20/15 | $58.52 |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | PO BOX 25128 | | | | SANTA FE | NM | 87504-5128 | | 2/20/15 | $3,344.59 |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT Total | | | | | | | | | | $10,300.12 |
| NEW PERSPECTIVE GRAPHICS | 540 3RD ST | | | | PLAINWELL | MI | 49080 | | 12/16/14 | $40.00 |
| NEW PERSPECTIVE GRAPHICS | 540 3RD ST | | | | PLAINWELL | MI | 49080 | | 12/22/14 | $18.00 |
| NEW PERSPECTIVE GRAPHICS | 540 3RD ST | | | | PLAINWELL | MI | 49080 | | 12/26/14 | $110.94 |
| NEW PERSPECTIVE GRAPHICS | 540 3RD ST | | | | PLAINWELL | MI | 49080 | | 12/29/14 | $15.01 |
| NEW PERSPECTIVE GRAPHICS | 540 3RD ST | | | | PLAINWELL | MI | 49080 | | 1/8/15 | $39.98 |
| NEW PERSPECTIVE GRAPHICS | 540 3RD ST | | | | PLAINWELL | MI | 49080 | | 2/2/15 | $25.00 |
| NEW PERSPECTIVE GRAPHICS | 540 3RD ST | | | | PLAINWELL | MI | 49080 | | 2/18/15 | $108.05 |
| NEW PERSPECTIVE GRAPHICS Total | | | | | | | | | | $356.98 |
| NEW PIG CORP | ONE PORK AVENUE | P.O. BOX 304 | | | TIPTON | PA | 16684-0304 | | 12/26/14 | $438.39 |
| NEW PIG CORP Total | | | | | | | | | | $438.39 |
| NEW YORK STATE COMPTROLLER | 110 STATE STREET | 8TH FL. | | | ALBANY | NY | 12236-0001 | | 2/26/15 | $70.72 |
| NEW YORK STATE COMPTROLLER Total | | | | | | | | | | $70.72 |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | 77 BROADWAY | SUITE 112 | | BUFFALO DISTRICT OFFICE | BUFFALO | NY | 14203 | | 2/23/15 | $279,270.29 |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE Total | | | | | | | | | | $279,270.29 |
| NEWARK INONE | PO BOX 94151 | | | | PALATINE | IL | 60094-4151 | | 1/2/15 | $130.83 |
| NEWARK INONE Total | | | | | | | | | | $130.83 |
| NEWKOR INC | 10410 BEREA ROAD | | | | CLEVELAND | OH | 44102 | | 1/21/15 | $226.11 |
| NEWKOR INC Total | | | | | | | | | | $226.11 |
| NEWLINE NOOSH | 625 ELLIS STREET | STE. 300 | | | MOUNTAIN VIEW | CA | 94043 | | 12/26/14 | $1,320.00 |
| NEWLINE NOOSH | 625 ELLIS STREET | STE. 300 | | | MOUNTAIN VIEW | CA | 94043 | | 1/9/15 | $51,013.00 |
| NEWLINE NOOSH | 625 ELLIS STREET | STE. 300 | | | MOUNTAIN VIEW | CA | 94043 | | 2/12/15 | $56,320.00 |
| NEWLINE NOOSH Total | | | | | | | | | | $108,653.00 |
| NEXSTRA INC | 103 TOWN AND COUNTRY DR | STE M | | | DANVILLE | CA | 94526 | | 12/17/14 | $30,812.90 |
| NEXSTRA INC | 103 TOWN AND COUNTRY DR | STE M | | | DANVILLE | CA | 94526 | | 1/12/15 | $40,951.96 |
| NEXSTRA INC | 103 TOWN AND COUNTRY DR | STE M | | | DANVILLE | CA | 94526 | | 2/20/15 | $31,527.71 |
| NEXSTRA INC Total | | | | | | | | | | $103,292.57 |
| NEXT LEVEL APPAREL | PO BOX 1036 | CIT GROUP/COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | 2/13/15 | $53.78 |
| NEXT LEVEL APPAREL Total | | | | | | | | | | $53.78 |
| NGUYEN, O V. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,799.84 |
| NGUYEN, O V. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $899.88 |
| NGUYEN, O V. Total | | | | | | | | | | $2,699.72 |
| NGUYEN,KHANH V | ADDRESS ON FILE | | | | | | | | 12/12/14 | $281.71 |
| NGUYEN,KHANH V | ADDRESS ON FILE | | | | | | | | 12/14/14 | $281.71 |
| NGUYEN,KHANH V Total | | | | | | | | | | $563.42 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| NGUYEN,O VAN | ADDRESS ON FILE | | | | | | | | 12/12/14 | $899.92 |
| NGUYEN,O VAN | ADDRESS ON FILE | | | | | | | | 12/12/14 | $899.92 |
| NGUYEN,O VAN | ADDRESS ON FILE | | | | | | | | 12/26/14 | $899.92 |
| NGUYEN,O VAN | ADDRESS ON FILE | | | | | | | | 12/26/14 | $899.92 |
| NGUYEN,O VAN Total | | | | | | | | | | $3,599.68 |
| NICHOLS, REGINALD D. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $640.00 |
| NICHOLS, REGINALD D. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,371.43 |
| NICHOLS, REGINALD D. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,371.43 |
| NICHOLS, REGINALD D. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,371.43 |
| NICHOLS, REGINALD D. Total | | | | | | | | | | $4,754.29 |
| NICHOLS, SCOTT T. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,464.00 |
| NICHOLS, SCOTT T. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,464.00 |
| NICHOLS, SCOTT T. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,464.00 |
| NICHOLS, SCOTT T. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,464.00 |
| NICHOLS, SCOTT T. Total | | | | | | | | | | $5,856.00 |
| NICHOLS,SCOTT T | ADDRESS ON FILE | | | | | | | | 12/12/14 | $732.00 |
| NICHOLS,SCOTT T | ADDRESS ON FILE | | | | | | | | 12/12/14 | $732.00 |
| NICHOLS,SCOTT T | ADDRESS ON FILE | | | | | | | | 12/26/14 | $732.00 |
| NICHOLS,SCOTT T | ADDRESS ON FILE | | | | | | | | 12/26/14 | $732.00 |
| NICHOLS,SCOTT T Total | | | | | | | | | | $2,928.00 |
| NICOR GAS | PO BOX 5407 | | | | CAROL STREAM | IL | 60197-5407 | | 1/8/15 | $512.10 |
| NICOR GAS | PO BOX 5407 | | | | CAROL STREAM | IL | 60197-5407 | | 2/4/15 | $389.08 |
| NICOR GAS Total | | | | | | | | | | $901.18 |
| NIESLEY, RONALD D | ADDRESS ON FILE | | | | | | | | 12/12/14 | $1,392.00 |
| NIESLEY, RONALD D | ADDRESS ON FILE | | | | | | | | 12/18/14 | $1,044.00 |
| NIESLEY, RONALD D | ADDRESS ON FILE | | | | | | | | 1/5/15 | $1,380.00 |
| NIESLEY, RONALD D | ADDRESS ON FILE | | | | | | | | 1/12/15 | $480.00 |
| NIESLEY, RONALD D | ADDRESS ON FILE | | | | | | | | 1/29/15 | $1,200.00 |
| NIESLEY, RONALD D | ADDRESS ON FILE | | | | | | | | 1/30/15 | $1,980.00 |
| NIESLEY, RONALD D | ADDRESS ON FILE | | | | | | | | 2/4/15 | $984.00 |
| NIESLEY, RONALD D | ADDRESS ON FILE | | | | | | | | 2/9/15 | $972.00 |
| NIESLEY, RONALD D | ADDRESS ON FILE | | | | | | | | 2/16/15 | $972.00 |
| NIESLEY, RONALD D | ADDRESS ON FILE | | | | | | | | 2/25/15 | $972.00 |
| NIESLEY, RONALD D | ADDRESS ON FILE | | | | | | | | 3/2/15 | $996.00 |
| NIESLEY, RONALD D Total | | | | | | | | | | $12,372.00 |
| NINTH 209 LLC | 834 RIDGE AVENUE | | | | PITTSBURGH | PA | 15212 | | 12/26/14 | $2,162.67 |
| NINTH 209 LLC | 834 RIDGE AVENUE | | | | PITTSBURGH | PA | 15212 | | 1/27/15 | $2,162.67 |
| NINTH 209 LLC | 834 RIDGE AVENUE | | | | PITTSBURGH | PA | 15212 | | 2/26/15 | $2,162.67 |
| NINTH 209 LLC Total | | | | | | | | | | $6,488.01 |
| NIPSCO | PO BOX 13007 | | | | MERRILLVILLE | IN | 46411-3007 | | 12/30/14 | $26,076.44 |
| NIPSCO | PO BOX 13007 | | | | MERRILLVILLE | IN | 46411-3007 | | 1/6/15 | $1,616.05 |
| NIPSCO | PO BOX 13007 | | | | MERRILLVILLE | IN | 46411-3007 | | 2/2/15 | $23,932.22 |
| NIPSCO | PO BOX 13007 | | | | MERRILLVILLE | IN | 46411-3007 | | 2/26/15 | $2,884.58 |
| NIPSCO | PO BOX 13007 | | | | MERRILLVILLE | IN | 46411-3007 | | 3/2/15 | $28,926.22 |
| NIPSCO | PO BOX 13007 | | | | MERRILLVILLE | IN | 46411-3007 | | 3/5/15 | $3,991.05 |
| NIPSCO Total | | | | | | | | | | $87,426.56 |
| NISH TECH INC | 100 E BUSINESS WAY | SUITE 140 | | | CINCINNATI | OH | 45241-2372 | | 1/13/15 | $6,210.00 |
| NISH TECH INC | 100 E BUSINESS WAY | SUITE 140 | | | CINCINNATI | OH | 45241-2372 | | 2/10/15 | $16,100.00 |
| NISH TECH INC Total | | | | | | | | | | $22,310.00 |
| NJ FAMILY SUPPORT PAYMENT CTR | P O BOX 4880 | | | | TRENTON | NJ | 08650 | | 12/26/14 | $170.31 |
| NJ FAMILY SUPPORT PAYMENT CTR Total | | | | | | | | | | $170.31 |
| NORDIC COMPANY INC | 5 TRIPPS LANE | | | | RIVERSIDE | RI | 02915 | | 12/23/14 | $1,304.75 |
| NORDIC COMPANY INC | 5 TRIPPS LANE | | | | RIVERSIDE | RI | 02915 | | 12/26/14 | $509.53 |
| NORDIC COMPANY INC | 5 TRIPPS LANE | | | | RIVERSIDE | RI | 02915 | | 2/10/15 | $275.91 |
| NORDIC COMPANY INC | 5 TRIPPS LANE | | | | RIVERSIDE | RI | 02915 | | 2/24/15 | $1,663.06 |
| NORDIC COMPANY INC Total | | | | | | | | | | $3,753.25 |
| NORMAN, JEFFREY P | ADDRESS ON FILE | | | | | | | | 12/26/14 | $115.38 |
| NORMAN, JEFFREY P  Total | | | | | | | | | | $115.38 |
| NORTH AMERICAN PUBLISHING CO | PO BOX 824894 | | | | PHILADELPHIA | PA | 19182 | | 1/9/15 | $400.00 |
| NORTH AMERICAN PUBLISHING CO Total | | | | | | | | | | $400.00 |
| NORTH CAROLINA BANKERS ASSOCIATION | PO BOX 19999 | | | | RALEIGH | NC | 27619 | | 1/6/15 | $1,200.00 |
| NORTH CAROLINA BANKERS ASSOCIATION Total | | | | | | | | | | $1,200.00 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 238 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640 | | 12/19/14 | $698.02 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640 | | 1/16/15 | $73.22 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640 | | 2/17/15 | $22.13 |
| NORTH CAROLINA DEPARTMENT OF REVENUE Total | | | | | | | | | | $793.37 |
| NORTH COUNTY SURGICAL CENTER | 4000 BURNS RD | | | | WEST PALM BEACH | FL | 33410-4604 | | 12/23/14 | $494.89 |
| NORTH COUNTY SURGICAL CENTER Total | | | | | | | | | | $494.89 |
| NORTH INDUSTRIAL CHEMICAL INC | P O BOX 1985 | | | | YORK | PA | 17405-1985 | | 2/5/15 | $437.46 |
| NORTH INDUSTRIAL CHEMICAL INC Total | | | | | | | | | | $437.46 |
| NORTH STATE COMMUNICATIONS | P O BOX 612 | | | | HIGH POINT | NC | 27261 | | 12/18/14 | $128.96 |
| NORTH STATE COMMUNICATIONS | P O BOX 612 | | | | HIGH POINT | NC | 27261 | | 1/29/15 | $129.14 |
| NORTH STATE COMMUNICATIONS | P O BOX 612 | | | | HIGH POINT | NC | 27261 | | 2/26/15 | $129.14 |
| NORTH STATE COMMUNICATIONS Total | | | | | | | | | | $387.24 |
| NORTHEAST STITCHES AND INK | 95 MAIN STREET | | | | SOUTH GLENS FALLS | NY | 12803 | | 12/12/14 | $602.75 |
| NORTHEAST STITCHES AND INK | 95 MAIN STREET | | | | SOUTH GLENS FALLS | NY | 12803 | | 12/26/14 | $2,593.63 |
| NORTHEAST STITCHES AND INK | 95 MAIN STREET | | | | SOUTH GLENS FALLS | NY | 12803 | | 12/29/14 | $472.89 |
| NORTHEAST STITCHES AND INK | 95 MAIN STREET | | | | SOUTH GLENS FALLS | NY | 12803 | | 1/2/15 | $302.40 |
| NORTHEAST STITCHES AND INK | 95 MAIN STREET | | | | SOUTH GLENS FALLS | NY | 12803 | | 1/5/15 | $827.72 |
| NORTHEAST STITCHES AND INK | 95 MAIN STREET | | | | SOUTH GLENS FALLS | NY | 12803 | | 1/23/15 | $1,507.07 |
| NORTHEAST STITCHES AND INK | 95 MAIN STREET | | | | SOUTH GLENS FALLS | NY | 12803 | | 1/28/15 | $680.63 |
| NORTHEAST STITCHES AND INK | 95 MAIN STREET | | | | SOUTH GLENS FALLS | NY | 12803 | | 1/30/15 | $1,739.52 |
| NORTHEAST STITCHES AND INK | 95 MAIN STREET | | | | SOUTH GLENS FALLS | NY | 12803 | | 2/5/15 | $510.04 |
| NORTHEAST STITCHES AND INK | 95 MAIN STREET | | | | SOUTH GLENS FALLS | NY | 12803 | | 2/6/15 | $2,033.86 |
| NORTHEAST STITCHES AND INK | 95 MAIN STREET | | | | SOUTH GLENS FALLS | NY | 12803 | | 2/10/15 | $617.47 |
| NORTHEAST STITCHES AND INK Total | | | | | | | | | | $11,887.98 |
| NORTHERN ENGRAVING | 3090 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5330 | | 12/12/14 | $4,700.67 |
| NORTHERN ENGRAVING | 3090 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5330 | | 12/29/14 | $1,474.11 |
| NORTHERN ENGRAVING | 3090 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5330 | | 12/30/14 | $174.84 |
| NORTHERN ENGRAVING | 3090 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5330 | | 2/4/15 | $715.70 |
| NORTHERN ENGRAVING Total | | | | | | | | | | $7,065.32 |
| NORTHSTAR | PO BOX 841741 | | | | DALLAS | TX | 75284 | | 2/6/15 | $626.10 |
| NORTHSTAR Total | | | | | | | | | | $626.10 |
| NORTHSTAR RECYCLING CO INC | P O BOX 188 | | | | E LONGMEADOW | MA | 01028 | | 12/22/14 | $1,540.00 |
| NORTHSTAR RECYCLING CO INC | P O BOX 188 | | | | E LONGMEADOW | MA | 01028 | | 12/26/14 | $639.00 |
| NORTHSTAR RECYCLING CO INC | PO BOX 188 | | | | EAST LONGMEADOW | MA | 01028 | | 1/5/15 | $525.00 |
| NORTHSTAR RECYCLING CO INC | P O BOX 188 | | | | E LONGMEADOW | MA | 01028 | | 1/5/15 | $1,166.55 |
| NORTHSTAR RECYCLING CO INC | PO BOX 188 | | | | EAST LONGMEADOW | MA | 01028 | | 1/13/15 | $638.10 |
| NORTHSTAR RECYCLING CO INC | P O BOX 188 | | | | E LONGMEADOW | MA | 01028 | | 2/9/15 | $360.50 |
| NORTHSTAR RECYCLING CO INC | P O BOX 188 | | | | E LONGMEADOW | MA | 01028 | | 2/25/15 | $1,177.60 |
| NORTHSTAR RECYCLING CO INC | P O BOX 188 | | | | E LONGMEADOW | MA | 01028 | | 2/25/15 | $1,540.00 |
| NORTHSTAR RECYCLING CO INC | PO BOX 188 | | | | EAST LONGMEADOW | MA | 01028 | | 3/3/15 | $638.10 |
| NORTHSTAR RECYCLING CO INC Total | | | | | | | | | | $8,225.00 |
| NORTHVIEW HIGH SCHOOL | 10625 PARSONS ROAD | | | | JOHNS CREEK | GA | 30097-1717 | | 2/25/15 | $28.02 |
| NORTHVIEW HIGH SCHOOL Total | | | | | | | | | | $28.02 |
| NORWOOD PROMOTIONAL PRODUCTS | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | 12/12/14 | $401.60 |
| NORWOOD PROMOTIONAL PRODUCTS | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | 12/16/14 | $497.14 |
| NORWOOD PROMOTIONAL PRODUCTS | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | 12/23/14 | $937.50 |
| NORWOOD PROMOTIONAL PRODUCTS | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | 1/13/15 | $410.35 |
| NORWOOD PROMOTIONAL PRODUCTS | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | 1/22/15 | $1,649.43 |
| NORWOOD PROMOTIONAL PRODUCTS | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | | 1/29/15 | $229.28 |
| NORWOOD PROMOTIONAL PRODUCTS Total | | | | | | | | | | $4,125.30 |
| NOTARIES EQUIPMENT CO | 2021 ARCH STREET | | | | PHILADELPHIA | PA | 19103-1491 | | 2/2/15 | $1,739.50 |
| NOTARIES EQUIPMENT CO Total | | | | | | | | | | $1,739.50 |
| NOTES INC | 6761 THOMPSON ROAD N | | | | SYRACUSE | NY | 13211 | | 12/22/14 | $1,835.00 |
| NOTES INC | 6761 THOMPSON ROAD N | | | | SYRACUSE | NY | 13211 | | 12/30/14 | $585.55 |
| NOTES INC | 6761 THOMPSON ROAD N | | | | SYRACUSE | NY | 13211 | | 2/4/15 | $126.00 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 239 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| NOTES INC Total | | | | | | | | | | $2,546.55 |
| NOTEWORTHY CO | 32287 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0322 | | 2/4/15 | $4,032.00 |
| NOTEWORTHY CO Total | | | | | | | | | | $4,032.00 |
| NOVA CREATIVE GROUP INC | 168 W. FRANKLIN STREET | | | | CENTERVILLE | OH | 45459 | | 3/2/15 | $8,036.00 |
| NOVA CREATIVE GROUP INC Total | | | | | | | | | | $8,036.00 |
| NOVAMED INC | 333 W. WACKER DRIVE | STE. 1010 | | | CHICAGO | IL | 60606 | | 12/23/14 | $113.37 |
| NOVAMED INC Total | | | | | | | | | | $113.37 |
| NOVATION LLC | 75 REMITTANCE DR STE 1420 | | | | CHICAGO | IL | 60675-1420 | | 12/22/14 | $85,019.30 |
| NOVATION LLC | 75 REMITTANCE DR STE 1420 | | | | CHICAGO | IL | 60675-1420 | | 12/22/14 | $123,698.00 |
| NOVATION LLC | 75 REMITTANCE DR | STE 1420 | | | CHICAGO | IL | 60675-1420 | | 2/5/15 | $8,500.00 |
| NOVATION LLC | 75 REMITTANCE DR | STE 1420 | | | CHICAGO | IL | 60675-1420 | | 2/10/15 | $107,338.13 |
| NOVATION LLC | 75 REMITTANCE DR | STE 1420 | | | CHICAGO | IL | 60675-1420 | | 2/10/15 | $113,928.00 |
| NOVATION LLC | 75 REMITTANCE DR | STE 1420 | | | CHICAGO | IL | 60675-1420 | | 2/10/15 | $136,841.02 |
| NOVATION LLC | 75 REMITTANCE DR | STE 1420 | | | CHICAGO | IL | 60675-1420 | | 2/10/15 | $147,180.73 |
| NOVATION LLC Total | | | | | | | | | | $722,505.18 |
| NOVAVISION INC | PO BOX 73845 | | | | CLEVELAND | OH | 44193 | | 12/22/14 | $4,112.10 |
| NOVAVISION INC | PO BOX 73845 | | | | CLEVELAND | OH | 44193 | | 12/30/14 | $1,170.00 |
| NOVAVISION INC | PO BOX 73845 | | | | CLEVELAND | OH | 44193 | | 1/2/15 | $34,913.94 |
| NOVAVISION INC | PO BOX 73845 | | | | CLEVELAND | OH | 44193 | | 1/28/15 | $13,842.03 |
| NOVAVISION INC Total | | | | | | | | | | $54,038.07 |
| NOVEX SYSTEMS LLC | 6040 HILLCREST DRIVE | | | | VALLEY VIEW | OH | 44125 | | 12/16/14 | $1,695.41 |
| NOVEX SYSTEMS LLC | 6040 HILLCREST DRIVE | | | | VALLEY VIEW | OH | 44125 | | 12/23/14 | $384.13 |
| NOVEX SYSTEMS LLC | 6040 HILLCREST DRIVE | | | | VALLEY VIEW | OH | 44125 | | 12/26/14 | $379.54 |
| NOVEX SYSTEMS LLC | 6040 HILLCREST DRIVE | | | | VALLEY VIEW | OH | 44125 | | 1/2/15 | $5,075.06 |
| NOVEX SYSTEMS LLC | 6040 HILLCREST DRIVE | | | | VALLEY VIEW | OH | 44125 | | 1/6/15 | $82.77 |
| NOVEX SYSTEMS LLC | 6040 HILLCREST DRIVE | | | | VALLEY VIEW | OH | 44125 | | 1/9/15 | $245.60 |
| NOVEX SYSTEMS LLC | 6040 HILLCREST DRIVE | | | | VALLEY VIEW | OH | 44125 | | 1/30/15 | $1,049.81 |
| NOVEX SYSTEMS LLC | 6040 HILLCREST DRIVE | | | | VALLEY VIEW | OH | 44125 | | 2/5/15 | $435.98 |
| NOVEX SYSTEMS LLC | 6040 HILLCREST DRIVE | | | | VALLEY VIEW | OH | 44125 | | 2/10/15 | $981.80 |
| NOVEX SYSTEMS LLC Total | | | | | | | | | | $10,330.10 |
| NOVITEX ENTERPRISE SOLUTIONS | PO BOX 845801 | | | | DALLAS | TX | 75284-5801 | | 12/17/14 | $53.45 |
| NOVITEX ENTERPRISE SOLUTIONS | PO BOX 845801 | | | | DALLAS | TX | 75284-5801 | | 12/22/14 | $341.32 |
| NOVITEX ENTERPRISE SOLUTIONS | PO BOX 845801 | | | | DALLAS | TX | 75284-5801 | | 12/23/14 | $2,727.94 |
| NOVITEX ENTERPRISE SOLUTIONS | PO BOX 845801 | | | | DALLAS | TX | 75284-5801 | | 12/30/14 | $34,079.57 |
| NOVITEX ENTERPRISE SOLUTIONS | PO BOX 845801 | | | | DALLAS | TX | 75284-5801 | | 1/2/15 | $13,792.98 |
| NOVITEX ENTERPRISE SOLUTIONS | PO BOX 845801 | | | | DALLAS | TX | 75284-5801 | | 1/23/15 | $44,638.82 |
| NOVITEX ENTERPRISE SOLUTIONS | PO BOX 845801 | | | | DALLAS | TX | 75284-5801 | | 1/27/15 | $9,089.11 |
| NOVITEX ENTERPRISE SOLUTIONS | PO BOX 845801 | | | | DALLAS | TX | 75284-5801 | | 2/3/15 | $1,233.65 |
| NOVITEX ENTERPRISE SOLUTIONS | PO BOX 845801 | | | | DALLAS | TX | 75284-5801 | | 2/5/15 | $16,331.48 |
| NOVITEX ENTERPRISE SOLUTIONS | PO BOX 845801 | | | | DALLAS | TX | 75284-5801 | | 3/4/15 | $158,235.36 |
| NOVITEX ENTERPRISE SOLUTIONS Total | | | | | | | | | | $280,523.68 |
| NSTAR | PO BOX 660369 | | | | DALLAS | TX | 75266 | | 2/3/15 | $6,071.34 |
| NSTAR Total | | | | | | | | | | $6,071.34 |
| NUCOM LTD | 5612 INTERNATIONAL PARKWAY | | | | NEW HOPE | MN | 55428 | | 12/16/14 | $69.90 |
| NUCOM LTD | 5612 INTERNATIONAL PARKWAY | | | | NEW HOPE | MN | 55428 | | 12/29/14 | $139.80 |
| NUCOM LTD | 5612 INTERNATIONAL PARKWAY | | | | NEW HOPE | MN | 55428 | | 2/10/15 | $148.80 |
| NUCOM LTD Total | | | | | | | | | | $358.50 |
| NUMO A KOLDER CO | PO BOX 730954 | | | | DALLAS | TX | 75373 | | 12/22/14 | $2,478.06 |
| NUMO A KOLDER CO | PO BOX 730954 | | | | DALLAS | TX | 75373 | | 12/23/14 | $3,176.58 |
| NUMO A KOLDER CO | PO BOX 730954 | | | | DALLAS | TX | 75373 | | 12/30/14 | $1,492.34 |
| NUMO A KOLDER CO | PO BOX 730954 | | | | DALLAS | TX | 75373 | | 1/14/15 | $1,454.32 |
| NUMO A KOLDER CO | PO BOX 730954 | | | | DALLAS | TX | 75373 | | 1/22/15 | $427.26 |
| NUMO A KOLDER CO | PO BOX 730954 | | | | DALLAS | TX | 75373 | | 1/27/15 | $380.12 |
| NUMO A KOLDER CO | PO BOX 730954 | | | | DALLAS | TX | 75373 | | 1/30/15 | $607.14 |
| NUMO A KOLDER CO | PO BOX 730954 | | | | DALLAS | TX | 75373 | | 2/2/15 | $231.65 |
| NUMO A KOLDER CO | PO BOX 730954 | | | | DALLAS | TX | 75373 | | 2/5/15 | $134.72 |
| NUMO A KOLDER CO | PO BOX 730954 | | | | DALLAS | TX | 75373 | | 2/6/15 | $1,121.44 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| NUMO A KOLDER CO Total | | | | | | | | | | $11,503.63 |
| NUSIGN SUPPLY LLC | 1365 DARIUS COURT | | | | CITY OF INDUSTRY | CA | 91745 | | 12/23/14 | $616.14 |
| NUSIGN SUPPLY LLC | 1365 DARIUS COURT | | | | CITY OF INDUSTRY | CA | 91745 | | 12/26/14 | $2,048.97 |
| NUSIGN SUPPLY LLC | 1365 DARIUS COURT | | | | CITY OF INDUSTRY | CA | 91745 | | 12/29/14 | $949.80 |
| NUSIGN SUPPLY LLC | 1365 DARIUS COURT | | | | CITY OF INDUSTRY | CA | 91745 | | 12/30/14 | $431.46 |
| NUSIGN SUPPLY LLC | 1365 DARIUS COURT | | | | CITY OF INDUSTRY | CA | 91745 | | 1/21/15 | $3,174.96 |
| NUSIGN SUPPLY LLC | 1365 DARIUS COURT | | | | CITY OF INDUSTRY | CA | 91745 | | 1/23/15 | $3,623.29 |
| NUSIGN SUPPLY LLC | 1365 DARIUS COURT | | | | CITY OF INDUSTRY | CA | 91745 | | 1/28/15 | $355.04 |
| NUSIGN SUPPLY LLC | 1365 DARIUS COURT | | | | CITY OF INDUSTRY | CA | 91745 | | 1/30/15 | $1,220.27 |
| NUSIGN SUPPLY LLC | 1365 DARIUS COURT | | | | CITY OF INDUSTRY | CA | 91745 | | 2/2/15 | $918.00 |
| NUSIGN SUPPLY LLC | 1365 DARIUS COURT | | | | CITY OF INDUSTRY | CA | 91745 | | 2/5/15 | $1,925.33 |
| NUSIGN SUPPLY LLC | 1365 DARIUS COURT | | | | CITY OF INDUSTRY | CA | 91745 | | 2/6/15 | $843.26 |
| NUSIGN SUPPLY LLC | 1365 DARIUS COURT | | | | CITY OF INDUSTRY | CA | 91745 | | 3/3/15 | $9,715.94 |
| NUSIGN SUPPLY LLC Total | | | | | | | | | | $25,822.46 |
| NUTIS PRESS INC | 3540 EAST FULTON STREET | PO BOX 27248 | | | COLUMBUS | OH | 43227 | | 12/29/14 | $1,146.00 |
| NUTIS PRESS INC | 3540 EAST FULTON STREET | PO BOX 27248 | | | COLUMBUS | OH | 43227 | | 12/30/14 | $2,229.68 |
| NUTIS PRESS INC | 3540 EAST FULTON STREET | PO BOX 27248 | | | COLUMBUS | OH | 43227 | | 1/13/15 | $1,400.30 |
| NUTIS PRESS INC | 3540 EAST FULTON STREET | PO BOX 27248 | | | COLUMBUS | OH | 43227 | | 1/27/15 | $1,400.30 |
| NUTIS PRESS INC Total | | | | | | | | | | $6,176.28 |
| NVOICE PAY | 8905 SW NIMBUS AVENUE | STE. 240 | | | BEAVERTON | OR | 97008 | | 12/22/14 | $232.92 |
| NVOICE PAY | 8905 SW NIMBUS AVENUE | STE. 240 | | | BEAVERTON | OR | 97008 | | 1/2/15 | $252.00 |
| NVOICE PAY Total | | | | | | | | | | $484.92 |
| NYS FILING FEE | PO BOX 4148 | | | | BINGHAMTON | NY | 13902-4148 | | 2/18/15 | $25.00 |
| NYS FILING FEE Total | | | | | | | | | | $25.00 |
| NYS UNEMPLOYMENT INSURANCE | PO BOX 4301 | | | | BINGHAMPTON | NY | 13902-1131 | | 3/3/15 | $1.82 |
| NYS UNEMPLOYMENT INSURANCE Total | | | | | | | | | | $1.82 |
| OATES, WILLIAM D. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,592.80 |
| OATES, WILLIAM D. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,592.80 |
| OATES, WILLIAM D. Total | | | | | | | | | | $3,185.60 |
| OATES,WILLIAM D | ADDRESS ON FILE | | | | | | | | 12/12/14 | $796.40 |
| OATES,WILLIAM D | ADDRESS ON FILE | | | | | | | | 12/12/14 | $796.40 |
| OATES,WILLIAM D | ADDRESS ON FILE | | | | | | | | 12/26/14 | $796.40 |
| OATES,WILLIAM D | ADDRESS ON FILE | | | | | | | | 12/26/14 | $796.40 |
| OATES,WILLIAM D Total | | | | | | | | | | $3,185.60 |
| OB10 INCORPORATED | PO BOX 535146 | | | | ATLANTA | GA | 30353-5146 | | 1/14/15 | $147.60 |
| OB10 INCORPORATED | PO BOX 535146 | | | | ATLANTA | GA | 30353-5146 | | 1/23/15 | $154.48 |
| OB10 INCORPORATED Total | | | | | | | | | | $302.08 |
| OCCUNOMIX INTERNATIONAL | 3447 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3004 | | 12/26/14 | $233.08 |
| OCCUNOMIX INTERNATIONAL | 3447 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3004 | | 1/30/15 | $270.00 |
| OCCUNOMIX INTERNATIONAL | 3447 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3004 | | 2/3/15 | $287.80 |
| OCCUNOMIX INTERNATIONAL Total | | | | | | | | | | $790.88 |
| OCONNER, DANIEL F | ADDRESS ON FILE | | | | | | | | 12/30/14 | $500.00 |
| OCONNER, DANIEL F  Total | | | | | | | | | | $500.00 |
| OEC GRAPHICS INC | PO BOX 2443 | | | | OSHKOSH | WI | 54903 | | 12/23/14 | $2,336.34 |
| OEC GRAPHICS INC | PO BOX 2443 | | | | OSHKOSH | WI | 54903 | | 12/26/14 | $5,919.45 |
| OEC GRAPHICS INC | PO BOX 2443 | | | | OSHKOSH | WI | 54903 | | 1/5/15 | $593.22 |
| OEC GRAPHICS INC | PO BOX 2443 | | | | OSHKOSH | WI | 54903 | | 1/9/15 | $1,311.99 |
| OEC GRAPHICS INC | PO BOX 2443 | | | | OSHKOSH | WI | 54903 | | 1/21/15 | $538.47 |
| OEC GRAPHICS INC | PO BOX 2443 | | | | OSHKOSH | WI | 54903 | | 1/27/15 | $4,166.86 |
| OEC GRAPHICS INC Total | | | | | | | | | | $14,866.33 |
| OFFICE DEPOT | PO BOX 633211 | | | | CINCINNATI | OH | 45263-3211 | | 12/12/14 | $3,675.47 |
| OFFICE DEPOT | PO BOX 633211 | | | | CINCINNATI | OH | 45263-3211 | | 12/23/14 | $358.80 |
| OFFICE DEPOT | PO BOX 633211 | | | | CINCINNATI | OH | 45263-3211 | | 12/26/14 | $1,687.91 |
| OFFICE DEPOT | PO BOX 633211 | | | | CINCINNATI | OH | 45263-3211 | | 12/29/14 | $442.00 |
| OFFICE DEPOT | PO BOX 633211 | | | | CINCINNATI | OH | 45263-3211 | | 12/30/14 | $5,204.02 |
| OFFICE DEPOT | PO BOX 633211 | | | | CINCINNATI | OH | 45263-3211 | | 1/5/15 | $2,159.12 |
| OFFICE DEPOT | PO BOX 633211 | | | | CINCINNATI | OH | 45263-3211 | | 1/22/15 | $3,972.05 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT | PO BOX 633211 | | | | CINCINNATI | OH | 45263-3211 | | 1/29/15 | $384.50 |
| OFFICE DEPOT | PO BOX 633211 | | | | CINCINNATI | OH | 45263-3211 | | 1/30/15 | $3,130.67 |
| OFFICE DEPOT | PO BOX 633211 | | | | CINCINNATI | OH | 45263-3211 | | 2/4/15 | $3,436.04 |
| OFFICE DEPOT | PO BOX 633211 | | | | CINCINNATI | OH | 45263-3211 | | 3/3/15 | $14,059.79 |
| OFFICE DEPOT Total | | | | | | | | | | $38,510.37 |
| OFFICE MOVERS | 6500 KANE WAY | | | | ELKRIDGE | MD | 21075 | | 12/23/14 | $36.07 |
| OFFICE MOVERS | 6500 KANE WAY | | | | ELKRIDGE | MD | 21075 | | 2/3/15 | $35.94 |
| OFFICE MOVERS Total | | | | | | | | | | $72.01 |
| OFFICE OF STATE TAX COMMISSIONER | STATE CAPITOL | 600 E. BOULEVARD AVENUE | DEPT 127 | | BISMARCK | ND | 58505-0553 | | 12/12/14 | $1,224.41 |
| OFFICE OF STATE TAX COMMISSIONER | STATE CAPITOL | 600 E. BOULEVARD AVENUE | DEPT 127 | | BISMARCK | ND | 58505-0553 | | 1/27/15 | $1,376.45 |
| OFFICE OF STATE TAX COMMISSIONER | STATE CAPITOL | 600 E. BOULEVARD AVENUE | DEPT 127 | | BISMARCK | ND | 58505-0553 | | 2/25/15 | $1,928.48 |
| OFFICE OF STATE TAX COMMISSIONER Total | | | | | | | | | | $4,529.34 |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | | 12/12/14 | $656.08 |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | | 12/16/14 | $1,309.09 |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | | 12/22/14 | $1,907.49 |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | | 12/23/14 | $2,945.41 |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | | 12/26/14 | $3,453.71 |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | | 12/29/14 | $4,089.81 |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | | 12/30/14 | $711.17 |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | | 1/2/15 | $2,862.87 |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | | 1/5/15 | $900.09 |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | | 1/6/15 | $310.47 |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | | 1/8/15 | $9.31 |
| OFFICEMAX | DIGITAL PRINT | PO BOX 101705 | | | ATLANTA | GA | 30392-1705 | | 1/8/15 | $18.70 |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | | 1/9/15 | $26.87 |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | | 1/13/15 | $683.87 |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | | 1/14/15 | $583.90 |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | | 1/21/15 | $1,031.06 |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | | 1/22/15 | $238.28 |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | | 1/23/15 | $1,474.45 |
| OFFICEMAX | DIGITAL PRINT | PO BOX 101705 | | | ATLANTA | GA | 30392-1705 | | 1/27/15 | $162.83 |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | | 1/27/15 | $1,269.02 |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | | 1/28/15 | $1,737.83 |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | | 1/29/15 | $826.28 |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | | 1/30/15 | $2,238.43 |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | | 2/2/15 | $694.71 |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | | 2/3/15 | $4,000.87 |
| OFFICEMAX | DIGITAL PRINT | PO BOX 101705 | | | ATLANTA | GA | 30392-1705 | | 2/4/15 | $132.72 |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | | 2/4/15 | $713.84 |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | | 2/5/15 | $1,273.27 |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | | 2/6/15 | $445.68 |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | | 2/10/15 | $1,183.16 |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | | 3/4/15 | $24,658.31 |
| OFFICEMAX Total | | | | | | | | | | $62,549.58 |
| OFFICIAL OFFSET CORP | 8600 NEW HORIZONS BLVD. | BENJAMIN PAULINO | | | AMITYVILLE | NY | 11701 | | 2/2/15 | $16,816.47 |
| OFFICIAL OFFSET CORP Total | | | | | | | | | | $16,816.47 |
| OFFIT KURMAN | ATTORNEYS AT LAW | 8171 MAPLE LAWN BLVD. | STE. 200 | | MAPLE LAWN | MD | 20759 | | 12/30/14 | $1,701.00 |
| OFFIT KURMAN Total | | | | | | | | | | $1,701.00 |
| OG & E | PO BOX 24990 | | | | OKLAHOMA CITY | OK | 73124-0990 | | 1/6/15 | $1,865.18 |
| OG & E | PO BOX 24990 | | | | OKLAHOMA CITY | OK | 73124-0990 | | 2/3/15 | $2,494.67 |
| OG & E | PO BOX 24990 | | | | OKLAHOMA CITY | OK | 73124-0990 | | 3/4/15 | $2,683.68 |
| OG & E Total | | | | | | | | | | $7,043.53 |
| OHIO BUREAU OF WORKERS COMPENSATION | BWC STATE INSURANCE FUND | CORP PROCESSING DEPT | | | COLUMBUS | OH | 43271-0977 | | 2/16/15 | $1,500.01 |
| OHIO BUREAU OF WORKERS COMPENSATION | BWC STATE INSURANCE FUND | CORP PROCESSING DEPT | | | COLUMBUS | OH | 43271-0977 | | 2/16/15 | $4,737.95 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 242 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| OHIO BUREAU OF WORKERS COMPENSATION Total | | | | | | | | | | $6,237.96 |
| OHIO CHILD SUPPORT PAYMENT CENTRAL | P O BOX 182394 | | | | COLUMBUS | OH | 43218 | | 12/26/14 | $8,793.86 |
| OHIO CHILD SUPPORT PAYMENT CENTRAL Total | | | | | | | | | | $8,793.86 |
| OHIO LAMINATING AND BINDING | 4364 REYNOLDS DR | | | | HILLIARD | OH | 43026 | | 12/12/14 | $50.44 |
| OHIO LAMINATING AND BINDING Total | | | | | | | | | | $50.44 |
| OHIO MINORITY SUPPLIER DEVELOPMENT COUNCIL | 100 EAST BROAD STREET | STE. 2460 | | | COLUMBUS | OH | 43215 | | 12/26/14 | $7,000.00 |
| OHIO MINORITY SUPPLIER DEVELOPMENT COUNCIL | 100 EAST BROAD STREET | STE. 2460 | | | COLUMBUS | OH | 43215 | | 2/23/15 | $4,000.00 |
| OHIO MINORITY SUPPLIER DEVELOPMENT COUNCIL Total | | | | | | | | | | $11,000.00 |
| OHIOHEALTH PHYSICIAN GROUP INC | DEPT L3652 | | | | COLUMBUS | OH | 43260-3652 | | 2/23/15 | $937.20 |
| OHIOHEALTH PHYSICIAN GROUP INC Total | | | | | | | | | | $937.20 |
| OHIOHEALTH URGENT CARE | PO BOX 845248 | | | | LOS ANGELES | CA | 27337 | | 1/6/15 | $196.28 |
| OHIOHEALTH URGENT CARE Total | | | | | | | | | | $196.28 |
| OHIOHEALTH/WORKHEALTH | DEPT L3641 | | | | COLUMBUS | OH | 43260 | | 1/26/15 | $228.99 |
| OHIOHEALTH/WORKHEALTH Total | | | | | | | | | | $228.99 |
| OKLAHOMA COUNTY TREASURER | PO BOX 268875 | | | | OKLAHOMA CITY | OK | 73126-8875 | | 12/19/14 | $203.32 |
| OKLAHOMA COUNTY TREASURER | PO BOX 268875 | | | | OKLAHOMA CITY | OK | 73126-8875 | | 12/19/14 | $6,570.32 |
| OKLAHOMA COUNTY TREASURER Total | | | | | | | | | | $6,773.64 |
| OKLAHOMA NATURAL GAS CO | PO BOX 219296 | | | | KANSAS CITY | MO | 64121-9296 | | 12/26/14 | $5,336.70 |
| OKLAHOMA NATURAL GAS CO | PO BOX 219296 | | | | KANSAS CITY | MO | 64121-9296 | | 1/27/15 | $7,875.11 |
| OKLAHOMA NATURAL GAS CO | PO BOX 219296 | | | | KANSAS CITY | MO | 64121-9296 | | 2/23/15 | $4,919.00 |
| OKLAHOMA NATURAL GAS CO Total | | | | | | | | | | $18,130.81 |
| OKLAHOMA SECRETARY OF STATE | 2300 N. LINCOLN BLVD. | ROOM 101 | | | OKLAHOMA CITY | OK | 73105-4897 | | 1/9/15 | $10.00 |
| OKLAHOMA SECRETARY OF STATE Total | | | | | | | | | | $10.00 |
| OKLAHOMA TAX COMMISSION | PO BOX 26850 | | | | OKLAHOMA CITY | OK | 73126-0850 | | 12/19/14 | $171.65 |
| OKLAHOMA TAX COMMISSION Total | | | | | | | | | | $171.65 |
| OLD FASHION FOODS | 5521 COLLINS BLVD SW | | | | AUSTELL | GA | 30106 | | 12/16/14 | $58.12 |
| OLD FASHION FOODS | 5521 COLLINS BLVD SW | | | | AUSTELL | GA | 30106 | | 1/27/15 | $58.12 |
| OLD FASHION FOODS Total | | | | | | | | | | $116.24 |
| OLDHAM GRAPHIC SUPPLY INC | P O BOX 5015 | | | | SPRINGFIELD | IL | 62705-5015 | | 12/23/14 | $771.95 |
| OLDHAM GRAPHIC SUPPLY INC Total | | | | | | | | | | $771.95 |
| OLES DE PUERTO RICO | PO BOX 29083 | | | | SAN JUAN | PR | 00929-0083 | | 12/23/14 | $2,842.67 |
| OLES DE PUERTO RICO | PO BOX 29083 | | | | SAN JUAN | PR | 00929-0083 | | 12/29/14 | $343.47 |
| OLES DE PUERTO RICO | PO BOX 29083 | | | | SAN JUAN | PR | 00929-0083 | | 1/2/15 | $3,294.42 |
| OLES DE PUERTO RICO | PO BOX 29083 | | | | SAN JUAN | PR | 00929-0083 | | 1/5/15 | $2,121.17 |
| OLES DE PUERTO RICO | PO BOX 29083 | | | | SAN JUAN | PR | 00929-0083 | | 1/27/15 | $2,657.08 |
| OLES DE PUERTO RICO | PO BOX 29083 | | | | SAN JUAN | PR | 00929-0083 | | 1/30/15 | $1,837.15 |
| OLES DE PUERTO RICO Total | | | | | | | | | | $13,095.96 |
| OLIVER, WILLIAM R | ADDRESS ON FILE | | | | | | | | 1/13/15 | $3,450.00 |
| OLIVER, WILLIAM R  Total | | | | | | | | | | $3,450.00 |
| OLMSTED KIRK PAPER CO | PO DRAWER 970093 | | | | DALLAS | TX | 75397-0093 | | 1/30/15 | $143.27 |
| OLMSTED KIRK PAPER CO Total | | | | | | | | | | $143.27 |
| OLMSTED-KIRK PAPER CO | P O BOX 972757 | | | | DALLAS | TX | 75397-2757 | | 1/12/15 | $9,824.69 |
| OLMSTED-KIRK PAPER CO | P O BOX 972757 | | | | DALLAS | TX | 75397-2757 | | 1/22/15 | $57.07 |
| OLMSTED-KIRK PAPER CO Total | | | | | | | | | | $9,881.76 |
| OMEGA PLASTICS CORPORATION | PO BOX 827627 | | | | PHILADELPHIA | PA | 19182-7627 | | 1/29/15 | $12,531.53 |
| OMEGA PLASTICS CORPORATION Total | | | | | | | | | | $12,531.53 |
| OMG LLC | PO BOX 37389 | | | | LOUISVILLE | KY | 40233-7389 | | 12/12/14 | $1,995.90 |
| OMG LLC | PO BOX 37389 | | | | LOUISVILLE | KY | 40233-7389 | | 1/23/15 | $1,632.20 |
| OMG LLC Total | | | | | | | | | | $3,628.10 |
| OMNI APPAREL INC | 13500 15TH ST | | | | GRANDVIEW | MO | 64030 | | 12/12/14 | $609.74 |
| OMNI APPAREL INC | 13500 15TH ST | | | | GRANDVIEW | MO | 64030 | | 12/22/14 | $334.73 |
| OMNI APPAREL INC | 13500 15TH ST | | | | GRANDVIEW | MO | 64030 | | 12/23/14 | $671.25 |
| OMNI APPAREL INC | 13500 15TH ST | | | | GRANDVIEW | MO | 64030 | | 12/26/14 | $436.57 |
| OMNI APPAREL INC | 13500 15TH ST | | | | GRANDVIEW | MO | 64030 | | 12/29/14 | $266.88 |
| OMNI APPAREL INC | 13500 15TH ST | | | | GRANDVIEW | MO | 64030 | | 12/30/14 | $690.70 |
| OMNI APPAREL INC | 13500 15TH ST | | | | GRANDVIEW | MO | 64030 | | 1/2/15 | $79.38 |
| OMNI APPAREL INC | 13500 15TH ST | | | | GRANDVIEW | MO | 64030 | | 1/5/15 | $32.90 |
| OMNI APPAREL INC | 13500 15TH ST | | | | GRANDVIEW | MO | 64030 | | 1/21/15 | $71.00 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| OMNI APPAREL INC | 13500 15TH ST | | | | GRANDVIEW | MO | 64030 | | 1/23/15 | $30.03 |
| OMNI APPAREL INC | 13500 15TH ST | | | | GRANDVIEW | MO | 64030 | | 1/27/15 | $170.76 |
| OMNI APPAREL INC | 13500 15TH ST | | | | GRANDVIEW | MO | 64030 | | 1/28/15 | $871.90 |
| OMNI APPAREL INC | 13500 15TH ST | | | | GRANDVIEW | MO | 64030 | | 1/29/15 | $170.13 |
| OMNI APPAREL INC | 13500 15TH ST | | | | GRANDVIEW | MO | 64030 | | 2/5/15 | $1,301.78 |
| OMNI APPAREL INC | 13500 15TH ST | | | | GRANDVIEW | MO | 64030 | | 2/6/15 | $153.14 |
| OMNI APPAREL INC | 13500 15TH ST | | | | GRANDVIEW | MO | 64030 | | 3/2/15 | $4,609.28 |
| OMNI APPAREL INC Total | | | | | | | | | | $10,500.17 |
| ONCOURSE INFORMATION SERVICES INC | 4066 N PORT WASHINGTON ROAD | | | | MILWAUKEE | WI | 53212 | | 1/9/15 | $9,282.17 |
| ONCOURSE INFORMATION SERVICES INC Total | | | | | | | | | | $9,282.17 |
| ONE TELECOM LLC | PO BOX 2316 | | | | ORLAND PARK | IL | 60467 | | 12/26/14 | $225.00 |
| ONE TELECOM LLC | PO BOX 2316 | | | | ORLAND PARK | IL | 60467 | | 1/27/15 | $225.00 |
| ONE TELECOM LLC | PO BOX 2316 | | | | ORLAND PARK | IL | 60467 | | 2/26/15 | $225.00 |
| ONE TELECOM LLC Total | | | | | | | | | | $675.00 |
| ONE TOUCH POINT BERMAN | PO BOX 88534 | | | | MILWAUKEE | WI | 53288-0001 | | 1/21/15 | $3,779.48 |
| ONE TOUCH POINT BERMAN | PO BOX 88534 | | | | MILWAUKEE | WI | 53288-0001 | | 1/23/15 | $1,149.39 |
| ONE TOUCH POINT BERMAN | PO BOX 88534 | | | | MILWAUKEE | WI | 53288-0001 | | 1/28/15 | $127.71 |
| ONE TOUCH POINT BERMAN | PO BOX 88534 | | | | MILWAUKEE | WI | 53288-0001 | | 2/3/15 | $255.42 |
| ONE TOUCH POINT BERMAN | PO BOX 88534 | | | | MILWAUKEE | WI | 53288-0001 | | 3/6/15 | $9,780.39 |
| ONE TOUCH POINT BERMAN Total | | | | | | | | | | $15,092.39 |
| ONE TOUCH POINT MOUNTAIN STATES | BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | | 3/6/15 | $81,433.27 |
| ONE TOUCH POINT MOUNTAIN STATES Total | | | | | | | | | | $81,433.27 |
| ONE TOUCH POINT-NSO | BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | | 1/13/15 | $2,045.17 |
| ONE TOUCH POINT-NSO | BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | | 1/14/15 | $2,584.25 |
| ONE TOUCH POINT-NSO | BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | | 1/21/15 | $3,438.52 |
| ONE TOUCH POINT-NSO | BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | | 1/22/15 | $2,219.60 |
| ONE TOUCH POINT-NSO | BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | | 1/23/15 | $879.10 |
| ONE TOUCH POINT-NSO | BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | | 1/27/15 | $3,793.19 |
| ONE TOUCH POINT-NSO | BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | | 1/28/15 | $2,623.22 |
| ONE TOUCH POINT-NSO | BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | | 1/29/15 | $1,860.51 |
| ONE TOUCH POINT-NSO | BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | | 1/30/15 | $3,082.75 |
| ONE TOUCH POINT-NSO | BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | | 2/2/15 | $2,189.34 |
| ONE TOUCH POINT-NSO | BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | | 2/3/15 | $2,978.83 |
| ONE TOUCH POINT-NSO | BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | | 2/4/15 | $3,163.67 |
| ONE TOUCH POINT-NSO | BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | | 2/5/15 | $915.30 |
| ONE TOUCH POINT-NSO | BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | | 2/6/15 | $3,175.45 |
| ONE TOUCH POINT-NSO | BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | | 2/10/15 | $1,684.95 |
| ONE TOUCH POINT-NSO Total | | | | | | | | | | $36,633.85 |
| ONE TOUCHPOINT | PO BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | | 12/12/14 | $2,425.18 |
| ONE TOUCHPOINT | PO BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | | 12/16/14 | $854.68 |
| ONE TOUCHPOINT | PO BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | | 12/22/14 | $2,314.46 |
| ONE TOUCHPOINT | PO BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | | 12/23/14 | $7,373.79 |
| ONE TOUCHPOINT | PO BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | | 12/26/14 | $7,169.84 |
| ONE TOUCHPOINT | PO BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | | 12/29/14 | $5,730.69 |
| ONE TOUCHPOINT | PO BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | | 12/30/14 | $16,893.33 |
| ONE TOUCHPOINT | PO BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | | 1/2/15 | $4,277.91 |
| ONE TOUCHPOINT | PO BOX 630023 | | | | CINCINNATI | OH | 45263 | | 1/2/15 | $4,887.17 |
| ONE TOUCHPOINT | PO BOX 630023 | | | | CINCINNATI | OH | 45263 | | 1/5/15 | $1,459.43 |
| ONE TOUCHPOINT | PO BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | | 1/5/15 | $1,754.55 |
| ONE TOUCHPOINT | PO BOX 630023 | | | | CINCINNATI | OH | 45263 | | 1/13/15 | $191.29 |
| ONE TOUCHPOINT | PO BOX 630023 | | | | CINCINNATI | OH | 45263 | | 1/21/15 | $279.01 |
| ONE TOUCHPOINT | PO BOX 630023 | | | | CINCINNATI | OH | 45263 | | 1/22/15 | $635.52 |
| ONE TOUCHPOINT | PO BOX 630023 | | | | CINCINNATI | OH | 45263 | | 1/23/15 | $1,303.80 |
| ONE TOUCHPOINT | PO BOX 630023 | | | | CINCINNATI | OH | 45263 | | 1/27/15 | $349.46 |
| ONE TOUCHPOINT | PO BOX 630023 | | | | CINCINNATI | OH | 45263 | | 1/30/15 | $1,583.13 |
| ONE TOUCHPOINT | PO BOX 630023 | | | | CINCINNATI | OH | 45263 | | 2/2/15 | $5,521.36 |
| ONE TOUCHPOINT | PO BOX 630023 | | | | CINCINNATI | OH | 45263 | | 2/3/15 | $906.82 |
| ONE TOUCHPOINT | PO BOX 630023 | | | | CINCINNATI | OH | 45263 | | 2/4/15 | $542.04 |
| ONE TOUCHPOINT | PO BOX 630023 | | | | CINCINNATI | OH | 45263 | | 2/5/15 | $336.36 |
| ONE TOUCHPOINT | PO BOX 630023 | | | | CINCINNATI | OH | 45263 | | 2/10/15 | $240.79 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ONE TOUCHPOINT | PO BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | | 3/6/15 | $5,829.58 |
| ONE TOUCHPOINT | PO BOX 630023 | | | | CINCINNATI | OH | 45263 | | 3/6/15 | $8,388.79 |
| ONE TOUCHPOINT Total | | | | | | | | | | $81,249.58 |
| ONESOURCE PRINTING | PO BOX 560 | | | | AUBURN | ME | 04212-0560 | | 2/5/15 | $262.08 |
| ONESOURCE PRINTING Total | | | | | | | | | | $262.08 |
| ONESOURCE WATER LLC | PO BOX 123 | | | | GREENBURG | IN | 47240 | | 12/23/14 | $33.83 |
| ONESOURCE WATER LLC | PO BOX 123 | | | | GREENBURG | IN | 47240 | | 12/30/14 | $33.83 |
| ONESOURCE WATER LLC Total | | | | | | | | | | $67.66 |
| OPINION RESEARCH CORP | 7138 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7001 | | 12/22/14 | $7,000.00 |
| OPINION RESEARCH CORP | 7138 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7001 | | 1/9/15 | $13,000.00 |
| OPINION RESEARCH CORP Total | | | | | | | | | | $20,000.00 |
| ORACLE AMERICA INC | PO BOX 203448 | | | | DALLAS | TX | 75320-3448 | | 1/6/15 | $54,251.73 |
| ORACLE AMERICA INC | PO BOX 203448 | | | | DALLAS | TX | 75320-3448 | | 1/21/15 | $1,800.00 |
| ORACLE AMERICA INC Total | | | | | | | | | | $56,051.73 |
| ORAN V SILER PRINTING | 1400 EAST 66TH AVENUE | | | | DENVER | CO | 80229 | | 2/4/15 | $4,253.93 |
| ORAN V SILER PRINTING Total | | | | | | | | | | $4,253.93 |
| ORIG AUDIO | 2120 PLACENTIA AVENUE | | | | COSTA MESA | CA | 92627 | | 12/12/14 | $975.00 |
| ORIG AUDIO | 2120 PLACENTIA AVENUE | | | | COSTA MESA | CA | 92627 | | 12/23/14 | $300.00 |
| ORIG AUDIO | 2120 PLACENTIA AVENUE | | | | COSTA MESA | CA | 92627 | | 12/26/14 | $660.00 |
| ORIG AUDIO | 2120 PLACENTIA AVENUE | | | | COSTA MESA | CA | 92627 | | 1/9/15 | $402.00 |
| ORIG AUDIO | 2120 PLACENTIA AVENUE | | | | COSTA MESA | CA | 92627 | | 1/13/15 | $800.00 |
| ORIG AUDIO | 2120 PLACENTIA AVENUE | | | | COSTA MESA | CA | 92627 | | 2/4/15 | $7,435.00 |
| ORIG AUDIO | 2120 PLACENTIA AVENUE | | | | COSTA MESA | CA | 92627 | | 2/5/15 | $279.00 |
| ORIG AUDIO Total | | | | | | | | | | $10,851.00 |
| ORKIN INC-COLUMBUS COMMERCIAL | 258 E CAMPUS VIEW BLVD | | | | COLUMBUS | OH | 43235 | | 1/2/15 | $562.41 |
| ORKIN INC-COLUMBUS COMMERCIAL | 258 E CAMPUS VIEW BLVD | | | | COLUMBUS | OH | 43235 | | 2/4/15 | $216.47 |
| ORKIN INC-COLUMBUS COMMERCIAL Total | | | | | | | | | | $778.88 |
| ORKIN PEST CONTROL | P O BOX 1009 | | | | FENTON | MO | 63026-1009 | | 12/18/14 | $101.93 |
| ORKIN PEST CONTROL | 10430 HARRIS OAK BLVD STE B | | | | CHARLOTTE | NC | 28269 | | 12/26/14 | $164.00 |
| ORKIN PEST CONTROL | 10430 HARRIS OAK BLVD STE B | | | | CHARLOTTE | NC | 28269 | | 1/12/15 | $164.00 |
| ORKIN PEST CONTROL | P O BOX 1009 | | | | FENTON | MO | 63026-1009 | | 2/9/15 | $101.93 |
| ORKIN PEST CONTROL | INDIANAPOLIS, IN | PO BOX 681038 | | | INDIANAPOLIS | IN | 46268-3132 | | 3/4/15 | $174.90 |
| ORKIN PEST CONTROL Total | | | | | | | | | | $706.76 |
| ORKIN SERVICES OF CALIFORNIA INC | PO BOX 7161 | | | | PASADENA | CA | 91109 | | 1/21/15 | $132.50 |
| ORKIN SERVICES OF CALIFORNIA INC Total | | | | | | | | | | $132.50 |
| OSTERHOLT, RICHARD L | 16710 BEAUCLAIR CT | | | | TAVARES | FL | 32778 | | 2/19/15 | $72.73 |
| OSTERHOLT, RICHARD L Total | | | | | | | | | | $72.73 |
| OTAY WATER DISTRICT | 2554 SWEETWATER SPRINGS BLVD | | | | SPRING VALLEY | CA | 91978 | | 12/26/14 | $474.38 |
| OTAY WATER DISTRICT Total | | | | | | | | | | $474.38 |
| OTIS ELEVATOR | PO BOX 905454 | | | | CHARLOTTE | NC | 28290-5454 | | 1/2/15 | $83.81 |
| OTIS ELEVATOR Total | | | | | | | | | | $83.81 |
| OTP INDUSTRIAL SOLUTIONS | PO BOX 73278 | | | | CLEVELAND | OH | 44193 | | 12/12/14 | $185.51 |
| OTP INDUSTRIAL SOLUTIONS | PO BOX 73278 | | | | CLEVELAND | OH | 44193 | | 12/22/14 | $257.56 |
| OTP INDUSTRIAL SOLUTIONS | PO BOX 73278 | | | | CLEVELAND | OH | 44193 | | 12/23/14 | $499.37 |
| OTP INDUSTRIAL SOLUTIONS | PO BOX 73278 | | | | CLEVELAND | OH | 44193 | | 12/26/14 | $261.99 |
| OTP INDUSTRIAL SOLUTIONS | PO BOX 73278 | | | | CLEVELAND | OH | 44193 | | 1/21/15 | $453.35 |
| OTP INDUSTRIAL SOLUTIONS | PO BOX 73278 | | | | CLEVELAND | OH | 44193 | | 1/23/15 | $1,171.32 |
| OTP INDUSTRIAL SOLUTIONS | PO BOX 73278 | | | | CLEVELAND | OH | 44193 | | 2/5/15 | $707.59 |
| OTP INDUSTRIAL SOLUTIONS Total | | | | | | | | | | $3,536.69 |
| OUTDOOR CAP CO | PO BOX 1000 | DEPT 150 | | | MEMPHIS | TN | 38148-0150 | | 1/21/15 | $111.67 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| OUTDOOR CAP CO Total | | | | | | | | | | $111.67 |
| OUTHOUS, J W. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,320.91 |
| OUTHOUS, J W. | ADDRESS ON FILE | | | | | | | | 2/23/15 | $1,320.91 |
| OUTHOUS, J W. Total | | | | | | | | | | $2,641.82 |
| OUTLOOK GROUP CORP | PO BOX 8826 | | | | CAROL STREAM | IL | 60197-8826 | | 12/12/14 | $336.60 |
| OUTLOOK GROUP CORP | PO BOX 8826 | | | | CAROL STREAM | IL | 60197-8826 | | 12/16/14 | $4,652.91 |
| OUTLOOK GROUP CORP | PO BOX 8826 | | | | CAROL STREAM | IL | 60197-8826 | | 12/26/14 | $1,354.41 |
| OUTLOOK GROUP CORP | PO BOX 8826 | | | | CAROL STREAM | IL | 60197-8826 | | 12/29/14 | $6,996.50 |
| OUTLOOK GROUP CORP | PO BOX 8826 | | | | CAROL STREAM | IL | 60197-8826 | | 1/2/15 | $25,666.90 |
| OUTLOOK GROUP CORP | PO BOX 8826 | | | | CAROL STREAM | IL | 60197-8826 | | 1/29/15 | $637.11 |
| OUTLOOK GROUP CORP | PO BOX 8826 | | | | CAROL STREAM | IL | 60197-8826 | | 2/4/15 | $263.00 |
| OUTLOOK GROUP CORP Total | | | | | | | | | | $39,907.43 |
| OWEN PROPERTIES | 3327 PONTCHARTRAIN DRIVE | STE. 101 | | | SLIDELL | LA | 70458 | | 12/26/14 | $1,700.00 |
| OWEN PROPERTIES | 3327 PONTCHARTRAIN DRIVE | STE. 101 | | | SLIDELL | LA | 70458 | | 1/27/15 | $1,700.00 |
| OWEN PROPERTIES | 3327 PONTCHARTRAIN DRIVE | STE. 101 | | | SLIDELL | LA | 70458 | | 2/26/15 | $1,700.00 |
| OWEN PROPERTIES Total | | | | | | | | | | $5,100.00 |
| OX PAPER TUBE & CORE INC | 331 MAPLE AVE | | | | HANOVER | PA | 17331 | | 12/12/14 | $435.33 |
| OX PAPER TUBE & CORE INC | 331 MAPLE AVE | | | | HANOVER | PA | 17331 | | 12/17/14 | $1,008.95 |
| OX PAPER TUBE & CORE INC | 331 MAPLE AVE | | | | HANOVER | PA | 17331 | | 12/19/14 | $1,018.42 |
| OX PAPER TUBE & CORE INC | 331 MAPLE AVE | | | | HANOVER | PA | 17331 | | 12/22/14 | $6,831.45 |
| OX PAPER TUBE & CORE INC | 331 MAPLE AVE | | | | HANOVER | PA | 17331 | | 12/23/14 | $2,476.26 |
| OX PAPER TUBE & CORE INC | 331 MAPLE AVE | | | | HANOVER | PA | 17331 | | 12/24/14 | $1,145.05 |
| OX PAPER TUBE & CORE INC | 331 MAPLE AVE | | | | HANOVER | PA | 17331 | | 12/29/14 | $472.81 |
| OX PAPER TUBE & CORE INC | 331 MAPLE AVE | | | | HANOVER | PA | 17331 | | 12/30/14 | $3,211.59 |
| OX PAPER TUBE & CORE INC | 331 MAPLE AVE | | | | HANOVER | PA | 17331 | | 1/7/15 | $2,646.89 |
| OX PAPER TUBE & CORE INC | 331 MAPLE AVE | | | | HANOVER | PA | 17331 | | 1/9/15 | $474.78 |
| OX PAPER TUBE & CORE INC | 331 MAPLE AVE | | | | HANOVER | PA | 17331 | | 1/12/15 | $58.48 |
| OX PAPER TUBE & CORE INC | 331 MAPLE AVE | | | | HANOVER | PA | 17331 | | 1/21/15 | $3,757.08 |
| OX PAPER TUBE & CORE INC | 331 MAPLE AVE | | | | HANOVER | PA | 17331 | | 1/22/15 | $1,066.17 |
| OX PAPER TUBE & CORE INC | 331 MAPLE AVE | | | | HANOVER | PA | 17331 | | 1/23/15 | $2,436.10 |
| OX PAPER TUBE & CORE INC | 331 MAPLE AVE | | | | HANOVER | PA | 17331 | | 1/29/15 | $3,366.03 |
| OX PAPER TUBE & CORE INC | 331 MAPLE AVE | | | | HANOVER | PA | 17331 | | 1/30/15 | $89.02 |
| OX PAPER TUBE & CORE INC | 331 MAPLE AVE | | | | HANOVER | PA | 17331 | | 2/2/15 | $4,610.97 |
| OX PAPER TUBE & CORE INC | 331 MAPLE AVE | | | | HANOVER | PA | 17331 | | 2/16/15 | $56.84 |
| OX PAPER TUBE & CORE INC Total | | | | | | | | | | $35,162.22 |
| OZARK TAPE & LABEL | 2061 EAST MCDANIEL | | | | SPRINGFIELD | MO | 65802 | | 1/2/15 | $585.51 |
| OZARK TAPE & LABEL | 2061 EAST MCDANIEL | | | | SPRINGFIELD | MO | 65802 | | 1/30/15 | $566.32 |
| OZARK TAPE & LABEL | 2061 EAST MCDANIEL | | | | SPRINGFIELD | MO | 65802 | | 2/2/15 | $220.35 |
| OZARK TAPE & LABEL | 2061 EAST MCDANIEL | | | | SPRINGFIELD | MO | 65802 | | 2/5/15 | $1,712.27 |
| OZARK TAPE & LABEL Total | | | | | | | | | | $3,084.45 |
| OZBURN HESSEY LOGISTICS | 15604 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 12/22/14 | $8,220.49 |
| OZBURN HESSEY LOGISTICS | 15604 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 12/26/14 | $2,267.89 |
| OZBURN HESSEY LOGISTICS | 15604 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/5/15 | $922.68 |
| OZBURN HESSEY LOGISTICS | 15604 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/9/15 | $1,978.15 |
| OZBURN HESSEY LOGISTICS | 15604 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/27/15 | $258.86 |
| OZBURN HESSEY LOGISTICS | 15604 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/2/15 | $882.06 |
| OZBURN HESSEY LOGISTICS | 15604 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/6/15 | $253.07 |
| OZBURN HESSEY LOGISTICS | 15604 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/16/15 | $579.03 |
| OZBURN HESSEY LOGISTICS Total | | | | | | | | | | $15,362.23 |
| OZBURN HESSEY LOGISTICS LLC | 15604 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | 1/8/15 | $112.00 |
| OZBURN HESSEY LOGISTICS LLC Total | | | | | | | | | | $112.00 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 246 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| P H GLATFELTER | 1147 SOLUTION CENTER | | | | CHICAGO | IL | 60677-1001 | | 12/16/14 | $51,481.49 |
| P H GLATFELTER | 1147 SOLUTION CENTER | | | | CHICAGO | IL | 60677-1001 | | 12/17/14 | $26,837.25 |
| P H GLATFELTER | 1147 SOLUTION CENTER | | | | CHICAGO | IL | 60677-1001 | | 12/23/14 | $26,761.30 |
| P H GLATFELTER | 1147 SOLUTION CENTER | | | | CHICAGO | IL | 60677-1001 | | 12/29/14 | $12,049.63 |
| P H GLATFELTER | 1147 SOLUTION CENTER | | | | CHICAGO | IL | 60677-1001 | | 1/6/15 | $54,224.06 |
| P H GLATFELTER | 1147 SOLUTION CENTER | | | | CHICAGO | IL | 60677-1001 | | 1/7/15 | $27,218.23 |
| P H GLATFELTER | 1147 SOLUTION CENTER | | | | CHICAGO | IL | 60677-1001 | | 1/9/15 | $13,529.46 |
| P H GLATFELTER | 1147 SOLUTION CENTER | | | | CHICAGO | IL | 60677-1001 | | 1/27/15 | $53,141.63 |
| P H GLATFELTER | 1147 SOLUTION CENTER | | | | CHICAGO | IL | 60677-1001 | | 1/29/15 | $53,708.90 |
| P H GLATFELTER | 1147 SOLUTION CENTER | | | | CHICAGO | IL | 60677-1001 | | 2/3/15 | $26,617.92 |
| P H GLATFELTER Total | | | | | | | | | | $345,569.87 |
| P H GLATFELTER CO | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | 12/22/14 | $8,014.76 |
| P H GLATFELTER CO | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | 12/23/14 | $6,032.21 |
| P H GLATFELTER CO | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | 12/29/14 | $10,200.63 |
| P H GLATFELTER CO | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | 1/12/15 | $1,124.61 |
| P H GLATFELTER CO | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | 1/16/15 | $4,543.28 |
| P H GLATFELTER CO | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | 1/20/15 | $17,476.90 |
| P H GLATFELTER CO | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | 2/2/15 | $4,315.67 |
| P H GLATFELTER CO Total | | | | | | | | | | $51,708.06 |
| PA DEPARTMENT OF REVENUE | DEPARTMENT 280425 | | | | HARRISBURG | PA | 17128-0425 | | 3/3/15 | $100.00 |
| PA DEPARTMENT OF REVENUE Total | | | | | | | | | | $100.00 |
| PA UC FUND | OFFICE OF UC TAX SERVICE | PO BOX 60848 | | | HARRISBURG | PA | 17106-0848 | | 12/19/14 | $3,411.17 |
| PA UC FUND Total | | | | | | | | | | $3,411.17 |
| PACFUL INC | PO BOX 4053 | | | | CONCORD | CA | 94524 | | 12/26/14 | $12,715.89 |
| PACFUL INC | PO BOX 4053 | | | | CONCORD | CA | 94524 | | 12/30/14 | $302.25 |
| PACFUL INC | PO BOX 4053 | | | | CONCORD | CA | 94524 | | 1/5/15 | $384.09 |
| PACFUL INC | PO BOX 4053 | | | | CONCORD | CA | 94524 | | 1/14/15 | $2,783.20 |
| PACFUL INC | PO BOX 4053 | | | | CONCORD | CA | 94524 | | 1/21/15 | $17,446.94 |
| PACFUL INC | PO BOX 4053 | | | | CONCORD | CA | 94524 | | 1/28/15 | $1,053.69 |
| PACFUL INC | PO BOX 4053 | | | | CONCORD | CA | 94524 | | 2/3/15 | $651.93 |
| PACFUL INC | PO BOX 4053 | | | | CONCORD | CA | 94524 | | 2/10/15 | $940.23 |
| PACFUL INC Total | | | | | | | | | | $36,278.22 |
| PACIFIC CASCADE | PO BOX 1205 | | | | KENT | WA | 98036 | | 12/30/14 | $21,435.91 |
| PACIFIC CASCADE | PO BOX 1205 | | | | KENT | WA | 98036 | | 1/28/15 | $30,000.90 |
| PACIFIC CASCADE Total | | | | | | | | | | $51,436.81 |
| PACIFIC COPY & PRINT INC | 1700 N MARKET | | | | SACRAMENTO | CA | 95834 | | 12/16/14 | $161.98 |
| PACIFIC COPY & PRINT INC | 1700 N MARKET | | | | SACRAMENTO | CA | 95834 | | 12/26/14 | $795.02 |
| PACIFIC COPY & PRINT INC | 1700 N MARKET | | | | SACRAMENTO | CA | 95834 | | 12/29/14 | $1,306.79 |
| PACIFIC COPY & PRINT INC | 1700 N MARKET | | | | SACRAMENTO | CA | 95834 | | 1/2/15 | $40.87 |
| PACIFIC COPY & PRINT INC | 1700 N MARKET | | | | SACRAMENTO | CA | 95834 | | 1/5/15 | $3,294.65 |
| PACIFIC COPY & PRINT INC | 1700 N MARKET | | | | SACRAMENTO | CA | 95834 | | 1/21/15 | $396.98 |
| PACIFIC COPY & PRINT INC | 1700 N MARKET | | | | SACRAMENTO | CA | 95834 | | 1/22/15 | $40.83 |
| PACIFIC COPY & PRINT INC | 1700 N MARKET | | | | SACRAMENTO | CA | 95834 | | 1/23/15 | $475.39 |
| PACIFIC COPY & PRINT INC | 1700 N MARKET | | | | SACRAMENTO | CA | 95834 | | 1/29/15 | $4,288.29 |
| PACIFIC COPY & PRINT INC | 1700 N MARKET | | | | SACRAMENTO | CA | 95834 | | 1/30/15 | $143.19 |
| PACIFIC COPY & PRINT INC | 1700 N MARKET | | | | SACRAMENTO | CA | 95834 | | 2/4/15 | $40.87 |
| PACIFIC COPY & PRINT INC | 1700 N MARKET | | | | SACRAMENTO | CA | 95834 | | 2/5/15 | $443.75 |
| PACIFIC COPY & PRINT INC | 1700 N MARKET | | | | SACRAMENTO | CA | 95834 | | 2/10/15 | $626.73 |
| PACIFIC COPY & PRINT INC | 1700 N MARKET | | | | SACRAMENTO | CA | 95834 | | 2/18/15 | $13,578.88 |
| PACIFIC COPY & PRINT INC Total | | | | | | | | | | $25,634.22 |
| PACIFIC GAS & ELECTRIC | PO BOX 770000 | | | | SAN FRANCISCO | CA | 94177-0001 | | 1/27/15 | $64,768.11 |
| PACIFIC GAS & ELECTRIC | 245 MARKET ST | | | | SAN FRANCISCO | CA | 94105 | | 2/5/15 | $1,473.00 |
| PACIFIC GAS & ELECTRIC | 245 MARKET ST | | | | SAN FRANCISCO | CA | 94105 | | 2/5/15 | $1,964.84 |
| PACIFIC GAS & ELECTRIC | 245 MARKET ST | | | | SAN FRANCISCO | CA | 94105 | | 2/5/15 | $2,492.16 |
| PACIFIC GAS & ELECTRIC | 245 MARKET ST | | | | SAN FRANCISCO | CA | 94105 | | 2/5/15 | $5,145.61 |
| PACIFIC GAS & ELECTRIC | 245 MARKET ST | | | | SAN FRANCISCO | CA | 94105 | | 2/5/15 | $8,418.81 |
| PACIFIC GAS & ELECTRIC | 245 MARKET ST | | | | SAN FRANCISCO | CA | 94105 | | 2/5/15 | $10,468.03 |
| PACIFIC GAS & ELECTRIC Total | | | | | | | | | | $94,730.56 |
| PACIFIC GRAPHIC SUPPLY | PO BOX 4605 | | | | ONTARIO | CA | 91761 | | 1/13/15 | $2,437.73 |
| PACIFIC GRAPHIC SUPPLY | PO BOX 4605 | | | | ONTARIO | CA | 91761 | | 1/21/15 | $323.54 |
| PACIFIC GRAPHIC SUPPLY | PO BOX 4605 | | | | ONTARIO | CA | 91761 | | 1/30/15 | $1,326.14 |
| PACIFIC GRAPHIC SUPPLY Total | | | | | | | | | | $4,087.41 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PACIFIC GUARDIAN CENTER | 733 BISHOP STREET | SUITE 200 | | | HONOLULU | HI | 96813 | | 12/29/14 | $480.00 |
| PACIFIC GUARDIAN CENTER Total | | | | | | | | | | $480.00 |
| PACIFIC MATERIAL HANDLING SOLUTIONS | P O BOX 7685 | | | | FREMONT | CA | 94587 | | 1/12/15 | $5,072.76 |
| PACIFIC MATERIAL HANDLING SOLUTIONS | PO BOX 7685 | | | | FREMONT | CA | 94587 | | 2/24/15 | $117.41 |
| PACIFIC MATERIAL HANDLING SOLUTIONS Total | | | | | | | | | | $5,190.17 |
| PACIFIC PAPER TUBE INC | 1025 98TH AVE | | | | OAKLAND | CA | 94603 | | 12/16/14 | $1,345.20 |
| PACIFIC PAPER TUBE INC | 1025 98TH AVE | | | | OAKLAND | CA | 94603 | | 12/23/14 | $2,041.20 |
| PACIFIC PAPER TUBE INC | 1025 98TH AVE | | | | OAKLAND | CA | 94603 | | 1/2/15 | $2,073.20 |
| PACIFIC PAPER TUBE INC | 1025 98TH AVE | | | | OAKLAND | CA | 94603 | | 2/4/15 | $3,366.80 |
| PACIFIC PAPER TUBE INC Total | | | | | | | | | | $8,826.40 |
| PACKAGING CONCEPTS LTD | 15 WELLINGTON ROAD | | | | LINCOLN | RI | 02865 | | 1/14/15 | $1,006.18 |
| PACKAGING CONCEPTS LTD | 15 WELLINGTON ROAD | | | | LINCOLN | RI | 02865 | | 2/10/15 | $598.88 |
| PACKAGING CONCEPTS LTD Total | | | | | | | | | | $1,605.06 |
| PACKAGING CORP OF AMERICA | PO BOX 12406 | PACKAGING CREDIT COMPANY LLC | | | NEWARK | NJ | 07101 | | 12/16/14 | $348.79 |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | | 12/22/14 | $414.20 |
| PACKAGING CORP OF AMERICA | PO BOX 12406 | PACKAGING CREDIT COMPANY LLC | | | NEWARK | NJ | 07101 | | 12/22/14 | $9,436.34 |
| PACKAGING CORP OF AMERICA | PO BOX 12406 | PACKAGING CREDIT COMPANY LLC | | | NEWARK | NJ | 07101 | | 12/23/14 | $701.23 |
| PACKAGING CORP OF AMERICA | PO BOX 12406 | PACKAGING CREDIT COMPANY LLC | | | NEWARK | NJ | 07101 | | 12/26/14 | $355.64 |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | | 12/26/14 | $2,664.68 |
| PACKAGING CORP OF AMERICA | P O BOX 12406 | | | | NEWARK | NJ | 07101-3506 | | 12/29/14 | $1,379.14 |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | | 12/29/14 | $33,973.29 |
| PACKAGING CORP OF AMERICA | PO BOX 12406 | PACKAGING CREDIT COMPANY LLC | | | NEWARK | NJ | 07101 | | 12/30/14 | $146.64 |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | | 12/30/14 | $721.05 |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | | 1/2/15 | $1,133.22 |
| PACKAGING CORP OF AMERICA | PO BOX 12406 | PACKAGING CREDIT COMPANY LLC | | | NEWARK | NJ | 07101 | | 1/5/15 | $716.01 |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | | 1/5/15 | $69,388.60 |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | | 1/6/15 | $1,327.50 |
| PACKAGING CORP OF AMERICA | PO BOX 12406 | PACKAGING CREDIT COMPANY LLC | | | NEWARK | NJ | 07101 | | 1/8/15 | $839.81 |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | | 1/8/15 | $41,382.67 |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | | 1/12/15 | $4,641.53 |
| PACKAGING CORP OF AMERICA | PO BOX 12406 | PACKAGING CREDIT COMPANY LLC | | | NEWARK | NJ | 07101 | | 1/12/15 | $9,728.46 |
| PACKAGING CORP OF AMERICA | P O BOX 51584 | | | | LOS ANGELES | CA | 90051-5884 | | 1/13/15 | $1,457.04 |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | | 1/14/15 | $550.16 |
| PACKAGING CORP OF AMERICA | PO BOX 12406 | PACKAGING CREDIT COMPANY LLC | | | NEWARK | NJ | 07101 | | 1/22/15 | $418.88 |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | | 1/22/15 | $8,450.38 |
| PACKAGING CORP OF AMERICA | PO BOX 12406 | PACKAGING CREDIT COMPANY LLC | | | NEWARK | NJ | 07101 | | 1/26/15 | $171.39 |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | | 1/26/15 | $22,120.79 |
| PACKAGING CORP OF AMERICA | PO BOX 12406 | PACKAGING CREDIT COMPANY LLC | | | NEWARK | NJ | 07101 | | 1/27/15 | $189.85 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | | 1/27/15 | $56,614.45 |
| PACKAGING CORP OF AMERICA | PO BOX 12406 | PACKAGING CREDIT COMPANY LLC | | | NEWARK | NJ | 07101 | | 1/28/15 | $2,172.78 |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | | 1/29/15 | $1,750.96 |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | | 2/2/15 | $31,382.20 |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | | 2/4/15 | $862.24 |
| PACKAGING CORP OF AMERICA | PO BOX 12406 | PACKAGING CREDIT COMPANY LLC | | | NEWARK | NJ | 07101 | | 2/4/15 | $1,454.16 |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36603 TREASURY CENTER | | | CHICAGO | IL | 60694-6600 | | 2/5/15 | $2,446.29 |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | | 2/5/15 | $5,295.37 |
| PACKAGING CORP OF AMERICA | PO BOX 12406 | PACKAGING CREDIT COMPANY LLC | | | NEWARK | NJ | 07101 | | 2/9/15 | $1,953.04 |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | | 2/9/15 | $41,876.80 |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | | 2/10/15 | $803.78 |
| PACKAGING CORP OF AMERICA | PO BOX 12406 | PACKAGING CREDIT COMPANY LLC | | | NEWARK | NJ | 07101 | | 2/11/15 | $437.39 |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | | 2/11/15 | $4,628.93 |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | | 2/12/15 | $1,803.24 |
| PACKAGING CORP OF AMERICA | PO BOX 12406 | PACKAGING CREDIT COMPANY LLC | | | NEWARK | NJ | 07101 | | 2/16/15 | $1,056.63 |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | | 2/16/15 | $2,559.79 |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | | 2/17/15 | $42,696.16 |
| PACKAGING CORP OF AMERICA | PO BOX 12406 | PACKAGING CREDIT COMPANY LLC | | | NEWARK | NJ | 07101 | | 2/19/15 | $10,237.24 |
| PACKAGING CORP OF AMERICA | PO BOX 12406 | PACKAGING CREDIT COMPANY LLC | | | NEWARK | NJ | 07101 | | 2/23/15 | $2,572.60 |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | | 2/23/15 | $71,232.98 |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | | 2/24/15 | $354.81 |
| PACKAGING CORP OF AMERICA | PO BOX 12406 | PACKAGING CREDIT COMPANY LLC | | | NEWARK | NJ | 07101 | | 2/24/15 | $779.70 |
| PACKAGING CORP OF AMERICA | PO BOX 12406 | PACKAGING CREDIT COMPANY LLC | | | NEWARK | NJ | 07101 | | 2/26/15 | $1,571.31 |
| PACKAGING CORP OF AMERICA | PO BOX 12406 | PACKAGING CREDIT COMPANY LLC | | | NEWARK | NJ | 07101 | | 3/2/15 | $141.78 |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | | 3/2/15 | $2,891.43 |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | | 3/5/15 | $1,102.15 |
| PACKAGING CORP OF AMERICA | PO BOX 12406 | PACKAGING CREDIT COMPANY LLC | | | NEWARK | NJ | 07101 | | 3/9/15 | $2,127.34 |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | | 3/9/15 | $39,041.03 |
| PACKAGING CORP OF AMERICA Total | | | | | | | | | | $544,503.87 |
| PACKAGING EQUIPMENT & FILMS INC | 15261 STONY CREEK WAY | | | | NOBELSVILLE | IN | 46060 | | 12/16/14 | $355.42 |
| PACKAGING EQUIPMENT & FILMS INC | 15261 STONY CREEK WAY | | | | NOBELSVILLE | IN | 46060 | | 12/26/14 | $987.03 |
| PACKAGING EQUIPMENT & FILMS INC | 15261 STONY CREEK WAY | | | | NOBELSVILLE | IN | 46060 | | 1/5/15 | $270.61 |
| PACKAGING EQUIPMENT & FILMS INC | 15261 STONY CREEK WAY | | | | NOBELSVILLE | IN | 46060 | | 1/15/15 | $324.31 |
| PACKAGING EQUIPMENT & FILMS INC | 15261 STONY CREEK WAY | | | | NOBELSVILLE | IN | 46060 | | 2/17/15 | $583.68 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PACKAGING EQUIPMENT & FILMS INC Total | | | | | | | | | | $2,521.05 |
| PAGE DESIGN & LAYOUT INC | 62 HOOK RD | | | | CANDIA | NH | 03034 | | 2/26/15 | $206.12 |
| PAGE DESIGN & LAYOUT INC Total | | | | | | | | | | $206.12 |
| PAGE INTERNATIONAL COMMUNICATIONS | P O BOX 83054 | | | | CHICAGO | IL | 60691-3010 | | 12/12/14 | $738.72 |
| PAGE INTERNATIONAL COMMUNICATIONS | P O BOX 83054 | | | | CHICAGO | IL | 60691-3010 | | 12/26/14 | $9,897.19 |
| PAGE INTERNATIONAL COMMUNICATIONS | PO BOX 83054 | | | | CHICAGO | IL | 60691-3010 | | 12/29/14 | $4,314.02 |
| PAGE INTERNATIONAL COMMUNICATIONS | P O BOX 83054 | | | | CHICAGO | IL | 60691-3010 | | 12/30/14 | $22,488.36 |
| PAGE INTERNATIONAL COMMUNICATIONS | P O BOX 83054 | | | | CHICAGO | IL | 60691-3010 | | 1/2/15 | $3,936.45 |
| PAGE INTERNATIONAL COMMUNICATIONS | PO BOX 83054 | | | | CHICAGO | IL | 60691-3010 | | 2/2/15 | $23,740.11 |
| PAGE INTERNATIONAL COMMUNICATIONS | P O BOX 83054 | | | | CHICAGO | IL | 60691-3010 | | 2/3/15 | $13,206.62 |
| PAGE INTERNATIONAL COMMUNICATIONS | P O BOX 83054 | | | | CHICAGO | IL | 60691-3010 | | 2/5/15 | $22,805.40 |
| PAGE INTERNATIONAL COMMUNICATIONS Total | | | | | | | | | | $101,126.87 |
| PAK 2000 INC | PO BOX 83218 | | | | WOBURN | MA | 01813-3218 | | 12/23/14 | $4,371.44 |
| PAK 2000 INC Total | | | | | | | | | | $4,371.44 |
| PALLET ONE | 5345 WEST 200 NORTH | | | | SHIPSHEWANA | IN | 46565 | | 1/23/15 | $5,782.74 |
| PALLET ONE Total | | | | | | | | | | $5,782.74 |
| PALLET ONE OF NC INC | 2340 IKE BROOKS RD | | | | SILER CITY | NC | 27344 | | 12/29/14 | $2,144.40 |
| PALLET ONE OF NC INC | 2340 IKE BROOKS RD | | | | SILER CITY | NC | 27344 | | 1/30/15 | $465.50 |
| PALLET ONE OF NC INC Total | | | | | | | | | | $2,609.90 |
| PAMARCO GLOBAL GRAPHICS | P O BOX 533230 | | | | CHARLOTTE | NC | 28290 | | 12/29/14 | $4,265.31 |
| PAMARCO GLOBAL GRAPHICS | P O BOX 533230 | | | | CHARLOTTE | NC | 28290 | | 2/5/15 | $1,506.25 |
| PAMARCO GLOBAL GRAPHICS | P O BOX 533230 | | | | CHARLOTTE | NC | 28290 | | 2/9/15 | $4,368.29 |
| PAMARCO GLOBAL GRAPHICS Total | | | | | | | | | | $10,139.85 |
| PANTHER SOLUTIONS LLC | PO BOX 60375 | | | | ROCHESTER | NY | 14606 | | 12/22/14 | $2,646.30 |
| PANTHER SOLUTIONS LLC | 1001 LEE RD | P O BOX 60375 | | | ROCHESTER | NY | 14606 | | 12/26/14 | $5,339.77 |
| PANTHER SOLUTIONS LLC | 1001 LEE RD | P O BOX 60375 | | | ROCHESTER | NY | 14606 | | 12/29/14 | $791.84 |
| PANTHER SOLUTIONS LLC | PO BOX 60375 | | | | ROCHESTER | NY | 14606 | | 12/30/14 | $1,456.02 |
| PANTHER SOLUTIONS LLC | 1001 LEE RD | P O BOX 60375 | | | ROCHESTER | NY | 14606 | | 1/9/15 | $1,436.00 |
| PANTHER SOLUTIONS LLC | 1001 LEE RD | P O BOX 60375 | | | ROCHESTER | NY | 14606 | | 1/13/15 | $1,183.88 |
| PANTHER SOLUTIONS LLC | 1001 LEE RD | P O BOX 60375 | | | ROCHESTER | NY | 14606 | | 1/26/15 | $1,562.30 |
| PANTHER SOLUTIONS LLC | 1001 LEE RD | P O BOX 60375 | | | ROCHESTER | NY | 14606 | | 1/26/15 | $5,052.48 |
| PANTHER SOLUTIONS LLC | 1001 LEE RD | P O BOX 60375 | | | ROCHESTER | NY | 14606 | | 2/4/15 | $375.66 |
| PANTHER SOLUTIONS LLC | PO BOX 60375 | | | | ROCHESTER | NY | 14606 | | 2/6/15 | $28,135.00 |
| PANTHER SOLUTIONS LLC Total | | | | | | | | | | $47,979.25 |
| PANTHER VISION LLC | 213 WEST MAIN STREET | | | | WEST DUNDEE | IL | 60118 | | 12/22/14 | $486.72 |
| PANTHER VISION LLC | 213 WEST MAIN STREET | | | | WEST DUNDEE | IL | 60118 | | 1/2/15 | $923.76 |
| PANTHER VISION LLC | 213 WEST MAIN STREET | | | | WEST DUNDEE | IL | 60118 | | 1/21/15 | $86.13 |
| PANTHER VISION LLC | 213 WEST MAIN STREET | | | | WEST DUNDEE | IL | 60118 | | 1/22/15 | $1,135.34 |
| PANTHER VISION LLC | 213 WEST MAIN STREET | | | | WEST DUNDEE | IL | 60118 | | 2/6/15 | $602.91 |
| PANTHER VISION LLC Total | | | | | | | | | | $3,234.86 |
| PAPER CONVERTING MACHINE | 25239 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | 12/22/14 | $1,455.00 |
| PAPER CONVERTING MACHINE | 25239 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | 1/2/15 | $83.24 |
| PAPER CONVERTING MACHINE | 25239 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | 2/2/15 | $1,745.42 |
| PAPER CONVERTING MACHINE | 25239 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | 2/6/15 | $305.00 |
| PAPER CONVERTING MACHINE Total | | | | | | | | | | $3,588.66 |
| PAPER CORP | PO BOX 599 | | | | DES MOINES | IA | 50302 | | 12/16/14 | $153.81 |
| PAPER CORP | PO BOX 599 | | | | DES MOINES | IA | 50302 | | 1/2/15 | $254.20 |
| PAPER CORP | PO BOX 599 | | | | DES MOINES | IA | 50302 | | 1/8/15 | $325.41 |
| PAPER CORP | PO BOX 599 | | | | DES MOINES | IA | 50302 | | 1/14/15 | $114.40 |
| PAPER CORP | PO BOX 599 | | | | DES MOINES | IA | 50302 | | 1/27/15 | $153.81 |
| PAPER CORP | PO BOX 599 | | | | DES MOINES | IA | 50302 | | 2/2/15 | $118.20 |
| PAPER CORP Total | | | | | | | | | | $1,119.83 |
| PAPER SYSTEMS INC | LBX #774403 | 4403 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | | 12/12/14 | $379.63 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PAPER SYSTEMS INC | LBX #774403 | 4403 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | | 12/16/14 | $1,256.07 |
| PAPER SYSTEMS INC | LBX #774403 | 4403 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | | 12/22/14 | $217.86 |
| PAPER SYSTEMS INC | LBX #774403 | 4403 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | | 12/23/14 | $283.56 |
| PAPER SYSTEMS INC | LBX #774403 | 4403 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | | 12/26/14 | $626.72 |
| PAPER SYSTEMS INC | LBX #774403 | 4403 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | | 12/29/14 | $7,654.47 |
| PAPER SYSTEMS INC | LBX #774403 | 4403 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | | 12/30/14 | $191.57 |
| PAPER SYSTEMS INC | LBX #774403 | 4403 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | | 1/2/15 | $1,277.05 |
| PAPER SYSTEMS INC | LBX #774403 | 4403 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | | 1/13/15 | $142.06 |
| PAPER SYSTEMS INC | LBX #774403 | 4403 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | | 1/21/15 | $8,373.80 |
| PAPER SYSTEMS INC | LBX #774403 | 4403 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | | 1/23/15 | $148.45 |
| PAPER SYSTEMS INC | LBX #774403 | 4403 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | | 1/27/15 | $304.30 |
| PAPER SYSTEMS INC | LBX #774403 | 4403 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | | 1/29/15 | $198.90 |
| PAPER SYSTEMS INC | LBX #774403 | 4403 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | | 1/30/15 | $58.95 |
| PAPER SYSTEMS INC | LBX #774403 | 4403 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | | 2/2/15 | $75.24 |
| PAPER SYSTEMS INC | LBX #774403 | 4403 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | | 2/4/15 | $60,078.50 |
| PAPER SYSTEMS INC | LBX #774403 | 4403 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | | 2/5/15 | $93.01 |
| PAPER SYSTEMS INC | LBX #774403 | 4403 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | | 2/10/15 | $268.78 |
| PAPER SYSTEMS INC Total | | | | | | | | | | $81,628.92 |
| PAPERCONE CORP | PO BOX 32036 | | | | LOUISVILLE | KY | 40232 | | 12/12/14 | $72.36 |
| PAPERCONE CORP | PO BOX 32036 | | | | LOUISVILLE | KY | 40232 | | 12/30/14 | $382.50 |
| PAPERCONE CORP | PO BOX 32036 | | | | LOUISVILLE | KY | 40232 | | 1/2/15 | $728.72 |
| PAPERCONE CORP | PO BOX 32036 | | | | LOUISVILLE | KY | 40232 | | 1/23/15 | $16,123.93 |
| PAPERCONE CORP | PO BOX 32036 | | | | LOUISVILLE | KY | 40232 | | 1/27/15 | $481.20 |
| PAPERCONE CORP | PO BOX 32036 | | | | LOUISVILLE | KY | 40232 | | 2/3/15 | $829.24 |
| PAPERCONE CORP | PO BOX 32036 | | | | LOUISVILLE | KY | 40232 | | 2/10/15 | $104.50 |
| PAPERCONE CORP Total | | | | | | | | | | $18,722.45 |
| PAR ONE | 3807 KING AVENUE | | | | CLEVELAND | OH | 44114 | | 12/23/14 | $320.60 |
| PAR ONE | 3807 KING AVENUE | | | | CLEVELAND | OH | 44114 | | 12/26/14 | $20.00 |
| PAR ONE | 3807 KING AVENUE | | | | CLEVELAND | OH | 44114 | | 12/29/14 | $2,733.60 |
| PAR ONE | 3807 KING AVENUE | | | | CLEVELAND | OH | 44114 | | 1/5/15 | $2,224.60 |
| PAR ONE | 3807 KING AVENUE | | | | CLEVELAND | OH | 44114 | | 1/6/15 | $445.76 |
| PAR ONE | 3807 KING AVENUE | | | | CLEVELAND | OH | 44114 | | 1/14/15 | $360.00 |
| PAR ONE | 3807 KING AVENUE | | | | CLEVELAND | OH | 44114 | | 1/21/15 | $871.60 |
| PAR ONE | 3807 KING AVENUE | | | | CLEVELAND | OH | 44114 | | 1/27/15 | $1,584.36 |
| PAR ONE | 3807 KING AVENUE | | | | CLEVELAND | OH | 44114 | | 1/28/15 | $294.00 |
| PAR ONE | 3807 KING AVENUE | | | | CLEVELAND | OH | 44114 | | 1/30/15 | $240.00 |
| PAR ONE | 3807 KING AVENUE | | | | CLEVELAND | OH | 44114 | | 2/3/15 | $2,225.96 |
| PAR ONE | 3807 KING AVENUE | | | | CLEVELAND | OH | 44114 | | 2/4/15 | $5,854.60 |
| PAR ONE | 3807 KING AVENUE | | | | CLEVELAND | OH | 44114 | | 2/6/15 | $294.00 |
| PAR ONE | 3807 KING AVENUE | | | | CLEVELAND | OH | 44114 | | 2/10/15 | $585.18 |
| PAR ONE | 3807 KING AVENUE | | | | CLEVELAND | OH | 44114 | | 2/17/15 | $11,718.40 |
| PAR ONE Total | | | | | | | | | | $29,772.66 |
| PARA PRINT INC | 118 STEAM WHISTLE DR | | | | IVYLAND | PA | 18974 | | 2/23/15 | $1,763.87 |
| PARA PRINT INC Total | | | | | | | | | | $1,763.87 |
| PARAGON LP | WESTSIDE INVESTMENT PTNRS | 7100 E BELLEVIEW AVE STE. 350 | | | GREENWOOD VILLAGE | CO | 80111 | | 12/26/14 | $17,359.83 |
| PARAGON LP | WESTSIDE INVESTMENT PTNRS | 7100 E BELLEVIEW AVE STE. 350 | | | GREENWOOD VILLAGE | CO | 80111 | | 1/27/15 | $17,359.83 |
| PARAGON LP | WESTSIDE INVESTMENT PTNRS | 7100 E BELLEVIEW AVE STE. 350 | | | GREENWOOD VILLAGE | CO | 80111 | | 2/26/15 | $17,359.83 |
| PARAGON LP Total | | | | | | | | | | $52,079.49 |
| PARALLAX DIGITAL STUDIOS INC | 3942 MATLOCK DR | | | | KENNESAW | GA | 30144 | | 12/31/14 | $435.12 |
| PARALLAX DIGITAL STUDIOS INC | 3942 MATLOCK DR | | | | KENNESAW | GA | 30144 | | 1/15/15 | $956.00 |
| PARALLAX DIGITAL STUDIOS INC | 3675 KENNESAW | 75 PARKWAY | | | KENNESAW | GA | 30144 | | 1/28/15 | $6,096.61 |
| PARALLAX DIGITAL STUDIOS INC | 3942 MATLOCK DR | | | | KENNESAW | GA | 30144 | | 1/29/15 | $6,315.61 |
| PARALLAX DIGITAL STUDIOS INC | 3675 KENNESAW | 75 PARKWAY | | | KENNESAW | GA | 30144 | | 2/10/15 | $261.93 |
| PARALLAX DIGITAL STUDIOS INC Total | | | | | | | | | | $14,065.27 |
| PARISH & CITY TREASURER EAST BATON ROUGE LOUISIANA | ADDRESS ON FILE | | | | | | | | 12/15/14 | $3,322.00 |
| PARISH & CITY TREASURER EAST BATON ROUGE LOUISIANA | ADDRESS ON FILE | | | | | | | | 1/21/15 | $3,398.00 |
| PARISH & CITY TREASURER EAST BATON ROUGE LOUISIANA | ADDRESS ON FILE | | | | | | | | 2/12/15 | $4,845.00 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 251 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PARISH & CITY TREASURER EAST BATON ROUGE LOUISIANA Total | | | | | | | | | | $11,565.00 |
| PARISH OF EAST BATON ROUGE | PO BOX 2590 | FINANCE DEPT-REVENUE DIV. | | | BATON ROUGE | LA | 70821 | | 2/24/15 | $900.00 |
| PARISH OF EAST BATON ROUGE Total | | | | | | | | | | $900.00 |
| PARISH OF ST. MARY | ADDRESS ON FILE | | | | | | | | 12/16/14 | $99.00 |
| PARISH OF ST. MARY | ADDRESS ON FILE | | | | | | | | 1/21/15 | $152.00 |
| PARISH OF ST. MARY | ADDRESS ON FILE | | | | | | | | 2/13/15 | $107.00 |
| PARISH OF ST. MARY Total | | | | | | | | | | $358.00 |
| PARISH OF TERREBONNE LOUISIANA SALES TAX FUND | ADDRESS ON FILE | | | | | | | | 12/16/14 | $288.73 |
| PARISH OF TERREBONNE LOUISIANA SALES TAX FUND | ADDRESS ON FILE | | | | | | | | 1/22/15 | $301.35 |
| PARISH OF TERREBONNE LOUISIANA SALES TAX FUND | ADDRESS ON FILE | | | | | | | | 2/13/15 | $210.95 |
| PARISH OF TERREBONNE LOUISIANA SALES TAX FUND Total | | | | | | | | | | $801.03 |
| PARK NICOLLET INSTITUTE | PO BOX 16115 | | | | MINNEAPOLIS | MN | 55416-0115 | | 1/14/15 | $272.50 |
| PARK NICOLLET INSTITUTE Total | | | | | | | | | | $272.50 |
| PARNELL, WILLIAM E. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,180.00 |
| PARNELL, WILLIAM E. Total | | | | | | | | | | $1,180.00 |
| PARNELL,WILLIAM E | ADDRESS ON FILE | | | | | | | | 12/12/14 | $590.00 |
| PARNELL,WILLIAM E | ADDRESS ON FILE | | | | | | | | 12/12/14 | $590.00 |
| PARNELL,WILLIAM E | ADDRESS ON FILE | | | | | | | | 12/26/14 | $590.00 |
| PARNELL,WILLIAM E | ADDRESS ON FILE | | | | | | | | 12/26/14 | $590.00 |
| PARNELL,WILLIAM E Total | | | | | | | | | | $2,360.00 |
| PARROT PRESS INC | 520 SPRING STREET | | | | FORT WAYNE | IN | 46808 | | 12/23/14 | $7,028.94 |
| PARROT PRESS INC | 520 SPRING STREET | | | | FORT WAYNE | IN | 46808 | | 12/29/14 | $2,086.92 |
| PARROT PRESS INC | 520 SPRING STREET | | | | FORT WAYNE | IN | 46808 | | 12/30/14 | $18,208.93 |
| PARROT PRESS INC | 520 SPRING STREET | | | | FORT WAYNE | IN | 46808 | | 1/2/15 | $17,827.17 |
| PARROT PRESS INC Total | | | | | | | | | | $45,151.96 |
| PARTNERS HEALTHCARE SYSTEM INC | 529 MAIN STREET | STE. 510 | | | CHARLESTOWN | MA | 02129 | | 12/22/14 | $12,875.50 |
| PARTNERS HEALTHCARE SYSTEM INC | 529 MAIN STREET | STE. 510 | | | CHARLESTOWN | MA | 02129 | | 12/22/14 | $13,673.00 |
| PARTNERS HEALTHCARE SYSTEM INC | 529 MAIN STREET | ROBERT F WALSH | STE 510 | | CHARLESTOWN | MA | 02129 | | 1/23/15 | $14,465.00 |
| PARTNERS HEALTHCARE SYSTEM INC Total | | | | | | | | | | $41,013.50 |
| PARTNERS PRESS INC | PO BOX 628 | | | | OAKS | PA | 19456-0628 | | 12/26/14 | $22,041.74 |
| PARTNERS PRESS INC | PO BOX 628 | | | | OAKS | PA | 19456-0628 | | 12/30/14 | $2,959.95 |
| PARTNERS PRESS INC | PO BOX 628 | | | | OAKS | PA | 19456-0628 | | 1/6/15 | $2,479.33 |
| PARTNERS PRESS INC | PO BOX 628 | | | | OAKS | PA | 19456-0628 | | 2/4/15 | $3,084.81 |
| PARTNERS PRESS INC | PO BOX 628 | | | | OAKS | PA | 19456-0628 | | 2/10/15 | $3,208.50 |
| PARTNERS PRESS INC | PO BOX 628 | | | | OAKS | PA | 19456-0628 | | 2/12/15 | $1,590.54 |
| PARTNERS PRESS INC | PO BOX 628 | | | | OAKS | PA | 19456-0628 | | 3/4/15 | $28,276.73 |
| PARTNERS PRESS INC Total | | | | | | | | | | $63,641.60 |
| PASOUR, MICHAEL R. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $2,106.00 |
| PASOUR, MICHAEL R. Total | | | | | | | | | | $2,106.00 |
| PASOUR,MICHAEL R | ADDRESS ON FILE | | | | | | | | 12/12/14 | $2,106.00 |
| PASOUR,MICHAEL R | ADDRESS ON FILE | | | | | | | | 12/26/14 | $2,106.00 |
| PASOUR,MICHAEL R Total | | | | | | | | | | $4,212.00 |
| PAT AND SAM INTERNATIONAL | 301 OXFORD VALLEY ROAD | SUITE 403B | | | YARDLEY | PA | 19067 | | 1/2/15 | $3,159.00 |
| PAT AND SAM INTERNATIONAL | 301 OXFORD VALLEY ROAD | SUITE 403B | | | YARDLEY | PA | 19067 | | 1/13/15 | $8,625.00 |
| PAT AND SAM INTERNATIONAL | 301 OXFORD VALLEY ROAD | SUITE 403B | | | YARDLEY | PA | 19067 | | 1/21/15 | $12,500.00 |
| PAT AND SAM INTERNATIONAL | 301 OXFORD VALLEY ROAD | SUITE 403B | | | YARDLEY | PA | 19067 | | 1/29/15 | $17,453.00 |
| PAT AND SAM INTERNATIONAL | 301 OXFORD VALLEY ROAD | SUITE 403B | | | YARDLEY | PA | 19067 | | 2/6/15 | $3,561.00 |
| PAT AND SAM INTERNATIONAL | 301 OXFORD VALLEY ROAD | SUITE 403B | | | YARDLEY | PA | 19067 | | 2/10/15 | $17,655.85 |
| PAT AND SAM INTERNATIONAL | 301 OXFORD VALLEY ROAD | SUITE 403B | | | YARDLEY | PA | 19067 | | 2/11/15 | $6,145.00 |
| PAT AND SAM INTERNATIONAL Total | | | | | | | | | | $69,098.85 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PATRICK KUHN LAWN CARE LLC | 7382 E BLUE RIDGE RD | | | | SHELBYVILLE | IN | 46176 | | 12/26/14 | $1,135.00 |
| PATRICK KUHN LAWN CARE LLC Total | | | | | | | | | | $1,135.00 |
| PATRIOT LABEL INC | 9291 E US 40 | | | | TERRE HAUTE | IN | 47803 | | 12/15/14 | $559.33 |
| PATRIOT LABEL INC | 9291 E US 40 | | | | TERRE HAUTE | IN | 47803 | | 12/16/14 | $18,933.60 |
| PATRIOT LABEL INC | 9291 E US 40 | | | | TERRE HAUTE | IN | 47803 | | 12/22/14 | $1,279.49 |
| PATRIOT LABEL INC | 9291 E US 40 | | | | TERRE HAUTE | IN | 47803 | | 12/29/14 | $9,016.00 |
| PATRIOT LABEL INC | 9291 E US 40 | | | | TERRE HAUTE | IN | 47803 | | 1/6/15 | $349.66 |
| PATRIOT LABEL INC | 9291 E US 40 | | | | TERRE HAUTE | IN | 47803 | | 1/12/15 | $4,504.55 |
| PATRIOT LABEL INC | 9291 E US 40 | | | | TERRE HAUTE | IN | 47803 | | 2/5/15 | $1,451.34 |
| PATRIOT LABEL INC Total | | | | | | | | | | $36,093.97 |
| PATTILLO FOUNDATION | WELLS FARGO BANK | MAC G0128-077 | | | ATLANTA | GA | 30302-4148 | | 12/26/14 | $17,050.00 |
| PATTILLO FOUNDATION | WELLS FARGO BANK | MAC G0128-077 | | | ATLANTA | GA | 30302-4148 | | 1/27/15 | $17,050.00 |
| PATTILLO FOUNDATION | WELLS FARGO BANK | MAC G0128-077 | | | ATLANTA | GA | 30302-4148 | | 2/26/15 | $17,050.00 |
| PATTILLO FOUNDATION Total | | | | | | | | | | $51,150.00 |
| PAUL LEIBINGER INC | 2702-B BUELL DRIVE | | | | EAST TROY | WI | 53120 | | 12/26/14 | $287.23 |
| PAUL LEIBINGER INC | 2702-B BUELL DRIVE | | | | EAST TROY | WI | 53120 | | 12/30/14 | $1,847.77 |
| PAUL LEIBINGER INC | 2702-B BUELL DRIVE | | | | EAST TROY | WI | 53120 | | 1/5/15 | $1,065.13 |
| PAUL LEIBINGER INC | 2702-B BUELL DRIVE | | | | EAST TROY | WI | 53120 | | 1/13/15 | $203.08 |
| PAUL LEIBINGER INC | 2702-B BUELL DRIVE | | | | EAST TROY | WI | 53120 | | 1/30/15 | $2,123.02 |
| PAUL LEIBINGER INC | 2702 B BUELL DR | | | | EAST TROY | WI | 53120 | | 3/4/15 | $3,023.24 |
| PAUL LEIBINGER INC Total | | | | | | | | | | $8,549.47 |
| PAYMENTECH LLC | PO BOX 809001 | | | | DALLAS | TX | 75380-9001 | | 1/21/15 | $5,000.00 |
| PAYMENTECH LLC Total | | | | | | | | | | $5,000.00 |
| PAYNE PUBLISHERS | 8707 E QUARRY ROAD | | | | MANASSAS | VA | 20110 | | 1/9/15 | $1,325.00 |
| PAYNE PUBLISHERS Total | | | | | | | | | | $1,325.00 |
| PB SYSTEMS INC | PO BOX 16786 | | | | IRVINE | CA | 92623-6786 | | 12/22/14 | $26,294.40 |
| PB SYSTEMS INC | PO BOX 16786 | | | | IRVINE | CA | 92623-6786 | | 1/28/15 | $21,801.60 |
| PB SYSTEMS INC | PO BOX 16786 | | | | IRVINE | CA | 92623-6786 | | 2/27/15 | $25,387.20 |
| PB SYSTEMS INC Total | | | | | | | | | | $73,483.20 |
| PEACEHEALTH | 1115 SE 164TH AVENUE | | | | VANCOUVER | WA | 98683 | | 12/12/14 | $20,320.69 |
| PEACEHEALTH Total | | | | | | | | | | $20,320.69 |
| PEACHTREE DATA INC | 2905 PREMIERE PARKWAY | STE. 200 | | | DULUTH | GA | 30009-5275 | | 1/9/15 | $1,095.60 |
| PEACHTREE DATA INC Total | | | | | | | | | | $1,095.60 |
| PEACHTREE II AND III LLC | 1907 WAYZATA BLVD | STE. 250 | | | WAYZATA | MN | 55391 | | 12/26/14 | $4,887.71 |
| PEACHTREE II AND III LLC | 1907 WAYZATA BLVD | STE. 250 | | | WAYZATA | MN | 55391 | | 1/27/15 | $4,887.71 |
| PEACHTREE II AND III LLC | 1907 WAYZATA BLVD | STE. 250 | | | WAYZATA | MN | 55391 | | 2/26/15 | $4,896.03 |
| PEACHTREE II AND III LLC Total | | | | | | | | | | $14,671.45 |
| PEAK 10 INC | PO BOX 534390 | | | | ATLANTA | GA | 30353-4390 | | 12/16/14 | $1,439.50 |
| PEAK 10 INC | PO BOX 534390 | | | | ATLANTA | GA | 30353-4390 | | 1/14/15 | $1,439.50 |
| PEAK 10 INC Total | | | | | | | | | | $2,879.00 |
| PEAK ALARM | PO BOX 27127 | | | | SALT LAKE CITY | UT | 84127-0127 | | 1/13/15 | $295.95 |
| PEAK ALARM Total | | | | | | | | | | $295.95 |
| PEARSON, COLON B. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,468.50 |
| PEARSON, COLON B. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,468.50 |
| PEARSON, COLON B. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,468.50 |
| PEARSON, COLON B. Total | | | | | | | | | | $4,405.50 |
| PEARSON,COLON B | ADDRESS ON FILE | | | | | | | | 12/12/14 | $734.25 |
| PEARSON,COLON B | ADDRESS ON FILE | | | | | | | | 12/12/14 | $734.25 |
| PEARSON,COLON B | ADDRESS ON FILE | | | | | | | | 12/26/14 | $734.25 |
| PEARSON,COLON B | ADDRESS ON FILE | | | | | | | | 12/26/14 | $734.25 |
| PEARSON,COLON B Total | | | | | | | | | | $2,937.00 |
| PEERLESS UMBRELLA CO INC | 427 FERRY ST | | | | NEWARK | NJ | 07105 | | 12/16/14 | $585.00 |
| PEERLESS UMBRELLA CO INC | 427 FERRY ST | | | | NEWARK | NJ | 07105 | | 1/21/15 | $783.28 |
| PEERLESS UMBRELLA CO INC | 427 FERRY ST | | | | NEWARK | NJ | 07105 | | 1/22/15 | $835.00 |
| PEERLESS UMBRELLA CO INC | 427 FERRY ST | | | | NEWARK | NJ | 07105 | | 1/23/15 | $936.82 |
| PEERLESS UMBRELLA CO INC | 427 FERRY ST | | | | NEWARK | NJ | 07105 | | 1/30/15 | $537.50 |
| PEERLESS UMBRELLA CO INC Total | | | | | | | | | | $3,677.60 |
| PEG MASTER BUSINESS FORMS INC | 15018 TECHNOLOGY DR | | | | SHELBY TWP | MI | 48315 | | 12/16/14 | $642.78 |
| PEG MASTER BUSINESS FORMS INC | 15018 TECHNOLOGY DR | | | | SHELBY TWP | MI | 48315 | | 12/26/14 | $4,180.62 |
| PEG MASTER BUSINESS FORMS INC | 15018 TECHNOLOGY DR | | | | SHELBY TWP | MI | 48315 | | 1/9/15 | $1,007.88 |
| PEG MASTER BUSINESS FORMS INC | 15018 TECHNOLOGY DR | | | | SHELBY TWP | MI | 48315 | | 1/14/15 | $326.62 |
| PEG MASTER BUSINESS FORMS INC | 15018 TECHNOLOGY DR | | | | SHELBY TWP | MI | 48315 | | 1/28/15 | $785.32 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PEG MASTER BUSINESS FORMS INC | 15018 TECHNOLOGY DR | | | | SHELBY TWP | MI | 48315 | | 2/5/15 | $96.84 |
| PEG MASTER BUSINESS FORMS INC | 15018 TECHNOLOGY DR | | | | SHELBY TWP | MI | 48315 | | 3/3/15 | $18,173.76 |
| PEG MASTER BUSINESS FORMS INC Total | | | | | | | | | | $25,213.82 |
| PEISER, ROBERT A | ADDRESS ON FILE | | | | | | | | 12/26/14 | $1,000.00 |
| PEISER, ROBERT A | ADDRESS ON FILE | | | | | | | | 12/26/14 | $5,416.66 |
| PEISER, ROBERT A | ADDRESS ON FILE | | | | | | | | 12/30/14 | $1,000.00 |
| PEISER, ROBERT A | ADDRESS ON FILE | | | | | | | | 12/30/14 | $1,000.00 |
| PEISER, ROBERT A | ADDRESS ON FILE | | | | | | | | 1/7/15 | $1,102.60 |
| PEISER, ROBERT A | ADDRESS ON FILE | | | | | | | | 1/26/15 | $5,416.66 |
| PEISER, ROBERT A | ADDRESS ON FILE | | | | | | | | 2/2/15 | $3,000.00 |
| PEISER, ROBERT A | ADDRESS ON FILE | | | | | | | | 2/6/15 | $60,000.00 |
| PEISER, ROBERT A | ADDRESS ON FILE | | | | | | | | 2/26/15 | $5,416.66 |
| PEISER, ROBERT A | ADDRESS ON FILE | | | | | | | | 3/5/15 | $1,716.32 |
| PEISER, ROBERT A | ADDRESS ON FILE | | | | | | | | 3/5/15 | $5,000.00 |
| PEISER, ROBERT A | ADDRESS ON FILE | | | | | | | | 3/5/15 | $7,500.00 |
| PEISER, ROBERT A  Total | | | | | | | | | | $97,568.90 |
| PENN AIR AND HYDRAULICS CORP | P O BOX 22190 | | | | YORK | PA | 17402-0193 | | 1/8/15 | $190.07 |
| PENN AIR AND HYDRAULICS CORP Total | | | | | | | | | | $190.07 |
| PENN JERSEY PAPER CO | PO BOX 820974 | | | | PHILADELPHIA | PA | 19182-0974 | | 12/26/14 | $1,334.65 |
| PENN JERSEY PAPER CO Total | | | | | | | | | | $1,334.65 |
| PENN NATIONAL INSURANCE | PO BOX 15159 | | | | HARRISBURG | PA | 17105-5159 | | 1/5/15 | $1,393.90 |
| PENN NATIONAL INSURANCE Total | | | | | | | | | | $1,393.90 |
| PENN WASTE INC | PO BOX 62825 | | | | BALTIMORE | MD | 21264-2825 | | 12/26/14 | $344.91 |
| PENN WASTE INC | PO BOX 62825 | | | | BALTIMORE | MD | 21264-2825 | | 2/2/15 | $507.81 |
| PENN WASTE INC | PO BOX 62825 | | | | BALTIMORE | MD | 21264-2825 | | 2/23/15 | $561.48 |
| PENN WASTE INC | PO BOX 62825 | | | | BALTIMORE | MD | 21264-2825 | | 3/2/15 | $489.72 |
| PENN WASTE INC Total | | | | | | | | | | $1,903.92 |
| PENNSYLVANIA SCDU | P O BOX 69112 | | | | HARRISBURG | PA | 17106 | | 12/26/14 | $628.19 |
| PENNSYLVANIA SCDU Total | | | | | | | | | | $628.19 |
| PENNSYLVANIA STEEL CO INC | P O BOX 98 | | | | EMIGSVILLE | PA | 17318 | | 1/5/15 | $193.69 |
| PENNSYLVANIA STEEL CO INC Total | | | | | | | | | | $193.69 |
| PEOPLES, MARY B. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,285.60 |
| PEOPLES, MARY B. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,285.60 |
| PEOPLES, MARY B. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,285.60 |
| PEOPLES, MARY B. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,285.60 |
| PEOPLES, MARY B. Total | | | | | | | | | | $5,142.40 |
| PEOPLES,MARY B | ADDRESS ON FILE | | | | | | | | 12/12/14 | $642.80 |
| PEOPLES,MARY B | ADDRESS ON FILE | | | | | | | | 12/12/14 | $642.80 |
| PEOPLES,MARY B | ADDRESS ON FILE | | | | | | | | 12/26/14 | $642.80 |
| PEOPLES,MARY B | ADDRESS ON FILE | | | | | | | | 12/26/14 | $642.80 |
| PEOPLES,MARY B Total | | | | | | | | | | $2,571.20 |
| PEORIA PRODUCTION SHOP | 2029 WEST TOWNLINE ROAD | | | | PEORIA | IL | 61615 | | 12/30/14 | $1,129.94 |
| PEORIA PRODUCTION SHOP Total | | | | | | | | | | $1,129.94 |
| PEPPERDINES MARKING PRODUCTS | 790 UMATILLA STREET | | | | DENVER | CO | 80204 | | 12/26/14 | $76.00 |
| PEPPERDINES MARKING PRODUCTS | 790 UMATILLA STREET | | | | DENVER | CO | 80204 | | 12/29/14 | $28.50 |
| PEPPERDINES MARKING PRODUCTS | 790 UMATILLA STREET | | | | DENVER | CO | 80204 | | 12/30/14 | $9.50 |
| PEPPERDINES MARKING PRODUCTS | 790 UMATILLA STREET | | | | DENVER | CO | 80204 | | 1/5/15 | $66.50 |
| PEPPERDINES MARKING PRODUCTS | 790 UMATILLA STREET | | | | DENVER | CO | 80204 | | 2/4/15 | $19.00 |
| PEPPERDINES MARKING PRODUCTS | 790 UMATILLA STREET | | | | DENVER | CO | 80204 | | 2/10/15 | $19.00 |
| PEPPERDINES MARKING PRODUCTS Total | | | | | | | | | | $218.50 |
| PEPPERITE INC | PO BOX 164 | | | | MEMPHIS | TN | 38101 | | 12/12/14 | $195.84 |
| PEPPERITE INC | PO BOX 164 | | | | MEMPHIS | TN | 38101 | | 2/6/15 | $97.92 |
| PEPPERITE INC Total | | | | | | | | | | $293.76 |
| PERFECT COMMERCE | PO BOX 12079 | | | | NEWPORT NEWS | VA | 23612 | | 1/22/15 | $7,500.00 |
| PERFECT COMMERCE Total | | | | | | | | | | $7,500.00 |
| PERFECT PROMOTIONAL PRODUCTS | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | | 2/24/15 | $313.69 |
| PERFECT PROMOTIONAL PRODUCTS Total | | | | | | | | | | $313.69 |
| PERFORMANCE LABEL | 311 E 40TH STREET | | | | LUBBOCK | TX | 79404 | | 12/23/14 | $167.75 |
| PERFORMANCE LABEL | 311 E 40TH STREET | | | | LUBBOCK | TX | 79404 | | 12/26/14 | $76.71 |
| PERFORMANCE LABEL Total | | | | | | | | | | $244.46 |
| PERFORMANCE OFFICE PAPERS | 21565 HAMBURG AVE | | | | LAKEVILLE | MN | 55044 | | 12/30/14 | $5,536.05 |
| PERFORMANCE OFFICE PAPERS | 21565 HAMBURG AVE | | | | LAKEVILLE | MN | 55044 | | 1/2/15 | $111.50 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 254 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PERFORMANCE OFFICE PAPERS | 21565 HAMBURG AVE | | | | LAKEVILLE | MN | 55044 | | 1/2/15 | $3,594.56 |
| PERFORMANCE OFFICE PAPERS | 21565 HAMBURG AVE | | | | LAKEVILLE | MN | 55044 | | 1/9/15 | $2,189.06 |
| PERFORMANCE OFFICE PAPERS | 21565 HAMBURG AVE | | | | LAKEVILLE | MN | 55044 | | 1/21/15 | $2,307.57 |
| PERFORMANCE OFFICE PAPERS | 21565 HAMBURG AVE | | | | LAKEVILLE | MN | 55044 | | 2/2/15 | $11,018.94 |
| PERFORMANCE OFFICE PAPERS | 21565 HAMBURG AVE | | | | LAKEVILLE | MN | 55044 | | 2/5/15 | $101.75 |
| PERFORMANCE OFFICE PAPERS | 21565 HAMBURG AVE | | | | LAKEVILLE | MN | 55044 | | 2/6/15 | $1,029.50 |
| PERFORMANCE OFFICE PAPERS | 21565 HAMBURG AVE | | | | LAKEVILLE | MN | 55044 | | 2/10/15 | $120.33 |
| PERFORMANCE OFFICE PAPERS | 21565 HAMBURG AVE | | | | LAKEVILLE | MN | 55044 | | 2/20/15 | $3,653.69 |
| PERFORMANCE OFFICE PAPERS | 21565 HAMBURG AVE | | | | LAKEVILLE | MN | 55044 | | 3/3/15 | $5,391.87 |
| PERFORMANCE OFFICE PAPERS Total | | | | | | | | | | $35,054.82 |
| PERPETUAL STORAGE | 6279 E. LITTLE COTTONWOOD | | | | SANDY | UT | 84092 | | 12/23/14 | $413.50 |
| PERPETUAL STORAGE Total | | | | | | | | | | $413.50 |
| PERSON MEMORIAL HOSPITAL | 615 RIDGE ROAD | | | | ROXBORO | NC | 27573 | | 2/13/15 | $97.17 |
| PERSON MEMORIAL HOSPITAL Total | | | | | | | | | | $97.17 |
| PETERKA, DONALD | ADDRESS ON FILE | | | | | | | | 12/12/14 | $4,318.27 |
| PETERKA, DONALD | ADDRESS ON FILE | | | | | | | | 12/26/14 | $3,447.84 |
| PETERKA, DONALD | ADDRESS ON FILE | | | | | | | | 12/30/14 | $2,271.03 |
| PETERKA, DONALD | ADDRESS ON FILE | | | | | | | | 12/30/14 | $5,142.27 |
| PETERKA, DONALD | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,500.00 |
| PETERKA, DONALD | ADDRESS ON FILE | | | | | | | | 1/30/15 | $3,516.40 |
| PETERKA, DONALD | ADDRESS ON FILE | | | | | | | | 2/4/15 | $2,500.00 |
| PETERKA, DONALD | ADDRESS ON FILE | | | | | | | | 2/10/15 | $9,691.80 |
| PETERKA, DONALD | ADDRESS ON FILE | | | | | | | | 2/26/15 | $6,651.71 |
| PETERKA, DONALD | ADDRESS ON FILE | | | | | | | | 2/27/15 | $3,000.00 |
| PETERKA, DONALD  Total | | | | | | | | | | $42,039.32 |
| PETTIT, SUSAN | ADDRESS ON FILE | | | | | | | | 12/26/14 | $304.96 |
| PETTIT, SUSAN | ADDRESS ON FILE | | | | | | | | 2/2/15 | $304.96 |
| PETTIT, SUSAN | ADDRESS ON FILE | | | | | | | | 3/2/15 | $304.96 |
| PETTIT, SUSAN Total | | | | | | | | | | $914.88 |
| PETTY CASH SUE BROWN | 5775 BRISA ST | | | | LIVERMORE | CA | 94550 | | 12/16/14 | $473.55 |
| PETTY CASH SUE BROWN Total | | | | | | | | | | $473.55 |
| PFM ENTERPRISES INC | 440 CONGRESS PARK DRIVE | ATN: CHARLES NORMAN | | | CENTERVILLE | OH | 45459 | | 1/28/15 | $39,480.28 |
| PFM ENTERPRISES INC Total | | | | | | | | | | $39,480.28 |
| PG & E | BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | 12/12/14 | $15,778.18 |
| PG & E | BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | 12/26/14 | $27,608.34 |
| PG & E | BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | 1/21/15 | $17,362.92 |
| PG & E | BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | 1/27/15 | $25,482.03 |
| PG & E | BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | 2/23/15 | $46,833.65 |
| PG & E Total | | | | | | | | | | $133,065.12 |
| PH GLATFELTER CO | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | 2/4/15 | $2,267.21 |
| PH GLATFELTER CO | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | 2/9/15 | $7,429.28 |
| PH GLATFELTER CO | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | 2/11/15 | $3,414.84 |
| PH GLATFELTER CO | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | 2/13/15 | $4,744.94 |
| PH GLATFELTER CO | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | 2/16/15 | $13,383.53 |
| PH GLATFELTER CO | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | 2/18/15 | $25,012.62 |
| PH GLATFELTER CO | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | 2/19/15 | $4,488.24 |
| PH GLATFELTER CO | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | 2/20/15 | $19,588.66 |
| PH GLATFELTER CO | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | 2/23/15 | $396,253.04 |
| PH GLATFELTER CO | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | 2/24/15 | $48,291.48 |
| PH GLATFELTER CO | 1147 SOLUTION CENTER | | | | CHICAGO | IL | 60677-1001 | | 2/24/15 | $106,326.56 |
| PH GLATFELTER CO | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | 2/25/15 | $8,092.48 |
| PH GLATFELTER CO | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | 2/26/15 | $1,750.54 |
| PH GLATFELTER CO | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | 2/27/15 | $41,479.48 |
| PH GLATFELTER CO | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | 3/2/15 | $56,146.21 |
| PH GLATFELTER CO | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | 3/3/15 | $12,067.60 |
| PH GLATFELTER CO | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | 3/4/15 | $17,544.25 |
| PH GLATFELTER CO | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | 3/5/15 | $21,725.52 |
| PH GLATFELTER CO | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | 3/9/15 | $40,020.32 |
| PH GLATFELTER CO | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | 3/11/15 | $48,165.03 |
| PH GLATFELTER CO Total | | | | | | | | | | $878,191.83 |
| PHAM, CHARLES D. | ADDRESS ON FILE | | | | | | | | 1/29/15 | $1,014.50 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 255 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PHAM, CHARLES D. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $2,028.80 |
| PHAM, CHARLES D. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $2,028.80 |
| PHAM, CHARLES D. Total | | | | | | | | | | $5,072.10 |
| PHARMACYAUTOMATION SUPPLIES | 146 S PINNACLE DR | | | | ROMEOVILLE | IL | 60446 | | 12/26/14 | $3,320.24 |
| PHARMACYAUTOMATION SUPPLIES Total | | | | | | | | | | $3,320.24 |
| PHIPPIN, GORDON R. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $2,419.22 |
| PHIPPIN, GORDON R. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $2,419.22 |
| PHIPPIN, GORDON R. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $2,419.22 |
| PHIPPIN, GORDON R. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $2,419.22 |
| PHIPPIN, GORDON R. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $2,419.22 |
| PHIPPIN, GORDON R. Total | | | | | | | | | | $12,096.10 |
| PHIPPIN,GORDON RAY | ADDRESS ON FILE | | | | | | | | 12/12/14 | $2,419.22 |
| PHIPPIN,GORDON RAY | ADDRESS ON FILE | | | | | | | | 12/26/14 | $2,419.22 |
| PHIPPIN,GORDON RAY Total | | | | | | | | | | $4,838.44 |
| PHOENIX CITY TREASURER | PO BOX 29690 | PRIVILEGE LICENSE TAX | | | PHOENIX | AZ | 85038-9690 | | 1/20/15 | $1,784.58 |
| PHOENIX CITY TREASURER | PO BOX 29690 | PRIVILEGE LICENSE TAX | | | PHOENIX | AZ | 85038-9690 | | 2/17/15 | $1,759.70 |
| PHOENIX CITY TREASURER Total | | | | | | | | | | $3,544.28 |
| PHOTOTONIC CLEANING TECHNOLOGIES | P O BOX 435 | | | | PLATTEVILLE | WI | 53818 | | 12/22/14 | $524.14 |
| PHOTOTONIC CLEANING TECHNOLOGIES | P O BOX 435 | | | | PLATTEVILLE | WI | 53818 | | 1/2/15 | $2,094.25 |
| PHOTOTONIC CLEANING TECHNOLOGIES | P O BOX 435 | | | | PLATTEVILLE | WI | 53818 | | 1/6/15 | $2,095.25 |
| PHOTOTONIC CLEANING TECHNOLOGIES Total | | | | | | | | | | $4,713.64 |
| PHYSICIANS RECORD CO | 3000 S RIDGELAND AVENUE | | | | BERWYN | IL | 60402-2700 | | 2/11/15 | $337.98 |
| PHYSICIANS RECORD CO | 3000 S RIDGELAND AVENUE | | | | BERWYN | IL | 60402-2700 | | 2/18/15 | $337.98 |
| PHYSICIANS RECORD CO Total | | | | | | | | | | $675.96 |
| PICNIC AT ASCOT INC | 3237 131ST STREET | | | | HAWTHORNE | CA | 90250 | | 1/28/15 | $71.73 |
| PICNIC AT ASCOT INC | 3237 131ST STREET | | | | HAWTHORNE | CA | 90250 | | 3/5/15 | $335.06 |
| PICNIC AT ASCOT INC Total | | | | | | | | | | $406.79 |
| PICNIC TIME INCORPORATED | 5131 MAUREEN LANE | | | | MOORPARK | CA | 93021 | | 12/17/14 | $3,506.19 |
| PICNIC TIME INCORPORATED | 5131 MAUREEN LANE | | | | MOORPARK | CA | 93021 | | 1/29/15 | $795.12 |
| PICNIC TIME INCORPORATED | 5131 MAUREEN LANE | | | | MOORPARK | CA | 93021 | | 2/24/15 | $4,140.12 |
| PICNIC TIME INCORPORATED Total | | | | | | | | | | $8,441.43 |
| PICTURES PLUS LTD | 115 HYDE PARK BLVD | | | | HOUSTON | TX | 77006 | | 12/12/14 | $339.00 |
| PICTURES PLUS LTD | 115 HYDE PARK BLVD | | | | HOUSTON | TX | 77006 | | 12/23/14 | $194.25 |
| PICTURES PLUS LTD | 115 HYDE PARK BLVD | | | | HOUSTON | TX | 77006 | | 1/6/15 | $339.00 |
| PICTURES PLUS LTD | 115 HYDE PARK BLVD | | | | HOUSTON | TX | 77006 | | 1/21/15 | $539.00 |
| PICTURES PLUS LTD Total | | | | | | | | | | $1,411.25 |
| PIEDMONT DISTILLERS INC | 3960 US HWY 220 | PO BOX 472 | | | MADISON | NC | 27025 | | 12/12/14 | $509.03 |
| PIEDMONT DISTILLERS INC | 3960 US HWY 220 | PO BOX 472 | | | MADISON | NC | 27025 | | 1/27/15 | $1,289.16 |
| PIEDMONT DISTILLERS INC | 3960 US HWY 220 | PO BOX 472 | | | MADISON | NC | 27025 | | 2/23/15 | $138.95 |
| PIEDMONT DISTILLERS INC Total | | | | | | | | | | $1,937.14 |
| PIEDMONT NATURAL GAS | PO BOX 660920 | | | | DALLAS | TX | 75266-9020 | | 1/21/15 | $803.21 |
| PIEDMONT NATURAL GAS | PO BOX 660920 | | | | DALLAS | TX | 75266-9020 | | 2/13/15 | $650.17 |
| PIEDMONT NATURAL GAS Total | | | | | | | | | | $1,453.38 |
| PIERRE'S DELI INC | 582 GEORGES ROAD | | | | MONMOUTH JUNCTION | NJ | 08852 | | 1/23/15 | $130.53 |
| PIERRE'S DELI INC | 582 GEORGES ROAD | | | | MONMOUTH JUNCTION | NJ | 08852 | | 1/28/15 | $103.09 |
| PIERRE'S DELI INC | 582 GEORGES ROAD | | | | MONMOUTH JUNCTION | NJ | 08852 | | 2/5/15 | $126.09 |
| PIERRE'S DELI INC Total | | | | | | | | | | $359.71 |
| PILGRIM PLASTIC PRODUCTS | 1200 WEST CHESTNUT STREET | | | | BROCKTON | MA | 02301 | | 1/30/15 | $627.50 |
| PILGRIM PLASTIC PRODUCTS Total | | | | | | | | | | $627.50 |
| PINELLAS ELECTRIC MOTOR REPAIR INC | 12990 44TH ST N | | | | CLEARWATER | FL | 33762 | | 2/9/15 | $1,573.95 |
| PINELLAS ELECTRIC MOTOR REPAIR INC Total | | | | | | | | | | $1,573.95 |
| PINGREY DESIGN | 3448 SOUTHERN BLVD | | | | DAYTON | OH | 45429 | | 12/12/14 | $3,690.00 |
| PINGREY DESIGN | 3448 SOUTHERN BLVD | | | | DAYTON | OH | 45429 | | 2/5/15 | $9,701.50 |
| PINGREY DESIGN Total | | | | | | | | | | $13,391.50 |
| PINLINE | 14 MINNESOTA AVE | DIV. OF WEHR INDUSTRIES | | | WARWICK | RI | 02888 | | 1/5/15 | $55.00 |
| PINLINE Total | | | | | | | | | | $55.00 |
| PINNACLE DESIGNS | 615 8TH ST | | | | SAN FERNANDO | CA | 91340-1400 | | 12/22/14 | $1,423.00 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PINNACLE DESIGNS | 615 8TH ST | | | | SAN FERNANDO | CA | 91340-1400 | | 2/4/15 | $1,372.10 |
| PINNACLE DESIGNS | 615 8TH ST | | | | SAN FERNANDO | CA | 91340-1400 | | 2/5/15 | $4,856.00 |
| **PINNACLE DESIGNS Total** | | | | | | | | | | $7,651.10 |
| PINNACLE-DIMAGGIO | 21078 COMMERCE POINT DR. | | | | CITY OF INDUSTRY | CA | 91789 | | 2/2/15 | $195.00 |
| **PINNACLE-DIMAGGIO Total** | | | | | | | | | | $195.00 |
| PITMAN CO | P O BOX 7247-6207 | | | | PHILADELPHIA | PA | 19170-6207 | | 12/12/14 | $1,416.03 |
| PITMAN CO | P O BOX 7247-6207 | | | | PHILADELPHIA | PA | 19170-6207 | | 12/26/14 | $6,037.08 |
| PITMAN CO | P O BOX 7247-6207 | | | | PHILADELPHIA | PA | 19170-6207 | | 12/29/14 | $907.95 |
| PITMAN CO | P O BOX 7247-6207 | | | | PHILADELPHIA | PA | 19170-6207 | | 1/14/15 | $1,429.98 |
| PITMAN CO | P O BOX 7247-6207 | | | | PHILADELPHIA | PA | 19170-6207 | | 2/9/15 | $3,076.97 |
| **PITMAN CO Total** | | | | | | | | | | $12,868.01 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 12/11/14 | $10,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 12/12/14 | $3,232.53 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 12/12/14 | $40,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 12/16/14 | $5,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 12/17/14 | $5,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 12/17/14 | $40,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 12/22/14 | $7,499.09 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 12/22/14 | $10,000.00 |
| PITNEY BOWES | 10110 I STREET | ATN: TONI THOMPSON | | | OMAHA | NE | 68127 | | 12/23/14 | $50.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 12/23/14 | $5,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 12/24/14 | $45,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 12/26/14 | $324.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 12/26/14 | $4,044.54 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 12/26/14 | $100,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 12/26/14 | $340,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 12/26/14 | $340,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 12/26/14 | $350,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 12/30/14 | $20,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 12/31/14 | $5,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 1/2/15 | $40,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 1/5/15 | $55,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 1/6/15 | $5,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 1/7/15 | $5,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 1/12/15 | $5,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 1/12/15 | $10,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 1/13/15 | $79,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 1/14/15 | $10,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 1/14/15 | $57,500.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 1/15/15 | $60,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 1/20/15 | $5,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 1/20/15 | $50,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 1/21/15 | $20,000.00 |
| PITNEY BOWES | 5310 CYPRESS CENTER DRIVE | STE. 110 | | | TAMPA | FL | 33609-1057 | | 1/22/15 | $314.40 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 1/22/15 | $40,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 1/26/15 | $25,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 1/28/15 | $2,034.39 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 1/28/15 | $40,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 1/29/15 | $5,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 1/30/15 | $47,500.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 1/30/15 | $335,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 2/4/15 | $5,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 2/6/15 | **$10,000.00** |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 2/9/15 | $4,001.29 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 2/9/15 | $40,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 2/13/15 | $10,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 2/13/15 | $40,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 2/17/15 | $7,500.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 2/18/15 | $70,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 2/24/15 | $30,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 2/24/15 | $80,000.00 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 2/27/15 | $40,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 3/2/15 | $10,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 3/4/15 | $7,600.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 3/6/15 | $40,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 3/9/15 | $10,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 3/9/15 | $25,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 3/10/15 | $20,000.00 |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | | 3/11/15 | $25,000.00 |
| PITNEY BOWES Total | | | | | | | | | | $2,700,600.24 |
| PITNEY BOWES FINANCIAL SERVICES LLC | 2225 AMERICAN DRIVE | | | | NEENAH | WI | 54956-1005 | | 12/12/14 | $2,353.61 |
| PITNEY BOWES FINANCIAL SERVICES LLC | 2225 AMERICAN DRIVE | | | | NEENAH | WI | 54956-1005 | | 12/29/14 | $3,855.18 |
| PITNEY BOWES FINANCIAL SERVICES LLC | PO BOX 371887 | | | | PITTSBURGH | PA | 15250 | | 1/7/15 | $108.48 |
| PITNEY BOWES FINANCIAL SERVICES LLC | PO BOX 371887 | | | | PITTSBURGH | PA | 15250 | | 1/8/15 | $380.00 |
| PITNEY BOWES FINANCIAL SERVICES LLC | 2225 AMERICAN DRIVE | | | | NEENAH | WI | 54956-1005 | | 1/8/15 | $7,079.37 |
| PITNEY BOWES FINANCIAL SERVICES LLC | 2225 AMERICAN DRIVE | | | | NEENAH | WI | 54956-1005 | | 1/13/15 | $2,649.35 |
| PITNEY BOWES FINANCIAL SERVICES LLC | 2225 AMERICAN DRIVE | | | | NEENAH | WI | 54956-1005 | | 1/22/15 | $2,381.82 |
| PITNEY BOWES FINANCIAL SERVICES LLC | PO BOX 371887 | | | | PITTSBURGH | PA | 15250 | | 1/23/15 | $47.87 |
| PITNEY BOWES FINANCIAL SERVICES LLC | PO BOX 371887 | | | | PITTSBURGH | PA | 15250 | | 1/23/15 | $277.27 |
| PITNEY BOWES FINANCIAL SERVICES LLC | 2225 AMERICAN DRIVE | | | | NEENAH | WI | 54956-1005 | | 1/30/15 | $2,646.71 |
| PITNEY BOWES FINANCIAL SERVICES LLC | PO BOX 371887 | | | | PITTSBURGH | PA | 15250 | | 2/4/15 | $385.01 |
| PITNEY BOWES FINANCIAL SERVICES LLC | 2225 AMERICAN DRIVE | | | | NEENAH | WI | 54956-1005 | | 2/6/15 | $1,826.99 |
| PITNEY BOWES FINANCIAL SERVICES LLC Total | | | | | | | | | | $23,991.66 |
| PITNEY BOWES INC | P O BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | | 12/12/14 | $1,234.35 |
| PITNEY BOWES INC | P O BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | | 12/26/14 | $280.65 |
| PITNEY BOWES INC | P O BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | | 1/29/15 | $3,376.83 |
| PITNEY BOWES INC | P O BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | | 1/29/15 | $4,199.00 |
| PITNEY BOWES INC Total | | | | | | | | | | $9,090.83 |
| PITNEY BOWES INC (PBCC) | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | | 12/22/14 | $89.16 |
| PITNEY BOWES INC (PBCC) | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | | 12/30/14 | $721.06 |
| PITNEY BOWES INC (PBCC) | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | | 1/2/15 | $284.19 |
| PITNEY BOWES INC (PBCC) | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | | 1/12/15 | $708.51 |
| PITNEY BOWES INC (PBCC) | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | | 1/14/15 | $1,950.38 |
| PITNEY BOWES INC (PBCC) | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | | 1/21/15 | $94.69 |
| PITNEY BOWES INC (PBCC) | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | | 1/23/15 | $10,876.42 |
| PITNEY BOWES INC (PBCC) | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | | 1/27/15 | $11,672.50 |
| PITNEY BOWES INC (PBCC) | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | | 1/30/15 | $12,746.64 |
| PITNEY BOWES INC (PBCC) | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | | 2/4/15 | $3,249.49 |
| PITNEY BOWES INC (PBCC) | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | | 2/5/15 | $47,294.93 |
| PITNEY BOWES INC (PBCC) | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | | 2/10/15 | $380.00 |
| PITNEY BOWES INC (PBCC) | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | | 2/27/15 | $66,920.00 |
| PITNEY BOWES INC (PBCC) Total | | | | | | | | | | $156,987.97 |
| PITNEY BOWES PRESORT SERVICES INC | P O BOX 809369 | | | | CHICAGO | IL | 60680-9369 | | 12/12/14 | $612.86 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 12/12/14 | $200,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 12/12/14 | $330,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | P O BOX 809369 | | | | CHICAGO | IL | 60680-9369 | | 12/15/14 | $122,051.76 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 12/16/14 | $6,210.99 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 12/16/14 | $335,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 12/17/14 | $100,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 12/17/14 | $350,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 12/19/14 | $100,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 12/19/14 | $250,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | P O BOX 809369 | | | | CHICAGO | IL | 60680-9369 | | 12/22/14 | $309,451.41 |
| PITNEY BOWES PRESORT SERVICES INC | P O BOX 809369 | | | | CHICAGO | IL | 60680-9369 | | 12/26/14 | $939.46 |
| PITNEY BOWES PRESORT SERVICES INC | P O BOX 809369 | | | | CHICAGO | IL | 60680-9369 | | 12/29/14 | $145,103.02 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 12/29/14 | $350,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 1/5/15 | $100,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | P O BOX 809369 | | | | CHICAGO | IL | 60680-9369 | | 1/5/15 | $178,150.82 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 1/5/15 | $340,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 1/5/15 | $350,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | P O BOX 809369 | | | | CHICAGO | IL | 60680-9369 | | 1/8/15 | $528.02 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 1/8/15 | $250,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 1/9/15 | $345,000.00 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 1/9/15 | $350,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | P O BOX 809369 | | | | CHICAGO | IL | 60680-9369 | | 1/12/15 | $138,189.89 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 1/13/15 | $100,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 1/13/15 | $330,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | P O BOX 809369 | | | | CHICAGO | IL | 60680-9369 | | 1/14/15 | $90.25 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 1/14/15 | $350,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | P O BOX 809369 | | | | CHICAGO | IL | 60680-9369 | | 1/15/15 | $4,707.13 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 1/15/15 | $200,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | P O BOX 809369 | | | | CHICAGO | IL | 60680-9369 | | 1/20/15 | $5,280.91 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 1/20/15 | $60,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | P O BOX 809369 | | | | CHICAGO | IL | 60680-9369 | | 1/20/15 | $188,266.84 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 1/20/15 | $250,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 1/20/15 | $335,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 1/20/15 | $350,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 1/23/15 | $484.95 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 1/23/15 | $100,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 1/23/15 | $200,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 1/26/15 | $100,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 1/26/15 | $345,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 1/27/15 | $100,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 1/28/15 | $200,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 1/28/15 | $350,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | P O BOX 809369 | | | | CHICAGO | IL | 60680-9369 | | 1/29/15 | $148,718.83 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 1/30/15 | $200,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 1/30/15 | $340,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 2/2/15 | $50,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 2/2/15 | $100,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | P O BOX 809369 | | | | CHICAGO | IL | 60680-9369 | | 2/2/15 | $150,892.51 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 2/2/15 | $350,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 2/3/15 | $200,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 2/4/15 | $100,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 2/5/15 | $25,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 2/5/15 | $330,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | P O BOX 809369 | | | | CHICAGO | IL | 60680-9369 | | 2/9/15 | $212,904.92 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 2/11/15 | $100,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 2/11/15 | $200,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 2/11/15 | $335,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 2/11/15 | $350,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | P O BOX 809369 | | | | CHICAGO | IL | 60680-9369 | | 2/16/15 | $131,961.70 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 2/17/15 | $340,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 2/18/15 | $350,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 2/20/15 | $345,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | P O BOX 809369 | | | | CHICAGO | IL | 60680-9369 | | 2/23/15 | $124,376.13 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 2/24/15 | $175,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 2/24/15 | $200,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 2/25/15 | $100,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 2/26/15 | $25,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 2/26/15 | $335,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | 2251 CABOT BLVD. WEST | | | | LANGHORNE | PA | 19047 | | 2/27/15 | $300,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 2/27/15 | $350,000.00 |
| **PITNEY BOWES PRESORT SERVICES INC** | 2251 CABOT BLVD. WEST | | | | LANGHORNE | PA | 19047 | | 3/2/15 | $300,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 3/4/15 | $25,000.00 |
| **PITNEY BOWES PRESORT SERVICES INC** | 2251 CABOT BLVD. WEST | | | | LANGHORNE | PA | 19047 | | 3/4/15 | $100,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 3/5/15 | $200,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 3/5/15 | $500,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 3/6/15 | $350,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 3/10/15 | $100,000.00 |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | | 3/10/15 | $200,000.00 |
| | | | | | | | | | | |
| **PITNEY BOWES PRESORT SERVICES INC Total** | | | | | | | | | | $15,963,922.40 |
| PITNEY BOWES SOFTWARE | POL BOX 911304 | | | | DALLAS | TX | 75391-1304 | | 1/5/15 | $21,004.17 |
| **PITNEY BOWES SOFTWARE Total** | | | | | | | | | | $21,004.17 |
| PJ PRINTERS | 1530 N. LAKEVIEW AVE | | | | ANAHEIM | CA | 92807-1819 | | 12/12/14 | $564.48 |

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PJ PRINTERS | 1530 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | | 12/12/14 | $5,093.24 |
| PJ PRINTERS | 1530 N. LAKEVIEW AVE | | | | ANAHEIM | CA | 92807-1819 | | 12/12/14 | $7,454.67 |
| PJ PRINTERS | 1530 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | | 12/12/14 | $8,741.95 |
| PJ PRINTERS | 1530 N. LAKEVIEW AVE | | | | ANAHEIM | CA | 92807-1819 | | 12/15/14 | $9,808.36 |
| PJ PRINTERS | 1530 N. LAKEVIEW AVE | | | | ANAHEIM | CA | 92807-1819 | | 12/18/14 | $11,936.26 |
| PJ PRINTERS | 1530 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | | 12/19/14 | $8,075.70 |
| PJ PRINTERS | 1530 N. LAKEVIEW AVE | | | | ANAHEIM | CA | 92807-1819 | | 12/22/14 | $3,131.64 |
| PJ PRINTERS | 1530 N. LAKEVIEW AVE | | | | ANAHEIM | CA | 92807-1819 | | 12/22/14 | $11,316.08 |
| PJ PRINTERS | 1530 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | | 12/24/14 | $3,803.80 |
| PJ PRINTERS | 1530 N. LAKEVIEW AVE | | | | ANAHEIM | CA | 92807-1819 | | 12/26/14 | $178,952.92 |
| PJ PRINTERS | 1530 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | | 12/29/14 | $2,750.53 |
| PJ PRINTERS | 1530 N. LAKEVIEW AVE | | | | ANAHEIM | CA | 92807-1819 | | 12/29/14 | $15,436.28 |
| PJ PRINTERS | 1530 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | | 12/30/14 | $4,412.46 |
| PJ PRINTERS | 1530 N. LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | | 12/31/14 | $1,433.78 |
| PJ PRINTERS | 1530 N. LAKEVIEW AVE | | | | ANAHEIM | CA | 92807-1819 | | 1/2/15 | $1,934.26 |
| PJ PRINTERS | 1530 N. LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | | 1/5/15 | $780.34 |
| PJ PRINTERS | 1530 N. LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | | 1/5/15 | $4,136.42 |
| PJ PRINTERS | 1530 N. LAKEVIEW AVE | | | | ANAHEIM | CA | 92807-1819 | | 1/5/15 | $12,290.13 |
| PJ PRINTERS | 1530 N. LAKEVIEW AVE | | | | ANAHEIM | CA | 92807-1819 | | 1/8/15 | $7,568.08 |
| PJ PRINTERS | 1530 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807-1819 | | 1/9/15 | **$541.47** |
| PJ PRINTERS | 1530 N. LAKEVIEW AVE | | | | ANAHEIM | CA | 92807-1819 | | 1/12/15 | $13,727.95 |
| PJ PRINTERS | 1530 N. LAKEVIEW AVE | | | | ANAHEIM | CA | 92807-1819 | | 1/14/15 | $11,546.70 |
| PJ PRINTERS | 1530 N. LAKEVIEW AVE | | | | ANAHEIM | CA | 92807-1819 | | 1/15/15 | **$2,562.03** |
| PJ PRINTERS | 1530 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | | 1/15/15 | $5,720.48 |
| PJ PRINTERS | 1530 N. LAKEVIEW AVE | | | | ANAHEIM | CA | 92807-1819 | | 1/16/15 | $21,145.54 |
| PJ PRINTERS | 1530 N. LAKEVIEW AVE | | | | ANAHEIM | CA | 92807-1819 | | 1/22/15 | $18,680.81 |
| PJ PRINTERS | 1530 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | | 1/23/15 | $861.43 |
| **PJ PRINTERS** | 1530 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | | 2/2/15 | $5,557.05 |
| **PJ PRINTERS** | 1530 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | | 2/3/15 | **$6,242.64** |
| PJ PRINTERS | 1530 N. LAKEVIEW AVE | | | | ANAHEIM | CA | 92807-1819 | | 2/4/15 | $4,638.54 |
| PJ PRINTERS | 1530 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | | 2/9/15 | $301.16 |
| **PJ PRINTERS** | 1530 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | | 2/24/15 | **$903.58** |
| PJ PRINTERS | 1530 N. LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | | 2/24/15 | $21,996.31 |
| PJ PRINTERS | 1530 N. LAKEVIEW AVE | | | | ANAHEIM | CA | 92807-1819 | | 2/24/15 | $151,275.29 |
| PJ PRINTERS | 1530 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | | 3/5/15 | $11,403.13 |
| PJ PRINTERS | 1530 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807-1819 | | 3/5/15 | $34,383.14 |
| **PJ PRINTERS Total** | | | | | | | | | | **$611,108.63** |
| PLAQUEMINES PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 1/21/15 | $27.00 |
| PLAQUEMINES PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 2/12/15 | $2.00 |
| **PLAQUEMINES PARISH LOUISIANA Total** | | | | | | | | | | **$29.00** |
| PLASTIC SUPPLIERS INC | BOX 774754 | 4754 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4007 | | 12/16/14 | $17,395.62 |
| PLASTIC SUPPLIERS INC | BOX 774754 | 4754 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4007 | | 12/26/14 | $5,487.94 |
| PLASTIC SUPPLIERS INC | BOX 774754 | 4754 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4007 | | 1/13/15 | **$11,505.39** |
| PLASTIC SUPPLIERS INC | BOX 774754 | 4754 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4007 | | 1/30/15 | $24,548.83 |
| PLASTIC SUPPLIERS INC | BOX 774754 | 4754 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4007 | | 2/4/15 | $2,664.45 |
| **PLASTIC SUPPLIERS INC Total** | | | | | | | | | | **$61,602.23** |
| PLATFORM GROUP | 7941 KATY FREEWAY | #528 | | | HOUSTON | TX | 77024 | | 1/2/15 | $820.74 |
| PLATFORM GROUP | 7941 KATY FREEWAY | #528 | | | HOUSTON | TX | 77024 | | 1/13/15 | $1,192.00 |
| **PLATFORM GROUP Total** | | | | | | | | | | **$2,012.74** |
| PLATT ELECTRIC | PO BOX 418759 | | | | BOSTON | MA | 02241-8759 | | 1/21/15 | $494.94 |
| PLATT ELECTRIC | PO BOX 418759 | | | | BOSTON | MA | 02241-8759 | | 2/3/15 | $160.22 |
| **PLATT ELECTRIC** | PO BOX 418759 | | | | BOSTON | MA | 02241-8759 | | 2/4/15 | **$932.99** |
| PLATT ELECTRIC | PO BOX 418759 | | | | BOSTON | MA | 02241-8759 | | 2/6/15 | $89.36 |
| PLATT ELECTRIC | PO BOX 418759 | | | | BOSTON | MA | 02241-8759 | | 2/17/15 | $693.00 |
| **PLATT ELECTRIC Total** | | | | | | | | | | **$2,370.51** |
| PLATT, MARK A | ADDRESS ON FILE | | | | | | | | 2/13/15 | $10,000.00 |
| **PLATT, MARK A Total** | | | | | | | | | | **$10,000.00** |
| PLAZA MEDICAL CENTER | 1151 ENTERPRISE DRIVE | #100 | | | COPPELL | TX | 75019 | | 2/13/15 | $4,643.04 |
| **PLAZA MEDICAL CENTER Total** | | | | | | | | | | **$4,643.04** |
| PLE GROUP INC | PO BOX 751116 | | | | DAYTON | OH | 45475-1116 | | 1/13/15 | $6,180.00 |
| PLE GROUP INC | PO BOX 751116 | | | | DAYTON | OH | 45475-1116 | | 2/9/15 | $24,570.00 |
| **PLE GROUP INC Total** | | | | | | | | | | **$30,750.00** |
| PLG LOGISTICS GROUP ULC | 6305 NORTHAM DRIVE | UNIT 1 | | | MISSISSAUGA | ON | L4V 1W9 | | 12/16/14 | $12,196.13 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PLG LOGISTICS GROUP ULC | 6305 NORTHAM DRIVE | UNIT 1 | | | MISSISSAUGA | ON | L4V 1W9 | | 2/5/15 | $9,218.27 |
| PLG LOGISTICS GROUP ULC Total | | | | | | | | | | $21,414.40 |
| PNC BANK | 201 E. 5TH STREET | | | | CINCINNATI | OHIO | 45201 | | 1/30/15 | $8,771.36 |
| PNC BANK | 201 E. 5TH STREET | | | | CINCINNATI | OHIO | 45201 | | 2/27/15 | $7,338.94 |
| PNC BANK Total | | | | | | | | | | $16,100.30 |
| POINTE COUPEE PARISH LOISIANA | ADDRESS ON FILE | | | | | | | | 1/29/15 | $83.96 |
| POINTE COUPEE PARISH LOISIANA | ADDRESS ON FILE | | | | | | | | 2/27/15 | $19.16 |
| POINTE COUPEE PARISH LOISIANA  Total | | | | | | | | | | $103.12 |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | | 12/16/14 | $9,521.74 |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | | 12/22/14 | $8,545.35 |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | | 12/23/14 | $30,690.40 |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | | 12/26/14 | $2,865.59 |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | | 1/9/15 | $757.90 |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | | 1/13/15 | $5,698.74 |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | | 1/14/15 | $5,437.50 |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | | 1/15/15 | $17,429.95 |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | | 1/22/15 | $15,031.75 |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | | 1/27/15 | $9,663.32 |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | | 1/28/15 | $10,940.50 |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | | 1/29/15 | $5,319.78 |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | | 2/2/15 | $5,247.81 |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | | 2/3/15 | $15,361.17 |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | | 2/4/15 | $3,588.00 |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | | 2/5/15 | $16,400.16 |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | | 2/9/15 | $2,269.50 |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | | 2/10/15 | $405.27 |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | | 2/11/15 | $12,548.21 |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | | 2/12/15 | $5,895.00 |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | | 2/16/15 | $288.41 |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | | 2/16/15 | $429.31 |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | | 2/19/15 | $106.77 |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | | 2/23/15 | $3,350.00 |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | | 3/2/15 | $3,994.97 |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | | 3/4/15 | $2,201.25 |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | | 3/4/15 | $3,102.36 |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | | 3/5/15 | $2,178.00 |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | | 3/11/15 | $573.45 |
| POLY PAK INDUSTRIES INC Total | | | | | | | | | | $199,842.16 |
| POLYFIRST PACKAGING INC | 2261 INNOVATION WAY | | | | HARTFORD | WI | 53027 | | 12/26/14 | $1,258.35 |
| POLYFIRST PACKAGING INC | 2261 INNOVATION WAY | | | | HARTFORD | WI | 53027 | | 2/4/15 | $2,509.45 |
| POLYFIRST PACKAGING INC Total | | | | | | | | | | $3,767.80 |
| POLYMERIC CONVERTING LLC | 5 OLD DEPOT HILL RD | | | | ENFIELD | CT | 06082 | | 12/22/14 | $43,936.22 |
| POLYMERIC CONVERTING LLC | 5 OLD DEPOT HILL RD | | | | ENFIELD | CT | 06082 | | 1/2/15 | $30,136.00 |
| POLYMERIC CONVERTING LLC | 5 OLD DEPOT HILL RD | | | | ENFIELD | CT | 06082 | | 1/21/15 | $12,571.73 |
| POLYMERIC CONVERTING LLC | 5 OLD DEPOT HILL RD | | | | ENFIELD | CT | 06082 | | 2/9/15 | $85,626.08 |
| POLYMERIC CONVERTING LLC | 5 OLD DEPOT HILL RD | | | | ENFIELD | CT | 06082 | | 3/3/15 | $56,556.06 |
| POLYMERIC CONVERTING LLC | 5 OLD DEPOT HILL RD | | | | ENFIELD | CT | 06082 | | 3/5/15 | $102,187.26 |
| POLYMERIC CONVERTING LLC | 5 OLD DEPOT HILL RD | | | | ENFIELD | CT | 06082 | | 3/9/15 | $40,710.43 |
| POLYMERIC CONVERTING LLC Total | | | | | | | | | | $371,723.78 |
| POP DISPLAYS USA LLC | PO BOX 88495 | | | | CHICAGO | IL | 60680 | | 12/12/14 | $212.32 |
| POP DISPLAYS USA LLC | PO BOX 88495 | | | | CHICAGO | IL | 60680 | | 12/26/14 | $23,982.28 |
| POP DISPLAYS USA LLC Total | | | | | | | | | | $24,194.60 |
| PORTER CONSULTING SERVICES INC | 4400 OLD WILLIAM PENN HIGHWAY | SUITE 200 | | | MONROEVILLE | PA | 15146 | | 1/27/15 | $12,150.00 |
| PORTER CONSULTING SERVICES INC | 4400 OLD WILLIAM PENN HIGHWAY | SUITE 200 | | | MONROEVILLE | PA | 15146 | | 1/30/15 | $12,060.00 |
| PORTER CONSULTING SERVICES INC | 4400 OLD WILLIAM PENN HIGHWAY | SUITE 200 | | | MONROEVILLE | PA | 15146 | | 2/16/15 | $15,300.00 |
| PORTER CONSULTING SERVICES INC Total | | | | | | | | | | $39,510.00 |
| POSITIVE LINE | 15 GILPIN AVENUE | | | | HAUPPAUGE | NY | 11788 | | 12/23/14 | $65.75 |
| POSITIVE LINE | 15 GILPIN AVENUE | | | | HAUPPAUGE | NY | 11788 | | 12/29/14 | $356.75 |
| POSITIVE LINE | 15 GILPIN AVENUE | | | | HAUPPAUGE | NY | 11788 | | 1/13/15 | $1,090.69 |
| POSITIVE LINE | 15 GILPIN AVENUE | | | | HAUPPAUGE | NY | 11788 | | 1/30/15 | $137.45 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 261 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| POSITIVE LINE | 15 GILPIN AVENUE | | | | HAUPPAUGE | NY | 11788 | | 2/6/15 | **$204.30** |
| POSITIVE LINE Total | | | | | | | | | | $1,854.94 |
| POWER MARKETING AND PRINTING | 5665 ATLANTA HIGHWAY | SUITE 103-348 | | | ALPHARETTA | GA | 30004 | | 12/30/14 | $1,114.27 |
| POWER MARKETING AND PRINTING Total | | | | | | | | | | $1,114.27 |
| POWER SALES & ADVERTISING | PO BOX 414378 | WS135 | | | KANSAS CITY | MO | 64141 | | 12/22/14 | $86.12 |
| POWER SALES & ADVERTISING | PO BOX 414378 | WS135 | | | KANSAS CITY | MO | 64141 | | 12/26/14 | $658.39 |
| POWER SALES & ADVERTISING | PO BOX 414378 | WS135 | | | KANSAS CITY | MO | 64141 | | 1/13/15 | $52.59 |
| **POWER SALES & ADVERTISING** | PO BOX 414378 | WS135 | | | KANSAS CITY | MO | 64141 | | 1/29/15 | **$81.62** |
| POWER SALES & ADVERTISING | PO BOX 414378 | WS135 | | | KANSAS CITY | MO | 64141 | | 2/4/15 | $412.09 |
| **POWER SALES & ADVERTISING** | PO BOX 414378 | WS135 | | | KANSAS CITY | MO | 64141 | | 2/5/15 | $36.59 |
| POWER SALES & ADVERTISING | PO BOX 414378 | WS135 | | | KANSAS CITY | MO | 64141 | | 3/4/15 | $1,982.29 |
| **POWER SALES & ADVERTISING Total** | | | | | | | | | | **$3,309.69** |
| POWERS III, JOHN G. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,285.60 |
| POWERS III, JOHN G. | ADDRESS ON FILE | | | | | | | | 1/23/15 | **$1,285.60** |
| POWERS III, JOHN G. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,285.60 |
| POWERS III, JOHN G. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,285.60 |
| **POWERS III, JOHN G.** | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,285.60 |
| **POWERS III, JOHN G. Total** | | | | | | | | | | **$6,428.00** |
| POWERS III,JOHN G | ADDRESS ON FILE | | | | | | | | 12/26/14 | $642.80 |
| **POWERS III,JOHN G Total** | | | | | | | | | | $642.80 |
| POWERSTICK.COM INC | 29 CAMELOT DRIVE | #100 | | | OTTAWA | ON | K2G 5W6 | | 12/22/14 | $20.00 |
| POWERSTICK.COM INC | 29 CAMELOT DRIVE | #100 | | | OTTAWA | ON | K2G 5W6 | | 1/5/15 | $1,250.00 |
| **POWERSTICK.COM INC** | 29 CAMELOT DRIVE | #100 | | | OTTAWA | ON | K2G 5W6 | | 1/8/15 | $1,250.00 |
| POWERSTICK.COM INC | 29 CAMELOT DRIVE | #100 | | | OTTAWA | ON | K2G 5W6 | | 1/22/15 | $595.00 |
| POWERSTICK.COM INC | 29 CAMELOT DRIVE | #100 | | | OTTAWA | ON | K2G 5W6 | | 2/3/15 | **$985.00** |
| POWERSTICK.COM INC | 29 CAMELOT DRIVE | #100 | | | OTTAWA | ON | K2G 5W6 | | 2/6/15 | $1,250.00 |
| **POWERSTICK.COM INC Total** | | | | | | | | | | $5,350.00 |
| PPG INDUSTRIES INC | P O BOX 538378 | | | | ATLANTA | GA | 30353-8378 | | 1/5/15 | $21,077.15 |
| PPG INDUSTRIES INC | PO BOX 538378 | | | | ATLANTA | GA | 30353-8378 | | 1/29/15 | $1,738.00 |
| PPG INDUSTRIES INC | PO BOX 538378 | | | | ATLANTA | GA | 30353-8378 | | 3/11/15 | $104,999.93 |
| **PPG INDUSTRIES INC Total** | | | | | | | | | | $127,815.08 |
| PRACTICE HORIZONS | 1942 STATE STREET | | | | HAMDEN | CT | 06517 | | 2/6/15 | $76.98 |
| **PRACTICE HORIZONS Total** | | | | | | | | | | $76.98 |
| **PRATT INDUSTRIES** | P O BOX 933949 | | | | ATLANTA | GA | 31193-3949 | | 1/6/15 | $5,378.63 |
| PRATT INDUSTRIES | PO BOX 933949 | | | | ATLANTA | GA | 31193-3949 | | 1/27/15 | $5,680.84 |
| PRATT INDUSTRIES | PO BOX 933949 | | | | ATLANTA | GA | 31193-3949 | | 2/5/15 | $2,729.52 |
| **PRATT INDUSTRIES Total** | | | | | | | | | | $13,788.99 |
| PRAXAIR DISTRIBUTION INC | DEPT CH 10660 | | | | PALATINE | IL | 60055-0660 | | 12/18/14 | $61.35 |
| PRAXAIR DISTRIBUTION INC | DEPT CH 10660 | | | | PALATINE | IL | 60055-0660 | | 12/26/14 | $131.47 |
| PRAXAIR DISTRIBUTION INC | DEPT CH 10660 | | | | PALATINE | IL | 60055-0660 | | 12/30/14 | $149.91 |
| PRAXAIR DISTRIBUTION INC | DEPT CH 10660 | | | | PALATINE | IL | 60055-0660 | | 1/8/15 | $73.60 |
| PRAXAIR DISTRIBUTION INC | DEPT CH 10660 | | | | PALATINE | IL | 60055-0660 | | 2/2/15 | $273.09 |
| PRAXAIR DISTRIBUTION INC | DEPT CH 10660 | | | | PALATINE | IL | 60055-0660 | | 2/5/15 | $156.11 |
| **PRAXAIR DISTRIBUTION INC Total** | | | | | | | | | | $845.53 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCKBOX NO 774193 | | | CHICAGO | IL | 60677-4001 | | 12/12/14 | $4,298.71 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCK BOX 774193 | | | CHICAGO | IL | 60677-4001 | | 12/16/14 | $43.59 |
| PRECISION DYNAMICS CORP | PO BOX 71549 | | | | CHICAGO | IL | 60694-1995 | | 12/16/14 | $627.80 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCKBOX NO 774193 | | | CHICAGO | IL | 60677-4001 | | 12/16/14 | $11,188.91 |
| PRECISION DYNAMICS CORP | PO BOX 71549 | | | | CHICAGO | IL | 60694-1995 | | 12/17/14 | $2,031.97 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCKBOX NO 774193 | | | CHICAGO | IL | 60677-4001 | | 12/17/14 | $6,135.45 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCKBOX NO 774193 | | | CHICAGO | IL | 60677-4001 | | 12/18/14 | $6,239.72 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCKBOX NO 774193 | | | CHICAGO | IL | 60677-4001 | | 12/19/14 | $11,628.43 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCK BOX 774193 | | | CHICAGO | IL | 60677-4001 | | 12/22/14 | $124.27 |
| PRECISION DYNAMICS CORP | PO BOX 71549 | | | | CHICAGO | IL | 60694-1995 | | 12/22/14 | $183.15 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCK BOX 774193 | | | CHICAGO | IL | 60677-4001 | | 12/23/14 | $31.75 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCKBOX NO 774193 | | | CHICAGO | IL | 60677-4001 | | 12/23/14 | $3,090.50 |
| PRECISION DYNAMICS CORP | PO BOX 71549 | | | | CHICAGO | IL | 60694-1995 | | 12/23/14 | $6,158.00 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCKBOX NO 774193 | | | CHICAGO | IL | 60677-4001 | | 12/24/14 | $17,141.20 |
| PRECISION DYNAMICS CORP | PO BOX 71549 | | | | CHICAGO | IL | 60694-1995 | | 12/26/14 | $336.63 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCK BOX 774193 | | | CHICAGO | IL | 60677-4001 | | 12/26/14 | $770.55 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCK BOX 774193 | | | CHICAGO | IL | 60677-4001 | | 12/29/14 | $117.58 |
| PRECISION DYNAMICS CORP | PO BOX 71549 | | | | CHICAGO | IL | 60694-1995 | | 12/29/14 | $156.41 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCKBOX NO 774193 | | | CHICAGO | IL | 60677-4001 | | 12/29/14 | $89,940.79 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PRECISION DYNAMICS CORP | PO BOX 71549 | | | | CHICAGO | IL | 60694-1995 | | 12/30/14 | $404.05 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCKBOX NO 774193 | | | CHICAGO | IL | 60677-4001 | | 12/30/14 | $10,157.59 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCK BOX 774193 | | | CHICAGO | IL | 60677-4001 | | 1/2/15 | $305.85 |
| PRECISION DYNAMICS CORP | PO BOX 71549 | | | | CHICAGO | IL | 60694-1995 | | 1/2/15 | $10,689.56 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCKBOX NO 774193 | | | CHICAGO | IL | 60677-4001 | | 1/5/15 | $19,175.94 |
| PRECISION DYNAMICS CORP | PO BOX 71549 | | | | CHICAGO | IL | 60694-1995 | | 1/6/15 | $136.00 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCKBOX NO 774193 | | | CHICAGO | IL | 60677-4001 | | 1/6/15 | $7,931.61 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCK BOX 774193 | | | CHICAGO | IL | 60677-4001 | | 1/8/15 | $41.74 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCK BOX 774193 | | | CHICAGO | IL | 60677-4001 | | 1/9/15 | $13.67 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCKBOX NO 774193 | | | CHICAGO | IL | 60677-4001 | | 1/9/15 | $18,195.54 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCKBOX NO 774193 | | | CHICAGO | IL | 60677-4001 | | 1/12/15 | $1,460.28 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCK BOX 774193 | | | CHICAGO | IL | 60677-4001 | | 1/13/15 | $174.88 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCKBOX NO 774193 | | | CHICAGO | IL | 60677-4001 | | 1/13/15 | $527.46 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCK BOX 774193 | | | CHICAGO | IL | 60677-4001 | | 1/15/15 | $4.19 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCKBOX NO 774193 | | | CHICAGO | IL | 60677-4001 | | 1/15/15 | $20,170.70 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCKBOX NO 774193 | | | CHICAGO | IL | 60677-4001 | | 1/16/15 | $3,735.35 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCK BOX 774193 | | | CHICAGO | IL | 60677-4001 | | 1/23/15 | $81.31 |
| PRECISION DYNAMICS CORP | PO BOX 71549 | | | | CHICAGO | IL | 60694-1995 | | 1/23/15 | $91.59 |
| PRECISION DYNAMICS CORP | PO BOX 71549 | | | | CHICAGO | IL | 60694-1995 | | 1/23/15 | $1,567.03 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCK BOX 774193 | | | CHICAGO | IL | 60677-4001 | | 1/27/15 | $85.25 |
| PRECISION DYNAMICS CORP | PO BOX 71549 | | | | CHICAGO | IL | 60694-1995 | | 1/27/15 | $194.59 |
| PRECISION DYNAMICS CORP | PO BOX 71549 | | | | CHICAGO | IL | 60694-1995 | | 1/28/15 | $85.91 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCK BOX 774193 | | | CHICAGO | IL | 60677-4001 | | 1/28/15 | $247.01 |
| PRECISION DYNAMICS CORP | PO BOX 71549 | | | | CHICAGO | IL | 60694-1995 | | 1/30/15 | $87.43 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCK BOX 774193 | | | CHICAGO | IL | 60677-4001 | | 2/2/15 | $906.17 |
| PRECISION DYNAMICS CORP | PO BOX 71549 | | | | CHICAGO | IL | 60694-1995 | | 2/2/15 | $1,897.19 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCK BOX 774193 | | | CHICAGO | IL | 60677-4001 | | 2/3/15 | $254.53 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCK BOX 774193 | | | CHICAGO | IL | 60677-4001 | | 2/5/15 | $3,067.91 |
| PRECISION DYNAMICS CORP | PO BOX 71549 | | | | CHICAGO | IL | 60694-1995 | | 2/5/15 | $5,635.95 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCKBOX NO 774193 | | | CHICAGO | IL | 60677-4001 | | 2/6/15 | $27,084.19 |
| PRECISION DYNAMICS CORP | PO BOX 71549 | | | | CHICAGO | IL | 60694-1995 | | 2/10/15 | $133.44 |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCKBOX NO 774193 | | | CHICAGO | IL | 60677-4001 | | 2/11/15 | $8,916.81 |
| **PRECISION DYNAMICS CORP Total** | | | | | | | | | | **$303,706.23** |
| PRECISION ELECTRIC INC | PO BOX 451 | | | | MISHAWAKA | IN | 46546-0451 | | 12/29/14 | $2,317.10 |
| PRECISION ELECTRIC INC | PO BOX 451 | | | | MISHAWAKA | IN | 46546-0451 | | 12/30/14 | $2,136.89 |
| PRECISION ELECTRIC INC | PO BOX 451 | | | | MISHAWAKA | IN | 46546-0451 | | 1/6/15 | $1,186.26 |
| **PRECISION ELECTRIC INC Total** | | | | | | | | | | **$5,640.25** |
| PRECISION ENGRAVING INC | 33097 ONNA WAY | | | | SCAPPOOSE | OR | 97056 | | 1/30/15 | $2,117.29 |
| **PRECISION ENGRAVING INC Total** | | | | | | | | | | **$2,117.29** |
| PRECISION GRAPHICS CENTER | 7051 PORTWEST | STE. 130 | | | HOUSTON | TX | 77024 | | 12/17/14 | $9,630.59 |
| PRECISION GRAPHICS CENTER | 7051 PORTWEST | STE. 130 | | | HOUSTON | TX | 77024 | | 12/26/14 | $4,787.87 |
| PRECISION GRAPHICS CENTER | 7051 PORTWEST | STE. 130 | | | HOUSTON | TX | 77024 | | 12/30/14 | $1,591.25 |
| PRECISION GRAPHICS CENTER | 7051 PORTWEST | STE. 130 | | | HOUSTON | TX | 77024 | | 1/8/15 | $1,302.79 |
| PRECISION GRAPHICS CENTER | 7051 PORTWEST | STE. 130 | | | HOUSTON | TX | 77024 | | 1/9/15 | $3,789.11 |
| PRECISION GRAPHICS CENTER | 7051 PORTWEST | STE. 130 | | | HOUSTON | TX | 77024 | | 1/14/15 | $118.52 |
| PRECISION GRAPHICS CENTER | 7051 PORTWEST | STE. 130 | | | HOUSTON | TX | 77024 | | 1/23/15 | $943.08 |
| PRECISION GRAPHICS CENTER | 7051 PORTWEST | STE. 130 | | | HOUSTON | TX | 77024 | | 1/30/15 | $1,085.44 |
| PRECISION GRAPHICS CENTER | 7051 PORTWEST | STE. 130 | | | HOUSTON | TX | 77024 | | 2/2/15 | $8,082.44 |
| PRECISION GRAPHICS CENTER | 7051 PORTWEST | STE. 130 | | | HOUSTON | TX | 77024 | | 2/26/15 | $53,364.14 |
| **PRECISION GRAPHICS CENTER Total** | | | | | | | | | | **$84,695.23** |
| PRECISION PROCESS EQUIPMENT INC | 2111 LIBERTY DR | | | | NIAGARA FALLS | NY | 14304 | | 12/26/14 | $175.00 |
| **PRECISION PROCESS EQUIPMENT INC Total** | | | | | | | | | | **$175.00** |
| PRECISION STITCH OF INDIANA INC | 404 W CANAL STREET | | | | PERU | IN | 46970 | | 1/6/15 | $754.40 |
| **PRECISION STITCH OF INDIANA INC Total** | | | | | | | | | | **$754.40** |
| PREFERRED NATION INC | 5911 SCHAEFER AVE | | | | CHINO | CA | 91710 | | 12/26/14 | $47.24 |
| PREFERRED NATION INC | 5911 SCHAEFER AVE | | | | CHINO | CA | 91710 | | 12/29/14 | $114.98 |
| PREFERRED NATION INC | 5911 SCHAEFER AVE | | | | CHINO | CA | 91710 | | 1/2/15 | $106.05 |
| PREFERRED NATION INC | 5911 SCHAEFER AVE | | | | CHINO | CA | 91710 | | 1/14/15 | $175.79 |
| PREFERRED NATION INC | 5911 SCHAEFER AVE | | | | CHINO | CA | 91710 | | 1/21/15 | $80.24 |
| PREFERRED NATION INC | 5911 SCHAEFER AVE | | | | CHINO | CA | 91710 | | 2/3/15 | $2,884.72 |
| PREFERRED NATION INC | 5911 SCHAEFER AVE | | | | CHINO | CA | 91710 | | 2/6/15 | $1,120.89 |
| **PREFERRED NATION INC Total** | | | | | | | | | | **$4,529.91** |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PREFERRED PARKING SERVICE LLC | 212 S TRYON STREET | STE. 1300 | | | CHARLOTTE | NC | 28281 | | 1/6/15 | $1,105.00 |
| PREFERRED PARKING SERVICE LLC Total | | | | | | | | | | $1,105.00 |
| PREMIER BLANKET SERVICE INC | DEPT 4312 | | | | CAROL STREAM | IL | 60122-4312 | | 2/16/15 | $1,446.89 |
| PREMIER BLANKET SERVICE INC Total | | | | | | | | | | $1,446.89 |
| PREMIER EMBROIDERY | PO BOX 670060 | | | | MACEDONIA | OH | 44056 | | 12/16/14 | $16.65 |
| PREMIER EMBROIDERY | PO BOX 670060 | | | | MACEDONIA | OH | 44056 | | 12/17/14 | $56.81 |
| PREMIER EMBROIDERY | PO BOX 670060 | | | | MACEDONIA | OH | 44056 | | 12/22/14 | $202.79 |
| PREMIER EMBROIDERY | PO BOX 670060 | | | | MACEDONIA | OH | 44056 | | 12/26/14 | $671.13 |
| PREMIER EMBROIDERY | PO BOX 670060 | | | | MACEDONIA | OH | 44056 | | 1/2/15 | $155.79 |
| PREMIER EMBROIDERY | PO BOX 670060 | | | | MACEDONIA | OH | 44056 | | 1/5/15 | $197.69 |
| PREMIER EMBROIDERY | PO BOX 670060 | | | | MACEDONIA | OH | 44056 | | 1/6/15 | $224.93 |
| PREMIER EMBROIDERY | PO BOX 670060 | | | | MACEDONIA | OH | 44056 | | 1/8/15 | $40.50 |
| PREMIER EMBROIDERY | PO BOX 670060 | | | | MACEDONIA | OH | 44056 | | 1/9/15 | $26.00 |
| PREMIER EMBROIDERY | PO BOX 670060 | | | | MACEDONIA | OH | 44056 | | 1/14/15 | $17.93 |
| PREMIER EMBROIDERY | PO BOX 670060 | | | | MACEDONIA | OH | 44056 | | 1/21/15 | $112.71 |
| PREMIER EMBROIDERY | PO BOX 670060 | | | | MACEDONIA | OH | 44056 | | 1/27/15 | $65.03 |
| PREMIER EMBROIDERY | PO BOX 670060 | | | | MACEDONIA | OH | 44056 | | 1/29/15 | $449.52 |
| PREMIER EMBROIDERY | PO BOX 670060 | | | | MACEDONIA | OH | 44056 | | 1/30/15 | $230.93 |
| PREMIER EMBROIDERY | PO BOX 670060 | | | | MACEDONIA | OH | 44056 | | 2/3/15 | $2,021.96 |
| PREMIER EMBROIDERY | PO BOX 670060 | | | | MACEDONIA | OH | 44056 | | 2/5/15 | $19.75 |
| PREMIER EMBROIDERY | PO BOX 670060 | | | | MACEDONIA | OH | 44056 | | 2/25/15 | $2,119.22 |
| PREMIER EMBROIDERY | PO BOX 670060 | | | | MACEDONIA | OH | 44056 | | 2/26/15 | $11.63 |
| PREMIER EMBROIDERY | PO BOX 670060 | | | | MACEDONIA | OH | 44056 | | 2/27/15 | $388.48 |
| PREMIER EMBROIDERY | PO BOX 670060 | | | | MACEDONIA | OH | 44056 | | 3/3/15 | $2,292.27 |
| PREMIER EMBROIDERY Total | | | | | | | | | | $9,321.72 |
| PREMIER IMS INC | PO BOX 670547 | | | | HOUSTON | TX | 77267 | | 12/23/14 | $2,982.04 |
| PREMIER IMS INC | PO BOX 670547 | | | | HOUSTON | TX | 77267 | | 12/26/14 | $693.94 |
| PREMIER IMS INC | PO BOX 670547 | | | | HOUSTON | TX | 77267 | | 1/2/15 | $874.46 |
| PREMIER IMS INC | PO BOX 670547 | | | | HOUSTON | TX | 77267 | | 1/5/15 | $1,179.43 |
| PREMIER IMS INC | PO BOX 670547 | | | | HOUSTON | TX | 77267 | | 1/9/15 | $1,375.29 |
| PREMIER IMS INC | PO BOX 670547 | | | | HOUSTON | TX | 77267 | | 1/23/15 | $3,058.99 |
| PREMIER IMS INC | PO BOX 670547 | | | | HOUSTON | TX | 77267 | | 1/27/15 | $1,455.00 |
| PREMIER IMS INC | PO BOX 670547 | | | | HOUSTON | TX | 77267 | | 1/28/15 | $101.85 |
| PREMIER IMS INC | PO BOX 670547 | | | | HOUSTON | TX | 77267 | | 1/30/15 | $1,767.53 |
| PREMIER IMS INC | PO BOX 670547 | | | | HOUSTON | TX | 77267 | | 2/5/15 | $254.62 |
| PREMIER IMS INC Total | | | | | | | | | | $13,743.15 |
| PREMIER PURCHASING PARTNERS L P | ID# 35984 BOX 77650 | | | | LOS ANGELES | CA | 90084-7650 | | 12/22/14 | $53,651.33 |
| PREMIER PURCHASING PARTNERS L P | ID# 35984 BOX 77650 | | | | LOS ANGELES | CA | 90084-7650 | | 2/10/15 | $74,175.17 |
| PREMIER PURCHASING PARTNERS L P Total | | | | | | | | | | $127,826.50 |
| PREMIER TRAILER LEASING | P O BOX 644859 | | | | PITTSBURGH | PA | 15264-4859 | | 12/15/14 | $300.00 |
| PREMIER TRAILER LEASING | P O BOX 644859 | | | | PITTSBURGH | PA | 15264-4859 | | 1/14/15 | $300.00 |
| PREMIER TRAILER LEASING Total | | | | | | | | | | $600.00 |
| PREMIERE GLOBAL SERVICES | 18103 W. 106TH STREET | | | | OLATHE | KS | 66061 | | 1/13/15 | $17,632.92 |
| PREMIERE GLOBAL SERVICES Total | | | | | | | | | | $17,632.92 |
| PREPAC DESIGNS INCORPORATED | 31 SOUTH STREET | SUITE 3N-3 | | | MOUNT VERNON | NY | 10550 | | 12/23/14 | $10,350.00 |
| PREPAC DESIGNS INCORPORATED | 31 SOUTH STREET | SUITE 3N-3 | | | MOUNT VERNON | NY | 10550 | | 1/12/15 | $26,333.33 |
| PREPAC DESIGNS INCORPORATED | 31 SOUTH STREET | SUITE 3N-3 | | | MOUNT VERNON | NY | 10550 | | 2/2/15 | $5,223.42 |
| PREPAC DESIGNS INCORPORATED | 31 SOUTH STREET | SUITE 3N-3 | | | MOUNT VERNON | NY | 10550 | | 2/10/15 | $192.75 |
| PREPAC DESIGNS INCORPORATED | 31 SOUTH STREET | SUITE 3N-3 | | | MOUNT VERNON | NY | 10550 | | 2/11/15 | $26,333.33 |
| PREPAC DESIGNS INCORPORATED | 31 SOUTH STREET | SUITE 3N-3 | | | MOUNT VERNON | NY | 10550 | | 3/4/15 | $13,727.00 |
| PREPAC DESIGNS INCORPORATED Total | | | | | | | | | | $82,159.83 |
| PRESSTEK INC | 3727 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3007 | | 1/8/15 | $1,080.00 |
| PRESSTEK INC Total | | | | | | | | | | $1,080.00 |
| PRESSWORKS | PO BOX 195 | | | | PLAIN CITY | OH | 43064-0195 | | 12/30/14 | $41,121.73 |
| PRESSWORKS | PO BOX 195 | | | | PLAIN CITY | OH | 43064-0195 | | 1/6/15 | $10,431.57 |
| PRESSWORKS | PO BOX 195 | | | | PLAIN CITY | OH | 43064-0195 | | 1/27/15 | $1,222.65 |
| PRESSWORKS | PO BOX 195 | | | | PLAIN CITY | OH | 43064-0195 | | 1/29/15 | $25,680.45 |
| PRESSWORKS | PO BOX 195 | | | | PLAIN CITY | OH | 43064-0195 | | 2/4/15 | $18,448.63 |
| PRESSWORKS | PO BOX 195 | | | | PLAIN CITY | OH | 43064-0195 | | 2/16/15 | $517.50 |
| PRESSWORKS | PO BOX 195 | | | | PLAIN CITY | OH | 43064-0195 | | 2/18/15 | $877.83 |
| PRESSWORKS Total | | | | | | | | | | $98,300.36 |
| PREVENT BLINDNESS | 313 S. JEFFERSON ST | STE. 104 | | | DAYTON | OH | 45402 | | 2/6/15 | $1,000.00 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PREVENT BLINDNESS Total | | | | | | | | | | $1,000.00 |
| PRICE CHOPPER INC | 6325 MCCOY RD | | | | ORLANDO | FL | 32822 | | 12/12/14 | $1,332.68 |
| PRICE CHOPPER INC | 6325 MCCOY RD | | | | ORLANDO | FL | 32822 | | 12/22/14 | $2,004.63 |
| PRICE CHOPPER INC | 6325 MCCOY RD | | | | ORLANDO | FL | 32822 | | 12/23/14 | $1,062.01 |
| PRICE CHOPPER INC | 6325 MCCOY RD | | | | ORLANDO | FL | 32822 | | 12/30/14 | $202.50 |
| PRICE CHOPPER INC | 6325 MCCOY RD | | | | ORLANDO | FL | 32822 | | 1/2/15 | $651.01 |
| PRICE CHOPPER INC | 6325 MCCOY RD | | | | ORLANDO | FL | 32822 | | 1/13/15 | $341.00 |
| PRICE CHOPPER INC Total | | | | | | | | | | $5,593.83 |
| PRICKETT, DAVID | ADDRESS ON FILE | | | | | | | | 12/26/14 | $14.55 |
| PRICKETT, DAVID | ADDRESS ON FILE | | | | | | | | 12/29/14 | $14.55 |
| PRICKETT, DAVID | ADDRESS ON FILE | | | | | | | | 1/29/15 | $17.46 |
| PRICKETT, DAVID | ADDRESS ON FILE | | | | | | | | 2/4/15 | $9.70 |
| PRICKETT, DAVID Total | | | | | | | | | | $56.26 |
| PRIME ADVANTAGE CORPORATION | 980 N MICHIGAN AVENUE | STE 1900 | | | CHICAGO | IL | 60611 | | 2/2/15 | $985.57 |
| PRIME ADVANTAGE CORPORATION | 980 N MICHIGAN AVENUE | STE 1900 | | | CHICAGO | IL | 60611 | | 2/23/15 | $717.87 |
| PRIME ADVANTAGE CORPORATION Total | | | | | | | | | | $1,703.44 |
| PRIME AE GROUP INC | 8415 PULSAR PLACE | STE. 300 | | | COLUMBUS | OH | 43240 | | 1/27/15 | $8,450.00 |
| PRIME AE GROUP INC Total | | | | | | | | | | $8,450.00 |
| PRIME CREATIONS LLC | 55 NORTHERN BLVD | #111 | | | GREENVALE | NY | 11548 | | 1/13/15 | $3,410.09 |
| PRIME CREATIONS LLC Total | | | | | | | | | | $3,410.09 |
| PRIME RESOURCES CORP | PO BOX 63 | | | | BRATTLEBORO | VT | 05302-0063 | | 12/12/14 | $298.30 |
| PRIME RESOURCES CORP | PO BOX 63 | | | | BRATTLEBORO | VT | 05302-0063 | | 12/16/14 | $784.75 |
| PRIME RESOURCES CORP | PO BOX 63 | | | | BRATTLEBORO | VT | 05302-0063 | | 12/23/14 | $193.65 |
| PRIME RESOURCES CORP | SOURCE ABROAD | 1100 BOSTON AVENUE | | | BRIDGEPORT | CT | 06610-2129 | | 12/26/14 | $195.00 |
| PRIME RESOURCES CORP | PO BOX 63 | | | | BRATTLEBORO | VT | 05302-0063 | | 12/26/14 | $945.75 |
| PRIME RESOURCES CORP | PO BOX 63 | | | | BRATTLEBORO | VT | 05302-0063 | | 12/29/14 | $1,602.54 |
| PRIME RESOURCES CORP | PO BOX 63 | | | | BRATTLEBORO | VT | 05302-0063 | | 12/30/14 | $504.92 |
| PRIME RESOURCES CORP | PO BOX 63 | | | | BRATTLEBORO | VT | 05302-0063 | | 1/2/15 | $578.64 |
| PRIME RESOURCES CORP | SOURCE ABROAD | 1100 BOSTON AVENUE | | | BRIDGEPORT | CT | 06610-2129 | | 1/5/15 | $356.65 |
| PRIME RESOURCES CORP | PO BOX 63 | | | | BRATTLEBORO | VT | 05302-0063 | | 1/5/15 | $1,347.77 |
| PRIME RESOURCES CORP | PO BOX 63 | | | | BRATTLEBORO | VT | 05302-0063 | | 1/9/15 | $1,790.10 |
| PRIME RESOURCES CORP | PO BOX 63 | | | | BRATTLEBORO | VT | 05302-0063 | | 1/14/15 | $1,498.05 |
| PRIME RESOURCES CORP | PO BOX 63 | | | | BRATTLEBORO | VT | 05302-0063 | | 1/21/15 | $5,449.19 |
| PRIME RESOURCES CORP | PO BOX 63 | | | | BRATTLEBORO | VT | 05302-0063 | | 1/22/15 | $310.70 |
| PRIME RESOURCES CORP | PO BOX 63 | | | | BRATTLEBORO | VT | 05302-0063 | | 1/23/15 | $1,194.93 |
| PRIME RESOURCES CORP | PO BOX 63 | | | | BRATTLEBORO | VT | 05302-0063 | | 1/27/15 | $246.86 |
| PRIME RESOURCES CORP | PO BOX 63 | | | | BRATTLEBORO | VT | 05302-0063 | | 1/28/15 | $751.22 |
| PRIME RESOURCES CORP | PO BOX 63 | | | | BRATTLEBORO | VT | 05302-0063 | | 1/29/15 | $362.15 |
| PRIME RESOURCES CORP | PO BOX 63 | | | | BRATTLEBORO | VT | 05302-0063 | | 2/2/15 | $213.12 |
| PRIME RESOURCES CORP | PO BOX 63 | | | | BRATTLEBORO | VT | 05302-0063 | | 2/3/15 | $443.87 |
| PRIME RESOURCES CORP | PO BOX 63 | | | | BRATTLEBORO | VT | 05302-0063 | | 2/4/15 | $907.22 |
| PRIME RESOURCES CORP | PO BOX 63 | | | | BRATTLEBORO | VT | 05302-0063 | | 2/5/15 | $1,615.70 |
| PRIME RESOURCES CORP | PO BOX 63 | | | | BRATTLEBORO | VT | 05302-0063 | | 2/6/15 | $122.54 |
| PRIME RESOURCES CORP | PO BOX 63 | | | | BRATTLEBORO | VT | 05302-0063 | | 2/10/15 | $5,971.22 |
| PRIME RESOURCES CORP | SOURCE ABROAD | 1100 BOSTON AVENUE | | | BRIDGEPORT | CT | 06610-2129 | | 2/10/15 | $9,504.14 |
| PRIME RESOURCES CORP | PO BOX 63 | | | | BRATTLEBORO | VT | 05302-0063 | | 2/19/15 | $6,539.55 |
| PRIME RESOURCES CORP | PO BOX 63 | | | | BRATTLEBORO | VT | 05302-0063 | | 3/9/15 | $442.65 |
| PRIME RESOURCES CORP | SOURCE ABROAD | 1100 BOSTON AVENUE | | | BRIDGEPORT | CT | 06610-2129 | | 3/9/15 | $1,336.40 |
| PRIME RESOURCES CORP | SOURCE ABROAD | 1100 BOSTON AVENUE | | | BRIDGEPORT | CT | 06610-2129 | | 3/9/15 | $6,078.07 |
| PRIME RESOURCES CORP Total | | | | | | | | | | $51,585.70 |
| PRIME SOURCE INC | 4134 GULF OF MEXICO DRIVE | STE. 204 | | | LONGBOAT KEY | FL | 34228 | | 12/30/14 | $712.38 |
| PRIME SOURCE INC | 4134 GULF OF MEXICO DRIVE | STE. 204 | | | LONGBOAT KEY | FL | 34228 | | 2/2/15 | $4,435.11 |
| PRIME SOURCE INC Total | | | | | | | | | | $5,147.49 |
| PRIME SYSTEMS INC | 416 MISSION ST | | | | CAROL STREAM | IL | 60188 | | 2/9/15 | $546.51 |
| PRIME SYSTEMS INC | 416 MISSION ST | | | | CAROL STREAM | IL | 60188 | | 2/17/15 | $1,083.78 |
| PRIME SYSTEMS INC Total | | | | | | | | | | $1,630.29 |
| PRIMER AE GROUP INC | 344 CRAMER CREEK COURT | | | | DUBLIN | OH | 43017-2585 | | 1/9/15 | $4,416.55 |
| PRIMER AE GROUP INC Total | | | | | | | | | | $4,416.55 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIMESOURCEOPC LLC | 320 PERIMETER POINT BLVD | | | | WINSTON SALEM | NC | 27105 | | 12/22/14 | $341.78 |
| PRIMESOURCEOPC LLC | 320 PERIMETER POINT BLVD | | | | WINSTON SALEM | NC | 27105 | | 12/23/14 | $92.72 |
| PRIMESOURCEOPC LLC | 320 PERIMETER POINT BLVD | | | | WINSTON SALEM | NC | 27105 | | 12/26/14 | $2,516.57 |
| PRIMESOURCEOPC LLC | 320 PERIMETER POINT BLVD | | | | WINSTON SALEM | NC | 27105 | | 12/29/14 | $695.04 |
| PRIMESOURCEOPC LLC | 320 PERIMETER POINT BLVD | | | | WINSTON SALEM | NC | 27105 | | 12/30/14 | $684.11 |
| PRIMESOURCEOPC LLC | 320 PERIMETER POINT BLVD | | | | WINSTON SALEM | NC | 27105 | | 1/2/15 | $2,302.91 |
| PRIMESOURCEOPC LLC | 320 PERIMETER POINT BLVD | | | | WINSTON SALEM | NC | 27105 | | 1/5/15 | $185.44 |
| PRIMESOURCEOPC LLC | 320 PERIMETER POINT BLVD | | | | WINSTON SALEM | NC | 27105 | | 1/13/15 | $296.39 |
| PRIMESOURCEOPC LLC | 320 PERIMETER POINT BLVD | | | | WINSTON SALEM | NC | 27105 | | 1/27/15 | $558.98 |
| PRIMESOURCEOPC LLC | 320 PERIMETER POINT BLVD | | | | WINSTON SALEM | NC | 27105 | | 1/29/15 | $293.14 |
| PRIMESOURCEOPC LLC | 320 PERIMETER POINT BLVD | | | | WINSTON SALEM | NC | 27105 | | 1/30/15 | $1,507.00 |
| PRIMESOURCEOPC LLC | 320 PERIMETER POINT BLVD | | | | WINSTON SALEM | NC | 27105 | | 2/3/15 | $945.62 |
| PRIMESOURCEOPC LLC | 320 PERIMETER POINT BLVD | | | | WINSTON SALEM | NC | 27105 | | 2/6/15 | $931.63 |
| PRIMESOURCEOPC LLC Total | | | | | | | | | | $11,351.33 |
| PRIMROSE SCHOOL AT SONOMA RANCH | 14875 KYLE SEALE PARKWAY | | | | SAN ANTONIO | TX | 78255 | | 1/23/15 | $225.34 |
| PRIMROSE SCHOOL AT SONOMA RANCH Total | | | | | | | | | | $225.34 |
| PRIMROSE SCHOOL OF LAS COLINAS | 700 FLUOR DRIVE | | | | IRVING | TX | 75039 | | 2/13/15 | $426.35 |
| PRIMROSE SCHOOL OF LAS COLINAS Total | | | | | | | | | | $426.35 |
| PRIMROSE SCHOOL OF SUGAR LAND | 21414 LAKE VIEW ROAD | | | | DAMON | TX | 77430 | | 12/26/14 | $186.00 |
| PRIMROSE SCHOOL OF SUGAR LAND Total | | | | | | | | | | $186.00 |
| PRINCETON PROPERTIES INC | ONE SHEAKLEY WAY | | | | CINCINNATI | OH | 45246 | | 12/26/14 | $1,408.90 |
| PRINCETON PROPERTIES INC | ONE SHEAKLEY WAY | | | | CINCINNATI | OH | 45246 | | 1/27/15 | $1,408.90 |
| PRINCETON PROPERTIES INC | ONE SHEAKLEY WAY | | | | CINCINNATI | OH | 45246 | | 2/26/15 | $1,408.90 |
| PRINCETON PROPERTIES INC Total | | | | | | | | | | $4,226.70 |
| PRINCIPAL LIFE INS CO 038510 | C/O COSTCO WAY PHASE 1 | PO BOX 310300 | PROPERTY ID 038510 | | DES MOINES | IA | 50331-300 | | 12/26/14 | $100,514.40 |
| PRINCIPAL LIFE INS CO 038510 Total | | | | | | | | | | $100,514.40 |
| PRINT AND FINISHING SOLUTIONS | 1632 SIERRA MADRE CIRCLE | | | | PLACENTIA | CA | 92870 | | 12/23/14 | $2,657.20 |
| PRINT AND FINISHING SOLUTIONS | 1632 SIERRA MADRE CIRCLE | | | | PLACENTIA | CA | 92870 | | 1/21/15 | $597.76 |
| PRINT AND FINISHING SOLUTIONS | 1632 SIERRA MADRE CIRCLE | | | | PLACENTIA | CA | 92870 | | 1/27/15 | $36.42 |
| PRINT AND FINISHING SOLUTIONS | 1632 SIERRA MADRE CIRCLE | | | | PLACENTIA | CA | 92870 | | 1/30/15 | $863.91 |
| PRINT AND FINISHING SOLUTIONS Total | | | | | | | | | | $4,155.29 |
| PRINT CRAFT INC | 315 5TH AVE NW | | | | SAINT PAUL | MN | 55112 | | 2/10/15 | $49,811.30 |
| PRINT CRAFT INC Total | | | | | | | | | | $49,811.30 |
| PRINT DISTRIBUTION SERVICES | 3222 PHOENIXVILLE PIKE | | | | FRAZER | PA | 19355 | | 12/22/14 | $40,000.00 |
| PRINT DISTRIBUTION SERVICES | 3222 PHOENIXVILLE PIKE | | | | FRAZER | PA | 19355 | | 2/5/15 | $40,000.00 |
| PRINT DISTRIBUTION SERVICES Total | | | | | | | | | | $80,000.00 |
| PRINT GRAPHICS | 2606 AERO | | | | GRAND PRAIRIE | TX | 75052 | | 12/22/14 | $299.35 |
| PRINT GRAPHICS | 2606 AERO | | | | GRAND PRAIRIE | TX | 75052 | | 12/29/14 | $1,102.12 |
| PRINT GRAPHICS | 2606 AERO | | | | GRAND PRAIRIE | TX | 75052 | | 12/30/14 | $185.00 |
| PRINT GRAPHICS | 2606 AERO | | | | GRAND PRAIRIE | TX | 75052 | | 1/21/15 | $94.01 |
| PRINT GRAPHICS | 2606 AERO | | | | GRAND PRAIRIE | TX | 75052 | | 1/22/15 | $70.90 |
| PRINT GRAPHICS Total | | | | | | | | | | $1,751.38 |
| PRINT O TAPE | PO BOX 308 | | | | LIBERTYVILLE | IL | 60048 | | 12/12/14 | $13,179.76 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PRINT O TAPE | PO BOX 308 | | | | LIBERTYVILLE | IL | 60048 | | 12/23/14 | $26,181.95 |
| PRINT O TAPE | PO BOX 308 | | | | LIBERTYVILLE | IL | 60048 | | 1/23/15 | $7,790.34 |
| PRINT O TAPE | PO BOX 308 | | | | LIBERTYVILLE | IL | 60048 | | 1/27/15 | $6,991.98 |
| PRINT O TAPE | PO BOX 308 | | | | LIBERTYVILLE | IL | 60048 | | 1/28/15 | $5,823.82 |
| PRINT O TAPE | PO BOX 308 | | | | LIBERTYVILLE | IL | 60048 | | 2/5/15 | $13,780.00 |
| **PRINT O TAPE Total** | | | | | | | | | | **$73,747.85** |
| PRINT ON SPOT | 1835 MACARTHUR BLVD. | | | | ATLANTA | GA | 30318 | | 12/16/14 | $3,967.57 |
| PRINT ON SPOT | 1835 MACARTHUR BLVD. | | | | ATLANTA | GA | 30318 | | 12/17/14 | $123.90 |
| PRINT ON SPOT | 1835 MACARTHUR BLVD. | | | | ATLANTA | GA | 30318 | | 12/22/14 | $324.85 |
| PRINT ON SPOT | 1835 MACARTHUR BLVD. | | | | ATLANTA | GA | 30318 | | 12/23/14 | $1,875.36 |
| **PRINT ON SPOT** | 1835 MACARTHUR BLVD. | | | | ATLANTA | GA | 30318 | | 12/26/14 | **$608.94** |
| PRINT ON SPOT | 1835 MACARTHUR BLVD. | | | | ATLANTA | GA | 30318 | | 12/29/14 | $4,989.03 |
| PRINT ON SPOT | 1835 MACARTHUR BLVD. | | | | ATLANTA | GA | 30318 | | 12/30/14 | $2,954.38 |
| PRINT ON SPOT | 1835 MACARTHUR BLVD. | | | | ATLANTA | GA | 30318 | | 1/2/15 | $3,837.03 |
| PRINT ON SPOT | 1835 MACARTHUR BLVD. | | | | ATLANTA | GA | 30318 | | 1/6/15 | $1,469.88 |
| PRINT ON SPOT | 1835 MACARTHUR BLVD. | | | | ATLANTA | GA | 30318 | | 1/21/15 | $592.25 |
| PRINT ON SPOT | 1835 MACARTHUR BLVD. | | | | ATLANTA | GA | 30318 | | 1/28/15 | $3,062.23 |
| PRINT ON SPOT | 1835 MACARTHUR BLVD. | | | | ATLANTA | GA | 30318 | | 1/29/15 | $509.85 |
| PRINT ON SPOT | 1835 MACARTHUR BLVD. | | | | ATLANTA | GA | 30318 | | 2/2/15 | $2,855.70 |
| **PRINT ON SPOT** | 1835 MACARTHUR BLVD. | | | | ATLANTA | GA | 30318 | | 2/4/15 | **$377.49** |
| PRINT ON SPOT | 1835 MACARTHUR BLVD. | | | | ATLANTA | GA | 30318 | | 2/5/15 | $969.63 |
| PRINT ON SPOT | 1835 MACARTHUR BLVD. | | | | ATLANTA | GA | 30318 | | 2/6/15 | $940.21 |
| PRINT ON SPOT | 1835 MACARTHUR BLVD. | | | | ATLANTA | GA | 30318 | | 2/10/15 | $178.02 |
| **PRINT ON SPOT Total** | | | | | | | | | | **$29,636.32** |
| PRINT SERVICE AND DISTRIBUTION ASSOCIATION | PSDA | 8284 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | | 1/30/15 | $3,000.00 |
| **PRINT SERVICE AND DISTRIBUTION ASSOCIATION Total** | | | | | | | | | | **$3,000.00** |
| PRINT XCEL | P O BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 12/19/14 | $980.45 |
| PRINT XCEL | P O BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 1/14/15 | $2,817.66 |
| PRINT XCEL | P O BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 1/16/15 | $2,594.60 |
| PRINT XCEL | P O BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 1/21/15 | $1,904.27 |
| PRINT XCEL | P O BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 2/6/15 | $1,379.41 |
| PRINT XCEL | P O BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 2/6/15 | $2,817.58 |
| PRINT XCEL | P O BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 2/9/15 | $496.37 |
| PRINT XCEL | P O BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 3/6/15 | $5,534.46 |
| **PRINT XCEL Total** | | | | | | | | | | **$18,524.80** |
| PRINTEDD PRODUCTS DALLAS | PO BOX 40 | | | | ARLINGTON | TX | 76004-0040 | | 12/12/14 | $3,087.71 |
| PRINTEDD PRODUCTS DALLAS | PO BOX 40 | | | | ARLINGTON | TX | 76004-0040 | | 12/16/14 | $16,402.94 |
| PRINTEDD PRODUCTS DALLAS | PO BOX 40 | | | | ARLINGTON | TX | 76004-0040 | | 12/22/14 | $1,014.94 |
| PRINTEDD PRODUCTS DALLAS | PO BOX 40 | | | | ARLINGTON | TX | 76004-0040 | | 12/23/14 | $4,385.21 |
| PRINTEDD PRODUCTS DALLAS | PO BOX 40 | | | | ARLINGTON | TX | 76004-0040 | | 12/26/14 | $405.17 |
| PRINTEDD PRODUCTS DALLAS | PO BOX 40 | | | | ARLINGTON | TX | 76004-0040 | | 12/29/14 | $1,420.76 |
| PRINTEDD PRODUCTS DALLAS | PO BOX 40 | | | | ARLINGTON | TX | 76004-0040 | | 12/30/14 | $528.00 |
| PRINTEDD PRODUCTS DALLAS | PO BOX 40 | | | | ARLINGTON | TX | 76004-0040 | | 1/2/15 | $818.64 |
| **PRINTEDD PRODUCTS DALLAS** | PO BOX 40 | | | | ARLINGTON | TX | 76004-0040 | | 1/6/15 | **$412.40** |
| PRINTEDD PRODUCTS DALLAS | PO BOX 40 | | | | ARLINGTON | TX | 76004-0040 | | 1/9/15 | $124.75 |
| **PRINTEDD PRODUCTS DALLAS** | PO BOX 40 | | | | ARLINGTON | TX | 76004-0040 | | 1/13/15 | $2,361.02 |
| PRINTEDD PRODUCTS DALLAS | PO BOX 40 | | | | ARLINGTON | TX | 76004-0040 | | 1/14/15 | $322.34 |
| PRINTEDD PRODUCTS DALLAS | PO BOX 40 | | | | ARLINGTON | TX | 76004-0040 | | 1/21/15 | $153.42 |
| PRINTEDD PRODUCTS DALLAS | PO BOX 40 | | | | ARLINGTON | TX | 76004-0040 | | 1/23/15 | $318.88 |
| PRINTEDD PRODUCTS DALLAS | PO BOX 40 | | | | ARLINGTON | TX | 76004-0040 | | 1/27/15 | $221.18 |
| PRINTEDD PRODUCTS DALLAS | PO BOX 40 | | | | ARLINGTON | TX | 76004-0040 | | 1/28/15 | $1,374.05 |
| PRINTEDD PRODUCTS DALLAS | PO BOX 40 | | | | ARLINGTON | TX | 76004-0040 | | 1/29/15 | $58.50 |
| **PRINTEDD PRODUCTS DALLAS** | PO BOX 40 | | | | ARLINGTON | TX | 76004-0040 | | 1/30/15 | $2,493.40 |
| PRINTEDD PRODUCTS DALLAS | PO BOX 40 | | | | ARLINGTON | TX | 76004-0040 | | 2/4/15 | $3,398.81 |
| PRINTEDD PRODUCTS DALLAS | PO BOX 40 | | | | ARLINGTON | TX | 76004-0040 | | 2/5/15 | $1,342.12 |
| **PRINTEDD PRODUCTS DALLAS** | PO BOX 40 | | | | ARLINGTON | TX | 76004-0040 | | 2/6/15 | **$239.04** |
| PRINTEDD PRODUCTS DALLAS | PO BOX 40 | | | | ARLINGTON | TX | 76004-0040 | | 2/10/15 | $3,690.28 |
| PRINTEDD PRODUCTS DALLAS | PO BOX 40 | | | | ARLINGTON | TX | 76004-0040 | | 3/11/15 | $80,774.69 |
| **PRINTEDD PRODUCTS DALLAS Total** | | | | | | | | | | **$125,348.25** |
| PRINTEGRA | P O BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 1/5/15 | $914.85 |
| **PRINTEGRA Total** | | | | | | | | | | **$914.85** |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PRINTEK INC | 1517 TOWNLINE ROAD | | | | BENTON HARBOR | MI | 49022 | | 12/26/14 | $24.09 |
| PRINTEK INC | 1517 TOWNLINE ROAD | | | | BENTON HARBOR | MI | 49022 | | 12/30/14 | $31.05 |
| PRINTEK INC | 1517 TOWNLINE ROAD | | | | BENTON HARBOR | MI | 49022 | | 1/9/15 | $24.05 |
| PRINTEK INC | 1517 TOWNLINE ROAD | | | | BENTON HARBOR | MI | 49022 | | 1/13/15 | $46.57 |
| PRINTEK INC | 1517 TOWNLINE ROAD | | | | BENTON HARBOR | MI | 49022 | | 1/23/15 | $62.09 |
| PRINTEK INC | 1517 TOWNLINE ROAD | | | | BENTON HARBOR | MI | 49022 | | 1/28/15 | $31.05 |
| PRINTEK INC Total | | | | | | | | | | $218.90 |
| PRINTERS FINISHING TOUCH | 4604 SHEPHERDSVILLE RD | | | | LOUISVILLE | KY | 40218 | | 12/15/14 | $311.65 |
| PRINTERS FINISHING TOUCH | 4604 SHEPHERDSVILLE RD | | | | LOUISVILLE | KY | 40218 | | 12/18/14 | $756.96 |
| PRINTERS FINISHING TOUCH | 4604 SHEPHERDSVILLE RD | | | | LOUISVILLE | KY | 40218 | | 12/22/14 | $545.00 |
| PRINTERS FINISHING TOUCH | 4604 SHEPHERDSVILLE RD | | | | LOUISVILLE | KY | 40218 | | 1/2/15 | $612.50 |
| PRINTERS FINISHING TOUCH | 4604 SHEPHERDSVILLE RD | | | | LOUISVILLE | KY | 40218 | | 1/5/15 | $236.16 |
| PRINTERS FINISHING TOUCH | 4604 SHEPHERDSVILLE RD | | | | LOUISVILLE | KY | 40218 | | 1/12/15 | $245.70 |
| PRINTERS FINISHING TOUCH | 4604 SHEPHERDSVILLE RD | | | | LOUISVILLE | KY | 40218 | | 1/13/15 | $184.40 |
| PRINTERS FINISHING TOUCH | 4604 SHEPHERDSVILLE RD | | | | LOUISVILLE | KY | 40218 | | 1/14/15 | $375.15 |
| PRINTERS FINISHING TOUCH | 4604 SHEPHERDSVILLE RD | | | | LOUISVILLE | KY | 40218 | | 1/30/15 | $184.80 |
| PRINTERS FINISHING TOUCH | 4604 SHEPHERDSVILLE RD | | | | LOUISVILLE | KY | 40218 | | 2/5/15 | $495.13 |
| PRINTERS FINISHING TOUCH | 4604 SHEPHERDSVILLE RD | | | | LOUISVILLE | KY | 40218 | | 2/27/15 | $1,118.93 |
| PRINTERS FINISHING TOUCH Total | | | | | | | | | | $5,066.38 |
| PRINTERS PARTS STORE | 5201 COLT COURT | | | | WESTERVILLE | OH | 43081-4414 | | 2/2/15 | $867.04 |
| PRINTERS PARTS STORE | 5201 COLT COURT | | | | WESTERVILLE | OH | 43081-4414 | | 2/4/15 | $2,059.00 |
| PRINTERS PARTS STORE Total | | | | | | | | | | $2,926.04 |
| PRINTERS SERVICE | PO BOX 5070 | IRONBOUND STATION | | | NEWARK | NJ | 07105-5070 | | 12/22/14 | $2,525.49 |
| PRINTERS SERVICE | PO BOX 5070 | IRONBOUND STATION | | | NEWARK | NJ | 07105-5070 | | 12/23/14 | $99.88 |
| PRINTERS SERVICE | PO BOX 5120 | IRONBOUND STATION | | | NEWARK | NJ | 07105-5120 | | 12/23/14 | $230.01 |
| PRINTERS SERVICE | PO BOX 5170 | IRONBOUND STATION | | | NEWARK | NJ | 07105 | | 1/2/15 | $223.34 |
| PRINTERS SERVICE | PO BOX 5070 | IRONBOUND STATION | | | NEWARK | NJ | 07105-5070 | | 1/2/15 | $2,021.81 |
| PRINTERS SERVICE | PO BOX 5170 | IRONBOUND STATION | | | NEWARK | NJ | 07105 | | 1/22/15 | $182.33 |
| PRINTERS SERVICE | PO BOX 5070 | IRONBOUND STATION | | | NEWARK | NJ | 07105-5070 | | 1/30/15 | $1,523.58 |
| PRINTERS SERVICE Total | | | | | | | | | | $6,806.44 |
| PRINTERS SERVICE INC | P O BOX 5070 | | | | NEWARK | NJ | 07105-5070 | | 12/12/14 | $140.00 |
| PRINTERS SERVICE INC | P O BOX 5120 | IRONBOUND STATION | | | NEWARK | NJ | 07105 | | 12/15/14 | $350.34 |
| PRINTERS SERVICE INC | P O BOX 5100 | IRONBOUND STATION | | | NEWARK | NJ | 07105 | | 12/22/14 | $1,226.74 |
| PRINTERS SERVICE INC | P O BOX 5100 | IRONBOUND STATION | | | NEWARK | NJ | 07105 | | 12/26/14 | $173.67 |
| PRINTERS SERVICE INC | P O BOX 5120 | IRONBOUND STATION | | | NEWARK | NJ | 07105 | | 1/5/15 | $350.16 |
| PRINTERS SERVICE INC | P O BOX 5120 | IRONBOUND STATION | | | NEWARK | NJ | 07105 | | 1/8/15 | $549.23 |
| PRINTERS SERVICE INC | P O BOX 5120 | IRONBOUND STATION | | | NEWARK | NJ | 07105 | | 1/29/15 | $241.50 |
| PRINTERS SERVICE INC Total | | | | | | | | | | $3,031.64 |
| PRINTGRAPHICS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 1/21/15 | $31,702.58 |
| PRINTGRAPHICS INC Total | | | | | | | | | | $31,702.58 |
| PRINTGRAPHICS LLC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 12/23/14 | $694.02 |
| PRINTGRAPHICS LLC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 1/2/15 | $451.20 |
| PRINTGRAPHICS LLC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | 3/5/15 | $3,388.60 |
| PRINTGRAPHICS LLC Total | | | | | | | | | | $4,533.82 |
| PRINTING AND PUBLICATIONS | 841 NINA WAY | | | | WARMINSTER | PA | 18974 | | 1/5/15 | $1,112.79 |
| PRINTING AND PUBLICATIONS | 220 COMMERCE DRIVE | | | | MONTGOMERYVILLE | PA | 18936 | | 1/22/15 | $17,437.38 |
| PRINTING AND PUBLICATIONS Total | | | | | | | | | | $18,550.17 |
| PRINTING BY THE MINUTE | PO BOX 3304 | | | | EL PASO | TX | 79923 | | 12/22/14 | $1,362.96 |
| PRINTING BY THE MINUTE | PO BOX 3304 | | | | EL PASO | TX | 79923 | | 12/26/14 | $5,583.00 |
| PRINTING BY THE MINUTE | PO BOX 3304 | | | | EL PASO | TX | 79923 | | 1/8/15 | $1,508.14 |
| PRINTING BY THE MINUTE | PO BOX 3304 | | | | EL PASO | TX | 79923 | | 1/15/15 | $2,399.86 |
| PRINTING BY THE MINUTE | PO BOX 3304 | | | | EL PASO | TX | 79923 | | 1/22/15 | $1,139.86 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 268 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PRINTING BY THE MINUTE | PO BOX 3304 | | | | EL PASO | TX | 79923 | | 1/30/15 | $983.28 |
| PRINTING BY THE MINUTE | PO BOX 3304 | | | | EL PASO | TX | 79923 | | 2/12/15 | $1,840.89 |
| PRINTING BY THE MINUTE | PO BOX 3304 | | | | EL PASO | TX | 79923 | | 2/25/15 | $2,212.61 |
| PRINTING BY THE MINUTE | PO BOX 3304 | | | | EL PASO | TX | 79923 | | 3/5/15 | $1,604.64 |
| PRINTING BY THE MINUTE Total | | | | | | | | | | $18,635.24 |
| PRINTING SOLUTIONS | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | | 12/15/14 | $71.26 |
| PRINTING SOLUTIONS | 725 N 2ND ST #W | | | | LAWRENCE | KS | 66044 | | 12/17/14 | $4,686.40 |
| PRINTING SOLUTIONS | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | | 12/18/14 | $170.56 |
| PRINTING SOLUTIONS | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | | 12/18/14 | $7,661.27 |
| PRINTING SOLUTIONS | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | | 12/22/14 | $383.69 |
| PRINTING SOLUTIONS | 725 N 2ND ST #W | | | | LAWRENCE | KS | 66044 | | 12/22/14 | $564.19 |
| PRINTING SOLUTIONS | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | | 12/23/14 | $190.11 |
| PRINTING SOLUTIONS | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | | 12/26/14 | $143,720.90 |
| PRINTING SOLUTIONS | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | | 1/2/15 | $3,651.13 |
| PRINTING SOLUTIONS | 725 N 2ND ST #W | | | | LAWRENCE | KS | 66044 | | 1/5/15 | $673.24 |
| PRINTING SOLUTIONS | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | | 1/5/15 | $859.73 |
| PRINTING SOLUTIONS | 725 N 2ND ST #W | | | | LAWRENCE | KS | 66044 | | 1/8/15 | $1,368.57 |
| PRINTING SOLUTIONS | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | | 1/9/15 | $89.31 |
| PRINTING SOLUTIONS | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | | 1/12/15 | $844.99 |
| PRINTING SOLUTIONS | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | | 1/14/15 | $1,476.93 |
| PRINTING SOLUTIONS | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | | 1/15/15 | $1,760.04 |
| PRINTING SOLUTIONS | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | | 1/16/15 | $1,334.17 |
| PRINTING SOLUTIONS | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | | 1/22/15 | $1,678.23 |
| PRINTING SOLUTIONS | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | | 1/28/15 | $114,776.78 |
| PRINTING SOLUTIONS | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | | 1/29/15 | $754.40 |
| PRINTING SOLUTIONS | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | | 1/30/15 | $8,984.01 |
| PRINTING SOLUTIONS | 725 N 2ND ST #W | | | | LAWRENCE | KS | 66044 | | 2/2/15 | $5,176.34 |
| PRINTING SOLUTIONS | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | | 2/4/15 | $3,801.09 |
| PRINTING SOLUTIONS | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | | 2/9/15 | $150.91 |
| PRINTING SOLUTIONS | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | | 2/11/15 | $8,054.54 |
| PRINTING SOLUTIONS | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | | 2/12/15 | $3,894.48 |
| PRINTING SOLUTIONS | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | | 2/13/15 | $2,608.58 |
| PRINTING SOLUTIONS | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | | 2/16/15 | $144.06 |
| PRINTING SOLUTIONS | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | | 2/19/15 | $5,576.04 |
| PRINTING SOLUTIONS | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | | 2/23/15 | $4,202.24 |
| PRINTING SOLUTIONS | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | | 2/27/15 | $124,155.72 |
| PRINTING SOLUTIONS | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | | 3/2/15 | $17,389.93 |
| PRINTING SOLUTIONS | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | | 3/4/15 | $743.30 |
| PRINTING SOLUTIONS Total | | | | | | | | | | $471,597.14 |
| PRINTMANAGEMENT | PO BOX 634956 | | | | CINCINNATI | OH | 45263-4956 | | 12/16/14 | $13,803.50 |
| PRINTMANAGEMENT | PO BOX 634956 | | | | CINCINNATI | OH | 45263-4956 | | 12/22/14 | $3,794.88 |
| PRINTMANAGEMENT | PO BOX 634956 | | | | CINCINNATI | OH | 45263-4956 | | 12/23/14 | $1,377.00 |
| PRINTMANAGEMENT | PO BOX 634956 | | | | CINCINNATI | OH | 45263-4956 | | 1/2/15 | $4,760.58 |
| PRINTMANAGEMENT | PO BOX 634956 | | | | CINCINNATI | OH | 45263-4956 | | 1/21/15 | $3,537.11 |
| PRINTMANAGEMENT | PO BOX 634956 | | | | CINCINNATI | OH | 45263-4956 | | 1/23/15 | $97.45 |
| PRINTMANAGEMENT | PO BOX 634956 | | | | CINCINNATI | OH | 45263-4956 | | 1/28/15 | $1,011.80 |
| PRINTMANAGEMENT | PO BOX 634956 | | | | CINCINNATI | OH | 45263-4956 | | 1/29/15 | $989.38 |
| PRINTMANAGEMENT | PO BOX 634956 | | | | CINCINNATI | OH | 45263-4956 | | 2/3/15 | $1,774.05 |
| PRINTMANAGEMENT Total | | | | | | | | | | $31,145.75 |
| PRINTRONIX INC | P O BOX 360575 | | | | PITTSBURGH | PA | 15251-6575 | | 1/2/15 | $3,055.92 |
| PRINTRONIX INC | P O BOX 360575 | | | | PITTSBURGH | PA | 15251-6575 | | 1/21/15 | $458.39 |
| PRINTRONIX INC | P O BOX 360575 | | | | PITTSBURGH | PA | 15251-6575 | | 1/28/15 | $3,055.92 |
| PRINTRONIX INC | PO BOX 360575 | | | | PITTSBURGH | PA | 15251-6575 | | 1/30/15 | $3,240.00 |
| PRINTRONIX INC Total | | | | | | | | | | $9,810.23 |
| PRINTWORX | PO BOX 1817 | | | | YUBA CITY | CA | 95992 | | 2/25/15 | $32.22 |
| PRINTWORX Total | | | | | | | | | | $32.22 |
| PRIORITY ENVELOPE INC | MI 20 | PO BOX 9201 | | | MINNEAPOLIS | MN | 55480-9201 | | 12/22/14 | $2,183.21 |
| PRIORITY ENVELOPE INC | MI 20 | PO BOX 9201 | | | MINNEAPOLIS | MN | 55480-9201 | | 12/30/14 | $1,013.65 |
| PRIORITY ENVELOPE INC | MI 20 | PO BOX 9201 | | | MINNEAPOLIS | MN | 55480-9201 | | 1/27/15 | $2,189.21 |
| PRIORITY ENVELOPE INC Total | | | | | | | | | | $5,386.07 |
| PRISM COLOR CORP | 31 TWOSOME DR | | | | MOORESTOWN | NJ | 08057 | | 12/26/14 | $1,156.40 |
| PRISM COLOR CORP | 31 TWOSOME DR | | | | MOORESTOWN | NJ | 08057 | | 2/2/15 | $60,266.03 |
| PRISM COLOR CORP Total | | | | | | | | | | $61,422.43 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PRISM COLOR CORPORATION | 31 TWOSOME DRIVE | | | | MOORESTOWN | NJ | 08057 | | 1/2/15 | **$688.70** |
| PRISM COLOR CORPORATION | 31 TWOSOME DRIVE | | | | MOORESTOWN | NJ | 08057 | | 2/4/15 | $4,838.97 |
| PRISM COLOR CORPORATION | 31 TWOSOME DRIVE | | | | MOORESTOWN | NJ | 08057 | | 2/10/15 | $2,606.39 |
| PRISM COLOR CORPORATION | 31 TWOSOME DRIVE | | | | MOORESTOWN | NJ | 08057 | | 2/19/15 | $844.48 |
| **PRISM COLOR CORPORATION Total** | | | | | | | | | | $8,978.54 |
| PRIVATIZER TECHNOLOGIES LLC | 4694 WADSWORTH ROAD | | | | DAYTON | OH | 45414 | | 12/16/14 | $109.00 |
| PRIVATIZER TECHNOLOGIES LLC | 4694 WADSWORTH ROAD | | | | DAYTON | OH | 45414 | | 12/23/14 | $128.44 |
| PRIVATIZER TECHNOLOGIES LLC | 4694 WADSWORTH ROAD | | | | DAYTON | OH | 45414 | | 12/26/14 | $250.00 |
| PRIVATIZER TECHNOLOGIES LLC | 4694 WADSWORTH ROAD | | | | DAYTON | OH | 45414 | | 12/29/14 | $197.30 |
| **PRIVATIZER TECHNOLOGIES LLC** | 4694 WADSWORTH ROAD | | | | DAYTON | OH | 45414 | | 12/30/14 | $3,358.20 |
| PRIVATIZER TECHNOLOGIES LLC | 4694 WADSWORTH ROAD | | | | DAYTON | OH | 45414 | | 1/2/15 | $109.00 |
| PRIVATIZER TECHNOLOGIES LLC | 4694 WADSWORTH ROAD | | | | DAYTON | OH | 45414 | | 1/13/15 | $333.40 |
| PRIVATIZER TECHNOLOGIES LLC | 4694 WADSWORTH ROAD | | | | DAYTON | OH | 45414 | | 1/21/15 | **$218.00** |
| PRIVATIZER TECHNOLOGIES LLC | 4694 WADSWORTH ROAD | | | | DAYTON | OH | 45414 | | 1/29/15 | $40,098.01 |
| PRIVATIZER TECHNOLOGIES LLC | 4694 WADSWORTH ROAD | | | | DAYTON | OH | 45414 | | 2/3/15 | $174.53 |
| PRIVATIZER TECHNOLOGIES LLC | 4694 WADSWORTH ROAD | | | | DAYTON | OH | 45414 | | 2/4/15 | $935.69 |
| PRIVATIZER TECHNOLOGIES LLC | 4694 WADSWORTH ROAD | | | | DAYTON | OH | 45414 | | 2/5/15 | $2,608.00 |
| PRIVATIZER TECHNOLOGIES LLC | 4694 WADSWORTH ROAD | | | | DAYTON | OH | 45414 | | 2/10/15 | $218.00 |
| PRIVATIZER TECHNOLOGIES LLC | 4694 WADSWORTH ROAD | | | | DAYTON | OH | 45414 | | 2/25/15 | $9,622.56 |
| **PRIVATIZER TECHNOLOGIES LLC Total** | | | | | | | | | | $58,360.13 |
| PRO AM GOLF | 3174 SOUTH BRENTWOOD BLVD | | | | WEBSTER GROVES | MO | 63119 | | 12/26/14 | $1,008.00 |
| **PRO AM GOLF** | 3174 SOUTH BRENTWOOD BLVD | | | | WEBSTER GROVES | MO | 63119 | | 12/29/14 | $168.00 |
| PRO AM GOLF | 3174 SOUTH BRENTWOOD BLVD | | | | WEBSTER GROVES | MO | 63119 | | 1/28/15 | **$9,575.00** |
| PRO AM GOLF | 3174 SOUTH BRENTWOOD BLVD | | | | WEBSTER GROVES | MO | 63119 | | 2/3/15 | $402.00 |
| **PRO AM GOLF Total** | | | | | | | | | | $11,153.00 |
| PRO DOCUMENT SOLUTIONS | 1760 COMMERCE WAY | | | | PASO ROBLES | CA | 93446 | | 12/26/14 | **$612.09** |
| PRO DOCUMENT SOLUTIONS | 1760 COMMERCE WAY | | | | PASO ROBLES | CA | 93446 | | 12/29/14 | $314.04 |
| PRO DOCUMENT SOLUTIONS | 1760 COMMERCE WAY | | | | PASO ROBLES | CA | 93446 | | 1/2/15 | $1,573.54 |
| PRO DOCUMENT SOLUTIONS | 1760 COMMERCE WAY | | | | PASO ROBLES | CA | 93446 | | 1/5/15 | $1,189.45 |
| PRO DOCUMENT SOLUTIONS | 1760 COMMERCE WAY | | | | PASO ROBLES | CA | 93446 | | 1/13/15 | $3,217.05 |
| PRO DOCUMENT SOLUTIONS | 1760 COMMERCE WAY | | | | PASO ROBLES | CA | 93446 | | 1/14/15 | $1,246.15 |
| **PRO DOCUMENT SOLUTIONS** | 1760 COMMERCE WAY | | | | PASO ROBLES | CA | 93446 | | 1/21/15 | $1,755.60 |
| PRO DOCUMENT SOLUTIONS | 1760 COMMERCE WAY | | | | PASO ROBLES | CA | 93446 | | 1/27/15 | $386.38 |
| PRO DOCUMENT SOLUTIONS | 1760 COMMERCE WAY | | | | PASO ROBLES | CA | 93446 | | 1/30/15 | $60.35 |
| **PRO DOCUMENT SOLUTIONS** | 1760 COMMERCE WAY | | | | PASO ROBLES | CA | 93446 | | 2/5/15 | **$430.76** |
| PRO DOCUMENT SOLUTIONS | 1760 COMMERCE WAY | | | | PASO ROBLES | CA | 93446 | | 2/6/15 | $426.36 |
| **PRO DOCUMENT SOLUTIONS Total** | | | | | | | | | | $11,211.77 |
| PRO GOLF PREMIUMS | 810 KRIFT AVENUE | | | | BURLINGTON | WI | 53105 | | 12/26/14 | $137.00 |
| PRO GOLF PREMIUMS | 810 KRIFT AVENUE | | | | BURLINGTON | WI | 53105 | | 1/2/15 | $1,080.00 |
| PRO GOLF PREMIUMS | 810 KRIFT AVENUE | | | | BURLINGTON | WI | 53105 | | 1/5/15 | $840.00 |
| PRO GOLF PREMIUMS | 810 KRIFT AVENUE | | | | BURLINGTON | WI | 53105 | | 1/13/15 | **$1,968.00** |
| PRO GOLF PREMIUMS | 810 KRIFT AVENUE | | | | BURLINGTON | WI | 53105 | | 1/14/15 | $3,922.00 |
| PRO GOLF PREMIUMS | 810 KRIFT AVENUE | | | | BURLINGTON | WI | 53105 | | 1/27/15 | $811.00 |
| **PRO GOLF PREMIUMS** | 810 KRIFT AVENUE | | | | BURLINGTON | WI | 53105 | | 1/30/15 | $372.00 |
| PRO GOLF PREMIUMS | 810 KRIFT AVENUE | | | | BURLINGTON | WI | 53105 | | 2/3/15 | $1,484.00 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PRO GOLF PREMIUMS | 810 KRIFT AVENUE | | | | BURLINGTON | WI | 53105 | | 2/6/15 | $95.00 |
| PRO GOLF PREMIUMS Total | | | | | | | | | | $10,709.00 |
| PRO LABEL INC - WI | 2915 N PROGRESS DRIVE | | | | APPLETON | WI | 54911 | | 2/4/15 | $1,466.64 |
| PRO LABEL INC - WI | 2915 N PROGRESS DRIVE | | | | APPLETON | WI | 54911 | | 2/25/15 | $1,759.97 |
| PRO LABEL INC - WI Total | | | | | | | | | | $3,226.61 |
| PRO LAMINATORS | 1511 AVCO BLVD | | | | SELLERSBURG | IN | 47172 | | 12/15/14 | $96.00 |
| PRO LAMINATORS | 1511 AVCO BLVD | | | | SELLERSBURG | IN | 47172 | | 12/18/14 | $320.00 |
| PRO LAMINATORS | 1511 AVCO BLVD | | | | SELLERSBURG | IN | 47172 | | 12/22/14 | $584.99 |
| PRO LAMINATORS | 1511 AVCO BLVD | | | | SELLERSBURG | IN | 47172 | | 1/2/15 | $843.60 |
| PRO LAMINATORS | 1511 AVCO BLVD | | | | SELLERSBURG | IN | 47172 | | 1/16/15 | $100.32 |
| PRO LAMINATORS | 1511 AVCO BLVD | | | | SELLERSBURG | IN | 47172 | | 1/21/15 | $421.00 |
| PRO LAMINATORS | 1511 AVCO BLVD | | | | SELLERSBURG | IN | 47172 | | 1/30/15 | $306.45 |
| PRO LAMINATORS | 1511 AVCO BLVD | | | | SELLERSBURG | IN | 47172 | | 2/25/15 | $90.00 |
| PRO LAMINATORS Total | | | | | | | | | | $2,762.36 |
| PRO PALLET LLC | 1730 BUTTER RD | | | | DOVER | PA | 17315 | | 12/26/14 | $6,699.27 |
| PRO PALLET LLC | 1730 BUTTER RD | | | | DOVER | PA | 17315 | | 1/5/15 | $5,827.72 |
| PRO PALLET LLC | 1730 BUTTER RD | | | | DOVER | PA | 17315 | | 1/8/15 | $2,640.72 |
| PRO PALLET LLC | 1730 BUTTER RD | | | | DOVER | PA | 17315 | | 1/12/15 | $3,511.30 |
| PRO PALLET LLC | 1730 BUTTER RD | | | | DOVER | PA | 17315 | | 1/16/15 | $8,174.09 |
| PRO PALLET LLC Total | | | | | | | | | | $26,853.10 |
| PRO SOURCE INC | 109 W HISTORIC COLUMBIA RIVER HWY | | | | TROUTDALE | OR | 97060 | | 1/9/15 | $86,867.50 |
| PRO SOURCE INC | 109 W HISTORIC COLUMBIA RIVER HWY | | | | TROUTDALE | OR | 97060 | | 1/13/15 | $101,200.00 |
| PRO SOURCE INC | 109 W HISTORIC COLUMBIA RIVER HWY | | | | TROUTDALE | OR | 97060 | | 1/22/15 | $138,419.80 |
| PRO SOURCE INC | 109 W HISTORIC COLUMBIA RIVER HWY | | | | TROUTDALE | OR | 97060 | | 2/5/15 | $4,270.00 |
| PRO SOURCE INC Total | | | | | | | | | | $330,757.30 |
| PRO SPECIALTIES GROUP | 4863 SHAWLINE STREET | STE. D | | | SAN DIEGO | CA | 92111 | | 12/22/14 | $7,900.20 |
| PRO SPECIALTIES GROUP | 4863 SHAWLINE STREET | STE. D | | | SAN DIEGO | CA | 92111 | | 12/26/14 | $2,010.05 |
| PRO SPECIALTIES GROUP Total | | | | | | | | | | $9,910.25 |
| PRO TEC FIRE PROTECTION | 2330 PRO TEC WAY | | | | LOGANVILLE | GA | 30052 | | 1/27/15 | $475.98 |
| PRO TEC FIRE PROTECTION Total | | | | | | | | | | $475.98 |
| PRO TOWELS ETC | 103 GAMMA ROAD | STE. 190 | | | PITTSBURGH | PA | 15238 | | 12/30/14 | $164.70 |
| PRO TOWELS ETC | 103 GAMMA ROAD | STE. 190 | | | PITTSBURGH | PA | 15238 | | 1/2/15 | $50.88 |
| PRO TOWELS ETC | 103 GAMMA ROAD | STE. 190 | | | PITTSBURGH | PA | 15238 | | 1/21/15 | $14.94 |
| PRO TOWELS ETC | 103 GAMMA ROAD | STE. 190 | | | PITTSBURGH | PA | 15238 | | 1/27/15 | $75.59 |
| PRO TOWELS ETC | 103 GAMMA ROAD | STE. 190 | | | PITTSBURGH | PA | 15238 | | 1/29/15 | $142.76 |
| PRO TOWELS ETC | 103 GAMMA ROAD | STE. 190 | | | PITTSBURGH | PA | 15238 | | 1/30/15 | $241.67 |
| PRO TOWELS ETC | 103 GAMMA ROAD | STE. 190 | | | PITTSBURGH | PA | 15238 | | 2/2/15 | $18.26 |
| PRO TOWELS ETC | 103 GAMMA ROAD | STE. 190 | | | PITTSBURGH | PA | 15238 | | 2/4/15 | $440.11 |
| PRO TOWELS ETC | 103 GAMMA ROAD | STE. 190 | | | PITTSBURGH | PA | 15238 | | 2/10/15 | $183.77 |
| PRO TOWELS ETC | 103 GAMMA ROAD | STE. 190 | | | PITTSBURGH | PA | 15238 | | 2/25/15 | $5,106.49 |
| PRO TOWELS ETC | 103 GAMMA ROAD | STE. 190 | | | PITTSBURGH | PA | 15238 | | 3/2/15 | $303.34 |
| PRO TOWELS ETC | 103 GAMMA ROAD | STE. 190 | | | PITTSBURGH | PA | 15238 | | 3/3/15 | $10,378.03 |
| PRO TOWELS ETC | 103 GAMMA ROAD | STE. 190 | | | PITTSBURGH | PA | 15238 | | 3/6/15 | $5,860.14 |
| PRO TOWELS ETC Total | | | | | | | | | | $22,980.68 |
| PRO TRANS LEASING LLC | P O BOX 100225 | | | | NASHVILLE | TN | 37224 | | 1/2/15 | $163.88 |
| PRO TRANS LEASING LLC Total | | | | | | | | | | $163.88 |
| PRO TYPE PRINTING INC | 130 N. MARKET STREET | | | | PASTON | IL | 60957 | | 12/23/14 | $378.59 |
| PRO TYPE PRINTING INC | 130 N. MARKET STREET | | | | PASTON | IL | 60957 | | 12/29/14 | $417.25 |
| PRO TYPE PRINTING INC | 130 N. MARKET STREET | | | | PASTON | IL | 60957 | | 12/30/14 | $1,556.50 |
| PRO TYPE PRINTING INC | 130 N. MARKET STREET | | | | PASTON | IL | 60957 | | 1/2/15 | $793.75 |
| PRO TYPE PRINTING INC | 130 N. MARKET STREET | | | | PASTON | IL | 60957 | | 1/5/15 | $500.44 |
| PRO TYPE PRINTING INC | 130 N. MARKET STREET | | | | PASTON | IL | 60957 | | 1/27/15 | $222.99 |
| PRO TYPE PRINTING INC | 130 N. MARKET STREET | | | | PASTON | IL | 60957 | | 1/30/15 | $1,286.79 |
| PRO TYPE PRINTING INC | 130 N. MARKET STREET | | | | PASTON | IL | 60957 | | 2/4/15 | $789.99 |
| PRO TYPE PRINTING INC | 130 N. MARKET STREET | | | | PASTON | IL | 60957 | | 2/6/15 | $3,318.92 |
| PRO TYPE PRINTING INC | 130 N. MARKET STREET | | | | PASTON | IL | 60957 | | 2/10/15 | $1,287.83 |
| PRO TYPE PRINTING INC Total | | | | | | | | | | $10,553.05 |
| PRODIGI EMBROIDERY | 8130 WESTGLEN DRIVE | # 100 | | | HOUSTON | TX | 77063 | | 12/12/14 | $479.19 |
| PRODIGI EMBROIDERY | 8130 WESTGLEN DRIVE | # 100 | | | HOUSTON | TX | 77063 | | 12/16/14 | $327.22 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PRODIGI EMBROIDERY | 8130 WESTGLEN DRIVE | # 100 | | | HOUSTON | TX | 77063 | | 12/23/14 | $916.72 |
| PRODIGI EMBROIDERY | 8130 WESTGLEN DRIVE | # 100 | | | HOUSTON | TX | 77063 | | 12/26/14 | $287.41 |
| PRODIGI EMBROIDERY | 8130 WESTGLEN DRIVE | # 100 | | | HOUSTON | TX | 77063 | | 12/29/14 | $273.17 |
| PRODIGI EMBROIDERY | 8130 WESTGLEN DRIVE | # 100 | | | HOUSTON | TX | 77063 | | 12/30/14 | $61.50 |
| PRODIGI EMBROIDERY | 8130 WESTGLEN DRIVE | # 100 | | | HOUSTON | TX | 77063 | | 1/2/15 | $102.86 |
| PRODIGI EMBROIDERY | 8130 WESTGLEN DRIVE | # 100 | | | HOUSTON | TX | 77063 | | 1/6/15 | $19.68 |
| PRODIGI EMBROIDERY | 8130 WESTGLEN DRIVE | # 100 | | | HOUSTON | TX | 77063 | | 1/8/15 | $83.64 |
| PRODIGI EMBROIDERY | 8130 WESTGLEN DRIVE | # 100 | | | HOUSTON | TX | 77063 | | 1/9/15 | $19.68 |
| PRODIGI EMBROIDERY | 8130 WESTGLEN DRIVE | # 100 | | | HOUSTON | TX | 77063 | | 1/14/15 | $77.10 |
| PRODIGI EMBROIDERY | 8130 WESTGLEN DRIVE | # 100 | | | HOUSTON | TX | 77063 | | 1/21/15 | $36.80 |
| PRODIGI EMBROIDERY | 8130 WESTGLEN DRIVE | # 100 | | | HOUSTON | TX | 77063 | | 1/22/15 | $180.38 |
| PRODIGI EMBROIDERY | 8130 WESTGLEN DRIVE | # 100 | | | HOUSTON | TX | 77063 | | 1/27/15 | $213.53 |
| PRODIGI EMBROIDERY | 8130 WESTGLEN DRIVE | # 100 | | | HOUSTON | TX | 77063 | | 1/30/15 | $16.15 |
| PRODIGI EMBROIDERY | 8130 WESTGLEN DRIVE | # 100 | | | HOUSTON | TX | 77063 | | 2/2/15 | $102.95 |
| PRODIGI EMBROIDERY | 8130 WESTGLEN DRIVE | # 100 | | | HOUSTON | TX | 77063 | | 2/4/15 | $189.48 |
| PRODIGI EMBROIDERY Total | | | | | | | | | | $3,387.46 |
| PROFESSIONAL BUSINESS PRODUCTS INC | PO BOX 610 | 6963 ALGONQUIN ROAD | | | MACKINAW CITY | MI | 49701 | | 12/23/14 | $1,557.55 |
| PROFESSIONAL BUSINESS PRODUCTS INC | PO BOX 610 | 6963 ALGONQUIN ROAD | | | MACKINAW CITY | MI | 49701 | | 1/27/15 | $918.35 |
| PROFESSIONAL BUSINESS PRODUCTS INC | PO BOX 610 | 6963 ALGONQUIN ROAD | | | MACKINAW CITY | MI | 49701 | | 1/28/15 | $1,809.30 |
| PROFESSIONAL BUSINESS PRODUCTS INC | PO BOX 610 | 6963 ALGONQUIN ROAD | | | MACKINAW CITY | MI | 49701 | | 1/29/15 | $347.20 |
| PROFESSIONAL BUSINESS PRODUCTS INC | PO BOX 610 | 6963 ALGONQUIN ROAD | | | MACKINAW CITY | MI | 49701 | | 2/5/15 | $5,737.27 |
| PROFESSIONAL BUSINESS PRODUCTS INC | PO BOX 610 | 6963 ALGONQUIN ROAD | | | MACKINAW CITY | MI | 49701 | | 2/6/15 | $345.85 |
| PROFESSIONAL BUSINESS PRODUCTS INC Total | | | | | | | | | | $10,715.52 |
| PROFESSIONAL PRINTERS INC | PO BOX 5287 | | | | WEST COLUMBIA | SC | 29171 | | 12/12/14 | $1,703.13 |
| PROFESSIONAL PRINTERS INC | PO BOX 5287 | | | | WEST COLUMBIA | SC | 29171 | | 12/26/14 | $2,216.19 |
| PROFESSIONAL PRINTERS INC | PO BOX 5287 | | | | WEST COLUMBIA | SC | 29171 | | 1/2/15 | $2,683.98 |
| PROFESSIONAL PRINTERS INC | PO BOX 5287 | | | | WEST COLUMBIA | SC | 29171 | | 1/5/15 | $986.80 |
| PROFESSIONAL PRINTERS INC | PO BOX 5287 | | | | WEST COLUMBIA | SC | 29171 | | 2/10/15 | $2,957.40 |
| PROFESSIONAL PRINTERS INC Total | | | | | | | | | | $10,547.50 |
| PROFILE DIGITAL PRINTING LLC | 5449 MARINA DR | | | | DAYTON | OH | 45449 | | 12/16/14 | $369.94 |
| PROFILE DIGITAL PRINTING LLC | 5449 MARINA DR | | | | DAYTON | OH | 45449 | | 12/22/14 | $1,752.76 |
| PROFILE DIGITAL PRINTING LLC | 5449 MARINA DR | | | | DAYTON | OH | 45449 | | 12/23/14 | $696.68 |
| PROFILE DIGITAL PRINTING LLC | 5449 MARINA DR | | | | DAYTON | OH | 45449 | | 12/26/14 | $1,254.99 |
| PROFILE DIGITAL PRINTING LLC | 5449 MARINA DR | | | | DAYTON | OH | 45449 | | 12/29/14 | $30.88 |
| PROFILE DIGITAL PRINTING LLC | 5449 MARINA DR | | | | DAYTON | OH | 45449 | | 12/30/14 | $3,246.33 |
| PROFILE DIGITAL PRINTING LLC | 5449 MARINA DR | | | | DAYTON | OH | 45449 | | 1/2/15 | $254.15 |
| PROFILE DIGITAL PRINTING LLC | 5449 MARINA DR | | | | DAYTON | OH | 45449 | | 1/5/15 | $592.40 |
| PROFILE DIGITAL PRINTING LLC | 5449 MARINA DR | | | | DAYTON | OH | 45449 | | 1/21/15 | $1,759.84 |
| PROFILE DIGITAL PRINTING LLC | 5449 MARINA DR | | | | DAYTON | OH | 45449 | | 1/22/15 | $81.84 |
| PROFILE DIGITAL PRINTING LLC | 5449 MARINA DR | | | | DAYTON | OH | 45449 | | 1/28/15 | $65.10 |
| PROFILE DIGITAL PRINTING LLC | 5449 MARINA DR | | | | DAYTON | OH | 45449 | | 2/2/15 | $3,548.51 |
| PROFILE DIGITAL PRINTING LLC | 5449 MARINA DR | | | | DAYTON | OH | 45449 | | 2/3/15 | $121.67 |
| PROFILE DIGITAL PRINTING LLC | 5449 MARINA DR | | | | DAYTON | OH | 45449 | | 2/6/15 | $1,547.24 |
| PROFILE DIGITAL PRINTING LLC | 5449 MARINA DR | | | | DAYTON | OH | 45449 | | 2/10/15 | $279.55 |
| PROFILE DIGITAL PRINTING LLC Total | | | | | | | | | | $15,601.88 |
| PROFORMA | 8800 EAST PLEASANT VALLEY | | | | CLEVELAND | OH | 44131 | | 12/19/14 | $550.00 |
| PROFORMA | 8800 EAST PLEASANT VALLEY | | | | CLEVELAND | OH | 44131 | | 1/23/15 | $130.00 |
| PROFORMA | 8800 EAST PLEASANT VALLEY | | | | CLEVELAND | OH | 44131 | | 2/3/15 | $3,345.09 |
| PROFORMA Total | | | | | | | | | | $4,025.09 |
| PROGRESSIVE PRINTERS INC | 884 VALLEY STREET | | | | DAYTON | OH | 45404 | | 12/12/14 | $832.35 |
| PROGRESSIVE PRINTERS INC | 884 VALLEY STREET | | | | DAYTON | OH | 45404 | | 12/16/14 | $1,855.35 |
| PROGRESSIVE PRINTERS INC | 884 VALLEY STREET | | | | DAYTON | OH | 45404 | | 12/22/14 | $20,992.89 |
| PROGRESSIVE PRINTERS INC | 884 VALLEY STREET | | | | DAYTON | OH | 45404 | | 12/23/14 | $28,906.92 |
| PROGRESSIVE PRINTERS INC | 885 VALLEY STREET | | | | DAYTON | OH | 45404 | | 12/26/14 | $1,915.00 |
| PROGRESSIVE PRINTERS INC | 884 VALLEY STREET | | | | DAYTON | OH | 45404 | | 12/26/14 | $16,332.38 |
| PROGRESSIVE PRINTERS INC | 884 VALLEY STREET | | | | DAYTON | OH | 45404 | | 12/29/14 | $8,092.21 |
| PROGRESSIVE PRINTERS INC | 884 VALLEY STREET | | | | DAYTON | OH | 45404 | | 12/30/14 | $3,756.27 |
| PROGRESSIVE PRINTERS INC | 884 VALLEY STREET | | | | DAYTON | OH | 45404 | | 1/2/15 | $46,907.86 |
| PROGRESSIVE PRINTERS INC | 884 VALLEY STREET | | | | DAYTON | OH | 45404 | | 1/5/15 | $2,538.90 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PROGRESSIVE PRINTERS INC | 884 VALLEY STREET | | | | DAYTON | OH | 45404 | | 1/8/15 | $4,035.27 |
| PROGRESSIVE PRINTERS INC | 884 VALLEY STREET | | | | DAYTON | OH | 45404 | | 1/9/15 | $25,027.69 |
| PROGRESSIVE PRINTERS INC | 884 VALLEY STREET | | | | DAYTON | OH | 45404 | | 1/21/15 | $4,336.90 |
| PROGRESSIVE PRINTERS INC | 884 VALLEY STREET | | | | DAYTON | OH | 45404 | | 1/22/15 | $5,750.01 |
| PROGRESSIVE PRINTERS INC | 884 VALLEY STREET | | | | DAYTON | OH | 45404 | | 1/23/15 | $23,900.30 |
| PROGRESSIVE PRINTERS INC | 884 VALLEY STREET | | | | DAYTON | OH | 45404 | | 1/29/15 | $3,250.35 |
| PROGRESSIVE PRINTERS INC | 884 VALLEY STREET | | | | DAYTON | OH | 45404 | | 2/2/15 | $1,942.77 |
| PROGRESSIVE PRINTERS INC | 884 VALLEY STREET | | | | DAYTON | OH | 45404 | | 2/3/15 | $2,416.14 |
| PROGRESSIVE PRINTERS INC | 884 VALLEY STREET | | | | DAYTON | OH | 45404 | | 2/4/15 | $37,036.12 |
| PROGRESSIVE PRINTERS INC | 884 VALLEY STREET | | | | DAYTON | OH | 45404 | | 2/5/15 | $37,385.07 |
| PROGRESSIVE PRINTERS INC | 884 VALLEY STREET | | | | DAYTON | OH | 45404 | | 2/6/15 | $2,665.38 |
| PROGRESSIVE PRINTERS INC | 884 VALLEY STREET | | | | DAYTON | OH | 45404 | | 2/10/15 | $3,719.02 |
| PROGRESSIVE PRINTERS INC | 884 VALLEY STREET | | | | DAYTON | OH | 45404 | | 2/20/15 | $108,547.25 |
| PROGRESSIVE PRINTERS INC Total | | | | | | | | | | $392,142.40 |
| PROLOGIS CALIFORNIA I LLC | PO BOX 198267 | CUST.CODE# ST701-ONTARIO | | | ATLANTA | GA | 30384-8267 | | 12/26/14 | $52,518.65 |
| PROLOGIS CALIFORNIA I LLC | PO BOX 198267 | CUST.CODE# ST701-ONTARIO | | | ATLANTA | GA | 30384-8267 | | 1/27/15 | $52,518.65 |
| PROLOGIS CALIFORNIA I LLC | PO BOX 198267 | CUST.CODE# ST701-ONTARIO | | | ATLANTA | GA | 30384-8267 | | 2/26/15 | $52,518.65 |
| PROLOGIS CALIFORNIA I LLC Total | | | | | | | | | | $157,555.95 |
| PROLOGIS LP | PO BOX 198267 | CUST.CODE: ST265 | LITHIA SPRINGS | | ATLANTA | GA | 30384-8267 | | 12/26/14 | $28,666.28 |
| PROLOGIS LP | PO BOX 198267 | CUST.CODE: ST265 | LITHIA SPRINGS | | ATLANTA | GA | 30384-8267 | | 1/27/15 | $28,666.28 |
| PROLOGIS LP | PO BOX 198267 | CUST.CODE: ST265 | LITHIA SPRINGS | | ATLANTA | GA | 30384-8267 | | 1/29/15 | $539.79 |
| PROLOGIS LP | PO BOX 198267 | CUST.CODE: ST265 | LITHIA SPRINGS | | ATLANTA | GA | 30384-8267 | | 1/30/15 | $539.79 |
| PROLOGIS LP | PO BOX 198267 | CUST.CODE: ST265 | LITHIA SPRINGS | | ATLANTA | GA | 30384-8267 | | 2/26/15 | $29,863.07 |
| PROLOGIS LP Total | | | | | | | | | | $88,275.21 |
| PROLOGIS NA2 SUB LP | PO BOX 848146 | CUST.REF:02001003-COL. | | | DALLAS | TX | 75284-8146 | | 12/26/14 | $166,433.31 |
| PROLOGIS NA2 SUB LP | PO BOX 848146 | CUST.REF:02001003-COL. | | | DALLAS | TX | 75284-8146 | | 1/27/15 | $167,132.06 |
| PROLOGIS NA2 SUB LP | PO BOX 848146 | CUST.REF:02001003-COL. | | | DALLAS | TX | 75284-8146 | | 2/26/15 | $166,433.31 |
| PROLOGIS NA2 SUB LP Total | | | | | | | | | | $499,998.68 |
| PROLOGIS NORTH AMERICAN FUND 2 | PO BOX 848146 | | | | DALLAS | TX | 75284-8146 | | 12/15/14 | $2,554.32 |
| PROLOGIS NORTH AMERICAN FUND 2 | PO BOX 848146 | | | | DALLAS | TX | 75284-8146 | | 1/8/15 | $16,779.95 |
| PROLOGIS NORTH AMERICAN FUND 2 Total | | | | | | | | | | $19,334.27 |
| PROMENADE AT BEAVERCREEK | 4026 PROMENADE BLVD | | | | BEAVERCREEK | OH | 45431 | | 12/26/14 | $1,175.00 |
| PROMENADE AT BEAVERCREEK | 4026 PROMENADE BLVD | | | | BEAVERCREEK | OH | 45431 | | 1/27/15 | $1,175.00 |
| PROMENADE AT BEAVERCREEK | 4026 PROMENADE BLVD | | | | BEAVERCREEK | OH | 45431 | | 2/26/15 | $1,175.00 |
| PROMENADE AT BEAVERCREEK Total | | | | | | | | | | $3,525.00 |
| PROMOTIONAL PRODUCTS ASSOCIATION INTERNATIONAL | 3125 SKYWAY CIRCLE NORTH | | | | IRVING | TX | 75038-3526 | | 1/30/15 | $4,220.20 |
| PROMOTIONAL PRODUCTS ASSOCIATION INTERNATIONAL Total | | | | | | | | | | $4,220.20 |
| PROMOVISION PALOMINO | 39567 TREASURY CENTER | | | | CHICAGO | IL | 60694 | | 2/5/15 | $413.40 |
| PROMOVISION PALOMINO Total | | | | | | | | | | $413.40 |
| PROPANE MAN | 94-171 LEONUI ST | | | | WAIPAHU | HI | 96797 | | 1/2/15 | $73.04 |
| PROPANE MAN Total | | | | | | | | | | $73.04 |
| PROSHIP INC | SPSI -1021112 | SYSTEMS & PROGRAMMING SOLUTIONS | 400 N. EXECUTIVE DR. | | BROOKFIELD | WI | 53005 | | 2/5/15 | $1,267.50 |
| PROSHIP INC Total | | | | | | | | | | $1,267.50 |
| PROTRANS DE MEXICO S DE RL DE CV | 8311 N PERIMETER ROAD | | | | INDIANAPOLIS | IN | 46242 | | 12/30/14 | $2,848.31 |
| PROTRANS DE MEXICO S DE RL DE CV | 8311 N PERIMETER ROAD | | | | INDIANAPOLIS | IN | 46242 | | 1/30/15 | $2,200.15 |
| PROTRANS DE MEXICO S DE RL DE CV Total | | | | | | | | | | $5,048.46 |
| PROTYPE PRINTING | 130 N MARKET ST | | | | PAXTON | IL | 60957 | | 12/23/14 | $300.65 |
| PROTYPE PRINTING | 130 N MARKET ST | | | | PAXTON | IL | 60957 | | 1/13/15 | $333.31 |
| PROTYPE PRINTING | 130 N MARKET ST | | | | PAXTON | IL | 60957 | | 2/10/15 | $215.78 |
| PROTYPE PRINTING Total | | | | | | | | | | $849.74 |
| PS AT CAHOON COMMONS | 660 GRASSFIELD PKWY | | | | CHESAPEAKE | VA | 23322-7449 | | 2/13/15 | $630.32 |
| PS AT CAHOON COMMONS Total | | | | | | | | | | $630.32 |
| PS BUSINESS PARKS LP | PACIFIC NW | PO BOX 39000 | DEPT 33666 | | SAN FRANCISCO | CA | 94139 | | 12/26/14 | $2,727.00 |
| PS BUSINESS PARKS LP | PACIFIC NW | PO BOX 39000 | DEPT 33666 | | SAN FRANCISCO | CA | 94139 | | 1/27/15 | $2,727.00 |
| PS BUSINESS PARKS LP | PACIFIC NW | PO BOX 39000 | DEPT 33666 | | SAN FRANCISCO | CA | 94139 | | 2/26/15 | $2,727.00 |

In re The Standard Register Company

Case No. 15-10541

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PS BUSINESS PARKS LP Total | | | | | | | | | | $8,181.00 |
| PSB INTEGRATED MARKETING | 26012 ATLANTIC OCEAN | | | | LAKE FOREST | CA | 92630 | | 12/26/14 | $2,513.18 |
| PSB INTEGRATED MARKETING | 26012 ATLANTIC OCEAN | | | | LAKE FOREST | CA | 92630 | | 1/2/15 | $657.03 |
| PSB INTEGRATED MARKETING | 26012 ATLANTIC OCEAN | | | | LAKE FOREST | CA | 92630 | | 1/5/15 | $361.76 |
| PSB INTEGRATED MARKETING | 26012 ATLANTIC OCEAN | | | | LAKE FOREST | CA | 92630 | | 1/9/15 | $492.23 |
| PSB INTEGRATED MARKETING | 26012 ATLANTIC OCEAN | | | | LAKE FOREST | CA | 92630 | | 2/2/15 | $548.05 |
| PSB INTEGRATED MARKETING | 26012 ATLANTIC OCEAN | | | | LAKE FOREST | CA | 92630 | | 2/3/15 | $688.03 |
| PSB INTEGRATED MARKETING Total | | | | | | | | | | $5,260.28 |
| PSDA-PRINT SERVICES DISTRIBUTION ASSOCIATION | 8269 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | 12/22/14 | $1,900.00 |
| PSDA-PRINT SERVICES DISTRIBUTION ASSOCIATION Total | | | | | | | | | | $1,900.00 |
| PUERTO RICO COFFEE ROASTERS LLC | PO BOX 51985 | | | | TOA BAJA | PR | 00950-1985 | | 12/30/14 | $182.73 |
| PUERTO RICO COFFEE ROASTERS LLC Total | | | | | | | | | | $182.73 |
| PUERTO RICO DEPARTAMENTO DE HACIENDA | PO BOX 70125 | | | | SAN JUAN | PR | 00936-8125 | | 1/12/15 | $18,261.00 |
| PUERTO RICO DEPARTAMENTO DE HACIENDA | PO BOX 70125 | | | | SAN JUAN | PR | 00936-8125 | | 2/12/15 | $19,006.00 |
| PUERTO RICO DEPARTAMENTO DE HACIENDA Total | | | | | | | | | | $37,267.00 |
| PUERTO RICO TELEPHONE | P O BOX 70367 | | | | SAN JUAN | PR | 00936-8367 | | 12/18/14 | $90.38 |
| PUERTO RICO TELEPHONE | P O BOX 70367 | | | | SAN JUAN | PR | 00936-8367 | | 1/22/15 | $91.85 |
| PUERTO RICO TELEPHONE | P O BOX 70367 | | | | SAN JUAN | PR | 00936-8367 | | 1/22/15 | $100.88 |
| PUERTO RICO TELEPHONE | P O BOX 70367 | | | | SAN JUAN | PR | 00936-8367 | | 1/30/15 | $332.37 |
| PUERTO RICO TELEPHONE | P O BOX 70367 | | | | SAN JUAN | PR | 00936-8367 | | 2/19/15 | $50.43 |
| PUERTO RICO TELEPHONE | P O BOX 70367 | | | | SAN JUAN | PR | 00936-8367 | | 2/19/15 | $90.49 |
| PUERTO RICO TELEPHONE | P O BOX 70367 | | | | SAN JUAN | PR | 00936-8367 | | 2/19/15 | $352.20 |
| PUERTO RICO TELEPHONE Total | | | | | | | | | | $1,108.60 |
| PUERTO RICO TELEPHONE CO | PO BOX 70366 | | | | SAN JUAN | PR | 00936-8366 | | 12/29/14 | $91.74 |
| PUERTO RICO TELEPHONE CO | PO BOX 70366 | | | | SAN JUAN | PR | 00936-8366 | | 2/6/15 | $332.37 |
| PUERTO RICO TELEPHONE CO Total | | | | | | | | | | $424.11 |
| PUGET BINDERY INC | 7820 S 228TH ST | | | | KENT | WA | 98032 | | 12/22/14 | $365.40 |
| PUGET BINDERY INC Total | | | | | | | | | | $365.40 |
| PUGET SOUND POWER & LIGHT CO | PO BOX 91269 | PAYMENT PROC. BOT-01H | | | BELLEVUE | WA | 98009-9269 | | 1/9/15 | $1,113.32 |
| PUGET SOUND POWER & LIGHT CO | PO BOX 91269 | PAYMENT PROC. BOT-01H | | | BELLEVUE | WA | 98009-9269 | | 2/4/15 | $261.05 |
| PUGET SOUND POWER & LIGHT CO Total | | | | | | | | | | $1,374.37 |
| PUNCH PRODUCTS USA | 2131 FELVER COURT | | | | RAHWAY | NJ | 07065 | | 12/22/14 | $634.52 |
| PUNCH PRODUCTS USA | 2131 FELVER COURT | | | | RAHWAY | NJ | 07065 | | 12/30/14 | $668.16 |
| PUNCH PRODUCTS USA | 2131 FELVER COURT | | | | RAHWAY | NJ | 07065 | | 2/10/15 | $685.00 |
| PUNCH PRODUCTS USA Total | | | | | | | | | | $1,987.68 |
| PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250 | | 12/23/14 | $516,219.89 |
| PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250 | | 1/28/15 | $229,082.45 |
| PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250 | | 2/4/15 | $21,600.00 |
| PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250 | | 3/6/15 | $686,701.18 |
| PURCHASE POWER Total | | | | | | | | | | $1,453,603.52 |
| PURDY COMPANY | 655 NORTH CASSADY AVE | | | | COLUMBUS | OH | 43219 | | 12/22/14 | $494.70 |
| PURDY COMPANY | 655 NORTH CASSADY AVE | | | | COLUMBUS | OH | 43219 | | 1/27/15 | $153.55 |
| PURDY COMPANY Total | | | | | | | | | | $648.25 |
| PUTBACK, WALTER | ADDRESS ON FILE | | | | | | | | 1/23/15 | $8,006.39 |
| PUTBACK, WALTER Total | | | | | | | | | | $8,006.39 |
| PUTNAM, ROBERT | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,208.98 |
| PUTNAM, ROBERT | ADDRESS ON FILE | | | | | | | | 2/23/15 | $1,208.98 |
| PUTNAM, ROBERT Total | | | | | | | | | | $2,417.96 |
| PWS | 2980 ENTERPRISE ST | | | | BREA | CA | 92821 | | 12/30/14 | $137.57 |
| PWS | 2980 ENTERPRISE ST | | | | BREA | CA | 92821 | | 1/13/15 | $1,504.15 |
| PWS | 2980 ENTERPRISE ST | | | | BREA | CA | 92821 | | 1/30/15 | $805.47 |
| PWS | 2980 ENTERPRISE ST | | | | BREA | CA | 92821 | | 2/2/15 | $933.67 |
| PWS Total | | | | | | | | | | $3,380.86 |
| PYE-BARKER FIRE & SAFETY INC | P O BOX 69 | | | | ROSWELL | GA | 30077 | | 12/15/14 | $160.50 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PYE-BARKER FIRE & SAFETY INC | P O BOX 69 | | | | ROSWELL | GA | 30077 | | 1/12/15 | $98.27 |
| PYE-BARKER FIRE & SAFETY INC Total | | | | | | | | | | $258.77 |
| QUAD/GRAPHICS INC | 110 COMMERCE WAY | BLDG. J | | | WOBURN | MA | 01801 | | 12/26/14 | $40,033.67 |
| QUAD/GRAPHICS INC | 110 COMMERCE WAY | BLDG. J | | | WOBURN | MA | 01801 | | 1/14/15 | $5,235.04 |
| QUAD/GRAPHICS INC | 110 COMMERCE WAY | BLDG. J | | | WOBURN | MA | 01801 | | 1/21/15 | $2,455.55 |
| QUAD/GRAPHICS INC | 110 COMMERCE WAY | BLDG. J | | | WOBURN | MA | 01801 | | 1/22/15 | $896.28 |
| QUAD/GRAPHICS INC | 110 COMMERCE WAY | BLDG. J | | | WOBURN | MA | 01801 | | 1/23/15 | $7,102.20 |
| QUAD/GRAPHICS INC | 110 COMMERCE WAY | BLDG. J | | | WOBURN | MA | 01801 | | 1/27/15 | $1,902.47 |
| QUAD/GRAPHICS INC | 110 COMMERCE WAY | BLDG. J | | | WOBURN | MA | 01801 | | 1/30/15 | $288.25 |
| QUAD/GRAPHICS INC Total | | | | | | | | | | $57,913.46 |
| QUADGRAPHICS | 110 COMMERCE WAY | BLDG. J | | | WOBURN | MA | 01801 | | 12/18/14 | $1,720.09 |
| QUADGRAPHICS | 110 COMMERCE WAY | BLDG. J | | | WOBURN | MA | 01801 | | 12/29/14 | $5,330.22 |
| QUADGRAPHICS | 110 COMMERCE WAY | BLDG. J | | | WOBURN | MA | 01801 | | 1/7/15 | $1,542.56 |
| QUADGRAPHICS | 110 COMMERCE WAY | BLDG. J | | | WOBURN | MA | 01801 | | 1/14/15 | $4,196.93 |
| QUADGRAPHICS | 110 COMMERCE WAY | BLDG. J | | | WOBURN | MA | 01801 | | 1/15/15 | $2,365.72 |
| QUADGRAPHICS | 110 COMMERCE WAY | BLDG. J | | | WOBURN | MA | 01801 | | 1/26/15 | $6,909.00 |
| QUADGRAPHICS | 110 COMMERCE WAY | BLDG. J | | | WOBURN | MA | 01801 | | 1/29/15 | $1,882.69 |
| QUADGRAPHICS | 110 COMMERCE WAY | BLDG. J | | | WOBURN | MA | 01801 | | 2/3/15 | $644.84 |
| QUADGRAPHICS | 110 COMMERCE WAY | BLDG. J | | | WOBURN | MA | 01801 | | 2/6/15 | $431.50 |
| QUADGRAPHICS Total | | | | | | | | | | $25,023.55 |
| QUADRISCAN INC | 6600 ST URBAIN | STE. 304 | | | MONTREAL | QC | H9R 5V5 | | 12/26/14 | $10,227.33 |
| QUADRISCAN INC | 6600 ST URBAIN | STE. 304 | | | MONTREAL | QC | H9R 5V5 | | 2/6/15 | $2,663.93 |
| QUADRISCAN INC Total | | | | | | | | | | $12,891.26 |
| QUAKE CITY CASUALS INC | 1800 S FLOWER STREET | | | | LOS ANGELES | CA | 90079-0459 | | 12/22/14 | $203.37 |
| QUAKE CITY CASUALS INC | 1800 S FLOWER STREET | | | | LOS ANGELES | CA | 90079-0459 | | 1/2/15 | $147.01 |
| QUAKE CITY CASUALS INC | 1800 S FLOWER STREET | | | | LOS ANGELES | CA | 90079-0459 | | 1/23/15 | $74.60 |
| QUAKE CITY CASUALS INC Total | | | | | | | | | | $424.98 |
| QUALITY DATA SYSTEMS INC | 1701 DOUTHIT COURT | | | | POWHATAN | VA | 23139 | | 2/4/15 | $69.50 |
| QUALITY DATA SYSTEMS INC Total | | | | | | | | | | $69.50 |
| QUALITY DISCOUNT PRESS PARTS | 6088 REEGA AVE | | | | EGG HARBOR TWNS | NJ | 08234 | | 12/30/14 | $431.20 |
| QUALITY DISCOUNT PRESS PARTS | 6088 REEGA AVE | | | | EGG HARBOR TWNS | NJ | 08234 | | 1/2/15 | $431.20 |
| QUALITY DISCOUNT PRESS PARTS Total | | | | | | | | | | $862.40 |
| QUALITY DISCOUNT PRESS PARTS & EQUIPMENT | 6088 REEGA AVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | 2/5/15 | $223.44 |
| QUALITY DISCOUNT PRESS PARTS & EQUIPMENT Total | | | | | | | | | | $223.44 |
| QUALITY ENVIRONMENTAL PROFESSIONALS INC | 1611 SOUTH FRANKLIN ROAD | | | | INDIANAPOLIS | IN | 46239-1196 | | 1/14/15 | $3,309.25 |
| QUALITY ENVIRONMENTAL PROFESSIONALS INC Total | | | | | | | | | | $3,309.25 |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | | 12/16/14 | $1,413.51 |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | | 12/22/14 | $1,218.16 |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | | 12/23/14 | $628.39 |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | | 12/26/14 | $3,746.56 |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | | 12/29/14 | $1,362.97 |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | | 12/30/14 | $770.78 |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | | 1/2/15 | $1,044.69 |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | | 1/13/15 | $563.53 |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | | 1/16/15 | $224.25 |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | | 1/22/15 | $291.77 |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | | 1/23/15 | $9,943.48 |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | | 1/29/15 | $586.63 |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | | 1/30/15 | $868.49 |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | | 2/5/15 | $1,719.63 |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | | 2/6/15 | $261.20 |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | | 2/11/15 | $2,877.29 |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | | 2/13/15 | $1,018.22 |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | | 2/16/15 | $672.96 |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | | 2/18/15 | $835.64 |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | | 2/19/15 | $854.71 |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | | 2/20/15 | $1,432.19 |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | | 2/23/15 | $971.71 |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | | 2/25/15 | $1,018.39 |

In re Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | | 2/26/15 | $275.52 |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | | 2/27/15 | $626.20 |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | | 3/2/15 | $687.43 |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | | 3/4/15 | $450.37 |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | | 3/5/15 | $196.48 |
| QUALITY FORMS Total | | | | | | | | | | $36,561.15 |
| QUALITY INCENTIVE CO | PO BOX 1844 DEPT Q-1 | | | | MEMPHIS | TN | 38101-1844 | | 12/12/14 | $628.30 |
| QUALITY INCENTIVE CO | PO BOX 1844 DEPT Q-1 | | | | MEMPHIS | TN | 38101-1844 | | 12/26/14 | $1,982.00 |
| QUALITY INCENTIVE CO | PO BOX 1844 DEPT Q-1 | | | | MEMPHIS | TN | 38101-1844 | | 12/30/14 | $920.30 |
| QUALITY INCENTIVE CO | PO BOX 1844 DEPT Q-1 | | | | MEMPHIS | TN | 38101-1844 | | 1/5/15 | $126.85 |
| QUALITY INCENTIVE CO | PO BOX 1844 DEPT Q-1 | | | | MEMPHIS | TN | 38101-1844 | | 1/22/15 | $1,149.60 |
| QUALITY INCENTIVE CO | PO BOX 1844 DEPT Q-1 | | | | MEMPHIS | TN | 38101-1844 | | 1/30/15 | $3,823.10 |
| QUALITY INCENTIVE CO | PO BOX 1844 DEPT Q-1 | | | | MEMPHIS | TN | 38101-1844 | | 2/4/15 | $1,319.80 |
| QUALITY INCENTIVE CO Total | | | | | | | | | | $9,949.95 |
| QUALITY PARK PRODUCTS | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 12/23/14 | $3,564.95 |
| QUALITY PARK PRODUCTS | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 1/5/15 | $824.08 |
| QUALITY PARK PRODUCTS | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 1/29/15 | $622.60 |
| QUALITY PARK PRODUCTS | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 1/30/15 | $327.05 |
| QUALITY PARK PRODUCTS | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | | 2/4/15 | $6,814.40 |
| QUALITY PARK PRODUCTS Total | | | | | | | | | | $12,153.08 |
| QUALITY PLUS 1 CATERING | 110 TICES LANE UNITS 8&9 | | | | EAST BRUNSWICK | NJ | 08816 | | 12/12/14 | $205.23 |
| QUALITY PLUS 1 CATERING | 110 TICES LANE UNITS 8&9 | | | | EAST BRUNSWICK | NJ | 08816 | | 12/16/14 | $44.19 |
| QUALITY PLUS 1 CATERING | 110 TICES LANE UNITS 8&9 | | | | EAST BRUNSWICK | NJ | 08816 | | 12/26/14 | $102.42 |
| QUALITY PLUS 1 CATERING | 110 TICES LANE UNITS 8&9 | | | | EAST BRUNSWICK | NJ | 08816 | | 2/4/15 | $135.74 |
| QUALITY PLUS 1 CATERING | 110 TICES LANE UNITS 8&9 | | | | EAST BRUNSWICK | NJ | 08816 | | 2/6/15 | $213.53 |
| QUALITY PLUS 1 CATERING Total | | | | | | | | | | $701.11 |
| QUALLS, SHIRLEY E. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $0.00 |
| QUALLS, SHIRLEY E. Total | | | | | | | | | | $0.00 |
| QUALLS,SHIRLEY ELLEN | ADDRESS ON FILE | | | | | | | | 12/12/14 | $760.37 |
| QUALLS,SHIRLEY ELLEN | ADDRESS ON FILE | | | | | | | | 12/12/14 | $760.38 |
| QUALLS,SHIRLEY ELLEN | ADDRESS ON FILE | | | | | | | | 12/26/14 | $380.18 |
| QUALLS,SHIRLEY ELLEN | ADDRESS ON FILE | | | | | | | | 12/26/14 | $380.18 |
| QUALLS,SHIRLEY ELLEN Total | | | | | | | | | | $2,281.11 |
| QUARTZ LAMPS INC | 4424 AICHOLTZ RD | | | | CINCINNATI | OH | 45245 | | 12/15/14 | $688.62 |
| QUARTZ LAMPS INC | 4424 AICHOLTZ RD | | | | CINCINNATI | OH | 45245 | | 12/17/14 | $300.00 |
| QUARTZ LAMPS INC | 4424 AICHOLTZ RD | | | | CINCINNATI | OH | 45245 | | 12/22/14 | $157.44 |
| QUARTZ LAMPS INC | 4424 AICHOLTZ RD | | | | CINCINNATI | OH | 45245 | | 12/29/14 | $356.29 |
| QUARTZ LAMPS INC | 4424 AICHOLTZ RD | | | | CINCINNATI | OH | 45245 | | 1/2/15 | $824.95 |
| QUARTZ LAMPS INC | 4424 AICHOLTZ RD | | | | CINCINNATI | OH | 45245 | | 1/5/15 | $839.88 |
| QUARTZ LAMPS INC | 4424 AICHOLTZ RD | | | | CINCINNATI | OH | 45245 | | 1/16/15 | $534.00 |
| QUARTZ LAMPS INC | 4424 AICHOLTZ RD | | | | CINCINNATI | OH | 45245 | | 2/5/15 | $446.00 |
| QUARTZ LAMPS INC | 4424 AICHOLTZ RD | | | | CINCINNATI | OH | 45245 | | 2/5/15 | $802.18 |
| QUARTZ LAMPS INC Total | | | | | | | | | | $4,949.36 |
| QUATSE MACHINE | 1031 STELLAR DR | | | | MOUNT JOY | PA | 17552 | | 12/18/14 | $177.02 |
| QUATSE MACHINE | 1031 STELLAR DR | | | | MOUNT JOY | PA | 17552 | | 12/26/14 | $586.85 |
| QUATSE MACHINE | 1031 STELLAR DR | | | | MOUNT JOY | PA | 17552 | | 3/5/15 | $625.65 |
| QUATSE MACHINE Total | | | | | | | | | | $1,389.52 |
| QUESTAR GAS COMPANY | PO BOX 45841 | | | | SALT LAKE CITY | UT | 84139-0001 | | 12/16/14 | $752.93 |
| QUESTAR GAS COMPANY | PO BOX 45841 | | | | SALT LAKE CITY | UT | 84139-0001 | | 1/16/15 | $1,221.76 |
| QUESTAR GAS COMPANY | PO BOX 45841 | | | | SALT LAKE CITY | UT | 84139-0001 | | 2/12/15 | $1,644.31 |
| QUESTAR GAS COMPANY Total | | | | | | | | | | $3,619.00 |
| QUICK POINT INC | 1717 FENPARK DRIVE | | | | FENTON | MO | 63026 | | 1/28/15 | $318.37 |
| QUICK POINT INC Total | | | | | | | | | | $318.37 |
| QUICK TECH GRAPHICS | P O BOX 607 | | | | SPRINGBORO | OH | 45066-0607 | | 12/15/14 | $287.76 |
| QUICK TECH GRAPHICS | PO BOX 607 | | | | SPRINGBORO | OH | 45066-0607 | | 12/23/14 | $3,917.16 |
| QUICK TECH GRAPHICS | PO BOX 607 | | | | SPRINGBORO | OH | 45066-0607 | | 12/26/14 | $5,731.85 |
| QUICK TECH GRAPHICS | PO BOX 607 | | | | SPRINGBORO | OH | 45066-0607 | | 12/29/14 | $624.42 |
| QUICK TECH GRAPHICS | 408 SHARTS RD | | | | SPRINGBORO | OH | 45066 | | 12/29/14 | $1,600.02 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| QUICK TECH GRAPHICS | PO BOX 607 | | | | SPRINGBORO | OH | 45066-0607 | | 1/2/15 | $716.56 |
| QUICK TECH GRAPHICS | PO BOX 607 | | | | SPRINGBORO | OH | 45066-0607 | | 1/13/15 | $49.13 |
| QUICK TECH GRAPHICS | PO BOX 607 | | | | SPRINGBORO | OH | 45066-0607 | | 1/14/15 | $205.70 |
| QUICK TECH GRAPHICS | 408 SHARTS RD | | | | SPRINGBORO | OH | 45066 | | 1/15/15 | $2,583.50 |
| QUICK TECH GRAPHICS | PO BOX 607 | | | | SPRINGBORO | OH | 45066-0607 | | 1/21/15 | $719.45 |
| QUICK TECH GRAPHICS | PO BOX 607 | | | | SPRINGBORO | OH | 45066-0607 | | 1/28/15 | $822.19 |
| QUICK TECH GRAPHICS | PO BOX 607 | | | | SPRINGBORO | OH | 45066-0607 | | 2/4/15 | $1,549.36 |
| QUICK TECH GRAPHICS | 408 SHARTS RD | | | | SPRINGBORO | OH | 45066 | | 2/5/15 | $1,737.51 |
| QUICK TECH GRAPHICS | PO BOX 607 | | | | SPRINGBORO | OH | 45066-0607 | | 2/6/15 | $232.92 |
| QUICK TECH GRAPHICS Total | | | | | | | | | | $20,777.53 |
| QUIKEY MANUFACTURING CO INC | 1500 INDUSTRIAL PKWY | | | | AKRON | OH | 44310 | | 12/16/14 | $1,188.00 |
| QUIKEY MANUFACTURING CO INC Total | | | | | | | | | | $1,188.00 |
| QUINN FLAGS | 581 WEST CHESTNUT STREET | | | | HANOVER | PA | 17331 | | 12/22/14 | $153.00 |
| QUINN FLAGS | 581 WEST CHESTNUT STREET | | | | HANOVER | PA | 17331 | | 12/23/14 | $43.36 |
| QUINN FLAGS | 581 WEST CHESTNUT STREET | | | | HANOVER | PA | 17331 | | 12/26/14 | $1,591.73 |
| QUINN FLAGS | 581 WEST CHESTNUT STREET | | | | HANOVER | PA | 17331 | | 12/29/14 | $6,623.00 |
| QUINN FLAGS | 581 WEST CHESTNUT STREET | | | | HANOVER | PA | 17331 | | 1/23/15 | $2,146.86 |
| QUINN FLAGS | 581 WEST CHESTNUT STREET | | | | HANOVER | PA | 17331 | | 1/27/15 | $43,823.69 |
| QUINN FLAGS | 581 WEST CHESTNUT STREET | | | | HANOVER | PA | 17331 | | 2/6/15 | $314.95 |
| QUINN FLAGS | 581 WEST CHESTNUT STREET | | | | HANOVER | PA | 17331 | | 2/18/15 | $142,821.00 |
| QUINN FLAGS | 581 WEST CHESTNUT STREET | | | | HANOVER | PA | 17331 | | 2/27/15 | $10,638.32 |
| QUINN FLAGS Total | | | | | | | | | | $208,155.91 |
| QWEST | P O BOX 91154 | | | | SEATTLE | WA | 98111-9254 | | 12/18/14 | $110.18 |
| QWEST | P O BOX 52187 | | | | PHOENIX | AZ | 85072-2187 | | 12/18/14 | $4,099.16 |
| QWEST | P O BOX 91154 | | | | SEATTLE | WA | 98111-9254 | | 12/26/14 | $98.92 |
| QWEST | P O BOX 91154 | | | | SEATTLE | WA | 98111-9254 | | 1/2/15 | $48.50 |
| QWEST | P O BOX 29040 | | | | PHOENIX | AZ | 85038-9040 | | 1/2/15 | $105.75 |
| QWEST | P O BOX 91154 | | | | SEATTLE | WA | 98111-9254 | | 1/2/15 | $154.20 |
| QWEST | P O BOX 91154 | | | | SEATTLE | WA | 98111-9254 | | 1/22/15 | $5.01 |
| QWEST | P O BOX 29040 | | | | PHOENIX | AZ | 85038-9040 | | 1/22/15 | $46.62 |
| QWEST | P O BOX 91154 | | | | SEATTLE | WA | 98111-9254 | | 1/22/15 | $93.98 |
| QWEST | P O BOX 91154 | | | | SEATTLE | WA | 98111-9254 | | 1/22/15 | $110.36 |
| QWEST | P O BOX 91154 | | | | SEATTLE | WA | 98111-9254 | | 1/22/15 | $132.32 |
| QWEST | P O BOX 91154 | | | | SEATTLE | WA | 98111-9254 | | 1/22/15 | $188.13 |
| QWEST | P O BOX 91154 | | | | SEATTLE | WA | 98111-9254 | | 1/22/15 | $202.01 |
| QWEST | P O BOX 91154 | | | | SEATTLE | WA | 98111-9254 | | 1/22/15 | $231.13 |
| QWEST | P O BOX 52187 | | | | PHOENIX | AZ | 85072-2187 | | 1/22/15 | $4,058.96 |
| QWEST | P O BOX 91154 | | | | SEATTLE | WA | 98111-9254 | | 1/29/15 | $48.55 |
| QWEST | P O BOX 29040 | | | | PHOENIX | AZ | 85038-9040 | | 1/29/15 | $105.87 |
| QWEST | P O BOX 91154 | | | | SEATTLE | WA | 98111-9254 | | 1/29/15 | $154.41 |
| QWEST | P O BOX 29040 | | | | PHOENIX | AZ | 85038-9040 | | 2/5/15 | $47.37 |
| QWEST | P O BOX 91154 | | | | SEATTLE | WA | 98111-9254 | | 2/5/15 | $95.86 |
| QWEST | P O BOX 91154 | | | | SEATTLE | WA | 98111-9254 | | 2/5/15 | $132.39 |
| QWEST | P O BOX 91154 | | | | SEATTLE | WA | 98111-9254 | | 2/12/15 | $94.10 |
| QWEST | P O BOX 52187 | | | | PHOENIX | AZ | 85072-2187 | | 2/12/15 | $4,058.35 |
| QWEST | P O BOX 91154 | | | | SEATTLE | WA | 98111-9254 | | 2/19/15 | $110.34 |
| QWEST | P O BOX 91154 | | | | SEATTLE | WA | 98111-9254 | | 2/26/15 | $48.55 |
| QWEST | P O BOX 91154 | | | | SEATTLE | WA | 98111-9254 | | 2/26/15 | $99.05 |
| QWEST | P O BOX 29040 | | | | PHOENIX | AZ | 85038-9040 | | 2/26/15 | $105.87 |
| QWEST | P O BOX 91154 | | | | SEATTLE | WA | 98111-9254 | | 2/26/15 | $154.41 |
| QWEST | P O BOX 91154 | | | | SEATTLE | WA | 98111-9254 | | 2/26/15 | $461.96 |
| QWEST Total | | | | | | | | | | $15,402.31 |
| R AND R SCREEN PRINTING | 10313 MARKET STREET | | | | HOUSTON | TX | 77029 | | 12/12/14 | $768.45 |
| R AND R SCREEN PRINTING | 10313 MARKET STREET | | | | HOUSTON | TX | 77029 | | 12/16/14 | $89.10 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 277 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| R AND R SCREEN PRINTING | 10313 MARKET STREET | | | | HOUSTON | TX | 77029 | | 12/22/14 | $123.50 |
| R AND R SCREEN PRINTING | 10313 MARKET STREET | | | | HOUSTON | TX | 77029 | | 12/23/14 | $260.00 |
| R AND R SCREEN PRINTING | 10313 MARKET STREET | | | | HOUSTON | TX | 77029 | | 12/26/14 | $3,166.80 |
| R AND R SCREEN PRINTING | 10313 MARKET STREET | | | | HOUSTON | TX | 77029 | | 12/29/14 | $5,664.25 |
| R AND R SCREEN PRINTING | 10313 MARKET STREET | | | | HOUSTON | TX | 77029 | | 12/30/14 | $2,498.85 |
| R AND R SCREEN PRINTING | 10313 MARKET STREET | | | | HOUSTON | TX | 77029 | | 1/5/15 | $1,319.60 |
| R AND R SCREEN PRINTING | 10313 MARKET STREET | | | | HOUSTON | TX | 77029 | | 1/14/15 | $33.25 |
| R AND R SCREEN PRINTING | 10313 MARKET STREET | | | | HOUSTON | TX | 77029 | | 1/27/15 | $449.00 |
| R AND R SCREEN PRINTING | 10313 MARKET STREET | | | | HOUSTON | TX | 77029 | | 1/29/15 | $423.00 |
| R AND R SCREEN PRINTING | 10313 MARKET STREET | | | | HOUSTON | TX | 77029 | | 2/3/15 | $1,616.15 |
| R AND R SCREEN PRINTING | 10313 MARKET STREET | | | | HOUSTON | TX | 77029 | | 2/6/15 | $104.25 |
| R AND R SCREEN PRINTING | 10313 MARKET STREET | | | | HOUSTON | TX | 77029 | | 2/10/15 | $2,255.19 |
| **R AND R SCREEN PRINTING Total** | | | | | | | | | | $18,771.39 |
| R AND S ERECTION OF CONCORD INC | 2424 BATES AVENUE | | | | CONCORD | CA | 94520 | | 2/2/15 | $2,082.00 |
| **R AND S ERECTION OF CONCORD INC Total** | | | | | | | | | | $2,082.00 |
| R3 INDUSTRIAL | 340 NE WASHINGTON BLVD | | | | BARTLESVILLE | OK | 74006 | | 12/12/14 | **$398.60** |
| R3 INDUSTRIAL | 215 E CEDAR ST | | | | FRANKLIN | KY | 42134 | | 12/15/14 | $223.20 |
| R3 INDUSTRIAL | 215 E CEDAR ST | | | | FRANKLIN | KY | 42134 | | 12/16/14 | **$762.56** |
| R3 INDUSTRIAL | 340 NE WASHINGTON BLVD | | | | BARTLESVILLE | OK | 74006 | | 12/22/14 | $398.60 |
| R3 INDUSTRIAL | 215 E CEDAR ST | | | | FRANKLIN | KY | 42134 | | 12/23/14 | $877.27 |
| R3 INDUSTRIAL | 215 E CEDAR ST | | | | FRANKLIN | KY | 42134 | | 12/26/14 | **$223.20** |
| R3 INDUSTRIAL | 215 E CEDAR ST | | | | FRANKLIN | KY | 42134 | | 12/29/14 | $223.20 |
| **R3 INDUSTRIAL** | 340 NE WASHINGTON BLVD | | | | BARTLESVILLE | OK | 74006 | | 12/29/14 | **$398.60** |
| R3 INDUSTRIAL | 215 E CEDAR ST | | | | FRANKLIN | KY | 42134 | | 1/2/15 | $762.56 |
| **R3 INDUSTRIAL** | 215 E CEDAR ST | | | | FRANKLIN | KY | 42134 | | 1/6/15 | $877.27 |
| R3 INDUSTRIAL | 215 E CEDAR ST | | | | FRANKLIN | KY | 42134 | | 1/8/15 | $223.20 |
| **R3 INDUSTRIAL** | 340 NE WASHINGTON BLVD | | | | BARTLESVILLE | OK | 74006 | | 1/9/15 | $398.60 |
| R3 INDUSTRIAL | 215 E CEDAR ST | | | | FRANKLIN | KY | 42134 | | 1/12/15 | $223.20 |
| R3 INDUSTRIAL | 215 E CEDAR ST | | | | FRANKLIN | KY | 42134 | | 1/13/15 | $762.56 |
| R3 INDUSTRIAL | 340 NE WASHINGTON BLVD | | | | BARTLESVILLE | OK | 74006 | | 1/16/15 | $398.60 |
| R3 INDUSTRIAL | 215 E CEDAR ST | | | | FRANKLIN | KY | 42134 | | 1/30/15 | $446.40 |
| **R3 INDUSTRIAL** | 215 E CEDAR ST | | | | FRANKLIN | KY | 42134 | | 2/5/15 | $223.20 |
| R3 INDUSTRIAL | 340 NE WASHINGTON BLVD | | | | BARTLESVILLE | OK | 74006 | | 2/5/15 | $398.60 |
| R3 INDUSTRIAL | 215 E CEDAR ST | | | | FRANKLIN | KY | 42134 | | 2/5/15 | $877.27 |
| R3 INDUSTRIAL | 215 E CEDAR ST | | | | FRANKLIN | KY | 42134 | | 2/9/15 | $223.20 |
| R3 INDUSTRIAL | 215 E CEDAR ST | | | | FRANKLIN | KY | 42134 | | 2/10/15 | $762.56 |
| R3 INDUSTRIAL | 215 E CEDAR ST | | | | FRANKLIN | KY | 42134 | | 2/23/15 | $762.56 |
| **R3 INDUSTRIAL Total** | | | | | | | | | | $10,845.01 |
| RACING FOR CANCER INC | 600 TRAVIS | STE. 2800 | | | HOUSTON | TX | 77002 | | 1/9/15 | $1,000.00 |
| **RACING FOR CANCER INC Total** | | | | | | | | | | $1,000.00 |
| RACKHAM SERVICE CORPORATION | PO BOX 485 | | | | LA PORTE | IN | 46352-0485 | | 1/23/15 | $834.20 |
| **RACKHAM SERVICE CORPORATION Total** | | | | | | | | | | $834.20 |
| RADIO FREQUENCY CO INC | 150 DOVER RD | P O BOX 158 | | | MILLIS | MA | 02054 | | 12/17/14 | $503.14 |
| RADIO FREQUENCY CO INC | 150 DOVER RD | P O BOX 158 | | | MILLIS | MA | 02054 | | 1/5/15 | $3,155.00 |
| **RADIO FREQUENCY CO INC Total** | | | | | | | | | | $3,658.14 |
| RAFAEL CAMPUZANO | RC GRAPHICS, DBA | 7955 SW 100TH STREET | | | MIAMI | FL | 33156 | | 12/17/14 | $232.80 |
| **RAFAEL CAMPUZANO Total** | | | | | | | | | | $232.80 |
| RAFF PRINTING INC | P O BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 12/12/14 | $349.86 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 12/12/14 | $4,724.40 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 12/16/14 | $1,519.62 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 12/22/14 | $1,764.67 |
| RAFF PRINTING INC | P O BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 12/23/14 | $308.35 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 12/23/14 | $3,661.93 |
| RAFF PRINTING INC | P O BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 12/24/14 | $14,399.95 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 12/26/14 | $34,310.20 |
| RAFF PRINTING INC | P O BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 12/29/14 | $583.98 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 12/29/14 | $2,127.07 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| RAFF PRINTING INC | P O BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 12/29/14 | $7,262.42 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 12/30/14 | $32,274.98 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 1/2/15 | $9,207.72 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 1/5/15 | $444.70 |
| RAFF PRINTING INC | P O BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 1/5/15 | $2,243.22 |
| RAFF PRINTING INC | P O BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 1/5/15 | $3,578.96 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 1/5/15 | $10,000.00 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 1/8/15 | $8,244.18 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 1/9/15 | $1,040.97 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 1/13/15 | $5,623.85 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 1/14/15 | $824.91 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 1/14/15 | $10,000.00 |
| RAFF PRINTING INC | P O BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 1/14/15 | $12,221.24 |
| RAFF PRINTING INC | P O BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 1/15/15 | $819.82 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 1/21/15 | $2,229.92 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 1/21/15 | $3,183.21 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 1/22/15 | $8,941.19 |
| RAFF PRINTING INC | P O BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 1/23/15 | $2,151.59 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 1/23/15 | $9,718.41 |
| RAFF PRINTING INC | P O BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 1/26/15 | $1,365.14 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 1/27/15 | $510.96 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 1/28/15 | $1,197.04 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 1/29/15 | $17,749.60 |
| RAFF PRINTING INC | P O BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 1/30/15 | $553.70 |
| **RAFF PRINTING INC** | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 1/30/15 | $15,006.05 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 2/2/15 | $1,109.90 |
| RAFF PRINTING INC | P O BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 2/3/15 | $772.65 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 2/3/15 | $9,697.44 |
| **RAFF PRINTING INC** | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 2/4/15 | $38,125.71 |
| RAFF PRINTING INC | P O BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 2/5/15 | $1,312.69 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 2/5/15 | $9,497.85 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 2/6/15 | $6,250.49 |
| RAFF PRINTING INC | P O BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 2/9/15 | $766.90 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 2/10/15 | $150.10 |
| RAFF PRINTING INC | P O BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 2/11/15 | $2,189.88 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 2/13/15 | $20,265.00 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 2/18/15 | $10,000.00 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 2/26/15 | $15,000.00 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 3/3/15 | $209,536.03 |
| **RAFF PRINTING INC Total** | | | | | | | | | | $554,818.50 |
| RAFFERTY, VIRGINIA | | | | | | | 29803 | | 12/26/14 | $2,556.30 |
| RAFFERTY, VIRGINIA | | | | | | | 29803 | | 2/2/15 | $2,556.30 |
| RAFFERTY, VIRGINIA | | | | | | | 29803 | | 3/2/15 | $2,556.30 |
| **RAFFERTY, VIRGINIA  Total** | | | | | | | | | | $7,668.90 |
| RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | | 12/12/14 | $7,987.13 |
| RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | | 12/15/14 | $12,298.89 |
| RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | | 12/16/14 | $3,632.28 |
| RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | | 12/19/14 | $8,489.66 |
| RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | | 12/22/14 | $4,064.47 |
| RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | | 12/23/14 | $8,688.05 |
| RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | | 12/29/14 | $6,443.80 |
| RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | | 12/30/14 | $8,774.12 |
| RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | | 1/9/15 | $5,402.94 |
| RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | | 1/12/15 | $731.67 |
| RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | | 1/13/15 | $1,051.06 |
| RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | | 1/16/15 | $2,682.72 |
| RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | | 1/21/15 | $15,093.52 |
| **RAFLATAC INC** | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | | 1/23/15 | $1,621.36 |
| RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | | 1/26/15 | $12,560.19 |
| RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | | 1/27/15 | $13,592.77 |
| RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | | 1/30/15 | $3,548.23 |
| **RAFLATAC INC** | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | | 2/2/15 | $19,262.12 |
| RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | | 2/3/15 | $52,544.49 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| **RAFLATAC INC** | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | | 2/6/15 | $15,966.67 |
| RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | | 2/10/15 | $20,884.39 |
| RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | | 2/23/15 | $33,854.70 |
| RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | | 2/24/15 | $5,439.96 |
| RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | | 2/25/15 | $15,338.64 |
| RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | | 2/27/15 | $6,901.69 |
| RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | | 3/2/15 | $17,436.99 |
| RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | | 3/3/15 | $19,441.30 |
| RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | | 3/5/15 | $37,872.95 |
| **RAFLATAC INC Total** | | | | | | | | | | $361,606.76 |
| RAINBOW CHEMICAL CO | 910 SKOKIE BLVD | STE. 112 | | | NORTHBROOK | IL | 60062-4032 | | 1/8/15 | $6,743.97 |
| RAINBOW CHEMICAL CO | 910 SKOKIE BLVD | STE. 112 | | | NORTHBROOK | IL | 60062-4032 | | 1/9/15 | $42,688.80 |
| **RAINBOW CHEMICAL CO** | 910 SKOKIE BLVD | STE. 112 | | | NORTHBROOK | IL | 60062-4032 | | 1/28/15 | $1,008.83 |
| **RAINBOW CHEMICAL CO Total** | | | | | | | | | | $50,441.60 |
| RAINBOW CHILDRENS CLINIC | 2985 S. STATE HWY 360 | STE 140 | | | GRAND PRAIRIE | TX | 75052 | | 2/16/15 | $549.02 |
| **RAINBOW CHILDRENS CLINIC Total** | | | | | | | | | | **$549.02** |
| RAND GRAPHICS INC | 500 S FLORENCE ST | | | | WICHITA | KS | 67209 | | 12/26/14 | $987.77 |
| RAND GRAPHICS INC | 500 SOUTH FLORENCE | | | | WICHITA | KS | 67209 | | 1/5/15 | $6,605.18 |
| RAND GRAPHICS INC | 500 SOUTH FLORENCE | | | | WICHITA | KS | 67209 | | 1/9/15 | $13,191.81 |
| RAND GRAPHICS INC | 500 SOUTH FLORENCE | | | | WICHITA | KS | 67209 | | 1/27/15 | **$10,876.99** |
| RAND GRAPHICS INC | 500 SOUTH FLORENCE | | | | WICHITA | KS | 67209 | | 1/30/15 | $11,447.17 |
| RAND GRAPHICS INC | 500 SOUTH FLORENCE | | | | WICHITA | KS | 67209 | | 2/2/15 | $2,342.67 |
| RAND GRAPHICS INC | 500 S FLORENCE ST | | | | WICHITA | KS | 67209 | | 2/2/15 | **$9,537.75** |
| RAND GRAPHICS INC | 500 S FLORENCE ST | | | | WICHITA | KS | 67209 | | 2/4/15 | $133.32 |
| RAND GRAPHICS INC | 500 SOUTH FLORENCE | | | | WICHITA | KS | 67209 | | 2/4/15 | $4,307.54 |
| RAND GRAPHICS INC | 500 SOUTH FLORENCE | | | | WICHITA | KS | 67209 | | 2/6/15 | $302.81 |
| RAND GRAPHICS INC | 500 SOUTH FLORENCE | | | | WICHITA | KS | 67209 | | 2/10/15 | $187.19 |
| **RAND GRAPHICS INC Total** | | | | | | | | | | **$59,920.20** |
| RANROY CO | 4650 OVERLAND AVENUE | | | | SAN DIEGO | CA | 92123 | | 12/12/14 | $2,168.65 |
| RANROY CO | 4650 OVERLAND AVENUE | | | | SAN DIEGO | CA | 92123 | | 12/17/14 | **$5,067.40** |
| RANROY CO | 4650 OVERLAND AVENUE | | | | SAN DIEGO | CA | 92123 | | 12/22/14 | $437.47 |
| RANROY CO | 4650 OVERLAND AVENUE | | | | SAN DIEGO | CA | 92123 | | 12/23/14 | $1,064.50 |
| **RANROY CO** | 4650 OVERLAND AVENUE | | | | SAN DIEGO | CA | 92123 | | 12/26/14 | $1,596.24 |
| RANROY CO | 4650 OVERLAND AVENUE | | | | SAN DIEGO | CA | 92123 | | 12/29/14 | $2,047.46 |
| RANROY CO | 4650 OVERLAND AVENUE | | | | SAN DIEGO | CA | 92123 | | 12/30/14 | $43.38 |
| **RANROY CO** | 4650 OVERLAND AVENUE | | | | SAN DIEGO | CA | 92123 | | 1/2/15 | $2,475.64 |
| RANROY CO | 4650 OVERLAND AVENUE | | | | SAN DIEGO | CA | 92123 | | 1/8/15 | $1,184.23 |
| RANROY CO | 4650 OVERLAND AVENUE | | | | SAN DIEGO | CA | 92123 | | 1/21/15 | $5,962.96 |
| RANROY CO | 4650 OVERLAND AVENUE | | | | SAN DIEGO | CA | 92123 | | 1/23/15 | **$434.01** |
| RANROY CO | 4650 OVERLAND AVENUE | | | | SAN DIEGO | CA | 92123 | | 1/29/15 | $378.66 |
| **RANROY CO** | 4650 OVERLAND AVENUE | | | | SAN DIEGO | CA | 92123 | | 2/2/15 | **$724.08** |
| RANROY CO | 4650 OVERLAND AVENUE | | | | SAN DIEGO | CA | 92123 | | 2/5/15 | $2,640.09 |
| **RANROY CO** | 4650 OVERLAND AVENUE | | | | SAN DIEGO | CA | 92123 | | 2/10/15 | **$933.33** |
| **RANROY CO Total** | | | | | | | | | | $27,158.10 |
| RAPIDES PARISH LOUISIANA SALES TAX FUND | ADDRESS ON FILE | | | | | | | | 12/15/14 | $546.37 |
| RAPIDES PARISH LOUISIANA SALES TAX FUND | ADDRESS ON FILE | | | | | | | | 1/21/15 | $333.39 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 280 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| RAPIDES PARISH LOUISIANA SALES TAX FUND | ADDRESS ON FILE | | | | | | | | 2/13/15 | $376.29 |
| RAPIDES PARISH LOUISIANA SALES TAX FUND Total | | | | | | | | | | $1,256.05 |
| RATHEL, BRENDA M. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,659.29 |
| RATHEL, BRENDA M. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $829.68 |
| RATHEL, BRENDA M. Total | | | | | | | | | | $2,488.97 |
| RATHEL,BRENDA MAE | ADDRESS ON FILE | | | | | | | | 12/12/14 | $829.64 |
| RATHEL,BRENDA MAE | ADDRESS ON FILE | | | | | | | | 12/12/14 | $829.65 |
| RATHEL,BRENDA MAE | ADDRESS ON FILE | | | | | | | | 12/26/14 | $829.64 |
| RATHEL,BRENDA MAE | ADDRESS ON FILE | | | | | | | | 12/26/14 | $829.65 |
| RATHEL,BRENDA MAE Total | | | | | | | | | | $3,318.58 |
| RAUSCH STURM ISRAEL ENERSON & HORNICK LL | 922 W BAXTER DR STE 130 | | | | S JORDAN | UT | 84095 | | 12/26/14 | $108.12 |
| RAUSCH STURM ISRAEL ENERSON & HORNICK LL Total | | | | | | | | | | $108.12 |
| RAY PRESS CORP | 380 RIVERCHASE PARKWAY E | | | | BIRMINGHAM | AL | 35244 | | 12/23/14 | $6,736.32 |
| RAY PRESS CORP | 380 RIVERCHASE PARKWAY E | | | | BIRMINGHAM | AL | 35244 | | 12/29/14 | $9,587.68 |
| RAY PRESS CORP | 380 RIVERCHASE PARKWAY E | | | | BIRMINGHAM | AL | 35244 | | 1/2/15 | $11,427.54 |
| RAY PRESS CORP | 380 RIVERCHASE PARKWAY E | | | | BIRMINGHAM | AL | 35244 | | 1/22/15 | $1,796.63 |
| RAY PRESS CORP | 380 RIVERCHASE PARKWAY E | | | | BIRMINGHAM | AL | 35244 | | 1/29/15 | $23,430.50 |
| RAY PRESS CORP | 380 RIVERCHASE PARKWAY E | | | | BIRMINGHAM | AL | 35244 | | 1/30/15 | $8,635.71 |
| RAY PRESS CORP | 380 RIVERCHASE PARKWAY E | | | | BIRMINGHAM | AL | 35244 | | 2/2/15 | $652.34 |
| RAY PRESS CORP | 380 RIVERCHASE PARKWAY E | | | | BIRMINGHAM | AL | 35244 | | 2/3/15 | $1,687.25 |
| RAY PRESS CORP Total | | | | | | | | | | $63,953.97 |
| RAYMOND CORP | PO BOX 130 | TREASURY/ACCOUNTS RECEIVABLE | | | GREENE | NY | 13778 | | 1/22/15 | $3,284.62 |
| RAYMOND CORP Total | | | | | | | | | | $3,284.62 |
| RAYMOND DAVIS | 435 ANDERSON HOLLOW RD | | | | LIBERTY | TN | 37095 | | 1/6/15 | $225.00 |
| RAYMOND DAVIS Total | | | | | | | | | | $225.00 |
| RAYMOND HANDLING CONCEPTS CORP | 41400 BOYCE ROAD | | | | FREMONT | CA | 94538-3152 | | 12/12/14 | $361.93 |
| RAYMOND HANDLING CONCEPTS CORP | 41400 BOYCE ROAD | | | | FREMONT | CA | 94538-3152 | | 1/21/15 | $3,341.54 |
| RAYMOND HANDLING CONCEPTS CORP | 41400 BOYCE ROAD | | | | FREMONT | CA | 94538-3152 | | 1/23/15 | $150.00 |
| RAYMOND HANDLING CONCEPTS CORP | 41400 BOYCE ROAD | | | | FREMONT | CA | 94538-3152 | | 1/30/15 | $1,275.30 |
| RAYMOND HANDLING CONCEPTS CORP | 41400 BOYCE ROAD | | | | FREMONT | CA | 94538-3152 | | 2/4/15 | $2,368.86 |
| RAYMOND HANDLING CONCEPTS CORP Total | | | | | | | | | | $7,497.63 |
| RAYMOND HANDLING SOLUTIONS INC | FILE 1700 | 1801 W. OLYMPIC BLVD | | | PASADENA | CA | 91199-1700 | | 12/29/14 | $587.40 |
| RAYMOND HANDLING SOLUTIONS INC | FILE 1700 | 1801 W. OLYMPIC BLVD | | | PASADENA | CA | 91199-1700 | | 1/5/15 | $1,235.84 |
| RAYMOND HANDLING SOLUTIONS INC | FILE 1700 | 1801 W. OLYMPIC BLVD | | | PASADENA | CA | 91199-1700 | | 1/13/15 | $812.00 |
| RAYMOND HANDLING SOLUTIONS INC Total | | | | | | | | | | $2,635.24 |
| RAYMOND LEASING CORP | PO BOX 301590 | | | | DALLAS | TX | 75303-1590 | | 12/12/14 | $6,363.13 |
| RAYMOND LEASING CORP | PO BOX 301590 | | | | DALLAS | TX | 75303-1590 | | 12/23/14 | $8,890.58 |
| RAYMOND LEASING CORP | PO BOX 301590 | | | | DALLAS | TX | 75303-1590 | | 12/26/14 | $4,913.47 |
| RAYMOND LEASING CORP | PO BOX 301590 | | | | DALLAS | TX | 75303-1590 | | 1/2/15 | $2,412.74 |
| RAYMOND LEASING CORP | PO BOX 301590 | | | | DALLAS | TX | 75303-1590 | | 1/13/15 | $751.01 |
| RAYMOND LEASING CORP | PO BOX 301590 | | | | DALLAS | TX | 75303-1590 | | 1/21/15 | $2,414.14 |
| RAYMOND LEASING CORP | PO BOX 301590 | | | | DALLAS | TX | 75303-1590 | | 1/22/15 | $733.31 |
| RAYMOND LEASING CORP | PO BOX 301590 | | | | DALLAS | TX | 75303-1590 | | 1/23/15 | $8,254.42 |
| RAYMOND LEASING CORP | PO BOX 301590 | | | | DALLAS | TX | 75303-1590 | | 1/27/15 | $193.70 |
| RAYMOND LEASING CORP | PO BOX 301590 | | | | DALLAS | TX | 75303-1590 | | 1/30/15 | $10,580.87 |
| RAYMOND LEASING CORP | PO BOX 301590 | | | | DALLAS | TX | 75303-1590 | | 2/4/15 | $3,223.18 |
| RAYMOND LEASING CORP | PO BOX 301590 | | | | DALLAS | TX | 75303-1590 | | 2/6/15 | $611.93 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| RAYMOND LEASING CORP Total | | | | | | | | | | $49,342.48 |
| RAYMOND OF NEW JERSEY LLC | 1000 BRIGHTON ST | | | | UNION | NJ | 07083 | | 12/23/14 | $535.00 |
| RAYMOND OF NEW JERSEY LLC | 1000 BRIGHTON ST | | | | UNION | NJ | 07083 | | 12/26/14 | $4,510.05 |
| RAYMOND OF NEW JERSEY LLC | 1000 BRIGHTON ST | | | | UNION | NJ | 07083 | | 1/14/15 | $4,476.24 |
| RAYMOND OF NEW JERSEY LLC | 1000 BRIGHTON ST | | | | UNION | NJ | 07083 | | 1/23/15 | $3,006.70 |
| RAYMOND OF NEW JERSEY LLC | 1000 BRIGHTON ST | | | | UNION | NJ | 07083 | | 1/30/15 | $5,045.05 |
| RAYMOND OF NEW JERSEY LLC | 1000 BRIGHTON ST | | | | UNION | NJ | 07083 | | 2/17/15 | $14,564.59 |
| RAYMOND OF NEW JERSEY LLC | 1000 BRIGHTON ST | | | | UNION | NJ | 07083 | | 2/26/15 | $5,120.42 |
| RAYMOND OF NEW JERSEY LLC Total | | | | | | | | | | $37,258.05 |
| RAYMOND STORAGE CONCEPTS | 4350 INDECO COURT | PO BOX 42280 | | | CINCINNATI | OH | 45241 | | 12/29/14 | $4,223.68 |
| RAYMOND STORAGE CONCEPTS | 4350 INDECO COURT | PO BOX 42280 | | | CINCINNATI | OH | 45241 | | 12/30/14 | $2,295.13 |
| RAYMOND STORAGE CONCEPTS | 4350 INDECO COURT | PO BOX 42280 | | | CINCINNATI | OH | 45241 | | 1/5/15 | $2,284.45 |
| RAYMOND STORAGE CONCEPTS | 4350 INDECO COURT | PO BOX 42280 | | | CINCINNATI | OH | 45241 | | 1/27/15 | $3,440.00 |
| RAYMOND STORAGE CONCEPTS | 4350 INDECO COURT | PO BOX 42280 | | | CINCINNATI | OH | 45241 | | 2/2/15 | $5,665.25 |
| RAYMOND STORAGE CONCEPTS Total | | | | | | | | | | $17,908.51 |
| RAYMOND STORAGE CONCEPTS INC | 4350 INDECO COURT | P O BOX 42280 | | | CINCINNATI | OH | 45242-0280 | | 12/26/14 | $1,712.00 |
| RAYMOND STORAGE CONCEPTS INC | 4350 INDECO COURT | P O BOX 42280 | | | CINCINNATI | OH | 45242-0280 | | 12/29/14 | $2,118.60 |
| RAYMOND STORAGE CONCEPTS INC | 4350 INDECO COURT | P O BOX 42280 | | | CINCINNATI | OH | 45242-0280 | | 1/5/15 | $841.53 |
| RAYMOND STORAGE CONCEPTS INC | 4350 INDECO COURT | P O BOX 42280 | | | CINCINNATI | OH | 45242-0280 | | 1/8/15 | $2,118.60 |
| RAYMOND STORAGE CONCEPTS INC | 4350 INDECO COURT | P O BOX 42280 | | | CINCINNATI | OH | 45242-0280 | | 1/21/15 | $367.63 |
| RAYMOND STORAGE CONCEPTS INC | 4350 INDECO COURT | P O BOX 42280 | | | CINCINNATI | OH | 45242-0280 | | 2/5/15 | $1,712.00 |
| RAYMOND STORAGE CONCEPTS INC Total | | | | | | | | | | $8,870.36 |
| RC ENGRAVABLES | 2997 JOHNSON FERRY ROAD | | | | MARIETTA | GA | 30062 | | 12/23/14 | $4,767.56 |
| RC ENGRAVABLES Total | | | | | | | | | | $4,767.56 |
| RDP MARATHON INC | 2583 CHOMEDEY BLVD | | | | LAVAL (MONTREAL) | QC | H7T 2R2 | CANADA | 12/29/14 | $1,102.90 |
| RDP MARATHON INC | 2583 CHOMEDEY BLVD | | | | LAVAL (MONTREAL) | QC | H7T 2R2 | CANADA | 1/8/15 | $645.00 |
| RDP MARATHON INC | 2583 CHOMEDEY BLVD | | | | LAVAL (MONTREAL) | QC | H7T 2R2 | CANADA | 1/12/15 | $220.50 |
| RDP MARATHON INC | 2583 CHOMEDEY BLVD | | | | LAVAL (MONTREAL) | QC | H7T 2R2 | CANADA | 1/12/15 | $550.00 |
| RDP MARATHON INC | 2583 CHOMEDEY BLVD. | | | | LAVAL | | H7T 2R2 | | 1/30/15 | $12,275.77 |
| RDP MARATHON INC Total | | | | | | | | | | $14,794.17 |
| RDS | AZ PRIVILEGE TAX | PO BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | | 1/20/15 | $2.97 |
| RDS | AZ PRIVILEGE TAX | PO BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | | 2/17/15 | $4.00 |
| RDS Total | | | | | | | | | | $6.97 |
| READ AND CO INC | 727 VENICE BLVD | | | | LOS ANGELAS | CA | 90015 | | 1/22/15 | $307.12 |
| READ AND CO INC | 727 VENICE BLVD | | | | LOS ANGELAS | CA | 90015 | | 1/29/15 | $477.24 |
| READ AND CO INC Total | | | | | | | | | | $784.36 |
| READY 4 KITS | TENDER CORPORATION-US | 106 BURNDY ROAD | | | LITTLETON | NH | 03561 | | 12/23/14 | $527.47 |
| READY 4 KITS | TENDER CORPORATION-US | 106 BURNDY ROAD | | | LITTLETON | NH | 03561 | | 1/30/15 | $102.80 |
| READY 4 KITS | TENDER CORPORATION-US | 106 BURNDY ROAD | | | LITTLETON | NH | 03561 | | 2/19/15 | $918.03 |
| READY 4 KITS | TENDER CORPORATION-US | 106 BURNDY ROAD | | | LITTLETON | NH | 03561 | | 2/27/15 | $17.25 |
| READY 4 KITS Total | | | | | | | | | | $1,565.55 |
| REALITY PLASTICS INC | 4700 56TH PLACE NE | UNIT C | | | MARYSVILLE | WA | 98270 | | 12/22/14 | $2,891.00 |
| REALITY PLASTICS INC | 4700 56TH PLACE NE | UNIT C | | | MARYSVILLE | WA | 98270 | | 12/26/14 | $2,891.00 |
| REALITY PLASTICS INC | 4700 56TH PLACE NE | UNIT C | | | MARYSVILLE | WA | 98270 | | 12/30/14 | $2,891.00 |
| REALITY PLASTICS INC | 4700 56TH PLACE NE | UNIT C | | | MARYSVILLE | WA | 98270 | | 1/6/15 | $2,891.00 |
| REALITY PLASTICS INC | 4700 56TH PLACE NE | UNIT C | | | MARYSVILLE | WA | 98270 | | 2/10/15 | $5,782.00 |
| REALITY PLASTICS INC | 4700 56TH PLACE NE | UNIT C | | | MARYSVILLE | WA | 98270 | | 3/11/15 | $28,910.00 |
| REALITY PLASTICS INC Total | | | | | | | | | | $46,256.00 |
| REALTY ASSOCIATES FUND IX LP | PO BOX 842670 | | | | BOSTON | MA | 02284-2670 | | 12/26/14 | $79,771.66 |
| REALTY ASSOCIATES FUND IX LP | PO BOX 842670 | | | | BOSTON | MA | 02284-2670 | | 1/27/15 | $79,771.66 |
| REALTY ASSOCIATES FUND IX LP | PO BOX 842670 | | | | BOSTON | MA | 02284-2670 | | 2/26/15 | $79,771.66 |
| REALTY ASSOCIATES FUND IX LP Total | | | | | | | | | | $239,314.98 |
| REAM ROOFING ASSOCIATES INC | P O BOX 9 | 472 E LOCUST ST | | | DALLASTOWN | PA | 17313 | | 1/2/15 | $320.46 |
| REAM ROOFING ASSOCIATES INC Total | | | | | | | | | | $320.46 |
| RECOVERY SITE LOGISTICS | PO BOX 490 | | | | BELLEFONTAINE | OH | 43311 | | 1/29/15 | $21,755.02 |
| RECOVERY SITE LOGISTICS | PO BOX 490 | | | | BELLEFONTAINE | OH | 43311 | | 2/6/15 | $21,755.02 |
| RECOVERY SITE LOGISTICS Total | | | | | | | | | | $43,510.04 |
| RED RIVER LOUISIANA TAX AGENCY | ADDRESS ON FILE | | | | | | | | 12/15/14 | $5.13 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| RED RIVER LOUISIANA TAX AGENCY | ADDRESS ON FILE | | | | | | | | 1/21/15 | $2.54 |
| RED RIVER LOUISIANA TAX AGENCY Total | | | | | | | | | | $7.67 |
| RED RIVER PRINTING CORP | 5300 SW 23RD STREET | | | | OKLAHOMA CITY | OK | 73128 | | 12/12/14 | $49.24 |
| RED RIVER PRINTING CORP | 5300 SW 23RD STREET | | | | OKLAHOMA CITY | OK | 73128 | | 12/26/14 | $255.75 |
| RED RIVER PRINTING CORP | 5300 SW 23RD STREET | | | | OKLAHOMA CITY | OK | 73128 | | 12/29/14 | $401.56 |
| RED RIVER PRINTING CORP | 5300 SW 23RD STREET | | | | OKLAHOMA CITY | OK | 73128 | | 1/2/15 | $191.73 |
| RED RIVER PRINTING CORP | 5300 SW 23RD STREET | | | | OKLAHOMA CITY | OK | 73128 | | 1/21/15 | $245.76 |
| RED RIVER PRINTING CORP | 5300 SW 23RD STREET | | | | OKLAHOMA CITY | OK | 73128 | | 2/2/15 | $384.12 |
| RED RIVER PRINTING CORP | 5300 SW 23RD STREET | | | | OKLAHOMA CITY | OK | 73128 | | 2/3/15 | $130.51 |
| RED RIVER PRINTING CORP | 5300 SW 23RD STREET | | | | OKLAHOMA CITY | OK | 73128 | | 2/6/15 | $291.18 |
| RED RIVER PRINTING CORP Total | | | | | | | | | | $1,949.85 |
| RED WING BRANDS OF AMERICA INC | 34062 NETWORK PLACE | | | | CHICAGO | IL | 60673-1240 | | 12/30/14 | $1,084.85 |
| RED WING BRANDS OF AMERICA INC | 34062 NETWORK PLACE | | | | CHICAGO | IL | 60673-1240 | | 2/2/15 | $371.04 |
| RED WING BRANDS OF AMERICA INC Total | | | | | | | | | | $1,455.89 |
| REDCRAFT GREETINGS LTD | #120-3851 JACOMBS ROAD | | | | RICHMOND | BC | V6V 2H7 | | 12/29/14 | $56,751.64 |
| REDCRAFT GREETINGS LTD Total | | | | | | | | | | $56,751.64 |
| REDDING, PETER S. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $9,764.41 |
| REDDING, PETER S. | ADDRESS ON FILE | | | | | | | | 2/23/15 | $9,764.42 |
| REDDING, PETER S. Total | | | | | | | | | | $19,528.83 |
| REDDINGTON, TERRANCE P. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,287.74 |
| REDDINGTON, TERRANCE P. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $2,575.49 |
| REDDINGTON, TERRANCE P. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $2,575.49 |
| REDDINGTON, TERRANCE P. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $2,575.49 |
| REDDINGTON, TERRANCE P. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $2,575.49 |
| REDDINGTON, TERRANCE P. Total | | | | | | | | | | $11,589.70 |
| REED, WILLIAM R. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,800.24 |
| REED, WILLIAM R. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,800.24 |
| REED, WILLIAM R. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,800.24 |
| REED, WILLIAM R. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,800.24 |
| REED, WILLIAM R. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,800.24 |
| REED, WILLIAM R. Total | | | | | | | | | | $9,001.20 |
| REED,WILLIAM RAYFIELD | ADDRESS ON FILE | | | | | | | | 12/12/14 | $900.12 |
| REED,WILLIAM RAYFIELD | ADDRESS ON FILE | | | | | | | | 12/12/14 | $900.12 |
| REED,WILLIAM RAYFIELD | ADDRESS ON FILE | | | | | | | | 12/26/14 | $900.12 |
| REED,WILLIAM RAYFIELD | ADDRESS ON FILE | | | | | | | | 12/26/14 | $900.12 |
| REED,WILLIAM RAYFIELD Total | | | | | | | | | | $3,600.48 |
| REFRESHMENT SERVICES | 1209-A TECHNOLOGY DRIVE | | | | INDIAN TRAIL | NC | 28079 | | 1/13/15 | $53.57 |
| REFRESHMENT SERVICES Total | | | | | | | | | | $53.57 |
| RELATED PRODUCTS | PO BOX 812 | | | | BENSENVILLE | IL | 60106-0812 | | 12/30/14 | $4,984.56 |
| RELATED PRODUCTS Total | | | | | | | | | | $4,984.56 |
| RELIABLE FLOOR CLEANING | 621 COUNTRY LANE | | | | SAINT HENRY | OH | 45883 | | 12/26/14 | $750.75 |
| RELIABLE FLOOR CLEANING Total | | | | | | | | | | $750.75 |
| REMARKABLE CREATIONS | 30918 WALDEN DRIVE | | | | WESTLAKE | OH | 44145 | | 1/27/15 | $70.00 |
| REMARKABLE CREATIONS Total | | | | | | | | | | $70.00 |
| REMKE PRINTING INC | 1678 S. WOLF ROAD | | | | WHEELING | IL | 60090 | | 12/16/14 | $242.95 |
| REMKE PRINTING INC Total | | | | | | | | | | $242.95 |
| REP INDUSTRIES INC | 312 WALNUT STREET | | | | LANSDALE | PA | 19446 | | 12/26/14 | $2,892.76 |
| REP INDUSTRIES INC | 312 WALNUT STREET | | | | LANSDALE | PA | 19446 | | 2/2/15 | $5,110.70 |
| REP INDUSTRIES INC Total | | | | | | | | | | $8,003.46 |
| REPACORP INC | 31 INDUSTRY PARK CT | | | | TIPP CITY | OH | 45371 | | 1/21/15 | $148.18 |
| REPACORP INC | 31 INDUSTRY PARK CT | | | | TIPP CITY | OH | 45371 | | 2/6/15 | $1,746.59 |
| REPACORP INC Total | | | | | | | | | | $1,894.77 |
| REPACORP LABEL PRODUCTS | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371-1891 | | 12/12/14 | $323.41 |
| REPACORP LABEL PRODUCTS | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371-1891 | | 12/16/14 | $4,411.01 |
| REPACORP LABEL PRODUCTS | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371-1891 | | 12/22/14 | $2,870.49 |
| REPACORP LABEL PRODUCTS | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371-1891 | | 12/23/14 | $3,672.24 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| REPACORP LABEL PRODUCTS | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371-1891 | | 12/26/14 | $3,310.66 |
| REPACORP LABEL PRODUCTS | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371-1891 | | 12/29/14 | $2,081.54 |
| REPACORP LABEL PRODUCTS | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371-1891 | | 12/30/14 | $23,018.09 |
| REPACORP LABEL PRODUCTS | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371-1891 | | 1/2/15 | $4,255.60 |
| REPACORP LABEL PRODUCTS | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371-1891 | | 1/5/15 | **$1,003.31** |
| REPACORP LABEL PRODUCTS | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371-1891 | | 1/6/15 | $2,236.69 |
| REPACORP LABEL PRODUCTS | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371-1891 | | 1/9/15 | $228.80 |
| REPACORP LABEL PRODUCTS | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371-1891 | | 1/13/15 | **$1,355.29** |
| **REPACORP LABEL PRODUCTS** | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371-1891 | | 1/14/15 | $107.45 |
| REPACORP LABEL PRODUCTS | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371-1891 | | 1/21/15 | **$33,741.70** |
| **REPACORP LABEL PRODUCTS** | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371-1891 | | 1/22/15 | $14,599.62 |
| REPACORP LABEL PRODUCTS | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371-1891 | | 1/23/15 | $1,299.48 |
| REPACORP LABEL PRODUCTS | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371-1891 | | 1/27/15 | $1,346.27 |
| REPACORP LABEL PRODUCTS | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371-1891 | | 1/28/15 | **$6,217.24** |
| REPACORP LABEL PRODUCTS | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371-1891 | | 1/29/15 | $4,139.14 |
| REPACORP LABEL PRODUCTS | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371-1891 | | 1/30/15 | **$12,489.78** |
| REPACORP LABEL PRODUCTS | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371-1891 | | 2/2/15 | $293.82 |
| **REPACORP LABEL PRODUCTS** | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371-1891 | | 2/3/15 | $970.58 |
| REPACORP LABEL PRODUCTS | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371-1891 | | 2/4/15 | **$13,168.30** |
| REPACORP LABEL PRODUCTS | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371-1891 | | 2/5/15 | $3,395.45 |
| **REPACORP LABEL PRODUCTS** | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371-1891 | | 2/6/15 | $2,293.20 |
| REPACORP LABEL PRODUCTS | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371-1891 | | 2/10/15 | $1,091.64 |
| **REPACORP LABEL PRODUCTS** | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371-1891 | | 3/11/15 | $63,932.81 |
| **REPACORP LABEL PRODUCTS Total** | | | | | | | | | | $207,853.61 |
| REPRO ACQUISITION CO | 25001 ROCKWELL DRIVE | | | | CLEVELAND | OH | 44117 | | 2/3/15 | $86.57 |
| **REPRO ACQUISITION CO Total** | | | | | | | | | | $86.57 |
| **REPUBLIC SERVICES** | REPUBLIC SERVICES #853 | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | | 12/16/14 | **$157.39** |
| REPUBLIC SERVICES | REPUBLIC SERVICES #853 | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | | 12/29/14 | $157.39 |
| **REPUBLIC SERVICES** | REPUBLIC SERVICES #742 | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | | 1/13/15 | **$2,985.86** |
| REPUBLIC SERVICES | REPUBLIC SERVICES #853 | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | | 1/21/15 | $279.73 |
| REPUBLIC SERVICES | REPUBLIC SERVICES #853 | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | | 2/3/15 | $157.39 |
| **REPUBLIC SERVICES** | REPUBLIC SERVICES #742 | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | | 2/3/15 | **$4,789.53** |
| **REPUBLIC SERVICES Total** | | | | | | | | | | $8,527.29 |
| REPUBLIC WASTE SERVICES OF NC LLC | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290 | | 1/6/15 | **$128.50** |
| REPUBLIC WASTE SERVICES OF NC LLC | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290 | | 1/21/15 | $2,156.63 |
| **REPUBLIC WASTE SERVICES OF NC LLC Total** | | | | | | | | | | $2,285.13 |
| RER INTERNATIONAL LLC | 116-55 QUEENS BLVD. | STE. 222 | | | FORREST HILLS | NY | 11375 | | 12/26/14 | **$8,621.68** |
| **RER INTERNATIONAL LLC Total** | | | | | | | | | | $8,621.68 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| RESPONSE ENVELOPE INC | 1340 SOUTH BAKER AVENUE | | | | ONTARIO | CA | 91761-7742 | | 12/12/14 | **$4,404.48** |
| **RESPONSE ENVELOPE INC** | 1340 SOUTH BAKER AVENUE | | | | ONTARIO | CA | 91761-7742 | | 12/29/14 | $2,081.34 |
| RESPONSE ENVELOPE INC | 1340 SOUTH BAKER AVENUE | | | | ONTARIO | CA | 91761-7742 | | 12/30/14 | $6,581.33 |
| **RESPONSE ENVELOPE INC Total** | | | | | | | | | | $13,067.15 |
| RETURNME | 181 LABROSSE AVENUE | | | | POINTE CLAIRE | QC | H9R 1A3 | | 2/11/15 | $3,986.81 |
| **RETURNME Total** | | | | | | | | | | **$3,986.81** |
| **RETURNMOI** | 3551 BOUL ST CHARLES | STE. 369 | | | KIRKLAND | QC | H9H 3C4 | | 1/21/15 | $3,986.81 |
| RETURNMOI | 181 LABROSSE AVENUE | | | | POINTE CLAIRE | QC | H9R 1A3 | | 2/18/15 | $3,986.81 |
| **RETURNMOI Total** | | | | | | | | | | $7,973.62 |
| REYNOLDS AND REYNOLDS CO | PO BOX 182206 | | | | COLUMBUS | OH | 43218-2206 | | 12/23/14 | $3,865.84 |
| REYNOLDS AND REYNOLDS CO | PO BOX 182206 | | | | COLUMBUS | OH | 43218-2206 | | 12/29/14 | $778.97 |
| **REYNOLDS AND REYNOLDS CO** | PO BOX 182206 | | | | COLUMBUS | OH | 43218-2206 | | 1/2/15 | $43,478.17 |
| REYNOLDS AND REYNOLDS CO | PO BOX 182206 | | | | COLUMBUS | OH | 43218-2206 | | 1/5/15 | $683.93 |
| **REYNOLDS AND REYNOLDS CO** | PO BOX 182206 | | | | COLUMBUS | OH | 43218-2206 | | 1/21/15 | $577.81 |
| REYNOLDS AND REYNOLDS CO | PO BOX 999 | | | | CELINA | OH | 45822-0999 | | 1/29/15 | **$130.00** |
| REYNOLDS AND REYNOLDS CO | PO BOX 182206 | | | | COLUMBUS | OH | 43218-2206 | | 1/29/15 | $740.96 |
| **REYNOLDS AND REYNOLDS CO Total** | | | | | | | | | | **$50,255.68** |
| RICHARD J BAGAN CO INC | P O BOX 169 | | | | COLUMBIA CITY | IN | 46725-0169 | | 12/12/14 | $1,234.00 |
| **RICHARD J BAGAN CO INC Total** | | | | | | | | | | **$1,234.00** |
| RICHARDS, L.S. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,794.94 |
| RICHARDS, L.S. | ADDRESS ON FILE | | | | | | | | 2/3/15 | **$1,794.94** |
| **RICHARDS, L.S. Total** | | | | | | | | | | $3,589.88 |
| RICHARDSON SEATING CORP | 2545 W ARTHINGTON ST | | | | CHICAGO | IL | 60612 | | 1/21/15 | $2,258.28 |
| **RICHARDSON SEATING CORP Total** | | | | | | | | | | $2,258.28 |
| RICHLAND PARISH LOUISIANA TAX COMMISSION | ADDRESS ON FILE | | | | | | | | 1/22/15 | $14.78 |
| RICHLAND PARISH LOUISIANA TAX COMMISSION | ADDRESS ON FILE | | | | | | | | 2/20/15 | **$2.90** |
| **RICHLAND PARISH LOUISIANA TAX COMMISSION Total** | | | | | | | | | | $17.68 |
| RICHLAND PARISH LOUISIANATAX COMMISSION | ADDRESS ON FILE | | | | | | | | 12/19/14 | $10.41 |
| **RICHLAND PARISH LOUISIANATAX COMMISSION Total** | | | | | | | | | | $10.41 |
| **RICOH ELECTRONICS** | 6021 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-6000 | | 12/29/14 | **$1,571.12** |
| RICOH ELECTRONICS | 6021 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-6000 | | 1/6/15 | $2,071.52 |
| **RICOH ELECTRONICS** | 6021 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-6000 | | 1/15/15 | $703.35 |
| RICOH ELECTRONICS | 6021 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-6000 | | 1/21/15 | $30,375.05 |
| **RICOH ELECTRONICS Total** | | | | | | | | | | $34,721.04 |
| RIDDLE PRESS | 12855 SW FIRST STREET | | | | BEAVERTON | OR | 97005 | | 1/21/15 | $6,985.79 |
| RIDDLE PRESS | 12855 SW FIRST STREET | | | | BEAVERTON | OR | 97005 | | 2/4/15 | $7,794.36 |
| **RIDDLE PRESS Total** | | | | | | | | | | $14,780.15 |
| RIO GRAPHICS INC | 4676 PRINCESS ANNE ROAD | STE. 180 | | | VIRGINIA BEACH | VA | 23462 | | 12/26/14 | $66.68 |
| **RIO GRAPHICS INC** | 4676 PRINCESS ANNE ROAD | STE. 180 | | | VIRGINIA BEACH | VA | 23462 | | 12/30/14 | $71.92 |
| RIO GRAPHICS INC | 4676 PRINCESS ANNE ROAD | STE. 180 | | | VIRGINIA BEACH | VA | 23462 | | 1/28/15 | $66.00 |
| RIO GRAPHICS INC | 4676 PRINCESS ANNE ROAD | STE. 180 | | | VIRGINIA BEACH | VA | 23462 | | 1/30/15 | $68.40 |
| RIO GRAPHICS INC | 4676 PRINCESS ANNE ROAD | STE. 180 | | | VIRGINIA BEACH | VA | 23462 | | 2/5/15 | $48.00 |
| **RIO GRAPHICS INC Total** | | | | | | | | | | $321.00 |
| RISH PLUMBING INC | 115 E MAIN ST | | | | COLDWATER | OH | 45828 | | 2/10/15 | **$105.00** |
| **RISH PLUMBING INC Total** | | | | | | | | | | $105.00 |
| RITAS WATER ICE FRANCHISE | 1525 FORD ROAD | | | | BENSALEM | PA | 19020 | | 1/27/15 | $1,845.68 |
| **RITAS WATER ICE FRANCHISE Total** | | | | | | | | | | $1,845.68 |
| RIVER CITY IME, LLC | 3345 WHITFIELD AVENUE | | | | CINCINNATI | OH | 45220 | | 1/13/15 | $600.00 |
| **RIVER CITY IME, LLC Total** | | | | | | | | | | $600.00 |

In re The Standard Register Company

Case No. 15-10541

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVER CITY WOOD PRODUCTS LLC | C/O PRESIDENTIAL FINANCIAL CORP | P O BOX 105328 | | | ATLANTA | GA | 30348 | | 1/12/15 | $8,417.50 |
| RIVER CITY WOOD PRODUCTS LLC | C/O PRESIDENTIAL FINANCIAL CORP | P O BOX 105328 | | | ATLANTA | GA | 30348 | | 1/21/15 | $8,321.90 |
| RIVER CITY WOOD PRODUCTS LLC | C/O PRESIDENTIAL FINANCIAL CORP | PO BOX 105328 | | | ATLANTA | GA | 30348 | | 2/18/15 | $7,484.30 |
| RIVER CITY WOOD PRODUCTS LLC | C/O PRESIDENTIAL FINANCIAL CORP | PO BOX 105328 | | | ATLANTA | GA | 30348 | | 3/3/15 | $10,090.50 |
| **RIVER CITY WOOD PRODUCTS LLC Total** | | | | | | | | | | **$34,314.20** |
| RIVER RIDGE DEVELOPMENT AUTHORITY | 6200 E. HIGHWAY 62 | BLDG. 2501 STE. 600 | | | JEFFERSONVILLE | IN | 47130 | | 12/16/14 | $307.87 |
| RIVER RIDGE DEVELOPMENT AUTHORITY | 6200 E. HIGHWAY 62 | BLDG. 2501 STE. 600 | | | JEFFERSONVILLE | IN | 47130 | | 1/28/15 | $310.76 |
| **RIVER RIDGE DEVELOPMENT AUTHORITY** | 6200 E. HIGHWAY 62 | BLDG. 2501 STE. 600 | | | JEFFERSONVILLE | IN | 47130 | | 2/25/15 | $327.90 |
| **RIVER RIDGE DEVELOPMENT AUTHORITY Total** | | | | | | | | | | **$946.53** |
| RIVERS END TRADING CO | PO BOX 1464 | | | | MINNEAPOLIS | MN | 55480 | | 12/12/14 | $250.50 |
| RIVERS END TRADING CO | PO BOX 1464 | | | | MINNEAPOLIS | MN | 55480 | | 12/22/14 | $230.95 |
| RIVERS END TRADING CO | PO BOX 1464 | | | | MINNEAPOLIS | MN | 55480 | | 12/23/14 | $810.78 |
| RIVERS END TRADING CO | PO BOX 1464 | | | | MINNEAPOLIS | MN | 55480 | | 12/29/14 | $1,274.15 |
| RIVERS END TRADING CO | PO BOX 1464 | | | | MINNEAPOLIS | MN | 55480 | | 12/30/14 | $74.50 |
| RIVERS END TRADING CO | PO BOX 1464 | | | | MINNEAPOLIS | MN | 55480 | | 1/14/15 | $186.97 |
| RIVERS END TRADING CO | PO BOX 1464 | | | | MINNEAPOLIS | MN | 55480 | | 1/21/15 | $77.17 |
| RIVERS END TRADING CO | PO BOX 1464 | | | | MINNEAPOLIS | MN | 55480 | | 1/22/15 | $22.05 |
| **RIVERS END TRADING CO** | PO BOX 1464 | | | | MINNEAPOLIS | MN | 55480 | | 1/27/15 | $231.42 |
| RIVERS END TRADING CO | PO BOX 1464 | | | | MINNEAPOLIS | MN | 55480 | | 1/30/15 | $29.49 |
| RIVERS END TRADING CO | PO BOX 1464 | | | | MINNEAPOLIS | MN | 55480 | | 2/2/15 | $4,272.26 |
| RIVERS END TRADING CO | PO BOX 1464 | | | | MINNEAPOLIS | MN | 55480 | | 2/5/15 | $227.16 |
| **RIVERS END TRADING CO** | PO BOX 1464 | | | | MINNEAPOLIS | MN | 55480 | | 2/6/15 | $223.41 |
| **RIVERS END TRADING CO Total** | | | | | | | | | | **$7,910.81** |
| RMAC SURGICAL INC | 2410 TEDLO STREET | #11 | | | MISSISSAUGA | ON | L5A 3V3 | | 12/22/14 | $102.30 |
| RMAC SURGICAL INC | 2410 TEDLO STREET | #11 | | | MISSISSAUGA | ON | L5A 3V3 | | 12/26/14 | $785.70 |
| RMAC SURGICAL INC | 2410 TEDLO STREET | #11 | | | MISSISSAUGA | ON | L5A 3V3 | | 12/30/14 | $137.30 |
| RMAC SURGICAL INC | 2410 TEDLO STREET | #11 | | | MISSISSAUGA | ON | L5A 3V3 | | 1/6/15 | $348.75 |
| RMAC SURGICAL INC | 2410 TEDLO STREET | #11 | | | MISSISSAUGA | ON | L5A 3V3 | | 1/9/15 | $2,199.00 |
| RMAC SURGICAL INC | 2410 TEDLO STREET | #11 | | | MISSISSAUGA | ON | L5A 3V3 | | 1/23/15 | $286.10 |
| RMAC SURGICAL INC | 2410 TEDLO STREET | #11 | | | MISSISSAUGA | ON | L5A 3V3 | | 1/30/15 | $109.40 |
| **RMAC SURGICAL INC Total** | | | | | | | | | | **$3,968.55** |
| RMK WORLDWIDE INCORPORATED | 1751 WEST CYPRESS CREEK RD | | | | FORT LAUDERDALE | FL | 33309 | | 2/3/15 | $429.64 |
| **RMK WORLDWIDE INCORPORATED Total** | | | | | | | | | | **$429.64** |
| ROAD RUNNER | P O BOX 223085 | | | | PITTSBURGH | PA | 15251-2085 | | 12/26/14 | $254.50 |
| ROAD RUNNER | P O BOX 223085 | | | | PITTSBURGH | PA | 15251-2085 | | 1/22/15 | $254.50 |
| ROAD RUNNER | P O BOX 223085 | | | | PITTSBURGH | PA | 15251-2085 | | 2/19/15 | $21.18 |
| **ROAD RUNNER Total** | | | | | | | | | | **$530.18** |
| ROANOKE STAMP AND SEAL | PO BOX 12728 | | | | ROANOKE | VA | 24028 | | 12/16/14 | $40.65 |
| **ROANOKE STAMP AND SEAL** | PO BOX 12728 | | | | ROANOKE | VA | 24028 | | 12/22/14 | $37.68 |
| ROANOKE STAMP AND SEAL | PO BOX 12728 | | | | ROANOKE | VA | 24028 | | 12/23/14 | $53.29 |
| ROANOKE STAMP AND SEAL | PO BOX 12728 | | | | ROANOKE | VA | 24028 | | 12/26/14 | $118.70 |
| ROANOKE STAMP AND SEAL | PO BOX 12728 | | | | ROANOKE | VA | 24028 | | 12/30/14 | $29.16 |
| ROANOKE STAMP AND SEAL | PO BOX 12728 | | | | ROANOKE | VA | 24028 | | 1/2/15 | $132.72 |
| ROANOKE STAMP AND SEAL | PO BOX 12728 | | | | ROANOKE | VA | 24028 | | 1/6/15 | $43.53 |
| ROANOKE STAMP AND SEAL | PO BOX 12728 | | | | ROANOKE | VA | 24028 | | 1/8/15 | $44.17 |
| ROANOKE STAMP AND SEAL | PO BOX 12728 | | | | ROANOKE | VA | 24028 | | 1/9/15 | $88.37 |
| ROANOKE STAMP AND SEAL | PO BOX 12728 | | | | ROANOKE | VA | 24028 | | 1/13/15 | $65.69 |
| ROANOKE STAMP AND SEAL | PO BOX 12728 | | | | ROANOKE | VA | 24028 | | 1/14/15 | $86.07 |
| **ROANOKE STAMP AND SEAL** | PO BOX 12728 | | | | ROANOKE | VA | 24028 | | 1/23/15 | $98.77 |
| ROANOKE STAMP AND SEAL | PO BOX 12728 | | | | ROANOKE | VA | 24028 | | 1/27/15 | $29.90 |
| ROANOKE STAMP AND SEAL | PO BOX 12728 | | | | ROANOKE | VA | 24028 | | 1/30/15 | $83.12 |
| ROANOKE STAMP AND SEAL | PO BOX 12728 | | | | ROANOKE | VA | 24028 | | 2/2/15 | $103.26 |
| ROANOKE STAMP AND SEAL | PO BOX 12728 | | | | ROANOKE | VA | 24028 | | 2/5/15 | $158.41 |
| **ROANOKE STAMP AND SEAL Total** | | | | | | | | | | **$1,213.49** |
| ROBERT BOSCH TOOL CORP | 33243 TREASURY CENTER | | | | CHICAGO | IL | 60694 | | 12/16/14 | $1,632.50 |
| ROBERT BOSCH TOOL CORP | 33243 TREASURY CENTER | | | | CHICAGO | IL | 60694 | | 12/22/14 | $5,387.25 |
| **ROBERT BOSCH TOOL CORP** | 33243 TREASURY CENTER | | | | CHICAGO | IL | 60694 | | 12/26/14 | $1,803.75 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT BOSCH TOOL CORP | 33243 TREASURY CENTER | | | | CHICAGO | IL | 60694 | | 12/29/14 | $334.50 |
| **ROBERT BOSCH TOOL CORP** | 33243 TREASURY CENTER | | | | CHICAGO | IL | 60694 | | 1/2/15 | $653.00 |
| ROBERT BOSCH TOOL CORP | 33243 TREASURY CENTER | | | | CHICAGO | IL | 60694 | | 1/5/15 | $3,305.00 |
| ROBERT BOSCH TOOL CORP | 33243 TREASURY CENTER | | | | CHICAGO | IL | 60694 | | 1/27/15 | **$5,224.00** |
| ROBERT BOSCH TOOL CORP | 33243 TREASURY CENTER | | | | CHICAGO | IL | 60694 | | 1/28/15 | $163.25 |
| ROBERT BOSCH TOOL CORP | 33243 TREASURY CENTER | | | | CHICAGO | IL | 60694 | | 1/29/15 | $18,224.75 |
| **ROBERT BOSCH TOOL CORP** | 2800 SOUTH 25TH AVENUE | | | | BROADVIEW | IL | 60155 | | 2/23/15 | $1,273.23 |
| **ROBERT BOSCH TOOL CORP Total** | | | | | | | | | | **$38,001.23** |
| **ROBINSON, JARED R.** | ADDRESS ON FILE | | | | | | | | 1/23/15 | $0.00 |
| **ROBINSON, JARED R. Total** | | | | | | | | | | $0.00 |
| ROBINSON,JARED R | ADDRESS ON FILE | | | | | | | | 12/12/14 | $655.60 |
| ROBINSON,JARED R | ADDRESS ON FILE | | | | | | | | 12/12/14 | $655.60 |
| ROBINSON,JARED R | ADDRESS ON FILE | | | | | | | | 12/26/14 | $655.60 |
| ROBINSON,JARED R | ADDRESS ON FILE | | | | | | | | 12/26/14 | $655.60 |
| **ROBINSON,JARED R Total** | | | | | | | | | | $2,622.40 |
| ROCHESTER MIDLAND CORP | P O BOX 64462 | | | | ROCHESTER | NY | 14624 | | 1/5/15 | $689.00 |
| **ROCHESTER MIDLAND CORP Total** | | | | | | | | | | $689.00 |
| ROCK TENN COMPANY | PO BOX 409813 | | | | ATLANTA | GA | 30384-9813 | | 12/16/14 | $6,940.60 |
| ROCK TENN COMPANY | PO BOX 409813 | | | | ATLANTA | GA | 30384-9813 | | 12/22/14 | $272.25 |
| ROCK TENN COMPANY | PO BOX 409813 | | | | ATLANTA | GA | 30384-9813 | | 12/30/14 | $1,355.94 |
| **ROCK TENN COMPANY** | PO BOX 409813 | | | | ATLANTA | GA | 30384-9813 | | 1/5/15 | **$316.30** |
| ROCK TENN COMPANY | PO BOX 409813 | | | | ATLANTA | GA | 30384-9813 | | 2/4/15 | $18,048.16 |
| ROCK TENN COMPANY | PO BOX 409813 | | | | ATLANTA | GA | 30384-9813 | | 2/6/15 | $736.04 |
| ROCK TENN COMPANY | PO BOX 409813 | | | | ATLANTA | GA | 30384-9813 | | 2/10/15 | $1,619.44 |
| **ROCK TENN COMPANY Total** | | | | | | | | | | $29,288.73 |
| ROCKY MTN POWER-UTAH | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | | 12/16/14 | $6,045.81 |
| ROCKY MTN POWER-UTAH | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | | 1/16/15 | $6,150.87 |
| ROCKY MTN POWER-UTAH | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | | 2/17/15 | $7,179.67 |
| **ROCKY MTN POWER-UTAH Total** | | | | | | | | | | $19,376.35 |
| ROEMER INDUSTRIES INC | 1555 MASURY ROAD | | | | MASURY | OH | 44438 | | 12/16/14 | $381.00 |
| ROEMER INDUSTRIES INC | 1555 MASURY ROAD | | | | MASURY | OH | 44438 | | 12/22/14 | $408.73 |
| ROEMER INDUSTRIES INC | 1555 MASURY ROAD | | | | MASURY | OH | 44438 | | 12/23/14 | $1,961.93 |
| ROEMER INDUSTRIES INC | 1555 MASURY ROAD | | | | MASURY | OH | 44438 | | 12/26/14 | $6,714.47 |
| **ROEMER INDUSTRIES INC** | 1555 MASURY ROAD | | | | MASURY | OH | 44438 | | 12/29/14 | $504.15 |
| ROEMER INDUSTRIES INC | 1555 MASURY ROAD | | | | MASURY | OH | 44438 | | 12/30/14 | $2,335.84 |
| ROEMER INDUSTRIES INC | 1555 MASURY ROAD | | | | MASURY | OH | 44438 | | 1/2/15 | $3,528.78 |
| ROEMER INDUSTRIES INC | 1555 MASURY ROAD | | | | MASURY | OH | 44438 | | 1/8/15 | $1,952.45 |
| ROEMER INDUSTRIES INC | 1555 MASURY ROAD | | | | MASURY | OH | 44438 | | 1/9/15 | $6,859.47 |
| ROEMER INDUSTRIES INC | 1555 MASURY ROAD | | | | MASURY | OH | 44438 | | 1/14/15 | $509.73 |
| ROEMER INDUSTRIES INC | 1555 MASURY ROAD | | | | MASURY | OH | 44438 | | 1/23/15 | $5,811.55 |
| ROEMER INDUSTRIES INC | 1555 MASURY ROAD | | | | MASURY | OH | 44438 | | 1/27/15 | $2,156.38 |
| **ROEMER INDUSTRIES INC Total** | | | | | | | | | | $33,124.50 |
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 12/12/14 | $47,183.70 |
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 12/17/14 | $22,891.76 |
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 12/18/14 | $22,948.60 |
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 12/23/14 | $2,260.12 |
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 12/29/14 | $22,520.75 |
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/2/15 | $47,683.15 |
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/9/15 | $24,181.22 |
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/12/15 | $46,922.78 |
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/14/15 | **$711.18** |
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/15/15 | $22,488.74 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/16/15 | $22,557.94 |
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/20/15 | $51,368.77 |
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1/22/15 | $48,564.46 |
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/5/15 | $23,300.40 |
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/6/15 | $22,012.35 |
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/9/15 | $1,178.25 |
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/11/15 | $4,011.25 |
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/12/15 | $20,297.51 |
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/13/15 | $1,267.52 |
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/16/15 | $46,801.86 |
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/19/15 | $3,313.83 |
| **ROLLSOURCE** | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/23/15 | $503.88 |
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/25/15 | $45,391.28 |
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/26/15 | $1,573.80 |
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 2/27/15 | $23,348.64 |
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 3/2/15 | $45,655.11 |
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 3/4/15 | $1,606.17 |
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 3/5/15 | $27,840.53 |
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 3/9/15 | $61,375.21 |
| **ROLLSOURCE Total** | | | | | | | | | | $711,760.76 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 12/12/14 | $1,542.37 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 12/15/14 | $2,198.32 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 12/16/14 | $3,236.04 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 12/18/14 | $1,991.18 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 12/18/14 | $2,089.75 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 12/19/14 | $918.39 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 12/19/14 | $947.09 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 12/22/14 | $436.45 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 12/23/14 | $18,974.60 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 12/26/14 | $36,028.09 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/2/15 | $37,793.20 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/5/15 | $3,807.80 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/5/15 | $5,426.60 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/6/15 | $15,859.26 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/8/15 | $1,723.36 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/9/15 | $2,333.89 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/9/15 | $5,848.26 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/15/15 | $319.78 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/16/15 | $459.95 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/20/15 | **$2,032.78** |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/21/15 | $23,325.67 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | TX | 60693 | | 1/22/15 | **$1,166.63** |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/23/15 | $1,421.40 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/26/15 | $23,555.03 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/27/15 | $1,807.62 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/28/15 | $878.35 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/28/15 | $2,934.41 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/29/15 | $1,292.50 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 2/4/15 | $446.90 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 2/5/15 | $1,872.48 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 2/6/15 | $3,703.16 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 2/9/15 | $7,774.74 |
| **ROLLSOURCE PAPERS** | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 2/10/15 | $4,454.65 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 2/16/15 | **$3,797.60** |
| **ROLLSOURCE PAPERS** | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 2/18/15 | $14,384.80 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 2/18/15 | **$17,140.47** |
| **ROLLSOURCE PAPERS** | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 2/19/15 | $3,791.45 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 2/20/15 | $15,778.74 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 2/23/15 | $5,111.24 |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 2/25/15 | **$9,361.69** |
| **ROLLSOURCE PAPERS Total** | | | | | | | | | | $287,966.69 |
| RON WRIGHT TAX ASSESSOR-COLLECTOR | PO BOX 961018 | | | | FORT WORTH | TX | 76161-0018 | | 1/26/15 | **$58,230.81** |
| **RON WRIGHT TAX ASSESSOR-COLLECTOR Total** | | | | | | | | | | $58,230.81 |
| RONKEN INDUSTRIES INC | 9 WOLFER INDUSTRIAL PARK | | | | SPRING VALLEY | IL | 61362 | | 1/15/15 | $1,070.77 |
| **RONKEN INDUSTRIES INC Total** | | | | | | | | | | **$1,070.77** |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 289 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSATO, STEVEN G. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $2,990.80 |
| ROSATO, STEVEN G. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $6,359.10 |
| ROSATO, STEVEN G. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $6,359.10 |
| ROSATO, STEVEN G. Total | | | | | | | | | | $15,709.00 |
| ROSE DISPLAYS LTD | PO BOX 843047 | | | | BOSTON | MA | 02284 | | 12/29/14 | $14,091.34 |
| ROSE DISPLAYS LTD Total | | | | | | | | | | $14,091.34 |
| ROSENDO, CATALINA | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,016.46 |
| ROSENDO, CATALINA | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,016.46 |
| ROSENDO, CATALINA Total | | | | | | | | | | $2,032.92 |
| ROSENDO,CATALINA | ADDRESS ON FILE | | | | | | | | 12/26/14 | $508.23 |
| ROSENDO,CATALINA | ADDRESS ON FILE | | | | | | | | 12/26/14 | $508.23 |
| ROSENDO,CATALINA | ADDRESS ON FILE | | | | | | | | 12/26/14 | $1,016.46 |
| ROSENDO,CATALINA Total | | | | | | | | | | $2,032.92 |
| ROSIENSKI, SUSAN J | ADDRESS ON FILE | | | | | | | | 12/30/14 | $3,380.44 |
| ROSIENSKI, SUSAN J | ADDRESS ON FILE | | | | | | | | 2/5/15 | $3,306.24 |
| ROSIENSKI, SUSAN J Total | | | | | | | | | | $6,686.68 |
| ROSS, STEVEN A. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,447.20 |
| ROSS, STEVEN A. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,447.20 |
| ROSS, STEVEN A. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,447.20 |
| ROSS, STEVEN A. Total | | | | | | | | | | $4,341.60 |
| ROSS,STEVEN A | ADDRESS ON FILE | | | | | | | | 12/12/14 | $723.60 |
| ROSS,STEVEN A | ADDRESS ON FILE | | | | | | | | 12/12/14 | $723.60 |
| ROSS,STEVEN A | ADDRESS ON FILE | | | | | | | | 12/26/14 | $723.60 |
| ROSS,STEVEN A | ADDRESS ON FILE | | | | | | | | 12/26/14 | $723.60 |
| ROSS,STEVEN A Total | | | | | | | | | | $2,894.40 |
| ROTADYNE | 3515 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5335 | | 12/12/14 | $279.00 |
| ROTADYNE | 3515 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5335 | | 12/26/14 | $171.98 |
| ROTADYNE | 3515 MOMENTUM PL | | | | CHICAGO | IL | 60689-5335 | | 1/2/15 | $819.95 |
| ROTADYNE | 3515 MOMENTUM PL | | | | CHICAGO | IL | 60689-5335 | | 1/8/15 | $98.38 |
| ROTADYNE | 3515 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5335 | | 1/13/15 | $1,416.84 |
| ROTADYNE | 3515 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5335 | | 1/21/15 | $1,999.26 |
| ROTADYNE | 3515 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5335 | | 1/22/15 | $1,907.00 |
| ROTADYNE | 3515 MOMENTUM PL | | | | CHICAGO | IL | 60689-5335 | | 2/5/15 | $1,146.68 |
| ROTADYNE Total | | | | | | | | | | $7,839.09 |
| ROTARY FORMS PRESS | 835 SOUTH HIGH | | | | HILLSBORO | OH | 45133 | | 1/21/15 | $716.43 |
| ROTARY FORMS PRESS | 835 SOUTH HIGH STREET | | | | HILLSBORO | OH | 45133 | | 3/2/15 | $1,664.58 |
| ROTARY FORMS PRESS Total | | | | | | | | | | $2,381.01 |
| ROTATION DYNAMICS | 835 SOUTH HIGH STREET | | | | CHICAGO | IL | 60689-5335 | | 12/22/14 | $2,676.70 |
| ROTATION DYNAMICS | 3515 MOMENTUM PL | | | | CHICAGO | IL | 60689-5335 | | 1/8/15 | $3,014.04 |
| ROTATION DYNAMICS Total | | | | | | | | | | $5,690.74 |
| ROTH TEC ENGRAVING CORP | PO BOX 50060 | | | | NEW BEDFORD | MA | 02745 | | 12/26/14 | $836.00 |
| ROTH TEC ENGRAVING CORP | PO BOX 50060 | | | | NEW BEDFORD | MA | 02745 | | 1/2/15 | $836.00 |
| ROTH TEC ENGRAVING CORP | PO BOX 50060 | | | | NEW BEDFORD | MA | 02745 | | 1/21/15 | $1,254.00 |
| ROTH TEC ENGRAVING CORP | PO BOX 50060 | | | | NEW BEDFORD | MA | 02745 | | 2/2/15 | $567.00 |
| ROTH TEC ENGRAVING CORP Total | | | | | | | | | | $3,493.00 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 12/12/14 | $254.14 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 12/12/14 | $1,024.00 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 12/15/14 | $1,088.00 |
| ROTOMETRICS | PO BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 12/16/14 | $781.00 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 12/16/14 | $1,032.74 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 12/16/14 | $1,595.74 |
| ROTOMETRICS | PO BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 12/18/14 | $3,752.00 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 12/18/14 | $4,047.47 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 12/19/14 | $555.24 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 12/19/14 | $1,489.04 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 12/22/14 | $6,999.04 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 12/23/14 | $419.95 |
| ROTOMETRICS | PO BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 12/23/14 | $2,164.55 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 12/23/14 | $6,073.62 |
| ROTOMETRICS | PO BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 12/26/14 | $421.00 |
| ROTOMETRICS | PO BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 12/29/14 | $576.00 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 12/29/14 | $2,023.18 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 12/29/14 | $2,563.59 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ROTOMETRICS | PO BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 12/30/14 | $2,475.00 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 12/30/14 | $2,580.58 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 1/2/15 | $1,381.00 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 1/5/15 | $3,212.97 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 1/5/15 | $13,246.59 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 1/6/15 | $1,663.47 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 1/6/15 | $7,499.64 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 1/9/15 | $2,360.82 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 1/12/15 | $174.77 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 1/12/15 | $721.80 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 1/13/15 | $2,079.31 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 1/13/15 | $2,942.57 |
| ROTOMETRICS | PO BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 1/14/15 | $746.00 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 1/15/15 | $276.10 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 1/16/15 | $584.00 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 1/16/15 | $980.25 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 1/20/15 | $977.13 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 1/21/15 | $182.50 |
| ROTOMETRICS | PO BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 1/21/15 | $253.00 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 1/21/15 | $5,697.15 |
| ROTOMETRICS | PO BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 1/22/15 | $319.00 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 1/22/15 | $821.81 |
| ROTOMETRICS | PO BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 1/23/15 | $965.00 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 1/26/15 | $2,321.38 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 1/27/15 | $710.00 |
| ROTOMETRICS | PO BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 1/29/15 | $1,331.00 |
| ROTOMETRICS | PO BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 1/30/15 | $958.10 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 2/3/15 | $160.80 |
| ROTOMETRICS | PO BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 2/4/15 | $3,818.40 |
| ROTOMETRICS | PO BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 2/5/15 | $449.00 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 2/6/15 | **$510.00** |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 2/9/15 | $901.92 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 2/9/15 | $2,241.51 |
| ROTOMETRICS | PO BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 2/10/15 | $2,256.31 |
| **ROTOMETRICS** | PO BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 2/11/15 | $180.87 |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 2/16/15 | **$638.31** |
| ROTOMETRICS | P O BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 2/16/15 | $1,499.38 |
| ROTOMETRICS | PO BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 2/20/15 | $542.12 |
| ROTOMETRICS | PO BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 2/23/15 | $4,071.85 |
| **ROTOMETRICS** | PO BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 2/27/15 | $11,341.45 |
| ROTOMETRICS | PO BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 3/2/15 | $13,842.78 |
| ROTOMETRICS | PO BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | | 3/5/15 | $4,357.12 |
| **ROTOMETRICS Total** | | | | | | | | | | $141,133.06 |
| ROUNDTOWER TECHNOLOGIES INC | 4555 LAKE FOREST DRIVE | STE. 220 | | | CINCINNATI | OH | 45242 | | 1/9/15 | $1,199.31 |
| ROUNDTOWER TECHNOLOGIES INC | 4555 LAKE FOREST DRIVE | STE. 220 | | | CINCINNATI | OH | 45242 | | 1/21/15 | **$34.68** |
| ROUNDTOWER TECHNOLOGIES INC | 4555 LAKE FOREST DRIVE | STE. 220 | | | CINCINNATI | OH | 45242 | | 2/3/15 | $180.00 |
| ROUNDTOWER TECHNOLOGIES INC | 4555 LAKE FOREST DRIVE | STE. 220 | | | CINCINNATI | OH | 45242 | | 2/10/15 | $218,887.47 |
| **ROUNDTOWER TECHNOLOGIES INC Total** | | | | | | | | | | **$220,301.46** |
| ROYAL BANK OF CANADA | PO BOX 4047 TERMINAL A | | | | TORONTO | ON | M5W 1L5 | CAN | 1/30/15 | $80.00 |
| ROYAL BANK OF CANADA | PO BOX 4047 TERMINAL A | | | | TORONTO | ON | M5W 1L5 | CAN | 3/27/15 | $60.00 |
| **ROYAL BANK OF CANADA Total** | | | | | | | | | | $140.00 |
| **ROYAL BUSINESS FORMS & PRINTING** | 4000 83RD AVENUE N | | | | BROOKLYN PARK | MN | 55443 | | 12/16/14 | $634.82 |
| ROYAL BUSINESS FORMS & PRINTING | 4000 83RD AVENUE N | | | | BROOKLYN PARK | MN | 55443 | | 12/23/14 | $1,857.43 |
| ROYAL BUSINESS FORMS & PRINTING | 4000 83RD AVENUE N | | | | BROOKLYN PARK | MN | 55443 | | 12/26/14 | $1,837.50 |
| ROYAL BUSINESS FORMS & PRINTING | 4000 83RD AVENUE N | | | | BROOKLYN PARK | MN | 55443 | | 12/29/14 | $328.59 |
| ROYAL BUSINESS FORMS & PRINTING | 4000 83RD AVENUE N | | | | BROOKLYN PARK | MN | 55443 | | 1/2/15 | $135.82 |
| ROYAL BUSINESS FORMS & PRINTING | 4000 83RD AVENUE N | | | | BROOKLYN PARK | MN | 55443 | | 1/5/15 | $192.99 |
| ROYAL BUSINESS FORMS & PRINTING | 4000 83RD AVENUE N | | | | BROOKLYN PARK | MN | 55443 | | 1/6/15 | $613.66 |
| ROYAL BUSINESS FORMS & PRINTING | 4000 83RD AVENUE N | | | | BROOKLYN PARK | MN | 55443 | | 1/22/15 | $1,218.18 |
| ROYAL BUSINESS FORMS & PRINTING | 4000 83RD AVENUE N | | | | BROOKLYN PARK | MN | 55443 | | 1/29/15 | $890.85 |
| ROYAL BUSINESS FORMS & PRINTING | 4000 83RD AVENUE N | | | | BROOKLYN PARK | MN | 55443 | | 1/30/15 | $2,848.12 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 291 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ROYAL BUSINESS FORMS & PRINTING | 4000 83RD AVENUE N | | | | BROOKLYN PARK | MN | 55443 | | 2/2/15 | **$208.96** |
| ROYAL BUSINESS FORMS & PRINTING | 4000 83RD AVENUE N | | | | BROOKLYN PARK | MN | 55443 | | 2/4/15 | $714.59 |
| ROYAL BUSINESS FORMS & PRINTING | 4000 83RD AVENUE N | | | | BROOKLYN PARK | MN | 55443 | | 2/10/15 | $1,031.26 |
| ROYAL BUSINESS FORMS & PRINTING Total | | | | | | | | | | **$12,512.77** |
| ROYAL DOCUMENT DESTRUCTION | L-3228 | | | | COLUMBUS | OH | 43260 | | 1/9/15 | $10,794.10 |
| ROYAL DOCUMENT DESTRUCTION | L-3228 | | | | COLUMBUS | OH | 43260 | | 2/24/15 | $19,427.95 |
| ROYAL DOCUMENT DESTRUCTION Total | | | | | | | | | | $30,222.05 |
| ROYAL INDUSTRIES | 225 25TH ST | | | | BROOKLYN | NY | 11232 | | 12/12/14 | $616.56 |
| ROYAL INDUSTRIES | 225 25TH ST | | | | BROOKLYN | NY | 11232 | | 1/6/15 | $548.67 |
| ROYAL INDUSTRIES | 225 25TH ST | | | | BROOKLYN | NY | 11232 | | 1/14/15 | $557.16 |
| ROYAL INDUSTRIES | 225 25TH ST | | | | BROOKLYN | NY | 11232 | | 1/21/15 | **$410.92** |
| ROYAL INDUSTRIES | 225 25TH ST | | | | BROOKLYN | NY | 11232 | | 2/18/15 | $8,677.15 |
| ROYAL INDUSTRIES | 225 25TH ST | | | | BROOKLYN | NY | 11232 | | 2/23/15 | $730.87 |
| ROYAL INDUSTRIES Total | | | | | | | | | | **$11,541.33** |
| ROYER TECHNOLOGIES INC | 275 HIAWATHA TRAIL | | | | SPRINGBORO | OH | 45066 | | 12/30/14 | $6,617.74 |
| ROYER TECHNOLOGIES INC | 275 HIAWATHA TRAIL | | | | SPRINGBORO | OH | 45066 | | 2/4/15 | **$1,674.58** |
| ROYER TECHNOLOGIES INC Total | | | | | | | | | | $8,292.32 |
| RPI GRAPHIC DATA SOLUTIONS INC | 1950 RADCLIFF DRIVE | | | | CINCINNATI | OH | 45204 | | 1/27/15 | $164.07 |
| RPI GRAPHIC DATA SOLUTIONS INC Total | | | | | | | | | | $164.07 |
| RPI PRINTING INC | 135 WALDRON PRINTING | | | | FALL RIVER | MA | 02720 | | 12/12/14 | $2,158.75 |
| RPI PRINTING INC | 135 WALDRON PRINTING | | | | FALL RIVER | MA | 02720 | | 12/26/14 | **$167.40** |
| RPI PRINTING INC | 135 WALDRON PRINTING | | | | FALL RIVER | MA | 02720 | | 12/29/14 | $1,266.33 |
| RPI PRINTING INC | 135 WALDRON PRINTING | | | | FALL RIVER | MA | 02720 | | 1/2/15 | **$1,788.65** |
| RPI PRINTING INC Total | | | | | | | | | | $5,381.13 |
| RR DONNELLEY | PO BOX 13654 | | | | NEWARK | NJ | 07188-0654 | | 1/29/15 | $1,084.60 |
| RR DONNELLEY Total | | | | | | | | | | $1,084.60 |
| RSM ROC & CO | PO BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | | 12/19/14 | $375.00 |
| RSM ROC & CO | PO BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | | 1/26/15 | **$330.00** |
| RSM ROC & CO | PO BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | | 2/18/15 | $495.00 |
| RSM ROC & CO | PO BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | | 3/3/15 | **$495.00** |
| RSM ROC & CO Total | | | | | | | | | | $1,695.00 |
| RUBIN, JAMES B | ADDRESS ON FILE | | | | | | | | 2/23/15 | **$861.23** |
| RUBIN, JAMES B Total | | | | | | | | | | $861.23 |
| RUMPKE CONSOLIDATED CO | PO BOX 538710 | | | | CINCINNATI | OH | 45253 | | 2/27/15 | $62.61 |
| RUMPKE CONSOLIDATED CO Total | | | | | | | | | | $62.61 |
| RUSH TRUCK CENTER | 103 SOUTH LARKIN AVENUE | | | | JOLIET | IL | 60436 | | 12/26/14 | $347.70 |
| RUSH TRUCK CENTER Total | | | | | | | | | | $347.70 |
| RUSTIC LABEL INC | 113 RAILROAD AVE. | P.O. BOX 1266 | | | FORT MILL | SC | 29716-1266 | | 12/12/14 | $681.59 |
| RUSTIC LABEL INC | 113 RAILROAD AVE. | P.O. BOX 1266 | | | FORT MILL | SC | 29716-1266 | | 12/23/14 | $2,329.16 |
| RUSTIC LABEL INC | 113 RAILROAD AVE. | P.O. BOX 1266 | | | FORT MILL | SC | 29716-1266 | | 12/26/14 | $625.89 |
| RUSTIC LABEL INC | 113 RAILROAD AVE. | P.O. BOX 1266 | | | FORT MILL | SC | 29716-1266 | | 12/29/14 | $2,410.34 |
| RUSTIC LABEL INC | 113 RAILROAD AVE. | P.O. BOX 1266 | | | FORT MILL | SC | 29716-1266 | | 1/2/15 | $2,164.19 |
| RUSTIC LABEL INC | 113 RAILROAD AVE. | P.O. BOX 1266 | | | FORT MILL | SC | 29716-1266 | | 1/5/15 | $809.48 |
| RUSTIC LABEL INC | 113 RAILROAD AVE. | P.O. BOX 1266 | | | FORT MILL | SC | 29716-1266 | | 1/22/15 | $7,629.62 |
| RUSTIC LABEL INC | 113 RAILROAD AVE. | P.O. BOX 1266 | | | FORT MILL | SC | 29716-1266 | | 1/23/15 | $982.62 |
| RUSTIC LABEL INC | 113 RAILROAD AVE. | P.O. BOX 1266 | | | FORT MILL | SC | 29716-1266 | | 1/28/15 | $1,845.67 |
| RUSTIC LABEL INC | 113 RAILROAD AVE. | P.O. BOX 1266 | | | FORT MILL | SC | 29716-1266 | | 1/30/15 | $1,507.72 |
| RUSTIC LABEL INC | 113 RAILROAD AVE. | P.O. BOX 1266 | | | FORT MILL | SC | 29716-1266 | | 2/2/15 | **$723.17** |
| RUSTIC LABEL INC | 113 RAILROAD AVE. | P.O. BOX 1266 | | | FORT MILL | SC | 29716-1266 | | 2/3/15 | $439.19 |
| RUSTIC LABEL INC | 113 RAILROAD AVE. | P.O. BOX 1266 | | | FORT MILL | SC | 29716-1266 | | 2/4/15 | **$1,210.75** |
| RUSTIC LABEL INC | 113 RAILROAD AVE. | P.O. BOX 1266 | | | FORT MILL | SC | 29716-1266 | | 2/6/15 | $24,436.48 |
| RUSTIC LABEL INC | 113 RAILROAD AVE. | P.O. BOX 1266 | | | FORT MILL | SC | 29716-1266 | | 3/4/15 | $37,932.26 |
| RUSTIC LABEL INC Total | | | | | | | | | | **$85,728.13** |
| RYAN SMITH AND CARBINE LTD | PO BOX 310 | MEAD BUILDING | | | RUTLAND | VT | 05702-0310 | | 1/8/15 | $34,984.39 |
| RYAN SMITH AND CARBINE LTD Total | | | | | | | | | | $34,984.39 |
| RYAN, KIMBERLY D. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $432.40 |
| RYAN, KIMBERLY D. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $864.80 |
| RYAN, KIMBERLY D. Total | | | | | | | | | | $1,297.20 |
| RYDER INTEGRATED LOGISTICS INC | PO BOX 209022 | | | | DALLAS | TX | 75320 | | 12/23/14 | $2,245.80 |
| RYDER INTEGRATED LOGISTICS INC | PO BOX 209022 | | | | DALLAS | TX | 75320 | | 12/29/14 | $4,912.51 |
| RYDER INTEGRATED LOGISTICS INC | PO BOX 209022 | | | | DALLAS | TX | 75320 | | 1/5/15 | $6,369.68 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| RYDER INTEGRATED LOGISTICS INC | PO BOX 209022 | | | | DALLAS | TX | 75320 | | 1/21/15 | $11,569.88 |
| RYDER INTEGRATED LOGISTICS INC | PO BOX 209022 | | | | DALLAS | TX | 75320 | | 1/22/15 | $2,279.30 |
| RYDER INTEGRATED LOGISTICS INC | PO BOX 209022 | | | | DALLAS | TX | 75320 | | 1/27/15 | $4,354.62 |
| RYDER INTEGRATED LOGISTICS INC | PO BOX 209022 | | | | DALLAS | TX | 75320 | | 1/29/15 | $8,210.22 |
| RYDER INTEGRATED LOGISTICS INC | PO BOX 209022 | | | | DALLAS | TX | 75320 | | 2/4/15 | $4,839.50 |
| RYDER INTEGRATED LOGISTICS INC | PO BOX 209022 | | | | DALLAS | TX | 75320 | | 2/24/15 | $6,546.73 |
| RYDER INTEGRATED LOGISTICS INC | PO BOX 209022 | | | | DALLAS | TX | 75320 | | 3/9/15 | $38,125.71 |
| RYDER INTEGRATED LOGISTICS INC Total | | | | | | | | | | $89,453.95 |
| RYDER TRANSPORTATION SERVICES | PO BOX 96723 | | | | CHICAGO | IL | 60693 | | 1/21/15 | $1,255.80 |
| RYDER TRANSPORTATION SERVICES | PO BOX 96723 | | | | CHICAGO | IL | 60693 | | 2/2/15 | $206.00 |
| RYDER TRANSPORTATION SERVICES Total | | | | | | | | | | $1,461.80 |
| S & W MFG INC | NW 6254 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6254 | | 1/27/15 | $31.13 |
| S & W MFG INC Total | | | | | | | | | | $31.13 |
| S AND Q PRINTERS INC | PO BOX 1030 | | | | WILTON | NH | 03086 | | 12/26/14 | $490.33 |
| S AND Q PRINTERS INC | PO BOX 1030 | | | | WILTON | NH | 03086 | | 2/3/15 | $306.92 |
| S AND Q PRINTERS INC | PO BOX 1030 | | | | WILTON | NH | 03086 | | 2/10/15 | $8.58 |
| S AND Q PRINTERS INC | PO BOX 1030 | | | | WILTON | NH | 03086 | | 3/5/15 | $1,549.42 |
| S AND Q PRINTERS INC Total | | | | | | | | | | $2,355.25 |
| SABINA | PO BOX 8747 | LOCKBOX 978747 | | | CAROL STREAM | IL | 60197-8747 | | 1/22/15 | $262.38 |
| SABINA | PO BOX 8747 | LOCKBOX 978747 | | | CAROL STREAM | IL | 60197-8747 | | 1/28/15 | $2,061.95 |
| SABINA | PO BOX 8747 | LOCKBOX 978747 | | | CAROL STREAM | IL | 60197-8747 | | 1/29/15 | $887.21 |
| SABINA | PO BOX 8747 | LOCKBOX 978747 | | | CAROL STREAM | IL | 60197-8747 | | 2/24/15 | $9,333.90 |
| SABINA Total | | | | | | | | | | $12,545.44 |
| SABINE PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 12/30/14 | $3.62 |
| SABINE PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 1/26/15 | $4.05 |
| SABINE PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 2/25/15 | $10.95 |
| SABINE PARISH LOUISIANA Total | | | | | | | | | | $18.62 |
| SAC VAL DISPOSAL | 8761 YOUNGER CREEK DRIVE | | | | SACRAMENTO | CA | 95828-1023 | | 2/24/15 | $345.35 |
| SAC VAL DISPOSAL Total | | | | | | | | | | $345.35 |
| SAC VAL JANITORIAL SALES & SERVICE INC | 2421 DEL MONTE ST | | | | WEST SACRAMENTO | CA | 95691 | | 12/12/14 | $516.81 |
| SAC VAL JANITORIAL SALES & SERVICE INC | 2421 DEL MONTE ST | | | | WEST SACRAMENTO | CA | 95691 | | 1/8/15 | $731.10 |
| SAC VAL JANITORIAL SALES & SERVICE INC Total | | | | | | | | | | $1,247.91 |
| SADDLE CREEK CORP | PO BOX 530614 | | | | ATLANTA | GA | 30353 | | 12/17/14 | $4,295.34 |
| SADDLE CREEK CORP | PO BOX 530614 | | | | ATLANTA | GA | 30353 | | 12/22/14 | $6,044.66 |
| SADDLE CREEK CORP | PO BOX 530614 | | | | ATLANTA | GA | 30353 | | 12/26/14 | $4,561.68 |
| SADDLE CREEK CORP | P O BOX 530614 | | | | ATLANTA | GA | 30353-0614 | | 1/5/15 | $355.18 |
| SADDLE CREEK CORP | PO BOX 530614 | | | | ATLANTA | GA | 30353 | | 1/8/15 | $4,349.20 |
| SADDLE CREEK CORP | PO BOX 530614 | | | | ATLANTA | GA | 30353 | | 1/9/15 | $100.00 |
| SADDLE CREEK CORP | PO BOX 530614 | | | | ATLANTA | GA | 30353 | | 1/13/15 | $22,420.00 |
| SADDLE CREEK CORP | PO BOX 530614 | | | | ATLANTA | GA | 30353 | | 1/28/15 | $4,310.78 |
| SADDLE CREEK CORP | PO BOX 530614 | | | | ATLANTA | GA | 30353 | | 2/3/15 | $4,530.80 |
| SADDLE CREEK CORP | PO BOX 530614 | | | | ATLANTA | GA | 30353 | | 3/9/15 | $1,617.00 |
| SADDLE CREEK CORP | PO BOX 530614 | | | | ATLANTA | GA | 30353 | | 3/9/15 | $9,020.58 |
| SADDLE CREEK CORP Total | | | | | | | | | | $61,605.22 |
| SAFE HEARING AMERICA INC | PO BOX 1207 | | | | PRIEST RIVER | ID | 83856 | | 1/2/15 | $781.50 |
| SAFE HEARING AMERICA INC Total | | | | | | | | | | $781.50 |
| SAFEHAVEN PRODUCTS INC | 67 WEST EASY STREET | STE. 129 | | | SIMI VALLEY | CA | 93065 | | 1/5/15 | $812.74 |
| SAFEHAVEN PRODUCTS INC | 67 WEST EASY STREET | STE. 129 | | | SIMI VALLEY | CA | 93065 | | 1/13/15 | $889.37 |
| SAFEHAVEN PRODUCTS INC | 2160 UNION PLACE | | | | SIMI VALLEY | CA | 93065 | | 1/29/15 | $3,167.72 |
| SAFEHAVEN PRODUCTS INC Total | | | | | | | | | | $4,869.83 |
| SAFETY KLEEN SYSTEMS INC | P O BOX 650509 | | | | DALLAS | TX | 75265-0509 | | 12/17/14 | $1,303.55 |
| SAFETY KLEEN SYSTEMS INC | PO BOX 382066 | | | | PITTSBURGH | PA | 15250-8066 | | 12/22/14 | $545.48 |
| SAFETY KLEEN SYSTEMS INC | P O BOX 382066 | | | | PITTSBURGH | PA | 15250-8066 | | 12/26/14 | $646.26 |
| SAFETY KLEEN SYSTEMS INC | P O BOX 650509 | | | | DALLAS | TX | 75265-0509 | | 12/29/14 | $1,625.20 |
| SAFETY KLEEN SYSTEMS INC | P O BOX 650509 | | | | DALLAS | TX | 75265-0509 | | 1/2/15 | $141.36 |
| SAFETY KLEEN SYSTEMS INC | P O BOX 382066 | | | | PITTSBURGH | PA | 15250-8066 | | 1/5/15 | $1,371.74 |
| SAFETY KLEEN SYSTEMS INC | P O BOX 650509 | | | | DALLAS | TX | 75265-0509 | | 1/6/15 | $2,437.87 |
| SAFETY KLEEN SYSTEMS INC | P O BOX 382066 | | | | PITTSBURGH | PA | 15250-8066 | | 1/8/15 | $343.49 |
| SAFETY KLEEN SYSTEMS INC | P O BOX 382066 | | | | PITTSBURGH | PA | 15250-8066 | | 1/8/15 | $1,712.18 |
| SAFETY KLEEN SYSTEMS INC | P O BOX 650509 | | | | DALLAS | TX | 75265-0509 | | 1/8/15 | $1,932.32 |
| SAFETY KLEEN SYSTEMS INC | P O BOX 382066 | | | | PITTSBURGH | PA | 15250-8066 | | 1/9/15 | $150.54 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFETY KLEEN SYSTEMS INC | P O BOX 650509 | | | | DALLAS | TX | 75265-0509 | | 1/12/15 | $1,932.32 |
| SAFETY KLEEN SYSTEMS INC | P O BOX 382066 | | | | PITTSBURGH | PA | 15250-8066 | | 1/21/15 | $1,164.40 |
| SAFETY KLEEN SYSTEMS INC | PO BOX 382066 | | | | PITTSBURGH | PA | 15250-8066 | | 1/21/15 | $2,307.66 |
| SAFETY KLEEN SYSTEMS INC | PO BOX 382066 | | | | PITTSBURGH | PA | 15250-8066 | | 1/28/15 | $241.01 |
| SAFETY KLEEN SYSTEMS INC | P O BOX 382066 | | | | PITTSBURGH | PA | 15250-8066 | | 1/29/15 | $343.47 |
| SAFETY KLEEN SYSTEMS INC | PO BOX 382066 | | | | PITTSBURGH | PA | 15250-8066 | | 1/29/15 | $1,470.08 |
| SAFETY KLEEN SYSTEMS INC | PO BOX 382066 | | | | PITTSBURGH | PA | 15250-8066 | | 2/4/15 | $10,760.00 |
| SAFETY KLEEN SYSTEMS INC | P O BOX 382066 | | | | PITTSBURGH | PA | 15250-8066 | | 2/16/15 | $216.24 |
| SAFETY KLEEN SYSTEMS INC | P O BOX 382066 | | | | PITTSBURGH | PA | 15250-8066 | | 2/16/15 | $485.51 |
| SAFETY KLEEN SYSTEMS INC | P O BOX 650509 | | | | DALLAS | TX | 75265-0509 | | 2/16/15 | $1,612.79 |
| SAFETY KLEEN SYSTEMS INC Total | | | | | | | | | | $32,743.47 |
| SAGE BLANC INC | PO BOX 1098 | | | | HOLLISTER | CA | 95024-1098 | | 12/22/14 | $78.28 |
| SAGE BLANC INC Total | | | | | | | | | | $78.28 |
| SAGE MICROSYSTEMS INC | 18 NORTH VILLAGE AVE | | | | EXTON | PA | 19341 | | 12/12/14 | $167.20 |
| SAGE MICROSYSTEMS INC | 18 NORTH VILLAGE AVE | | | | EXTON | PA | 19341 | | 1/16/15 | $233.41 |
| SAGE MICROSYSTEMS INC | 18 NORTH VILLAGE AVE | | | | EXTON | PA | 19341 | | 2/20/15 | $190.47 |
| SAGE MICROSYSTEMS INC Total | | | | | | | | | | $591.08 |
| SAINT CHARLES PARISH LOUISIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 12/12/14 | $122.97 |
| SAINT CHARLES PARISH LOUISIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 1/21/15 | $104.80 |
| SAINT CHARLES PARISH LOUISIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 2/12/15 | $108.99 |
| SAINT CHARLES PARISH LOUISIANA SCHOOL BOARD Total | | | | | | | | | | $336.76 |
| SAINT JOSEPH COMMUNICATIONS | 1165 KENASTON STREET | PO BOX 9809 STN T | | | OTTAWA | ON | K1G 6S1 | | 1/21/15 | $8,024.16 |
| SAINT JOSEPH COMMUNICATIONS | 1165 KENASTON STREET | PO BOX 9809 STN T | | | OTTAWA | ON | K1G 6S1 | | 2/2/15 | $3,315.73 |
| SAINT JOSEPH COMMUNICATIONS Total | | | | | | | | | | $11,339.89 |
| SAINT JOSEPH PRINT GROUP INC | 1165 KENASTON | PO BOX 9809 STN T | | | OTTAWA | ON | K1G 6S1 | | 12/22/14 | $361.89 |
| SAINT JOSEPH PRINT GROUP INC | 1165 KENASTON | PO BOX 9809 STN T | | | OTTAWA | ON | K1G 6S1 | | 12/23/14 | $5,368.82 |
| SAINT JOSEPH PRINT GROUP INC | 1165 KENASTON | PO BOX 9809 STN T | | | OTTAWA | ON | K1G 6S1 | | 12/29/14 | $1,220.10 |
| SAINT JOSEPH PRINT GROUP INC | 1165 KENASTON | PO BOX 9809 STN T | | | OTTAWA | ON | K1G 6S1 | | 1/2/15 | $16,257.38 |
| SAINT JOSEPH PRINT GROUP INC | 1165 KENASTON | PO BOX 9809 STN T | | | OTTAWA | ON | K1G 6S1 | | 1/13/15 | $6,468.08 |
| SAINT JOSEPH PRINT GROUP INC Total | | | | | | | | | | $29,676.27 |
| SAINT LANDRY PARISH LOUISIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 12/12/14 | $110.10 |
| SAINT LANDRY PARISH LOUISIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 1/22/15 | $113.98 |
| SAINT LANDRY PARISH LOUISIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 2/13/15 | $132.75 |
| SAINT LANDRY PARISH LOUISIANA SCHOOL BOARD Total | | | | | | | | | | $356.83 |
| SAINT REGIS CRYSTAL USA INC | DEPT CH 19579 | WATERLEAF STUDIOS/ST.REGIS | | | PALATINE | IL | 60055-9579 | | 12/12/14 | $10,185.24 |
| SAINT REGIS CRYSTAL USA INC | DEPT CH 19579 | WATERLEAF STUDIOS/ST.REGIS | | | PALATINE | IL | 60055-9579 | | 12/23/14 | $236.55 |
| SAINT REGIS CRYSTAL USA INC | DEPT CH 19579 | WATERLEAF STUDIOS/ST.REGIS | | | PALATINE | IL | 60055-9579 | | 12/26/14 | $495.89 |
| SAINT REGIS CRYSTAL USA INC | DEPT CH 19579 | WATERLEAF STUDIOS/ST.REGIS | | | PALATINE | IL | 60055-9579 | | 12/29/14 | $934.00 |
| SAINT REGIS CRYSTAL USA INC | DEPT CH 19579 | WATERLEAF STUDIOS/ST.REGIS | | | PALATINE | IL | 60055-9579 | | 1/2/15 | $60.55 |
| SAINT REGIS CRYSTAL USA INC | DEPT CH 19579 | WATERLEAF STUDIOS/ST.REGIS | | | PALATINE | IL | 60055-9579 | | 1/5/15 | $56.37 |
| SAINT REGIS CRYSTAL USA INC | DEPT CH 19579 | WATERLEAF STUDIOS/ST.REGIS | | | PALATINE | IL | 60055-9579 | | 1/27/15 | $272.06 |
| SAINT REGIS CRYSTAL USA INC | DEPT CH 19579 | WATERLEAF STUDIOS/ST.REGIS | | | PALATINE | IL | 60055-9579 | | 1/29/15 | $686.36 |
| SAINT REGIS CRYSTAL USA INC | DEPT CH 19579 | WATERLEAF STUDIOS/ST.REGIS | | | PALATINE | IL | 60055-9579 | | 1/30/15 | $932.24 |
| SAINT REGIS CRYSTAL USA INC | DEPT CH 19579 | WATERLEAF STUDIOS/ST.REGIS | | | PALATINE | IL | 60055-9579 | | 2/6/15 | $12,475.61 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SAINT REGIS CRYSTAL USA INC | DEPT CH 19579 | WATERLEAF STUDIOS/ST.REGIS | | | PALATINE | IL | 60055-9579 | | 2/20/15 | $3,330.21 |
| SAINT REGIS CRYSTAL USA INC Total | | | | | | | | | | $29,565.08 |
| SAINT VINCENTS MED CTR | 1 SHIRCLIFF WAY | | | | JACKSONVILLE | FL | 32204-4748 | | 1/13/15 | $295.00 |
| SAINT VINCENTS MED CTR Total | | | | | | | | | | $295.00 |
| SALAR INC | PO BOX 538209 | | | | ATLANTA | GA | 30353-8209 | | 1/14/15 | $4,247.00 |
| SALAR INC Total | | | | | | | | | | $4,247.00 |
| SALE, EDDIE J. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $788.80 |
| SALE, EDDIE J. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,577.60 |
| SALE, EDDIE J. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,577.60 |
| SALE, EDDIE J. Total | | | | | | | | | | $3,944.00 |
| SALES & USE TAX OFFICE ST. JOHN THE BAPTIST PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 12/18/14 | $128.89 |
| SALES & USE TAX OFFICE ST. JOHN THE BAPTIST PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 1/21/15 | $85.67 |
| SALES & USE TAX OFFICE ST. JOHN THE BAPTIST PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 2/13/15 | $63.44 |
| SALES & USE TAX OFFICE ST. JOHN THE BAPTIST PARISH LOUISIANA Total | | | | | | | | | | $278.00 |
| SALESFORCE COM INC | PO BOX 203141 | | | | DALLAS | TX | 75320-3141 | | 1/2/15 | $24,405.82 |
| SALESFORCE COM INC | PO BOX 203141 | | | | DALLAS | TX | 75320-3141 | | 1/6/15 | $2,030.73 |
| SALESFORCE COM INC | PO BOX 203141 | | | | DALLAS | TX | 75320-3141 | | 1/28/15 | $159,315.80 |
| SALESFORCE COM INC | PO BOX 203141 | | | | DALLAS | TX | 75320-3141 | | 2/25/15 | $54,820.00 |
| SALESFORCE COM INC Total | | | | | | | | | | $240,572.35 |
| SALT LAKE CITY CORP | PO BOX 30881 | | | | SALT LAKE CITY | UT | 84130-0881 | | 1/6/15 | $13.53 |
| SALT LAKE CITY CORP | PO BOX 30881 | | | | SALT LAKE CITY | UT | 84130-0881 | | 2/10/15 | $13.78 |
| SALT LAKE CITY CORP | PO BOX 30881 | | | | SALT LAKE CITY | UT | 84130-0881 | | 3/4/15 | $16.06 |
| SALT LAKE CITY CORP Total | | | | | | | | | | $43.37 |
| SALT LAKE COUNTY ASSESSOR | PO BOX 410470 | | | | SALT LAKE CITY | UT | 84141-0470 | | 2/27/15 | $11,281.69 |
| SALT LAKE COUNTY ASSESSOR Total | | | | | | | | | | $11,281.69 |
| SAN BERNARDINO COUNTY FIRE DEPARTMENT | HAZARDOUS MATERIALS DIV. | 157 W 5TH STREET, 2ND FL | | | SAN BERNARDINO | CA | 92415-0451 | | 2/24/15 | $311.00 |
| SAN BERNARDINO COUNTY FIRE DEPARTMENT Total | | | | | | | | | | $311.00 |
| SANDEN MACHINE LMTD | 320 SHELDON DR | | | | CAMBRIDGE | ON | N1T 1A9 | CANADA | 12/12/14 | $1,642.31 |
| SANDEN MACHINE LMTD | 320 SHELDON DR | | | | CAMBRIDGE | ON | N1T 1A9 | CANADA | 1/8/15 | $4,590.27 |
| SANDEN MACHINE LMTD Total | | | | | | | | | | $6,232.58 |
| SANFORD LP | 75 REMITTANCE DRIVE | SUITE 1167 | | | CHICAGO | IL | 60675-1167 | | 12/22/14 | $1,025.00 |
| SANFORD LP | 75 REMITTANCE DRIVE | SUITE 1167 | | | CHICAGO | IL | 60675-1167 | | 12/23/14 | $281.60 |
| SANFORD LP | 75 REMITTANCE DRIVE | SUITE 1167 | | | CHICAGO | IL | 60675-1167 | | 12/26/14 | $286.86 |
| SANFORD LP | 75 REMITTANCE DRIVE | SUITE 1167 | | | CHICAGO | IL | 60675-1167 | | 1/2/15 | $487.38 |
| SANFORD LP | 75 REMITTANCE DRIVE | SUITE 1167 | | | CHICAGO | IL | 60675-1167 | | 1/30/15 | $1,250.76 |
| SANFORD LP | 75 REMITTANCE DRIVE | SUITE 1167 | | | CHICAGO | IL | 60675-1167 | | 2/3/15 | $1,638.36 |
| SANFORD LP | 75 REMITTANCE DRIVE | SUITE 1167 | | | CHICAGO | IL | 60675-1167 | | 2/4/15 | $883.02 |
| SANFORD LP | 75 REMITTANCE DRIVE | SUITE 1167 | | | CHICAGO | IL | 60675-1167 | | 2/5/15 | $203.50 |
| SANFORD LP | 75 REMITTANCE DRIVE | SUITE 1167 | | | CHICAGO | IL | 60675-1167 | | 3/4/15 | $6,056.72 |
| SANFORD LP Total | | | | | | | | | | $12,113.20 |
| SANMAR CORP | PO BOX 643693 | | | | CINCINNATI | OH | 45264-3693 | | 12/12/14 | $7,472.54 |
| SANMAR CORP | PO BOX 643693 | | | | CINCINNATI | OH | 45264-3693 | | 12/16/14 | $14,192.96 |
| SANMAR CORP | PO BOX 643693 | | | | CINCINNATI | OH | 45264-3693 | | 12/23/14 | $32,896.47 |
| SANMAR CORP | PO BOX 643693 | | | | CINCINNATI | OH | 45264-3693 | | 12/26/14 | $36,792.22 |
| SANMAR CORP | PO BOX 643693 | | | | CINCINNATI | OH | 45264-3693 | | 12/29/14 | $16,155.06 |
| SANMAR CORP | PO BOX 643693 | | | | CINCINNATI | OH | 45264-3693 | | 12/30/14 | $32,363.12 |
| SANMAR CORP | PO BOX 643693 | | | | CINCINNATI | OH | 45264-3693 | | 1/2/15 | $12,821.44 |
| SANMAR CORP | PO BOX 643693 | | | | CINCINNATI | OH | 45264-3693 | | 1/5/15 | $21,286.14 |
| SANMAR CORP | PO BOX 643693 | | | | CINCINNATI | OH | 45264-3693 | | 1/6/15 | $14,688.95 |
| SANMAR CORP | PO BOX 643693 | | | | CINCINNATI | OH | 45264-3693 | | 1/8/15 | $9,600.14 |
| SANMAR CORP | PO BOX 643693 | | | | CINCINNATI | OH | 45264-3693 | | 1/14/15 | $10,347.15 |
| SANMAR CORP | PO BOX 643693 | | | | CINCINNATI | OH | 45264-3693 | | 1/21/15 | $26,658.45 |
| SANMAR CORP | PO BOX 643693 | | | | CINCINNATI | OH | 45264-3693 | | 1/22/15 | $13,091.37 |
| SANMAR CORP | PO BOX 643693 | | | | CINCINNATI | OH | 45264-3693 | | 1/23/15 | $27,634.24 |
| SANMAR CORP | PO BOX 643693 | | | | CINCINNATI | OH | 45264-3693 | | 1/27/15 | $51.20 |
| SANMAR CORP | PO BOX 643693 | | | | CINCINNATI | OH | 45264-3693 | | 1/28/15 | $17,032.43 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 295 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SANMAR CORP | PO BOX 643693 | | | | CINCINNATI | OH | 45264-3693 | | 1/29/15 | $41,869.69 |
| SANMAR CORP | PO BOX 643693 | | | | CINCINNATI | OH | 45264-3693 | | 1/30/15 | $17,370.14 |
| SANMAR CORP | PO BOX 643693 | | | | CINCINNATI | OH | 45264-3693 | | 2/2/15 | $205,806.80 |
| SANMAR CORP | PO BOX 643693 | | | | CINCINNATI | OH | 45264-3693 | | 2/5/15 | $115.94 |
| SANMAR CORP | PO BOX 643693 | | | | CINCINNATI | OH | 45264-3693 | | 2/6/15 | $36,319.16 |
| SANMAR CORP | PO BOX 643693 | | | | CINCINNATI | OH | 45264-3693 | | 2/10/15 | $15,431.95 |
| SANMAR CORP | PO BOX 643693 | | | | CINCINNATI | OH | 45264-3693 | | 2/16/15 | $95,939.59 |
| SANMAR CORP | PO BOX 643693 | | | | CINCINNATI | OH | 45264-3693 | | 2/23/15 | $60.97 |
| SANMAR CORP | PO BOX 643693 | | | | CINCINNATI | OH | 45264-3693 | | 2/27/15 | $87,584.54 |
| SANMAR CORP Total | | | | | | | | | | $793,582.66 |
| SANTANDER BANK FEES | 1130 BERKSHIRE BOULEVARD | | | | WYOMISSING | PA | 19610 | | 3/27/15 | $50.00 |
| SANTANDER BANK FEES Total | | | | | | | | | | $50.00 |
| SAPPHIRE PRINTING GROUP INC | PO BOX 29338-1006 | | | | PHOENIX | AZ | 85038 | | 12/29/14 | $9,593.50 |
| SAPPHIRE PRINTING GROUP INC | PO BOX 29338-1006 | | | | PHOENIX | AZ | 85038 | | 1/6/15 | $37,261.38 |
| SAPPHIRE PRINTING GROUP INC | PO BOX 29338-1006 | | | | PHOENIX | AZ | 85038 | | 1/16/15 | $39,264.68 |
| SAPPHIRE PRINTING GROUP INC | PO BOX 29338-1006 | | | | PHOENIX | AZ | 85038 | | 2/5/15 | $49,869.39 |
| SAPPHIRE PRINTING GROUP INC | PO BOX 29338-1006 | | | | PHOENIX | AZ | 85038 | | 2/17/15 | $37,741.26 |
| SAPPHIRE PRINTING GROUP INC | PO BOX 29338-1006 | | | | PHOENIX | AZ | 85038 | | 2/18/15 | $2,069.25 |
| SAPPHIRE PRINTING GROUP INC Total | | | | | | | | | | $175,799.46 |
| SASM AND F LLP | PO BOX 1764 | | | | WHITE PLAINS | NY | 10602 | | 1/22/15 | $266,162.00 |
| SASM AND F LLP | PO BOX 1764 | | | | WHITE PLAINS | NY | 10602 | | 2/26/15 | $242,451.00 |
| SASM AND F LLP | PO BOX 1764 | | | | WHITE PLAINS | NY | 10602 | | 3/9/15 | $1,085,231.00 |
| SASM AND F LLP Total | | | | | | | | | | $1,593,844.00 |
| SATORI SOFTWARE | 1301 5TH AVE | SUITE 2200 | | | SEATTLE | WA | 98101-2676 | | 1/13/15 | $48,250.00 |
| SATORI SOFTWARE | 1301 5TH AVE | SUITE 2200 | | | SEATTLE | WA | 98101-2676 | | 2/26/15 | $113,478.00 |
| SATORI SOFTWARE Total | | | | | | | | | | $161,728.00 |
| SAUNDERS MANUFACTURING CO | PO BOX 4110 | DEPT 730 | | | WOBURN | MA | 01888 | | 12/19/14 | $161.25 |
| SAUNDERS MANUFACTURING CO | PO BOX 4110 | DEPT 730 | | | WOBURN | MA | 01888 | | 1/2/15 | $276.90 |
| SAUNDERS MANUFACTURING CO Total | | | | | | | | | | $438.15 |
| SAWGRASS CONSULTING INC | 10 SAWGRASS COURT | | | | ROGERS | AR | 72758-1464 | | 12/22/14 | $3,283.12 |
| SAWGRASS CONSULTING INC Total | | | | | | | | | | $3,283.12 |
| SC STATE EDUCATION ASSISTANCE AUTHORITY | P O BOX 102425 | | | | COLUMBIA | SC | 29224 | | 12/26/14 | $234.38 |
| SC STATE EDUCATION ASSISTANCE AUTHORITY Total | | | | | | | | | | $234.38 |
| SCAN SOURCE INC | 24263 NETWORK PLACE | | | | CHICAGO | IL | 60673-1242 | | 12/12/14 | $84.68 |
| SCAN SOURCE INC | 24263 NETWORK PLACE | | | | CHICAGO | IL | 60673-1242 | | 12/30/14 | $71.72 |
| SCAN SOURCE INC | 24263 NETWORK PLACE | | | | CHICAGO | IL | 60673-1242 | | 1/8/15 | $145.41 |
| SCAN SOURCE INC | 24263 NETWORK PLACE | | | | CHICAGO | IL | 60673-1242 | | 1/14/15 | $18.00 |
| SCAN SOURCE INC | 24263 NETWORK PLACE | | | | CHICAGO | IL | 60673-1242 | | 1/21/15 | $1,287.09 |
| SCAN SOURCE INC | 24263 NETWORK PLACE | | | | CHICAGO | IL | 60673-1242 | | 2/4/15 | $3,714.30 |
| SCAN SOURCE INC | 24263 NETWORK PLACE | | | | CHICAGO | IL | 60673-1242 | | 2/5/15 | $36.00 |
| SCAN SOURCE INC Total | | | | | | | | | | $5,357.20 |
| SCANTRON CORP | PO BOX 93038 | | | | CHICAGO | IL | 60673 | | 12/17/14 | $14,956.30 |
| SCANTRON CORP | P O BOX 93038 | | | | CHICAGO | IL | 60673 | | 1/6/15 | $2,537.84 |
| SCANTRON CORP Total | | | | | | | | | | $17,494.14 |
| SCARPELLI, JOHN E. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,546.86 |
| SCARPELLI, JOHN E. | ADDRESS ON FILE | | | | | | | | 2/23/15 | $1,546.87 |
| SCARPELLI, JOHN E. Total | | | | | | | | | | $3,093.73 |
| SCHAEDLER YESCO DIST INC | P O BOX 4990 | | | | HARRISBURG | PA | 17111-0990 | | 12/24/14 | $1,324.36 |
| SCHAEDLER YESCO DIST INC | P O BOX 4990 | | | | HARRISBURG | PA | 17111-0990 | | 1/13/15 | $488.39 |
| SCHAEDLER YESCO DIST INC Total | | | | | | | | | | $1,812.75 |
| SCHAWK INC | 537 E. PETE ROSE WAY | STE. 100 | | | CINCINNATI | OH | 45202 | | 12/29/14 | $977.84 |
| SCHAWK INC | PO BOX 70849 | | | | CHICAGO | IL | 60673-0849 | | 1/28/15 | $3,503.44 |
| SCHAWK INC | 537 E. PETE ROSE WAY | STE. 100 | | | CINCINNATI | OH | 45202 | | 3/2/15 | $1,098.66 |
| SCHAWK INC Total | | | | | | | | | | $5,579.94 |
| SCHIELE GRAPHICS GROUP | 8054 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 12/29/14 | $3,092.73 |
| SCHIELE GRAPHICS GROUP | 8054 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 12/30/14 | $75,485.18 |
| SCHIELE GRAPHICS GROUP | 8054 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 1/2/15 | $32,374.14 |
| SCHIELE GRAPHICS GROUP | 8054 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 1/6/15 | $7,067.22 |
| SCHIELE GRAPHICS GROUP | 8054 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 1/13/15 | $5,760.70 |
| SCHIELE GRAPHICS GROUP | 8054 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 2/4/15 | $11,117.53 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 296 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHIELE GRAPHICS GROUP | 8054 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | 3/5/15 | $153,007.00 |
| SCHIELE GRAPHICS GROUP Total | | | | | | | | | | $287,904.50 |
| SCHIFF JR, JOHN J | ADDRESS ON FILE | | | | | | | | 12/26/14 | $1,000.00 |
| SCHIFF JR, JOHN J | ADDRESS ON FILE | | | | | | | | 12/26/14 | $4,166.66 |
| SCHIFF JR, JOHN J | ADDRESS ON FILE | | | | | | | | 12/30/14 | $1,000.00 |
| SCHIFF JR, JOHN J | ADDRESS ON FILE | | | | | | | | 1/26/15 | $4,166.66 |
| SCHIFF JR, JOHN J | ADDRESS ON FILE | | | | | | | | 2/2/15 | $2,000.00 |
| SCHIFF JR, JOHN J | ADDRESS ON FILE | | | | | | | | 2/26/15 | $4,166.66 |
| SCHIFF JR, JOHN J | ADDRESS ON FILE | | | | | | | | 3/5/15 | $4,000.00 |
| SCHIFF JR, JOHN J Total | | | | | | | | | | $20,499.98 |
| SCHILTZ ENTERPRISES INC | PO BOX 4356 | | | | JOHNSON CITY | TN | 37602 | | 12/23/14 | $553.04 |
| SCHILTZ ENTERPRISES INC | PO BOX 4356 | | | | JOHNSON CITY | TN | 37602 | | 12/26/14 | $37.65 |
| SCHILTZ ENTERPRISES INC | PO BOX 4356 | | | | JOHNSON CITY | TN | 37602 | | 12/30/14 | $36.04 |
| SCHILTZ ENTERPRISES INC | PO BOX 4356 | | | | JOHNSON CITY | TN | 37602 | | 1/23/15 | $40.49 |
| SCHILTZ ENTERPRISES INC Total | | | | | | | | | | $667.22 |
| SCHNEIDER ELECTRIC BLDG AMERICAS INC | PO BOX 841868 | | | | DALLAS | TX | 75284-1868 | | 1/29/15 | $3,213.00 |
| SCHNEIDER ELECTRIC BLDG AMERICAS INC Total | | | | | | | | | | $3,213.00 |
| SCHROEDER, ERIC J | 2296 UNIVERSITY DR | | | | NAPERVILLE | IL | 60565 | | 1/13/15 | $66.95 |
| SCHROEDER, ERIC J | 2296 UNIVERSITY DR | | | | NAPERVILLE | IL | 60565 | | 2/12/15 | $66.95 |
| SCHROEDER, ERIC J Total | | | | | | | | | | $133.90 |
| SCHWAAB INC | PO BOX 3128 | | | | MILWAUKEE | WI | 53201-3128 | | 12/16/14 | $15.30 |
| SCHWAAB INC | PO BOX 445 | | | | BUTLER | WI | 53007-0445 | | 12/16/14 | $213.90 |
| SCHWAAB INC | PO BOX 3128 | | | | MILWAUKEE | WI | 53201-3128 | | 12/22/14 | $9.10 |
| SCHWAAB INC | PO BOX 445 | | | | BUTLER | WI | 53007-0445 | | 12/26/14 | $127.30 |
| SCHWAAB INC | PO BOX 3128 | | | | MILWAUKEE | WI | 53201-3128 | | 12/29/14 | $139.15 |
| SCHWAAB INC | PO BOX 3128 | | | | MILWAUKEE | WI | 53201-3128 | | 12/30/14 | $105.30 |
| SCHWAAB INC | PO BOX 3128 | | | | MILWAUKEE | WI | 53201-3128 | | 1/2/15 | $189.20 |
| SCHWAAB INC | PO BOX 3128 | | | | MILWAUKEE | WI | 53201-3128 | | 1/6/15 | $58.00 |
| SCHWAAB INC | PO BOX 3128 | | | | MILWAUKEE | WI | 53201-3128 | | 1/9/15 | $30.20 |
| SCHWAAB INC | PO BOX 3128 | | | | MILWAUKEE | WI | 53201-3128 | | 1/13/15 | $144.80 |
| SCHWAAB INC | PO BOX 3128 | | | | MILWAUKEE | WI | 53201-3128 | | 1/23/15 | $119.00 |
| SCHWAAB INC | PO BOX 3128 | | | | MILWAUKEE | WI | 53201-3128 | | 1/27/15 | $17.20 |
| SCHWAAB INC Total | | | | | | | | | | $1,168.45 |
| SCIOTO LLC | BIN 88604 | | | | MILWAUKEE | WI | 53288-0604 | | 2/2/15 | $716.62 |
| SCIOTO LLC Total | | | | | | | | | | $716.62 |
| SCOTT DEL ELECTRIC | PO BOX 29535 | | | | DALLAS | TX | 75229-0535 | | 12/30/14 | $7,600.73 |
| SCOTT DEL ELECTRIC Total | | | | | | | | | | $7,600.73 |
| SCOTT LITHOGRAPHING CO INC | 1870 TUCKER INDUSTRIAL ROAD | | | | TUCKER | GA | 30084 | | 1/30/15 | $13,529.58 |
| SCOTT LITHOGRAPHING CO INC | 1870 TUCKER INDUSTRIAL ROAD | | | | TUCKER | GA | 30084 | | 2/4/15 | $876.82 |
| SCOTT LITHOGRAPHING CO INC Total | | | | | | | | | | $14,406.40 |
| SCOTTS MIRACLE GRO CO | 14111 SCOTTSLAWN ROAD | | | | MARYSVILLE | | | | 12/12/14 | $6,985.99 |
| SCOTTS MIRACLE GRO CO | 14111 SCOTTSLAWN ROAD | | | | MARYSVILLE | | | | 2/11/15 | $6,678.26 |
| SCOTTS MIRACLE GRO CO Total | | | | | | | | | | $13,664.25 |
| SCREEN USA | PO BOX 3235 CHURCH STREET STATION | | | | NEW YORK | NY | 10008-3235 | | 12/23/14 | $2,900.00 |
| SCREEN USA Total | | | | | | | | | | $2,900.00 |
| SCRUB AUTHORITY | 10658 W. CENTENNIAL ROAD | STE. 400 | | | LITTLETON | CO | 80127 | | 12/12/14 | $308.94 |
| SCRUB AUTHORITY | 10658 W. CENTENNIAL ROAD | STE. 400 | | | LITTLETON | CO | 80127 | | 12/16/14 | $734.48 |
| SCRUB AUTHORITY | 10658 W. CENTENNIAL ROAD | STE. 400 | | | LITTLETON | CO | 80127 | | 12/17/14 | $100.26 |
| SCRUB AUTHORITY | 10658 W. CENTENNIAL ROAD | STE. 400 | | | LITTLETON | CO | 80127 | | 12/22/14 | $993.55 |
| SCRUB AUTHORITY | 10658 W. CENTENNIAL ROAD | STE. 400 | | | LITTLETON | CO | 80127 | | 12/23/14 | $801.60 |
| SCRUB AUTHORITY | 10658 W. CENTENNIAL ROAD | STE. 400 | | | LITTLETON | CO | 80127 | | 12/26/14 | $5,619.39 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SCRUB AUTHORITY | 10658 W. CENTENNIAL ROAD | STE. 400 | | | LITTLETON | CO | 80127 | | 12/29/14 | $2,898.25 |
| SCRUB AUTHORITY | 10658 W. CENTENNIAL ROAD | STE. 400 | | | LITTLETON | CO | 80127 | | 12/30/14 | $718.19 |
| SCRUB AUTHORITY | 10658 W. CENTENNIAL ROAD | STE. 400 | | | LITTLETON | CO | 80127 | | 1/2/15 | $1,819.24 |
| SCRUB AUTHORITY | 10658 W. CENTENNIAL ROAD | STE. 400 | | | LITTLETON | CO | 80127 | | 1/5/15 | $718.41 |
| SCRUB AUTHORITY | 10658 W. CENTENNIAL ROAD | STE. 400 | | | LITTLETON | CO | 80127 | | 1/8/15 | $911.26 |
| SCRUB AUTHORITY | 10658 W. CENTENNIAL ROAD | STE. 400 | | | LITTLETON | CO | 80127 | | 1/9/15 | $54.72 |
| SCRUB AUTHORITY | 10658 W. CENTENNIAL ROAD | STE. 400 | | | LITTLETON | CO | 80127 | | 1/13/15 | $243.17 |
| SCRUB AUTHORITY | 10658 W. CENTENNIAL ROAD | STE. 400 | | | LITTLETON | CO | 80127 | | 1/14/15 | $1,940.52 |
| SCRUB AUTHORITY | 10658 W. CENTENNIAL ROAD | STE. 400 | | | LITTLETON | CO | 80127 | | 1/21/15 | $1,472.46 |
| SCRUB AUTHORITY | 10658 W. CENTENNIAL ROAD | STE. 400 | | | LITTLETON | CO | 80127 | | 1/22/15 | $1,182.45 |
| SCRUB AUTHORITY | 10658 W. CENTENNIAL ROAD | STE. 400 | | | LITTLETON | CO | 80127 | | 1/23/15 | $9,939.98 |
| SCRUB AUTHORITY | 10658 W. CENTENNIAL ROAD | STE. 400 | | | LITTLETON | CO | 80127 | | 1/28/15 | $11.45 |
| SCRUB AUTHORITY | 10658 W. CENTENNIAL ROAD | STE. 400 | | | LITTLETON | CO | 80127 | | 1/30/15 | $42.72 |
| SCRUB AUTHORITY | 10658 W. CENTENNIAL ROAD | STE. 400 | | | LITTLETON | CO | 80127 | | 2/2/15 | $228.68 |
| SCRUB AUTHORITY | 10658 W. CENTENNIAL ROAD | STE. 400 | | | LITTLETON | CO | 80127 | | 2/11/15 | $5,502.54 |
| SCRUB AUTHORITY | 10658 W. CENTENNIAL ROAD | STE. 400 | | | LITTLETON | CO | 80127 | | 2/16/15 | $545.78 |
| SCRUB AUTHORITY | 10658 W. CENTENNIAL ROAD | STE. 400 | | | LITTLETON | CO | 80127 | | 3/3/15 | $10,354.39 |
| SCRUB AUTHORITY Total | | | | | | | | | | $47,142.43 |
| SEALED AIR CORP | 200 RIVERFRONT BLVD | | | | ELMWOOD PARK | NJ | 07407 | | 1/26/15 | $44,201.10 |
| SEALED AIR CORP Total | | | | | | | | | | $44,201.10 |
| SEBBENS LAWN SERVICE | 24 GLENN DRIVE | | | | TOLLAND | CT | 06084 | | 12/29/14 | $1,042.02 |
| SEBBENS LAWN SERVICE | 24 GLENN DRIVE | | | | TOLLAND | CT | 06084 | | 3/3/15 | $6,997.94 |
| SEBBENS LAWN SERVICE Total | | | | | | | | | | $8,039.96 |
| SECUREMARK DECAL CORP | 20 NUTMEG DR | | | | TRUMBULL | CT | 06611 | | 1/12/15 | $204.44 |
| SECUREMARK DECAL CORP Total | | | | | | | | | | $204.44 |
| SECURITY OF LOS ANGELES | 7916 AJAY DRIVE | | | | SUN VALLEY | CA | 91352 | | 1/16/15 | $772.20 |
| SECURITY OF LOS ANGELES | 7916 AJAY DRIVE | | | | SUN VALLEY | CA | 91352 | | 1/30/15 | $359.10 |
| SECURITY OF LOS ANGELES Total | | | | | | | | | | $1,131.30 |
| SEEBRIDGE MEDIA LLC | DEPARTMENT 3077 | PO BOX 123077 | | | DALLAS | TX | 75312-3077 | | 12/12/14 | $12,881.61 |
| SEEBRIDGE MEDIA LLC | DEPARTMENT 3077 | PO BOX 123077 | | | DALLAS | TX | 75312-3077 | | 12/16/14 | $255.75 |
| SEEBRIDGE MEDIA LLC | DEPARTMENT 3077 | PO BOX 123077 | | | DALLAS | TX | 75312-3077 | | 12/16/14 | $6,112.60 |
| SEEBRIDGE MEDIA LLC | DEPARTMENT 3077 | PO BOX 123077 | | | DALLAS | TX | 75312-3077 | | 12/23/14 | $21,612.66 |
| SEEBRIDGE MEDIA LLC | DEPARTMENT 3077 | PO BOX 123077 | | | DALLAS | TX | 75312-3077 | | 12/26/14 | $18,967.57 |
| SEEBRIDGE MEDIA LLC | DEPARTMENT 3077 | PO BOX 123077 | | | DALLAS | TX | 75312-3077 | | 12/29/14 | $16,872.14 |
| SEEBRIDGE MEDIA LLC | DEPARTMENT 3077 | PO BOX 123077 | | | DALLAS | TX | 75312-3077 | | 12/30/14 | $16,017.96 |
| SEEBRIDGE MEDIA LLC | DEPARTMENT 3077 | PO BOX 123077 | | | DALLAS | TX | 75312-3077 | | 1/2/15 | $93,602.81 |
| SEEBRIDGE MEDIA LLC | DEPARTMENT 3077 | PO BOX 123077 | | | DALLAS | TX | 75312-3077 | | 1/5/15 | $39,234.28 |
| SEEBRIDGE MEDIA LLC | DEPARTMENT 3077 | PO BOX 123077 | | | DALLAS | TX | 75312-3077 | | 1/6/15 | $940.42 |
| SEEBRIDGE MEDIA LLC | DEPARTMENT 3077 | PO BOX 123077 | | | DALLAS | TX | 75312-3077 | | 1/8/15 | $234.30 |
| SEEBRIDGE MEDIA LLC | DEPARTMENT 3077 | PO BOX 123077 | | | DALLAS | TX | 75312-3077 | | 1/9/15 | $51,696.86 |
| SEEBRIDGE MEDIA LLC | DEPARTMENT 3077 | PO BOX 123077 | | | DALLAS | TX | 75312-3077 | | 1/21/15 | $4,585.59 |
| SEEBRIDGE MEDIA LLC | DEPARTMENT 3077 | PO BOX 123077 | | | DALLAS | TX | 75312-3077 | | 1/22/15 | $78.12 |
| SEEBRIDGE MEDIA LLC | DEPARTMENT 3077 | PO BOX 123077 | | | DALLAS | TX | 75312-3077 | | 1/23/15 | $252.49 |
| SEEBRIDGE MEDIA LLC | DEPARTMENT 3077 | PO BOX 123077 | | | DALLAS | TX | 75312-3077 | | 1/27/15 | $237.15 |
| SEEBRIDGE MEDIA LLC | DEPARTMENT 3077 | PO BOX 123077 | | | DALLAS | TX | 75312-3077 | | 1/28/15 | $14,347.34 |
| SEEBRIDGE MEDIA LLC | DEPARTMENT 3077 | PO BOX 123077 | | | DALLAS | TX | 75312-3077 | | 1/29/15 | $3,673.69 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SEEBRIDGE MEDIA LLC | DEPARTMENT 3077 | PO BOX 123077 | | | DALLAS | TX | 75312-3077 | | 1/30/15 | $9,290.75 |
| SEEBRIDGE MEDIA LLC | DEPARTMENT 3077 | PO BOX 123077 | | | DALLAS | TX | 75312-3077 | | 2/2/15 | $19,917.82 |
| SEEBRIDGE MEDIA LLC | DEPARTMENT 3077 | PO BOX 123077 | | | DALLAS | TX | 75312-3077 | | 2/3/15 | $7,023.36 |
| SEEBRIDGE MEDIA LLC | DEPARTMENT 3077 | PO BOX 123077 | | | DALLAS | TX | 75312-3077 | | 2/4/15 | $89,237.94 |
| SEEBRIDGE MEDIA LLC | DEPARTMENT 3077 | PO BOX 123077 | | | DALLAS | TX | 75312-3077 | | 2/5/15 | $22,189.92 |
| SEEBRIDGE MEDIA LLC | DEPARTMENT 3077 | PO BOX 123077 | | | DALLAS | TX | 75312-3077 | | 2/10/15 | $47,759.50 |
| SEEBRIDGE MEDIA LLC | DEPARTMENT 3077 | PO BOX 123077 | | | DALLAS | TX | 75312-3077 | | 2/27/15 | $256,321.00 |
| SEEBRIDGE MEDIA LLC Total | | | | | | | | | | $753,343.63 |
| | | | | | | | | | | |
| SEEGERS PRINTING | 210 NORTH CNETER STREET | | | | TURLOCK | CA | 95380 | | 2/13/15 | $186.78 |
| SEEGERS PRINTING Total | | | | | | | | | | $186.78 |
| SEF INC | PO BOX 40370 | | | | MOBILE | AL | 36640-0370 | | 12/16/14 | $4,055.93 |
| SEF INC | PO BOX 40370 | | | | MOBILE | AL | 36640-0370 | | 12/23/14 | $3,069.91 |
| SEF INC | PO BOX 40370 | | | | MOBILE | AL | 36640-0370 | | 1/5/15 | $629.14 |
| SEF INC | PO BOX 40370 | | | | MOBILE | AL | 36640-0370 | | 1/8/15 | $2,721.07 |
| SEF INC | P O BOX 40370 | | | | MOBILE | AL | 36640 | | 1/9/15 | $1,015.60 |
| SEF INC | P O BOX 40370 | | | | MOBILE | AL | 36640 | | 1/12/15 | $683.76 |
| SEF INC | PO BOX 40370 | | | | MOBILE | AL | 36640-0370 | | 1/14/15 | $2,592.41 |
| SEF INC | PO BOX 40370 | | | | MOBILE | AL | 36640-0370 | | 1/23/15 | $1,140.29 |
| SEF INC | PO BOX 40370 | | | | MOBILE | AL | 36640-0370 | | 1/28/15 | $6,737.38 |
| SEF INC | PO BOX 40370 | | | | MOBILE | AL | 36640-0370 | | 1/29/15 | $5,048.11 |
| SEF INC | PO BOX 40370 | | | | MOBILE | AL | 36640-0370 | | 1/30/15 | $395.78 |
| SEF INC | PO BOX 40370 | | | | MOBILE | AL | 36640-0370 | | 2/4/15 | $533.00 |
| SEF INC | PO BOX 40370 | | | | MOBILE | AL | 36640-0370 | | 2/5/15 | $4,485.76 |
| SEF INC Total | | | | | | | | | | $33,108.14 |
| SEIFERT, HARRY A. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $2,249.99 |
| SEIFERT, HARRY A. | ADDRESS ON FILE | | | | | | | | 2/23/15 | $2,250.00 |
| SEIFERT, HARRY A. Total | | | | | | | | | | $4,499.99 |
| SELECT DESIGN LTD | 208 FLYNN AVE | | | | BURLINGTON | VT | 05401 | | 12/22/14 | $3,535.18 |
| SELECT DESIGN LTD | 208 FLYNN AVE | | | | BURLINGTON | VT | 05401 | | 1/2/15 | $10,117.98 |
| SELECT DESIGN LTD | 208 FLYNN AVE | | | | BURLINGTON | VT | 05401 | | 1/6/15 | $72,202.32 |
| SELECT DESIGN LTD | 208 FLYNN AVE | | | | BURLINGTON | VT | 05401 | | 1/14/15 | $4,818.64 |
| SELECT DESIGN LTD | 208 FLYNN AVE | | | | BURLINGTON | VT | 05401 | | 1/21/15 | $1,938.56 |
| SELECT DESIGN LTD | 208 FLYNN AVE | | | | BURLINGTON | VT | 05401 | | 1/27/15 | $1,985.96 |
| SELECT DESIGN LTD | 208 FLYNN AVE | | | | BURLINGTON | VT | 05401 | | 1/29/15 | $25,504.45 |
| SELECT DESIGN LTD | 208 FLYNN AVE | | | | BURLINGTON | VT | 05401 | | 1/30/15 | $8,009.00 |
| SELECT DESIGN LTD | 208 FLYNN AVE | | | | BURLINGTON | VT | 05401 | | 2/5/15 | $22,110.12 |
| SELECT DESIGN LTD Total | | | | | | | | | | $150,222.21 |
| SELLOS TITAN | N19 AVE LOMAS VERDES BAY | | | | BAYAMON | PR | 00956 | | 12/12/14 | $62.16 |
| SELLOS TITAN | N19 AVE LOMAS VERDES BAY | | | | BAYAMON | PR | 00956 | | 12/16/14 | $77.05 |
| SELLOS TITAN | N19 AVE LOMAS VERDES BAY | | | | BAYAMON | PR | 00956 | | 12/23/14 | $2,828.68 |
| SELLOS TITAN | N19 AVE LOMAS VERDES BAY | | | | BAYAMON | PR | 00956 | | 12/26/14 | $189.10 |
| SELLOS TITAN | N19 AVE LOMAS VERDES BAY | | | | BAYAMON | PR | 00956 | | 12/30/14 | $748.81 |
| SELLOS TITAN | N19 AVE LOMAS VERDES BAY | | | | BAYAMON | PR | 00956 | | 1/2/15 | $217.58 |
| SELLOS TITAN | N19 AVE LOMAS VERDES BAY | | | | BAYAMON | PR | 00956 | | 1/14/15 | $35.74 |
| SELLOS TITAN | N19 AVE LOMAS VERDES BAY | | | | BAYAMON | PR | 00956 | | 1/23/15 | $112.79 |
| SELLOS TITAN | N19 AVE LOMAS VERDES BAY | | | | BAYAMON | PR | 00956 | | 1/28/15 | $29.51 |
| SELLOS TITAN | N19 AVE LOMAS VERDES BAY | | | | BAYAMON | PR | 00956 | | 1/30/15 | $70.26 |
| SELLOS TITAN | N19 AVE LOMAS VERDES BAY | | | | BAYAMON | PR | 00956 | | 2/4/15 | $11.35 |
| SELLOS TITAN | N19 AVE LOMAS VERDES BAY | | | | BAYAMON | PR | 00956 | | 2/5/15 | $453.36 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SELLOS TITAN | N19 AVE LOMAS VERDES BAY | | | | BAYAMON | PR | 00956 | | 2/6/15 | $210.74 |
| SELLOS TITAN | N19 AVE LOMAS VERDES BAY | | | | BAYAMON | PR | 00956 | | 2/10/15 | $213.43 |
| SELLOS TITAN Total | | | | | | | | | | $5,260.56 |
| SEMCO USA | PO BOX 2040 | | | | WEST CALDWELL | NJ | 07007 | | 12/16/14 | $4,658.82 |
| SEMCO USA | PO BOX 2040 | | | | WEST CALDWELL | NJ | 07007 | | 12/23/14 | $38.05 |
| SEMCO USA | PO BOX 2040 | | | | WEST CALDWELL | NJ | 07007 | | 1/2/15 | $133.03 |
| SEMCO USA | PO BOX 2040 | | | | WEST CALDWELL | NJ | 07007 | | 1/21/15 | $6,119.62 |
| SEMCO USA | PO BOX 2040 | | | | WEST CALDWELL | NJ | 07007 | | 1/22/15 | $63.24 |
| SEMCO USA | PO BOX 2040 | | | | WEST CALDWELL | NJ | 07007 | | 1/27/15 | $206.63 |
| SEMCO USA | PO BOX 2040 | | | | WEST CALDWELL | NJ | 07007 | | 1/28/15 | $10,230.20 |
| SEMCO USA | PO BOX 2040 | | | | WEST CALDWELL | NJ | 07007 | | 1/30/15 | $1,782.95 |
| SEMCO USA | PO BOX 2040 | | | | WEST CALDWELL | NJ | 07007 | | 2/4/15 | $1,813.50 |
| SEMCO USA | PO BOX 2040 | | | | WEST CALDWELL | NJ | 07007 | | 2/5/15 | $525.83 |
| SEMCO USA | PO BOX 2040 | | | | WEST CALDWELL | NJ | 07007 | | 2/6/15 | $4,420.57 |
| SEMCO USA | PO BOX 2040 | | | | WEST CALDWELL | NJ | 07007 | | 3/5/15 | $19,316.03 |
| SEMCO USA Total | | | | | | | | | | $49,308.47 |
| SENECA TAPE & LABEL INC | 13821 PROGRESS PARKWAY | | | | CLEVELAND | OH | 44133-4398 | | 1/2/15 | $1,531.54 |
| SENECA TAPE & LABEL INC | 13821 PROGRESS PARKWAY | | | | CLEVELAND | OH | 44133-4398 | | 1/8/15 | $139.50 |
| SENECA TAPE & LABEL INC | 13821 PROGRESS PARKWAY | | | | CLEVELAND | OH | 44133-4398 | | 1/15/15 | $266.06 |
| SENECA TAPE & LABEL INC Total | | | | | | | | | | $1,937.10 |
| SENNCO SOLUTIONS INC | 14407 COIL PLUS DRIVE | UNIT A | | | PLAINFIELD | IL | 60544 | | 1/30/15 | $124.28 |
| SENNCO SOLUTIONS INC Total | | | | | | | | | | $124.28 |
| SENSORMATIC ELECTRONICS | LOCKBOX 223670 | 500 ROSS STREET #154-0460 | | | PITTSBURGH | PA | 15251-2670 | | 12/30/14 | $1,704.00 |
| SENSORMATIC ELECTRONICS | LOCKBOX 223670 | 500 ROSS STREET #154-0460 | | | PITTSBURGH | PA | 15251-2670 | | 2/4/15 | $1,135.00 |
| SENSORMATIC ELECTRONICS Total | | | | | | | | | | $2,839.00 |
| SERI FLEX PRINTERS LLC | 2719 S. CEDAR AVENUE | | | | MARSHFIELD | WI | 54449 | | 2/5/15 | $1,325.25 |
| SERI FLEX PRINTERS LLC Total | | | | | | | | | | $1,325.25 |
| SERVER SUITES LLC | 6281 TRI RIDGE BLVD. | STE. 10 | | | LOVELAND | OH | 45140 | | 1/9/15 | $72,939.23 |
| SERVER SUITES LLC | 6281 TRI RIDGE BLVD. | STE. 10 | | | LOVELAND | OH | 45140 | | 1/13/15 | $10,565.00 |
| SERVER SUITES LLC Total | | | | | | | | | | $83,504.23 |
| SERVICE COMMUNICATIONS | PO BOX 310471 | MITTERA WISCONSIN LLC | PO BOX 310471 | | DES MOINES | IA | 50331-0471 | | 12/30/14 | $63,084.18 |
| SERVICE COMMUNICATIONS Total | | | | | | | | | | $63,084.18 |
| SERVICEMASTER | 2320 TOWER DRIVE | | | | DOVER | PA | 17315 | | 1/13/15 | $2,479.84 |
| SERVICEMASTER Total | | | | | | | | | | $2,479.84 |
| SEVERINO, PAULA | ADDRESS ON FILE | | | | | | | | 12/16/14 | $202.50 |
| SEVERINO, PAULA | ADDRESS ON FILE | | | | | | | | 1/2/15 | $1,060.75 |
| SEVERINO, PAULA | ADDRESS ON FILE | | | | | | | | 1/8/15 | $308.65 |
| SEVERINO, PAULA | ADDRESS ON FILE | | | | | | | | 1/14/15 | $684.43 |
| SEVERINO, PAULA | ADDRESS ON FILE | | | | | | | | 1/21/15 | $329.33 |
| SEVERINO, PAULA | ADDRESS ON FILE | | | | | | | | 1/23/15 | $891.58 |
| SEVERINO, PAULA | ADDRESS ON FILE | | | | | | | | 2/2/15 | $292.90 |
| SEVERINO, PAULA | ADDRESS ON FILE | | | | | | | | 2/5/15 | $596.86 |
| SEVERINO, PAULA | ADDRESS ON FILE | | | | | | | | 2/9/15 | $477.16 |
| SEVERINO, PAULA | ADDRESS ON FILE | | | | | | | | 2/10/15 | $290.12 |
| SEVERINO, PAULA | ADDRESS ON FILE | | | | | | | | 2/16/15 | $472.48 |
| SEVERINO, PAULA | ADDRESS ON FILE | | | | | | | | 2/23/15 | $1,231.00 |
| SEVERINO, PAULA  Total | | | | | | | | | | $6,837.76 |
| SEVILLE GEAR | 4909 TRIANGLE STREET | | | | MC FARLAND | WI | 53558 | | 1/6/15 | $807.21 |
| SEVILLE GEAR | 4909 TRIANGLE STREET | | | | MC FARLAND | WI | 53558 | | 2/6/15 | $144.66 |
| SEVILLE GEAR Total | | | | | | | | | | $951.87 |
| SEXTON PRINTING INC | 250 LOTHENBACH AVE | | | | SAINT PAUL | MN | 55118-3508 | | 12/16/14 | $1,968.97 |
| SEXTON PRINTING INC | 250 LOTHENBACH AVE | | | | SAINT PAUL | MN | 55118-3508 | | 12/26/14 | $4,561.00 |
| SEXTON PRINTING INC | 250 LOTHENBACH AVE | | | | SAINT PAUL | MN | 55118-3508 | | 12/29/14 | $261.00 |
| SEXTON PRINTING INC | 250 LOTHENBACH AVE | | | | SAINT PAUL | MN | 55118-3508 | | 12/30/14 | $19,163.75 |
| SEXTON PRINTING INC | 250 LOTHENBACH AVE | | | | SAINT PAUL | MN | 55118-3508 | | 1/2/15 | $4,487.00 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SEXTON PRINTING INC | 250 LOTHENBACH AVE | | | | SAINT PAUL | MN | 55118-3508 | | 1/23/15 | $18,771.89 |
| SEXTON PRINTING INC | 250 LOTHENBACH AVE | | | | SAINT PAUL | MN | 55118-3508 | | 1/30/15 | $4,986.00 |
| SEXTON PRINTING INC | 250 LOTHENBACH AVE | | | | SAINT PAUL | MN | 55118-3508 | | 2/5/15 | $15,919.45 |
| SEXTON PRINTING INC | 250 LOTHENBACH AVE | | | | SAINT PAUL | MN | 55118-3508 | | 2/23/15 | $21,156.47 |
| SEXTON PRINTING INC | 250 LOTHENBACH AVE | | | | SAINT PAUL | MN | 55118-3508 | | 2/27/15 | $7,620.00 |
| **SEXTON PRINTING INC Total** | | | | | | | | | | **$98,895.53** |
| SHAMBAUGH & SON INC | P O BOX 1287 | | | | FORT WAYNE | IN | 46801 | | 1/2/15 | $1,935.00 |
| SHAMBAUGH & SON INC | P O BOX 1287 | | | | FORT WAYNE | IN | 46801 | | 2/2/15 | $1,935.00 |
| SHAMBAUGH & SON INC | P O BOX 1287 | | | | FORT WAYNE | IN | 46801 | | 2/6/15 | $1,990.00 |
| **SHAMBAUGH & SON INC Total** | | | | | | | | | | **$5,860.00** |
| SHAPCO PRINTING INC | SDS 12-2900 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2900 | | 12/16/14 | $796.08 |
| SHAPCO PRINTING INC | SDS 12-2900 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2900 | | 12/23/14 | $1,529.85 |
| SHAPCO PRINTING INC | SDS 12-2900 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2900 | | 12/26/14 | $2,156.67 |
| SHAPCO PRINTING INC | SDS 12-2900 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2900 | | 12/30/14 | $3,037.38 |
| SHAPCO PRINTING INC | SDS 12-2900 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2900 | | 1/2/15 | $10,315.56 |
| SHAPCO PRINTING INC | SDS 12-2900 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2900 | | 1/14/15 | $45,214.74 |
| SHAPCO PRINTING INC | SDS 12-2900 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2900 | | 1/21/15 | $2,200.47 |
| SHAPCO PRINTING INC | SDS 12-2900 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2900 | | 1/23/15 | $57,737.19 |
| SHAPCO PRINTING INC | SDS 12-2900 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2900 | | 1/28/15 | $1,599.80 |
| SHAPCO PRINTING INC | SDS 12-2900 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2900 | | 1/29/15 | $7,520.91 |
| SHAPCO PRINTING INC | SDS 12-2900 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2900 | | 1/30/15 | $18,649.26 |
| SHAPCO PRINTING INC | SDS 12-2900 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2900 | | 2/4/15 | $9,504.60 |
| SHAPCO PRINTING INC | SDS 12-2900 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2900 | | 3/4/15 | $685.90 |
| **SHAPCO PRINTING INC Total** | | | | | | | | | | **$160,948.41** |
| SHARES INC | 1611 S MILLER ST | | | | SHELBYVILLE | IN | 46176 | | 12/15/14 | $468.00 |
| **SHARES INC Total** | | | | | | | | | | **$468.00** |
| SHEAR COLOR PRINTING INC | 30 D SIXTH ROAD | | | | WOBURN | MA | 01801 | | 12/16/14 | $1,902.78 |
| SHEAR COLOR PRINTING INC | 30 D SIXTH ROAD | | | | WOBURN | MA | 01801 | | 1/13/15 | $1,650.69 |
| SHEAR COLOR PRINTING INC | 30 D SIXTH ROAD | | | | WOBURN | MA | 01801 | | 1/22/15 | $420.39 |
| SHEAR COLOR PRINTING INC | 30 D SIXTH ROAD | | | | WOBURN | MA | 01801 | | 2/2/15 | $523.95 |
| SHEAR COLOR PRINTING INC | 30 D SIXTH ROAD | | | | WOBURN | MA | 01801 | | 2/6/15 | $1,580.35 |
| **SHEAR COLOR PRINTING INC Total** | | | | | | | | | | **$6,078.16** |
| SHEDRAIN CORP | PO BOX 55460 | | | | PORTLAND | OR | 97238 | | 12/29/14 | $306.00 |
| SHEDRAIN CORP | PO BOX 55460 | | | | PORTLAND | OR | 97238 | | 1/2/15 | $306.00 |
| SHEDRAIN CORP | PO BOX 55460 | | | | PORTLAND | OR | 97238 | | 1/5/15 | $2,550.00 |
| SHEDRAIN CORP | PO BOX 55460 | | | | PORTLAND | OR | 97238 | | 1/29/15 | $237.50 |
| SHEDRAIN CORP | PO BOX 55460 | | | | PORTLAND | OR | 97238 | | 2/10/15 | $510.00 |
| **SHEDRAIN CORP Total** | | | | | | | | | | **$3,909.50** |
| SHELBY COUNTY ATHLETIC CLUB | P O BOX 891 | | | | SHELBYVILLE | IN | 46176 | | 1/12/15 | $169.00 |
| **SHELBY COUNTY ATHLETIC CLUB Total** | | | | | | | | | | **$169.00** |
| SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | MEMPHIS | TN | 38101-2751 | | 2/23/15 | $166.50 |
| SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | MEMPHIS | TN | 38101-2751 | | 2/23/15 | $191.41 |
| **SHELBY COUNTY TRUSTEE Total** | | | | | | | | | | **$357.91** |
| SHELBY COUNTY UNITED WAY FUND | 126 N. HARRISON STREET | | | | SHEBLYVILL | IN | 46176 | | 1/6/15 | $53.24 |
| SHELBY COUNTY UNITED WAY FUND | 126 N. HARRISON STREET | | | | SHEBLYVILL | IN | 46176 | | 2/2/15 | $26.62 |
| **SHELBY COUNTY UNITED WAY FUND Total** | | | | | | | | | | **$79.86** |
| SHELBY INDUSTRIAL PARK | 877 S MILLER ST | | | | SHELBYVILLE | IN | 46176 | | 12/15/14 | $1,500.00 |
| SHELBY INDUSTRIAL PARK | 877 S MILLER ST | | | | SHELBYVILLE | IN | 46176 | | 1/14/15 | $1,500.00 |
| **SHELBY INDUSTRIAL PARK Total** | | | | | | | | | | **$3,000.00** |
| SHELBYVILLE PENCIL CO INC SHEPENCO | PO BOX 727 | | | | SHELBYVILLE | TN | 37162 | | 12/30/14 | $163.94 |
| **SHELBYVILLE PENCIL CO INC SHEPENCO Total** | | | | | | | | | | **$163.94** |
| SHELBYVILLE PUBLIC UTILITIES | PO BOX 171 | | | | SHELBYVILLE | IN | 46176 | | 12/26/14 | $472.71 |
| SHELBYVILLE PUBLIC UTILITIES | PO BOX 171 | | | | SHELBYVILLE | IN | 46176 | | 1/23/15 | $504.20 |
| SHELBYVILLE PUBLIC UTILITIES | PO BOX 171 | | | | SHELBYVILLE | IN | 46176 | | 3/2/15 | $482.09 |
| **SHELBYVILLE PUBLIC UTILITIES Total** | | | | | | | | | | **$1,459.04** |
| SHELDON EXTINGUISHER CO | 3931 NO. PECK ROAD | | | | EL MONTE | CA | 91732 | | 1/21/15 | $1,886.60 |
| **SHELDON EXTINGUISHER CO Total** | | | | | | | | | | **$1,886.60** |
| SHELTON TURNBULL PRINTERS INC | MAIL STOP CODE 12772 | PO BOX 6989 | | | PORTLAND | OR | 97228-6989 | | 12/16/14 | $3,461.58 |
| SHELTON TURNBULL PRINTERS INC | MAIL STOP CODE 12772 | PO BOX 6989 | | | PORTLAND | OR | 97228-6989 | | 12/17/14 | $980.33 |
| SHELTON TURNBULL PRINTERS INC | MAIL STOP CODE 12772 | PO BOX 6989 | | | PORTLAND | OR | 97228-6989 | | 12/26/14 | $4,669.65 |
| SHELTON TURNBULL PRINTERS INC | MAIL STOP CODE 12772 | PO BOX 6989 | | | PORTLAND | OR | 97228-6989 | | 12/30/14 | $825.21 |
| SHELTON TURNBULL PRINTERS INC | MAIL STOP CODE 12772 | PO BOX 6989 | | | PORTLAND | OR | 97228-6989 | | 1/8/15 | $1,904.87 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SHELTON TURNBULL PRINTERS INC | MAIL STOP CODE 12772 | PO BOX 6989 | | | PORTLAND | OR | 97228-6989 | | 1/30/15 | $5,002.74 |
| SHELTON TURNBULL PRINTERS INC | MAIL STOP CODE 12772 | PO BOX 6989 | | | PORTLAND | OR | 97228-6989 | | 2/2/15 | $217.95 |
| SHELTON TURNBULL PRINTERS INC | MAIL STOP CODE 12772 | PO BOX 6989 | | | PORTLAND | OR | 97228-6989 | | 2/5/15 | $6,506.32 |
| SHELTON TURNBULL PRINTERS INC Total | | | | | | | | | | $23,568.45 |
| SHEPHERD PEST MANAGEMENT | P O BOX 830443 | | | | RICHARDSON | TX | 75083 | | 1/5/15 | $170.00 |
| SHEPHERD PEST MANAGEMENT Total | | | | | | | | | | $170.00 |
| SHERATON MAUI | 2605 KAANAPALI PKWY | | | | LAHAINA | HI | 96761 | | 2/16/15 | $66.87 |
| SHERATON MAUI Total | | | | | | | | | | $66.87 |
| SHERMAN II, JOHN Q | ADDRESS ON FILE | | | | | | | | 12/26/14 | $5,416.67 |
| SHERMAN II, JOHN Q | ADDRESS ON FILE | | | | | | | | 12/30/14 | $1,000.00 |
| SHERMAN II, JOHN Q | ADDRESS ON FILE | | | | | | | | 12/30/14 | $1,000.00 |
| SHERMAN II, JOHN Q | ADDRESS ON FILE | | | | | | | | 1/7/15 | $1,010.87 |
| SHERMAN II, JOHN Q | ADDRESS ON FILE | | | | | | | | 1/26/15 | $5,416.67 |
| SHERMAN II, JOHN Q | ADDRESS ON FILE | | | | | | | | 2/2/15 | $3,000.00 |
| SHERMAN II, JOHN Q | ADDRESS ON FILE | | | | | | | | 2/26/15 | $5,416.67 |
| SHERMAN II, JOHN Q | ADDRESS ON FILE | | | | | | | | 3/2/15 | $7,149.35 |
| SHERMAN II, JOHN Q | ADDRESS ON FILE | | | | | | | | 3/5/15 | $152.00 |
| SHERMAN II, JOHN Q | ADDRESS ON FILE | | | | | | | | 3/5/15 | $5,000.00 |
| SHERMAN II, JOHN Q  Total | | | | | | | | | | $34,562.23 |
| SHIELDS BAG AND PRINTING CO | PO BOX 9848 | | | | YAKIMA | WA | 98909 | | 12/26/14 | $5,506.16 |
| SHIELDS BAG AND PRINTING CO | PO BOX 9848 | | | | YAKIMA | WA | 98909 | | 1/14/15 | $13,377.84 |
| SHIELDS BAG AND PRINTING CO | PO BOX 9848 | | | | YAKIMA | WA | 98909 | | 1/22/15 | $12,174.77 |
| SHIELDS BAG AND PRINTING CO | PO BOX 9848 | | | | YAKIMA | WA | 98909 | | 1/30/15 | $5,358.83 |
| SHIELDS BAG AND PRINTING CO | PO BOX 9848 | | | | YAKIMA | WA | 98909 | | 2/2/15 | $9,916.66 |
| SHIELDS BAG AND PRINTING CO | PO BOX 9848 | | | | YAKIMA | WA | 98909 | | 2/9/15 | $17,231.94 |
| SHIELDS BAG AND PRINTING CO | PO BOX 9848 | | | | YAKIMA | WA | 98909 | | 2/12/15 | $49.92 |
| SHIELDS BAG AND PRINTING CO Total | | | | | | | | | | $63,616.12 |
| SHIPMAN PRINTING SOLUTIONS | PO BOX 357 | | | | NIAGARA FALLS | NY | 14304-0357 | | 1/30/15 | $277.95 |
| SHIPMAN PRINTING SOLUTIONS Total | | | | | | | | | | $277.95 |
| SHOWDOWN DISPLAYS | PO BOX 8606 | | | | CAROL STREAM | IL | 60197-8606 | | 12/12/14 | $623.39 |
| SHOWDOWN DISPLAYS | PO BOX 8606 | | | | CAROL STREAM | IL | 60197-8606 | | 12/16/14 | $680.05 |
| SHOWDOWN DISPLAYS | PO BOX 8606 | | | | CAROL STREAM | IL | 60197-8606 | | 12/23/14 | $30.11 |
| SHOWDOWN DISPLAYS | PO BOX 8606 | | | | CAROL STREAM | IL | 60197-8606 | | 12/26/14 | $27.96 |
| SHOWDOWN DISPLAYS | PO BOX 8606 | | | | CAROL STREAM | IL | 60197-8606 | | 12/29/14 | $3,719.69 |
| SHOWDOWN DISPLAYS | PO BOX 8606 | | | | CAROL STREAM | IL | 60197-8606 | | 12/30/14 | $2,930.88 |
| SHOWDOWN DISPLAYS | PO BOX 8606 | | | | CAROL STREAM | IL | 60197-8606 | | 1/2/15 | $2,168.20 |
| SHOWDOWN DISPLAYS | PO BOX 8606 | | | | CAROL STREAM | IL | 60197-8606 | | 1/5/15 | $38,987.50 |
| SHOWDOWN DISPLAYS | PO BOX 8606 | | | | CAROL STREAM | IL | 60197-8606 | | 1/8/15 | $122.53 |
| SHOWDOWN DISPLAYS | PO BOX 8606 | | | | CAROL STREAM | IL | 60197-8606 | | 1/13/15 | $4,419.83 |
| SHOWDOWN DISPLAYS | PO BOX 8606 | | | | CAROL STREAM | IL | 60197-8606 | | 1/14/15 | $54.17 |
| SHOWDOWN DISPLAYS | PO BOX 8606 | | | | CAROL STREAM | IL | 60197-8606 | | 2/4/15 | $302.57 |
| SHOWDOWN DISPLAYS | PO BOX 8606 | | | | CAROL STREAM | IL | 60197-8606 | | 2/10/15 | $81.00 |
| SHOWDOWN DISPLAYS | PO BOX 8606 | | | | CAROL STREAM | IL | 60197-8606 | | 2/20/15 | $12,758.24 |
| SHOWDOWN DISPLAYS | PO BOX 8606 | | | | CAROL STREAM | IL | 60197-8606 | | 3/11/15 | $8,530.85 |
| SHOWDOWN DISPLAYS Total | | | | | | | | | | $75,436.97 |
| SHRED IT USA LLC | P O BOX 101013 | | | | PASADENA | CA | 91189-1013 | | 12/19/14 | $85.43 |
| SHRED IT USA LLC | 25668 NETWORK DRIVE | | | | CHICAGO | IL | 60673-1256 | | 12/26/14 | $2,698.47 |
| SHRED IT USA LLC | P O BOX 101013 | | | | PASADENA | CA | 91189-1013 | | 1/2/15 | $85.05 |
| SHRED IT USA LLC | 25668 NETWORK DRIVE | | | | CHICAGO | IL | 60673-1256 | | 2/2/15 | $3,506.04 |
| SHRED IT USA LLC Total | | | | | | | | | | $6,374.99 |
| SHUMAKER, LOOP & KENDRICK LLP | 41 SOUTH HIGH STREET | SUITE 2400 | | | COLUMBUS | OH | 43215 | | 1/15/15 | $150,000.00 |
| SHUMAKER, LOOP & KENDRICK LLP | 41 SOUTH HIGH STREET | SUITE 2400 | | | COLUMBUS | OH | 43215 | | 2/4/15 | $323.00 |
| SHUMAKER, LOOP & KENDRICK LLP Total | | | | | | | | | | $150,323.00 |
| SHUMAKER, LOOP & KENDRICK TRUST ACCOUNT | 41 SOUTH HIGH STREET | SUITE 2400 | | | COLUMBUS | OH | 43215 | | 12/26/14 | $1,466.25 |
| SHUMAKER, LOOP & KENDRICK TRUST ACCOUNT Total | | | | | | | | | | $1,466.25 |
| SICPA INK SYSTEMS CORP | PO BOX 418512 | | | | BOSTON | MA | 02241-8512 | | 1/2/15 | $605.91 |
| SICPA INK SYSTEMS CORP Total | | | | | | | | | | $605.91 |
| SIDLEY AUSTIN LLP | PO BOX 0642 | | | | CHICAGO | IL | 60690 | | 12/30/14 | $562.50 |
| SIDLEY AUSTIN LLP Total | | | | | | | | | | $562.50 |
| SIEGWERK EIC LLC | P O BOX 759273 | | | | BALTIMORE | MD | 21275-9273 | | 12/17/14 | $143.70 |
| SIEGWERK EIC LLC Total | | | | | | | | | | $143.70 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SIERRA BG OFFICE PRODUCTS | 9950 HORN RD STE 5 | | | | SACRAMENTO | CA | 95827 | | 12/12/14 | $567.97 |
| SIERRA BG OFFICE PRODUCTS | 9950 HORN RD STE 5 | | | | SACRAMENTO | CA | 95827 | | 12/16/14 | $198.66 |
| SIERRA BG OFFICE PRODUCTS | 9950 HORN RD STE 5 | | | | SACRAMENTO | CA | 95827 | | 12/22/14 | $718.81 |
| SIERRA BG OFFICE PRODUCTS | 9950 HORN RD STE 5 | | | | SACRAMENTO | CA | 95827 | | 12/26/14 | $419.70 |
| SIERRA BG OFFICE PRODUCTS | 9950 HORN RD STE 5 | | | | SACRAMENTO | CA | 95827 | | 1/12/15 | $716.41 |
| SIERRA BG OFFICE PRODUCTS | 9950 HORN RD STE 5 | | | | SACRAMENTO | CA | 95827 | | 1/13/15 | $533.92 |
| SIERRA BG OFFICE PRODUCTS | 9950 HORN RD STE 5 | | | | SACRAMENTO | CA | 95827 | | 2/2/15 | $326.95 |
| SIERRA BG OFFICE PRODUCTS | 9950 HORN RD STE 5 | | | | SACRAMENTO | CA | 95827 | | 2/5/15 | $698.95 |
| SIERRA BG OFFICE PRODUCTS | 9950 HORN RD STE 5 | | | | SACRAMENTO | CA | 95827 | | 2/9/15 | $1,203.40 |
| SIERRA BG OFFICE PRODUCTS | 9950 HORN RD STE 5 | | | | SACRAMENTO | CA | 95827 | | 2/16/15 | $164.93 |
| SIERRA BG OFFICE PRODUCTS Total | | | | | | | | | | $5,549.70 |
| SIGNATURE PRINTING | 5 ALMEIDA AVE | | | | E PROVIDENCE | RI | 02914 | | 12/29/14 | $2,662.66 |
| SIGNATURE PRINTING | 5 ALMEIDA AVE | | | | E PROVIDENCE | RI | 02914 | | 1/28/15 | $1,460.20 |
| SIGNATURE PRINTING | 5 ALMEIDA AVE | | | | E PROVIDENCE | RI | 02914 | | 1/29/15 | $1,666.00 |
| SIGNATURE PRINTING Total | | | | | | | | | | $5,788.86 |
| SIGNATURE PRINTING INC | 5 ALMEIDA AVENUE | | | | EAST PROVIDENCE | RI | 02914 | | 1/9/15 | $3,644.00 |
| SIGNATURE PRINTING INC | 5 ALMEIDA AVENUE | | | | EAST PROVIDENCE | RI | 02914 | | 1/13/15 | $234.36 |
| SIGNATURE PRINTING INC Total | | | | | | | | | | $3,878.36 |
| SILKSCREEN CO | 6336 6TH AVE S. | | | | SEATTLE | WA | 98108 | | 12/23/14 | $76.40 |
| SILKSCREEN CO | 6336 6TH AVE S. | | | | SEATTLE | WA | 98108 | | 12/29/14 | $55.60 |
| SILKSCREEN CO | 6336 6TH AVE S. | | | | SEATTLE | WA | 98108 | | 2/2/15 | $126.00 |
| SILKSCREEN CO Total | | | | | | | | | | $258.00 |
| SILVER FOX SERVICES | 155 TRENT SHORES DRIVE | | | | NEW BERN | NC | 28562 | | 1/27/15 | $11,760.00 |
| SILVER FOX SERVICES Total | | | | | | | | | | $11,760.00 |
| SILVER POINT CAPITOL SERVICES LLC | TWO GREENWICH PLAZA | 1ST FLOOR | | | GREENWICH | CT | 06830 | | 12/23/14 | $9,784.92 |
| SILVER POINT CAPITOL SERVICES LLC | TWO GREENWICH PLAZA | 1ST FLOOR | | | GREENWICH | CT | 06830 | | 3/9/15 | $3,585.75 |
| SILVER POINT CAPITOL SERVICES LLC | TWO GREENWICH PLAZA | 1ST FLOOR | | | GREENWICH | CT | 06830 | | 3/9/15 | $6,199.17 |
| SILVER POINT CAPITOL SERVICES LLC | TWO GREENWICH PLAZA | 1ST FLOOR | | | GREENWICH | CT | 06830 | | 3/9/15 | $31,476.30 |
| SILVER POINT CAPITOL SERVICES LLC Total | | | | | | | | | | $51,046.14 |
| SIMCO ION | PO BOX 95679 | | | | CHICAGO | IL | 60694 | | 1/29/15 | $15,146.00 |
| SIMCO ION Total | | | | | | | | | | $15,146.00 |
| SIMMONS, KEVIN B. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $500.00 |
| SIMMONS, KEVIN B. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,000.00 |
| SIMMONS, KEVIN B. Total | | | | | | | | | | $1,500.00 |
| SIMON PRINTING | 10810 CRAIGHEAD | | | | HOUSTON | TX | 77025 | | 12/16/14 | $1,084.45 |
| SIMON PRINTING | 10810 CRAIGHEAD | | | | HOUSTON | TX | 77025 | | 12/23/14 | $16,074.72 |
| SIMON PRINTING | 10810 CRAIGHEAD | | | | HOUSTON | TX | 77025 | | 12/26/14 | $15,476.65 |
| SIMON PRINTING | 10810 CRAIGHEAD | | | | HOUSTON | TX | 77025 | | 12/30/14 | $16,809.57 |
| SIMON PRINTING | 10810 CRAIGHEAD | | | | HOUSTON | TX | 77025 | | 1/5/15 | $12,774.64 |
| SIMON PRINTING | 10810 CRAIGHEAD | | | | HOUSTON | TX | 77025 | | 1/6/15 | $349.20 |
| SIMON PRINTING | 10810 CRAIGHEAD | | | | HOUSTON | TX | 77025 | | 1/9/15 | $11,247.76 |
| SIMON PRINTING | 10810 CRAIGHEAD | | | | HOUSTON | TX | 77025 | | 1/28/15 | $8,412.47 |
| SIMON PRINTING | 10810 CRAIGHEAD | | | | HOUSTON | TX | 77025 | | 1/29/15 | $82,990.51 |
| SIMON PRINTING | 10810 CRAIGHEAD | | | | HOUSTON | TX | 77025 | | 1/30/15 | $20,763.90 |
| SIMON PRINTING | 10810 CRAIGHEAD | | | | HOUSTON | TX | 77025 | | 2/24/15 | $142,144.50 |
| SIMON PRINTING | 10810 CRAIGHEAD | | | | HOUSTON | TX | 77025 | | 2/26/15 | $708.00 |
| SIMON PRINTING Total | | | | | | | | | | $328,836.37 |
| SIMPLEX GRINNELL | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | | 12/12/14 | $5,641.43 |
| SIMPLEX GRINNELL Total | | | | | | | | | | $5,641.43 |
| SIMPLEX GRINNELL LP | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | | 1/5/15 | $185.00 |
| SIMPLEX GRINNELL LP Total | | | | | | | | | | $185.00 |
| SINCLAIR, SHARON L. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $923.50 |
| SINCLAIR, SHARON L. Total | | | | | | | | | | $923.50 |
| SINGLES PLUS PRINTING | PO BOX 249 | | | | ADDISON | IL | 60101 | | 1/21/15 | $1,315.28 |
| SINGLES PLUS PRINTING | PO BOX 249 | | | | ADDISON | IL | 60101 | | 1/22/15 | $423.75 |
| SINGLES PLUS PRINTING Total | | | | | | | | | | $1,739.03 |
| SITE CORE USA INC | 591 REDWOOD HWY | DEPT 34670 PO BOX 39000 | 591 REDWOOD HWY BLDG 4000 | | MILL VALLEY | CA | 94941 | | 1/2/15 | $2,000.00 |
| SITE CORE USA INC Total | | | | | | | | | | $2,000.00 |
| SIX B LABELS CORP | 12200 FORESTGATE DR | | | | DALLAS | TX | 75243 | | 12/12/14 | $3,128.52 |
| SIX B LABELS CORP | 12200 FORESTGATE DR | | | | DALLAS | TX | 75243 | | 12/16/14 | $317.82 |
| SIX B LABELS CORP | 12200 FORESTGATE DR | | | | DALLAS | TX | 75243 | | 12/22/14 | $905.28 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SIX B LABELS CORP | 12200 FORESTGATE DR | | | | DALLAS | TX | 75243 | | 12/23/14 | $995.39 |
| SIX B LABELS CORP | 12200 FORESTGATE DR | | | | DALLAS | TX | 75243 | | 12/26/14 | $4,170.68 |
| SIX B LABELS CORP | 12200 FORESTGATE DR | | | | DALLAS | TX | 75243 | | 12/29/14 | $1,150.69 |
| SIX B LABELS CORP | 12200 FORESTGATE DR | | | | DALLAS | TX | 75243 | | 12/30/14 | $260.40 |
| SIX B LABELS CORP | 12200 FORESTGATE DR | | | | DALLAS | TX | 75243 | | 1/2/15 | $479.31 |
| SIX B LABELS CORP | 12200 FORESTGATE DR | | | | DALLAS | TX | 75243 | | 1/13/15 | $475.89 |
| SIX B LABELS CORP | 12200 FORESTGATE DR | | | | DALLAS | TX | 75243 | | 1/21/15 | $8,282.75 |
| SIX B LABELS CORP | 12200 FORESTGATE DR | | | | DALLAS | TX | 75243 | | 1/27/15 | $486.11 |
| SIX B LABELS CORP | 12200 FORESTGATE DR | | | | DALLAS | TX | 75243 | | 1/28/15 | $260.40 |
| SIX B LABELS CORP | 12200 FORESTGATE DR | | | | DALLAS | TX | 75243 | | 2/3/15 | $389.67 |
| SIX B LABELS CORP | 12200 FORESTGATE DR | | | | DALLAS | TX | 75243 | | 2/5/15 | $1,213.60 |
| SIX B LABELS CORP | 12200 FORESTGATE DR | | | | DALLAS | TX | 75243 | | 2/6/15 | $1,486.15 |
| SIX B LABELS CORP | 12200 FORESTGATE DR | | | | DALLAS | TX | 75243 | | 2/10/15 | $979.80 |
| SIX B LABELS CORP Total | | | | | | | | | | $24,982.46 |
| SLAIT CONSULTING LLC | 100 LANDMARK SQUARE | | | | VIRGINIA BEACH | VA | 23452 | | 12/23/14 | $1,875.00 |
| SLAIT CONSULTING LLC | 100 LANDMARK SQUARE | | | | VIRGINIA BEACH | VA | 23452 | | 1/5/15 | $2,400.00 |
| SLAIT CONSULTING LLC | 100 LANDMARK SQUARE | | | | VIRGINIA BEACH | VA | 23452 | | 1/21/15 | $1,800.00 |
| SLAIT CONSULTING LLC | 100 LANDMARK SQUARE | | | | VIRGINIA BEACH | VA | 23452 | | 2/4/15 | $2,775.00 |
| SLAIT CONSULTING LLC Total | | | | | | | | | | $8,850.00 |
| SLOAN,ROBERT S | ADDRESS ON FILE | | | | | | | | 12/12/14 | $1,000.00 |
| SLOAN,ROBERT S | ADDRESS ON FILE | | | | | | | | 12/26/14 | $2,000.00 |
| SLOAN,ROBERT S Total | | | | | | | | | | $3,000.00 |
| SMART INCENTIVES | 1050 PAULY DRIVE | | | | ELK GROVE VILLAGE | IL | 60007 | | 1/2/15 | $1,537.00 |
| SMART INCENTIVES | 1050 PAULY DRIVE | | | | ELK GROVE VILLAGE | IL | 60007 | | 1/21/15 | $3,228.00 |
| SMART INCENTIVES Total | | | | | | | | | | $4,765.00 |
| SMART IT STAFFING INC | ONE INDIANA SQUARE | STE. 2350 | | | INDIANAPOLIS | IN | 45204 | | 12/12/14 | $17,240.00 |
| SMART IT STAFFING INC | ONE INDIANA SQUARE | STE. 2350 | | | INDIANAPOLIS | IN | 45204 | | 12/26/14 | $1,940.00 |
| SMART IT STAFFING INC | ONE INDIANA SQUARE | STE. 2350 | | | INDIANAPOLIS | IN | 45204 | | 12/30/14 | $1,940.00 |
| SMART IT STAFFING INC | ONE INDIANA SQUARE | STE. 2350 | | | INDIANAPOLIS | IN | 45204 | | 1/2/15 | $1,940.00 |
| SMART IT STAFFING INC | ONE INDIANA SQUARE | STE. 2350 | | | INDIANAPOLIS | IN | 45204 | | 1/22/15 | $1,552.00 |
| SMART IT STAFFING INC | ONE INDIANA SQUARE | STE. 2350 | | | INDIANAPOLIS | IN | 45204 | | 1/30/15 | $1,940.00 |
| SMART IT STAFFING INC | ONE INDIANA SQUARE | STE. 2350 | | | INDIANAPOLIS | IN | 45204 | | 2/4/15 | $1,940.00 |
| SMART IT STAFFING INC Total | | | | | | | | | | $28,492.00 |
| SMARTBEAR SOFTWARE INC | DEPT 2347 | PO BOX 123247 | | | DALLAS | TX | 75312-3247 | | 1/13/15 | $8,096.27 |
| SMARTBEAR SOFTWARE INC Total | | | | | | | | | | $8,096.27 |
| SMARTPROS LTD | 12 SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | | 1/28/15 | $5,795.00 |
| SMARTPROS LTD Total | | | | | | | | | | $5,795.00 |
| SMILEMAKERS | PO BOX 2543 | | | | SPARTANBURG | SC | 29304-2543 | | 12/22/14 | $111.97 |
| SMILEMAKERS | PO BOX 2543 | | | | SPARTANBURG | SC | 29304-2543 | | 12/26/14 | $16.28 |
| SMILEMAKERS | PO BOX 2543 | | | | SPARTANBURG | SC | 29304-2543 | | 1/2/15 | $49.61 |
| SMILEMAKERS | PO BOX 2543 | | | | SPARTANBURG | SC | 29304-2543 | | 1/23/15 | $688.53 |
| SMILEMAKERS | PO BOX 2543 | | | | SPARTANBURG | SC | 29304-2543 | | 1/28/15 | $265.27 |
| SMILEMAKERS | PO BOX 2543 | | | | SPARTANBURG | SC | 29304-2543 | | 2/2/15 | $63.93 |
| SMILEMAKERS | PO BOX 2543 | | | | SPARTANBURG | SC | 29304-2543 | | 2/5/15 | $538.92 |
| SMILEMAKERS Total | | | | | | | | | | $1,734.51 |
| SMITH PALLET COMPANY INC | P O BOX 207 | | | | HATFIELD | AR | 71945 | | 12/22/14 | $4,812.73 |
| SMITH PALLET COMPANY INC Total | | | | | | | | | | $4,812.73 |
| SMITH, GARY D. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,612.00 |
| SMITH, GARY D. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,612.00 |
| SMITH, GARY D. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,612.00 |
| SMITH, GARY D. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,612.00 |
| SMITH, GARY D. Total | | | | | | | | | | $6,448.00 |
| SMITH, ROGER L. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,673.08 |
| SMITH, ROGER L. Total | | | | | | | | | | $1,673.08 |
| SMITH,GARY D | ADDRESS ON FILE | | | | | | | | 12/12/14 | $806.00 |
| SMITH,GARY D | ADDRESS ON FILE | | | | | | | | 12/12/14 | $806.00 |
| SMITH,GARY D | ADDRESS ON FILE | | | | | | | | 12/26/14 | $806.00 |
| SMITH,GARY D | ADDRESS ON FILE | | | | | | | | 12/26/14 | $806.00 |
| SMITH,GARY D Total | | | | | | | | | | $3,224.00 |
| SMS GROUP | 1085 FAIRINGTON DR | | | | SIDNEY | OH | 45365 | | 1/2/15 | $388.20 |
| SMS GROUP | 1085 FAIRINGTON DR | | | | SIDNEY | OH | 45365 | | 1/14/15 | $677.16 |
| SMS GROUP Total | | | | | | | | | | $1,065.36 |
| SNEAD, CYNTHIA D. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $683.21 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SNEAD, CYNTHIA D. Total | | | | | | | | | | $683.21 |
| SNUGZ/USA INC | 9258 S. PROSPERITY RD | | | | WEST JORDAN | UT | 84081-6161 | | 12/12/14 | $1,982.01 |
| SNUGZ/USA INC | 9258 S. PROSPERITY RD | | | | WEST JORDAN | UT | 84081-6161 | | 12/16/14 | $15.00 |
| SNUGZ/USA INC | 9258 S. PROSPERITY RD | | | | WEST JORDAN | UT | 84081-6161 | | 12/23/14 | $94.17 |
| SNUGZ/USA INC | 9258 S. PROSPERITY RD | | | | WEST JORDAN | UT | 84081-6161 | | 12/26/14 | $340.65 |
| SNUGZ/USA INC | 9258 S. PROSPERITY RD | | | | WEST JORDAN | UT | 84081-6161 | | 1/2/15 | $288.80 |
| SNUGZ/USA INC | 9258 S. PROSPERITY RD | | | | WEST JORDAN | UT | 84081-6161 | | 1/6/15 | $1,398.15 |
| SNUGZ/USA INC | 9258 S. PROSPERITY RD | | | | WEST JORDAN | UT | 84081-6161 | | 1/21/15 | $270.00 |
| SNUGZ/USA INC | 9258 S. PROSPERITY RD | | | | WEST JORDAN | UT | 84081-6161 | | 1/22/15 | $1,011.00 |
| SNUGZ/USA INC | 9258 S. PROSPERITY RD | | | | WEST JORDAN | UT | 84081-6161 | | 1/28/15 | $4,855.22 |
| SNUGZ/USA INC | 9258 S. PROSPERITY RD | | | | WEST JORDAN | UT | 84081-6161 | | 1/30/15 | $162.02 |
| SNUGZ/USA INC | 9258 S. PROSPERITY RD | | | | WEST JORDAN | UT | 84081-6161 | | 2/2/15 | $60.05 |
| SNUGZ/USA INC | 9258 S. PROSPERITY RD | | | | WEST JORDAN | UT | 84081-6161 | | 2/5/15 | $1,819.46 |
| SNUGZ/USA INC | 9258 S. PROSPERITY RD | | | | WEST JORDAN | UT | 84081-6161 | | 2/6/15 | $1,673.26 |
| SNUGZ/USA INC | 9258 S. PROSPERITY RD | | | | WEST JORDAN | UT | 84081-6161 | | 2/10/15 | $1,120.00 |
| SNUGZ/USA INC | 9258 S. PROSPERITY RD | | | | WEST JORDAN | UT | 84081-6161 | | 2/25/15 | $3,075.70 |
| SNUGZ/USA INC Total | | | | | | | | | | $18,165.49 |
| SO CAL LAMINATING INC | 1435 W COLLINS AVE | | | | ORANGE | CA | 92867 | | 12/26/14 | $189.00 |
| SO CAL LAMINATING INC | 1435 W COLLINS AVE | | | | ORANGE | CA | 92867 | | 12/30/14 | $60.00 |
| SO CAL LAMINATING INC | 1435 W COLLINS AVE | | | | ORANGE | CA | 92867 | | 1/21/15 | $1,380.00 |
| SO CAL LAMINATING INC Total | | | | | | | | | | $1,629.00 |
| SO CAL SWEEPING | 830 W 16TH ST | | | | COSTA MESA | CA | 92627 | | 12/26/14 | $70.00 |
| SO CAL SWEEPING Total | | | | | | | | | | $70.00 |
| SOFTWARE AG USA INC | PO BOX 910600 | | | | DALLAS | TX | 975391-0600 | | 12/26/14 | $24,800.00 |
| SOFTWARE AG USA INC | PO BOX 910600 | | | | DALLAS | TX | 975391-0600 | | 12/30/14 | $27,280.00 |
| SOFTWARE AG USA INC | PO BOX 910600 | | | | DALLAS | TX | 975391-0600 | | 1/28/15 | $71,190.00 |
| SOFTWARE AG USA INC | PO BOX 910600 | | | | DALLAS | TX | 975391-0600 | | 1/30/15 | $21,080.00 |
| SOFTWARE AG USA INC Total | | | | | | | | | | $144,350.00 |
| SOFTWARE HOUSE INTERNATIONAL | PO BOX 952121 | | | | DALLAS | TX | 75395-2121 | | 1/13/15 | $44,212.94 |
| SOFTWARE HOUSE INTERNATIONAL | PO BOX 952121 | | | | DALLAS | TX | 75395-2121 | | 1/21/15 | $10,319.48 |
| SOFTWARE HOUSE INTERNATIONAL | PO BOX 952121 | | | | DALLAS | TX | 75395-2121 | | 2/2/15 | $2,967.69 |
| SOFTWARE HOUSE INTERNATIONAL | PO BOX 952121 | | | | DALLAS | TX | 75395-2121 | | 2/10/15 | $3,412.40 |
| SOFTWARE HOUSE INTERNATIONAL | PO BOX 952121 | | | | DALLAS | TX | 75395-2121 | | 2/11/15 | $16,305.15 |
| SOFTWARE HOUSE INTERNATIONAL Total | | | | | | | | | | $77,217.66 |
| SOFTWARE HOUSE INTERNATIONAL INC | P O BOX 952121 | | | | DALLAS | TX | 75395-2121 | | 12/26/14 | $535.89 |
| SOFTWARE HOUSE INTERNATIONAL INC | P O BOX 952121 | | | | DALLAS | TX | 75395-2121 | | 2/5/15 | $357.26 |
| SOFTWARE HOUSE INTERNATIONAL INC Total | | | | | | | | | | $893.15 |
| SOGETI USA LLC | PO BOX 633470 | | | | CINCINNATI | OH | 45263-3470 | | 12/12/14 | $29,527.89 |
| SOGETI USA LLC | PO BOX 633470 | | | | CINCINNATI | OH | 45263-3470 | | 12/16/14 | $22,477.92 |
| SOGETI USA LLC | PO BOX 633470 | | | | CINCINNATI | OH | 45263-3470 | | 12/22/14 | $9,152.00 |
| SOGETI USA LLC | PO BOX 633470 | | | | CINCINNATI | OH | 45263-3470 | | 12/23/14 | $21,135.00 |
| SOGETI USA LLC | PO BOX 633470 | | | | CINCINNATI | OH | 45263-3470 | | 1/2/15 | $16,520.00 |
| SOGETI USA LLC | PO BOX 633470 | | | | CINCINNATI | OH | 45263-3470 | | 1/27/15 | $14,760.00 |
| SOGETI USA LLC | PO BOX 633470 | | | | CINCINNATI | OH | 45263-3470 | | 1/28/15 | $38,086.88 |
| SOGETI USA LLC | PO BOX 633470 | | | | CINCINNATI | OH | 45263-3470 | | 1/30/15 | $5,400.00 |
| SOGETI USA LLC | PO BOX 633470 | | | | CINCINNATI | OH | 45263-3470 | | 2/24/15 | $7,786.54 |
| SOGETI USA LLC | PO BOX 633470 | | | | CINCINNATI | OH | 45263-3470 | | 2/26/15 | $69,548.00 |
| SOGETI USA LLC | PO BOX 633470 | | | | CINCINNATI | OH | 45263-3470 | | 3/3/15 | $5,616.00 |
| SOGETI USA LLC | PO BOX 633470 | | | | CINCINNATI | OH | 45263-3470 | | 3/4/15 | $25,646.00 |
| SOGETI USA LLC Total | | | | | | | | | | $265,656.23 |
| SOLIMAR SYSTEMS INC | 1515 SECOND AVENUE | | | | SAN DIEGO | CA | 92101 | | 1/2/15 | $5,088.88 |
| SOLIMAR SYSTEMS INC | 1515 SECOND AVENUE | | | | SAN DIEGO | CA | 92101 | | 1/5/15 | $3,599.98 |
| SOLIMAR SYSTEMS INC | 1515 SECOND AVENUE | | | | SAN DIEGO | CA | 92101 | | 2/10/15 | $500.00 |
| SOLIMAR SYSTEMS INC | 1515 SECOND AVENUE | | | | SAN DIEGO | CA | 92101 | | 2/16/15 | $8,634.82 |
| SOLIMAR SYSTEMS INC Total | | | | | | | | | | $17,823.68 |
| SOLVENTS ON SITE RECYCLING DFW INC | 206 SENTRY DR | | | | MANSFIELD | TX | 76063 | | 1/12/15 | $641.09 |
| SOLVENTS ON SITE RECYCLING DFW INC Total | | | | | | | | | | $641.09 |
| SOMERS,ROBERT SAMUEL | ADDRESS ON FILE | | | | | | | | 12/12/14 | $450.52 |
| SOMERS,ROBERT SAMUEL | ADDRESS ON FILE | | | | | | | | 12/12/14 | $450.52 |
| SOMERS,ROBERT SAMUEL Total | | | | | | | | | | $901.04 |
| SOMODY, EMERY | ADDRESS ON FILE | | | | | | | | 1/23/15 | $3,856.95 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SOMODY, EMERY | ADDRESS ON FILE | | | | | | | | 2/23/15 | $3,856.95 |
| **SOMODY, EMERY Total** | | | | | | | | | | $7,713.90 |
| SOURCE TECHNOLOGIES | PO BOX 71253 | | | | PHILADELPHIA | PA | 19176-6253 | | 12/12/14 | $7,470.30 |
| SOURCE TECHNOLOGIES | PO BOX 71253 | | | | PHILADELPHIA | PA | 19176-6253 | | 12/16/14 | $12,038.14 |
| **SOURCE TECHNOLOGIES** | PO BOX 71253 | | | | PHILADELPHIA | PA | 19176-6253 | | 12/22/14 | $4,626.48 |
| SOURCE TECHNOLOGIES | PO BOX 71253 | | | | PHILADELPHIA | PA | 19176-6253 | | 12/23/14 | $4,564.09 |
| SOURCE TECHNOLOGIES | PO BOX 71253 | | | | PHILADELPHIA | PA | 19176-6253 | | 12/26/14 | $5,158.34 |
| **SOURCE TECHNOLOGIES** | PO BOX 71253 | | | | PHILADELPHIA | PA | 19176-6253 | | 12/30/14 | $23,431.17 |
| SOURCE TECHNOLOGIES | PO BOX 71253 | | | | PHILADELPHIA | PA | 19176-6253 | | 1/2/15 | $7,771.30 |
| SOURCE TECHNOLOGIES | PO BOX 71253 | | | | PHILADELPHIA | PA | 19176-6253 | | 1/5/15 | $2,198.42 |
| SOURCE TECHNOLOGIES | PO BOX 71253 | | | | PHILADELPHIA | PA | 19176-6253 | | 1/13/15 | $1,547.32 |
| SOURCE TECHNOLOGIES | PO BOX 71253 | | | | PHILADELPHIA | PA | 19176-6253 | | 1/22/15 | **$444.61** |
| SOURCE TECHNOLOGIES | PO BOX 71253 | | | | PHILADELPHIA | PA | 19176-6253 | | 1/23/15 | $26,381.25 |
| SOURCE TECHNOLOGIES | PO BOX 71253 | | | | PHILADELPHIA | PA | 19176-6253 | | 1/27/15 | $24,577.47 |
| SOURCE TECHNOLOGIES | PO BOX 71253 | | | | PHILADELPHIA | PA | 19176-6253 | | 1/28/15 | $584.80 |
| SOURCE TECHNOLOGIES | PO BOX 71253 | | | | PHILADELPHIA | PA | 19176-6253 | | 1/30/15 | **$106,616.58** |
| SOURCE TECHNOLOGIES | PO BOX 71253 | | | | PHILADELPHIA | PA | 19176-6253 | | 2/2/15 | $41,483.28 |
| SOURCE TECHNOLOGIES | PO BOX 71253 | | | | PHILADELPHIA | PA | 19176-6253 | | 2/3/15 | $2,760.00 |
| SOURCE TECHNOLOGIES | PO BOX 71253 | | | | PHILADELPHIA | PA | 19176-6253 | | 2/4/15 | $55,598.47 |
| SOURCE TECHNOLOGIES | PO BOX 71253 | | | | PHILADELPHIA | PA | 19176-6253 | | 2/6/15 | $2,145.81 |
| SOURCE TECHNOLOGIES | PO BOX 71253 | | | | PHILADELPHIA | PA | 19176-6253 | | 2/10/15 | $28,597.86 |
| SOURCE TECHNOLOGIES | PO BOX 71253 | | | | PHILADELPHIA | PA | 19176-6253 | | 2/17/15 | $211,824.54 |
| **SOURCE TECHNOLOGIES Total** | | | | | | | | | | $569,820.23 |
| SOURCEGAS ARKANSAS INC | PO BOX 660559 | | | | DALLAS | TX | 75266-0559 | | 12/26/14 | $6,460.23 |
| SOURCEGAS ARKANSAS INC | PO BOX 660559 | | | | DALLAS | TX | 75266-0559 | | 1/28/15 | $8,243.53 |
| SOURCEGAS ARKANSAS INC | PO BOX 660559 | | | | DALLAS | TX | 75266-0559 | | 2/3/15 | $8,066.60 |
| **SOURCEGAS ARKANSAS INC Total** | | | | | | | | | | $22,770.36 |
| SOURCELINK | PO BOX 3628 | | | | GREENVILLE | SC | 29608-3628 | | 12/19/14 | $765.80 |
| **SOURCELINK** | PO BOX 3628 | | | | GREENVILLE | SC | 29608-3628 | | 12/22/14 | $1,825.85 |
| SOURCELINK | PO BOX 3628 | | | | GREENVILLE | SC | 29608-3628 | | 12/29/14 | **$451.75** |
| SOURCELINK | PO BOX 3628 | | | | GREENVILLE | SC | 29608-3628 | | 1/5/15 | $711.47 |
| SOURCELINK | PO BOX 3628 | | | | GREENVILLE | SC | 29608-3628 | | 1/9/15 | $189.58 |
| **SOURCELINK** | PO BOX 3628 | | | | GREENVILLE | SC | 29608-3628 | | 1/16/15 | **$318.80** |
| SOURCELINK | PO BOX 3628 | | | | GREENVILLE | SC | 29608-3628 | | 1/23/15 | $3,540.70 |
| SOURCELINK | PO BOX 3628 | | | | GREENVILLE | SC | 29608-3628 | | 1/29/15 | **$1,010.24** |
| SOURCELINK | PO BOX 3628 | | | | GREENVILLE | SC | 29608-3628 | | 2/5/15 | $1,649.40 |
| SOURCELINK | PO BOX 3628 | | | | GREENVILLE | SC | 29608-3628 | | 2/10/15 | $4,314.43 |
| SOURCELINK | PO BOX 3628 | | | | GREENVILLE | SC | 29608-3628 | | 2/13/15 | **$210.90** |
| SOURCELINK | PO BOX 3628 | | | | GREENVILLE | SC | 29608-3628 | | 2/20/15 | $124.05 |
| SOURCELINK | PO BOX 3628 | | | | GREENVILLE | SC | 29608-3628 | | 3/2/15 | **$215.70** |
| **SOURCELINK Total** | | | | | | | | | | $15,328.67 |
| SOURCELINK/CDCI | COMMERCIAL DATA CENTER IN | 3303 WEST TECH ROAD | | | MIAMISBURG | OH | 45342 | | 1/9/15 | **$1,844.76** |
| SOURCELINK/CDCI | COMMERCIAL DATA CENTER IN | 3303 WEST TECH ROAD | | | MIAMISBURG | OH | 45342 | | 1/26/15 | $3,415.05 |
| **SOURCELINK/CDCI Total** | | | | | | | | | | $5,259.81 |
| SOUTH COAST AQMD | 21865 COPELY DRIVE | | | | DIAMOND BAR | CA | 91765 | | 1/27/15 | **$451.57** |
| **SOUTH COAST AQMD Total** | | | | | | | | | | $451.57 |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | PO BOX 5055 | | | | SIOUX FALLS | SD | 57117-5055 | | 1/16/15 | $18,203.93 |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | PO BOX 5055 | | | | SIOUX FALLS | SD | 57117-5055 | | 2/17/15 | $35,385.56 |
| **SOUTH DAKOTA DEPARTMENT OF REVENUE Total** | | | | | | | | | | **$53,589.49** |
| SOUTHEAST MAILING EQUIPMENT INC | 4655 CHURCH ROAD | STE. 200 | | | CUMMING | GA | 30028-4004 | | 12/23/14 | $342.48 |
| **SOUTHEAST MAILING EQUIPMENT INC Total** | | | | | | | | | | **$342.48** |
| SOUTHEAST PLASTICS | 221 FENTRESS BLVD | | | | DAYTONA BEACH | FL | 32114 | | 3/4/15 | $595.00 |
| **SOUTHEAST PLASTICS Total** | | | | | | | | | | $595.00 |
| SOUTHEASTERN PAPER GROUP INC | PO BOX 890671 | | | | CHARLOTTE | NC | 28289 | | 1/2/15 | **$1,585.62** |
| SOUTHEASTERN PAPER GROUP INC | PO BOX 890671 | | | | CHARLOTTE | NC | 28289 | | 1/30/15 | $715.17 |
| **SOUTHEASTERN PAPER GROUP INC Total** | | | | | | | | | | $2,300.79 |
| **SOUTHERN CALIFORNIA EDISON** | PO BOX 600 | | | | ROSEMEAD | CA | 91771-0001 | | 12/26/14 | $1,090.88 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | 1/8/15 | $7,329.53 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | 2/10/15 | $6,876.51 |
| SOUTHERN CALIFORNIA EDISON Total | | | | | | | | | | $15,296.92 |
| SOUTHERN IMPERIAL INC | 23584 NETWORK PLACE | | | | CHICAGO | IL | 60673-1273 | | 12/22/14 | $1,325.75 |
| SOUTHERN IMPERIAL INC Total | | | | | | | | | | $1,325.75 |
| SOUTHERN INDEX INCORPORATED | 1750 LAKES PARKWAY | | | | LAWRENCEVILLE | GA | 30043 | | 12/30/14 | $403.53 |
| SOUTHERN INDEX INCORPORATED | 1750 LAKES PARKWAY | | | | LAWRENCEVILLE | GA | 30043 | | 1/14/15 | $403.53 |
| SOUTHERN INDEX INCORPORATED Total | | | | | | | | | | $807.06 |
| SOUTHLAND BATTERY ASSOCIATES LLC | 6311 ANTOINE DR | | | | HOUSTON | TX | 77091 | | 12/16/14 | $473.63 |
| SOUTHLAND BATTERY ASSOCIATES LLC | 6311 ANTOINE DR | | | | HOUSTON | TX | 77091 | | 12/30/14 | $747.22 |
| SOUTHLAND BATTERY ASSOCIATES LLC | 6311 ANTOINE DR | | | | HOUSTON | TX | 77091 | | 1/13/15 | $473.63 |
| SOUTHLAND BATTERY ASSOCIATES LLC Total | | | | | | | | | | $1,694.48 |
| SOUTHWEST PLASTIC BINDING CO | P O BOX 150 | | | | MARYLAND HEIGHTS | MO | 63043 | | 12/12/14 | $268.68 |
| SOUTHWEST PLASTIC BINDING CO | P O BOX 150 | | | | MARYLAND HEIGHTS | MO | 63043 | | 12/17/14 | $295.14 |
| SOUTHWEST PLASTIC BINDING CO | P O BOX 150 | | | | MARYLAND HEIGHTS | MO | 63043 | | 12/24/14 | $79.14 |
| SOUTHWEST PLASTIC BINDING CO | P O BOX 150 | | | | MARYLAND HEIGHTS | MO | 63043 | | 1/5/15 | $749.40 |
| SOUTHWEST PLASTIC BINDING CO | P O BOX 150 | | | | MARYLAND HEIGHTS | MO | 63043 | | 1/9/15 | $447.80 |
| SOUTHWEST PLASTIC BINDING CO | P O BOX 150 | | | | MARYLAND HEIGHTS | MO | 63043 | | 1/16/15 | $294.72 |
| SOUTHWEST PLASTIC BINDING CO | P O BOX 150 | | | | MARYLAND HEIGHTS | MO | 63043 | | 2/9/15 | $298.85 |
| SOUTHWEST PLASTIC BINDING CO | P O BOX 150 | | | | MARYLAND HEIGHTS | MO | 63043 | | 2/10/15 | $294.72 |
| SOUTHWEST PLASTIC BINDING CO Total | | | | | | | | | | $2,728.45 |
| SOVEREIGN BANK FEES | 1130 BERKSHIRE BOULEVARD | | | | WYOMISSING | PA | 19610 | | 2/27/15 | $70.00 |
| SOVEREIGN BANK FEES Total | | | | | | | | | | $70.00 |
| SPARTAN PRINTING INC | 320 109TH ST | | | | ARLINGTON | TX | 76011 | | 12/17/14 | $591.81 |
| SPARTAN PRINTING INC | 320 109TH STREET | | | | ARLINGTON | TX | 76011 | | 12/26/14 | $1,058.97 |
| SPARTAN PRINTING INC | 320 109TH ST | | | | ARLINGTON | TX | 76011 | | 12/26/14 | $1,414.58 |
| SPARTAN PRINTING INC | 320 109TH ST | | | | ARLINGTON | TX | 76011 | | 12/30/14 | $5,726.54 |
| SPARTAN PRINTING INC Total | | | | | | | | | | $8,791.90 |
| SPARTAN STAMP AND SIGN CO | 113 IAN CT | PO BOX 1912 | | | SPARTANBURG | SC | 29304 | | 1/27/15 | $604.32 |
| SPARTAN STAMP AND SIGN CO | 113 IAN CT | PO BOX 1912 | | | SPARTANBURG | SC | 29304 | | 1/28/15 | $1,413.65 |
| SPARTAN STAMP AND SIGN CO Total | | | | | | | | | | $2,017.97 |
| SPARTAN TOOL LLC | 1506 W DIVISION STREET | | | | MANDOTA | IL | 61342 | | 2/24/15 | $1,760.50 |
| SPARTAN TOOL LLC Total | | | | | | | | | | $1,760.50 |
| SPAUL, MICHAEL | ADDRESS ON FILE | | | | | | | | 1/23/15 | $5,763.86 |
| SPAUL, MICHAEL | ADDRESS ON FILE | | | | | | | | 2/23/15 | $5,763.86 |
| SPAUL, MICHAEL Total | | | | | | | | | | $11,527.72 |
| SPD CATERING SPORTS PAGE FOOD & SPIRITS | 8400 BELLHAVEN BLVD | SUITE H | | | CHARLOTTE | NC | 28216 | | 12/12/14 | $587.66 |
| SPD CATERING SPORTS PAGE FOOD & SPIRITS Total | | | | | | | | | | $587.66 |
| SPECIAL SERVICE PARTNERS | PO BOX 5038 | | | | TOLEDO | OH | 43611-0038 | | 12/12/14 | $1,240.97 |
| SPECIAL SERVICE PARTNERS | PO BOX 5038 | | | | TOLEDO | OH | 43611-0038 | | 12/16/14 | $300.39 |
| SPECIAL SERVICE PARTNERS | PO BOX 5038 | | | | TOLEDO | OH | 43611-0038 | | 12/22/14 | $1,331.29 |
| SPECIAL SERVICE PARTNERS | PO BOX 5038 | | | | TOLEDO | OH | 43611-0038 | | 12/23/14 | $3,525.61 |
| SPECIAL SERVICE PARTNERS | PO BOX 5038 | | | | TOLEDO | OH | 43611-0038 | | 12/26/14 | $2,555.68 |
| SPECIAL SERVICE PARTNERS | PO BOX 5038 | | | | TOLEDO | OH | 43611-0038 | | 12/29/14 | $731.30 |
| SPECIAL SERVICE PARTNERS | PO BOX 5038 | | | | TOLEDO | OH | 43611-0038 | | 1/2/15 | $870.47 |
| SPECIAL SERVICE PARTNERS | PO BOX 5038 | | | | TOLEDO | OH | 43611-0038 | | 1/8/15 | $1,763.28 |
| SPECIAL SERVICE PARTNERS | PO BOX 5038 | | | | TOLEDO | OH | 43611-0038 | | 1/21/15 | $207.66 |
| SPECIAL SERVICE PARTNERS | 1265 GILLINGHAM RD | | | | NEENAH | WI | 54957-0818 | | 1/21/15 | $1,426.68 |
| SPECIAL SERVICE PARTNERS | 1265 GILLINGHAM RD | | | | NEENAH | WI | 54957-0818 | | 1/23/15 | $1,425.79 |
| SPECIAL SERVICE PARTNERS | PO BOX 5038 | | | | TOLEDO | OH | 43611-0038 | | 1/23/15 | $34,650.45 |
| SPECIAL SERVICE PARTNERS | PO BOX 5038 | | | | TOLEDO | OH | 43611-0038 | | 1/27/15 | $27,426.40 |
| SPECIAL SERVICE PARTNERS | 1265 GILLINGHAM RD | | | | NEENAH | WI | 54957-0818 | | 2/2/15 | $5,052.79 |
| SPECIAL SERVICE PARTNERS | PO BOX 5038 | | | | TOLEDO | OH | 43611-0038 | | 2/4/15 | $7,384.23 |
| SPECIAL SERVICE PARTNERS | PO BOX 5038 | | | | TOLEDO | OH | 43611-0038 | | 2/5/15 | $300.77 |
| SPECIAL SERVICE PARTNERS | PO BOX 5038 | | | | TOLEDO | OH | 43611-0038 | | 2/9/15 | $4,707.33 |
| SPECIAL SERVICE PARTNERS | 1265 GILLINGHAM RD | | | | NEENAH | WI | 54957-0818 | | 2/9/15 | $6,651.26 |
| SPECIAL SERVICE PARTNERS | 1265 GILLINGHAM RD | | | | NEENAH | WI | 54957-0818 | | 2/10/15 | $1,907.46 |
| SPECIAL SERVICE PARTNERS | PO BOX 5038 | | | | TOLEDO | OH | 43611-0038 | | 2/10/15 | $34,461.90 |
| SPECIAL SERVICE PARTNERS | PO BOX 5038 | | | | TOLEDO | OH | 43611-0038 | | 2/11/15 | $12,076.85 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SPECIAL SERVICE PARTNERS | PO BOX 5038 | | | | TOLEDO | OH | 43611-0038 | | 2/12/15 | $483.37 |
| SPECIAL SERVICE PARTNERS | 1265 GILLINGHAM RD | | | | NEENAH | WI | 54957-0818 | | 2/12/15 | $1,504.60 |
| SPECIAL SERVICE PARTNERS | PO BOX 5038 | | | | TOLEDO | OH | 43611-0038 | | 2/18/15 | $4,265.06 |
| SPECIAL SERVICE PARTNERS | PO BOX 5038 | | | | TOLEDO | OH | 43611-0038 | | 2/20/15 | $8,526.73 |
| SPECIAL SERVICE PARTNERS | PO BOX 5038 | | | | TOLEDO | OH | 43611-0038 | | 2/23/15 | $11,916.19 |
| SPECIAL SERVICE PARTNERS | 1265 GILLINGHAM RD | | | | NEENAH | WI | 54957-0818 | | 2/24/15 | $1,631.12 |
| SPECIAL SERVICE PARTNERS | PO BOX 5038 | | | | TOLEDO | OH | 43611-0038 | | 3/4/15 | $58,569.54 |
| **SPECIAL SERVICE PARTNERS Total** | | | | | | | | | | $236,895.17 |
| SPECIAL TISING INTERNATIONAL | 240 CLARY AVENUE | | | | SAN GABRIEL | CA | 91776 | | 3/4/15 | $129.44 |
| SPECIAL TISING INTERNATIONAL | 240 CLARY AVENUE | | | | SAN GABRIEL | CA | 91776 | | 3/5/15 | $130.11 |
| **SPECIAL TISING INTERNATIONAL Total** | | | | | | | | | | $259.55 |
| SPECIALIZED RULE PRODUCTS | 22660 VALLEY ST | | | | PERRIS | CA | 92570 | | 12/26/14 | $619.72 |
| SPECIALIZED RULE PRODUCTS | 22660 VALLEY ST | | | | PERRIS | CA | 92570 | | 1/22/15 | $1,313.03 |
| **SPECIALIZED RULE PRODUCTS** | 22660 VALLEY ST | | | | PERRIS | CA | 92570 | | 1/27/15 | $1,363.05 |
| SPECIALIZED RULE PRODUCTS | 22660 VALLEY ST | | | | PERRIS | CA | 92570 | | 1/28/15 | $741.83 |
| SPECIALIZED RULE PRODUCTS | 22660 VALLEY ST | | | | PERRIS | CA | 92570 | | 2/3/15 | $3,136.26 |
| **SPECIALIZED RULE PRODUCTS** | 22660 VALLEY ST | | | | PERRIS | CA | 92570 | | 2/4/15 | $1,328.93 |
| **SPECIALIZED RULE PRODUCTS Total** | | | | | | | | | | $8,503.03 |
| SPECIALTY ENGRAVING CO | PO BOX 3529 | | | | SUWANEE | GA | 30024 | | 12/16/14 | $350.34 |
| SPECIALTY ENGRAVING CO | PO BOX 3529 | | | | SUWANEE | GA | 30024 | | 1/6/15 | $156.42 |
| **SPECIALTY ENGRAVING CO Total** | | | | | | | | | | $506.76 |
| SPECIALTY FABRICATORS INC | 10 MARIANNE DR STE 102 | | | | YORK | PA | 17406-6069 | | 1/2/15 | $1,158.36 |
| **SPECIALTY FABRICATORS INC Total** | | | | | | | | | | $1,158.36 |
| SPECIALTY PRINT COMMUNICATIONS | 6019 W HOWARD | | | | NILES | IL | 60714 | | 12/18/14 | $1,858.65 |
| SPECIALTY PRINT COMMUNICATIONS | 6019 W HOWARD | | | | NILES | IL | 60714 | | 12/29/14 | $137,898.78 |
| SPECIALTY PRINT COMMUNICATIONS | 6019 W HOWARD | | | | NILES | IL | 60714 | | 1/2/15 | $65,757.39 |
| **SPECIALTY PRINT COMMUNICATIONS** | 6019 W HOWARD | | | | NILES | IL | 60714 | | 1/6/15 | $72,421.06 |
| SPECIALTY PRINT COMMUNICATIONS | 6019 W HOWARD | | | | NILES | IL | 60714 | | 1/27/15 | $132,854.23 |
| SPECIALTY PRINT COMMUNICATIONS | 6019 W HOWARD | | | | NILES | IL | 60714 | | 1/28/15 | $9,146.81 |
| SPECIALTY PRINT COMMUNICATIONS | 6019 W HOWARD | | | | NILES | IL | 60714 | | 2/4/15 | $5,844.34 |
| SPECIALTY PRINT COMMUNICATIONS | 6019 W HOWARD | | | | NILES | IL | 60714 | | 3/4/15 | $143,571.59 |
| **SPECIALTY PRINT COMMUNICATIONS Total** | | | | | | | | | | $569,352.85 |
| SPECIALTY PRODUCTS INTL INC | 4940 BRIARWOOD DR | | | | MACUNGIE | PA | 18062 | | 1/21/15 | $3,278.42 |
| **SPECIALTY PRODUCTS INTL INC Total** | | | | | | | | | | $3,278.42 |
| SPECTAPE OF THE MIDWEST | 7821 PALACE DR | | | | CINCINNATI | OH | 45249 | | 12/22/14 | $187.36 |
| SPECTAPE OF THE MIDWEST | 7821 PALACE DR | | | | CINCINNATI | OH | 45249 | | 2/5/15 | $1,820.94 |
| **SPECTAPE OF THE MIDWEST Total** | | | | | | | | | | $2,008.30 |
| **SPECTAPE OF THE MIDWEST INC** | 7821 PALACE DR | | | | CINCINNATI | OH | 45249 | | 12/17/14 | $354.86 |
| SPECTAPE OF THE MIDWEST INC | 7821 PALACE DR | | | | CINCINNATI | OH | 45249 | | 1/5/15 | $153.78 |
| SPECTAPE OF THE MIDWEST INC | 7821 PALACE DR | | | | CINCINNATI | OH | 45249 | | 1/28/15 | $51.78 |
| SPECTAPE OF THE MIDWEST INC | 7821 PALACE DR | | | | CINCINNATI | OH | 45249 | | 2/4/15 | $255.44 |
| **SPECTAPE OF THE MIDWEST INC Total** | | | | | | | | | | $815.86 |
| **SPECTOR AND CO** | 100 WALNUT STREET | STE. 6 | | | CHAMPLAIN | NY | 12919 | | 12/12/14 | $250.77 |
| SPECTOR AND CO | 100 WALNUT STREET | STE. 6 | | | CHAMPLAIN | NY | 12919 | | 12/16/14 | $726.89 |
| SPECTOR AND CO | 100 WALNUT STREET | STE. 6 | | | CHAMPLAIN | NY | 12919 | | 12/23/14 | $2,902.92 |
| SPECTOR AND CO | 100 WALNUT STREET | STE. 6 | | | CHAMPLAIN | NY | 12919 | | 12/26/14 | $2,126.74 |
| SPECTOR AND CO | 100 WALNUT STREET | STE. 6 | | | CHAMPLAIN | NY | 12919 | | 12/29/14 | $1,004.93 |
| **SPECTOR AND CO** | 100 WALNUT STREET | STE. 6 | | | CHAMPLAIN | NY | 12919 | | 1/23/15 | $426.71 |
| SPECTOR AND CO | 100 WALNUT STREET | STE. 6 | | | CHAMPLAIN | NY | 12919 | | 1/30/15 | $495.57 |
| SPECTOR AND CO | 100 WALNUT STREET | STE. 6 | | | CHAMPLAIN | NY | 12919 | | 2/4/15 | $237.99 |
| SPECTOR AND CO | 100 WALNUT STREET | STE. 6 | | | CHAMPLAIN | NY | 12919 | | 2/10/15 | $1,615.79 |
| **SPECTOR AND CO Total** | | | | | | | | | | $9,788.31 |
| SPECTRA PRINT CORP | PO BOX 2322 | | | | BROOKFIELD | WI | 53008-2322 | | 1/5/15 | $1,468.05 |
| SPECTRA PRINT CORP | PO BOX 2322 | | | | BROOKFIELD | WI | 53008-2322 | | 1/9/15 | $20,893.82 |
| SPECTRA PRINT CORP | PO BOX 2322 | | | | BROOKFIELD | WI | 53008-2322 | | 2/4/15 | $741.36 |
| SPECTRA PRINT CORP | PO BOX 2322 | | | | BROOKFIELD | WI | 53008-2322 | | 2/5/15 | $4,463.93 |
| **SPECTRA PRINT CORP Total** | | | | | | | | | | $27,567.16 |
| **SPECTRUM UNIFORMS** | 3800 JUNIPER STREET | | | | HOUSTON | TX | 77087 | | 12/12/14 | $488.62 |
| SPECTRUM UNIFORMS | 3800 JUNIPER STREET | | | | HOUSTON | TX | 77087 | | 12/15/14 | $175.00 |
| SPECTRUM UNIFORMS | 3800 JUNIPER STREET | | | | HOUSTON | TX | 77087 | | 12/26/14 | $42.30 |
| SPECTRUM UNIFORMS | 3800 JUNIPER STREET | | | | HOUSTON | TX | 77087 | | 12/29/14 | $91.29 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 308 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SPECTRUM UNIFORMS | 3800 JUNIPER STREET | | | | HOUSTON | TX | 77087 | | 12/30/14 | $75.74 |
| SPECTRUM UNIFORMS | 3800 JUNIPER STREET | | | | HOUSTON | TX | 77087 | | 1/2/15 | $1,104.41 |
| SPECTRUM UNIFORMS | 3800 JUNIPER STREET | | | | HOUSTON | TX | 77087 | | 1/14/15 | $158.71 |
| SPECTRUM UNIFORMS | 3800 JUNIPER STREET | | | | HOUSTON | TX | 77087 | | 1/22/15 | $29.40 |
| SPECTRUM UNIFORMS | 3800 JUNIPER STREET | | | | HOUSTON | TX | 77087 | | 1/27/15 | $165.73 |
| SPECTRUM UNIFORMS | 3800 JUNIPER STREET | | | | HOUSTON | TX | 77087 | | 1/29/15 | $16.50 |
| SPECTRUM UNIFORMS | 3800 JUNIPER STREET | | | | HOUSTON | TX | 77087 | | 1/29/15 | $115.82 |
| SPECTRUM UNIFORMS | 3800 JUNIPER STREET | | | | HOUSTON | TX | 77087 | | 1/30/15 | $192.33 |
| SPECTRUM UNIFORMS | 3800 JUNIPER STREET | | | | HOUSTON | TX | 77087 | | 2/2/15 | $25.07 |
| SPECTRUM UNIFORMS | 3800 JUNIPER STREET | | | | HOUSTON | TX | 77087 | | 2/4/15 | $78.73 |
| SPECTRUM UNIFORMS | 3800 JUNIPER STREET | | | | HOUSTON | TX | 77087 | | 2/6/15 | $39.42 |
| SPECTRUM UNIFORMS | 3800 JUNIPER STREET | | | | HOUSTON | TX | 77087 | | 2/12/15 | $693.96 |
| SPECTRUM UNIFORMS | 3800 JUNIPER STREET | | | | HOUSTON | TX | 77087 | | 2/20/15 | $391.10 |
| SPECTRUM UNIFORMS Total | | | | | | | | | | $3,884.13 |
| SPEEDPRO IMAGING BOSTON NORTH | 107 AUDUBON RD | STE. 35 | | | WAKEFIELD | MA | 01880 | | 12/16/14 | $172.68 |
| SPEEDPRO IMAGING BOSTON NORTH | 107 AUDUBON RD | STE. 35 | | | WAKEFIELD | MA | 01880 | | 1/21/15 | $1,140.13 |
| SPEEDPRO IMAGING BOSTON NORTH Total | | | | | | | | | | $1,312.81 |
| SPEEDY LUBE ROSEBURG | 1122 WEST HARVARD AVENUE | | | | ROSEBURG | OR | 97470-2833 | | 12/23/14 | $311.81 |
| SPEEDY LUBE ROSEBURG Total | | | | | | | | | | $311.81 |
| SPELLER,NEPTON H | ADDRESS ON FILE | | | | | | | | 12/12/14 | $1,634.62 |
| SPELLER,NEPTON H | ADDRESS ON FILE | | | | | | | | 12/26/14 | $3,269.24 |
| SPELLER,NEPTON H Total | | | | | | | | | | $4,903.86 |
| SPENCER STUART | PO BOX 98991 | | | | CHICAGO | IL | 60693 | | 1/12/15 | $1,831.00 |
| SPENCER STUART | PO BOX 98991 | | | | CHICAGO | IL | 60693 | | 2/9/15 | $1,041.00 |
| SPENCER STUART Total | | | | | | | | | | $2,872.00 |
| SPH WEBER SPECIALTY PRODUCTS LLC | 508 SE I STREET | | | | GRANTS PASS | OR | 97526 | | 1/21/15 | $1,528.20 |
| SPH WEBER SPECIALTY PRODUCTS LLC Total | | | | | | | | | | $1,528.20 |
| SPH/WEBER SPECIALTY PRODUCTS LLC | 508 SE I STREET | | | | GRANTS PASS | OR | 97526 | | 1/2/15 | $1,470.00 |
| SPH/WEBER SPECIALTY PRODUCTS LLC Total | | | | | | | | | | $1,470.00 |
| SPICERS PAPER INC | FILE 749316 | | | | LOS ANGELES | CA | 90074-9316 | | 12/15/14 | $758.85 |
| SPICERS PAPER INC | FILE 749316 | | | | LOS ANGELES | CA | 90074-9316 | | 1/15/15 | $579.24 |
| SPICERS PAPER INC | FILE 749316 | | | | LOS ANGELES | CA | 90074-9316 | | 2/16/15 | $507.72 |
| SPICERS PAPER INC Total | | | | | | | | | | $1,845.81 |
| SPIETH, BETH | ADDRESS ON FILE | | | | | | | | 12/22/14 | $279.74 |
| SPIETH, BETH Total | | | | | | | | | | $279.74 |
| SPINNAKER COATING INC | 8464 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-8004 | | 12/12/14 | $727.57 |
| SPINNAKER COATING INC | 8464 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-8004 | | 12/15/14 | $30,478.91 |
| SPINNAKER COATING INC | 8464 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-8004 | | 12/16/14 | $16,601.65 |
| SPINNAKER COATING INC | 8464 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-8004 | | 12/18/14 | $5,922.38 |
| SPINNAKER COATING INC | 8464 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-8004 | | 12/19/14 | $11,352.56 |
| SPINNAKER COATING INC | 8464 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-8004 | | 12/22/14 | $33,192.03 |
| SPINNAKER COATING INC | 8464 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-8004 | | 12/26/14 | $445.70 |
| SPINNAKER COATING INC | 8464 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-8004 | | 1/9/15 | $4,848.29 |
| SPINNAKER COATING INC | 8464 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-8004 | | 1/16/15 | $6,363.03 |
| SPINNAKER COATING INC | 8464 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-8004 | | 1/20/15 | $5,067.62 |
| SPINNAKER COATING INC | 8464 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-8004 | | 1/20/15 | $5,551.58 |
| SPINNAKER COATING INC | 8464 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-8004 | | 1/21/15 | $1,362.04 |
| SPINNAKER COATING INC | 8464 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-8004 | | 1/22/15 | $5,088.34 |
| SPINNAKER COATING INC | 8464 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-8004 | | 1/23/15 | $3,174.49 |
| SPINNAKER COATING INC | 8464 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-8004 | | 1/26/15 | $23,354.41 |
| SPINNAKER COATING INC | 8464 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-8004 | | 1/29/15 | $5,432.35 |
| SPINNAKER COATING INC | 8464 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-8004 | | 2/2/15 | $29,073.64 |
| SPINNAKER COATING INC | 8464 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-8004 | | 2/5/15 | $1,715.10 |
| SPINNAKER COATING INC | 8464 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-8004 | | 2/9/15 | $4,116.60 |
| SPINNAKER COATING INC Total | | | | | | | | | | $193,868.29 |
| SPINNAKER COATING LLC | 8464 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8004 | | 12/17/14 | $1,731.57 |
| SPINNAKER COATING LLC | 8464 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8004 | | 12/29/14 | $7,460.30 |
| SPINNAKER COATING LLC | 8464 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8004 | | 1/21/15 | $5,230.24 |
| SPINNAKER COATING LLC | 8464 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8004 | | 2/6/15 | $6,027.14 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 309 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SPINNAKER COATING LLC | 8464 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8004 | | 2/11/15 | $7,644.02 |
| SPINNAKER COATING LLC | 8464 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8004 | | 2/13/15 | $51,993.50 |
| SPINNAKER COATING LLC | 8464 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8004 | | 2/16/15 | $35,946.81 |
| SPINNAKER COATING LLC | 8464 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8004 | | 2/17/15 | $23,483.44 |
| SPINNAKER COATING LLC | 8464 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8004 | | 2/19/15 | $663.28 |
| SPINNAKER COATING LLC | 8464 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8004 | | 2/19/15 | $9,496.11 |
| SPINNAKER COATING LLC | 8464 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8004 | | 2/23/15 | $2,197.80 |
| SPINNAKER COATING LLC | 8464 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8004 | | 2/24/15 | $3,268.17 |
| SPINNAKER COATING LLC | 8464 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8004 | | 2/26/15 | $13,948.28 |
| SPINNAKER COATING LLC | 8464 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8004 | | 3/2/15 | $37,586.00 |
| SPINNAKER COATING LLC | 8464 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8004 | | 3/3/15 | $25,928.56 |
| SPINNAKER COATING LLC | 8464 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8004 | | 3/4/15 | $12,926.69 |
| SPINNAKER COATING LLC | 8464 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8004 | | 3/5/15 | $3,265.45 |
| SPINNAKER COATING LLC | 8464 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8004 | | 3/9/15 | $3,873.15 |
| SPINNAKER COATING LLC | 8464 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8004 | | 3/9/15 | $4,635.39 |
| SPINNAKER COATING LLC Total | | | | | | | | | | $257,305.90 |
| SPIRAL BINDING CO | PO BOX 286 | | | | TOTOWA | NJ | 07511 | | 12/12/14 | $1,086.95 |
| SPIRAL BINDING CO | PO BOX 286 | | | | TOTOWA | NJ | 07511 | | 1/9/15 | $1,061.13 |
| SPIRAL BINDING CO | PO BOX 286 | | | | TOTOWA | NJ | 07511 | | 1/28/15 | $2,384.85 |
| SPIRAL BINDING CO | PO BOX 286 | | | | TOTOWA | NJ | 07511 | | 2/5/15 | $1,180.11 |
| SPIRAL BINDING CO | PO BOX 286 | | | | TOTOWA | NJ | 07511 | | 2/10/15 | $579.70 |
| SPIRAL BINDING CO Total | | | | | | | | | | $6,292.74 |
| SPIRAL BINDING CO INC | P O BOX 286 | | | | TOTOWA | NJ | 07511 | | 12/15/14 | $214.16 |
| SPIRAL BINDING CO INC | P O BOX 286 | | | | TOTOWA | NJ | 07511 | | 12/16/14 | $653.01 |
| SPIRAL BINDING CO INC | P O BOX 286 | | | | TOTOWA | NJ | 07511 | | 12/17/14 | $143.20 |
| SPIRAL BINDING CO INC | P O BOX 286 | | | | TOTOWA | NJ | 07511 | | 12/23/14 | $2,844.64 |
| SPIRAL BINDING CO INC | P O BOX 286 | | | | TOTOWA | NJ | 07511 | | 12/24/14 | $85.69 |
| SPIRAL BINDING CO INC | P O BOX 286 | | | | TOTOWA | NJ | 07511 | | 1/9/15 | $648.93 |
| SPIRAL BINDING CO INC | P O BOX 286 | | | | TOTOWA | NJ | 07511 | | 1/14/15 | $124.46 |
| SPIRAL BINDING CO INC | P O BOX 286 | | | | TOTOWA | NJ | 07511 | | 1/21/15 | $146.77 |
| SPIRAL BINDING CO INC | P O BOX 286 | | | | TOTOWA | NJ | 07511 | | 2/2/15 | $2,511.77 |
| SPIRAL BINDING CO INC | P O BOX 286 | | | | TOTOWA | NJ | 07511 | | 2/5/15 | $1,351.91 |
| SPIRAL BINDING CO INC | P O BOX 286 | | | | TOTOWA | NJ | 07511 | | 2/6/15 | $609.06 |
| SPIRAL BINDING CO INC | P O BOX 286 | | | | TOTOWA | NJ | 07511 | | 2/6/15 | $2,908.27 |
| SPIRAL BINDING CO INC Total | | | | | | | | | | $12,241.87 |
| SPIRE AWARDS AND GIFTS | PO BOX 329 | | | | SPEONK | NY | 11972 | | 12/12/14 | $248.95 |
| SPIRE AWARDS AND GIFTS | PO BOX 329 | | | | SPEONK | NY | 11972 | | 12/26/14 | $555.32 |
| SPIRE AWARDS AND GIFTS | PO BOX 329 | | | | SPEONK | NY | 11972 | | 12/30/14 | $226.17 |
| SPIRE AWARDS AND GIFTS | PO BOX 329 | | | | SPEONK | NY | 11972 | | 1/23/15 | $563.75 |
| SPIRE AWARDS AND GIFTS | PO BOX 329 | | | | SPEONK | NY | 11972 | | 2/5/15 | $1,075.37 |
| SPIRE AWARDS AND GIFTS | PO BOX 329 | | | | SPEONK | NY | 11972 | | 2/6/15 | $1,360.92 |
| SPIRE AWARDS AND GIFTS | PO BOX 329 | | | | SPEONK | NY | 11972 | | 2/26/15 | $3,647.79 |
| SPIRE AWARDS AND GIFTS | PO BOX 329 | | | | SPEONK | NY | 11972 | | 2/27/15 | $466.16 |
| SPIRE AWARDS AND GIFTS Total | | | | | | | | | | $8,144.43 |
| SPIRIT SERVICES CO | CF BANK FBO SPIRIT SERVICES CO | 75 REMITTANCE DR STE 6522 | | | CHICAGO | IL | 60675-6522 | | 12/26/14 | $125.40 |
| SPIRIT SERVICES CO | CF BANK FBO SPIRIT SERVICES CO | 75 REMITTANCE DR STE 6522 | | | CHICAGO | IL | 60675-6522 | | 12/29/14 | $398.46 |
| SPIRIT SERVICES CO | CF BANK FBO SPIRIT SERVICES CO | 75 REMITTANCE DR STE 6522 | | | CHICAGO | IL | 60675-6522 | | 1/2/15 | $286.37 |
| SPIRIT SERVICES CO Total | | | | | | | | | | $810.23 |
| SPITZ LAW FIRM LLC | 4620 RICHMOND ROAD | STE. 290 | | | WARRENSVILLE HEIGHTS | OH | 44128 | | 12/16/14 | $11,118.00 |
| SPITZ LAW FIRM LLC Total | | | | | | | | | | $11,118.00 |
| SPRAGUE, LORIE E. | ADDRESS ON FILE | | | | | | | | 1/30/15 | $1,211.54 |
| SPRAGUE, LORIE E. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $2,422.40 |
| SPRAGUE, LORIE E. Total | | | | | | | | | | $3,633.94 |
| SPRINGETTSBURY TOWNSHIP | PO BOX 824907 | | | | PHILADELPHIA | PA | 19182-4907 | | 2/5/15 | $499.69 |
| SPRINGETTSBURY TOWNSHIP Total | | | | | | | | | | $499.69 |
| SPRINGFIELD PLAZA ASSOC | PO BOX 6989 | | | | HISSBOROUGH | NJ | 08844 | | 12/15/14 | $1,072.54 |
| SPRINGFIELD PLAZA ASSOC | PO BOX 6989 | | | | HISSBOROUGH | NJ | 08844 | | 12/26/14 | $9,004.97 |
| SPRINGFIELD PLAZA ASSOC | PO BOX 6989 | | | | HISSBOROUGH | NJ | 08844 | | 1/27/15 | $9,004.97 |
| SPRINGFIELD PLAZA ASSOC | PO BOX 6989 | | | | HISSBOROUGH | NJ | 08844 | | 2/10/15 | $1,241.11 |
| SPRINGFIELD PLAZA ASSOC | PO BOX 6989 | | | | HISSBOROUGH | NJ | 08844 | | 2/16/15 | $10,299.64 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 310 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SPRINGFIELD PLAZA ASSOC Total | | | | | | | | | | $30,623.23 |
| SPRINT | P O BOX 219530 | | | | KANSAS CITY | MO | 64121-9530 | | 1/22/15 | $43.20 |
| SPRINT | P O BOX 219100 | | | | KANSAS CITY | MO | 64121-9100 | | 1/22/15 | $1,135.66 |
| SPRINT | P O BOX 219530 | | | | KANSAS CITY | MO | 64121-9530 | | 1/22/15 | $5,784.12 |
| SPRINT | P O BOX 219530 | | | | KANSAS CITY | MO | 64121-9530 | | 2/12/15 | $43.36 |
| SPRINT | P O BOX 219530 | | | | KANSAS CITY | MO | 64121-9530 | | 2/12/15 | $5,799.30 |
| SPRINT | P O BOX 219100 | | | | KANSAS CITY | MO | 64121-9100 | | 2/19/15 | $1,224.67 |
| SPRINT Total | | | | | | | | | | $14,030.31 |
| SPS COMMERCE INC | VB BOX 3 | PO BOX 9202 | | | MINNEAPOLIS | MN | 55480 | | 1/8/15 | $107.00 |
| SPS COMMERCE INC | VB BOX 3 | PO BOX 9202 | | | MINNEAPOLIS | MN | 55480 | | 3/9/15 | $197.80 |
| SPS COMMERCE INC Total | | | | | | | | | | $304.80 |
| SSI TECHNOLOGIES | PO BOX 4779 | C/O SPIRIT BANK | | | TULSA | OK | 74159 | | 12/15/14 | $87,847.20 |
| SSI TECHNOLOGIES | PO BOX 4779 | C/O SPIRIT BANK | | | TULSA | OK | 74159 | | 12/22/14 | $87,847.20 |
| SSI TECHNOLOGIES | PO BOX 4779 | C/O SPIRIT BANK | | | TULSA | OK | 74159 | | 12/26/14 | $75,621.80 |
| SSI TECHNOLOGIES | PO BOX 4779 | C/O SPIRIT BANK | | | TULSA | OK | 74159 | | 1/12/15 | $5,760.21 |
| SSI TECHNOLOGIES | PO BOX 4779 | C/O SPIRIT BANK | | | TULSA | OK | 74159 | | 1/15/15 | $87,847.20 |
| SSI TECHNOLOGIES | PO BOX 4779 | C/O SPIRIT BANK | | | TULSA | OK | 74159 | | 1/16/15 | $5,732.76 |
| SSI TECHNOLOGIES | PO BOX 4779 | C/O SPIRIT BANK | | | TULSA | OK | 74159 | | 1/30/15 | $87,847.20 |
| SSI TECHNOLOGIES | PO BOX 4779 | C/O SPIRIT BANK | | | TULSA | OK | 74159 | | 2/9/15 | $71,792.85 |
| SSI TECHNOLOGIES | PO BOX 4779 | C/O SPIRIT BANK | | | TULSA | OK | 74159 | | 2/12/15 | $783.86 |
| SSI TECHNOLOGIES | PO BOX 4779 | C/O SPIRIT BANK | | | TULSA | OK | 74159 | | 2/16/15 | $88,664.89 |
| SSI TECHNOLOGIES | PO BOX 4779 | C/O SPIRIT BANK | | | TULSA | OK | 74159 | | 2/19/15 | $2,872.42 |
| SSI TECHNOLOGIES | PO BOX 4779 | C/O SPIRIT BANK | | | TULSA | OK | 74159 | | 2/23/15 | $87,847.20 |
| SSI TECHNOLOGIES | PO BOX 4779 | C/O SPIRIT BANK | | | TULSA | OK | 74159 | | 3/2/15 | $153,421.56 |
| SSI TECHNOLOGIES Total | | | | | | | | | | $843,886.35 |
| ST TAMMANY PARISH TAX COLLECTOR | PO BOX 61080 | | | | NEW ORLEANS | LA | 70161-1080 | | 12/19/14 | $132.23 |
| ST TAMMANY PARISH TAX COLLECTOR | PO BOX 1229 | | | | SLIDELL | LA | 70459 | | 3/3/15 | $3,600.00 |
| ST TAMMANY PARISH TAX COLLECTOR Total | | | | | | | | | | $3,732.23 |
| ST. HELENA PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 1/28/15 | $1.00 |
| ST. HELENA PARISH LOUISIANA Total | | | | | | | | | | $1.00 |
| ST. JAMES PARISH LOUISIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 12/17/14 | $11.87 |
| ST. JAMES PARISH LOUISIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 1/21/15 | $27.09 |
| ST. JAMES PARISH LOUISIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 2/17/15 | $97.87 |
| ST. JAMES PARISH LOUISIANA SCHOOL BOARD Total | | | | | | | | | | $136.83 |
| STADELMANN CONSULTING | P O BOX 4470 | | | | BROCKTON | MA | 02303-4470 | | 1/12/15 | $4,864.00 |
| STADELMANN CONSULTING Total | | | | | | | | | | $4,864.00 |
| STAFFMARK | PO BOX 952386 | | | | SAINT LOUIS | MO | 63195 | | 1/13/15 | $2,252.25 |
| STAFFMARK | PO BOX 952386 | | | | SAINT LOUIS | MO | 63195 | | 1/22/15 | $29,708.25 |
| STAFFMARK | PO BOX 952386 | | | | SAINT LOUIS | MO | 63195 | | 2/6/15 | $8,151.00 |
| STAFFMARK Total | | | | | | | | | | $40,111.50 |
| STALLINGS, DEREK F. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,282.04 |
| STALLINGS, DEREK F. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,923.03 |
| STALLINGS, DEREK F. Total | | | | | | | | | | $3,205.07 |
| STALLINGS,DEREK F | ADDRESS ON FILE | | | | | | | | 12/12/14 | $641.02 |
| STALLINGS,DEREK F | ADDRESS ON FILE | | | | | | | | 12/12/14 | $641.02 |
| STALLINGS,DEREK F | ADDRESS ON FILE | | | | | | | | 12/26/14 | $641.02 |
| STALLINGS,DEREK F | ADDRESS ON FILE | | | | | | | | 12/26/14 | $641.02 |
| STALLINGS,DEREK F Total | | | | | | | | | | $2,564.08 |
| STAMFORD HOSPITAL | 9 W. BROAD STREET | STE. 9 | | | STAMFORD | CT | 06902-3734 | | 1/26/15 | $1,535.52 |
| STAMFORD HOSPITAL Total | | | | | | | | | | $1,535.52 |
| STANDARD DYNAMICS INC | 1800 CLIFF RD E STE 1 | | | | BURNSVILLE | MN | 55337-1375 | | 2/9/15 | $206.25 |
| STANDARD DYNAMICS INC Total | | | | | | | | | | $206.25 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 12/15/14 | $334.23 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 12/15/14 | $38,992.93 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 12/15/14 | $44,347.21 |
| STANDARD REGISTER PLANT | PO BOX 840655 | | | | DALLAS | TX | 75284-0655 | | 12/15/14 | $185,081.82 |
| STANDARD REGISTER PLANT | GOSHEN | 1302 EISENHOWER DRIVE NORTH | | | GOSHEN | IN | 46526-5341 | | 12/15/14 | $199,412.31 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 12/15/14 | $199,875.52 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 12/17/14 | $4,825.52 |
| STANDARD REGISTER PLANT | PO BOX 840655 | | | | DALLAS | TX | 75284-0655 | | 12/17/14 | $14,077.11 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 12/17/14 | $24,738.22 |
| STANDARD REGISTER PLANT | GOSHEN | 1302 EISENHOWER DRIVE NORTH | | | GOSHEN | IN | 46526-5341 | | 12/17/14 | $144,390.47 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 12/18/14 | $6,193.37 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 12/18/14 | $12,057.30 |
| STANDARD REGISTER PLANT | GOSHEN | 1302 EISENHOWER DRIVE NORTH | | | GOSHEN | IN | 46526-5341 | | 12/18/14 | $34,750.44 |
| STANDARD REGISTER PLANT | PO BOX 840655 | | | | DALLAS | TX | 75284-0655 | | 12/18/14 | $142,002.07 |
| STANDARD REGISTER PLANT | GOSHEN | 1302 EISENHOWER DRIVE NORTH | | | GOSHEN | IN | 46526-5341 | | 12/19/14 | $116,706.11 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 12/19/14 | $118,335.27 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 12/19/14 | $187,880.35 |
| STANDARD REGISTER PLANT | PO BOX 840655 | | | | DALLAS | TX | 75284-0655 | | 12/19/14 | $404,212.66 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 12/22/14 | $280.44 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 12/22/14 | $43,904.50 |
| STANDARD REGISTER PLANT | GOSHEN | 1302 EISENHOWER DRIVE NORTH | | | GOSHEN | IN | 46526-5341 | | 12/22/14 | $60,287.54 |
| STANDARD REGISTER PLANT | PO BOX 840655 | | | | DALLAS | TX | 75284-0655 | | 12/22/14 | $196,199.80 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 12/23/14 | $32,063.60 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 12/23/14 | $55,284.06 |
| STANDARD REGISTER PLANT | GOSHEN | 1302 EISENHOWER DRIVE NORTH | | | GOSHEN | IN | 46526-5341 | | 12/23/14 | $82,298.00 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 12/23/14 | $157,961.61 |
| STANDARD REGISTER PLANT | PO BOX 840655 | | | | DALLAS | TX | 75284-0655 | | 12/23/14 | $218,027.25 |
| STANDARD REGISTER PLANT | GOSHEN | 1302 EISENHOWER DRIVE NORTH | | | GOSHEN | IN | 46526-5341 | | 12/26/14 | $46,432.41 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 12/26/14 | $70,021.68 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 12/26/14 | $78,481.25 |
| STANDARD REGISTER PLANT | PO BOX 840655 | | | | DALLAS | TX | 75284-0655 | | 12/26/14 | $131,338.58 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 12/29/14 | $3,015.44 |
| STANDARD REGISTER PLANT | GOSHEN | 1302 EISENHOWER DRIVE NORTH | | | GOSHEN | IN | 46526-5341 | | 12/29/14 | $119,488.00 |
| STANDARD REGISTER PLANT | PO BOX 840655 | | | | DALLAS | TX | 75284-0655 | | 12/29/14 | $397,366.94 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 12/30/14 | $744.82 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 12/30/14 | $106,150.68 |
| STANDARD REGISTER PLANT | GOSHEN | 1302 EISENHOWER DRIVE NORTH | | | GOSHEN | IN | 46526-5341 | | 12/30/14 | $127,353.62 |
| STANDARD REGISTER PLANT | PO BOX 840655 | | | | DALLAS | TX | 75284-0655 | | 12/30/14 | $251,893.36 |
| STANDARD REGISTER PLANT | GOSHEN | 1302 EISENHOWER DRIVE NORTH | | | GOSHEN | IN | 46526-5341 | | 12/31/14 | $27,561.28 |
| STANDARD REGISTER PLANT | GOSHEN | 1302 EISENHOWER DRIVE NORTH | | | GOSHEN | IN | 46526-5341 | | 1/7/15 | $29,737.92 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 1/7/15 | $45,210.14 |
| STANDARD REGISTER PLANT | PO BOX 840655 | | | | DALLAS | TX | 75284-0655 | | 1/7/15 | $99,265.92 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 1/9/15 | $13,413.29 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 1/9/15 | $48,060.80 |
| STANDARD REGISTER PLANT | PO BOX 840655 | | | | DALLAS | TX | 75284-0655 | | 1/9/15 | $61,961.18 |
| STANDARD REGISTER PLANT | GOSHEN | 1302 EISENHOWER DRIVE NORTH | | | GOSHEN | IN | 46526-5341 | | 1/9/15 | $74,879.54 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 1/16/15 | $295,717.28 |
| STANDARD REGISTER PLANT | GOSHEN | 1302 EISENHOWER DRIVE NORTH | | | GOSHEN | IN | 46526-5341 | | 1/16/15 | $342,869.84 |
| STANDARD REGISTER PLANT | PO BOX 840655 | | | | DALLAS | TX | 75284-0655 | | 1/16/15 | $355,462.25 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 1/26/15 | $167,044.13 |
| STANDARD REGISTER PLANT | GOSHEN | 1302 EISENHOWER DRIVE NORTH | | | GOSHEN | IN | 46526-5341 | | 1/26/15 | $321,006.41 |
| STANDARD REGISTER PLANT | PO BOX 840655 | | | | DALLAS | TX | 75284-0655 | | 1/26/15 | $461,574.18 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 1/26/15 | $511,200.33 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 1/30/15 | $110,249.19 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 1/30/15 | $292,350.92 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| STANDARD REGISTER PLANT | GOSHEN | 1302 EISENHOWER DRIVE NORTH | | | GOSHEN | IN | 46526-5341 | | 1/30/15 | $295,734.32 |
| STANDARD REGISTER PLANT | PO BOX 840655 | | | | DALLAS | TX | 75284-0655 | | 1/30/15 | $426,043.36 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 2/6/15 | $122,707.55 |
| STANDARD REGISTER PLANT | GOSHEN | 1302 EISENHOWER DRIVE NORTH | | | GOSHEN | IN | 46526-5341 | | 2/6/15 | $232,458.48 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 2/6/15 | $238,181.09 |
| STANDARD REGISTER PLANT | PO BOX 840655 | | | | DALLAS | TX | 75284-0655 | | 2/6/15 | $485,804.70 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 2/13/15 | $12,109.34 |
| STANDARD REGISTER PLANT | PO BOX 840655 | | | | DALLAS | TX | 75284-0655 | | 2/13/15 | $181,300.98 |
| STANDARD REGISTER PLANT | GOSHEN | 1302 EISENHOWER DRIVE NORTH | | | GOSHEN | IN | 46526-5341 | | 2/13/15 | $220,723.02 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 2/13/15 | $433,072.27 |
| STANDARD REGISTER PLANT | 1803 ROCKY RIVER ROAD NORTH | | | | MONROE | NC | 28110 | | 2/27/15 | $527.85 |
| STANDARD REGISTER PLANT | 7 COSTCO DRIVE | | | | MONROE TOWNSHIP | NJ | 08831 | | 2/27/15 | $2,463.60 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 2/27/15 | $155,810.68 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 2/27/15 | $646,619.93 |
| STANDARD REGISTER PLANT | PO BOX 840655 | | | | DALLAS | TX | 75284-0655 | | 2/27/15 | $861,083.68 |
| STANDARD REGISTER PLANT | GOSHEN | 1302 EISENHOWER DRIVE NORTH | | | GOSHEN | IN | 46526-5341 | | 2/27/15 | $881,592.19 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 3/11/15 | $144,900.72 |
| STANDARD REGISTER PLANT | GOSHEN | 1302 EISENHOWER DRIVE NORTH | | | GOSHEN | IN | 46526-5341 | | 3/11/15 | $469,152.50 |
| STANDARD REGISTER PLANT | PO BOX 91047 | | | | CHICAGO | IL | 60693 | | 3/11/15 | $615,859.81 |
| STANDARD REGISTER PLANT | PO BOX 840655 | | | | DALLAS | TX | 75284-0655 | | 3/11/15 | $1,008,962.58 |
| **STANDARD REGISTER PLANT Total** | | | | | | | | | | **$14,749,479.74** |
| STANDARD REGISTER PLANT & PRINTSHOP | COLDWATER AVALON | | | | COLDWATER | OH | 45828-1663 | | 12/15/14 | $1,031.78 |
| STANDARD REGISTER PLANT & PRINTSHOP | CRANBURY DIGITAL PRINT | | | | MONROE TOWNSHIP | NJ | 07305-4501 | | 12/15/14 | $3,382.39 |
| STANDARD REGISTER PLANT & PRINTSHOP | SALT LAKE CITY | | | | SALT LAKE CITY | UT | 84104-4723 | | 12/15/14 | $5,118.07 |
| **STANDARD REGISTER PLANT & PRINTSHOP** | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | | 12/15/14 | $7,919.23 |
| STANDARD REGISTER PLANT & PRINTSHOP | COLDWATER AVALON | | | | COLDWATER | OH | 45828-1663 | | 12/17/14 | $457.64 |
| STANDARD REGISTER PLANT & PRINTSHOP | ADDRESS ON FILE | | | | GROVE CITY | OH | 43123-1784 | | 12/17/14 | $762.86 |
| STANDARD REGISTER PLANT & PRINTSHOP | CRANBURY DIGITAL PRINT | | | | MONROE TOWNSHIP | NJ | 07305-4501 | | 12/17/14 | $3,387.66 |
| STANDARD REGISTER PLANT & PRINTSHOP | SALT LAKE CITY | | | | SALT LAKE CITY | UT | 84104-4723 | | 12/17/14 | $8,452.50 |
| STANDARD REGISTER PLANT & PRINTSHOP | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | | 12/17/14 | $25,000.33 |
| STANDARD REGISTER PLANT & PRINTSHOP | COLDWATER AVALON | | | | COLDWATER | OH | 45828-1663 | | 12/18/14 | $888.90 |
| STANDARD REGISTER PLANT & PRINTSHOP | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | | 12/18/14 | $55,835.48 |
| STANDARD REGISTER PLANT & PRINTSHOP | CRANBURY DIGITAL PRINT | | | | MONROE TOWNSHIP | NJ | 07305-4501 | | 12/19/14 | $3,852.00 |
| STANDARD REGISTER PLANT & PRINTSHOP | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | | 12/19/14 | $28,401.66 |
| STANDARD REGISTER PLANT & PRINTSHOP | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | | 12/22/14 | $947.00 |
| STANDARD REGISTER PLANT & PRINTSHOP | SALT LAKE CITY | | | | SALT LAKE CITY | UT | 84104-4723 | | 12/22/14 | $5,330.15 |
| STANDARD REGISTER PLANT & PRINTSHOP | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | | 12/23/14 | $4,248.21 |
| STANDARD REGISTER PLANT & PRINTSHOP | COLDWATER AVALON | | | | COLDWATER | OH | 45828-1663 | | 12/26/14 | $538.61 |
| STANDARD REGISTER PLANT & PRINTSHOP | SALT LAKE CITY | | | | SALT LAKE CITY | UT | 84104-4723 | | 12/26/14 | $4,913.69 |
| STANDARD REGISTER PLANT & PRINTSHOP | CRANBURY DIGITAL PRINT | | | | MONROE TOWNSHIP | NJ | 07305-4501 | | 12/29/14 | $1,427.20 |
| STANDARD REGISTER PLANT & PRINTSHOP | ADDRESS ON FILE | | | | GROVE CITY | OH | 43123-1784 | | 12/29/14 | $26,515.56 |
| STANDARD REGISTER PLANT & PRINTSHOP | COLDWATER AVALON | | | | COLDWATER | OH | 45828-1663 | | 12/30/14 | $166.70 |
| STANDARD REGISTER PLANT & PRINTSHOP | COLDWATER AVALON | | | | COLDWATER | OH | 45828-1663 | | 12/31/14 | $139.09 |
| STANDARD REGISTER PLANT & PRINTSHOP | COLDWATER AVALON | | | | COLDWATER | OH | 45828-1663 | | 1/7/15 | $570.87 |
| STANDARD REGISTER PLANT & PRINTSHOP | ADDRESS ON FILE | | | | COLDWATER | OH | 45828-1663 | | 1/7/15 | $1,009.74 |
| STANDARD REGISTER PLANT & PRINTSHOP | CRANBURY DIGITAL PRINT | | | | MONROE TOWNSHIP | NJ | 07305-4501 | | 1/7/15 | $3,237.50 |
| STANDARD REGISTER PLANT & PRINTSHOP | SALT LAKE CITY | | | | SALT LAKE CITY | UT | 84104-4723 | | 1/7/15 | $5,854.80 |
| STANDARD REGISTER PLANT & PRINTSHOP | COLDWATER AVALON | | | | COLDWATER | OH | 45828-1663 | | 1/9/15 | $656.96 |
| STANDARD REGISTER PLANT & PRINTSHOP | CRANBURY DIGITAL PRINT | | | | MONROE TOWNSHIP | NJ | 07305-4501 | | 1/9/15 | $875.76 |
| STANDARD REGISTER PLANT & PRINTSHOP | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | | 1/16/15 | $380.64 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| STANDARD REGISTER PLANT & PRINTSHOP | COLDWATER AVALON | | | | COLDWATER | OH | 45828-1663 | | 1/16/15 | $583.62 |
| STANDARD REGISTER PLANT & PRINTSHOP | CRANBURY DIGITAL PRINT | | | | MONROE TOWNSHIP | NJ | 07305-4501 | | 1/16/15 | $1,616.00 |
| STANDARD REGISTER PLANT & PRINTSHOP | ADDRESS ON FILE | | | | GROVE CITY | OH | 43123-1784 | | 1/16/15 | $27,106.85 |
| STANDARD REGISTER PLANT & PRINTSHOP | COLDWATER AVALON | | | | COLDWATER | OH | 45828-1663 | | 1/26/15 | $397.21 |
| STANDARD REGISTER PLANT & PRINTSHOP | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | | 1/26/15 | $1,504.71 |
| STANDARD REGISTER PLANT & PRINTSHOP | CRANBURY DIGITAL PRINT | | | | MONROE TOWNSHIP | NJ | 07305-4501 | | 1/26/15 | $13,574.40 |
| STANDARD REGISTER PLANT & PRINTSHOP | ADDRESS ON FILE | | | | GROVE CITY | OH | 43123-1784 | | 1/26/15 | $16,568.34 |
| STANDARD REGISTER PLANT & PRINTSHOP | SALT LAKE CITY | | | | SALT LAKE CITY | UT | 84104-4723 | | 1/26/15 | $34,180.72 |
| STANDARD REGISTER PLANT & PRINTSHOP | COLDWATER AVALON | | | | COLDWATER | OH | 45828-1663 | | 1/30/15 | $3,970.42 |
| STANDARD REGISTER PLANT & PRINTSHOP | CRANBURY DIGITAL PRINT | | | | MONROE TOWNSHIP | NJ | 07305-4501 | | 1/30/15 | $10,653.80 |
| STANDARD REGISTER PLANT & PRINTSHOP | ADDRESS ON FILE | | | | GROVE CITY | OH | 43123-1784 | | 1/30/15 | $23,672.71 |
| STANDARD REGISTER PLANT & PRINTSHOP | ADDRESS ON FILE | | | | CHARLOTTE | NC | 28214-8090 | | 2/6/15 | $220.53 |
| STANDARD REGISTER PLANT & PRINTSHOP | CRANBURY DIGITAL PRINT | | | | MONROE TOWNSHIP | NJ | 07305-4501 | | 2/6/15 | $2,167.26 |
| STANDARD REGISTER PLANT & PRINTSHOP | COLDWATER AVALON | | | | COLDWATER | OH | 45828-1663 | | 2/6/15 | $2,771.91 |
| STANDARD REGISTER PLANT & PRINTSHOP | ADDRESS ON FILE | | | | GROVE CITY | OH | 43123-1784 | | 2/6/15 | $21,412.55 |
| STANDARD REGISTER PLANT & PRINTSHOP | SALT LAKE CITY | | | | SALT LAKE CITY | UT | 84104-4723 | | 2/6/15 | $86,694.68 |
| STANDARD REGISTER PLANT & PRINTSHOP | COLDWATER AVALON | | | | COLDWATER | OH | 45828-1663 | | 2/13/15 | $814.15 |
| STANDARD REGISTER PLANT & PRINTSHOP | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | | 2/13/15 | $2,746.16 |
| STANDARD REGISTER PLANT & PRINTSHOP | ADDRESS ON FILE | | | | GROVE CITY | OH | 43123-1784 | | 2/13/15 | $9,423.30 |
| STANDARD REGISTER PLANT & PRINTSHOP | SALT LAKE CITY | | | | SALT LAKE CITY | UT | 84104-4723 | | 2/13/15 | $69,552.62 |
| STANDARD REGISTER PLANT & PRINTSHOP | COLDWATER AVALON | | | | COLDWATER | OH | 45828-1663 | | 2/27/15 | $1,926.54 |
| STANDARD REGISTER PLANT & PRINTSHOP | SALT LAKE CITY | | | | SALT LAKE CITY | UT | 84104-4723 | | 2/27/15 | $8,496.75 |
| STANDARD REGISTER PLANT & PRINTSHOP | ADDRESS ON FILE | | | | GROVE CITY | OH | 43123-1784 | | 3/11/15 | $85.35 |
| STANDARD REGISTER PLANT & PRINTSHOP | ADDRESS ON FILE | | | | GROVE CITY | OH | 43123-1784 | | 3/11/15 | $994.86 |
| STANDARD REGISTER PLANT & PRINTSHOP | COLDWATER AVALON | | | | COLDWATER | OH | 45828-1663 | | 3/11/15 | $2,073.47 |
| STANDARD REGISTER PLANT & PRINTSHOP | CRANBURY DIGITAL PRINT | | | | MONROE TOWNSHIP | NJ | 07305-4501 | | 3/11/15 | $18,221.01 |
| STANDARD REGISTER PLANT & PRINTSHOP | SALT LAKE CITY | | | | SALT LAKE CITY | UT | 84104-4723 | | 3/11/15 | $19,617.37 |
| STANDARD REGISTER PLANT & PRINTSHOP | SALT LAKE CITY | | | | SALT LAKE CITY | UT | 84104-4723 | | 3/11/15 | $62,950.38 |
| STANDARD REGISTER PLANT & PRINTSHOP Total | | | | | | | | | | $645,300.65 |
| STANLEY CONVERGENT SECURITY SOLUTIONS INC | DEPT CH10651 | | | | PALATINE | IL | 60055 | | 1/2/15 | $1,392.12 |
| STANLEY CONVERGENT SECURITY SOLUTIONS INC | DEPT CH10651 | | | | PALATINE | IL | 60055 | | 1/13/15 | $2,551.09 |
| STANLEY CONVERGENT SECURITY SOLUTIONS INC | DEPT CH10651 | | | | PALATINE | IL | 60055 | | 3/5/15 | $176.00 |
| STANLEY CONVERGENT SECURITY SOLUTIONS INC Total | | | | | | | | | | $4,119.21 |
| STAPLES ADVANTAGE | DEPT SNA | PO BOX 415256 | | | BOSTON | MA | 02241-5256 | | 1/5/15 | $268.60 |
| STAPLES ADVANTAGE Total | | | | | | | | | | $268.60 |
| STAPLES TECHNOLOGY SOLUTIONS | PO BOX 95230 | | | | CHICAGO | IL | 60694-5708 | | 12/26/14 | $20,852.48 |
| STAPLES TECHNOLOGY SOLUTIONS | PO BOX 95230 | | | | CHICAGO | IL | 60694-5708 | | 1/14/15 | $32,582.00 |
| STAPLES TECHNOLOGY SOLUTIONS | PO BOX 95230 | | | | CHICAGO | IL | 60694-5708 | | 2/5/15 | $333.48 |
| STAPLES TECHNOLOGY SOLUTIONS Total | | | | | | | | | | $53,767.96 |
| STARBURST PRINTING & GRAPHICS | C/O GAZIS & ASSOCIATES | 619 HAZARD AVE | | | ENFIELD | CT | 06082 | | 12/26/14 | $5,891.98 |
| STARBURST PRINTING & GRAPHICS | C/O GAZIS & ASSOCIATES | 619 HAZARD AVE | | | ENFIELD | CT | 06082 | | 12/30/14 | $594.52 |
| STARBURST PRINTING & GRAPHICS | C/O GAZIS & ASSOCIATES | 619 HAZARD AVE | | | ENFIELD | CT | 06082 | | 1/23/15 | $896.70 |
| STARBURST PRINTING & GRAPHICS | C/O GAZIS & ASSOCIATES | 619 HAZARD AVE | | | ENFIELD | CT | 06082 | | 1/26/15 | $2,255.40 |
| STARBURST PRINTING & GRAPHICS Total | | | | | | | | | | $9,638.60 |
| STARBURST PRINTING & GRAPHICS INC | GRAZIE & ASSOCIATES | 619 HAZARD AVENUE | | | ENFIELD | CT | 06082 | | 12/16/14 | $611.64 |
| STARBURST PRINTING & GRAPHICS INC | GRAZIE & ASSOCIATES | 619 HAZARD AVENUE | | | ENFIELD | CT | 06082 | | 12/22/14 | $953.10 |
| STARBURST PRINTING & GRAPHICS INC | GRAZIE & ASSOCIATES | 619 HAZARD AVENUE | | | ENFIELD | CT | 06082 | | 12/26/14 | $73.44 |
| STARBURST PRINTING & GRAPHICS INC | GRAZIE & ASSOCIATES | 619 HAZARD AVENUE | | | ENFIELD | CT | 06082 | | 1/2/15 | $18.36 |
| STARBURST PRINTING & GRAPHICS INC | GRAZIE & ASSOCIATES | 619 HAZARD AVENUE | | | ENFIELD | CT | 06082 | | 1/8/15 | $110.16 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| STARBURST PRINTING & GRAPHICS INC | GRAZIE & ASSOCIATES | 619 HAZARD AVENUE | | | ENFIELD | CT | 06082 | | 1/14/15 | $449.16 |
| STARBURST PRINTING & GRAPHICS INC Total | | | | | | | | | | $2,215.86 |
| STARKEY PRINTING CO | 2710 EAST 30TH STREET | | | | CHATTANOOGA | TN | 37407 | | 1/9/15 | $2,201.86 |
| STARKEY PRINTING CO Total | | | | | | | | | | $2,201.86 |
| STARLINE USA INC | 3036 ALT BOULEVARD | | | | GRAND ISLAND | NY | 14072 | | 1/5/15 | $1,566.44 |
| STARLINE USA INC | 3036 ALT BOULEVARD | | | | GRAND ISLAND | NY | 14072 | | 1/21/15 | $658.47 |
| STARLINE USA INC | 3036 ALT BOULEVARD | | | | GRAND ISLAND | NY | 14072 | | 1/22/15 | $290.78 |
| STARLINE USA INC | 3036 ALT BOULEVARD | | | | GRAND ISLAND | NY | 14072 | | 1/27/15 | $925.35 |
| STARLINE USA INC | 3036 ALT BOULEVARD | | | | GRAND ISLAND | NY | 14072 | | 2/3/15 | $840.88 |
| STARLINE USA INC | 3036 ALT BOULEVARD | | | | GRAND ISLAND | NY | 14072 | | 2/4/15 | $2,669.80 |
| STARLINE USA INC | 3036 ALT BOULEVARD | | | | GRAND ISLAND | NY | 14072 | | 2/5/15 | $1,709.32 |
| STARLINE USA INC Total | | | | | | | | | | $8,661.04 |
| STATE CORPORATION COMMISSION | CLERKS OFFICE | PO BOX 7607 | | | MERRIFIELD | VA | 22116-7607 | | 1/9/15 | $1,700.00 |
| STATE CORPORATION COMMISSION Total | | | | | | | | | | $1,700.00 |
| STATE DISBURSEMENT UNIT | P O BOX 989067 | | | | WEST SACRAMENTO | CA | 95798 | | 12/26/14 | $336.46 |
| STATE DISBURSEMENT UNIT Total | | | | | | | | | | $336.46 |
| STATE LINE LIGHTING INC | 1005 N. CHURCH STREET | | | | CHARLOTTE | NC | 28206 | | 1/21/15 | $627.41 |
| STATE LINE LIGHTING INC Total | | | | | | | | | | $627.41 |
| STATE OF ARKANSAS | ADDRESS ON FILE | | | | | | | | 12/15/14 | $9,439.00 |
| STATE OF ARKANSAS | ADDRESS ON FILE | | | | | | | | 1/20/15 | $8,499.00 |
| STATE OF ARKANSAS | ADDRESS ON FILE | | | | | | | | 2/20/15 | $9,843.00 |
| STATE OF ARKANSAS Total | | | | | | | | | | $27,781.00 |
| STATE OF CALIFORNIA | COURT ORDERED DEBT COLLECTIONS | P O BOX 1328 | | | RANCHO CORDOVA | CA | 95741-1328 | | 12/26/14 | $111.96 |
| STATE OF CALIFORNIA | PO BOX 942850 | CONTROLLERS OFFICE | UNCLAIMED PROPERTY DIV | | SACRAMENTO | GA | 94250 | | 2/26/15 | $119.28 |
| STATE OF CALIFORNIA Total | | | | | | | | | | $231.24 |
| STATE OF COLORADO | ADDRESS ON FILE | | | | | | | | 12/15/14 | $11,939.00 |
| STATE OF COLORADO | ADDRESS ON FILE | | | | | | | | 1/20/15 | $9,722.00 |
| STATE OF COLORADO | ADDRESS ON FILE | | | | | | | | 2/20/15 | $9,537.00 |
| STATE OF COLORADO Total | | | | | | | | | | $31,198.00 |
| STATE OF COLORADO RTA DISTRICTS | ADDRESS ON FILE | | | | | | | | 12/15/14 | $177.00 |
| STATE OF COLORADO RTA DISTRICTS | ADDRESS ON FILE | | | | | | | | 1/20/15 | $210.00 |
| STATE OF COLORADO RTA DISTRICTS Total | | | | | | | | | | $387.00 |
| STATE OF CONNECTICUT | ADDRESS ON FILE | | | | | | | | 12/15/14 | $20,777.00 |
| STATE OF CONNECTICUT | CONNECTICUT CCSPC | P O BOX 990032 | | | HARTFORD | CT | 06199-0032 | | 12/26/14 | $260.00 |
| STATE OF CONNECTICUT | ADDRESS ON FILE | | | | | | | | 1/30/15 | $27,660.00 |
| STATE OF CONNECTICUT | ADDRESS ON FILE | | | | | | | | 2/20/15 | $33,181.00 |
| STATE OF CONNECTICUT Total | | | | | | | | | | $81,878.00 |
| STATE OF DELAWARE | DIVISION OF REVENUE | PO BOX 2340 | | | WILMINGTON | DE | 19899 | | 1/16/15 | $4,466.00 |
| STATE OF DELAWARE | DIVISION OF REVENUE | PO BOX 2340 | | | WILMINGTON | DE | 19899 | | 2/11/15 | $4,297.00 |
| STATE OF DELAWARE Total | | | | | | | | | | $8,763.00 |
| STATE OF FLORIDA | ADDRESS ON FILE | | | | | | | | 12/15/14 | $94,086.75 |
| STATE OF FLORIDA | ADDRESS ON FILE | | | | | | | | 1/15/15 | $98,426.87 |
| STATE OF FLORIDA | ADDRESS ON FILE | | | | | | | | 2/20/15 | $97,336.61 |
| STATE OF FLORIDA Total | | | | | | | | | | $289,850.23 |
| STATE OF GEORGIA | ADDRESS ON FILE | | | | | | | | 12/15/14 | $69,203.72 |
| STATE OF GEORGIA | ADDRESS ON FILE | | | | | | | | 1/20/15 | $108,234.13 |
| STATE OF GEORGIA | ADDRESS ON FILE | | | | | | | | 2/20/15 | $97,733.10 |
| STATE OF GEORGIA Total | | | | | | | | | | $275,170.95 |
| STATE OF HAWAII | ADDRESS ON FILE | | | | | | | | 12/15/14 | $7,891.03 |
| STATE OF HAWAII | ADDRESS ON FILE | | | | | | | | 1/20/15 | $15,927.74 |
| STATE OF HAWAII | ADDRESS ON FILE | | | | | | | | 2/20/15 | $14,380.39 |
| STATE OF HAWAII Total | | | | | | | | | | $38,199.16 |
| STATE OF ILLINOIS | ADDRESS ON FILE | | | | | | | | 12/19/14 | $23,392.00 |
| STATE OF ILLINOIS | ADDRESS ON FILE | | | | | | | | 1/20/15 | $23,963.00 |
| STATE OF ILLINOIS Total | | | | | | | | | | $47,355.00 |
| STATE OF INDIANA | ADDRESS ON FILE | | | | | | | | 12/15/14 | $84,967.69 |
| STATE OF INDIANA | ADDRESS ON FILE | | | | | | | | 1/15/15 | $75,153.06 |
| STATE OF INDIANA | ADDRESS ON FILE | | | | | | | | 2/20/15 | $40,794.67 |
| STATE OF INDIANA Total | | | | | | | | | | $200,915.42 |
| STATE OF IOWA | ADDRESS ON FILE | | | | | | | | 12/15/14 | $26,043.00 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 315 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| STATE OF IOWA | PO BOX 876 | | | | MOUNT PROSPECT | IL | 60056 | | 12/29/14 | $166.17 |
| STATE OF IOWA | PO BOX 876 | | | | MOUNT PROSPECT | IL | 60056 | | 1/28/15 | $6,988.34 |
| STATE OF IOWA | ADDRESS ON FILE | | | | | | | | 2/2/15 | $28,525.00 |
| STATE OF IOWA | PO BOX 876 | | | | MOUNT PROSPECT | IL | 60056 | | 2/4/15 | $364.43 |
| STATE OF IOWA | ADDRESS ON FILE | | | | | | | | 2/20/15 | $36,493.00 |
| STATE OF IOWA Total | | | | | | | | | | $98,579.94 |
| STATE OF KANSAS | ADDRESS ON FILE | | | | | | | | 12/19/14 | $21,666.21 |
| STATE OF KANSAS | ADDRESS ON FILE | | | | | | | | 1/26/15 | $10,405.09 |
| STATE OF KANSAS | ADDRESS ON FILE | | | | | | | | 2/25/15 | $11,299.05 |
| STATE OF KANSAS Total | | | | | | | | | | $43,370.35 |
| STATE OF LOUISIANA | ADDRESS ON FILE | | | | | | | | 12/15/14 | $11,664.00 |
| STATE OF LOUISIANA | ADDRESS ON FILE | | | | | | | | 1/21/15 | $12,867.00 |
| STATE OF LOUISIANA | ADDRESS ON FILE | | | | | | | | 2/18/15 | $13,389.00 |
| STATE OF LOUISIANA Total | | | | | | | | | | $37,920.00 |
| STATE OF MAINE | ADDRESS ON FILE | | | | | | | | 12/15/14 | $5,332.41 |
| STATE OF MAINE | ADDRESS ON FILE | | | | | | | | 1/15/15 | $4,326.84 |
| STATE OF MAINE | ADDRESS ON FILE | | | | | | | | 2/17/15 | $2,953.84 |
| STATE OF MAINE Total | | | | | | | | | | $12,613.09 |
| STATE OF MARYLAND | ADDRESS ON FILE | | | | | | | | 12/17/14 | $17,177.47 |
| STATE OF MARYLAND | ADDRESS ON FILE | | | | | | | | 1/22/15 | $15,553.46 |
| STATE OF MARYLAND | ADDRESS ON FILE | | | | | | | | 2/19/15 | $15,598.04 |
| STATE OF MARYLAND Total | | | | | | | | | | $48,328.97 |
| STATE OF MASSACHUESETTS | ADDRESS ON FILE | | | | | | | | 12/15/14 | $39,205.77 |
| STATE OF MASSACHUESETTS | ADDRESS ON FILE | | | | | | | | 1/15/15 | $41,157.46 |
| STATE OF MASSACHUESETTS | ADDRESS ON FILE | | | | | | | | 2/20/15 | $41,682.33 |
| STATE OF MASSACHUESETTS Total | | | | | | | | | | $122,045.56 |
| STATE OF MICHIGAN | ADDRESS ON FILE | | | | | | | | 12/15/14 | $32,070.28 |
| STATE OF MICHIGAN | ADDRESS ON FILE | | | | | | | | 1/15/15 | $37,929.15 |
| STATE OF MICHIGAN | ADDRESS ON FILE | | | | | | | | 2/17/15 | $33,454.91 |
| STATE OF MICHIGAN Total | | | | | | | | | | $103,454.34 |
| STATE OF MINNESOTA | ADDRESS ON FILE | | | | | | | | 12/15/14 | $32,079.00 |
| STATE OF MINNESOTA | ADDRESS ON FILE | | | | | | | | 1/20/15 | $38,868.00 |
| STATE OF MINNESOTA | ADDRESS ON FILE | | | | | | | | 2/20/15 | $34,180.00 |
| STATE OF MINNESOTA Total | | | | | | | | | | $105,127.00 |
| STATE OF MISSISSIPPI | ADDRESS ON FILE | | | | | | | | 12/15/14 | $6,354.58 |
| STATE OF MISSISSIPPI | ADDRESS ON FILE | | | | | | | | 1/20/15 | $8,992.88 |
| STATE OF MISSISSIPPI | ADDRESS ON FILE | | | | | | | | 2/20/15 | $4,891.47 |
| STATE OF MISSISSIPPI Total | | | | | | | | | | $20,238.93 |
| STATE OF NEBRASKA | ADDRESS ON FILE | | | | | | | | 12/15/14 | $1,841.20 |
| STATE OF NEBRASKA | ADDRESS ON FILE | | | | | | | | 1/20/15 | $3,101.20 |
| STATE OF NEBRASKA | ADDRESS ON FILE | | | | | | | | 2/20/15 | $3,322.88 |
| STATE OF NEBRASKA Total | | | | | | | | | | $8,265.28 |
| STATE OF NEVADA | ADDRESS ON FILE | | | | | | | | 12/15/14 | $15,122.56 |
| STATE OF NEVADA | ADDRESS ON FILE | | | | | | | | 1/27/15 | $13,228.55 |
| STATE OF NEVADA Total | | | | | | | | | | $28,351.11 |
| STATE OF NEW JERSEY | ADDRESS ON FILE | | | | | | | | 12/15/14 | $110,571.47 |
| STATE OF NEW JERSEY | ADDRESS ON FILE | | | | | | | | 1/20/15 | $126,017.30 |
| STATE OF NEW JERSEY | WEIGHTS & MEASURES FUND | PO BOX 490 | | | ANENEL | NJ | 07001 | | 2/10/15 | $490.00 |
| STATE OF NEW JERSEY | ADDRESS ON FILE | | | | | | | | 2/20/15 | $99,994.00 |
| STATE OF NEW JERSEY Total | | | | | | | | | | $337,072.77 |
| STATE OF NEW YORK | ADDRESS ON FILE | | | | | | | | 12/19/14 | $61,000.00 |
| STATE OF NEW YORK | ADDRESS ON FILE | | | | | | | | 12/19/14 | $105,997.70 |
| STATE OF NEW YORK | ADDRESS ON FILE | | | | | | | | 1/23/15 | $25,228.90 |
| STATE OF NEW YORK | ADDRESS ON FILE | | | | | | | | 1/23/15 | $61,000.00 |
| STATE OF NEW YORK | ADDRESS ON FILE | | | | | | | | 2/20/15 | $45,103.43 |
| STATE OF NEW YORK | ADDRESS ON FILE | | | | | | | | 2/20/15 | $61,000.00 |
| STATE OF NEW YORK Total | | | | | | | | | | $359,330.03 |
| STATE OF NORTH CAROLINA | ADDRESS ON FILE | | | | | | | | 12/19/14 | $59,744.07 |
| STATE OF NORTH CAROLINA | P O BOX 25000 | DEPT OF REVENUE | | | RALEIGH | NC | 27640 | | 12/26/14 | $409.12 |
| STATE OF NORTH CAROLINA | ADDRESS ON FILE | | | | | | | | 1/20/15 | $116,556.80 |
| STATE OF NORTH CAROLINA | ADDRESS ON FILE | | | | | | | | 2/20/15 | $106,237.71 |
| STATE OF NORTH CAROLINA Total | | | | | | | | | | $282,947.70 |

In re Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| STATE OF OHIO | ADDRESS ON FILE | | | | | | | | 12/19/14 | $18,993.98 |
| STATE OF OHIO | ADDRESS ON FILE | | | | | | | | 12/19/14 | $60,823.80 |
| STATE OF OHIO | ADDRESS ON FILE | | | | | | | | 12/19/14 | $100,227.34 |
| STATE OF OHIO | ADDRESS ON FILE | | | | | | | | 1/23/15 | $11,548.62 |
| STATE OF OHIO | ADDRESS ON FILE | | | | | | | | 1/23/15 | $68,577.46 |
| STATE OF OHIO | ADDRESS ON FILE | | | | | | | | 1/23/15 | $138,795.22 |
| STATE OF OHIO | ADDRESS ON FILE | | | | | | | | 2/11/15 | $52,897.00 |
| STATE OF OHIO | ADDRESS ON FILE | | | | | | | | 2/23/15 | $10,760.24 |
| STATE OF OHIO | ADDRESS ON FILE | | | | | | | | 2/23/15 | $80,092.22 |
| STATE OF OHIO | ADDRESS ON FILE | | | | | | | | 2/23/15 | $137,422.86 |
| STATE OF OHIO Total | | | | | | | | | | $680,138.74 |
| STATE OF OKLAHOMA | ADDRESS ON FILE | | | | | | | | 12/19/14 | $23,160.00 |
| STATE OF OKLAHOMA | ADDRESS ON FILE | | | | | | | | 1/20/15 | $23,740.14 |
| STATE OF OKLAHOMA | ADDRESS ON FILE | | | | | | | | 2/20/15 | $36,268.13 |
| STATE OF OKLAHOMA Total | | | | | | | | | | $83,168.27 |
| STATE OF RHODE ISLAND | ADDRESS ON FILE | | | | | | | | 12/15/14 | $5,065.38 |
| STATE OF RHODE ISLAND | ADDRESS ON FILE | | | | | | | | 1/15/15 | $4,647.42 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | ONE CAPITOL HILL | STE 4 | | PROVIDENCE | RI | 02908-5802 | | 1/16/15 | $10.00 |
| STATE OF RHODE ISLAND | ADDRESS ON FILE | | | | | | | | 2/20/15 | $4,499.64 |
| STATE OF RHODE ISLAND | PO BOX 9702 | DEPT #88 | | | PROVIDENCE | RI | 02940-9702 | | 2/23/15 | $500.00 |
| STATE OF RHODE ISLAND Total | | | | | | | | | | $14,722.44 |
| STATE OF SOUTH CAROLINA | ADDRESS ON FILE | | | | | | | | 12/19/14 | $41,442.01 |
| STATE OF SOUTH CAROLINA | ADDRESS ON FILE | | | | | | | | 1/20/15 | $54,018.58 |
| STATE OF SOUTH CAROLINA | ADDRESS ON FILE | | | | | | | | 2/20/15 | $53,537.49 |
| STATE OF SOUTH CAROLINA Total | | | | | | | | | | $148,998.08 |
| STATE OF TEXAS | ADDRESS ON FILE | | | | | | | | 12/19/14 | $161,865.39 |
| STATE OF TEXAS | ADDRESS ON FILE | | | | | | | | 1/20/15 | $271,216.21 |
| STATE OF TEXAS | ADDRESS ON FILE | | | | | | | | 2/20/15 | $225,289.51 |
| STATE OF TEXAS Total | | | | | | | | | | $658,371.11 |
| STATE OF UTAH | ADDRESS ON FILE | | | | | | | | 12/19/14 | $36,449.85 |
| STATE OF UTAH | ADDRESS ON FILE | | | | | | | | 2/2/15 | $31,948.04 |
| STATE OF UTAH | ADDRESS ON FILE | | | | | | | | 2/27/15 | $40,905.80 |
| STATE OF UTAH Total | | | | | | | | | | $109,303.69 |
| STATE OF WASHINGTON | ADDRESS ON FILE | | | | | | | | 12/19/14 | $71,203.03 |
| STATE OF WASHINGTON | ADDRESS ON FILE | | | | | | | | 1/26/15 | $143,349.71 |
| STATE OF WASHINGTON | ADDRESS ON FILE | | | | | | | | 2/25/15 | $133,091.16 |
| STATE OF WASHINGTON Total | | | | | | | | | | $347,643.90 |
| STATE OF WEST VIRGINIA | ADDRESS ON FILE | | | | | | | | 12/15/14 | $10,560.88 |
| STATE OF WEST VIRGINIA | ADDRESS ON FILE | | | | | | | | 1/20/15 | $4,397.43 |
| STATE OF WEST VIRGINIA | ADDRESS ON FILE | | | | | | | | 2/20/15 | $5,780.03 |
| STATE OF WEST VIRGINIA Total | | | | | | | | | | $20,738.34 |
| STATE OF WISCONSIN | ADDRESS ON FILE | | | | | | | | 12/15/14 | $31,776.08 |
| STATE OF WISCONSIN | ADDRESS ON FILE | | | | | | | | 1/20/15 | $11,974.38 |
| STATE OF WISCONSIN | ADDRESS ON FILE | | | | | | | | 2/20/15 | $20,510.29 |
| STATE OF WISCONSIN Total | | | | | | | | | | $64,260.75 |
| STATE OF WYOMING | 122 WEST 25TH STREET | HERSCHLER BLDG | | | CHEYENNE | WY | 82002-0110 | | 12/12/14 | $629.40 |
| STATE OF WYOMING | 122 WEST 25TH STREET | HERSCHLER BLDG | | | CHEYENNE | WY | 82002-0110 | | 1/27/15 | $697.69 |
| STATE OF WYOMING | 122 WEST 25TH STREET | HERSCHLER BLDG | | | CHEYENNE | WY | 82002-0110 | | 2/25/15 | $1,291.13 |
| STATE OF WYOMING Total | | | | | | | | | | $2,618.22 |
| STATE TAX COMMISSION | PO BOX 76 | | | | BOISE | ID | 83707-0076 | | 1/15/15 | $5,303.00 |
| STATE TAX COMMISSION | PO BOX 76 | | | | BOISE | ID | 83707-0076 | | 2/16/15 | $2,448.00 |
| STATE TAX COMMISSION Total | | | | | | | | | | $7,751.00 |
| STATIONERY SHOP INC | 30 N SUMMIT ST | | | | AKRON | OH | 44308 | | 1/2/15 | $96.28 |
| STATIONERY SHOP INC | 30 N SUMMIT ST | | | | AKRON | OH | 44308 | | 1/29/15 | $699.39 |
| STATIONERY SHOP INC Total | | | | | | | | | | $795.67 |
| STAYWELL CO LLC | PO BOX 90477 | | | | CHICAGO | IL | 60696-0477 | | 12/29/14 | $265.75 |
| STAYWELL CO LLC Total | | | | | | | | | | $265.75 |
| STENNO CARBON CO | P O BOX 83008 | | | | PORTLAND | OR | 97283 | | 12/16/14 | $436.01 |
| STENNO CARBON CO | P O BOX 83008 | | | | PORTLAND | OR | 97283 | | 12/22/14 | $328.02 |
| STENNO CARBON CO | P O BOX 83008 | | | | PORTLAND | OR | 97283 | | 1/2/15 | $547.63 |
| STENNO CARBON CO | PO BOX 83008 | | | | PORTLAND | OR | 97283 | | 1/14/15 | $343.86 |
| STENNO CARBON CO | P O BOX 83008 | | | | PORTLAND | OR | 97283 | | 1/15/15 | $244.90 |
| STENNO CARBON CO | P O BOX 83008 | | | | PORTLAND | OR | 97283 | | 1/21/15 | $361.55 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 317 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| STENNO CARBON CO | PO BOX 83008 | | | | PORTLAND | OR | 97283 | | 1/23/15 | $479.30 |
| STENNO CARBON CO | P O BOX 83008 | | | | PORTLAND | OR | 97283 | | 1/28/15 | $302.56 |
| STENNO CARBON CO | PO BOX 83008 | | | | PORTLAND | OR | 97283 | | 1/29/15 | $189.95 |
| STENNO CARBON CO | P O BOX 83008 | | | | PORTLAND | OR | 97283 | | 1/29/15 | $387.90 |
| STENNO CARBON CO | P O BOX 83008 | | | | PORTLAND | OR | 97283 | | 1/30/15 | $4,946.32 |
| STENNO CARBON CO | P O BOX 83008 | | | | PORTLAND | OR | 97283 | | 2/2/15 | $2,585.64 |
| STENNO CARBON CO | P O BOX 83008 | | | | PORTLAND | OR | 97283 | | 2/9/15 | $953.78 |
| STENNO CARBON CO | PO BOX 83008 | | | | PORTLAND | OR | 97283 | | 2/11/15 | $446.52 |
| STENNO CARBON CO | PO BOX 83008 | | | | PORTLAND | OR | 97283 | | 2/16/15 | $181.37 |
| STENNO CARBON CO | P O BOX 83008 | | | | PORTLAND | OR | 97283 | | 2/16/15 | $203.70 |
| STENNO CARBON CO | PO BOX 83008 | | | | PORTLAND | OR | 97283 | | 2/17/15 | $280.51 |
| STENNO CARBON CO | PO BOX 83008 | | | | PORTLAND | OR | 97283 | | 2/19/15 | $10,681.11 |
| STENNO CARBON CO | PO BOX 83008 | | | | PORTLAND | OR | 97283 | | 2/20/15 | $189.62 |
| STENNO CARBON CO | PO BOX 83008 | | | | PORTLAND | OR | 97283 | | 2/23/15 | $168.30 |
| STENNO CARBON CO | PO BOX 83008 | | | | PORTLAND | OR | 97283 | | 2/24/15 | $477.05 |
| STENNO CARBON CO | PO BOX 83008 | | | | PORTLAND | OR | 97283 | | 2/27/15 | $5,713.00 |
| STENNO CARBON CO | PO BOX 83008 | | | | PORTLAND | OR | 97283 | | 3/3/15 | $1,211.43 |
| STENNO CARBON CO | PO BOX 83008 | | | | PORTLAND | OR | 97283 | | 3/4/15 | $205.59 |
| STENNO CARBON CO | PO BOX 83008 | | | | PORTLAND | OR | 97283 | | 3/5/15 | $244.29 |
| **STENNO CARBON CO Total** | | | | | | | | | | $32,109.91 |
| STEPHEN GOLDBERG | 185 PROSPECT PARK SW #406 | | | | BROOKLYN | NY | 11218 | | 2/3/15 | $137.74 |
| **STEPHEN GOLDBERG Total** | | | | | | | | | | $137.74 |
| STERICYCLE COMMUNICATION SOLUTIONS | 26430 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | 12/26/14 | $156.00 |
| STERICYCLE COMMUNICATION SOLUTIONS | 26430 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | 1/30/15 | $290.58 |
| STERICYCLE COMMUNICATION SOLUTIONS | 26430 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | 2/2/15 | $78.00 |
| STERICYCLE COMMUNICATION SOLUTIONS | 26430 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | 2/17/15 | $163.11 |
| **STERICYCLE COMMUNICATION SOLUTIONS Total** | | | | | | | | | | $687.69 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 12/12/14 | $1,130.19 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 12/16/14 | $2,254.78 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 12/22/14 | $551.28 |
| **STERLING PAPER** | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 12/23/14 | $5,580.91 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 12/26/14 | $848.95 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 12/29/14 | $5,472.48 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 12/30/14 | $307.64 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 1/2/15 | $3,481.18 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 1/5/15 | $5,896.74 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 1/8/15 | $753.94 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 1/13/15 | $276.41 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 1/14/15 | $505.13 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 1/21/15 | $919.23 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 1/22/15 | $809.24 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 1/23/15 | $948.42 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 1/27/15 | $345.51 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 1/28/15 | $4,729.76 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 1/29/15 | $93.01 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 1/30/15 | $3,279.28 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 2/2/15 | $3,038.23 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 2/3/15 | $25,406.82 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 2/5/15 | $402.82 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 2/6/15 | $4,013.08 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 2/9/15 | $4,503.57 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 2/11/15 | $412.06 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 2/12/15 | $1,312.35 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 2/13/15 | $108.88 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 2/16/15 | $5,593.07 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 2/18/15 | $608.22 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 2/19/15 | $8,967.46 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 2/19/15 | $12,262.03 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 2/23/15 | $526.99 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 318 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 2/25/15 | $270.82 |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 2/27/15 | $4,784.89 |
| STERLING PAPER Total | | | | | | | | | | $110,395.37 |
| STERLING PAPER CO INC | P O BOX 951877 | | | | CLEVELAND | OH | 44193 | | 12/12/14 | $303.24 |
| STERLING PAPER CO INC | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 3/2/15 | $11,144.17 |
| STERLING PAPER CO INC | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 3/3/15 | $3,112.50 |
| STERLING PAPER CO INC | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | | 3/4/15 | $367.54 |
| STERLING PAPER CO INC Total | | | | | | | | | | $14,927.45 |
| STEVE GORHAM | PO BOX 17869 | | | | SUGAR LAND | TX | 77496-7869 | | 1/8/15 | $2,000.00 |
| STEVE GORHAM Total | | | | | | | | | | $2,000.00 |
| STEVEN G EVISTON | P O BOX 1605 | | | | FAIRBORN | OH | 45324 | | 2/3/15 | $6,786.00 |
| STEVEN G EVISTON Total | | | | | | | | | | $6,786.00 |
| STEVES PALLET INC | 3868N 1025W | | | | CROMWELL | IN | 46732 | | 12/29/14 | $840.00 |
| STEVES PALLET INC | 3868N 1025W | | | | CROMWELL | IN | 46732 | | 12/30/14 | $560.00 |
| STEVES PALLET INC | 3868N 1025W | | | | CROMWELL | IN | 46732 | | 1/21/15 | $2,056.00 |
| STEVES PALLET INC | 3868N 1025W | | | | CROMWELL | IN | 46732 | | 3/4/15 | $6,613.30 |
| STEVES PALLET INC | 3868N 1025W | | | | CROMWELL | IN | 46732 | | 3/5/15 | $2,129.60 |
| STEVES PALLET INC Total | | | | | | | | | | $12,198.90 |
| STEWARD PRINTING | 10775 SANDEN DRIVE | | | | DALLAS | TX | 75238 | | 12/23/14 | $787.56 |
| STEWARD PRINTING | 10775 SANDEN DRIVE | | | | DALLAS | TX | 75238 | | 12/26/14 | $937.79 |
| STEWARD PRINTING | 10775 SANDEN DRIVE | | | | DALLAS | TX | 75238 | | 1/22/15 | $2,512.23 |
| STEWARD PRINTING | 10775 SANDEN DRIVE | | | | DALLAS | TX | 75238 | | 1/23/15 | $1,883.27 |
| STEWARD PRINTING Total | | | | | | | | | | $6,120.85 |
| STEWART SECURITY INC | 530-G LAKEVIEW PLAZA BLVD | | | | WORTHINGON | OH | 43085 | | 12/16/14 | $639.64 |
| STEWART SECURITY INC | 530-G LAKEVIEW PLAZA BLVD | | | | WORTHINGON | OH | 43085 | | 1/13/15 | $26.88 |
| STEWART SECURITY INC Total | | | | | | | | | | $666.52 |
| STEWARTS PORTABLE TOILETS | 939 N THOMPSON LN | | | | MURFREESBORO | TN | 37129 | | 12/16/14 | $75.51 |
| STEWARTS PORTABLE TOILETS | 939 N THOMPSON LN | | | | MURFREESBORO | TN | 37129 | | 1/5/15 | $75.51 |
| STEWARTS PORTABLE TOILETS Total | | | | | | | | | | $151.02 |
| STICK CREATIVE INC | 10885 CHICORY TRAIL | | | | MATTAWAN | MI | 49071 | | 1/21/15 | $100.00 |
| STICK CREATIVE INC Total | | | | | | | | | | $100.00 |
| STITCHES EMBROIDERY INC | 1600 MARYS AVENUE | | | | PITTSBURGH | PA | 15215 | | 12/30/14 | $255.75 |
| STITCHES EMBROIDERY INC | 1600 MARYS AVENUE | | | | PITTSBURGH | PA | 15215 | | 1/5/15 | $494.25 |
| STITCHES EMBROIDERY INC | 1600 MARYS AVENUE | | | | PITTSBURGH | PA | 15215 | | 1/9/15 | $97.05 |
| STITCHES EMBROIDERY INC | 1600 MARYS AVENUE | | | | PITTSBURGH | PA | 15215 | | 1/26/15 | $8,294.70 |
| STITCHES EMBROIDERY INC | 1600 MARYS AVENUE | | | | PITTSBURGH | PA | 15215 | | 2/19/15 | $4,669.20 |
| STITCHES EMBROIDERY INC | 1600 MARYS AVENUE | | | | PITTSBURGH | PA | 15215 | | 3/5/15 | $4,186.69 |
| STITCHES EMBROIDERY INC Total | | | | | | | | | | $17,997.64 |
| STONE ENVIRONMENTAL SERVICES | PO BOX 3843 | | | | PLACIDA | FL | 33946 | | 12/30/14 | $3,677.91 |
| STONE ENVIRONMENTAL SERVICES | PO BOX 3843 | | | | PLACIDA | FL | 33946 | | 2/13/15 | $4,946.25 |
| STONE ENVIRONMENTAL SERVICES | PO BOX 3843 | | | | PLACIDA | FL | 33946 | | 2/18/15 | $1,510.24 |
| STONE ENVIRONMENTAL SERVICES Total | | | | | | | | | | $10,134.40 |
| STONEBRIDGE LIFE INSURANCE CO | 3222 PHOENIXVILLE PIKE | | | | FRAZER | PA | 19355 | | 1/21/15 | $5,555.86 |
| STONEBRIDGE LIFE INSURANCE CO Total | | | | | | | | | | $5,555.86 |
| STONEGATE PARTNERS I LLC | PO BOX 3515 | | | | AKRON | OH | 44309 | | 12/26/14 | $5,422.57 |
| STONEGATE PARTNERS I LLC | PO BOX 3515 | | | | AKRON | OH | 44309 | | 1/27/15 | $5,173.35 |
| STONEGATE PARTNERS I LLC | PO BOX 3515 | | | | AKRON | OH | 44309 | | 1/29/15 | $350.90 |
| STONEGATE PARTNERS I LLC | PO BOX 3515 | | | | AKRON | OH | 44309 | | 2/26/15 | $5,173.35 |
| STONEGATE PARTNERS I LLC Total | | | | | | | | | | $16,120.17 |
| STORAGE SERVICES INC | 4989 FM RD 1461 | | | | MCKINNEY | TX | 75071 | | 12/22/14 | $2,640.09 |
| STORAGE SERVICES INC | 4989 FM ROAD | | | | MCKINNEY | TX | 75071 | | 1/2/15 | $280.37 |
| STORAGE SERVICES INC Total | | | | | | | | | | $2,920.46 |
| STORM DUDS RAINGEAR | 100 FRANK MOSSBERG DR | | | | ATTLEBORO | MA | 02703 | | 1/13/15 | $16.72 |
| STORM DUDS RAINGEAR | 100 FRANK MOSSBERG DR | | | | ATTLEBORO | MA | 02703 | | 1/27/15 | $6,497.73 |
| STORM DUDS RAINGEAR | 100 FRANK MOSSBERG DR | | | | ATTLEBORO | MA | 02703 | | 1/29/15 | $11.38 |
| STORM DUDS RAINGEAR | 100 FRANK MOSSBERG DR | | | | ATTLEBORO | MA | 02703 | | 1/30/15 | $1,300.27 |
| STORM DUDS RAINGEAR Total | | | | | | | | | | $7,826.10 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 319 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| STORMTECH USA | 6920 SALASHAN PARKWAY | | E201 | | FERNDALE | WA | 98248-8320 | | 12/22/14 | $144.00 |
| STORMTECH USA | 6920 SALASHAN PARKWAY | | E201 | | FERNDALE | WA | 98248-8320 | | 1/28/15 | $118.00 |
| STORMTECH USA Total | | | | | | | | | | $262.00 |
| STOUSE INC | 300 NEW CENTURY PARKWAY | | | | NEW CENTURY | KS | 66031-0003 | | 12/23/14 | $110.32 |
| STOUSE INC | 300 NEW CENTURY PARKWAY | | | | NEW CENTURY | KS | 66031-0003 | | 12/30/14 | $4,897.54 |
| STOUSE INC | 300 NEW CENTURY PARKWAY | | | | NEW CENTURY | KS | 66031-0003 | | 1/2/15 | $122.12 |
| STOUSE INC | 300 NEW CENTURY PARKWAY | | | | NEW CENTURY | KS | 66031-0003 | | 1/5/15 | $295.03 |
| STOUSE INC | 300 NEW CENTURY PARKWAY | | | | NEW CENTURY | KS | 66031-0003 | | 1/27/15 | $324.20 |
| STOUSE INC Total | | | | | | | | | | $5,749.21 |
| STRAIGHT UP INC | 1190 RICHARDS RD #4 | | | | HARTLAND | WI | 53029 | | 12/12/14 | $1,834.59 |
| STRAIGHT UP INC | 1190 RICHARDS RD #4 | | | | HARTLAND | WI | 53029 | | 12/16/14 | $3,037.84 |
| STRAIGHT UP INC | 1190 RICHARDS RD #4 | | | | HARTLAND | WI | 53029 | | 12/23/14 | $250.00 |
| STRAIGHT UP INC | 1190 RICHARDS RD #4 | | | | HARTLAND | WI | 53029 | | 12/26/14 | $9,803.80 |
| STRAIGHT UP INC | 1190 RICHARDS RD #4 | | | | HARTLAND | WI | 53029 | | 12/30/14 | $4,009.17 |
| STRAIGHT UP INC | 1190 RICHARDS RD #4 | | | | HARTLAND | WI | 53029 | | 1/2/15 | $971.95 |
| STRAIGHT UP INC | 1190 RICHARDS RD #4 | | | | HARTLAND | WI | 53029 | | 1/5/15 | $5,602.32 |
| STRAIGHT UP INC | 1190 RICHARDS RD #4 | | | | HARTLAND | WI | 53029 | | 1/13/15 | $1,593.41 |
| STRAIGHT UP INC | 1190 RICHARDS RD #4 | | | | HARTLAND | WI | 53029 | | 1/21/15 | $1,779.28 |
| STRAIGHT UP INC | 1190 RICHARDS RD #4 | | | | HARTLAND | WI | 53029 | | 1/23/15 | $4,173.45 |
| STRAIGHT UP INC | 1190 RICHARDS RD #4 | | | | HARTLAND | WI | 53029 | | 2/2/15 | $26.16 |
| STRAIGHT UP INC | 1190 RICHARDS RD #4 | | | | HARTLAND | WI | 53029 | | 2/3/15 | $1,939.15 |
| STRAIGHT UP INC | 1190 RICHARDS RD #4 | | | | HARTLAND | WI | 53029 | | 2/4/15 | $783.80 |
| STRAIGHT UP INC | 1190 RICHARDS RD #4 | | | | HARTLAND | WI | 53029 | | 2/6/15 | $5,452.00 |
| STRAIGHT UP INC Total | | | | | | | | | | $41,256.92 |
| STRATA TAC | 3980 SWENSON AVE | | | | ST CHARLES | IL | 60174 | | 1/6/15 | $3,130.62 |
| STRATA TAC Total | | | | | | | | | | $3,130.62 |
| STS FILING PRODUCTS INC | 1100 CHANDLER STREET | | | | MONTGOMERY | AL | 36104 | | 12/16/14 | $300.81 |
| STS FILING PRODUCTS INC | 1100 CHANDLER STREET | | | | MONTGOMERY | AL | 36104 | | 12/26/14 | $3,211.07 |
| STS FILING PRODUCTS INC | 1100 CHANDLER STREET | | | | MONTGOMERY | AL | 36104 | | 1/8/15 | $42.77 |
| STS FILING PRODUCTS INC | 1100 CHANDLER STREET | | | | MONTGOMERY | AL | 36104 | | 2/2/15 | $64.92 |
| STS FILING PRODUCTS INC | 1100 CHANDLER STREET | | | | MONTGOMERY | AL | 36104 | | 2/5/15 | $15.51 |
| STS FILING PRODUCTS INC | 1100 CHANDLER STREET | | | | MONTGOMERY | AL | 36104 | | 2/6/15 | $134.94 |
| STS FILING PRODUCTS INC | 1100 CHANDLER STREET | | | | MONTGOMERY | AL | 36104 | | 2/10/15 | $61.35 |
| STS FILING PRODUCTS INC Total | | | | | | | | | | $3,831.37 |
| STUDIO ELEVEN INC | PO BOX 315 | | | | FORT LORAMIE | OH | 45845 | | 1/6/15 | $4,690.93 |
| STUDIO ELEVEN INC Total | | | | | | | | | | $4,690.93 |
| STYLART THERMOGRAPHERS | 1 STATIONERY PLACE | | | | REXBURG | ID | 83441 | | 12/23/14 | $64.37 |
| STYLART THERMOGRAPHERS | 1 STATIONERY PLACE | | | | REXBURG | ID | 83441 | | 12/29/14 | $53.94 |
| STYLART THERMOGRAPHERS | 1 STATIONERY PLACE | | | | REXBURG | ID | 83441 | | 1/21/15 | $419.30 |
| STYLART THERMOGRAPHERS | 1 STATIONERY PLACE | | | | REXBURG | ID | 83441 | | 1/23/15 | $67.76 |
| STYLART THERMOGRAPHERS | 1 STATIONERY PLACE | | | | REXBURG | ID | 83441 | | 1/27/15 | $42.42 |
| STYLART THERMOGRAPHERS | 1 STATIONERY PLACE | | | | REXBURG | ID | 83441 | | 1/28/15 | $39.48 |
| STYLART THERMOGRAPHERS | 1 STATIONERY PLACE | | | | REXBURG | ID | 83441 | | 1/29/15 | $257.31 |
| STYLART THERMOGRAPHERS | 1 STATIONERY PLACE | | | | REXBURG | ID | 83441 | | 1/30/15 | $202.70 |
| STYLART THERMOGRAPHERS | 1 STATIONERY PLACE | | | | REXBURG | ID | 83441 | | 2/2/15 | $572.59 |
| STYLART THERMOGRAPHERS | 1 STATIONERY PLACE | | | | REXBURG | ID | 83441 | | 2/4/15 | $146.54 |
| STYLART THERMOGRAPHERS | 1 STATIONERY PLACE | | | | REXBURG | ID | 83441 | | 2/5/15 | $44.97 |
| STYLART THERMOGRAPHERS | 1 STATIONERY PLACE | | | | REXBURG | ID | 83441 | | 2/10/15 | $138.34 |
| STYLART THERMOGRAPHERS | 1 STATIONERY PLACE | | | | REXBURG | ID | 83441 | | 2/11/15 | $681.56 |
| STYLART THERMOGRAPHERS | 1 STATIONERY PLACE | | | | REXBURG | ID | 83441 | | 2/24/15 | $348.43 |
| STYLART THERMOGRAPHERS Total | | | | | | | | | | $3,079.71 |
| STYLECRAFT BUSINESS FORMS | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 12/12/14 | $1,778.53 |
| STYLECRAFT BUSINESS FORMS | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 12/19/14 | $11,585.89 |
| STYLECRAFT BUSINESS FORMS | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 12/23/14 | $281.18 |
| STYLECRAFT BUSINESS FORMS | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 12/24/14 | $706.81 |
| STYLECRAFT BUSINESS FORMS | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 12/24/14 | $4,988.79 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| STYLECRAFT BUSINESS FORMS | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 12/29/14 | $6,019.73 |
| STYLECRAFT BUSINESS FORMS | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 12/30/14 | $82.35 |
| STYLECRAFT BUSINESS FORMS | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 12/31/14 | $2,592.24 |
| STYLECRAFT BUSINESS FORMS | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 1/6/15 | $363.27 |
| STYLECRAFT BUSINESS FORMS | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 1/9/15 | $9,115.48 |
| STYLECRAFT BUSINESS FORMS | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 1/12/15 | $13,198.49 |
| STYLECRAFT BUSINESS FORMS | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 1/13/15 | $3,609.59 |
| STYLECRAFT BUSINESS FORMS | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 1/14/15 | $2,326.23 |
| STYLECRAFT BUSINESS FORMS | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 1/21/15 | $1,519.85 |
| STYLECRAFT BUSINESS FORMS | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 1/29/15 | $1,937.81 |
| STYLECRAFT BUSINESS FORMS | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 2/5/15 | $31,700.20 |
| STYLECRAFT BUSINESS FORMS | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 2/6/15 | $622.02 |
| STYLECRAFT BUSINESS FORMS | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 2/6/15 | $22,910.80 |
| STYLECRAFT BUSINESS FORMS | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 2/9/15 | $9,781.35 |
| STYLECRAFT BUSINESS FORMS | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 2/23/15 | $1,018.56 |
| STYLECRAFT BUSINESS FORMS Total | | | | | | | | | | $126,139.17 |
| STYLECRAFT PRINTING INC | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 12/12/14 | $2,073.91 |
| STYLECRAFT PRINTING INC | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 12/16/14 | $3,283.45 |
| STYLECRAFT PRINTING INC | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 12/22/14 | $2,457.59 |
| STYLECRAFT PRINTING INC | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 12/23/14 | $9,423.37 |
| STYLECRAFT PRINTING INC | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 12/26/14 | $10,623.13 |
| STYLECRAFT PRINTING INC | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 12/29/14 | $1,672.31 |
| STYLECRAFT PRINTING INC | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 12/30/14 | $3,251.38 |
| STYLECRAFT PRINTING INC | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 1/2/15 | $599.30 |
| STYLECRAFT PRINTING INC | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 1/5/15 | $7,879.08 |
| STYLECRAFT PRINTING INC | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 1/6/15 | $666.20 |
| STYLECRAFT PRINTING INC | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 1/13/15 | $148.94 |
| STYLECRAFT PRINTING INC | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 1/21/15 | $4,822.44 |
| STYLECRAFT PRINTING INC | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 1/23/15 | $562.20 |
| STYLECRAFT PRINTING INC | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 1/27/15 | $5,732.68 |
| STYLECRAFT PRINTING INC | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 1/28/15 | $1,837.92 |
| STYLECRAFT PRINTING INC | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 1/29/15 | $1,368.37 |
| STYLECRAFT PRINTING INC | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 1/30/15 | $3,955.41 |
| STYLECRAFT PRINTING INC | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 2/2/15 | $4,048.36 |
| STYLECRAFT PRINTING INC | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 2/3/15 | $361.30 |
| STYLECRAFT PRINTING INC | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 2/4/15 | $2,517.00 |
| STYLECRAFT PRINTING INC | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 2/5/15 | $4,481.83 |
| STYLECRAFT PRINTING INC | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 2/10/15 | $6,709.01 |
| STYLECRAFT PRINTING INC | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 2/20/15 | $50,613.16 |
| STYLECRAFT PRINTING INC | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 3/5/15 | $67,153.59 |
| STYLECRAFT PRINTING INC | 8472 RONDA DR | | | | CANTON | MI | 48187 | | 3/11/15 | $47,504.57 |
| STYLECRAFT PRINTING INC Total | | | | | | | | | | $243,746.50 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL AVE | | | | ROCHESTER HILLS | MI | 48309 | | 12/12/14 | $4,549.35 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL AVE | | | | ROCHESTER HILLS | MI | 48309 | | 12/15/14 | $395.19 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | | 12/16/14 | $630.20 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL AVE | | | | ROCHESTER HILLS | MI | 48309 | | 12/17/14 | $640.93 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | | 12/22/14 | $1,856.70 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL AVE | | | | ROCHESTER HILLS | MI | 48309 | | 12/23/14 | $596.59 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | | 12/23/14 | $1,147.86 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL AVE | | | | ROCHESTER HILLS | MI | 48309 | | 12/23/14 | $2,057.18 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL AVE | | | | ROCHESTER HILLS | MI | 48309 | | 12/24/14 | $438.74 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | | 12/26/14 | $1,290.27 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | | 12/29/14 | $730.29 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL AVE | | | | ROCHESTER HILLS | MI | 48309 | | 12/29/14 | $1,839.12 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | | 12/30/14 | $3,376.85 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | | 1/2/15 | $987.46 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | | 1/5/15 | $724.95 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | | 1/21/15 | $171.98 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | | 1/22/15 | $282.91 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | | 1/23/15 | $125.39 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL AVE | | | | ROCHESTER HILLS | MI | 48309 | | 1/26/15 | $1,749.08 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | | 1/27/15 | $282.90 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL AVE | | | | ROCHESTER HILLS | MI | 48309 | | 1/27/15 | $914.28 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | | 1/28/15 | $394.22 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | | 1/29/15 | $1,423.09 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | | 1/30/15 | $707.26 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL AVE | | | | ROCHESTER HILLS | MI | 48309 | | 1/30/15 | $1,560.60 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | | 2/2/15 | $466.00 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL AVE | | | | ROCHESTER HILLS | MI | 48309 | | 2/2/15 | $3,897.35 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | | 2/3/15 | $683.15 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | | 2/4/15 | $221.24 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL AVE | | | | ROCHESTER HILLS | MI | 48309 | | 2/4/15 | $3,006.84 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | | 2/5/15 | $236.96 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL AVE | | | | ROCHESTER HILLS | MI | 48309 | | 2/5/15 | $2,791.04 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL AVE | | | | ROCHESTER HILLS | MI | 48309 | | 2/6/15 | $493.44 |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | | 2/6/15 | $592.92 |
| **STYLERITE LABEL CORP Total** | | | | | | | | | | $41,262.33 |
| SUBARU OF AMERICAN OPERATING ACCT | 2235 ROUTE 70 WEST | | | | CHERRY HILL | NJ | 08002 | | 2/9/15 | $3,852.80 |
| **SUBARU OF AMERICAN OPERATING ACCT Total** | | | | | | | | | | $3,852.80 |
| SUBURBAN PROPANE | P O BOX J | | | | WHIPPANY | NJ | 07981 | | 1/21/15 | $4,178.20 |
| **SUBURBAN PROPANE Total** | | | | | | | | | | $4,178.20 |
| SUBURBAN PROPANE LP | PO BOX 290 | | | | WHIPPANY | NJ | 07981-0290 | | 12/12/14 | $116.76 |
| **SUBURBAN PROPANE LP** | PO BOX 290 | | | | WHIPPANY | NJ | 07981-0290 | | 12/22/14 | $70.27 |
| SUBURBAN PROPANE LP | PO BOX 290 | | | | WHIPPANY | NJ | 07981-0290 | | 1/30/15 | $118.21 |
| **SUBURBAN PROPANE LP** | PO BOX 889248 | | | | ATLANTA | GA | 30356 | | 2/2/15 | $121.38 |
| SUBURBAN PROPANE LP | PO BOX 290 | | | | WHIPPANY | NJ | 07981-0290 | | 2/10/15 | $231.16 |
| **SUBURBAN PROPANE LP Total** | | | | | | | | | | $657.78 |
| SUE KUMMER | 3721 HANLEY ROAD | | | | CINCINNATI | OH | 45247 | | 1/9/15 | $1,088.17 |
| SUE KUMMER | 3721 HANLEY ROAD | | | | CINCINNATI | OH | 45247 | | 2/18/15 | $1,007.27 |
| **SUE KUMMER Total** | | | | | | | | | | $2,095.44 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SULLIVAN, FELICIA L. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $0.00 |
| SULLIVAN, FELICIA L. Total | | | | | | | | | | $0.00 |
| SULLIVAN,FELICIA LYNN | ADDRESS ON FILE | | | | | | | | 12/12/14 | $542.40 |
| SULLIVAN,FELICIA LYNN | ADDRESS ON FILE | | | | | | | | 12/12/14 | $542.40 |
| SULLIVAN,FELICIA LYNN | ADDRESS ON FILE | | | | | | | | 12/26/14 | $286.20 |
| SULLIVAN,FELICIA LYNN | ADDRESS ON FILE | | | | | | | | 12/26/14 | $286.20 |
| SULLIVAN,FELICIA LYNN Total | | | | | | | | | | $1,657.20 |
| SUMMER INDUSTRIES | PO BOX 789 | | | | WELCOME | NC | 27374 | | 12/23/14 | $358.65 |
| SUMMER INDUSTRIES | PO BOX 789 | | | | WELCOME | NC | 27374 | | 12/26/14 | $177.90 |
| SUMMER INDUSTRIES | PO BOX 789 | | | | WELCOME | NC | 27374 | | 12/29/14 | $123.47 |
| SUMMER INDUSTRIES | PO BOX 789 | | | | WELCOME | NC | 27374 | | 12/30/14 | $225.68 |
| SUMMER INDUSTRIES | PO BOX 789 | | | | WELCOME | NC | 27374 | | 1/5/15 | $42.41 |
| SUMMER INDUSTRIES | PO BOX 789 | | | | WELCOME | NC | 27374 | | 1/13/15 | $328.92 |
| SUMMER INDUSTRIES | PO BOX 789 | | | | WELCOME | NC | 27374 | | 1/28/15 | $176.37 |
| SUMMER INDUSTRIES Total | | | | | | | | | | $1,433.40 |
| SUMMITT, TIMOTHY R. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $788.80 |
| SUMMITT, TIMOTHY R. Total | | | | | | | | | | $788.80 |
| SUN CHEMICAL | PO BOX 2193 | | | | CAROL STREAM | IL | 60132-2193 | | 12/30/14 | $3,675.37 |
| SUN CHEMICAL | PO BOX 2193 | | | | CAROL STREAM | IL | 60132-2193 | | 1/5/15 | $7,092.41 |
| SUN CHEMICAL | PO BOX 2193 | | | | CAROL STREAM | IL | 60132-2193 | | 1/6/15 | $134.23 |
| SUN CHEMICAL | PO BOX 2193 | | | | CAROL STREAM | IL | 60132-2193 | | 1/21/15 | $944.10 |
| SUN CHEMICAL | PO BOX 2193 | | | | CAROL STREAM | IL | 60132-2193 | | 1/27/15 | $64.00 |
| SUN CHEMICAL | PO BOX 2193 | | | | CAROL STREAM | IL | 60132-2193 | | 1/28/15 | $546.48 |
| SUN CHEMICAL | PO BOX 2193 | | | | CAROL STREAM | IL | 60132-2193 | | 2/4/15 | $2,418.82 |
| SUN CHEMICAL Total | | | | | | | | | | $14,875.41 |
| SUN CHEMICAL CORP | P O BOX 2193 | | | | CAROL STREAM | IL | 60132-2193 | | 12/18/14 | $543.37 |
| SUN CHEMICAL CORP | P O BOX 2193 | | | | CAROL STREAM | IL | 60132-2193 | | 12/22/14 | $1,068.72 |
| SUN CHEMICAL CORP | P O BOX 2193 | | | | CAROL STREAM | IL | 60132-2193 | | 12/26/14 | $1,404.16 |
| SUN CHEMICAL CORP | P O BOX 2193 | | | | CAROL STREAM | IL | 60132-2193 | | 1/2/15 | $1,654.80 |
| SUN CHEMICAL CORP | P O BOX 2193 | | | | CAROL STREAM | IL | 60132-2193 | | 1/14/15 | $1,564.50 |
| SUN CHEMICAL CORP | P O BOX 2193 | | | | CAROL STREAM | IL | 60132-2193 | | 1/15/15 | $640.40 |
| SUN CHEMICAL CORP | P O BOX 2193 | | | | CAROL STREAM | IL | 60132-2193 | | 1/29/15 | $582.17 |
| SUN CHEMICAL CORP Total | | | | | | | | | | $7,458.12 |
| SUNBELT RENTALS | PO BOX 409211 | | | | ATLANTA | GA | 30384 | | 12/15/14 | $2,730.80 |
| SUNBELT RENTALS | PO BOX 409211 | | | | ATLANTA | GA | 30384 | | 1/23/15 | $2,460.69 |
| SUNBELT RENTALS | PO BOX 409211 | | | | ATLANTA | GA | 30384 | | 1/29/15 | $763.04 |
| SUNBELT RENTALS Total | | | | | | | | | | $5,954.53 |
| SUNCOAST MARKETING | 6545 NOVA DRIVE STE. 211 | | | | FORT LAUDERDALE | FL | 33317 | | 1/23/15 | $500.00 |
| SUNCOAST MARKETING Total | | | | | | | | | | $500.00 |
| SUNGARD AVAILABILITY SERVICES | 91233 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 12/29/14 | $4,809.00 |
| SUNGARD AVAILABILITY SERVICES | 91233 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 2/5/15 | $4,386.00 |
| SUNGARD AVAILABILITY SERVICES | 91233 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 2/5/15 | $4,386.00 |
| SUNGARD AVAILABILITY SERVICES Total | | | | | | | | | | $13,581.00 |
| SUNGARD BANCWARE | 601 WALNUT STREET | #101E | | | PHILADELPHIA | PA | 19106-3349 | | 2/16/15 | $49.40 |
| SUNGARD BANCWARE Total | | | | | | | | | | $49.40 |
| SUNGRAPHIX | PO BOX 712144 | | | | CINCINNATI | OH | 45271-2144 | | 2/3/15 | $405.35 |
| SUNGRAPHIX Total | | | | | | | | | | $405.35 |
| SUNRISE DIGITAL | 5915 N. NORTHWEST HIGHWAY | | | | CHICAGO | IL | 60631 | | 12/22/14 | $203.67 |
| SUNRISE DIGITAL | 5915 N. NORTHWEST HIGHWAY | | | | CHICAGO | IL | 60631 | | 12/29/14 | $965.39 |
| SUNRISE DIGITAL Total | | | | | | | | | | $1,169.06 |
| SUNRISE HITEK GROUP LLC | 5915 N NORTHWEST HWY | | | | CHICAGO | IL | 60631 | | 12/23/14 | $735.00 |
| SUNRISE HITEK GROUP LLC Total | | | | | | | | | | $735.00 |
| SUPER WEB DIGITAL INC | 97 LAMAR ST | | | | WEST BABYLON | NY | 11704 | | 12/29/14 | $546.16 |
| SUPER WEB DIGITAL INC | 97 LAMAR STREET | | | | WEST BABYLON | NY | 11704 | | 1/2/15 | $1,890.12 |
| SUPER WEB DIGITAL INC | 97 LAMAR ST | | | | WEST BABYLON | NY | 11704 | | 1/5/15 | $534.03 |
| SUPER WEB DIGITAL INC | 97 LAMAR ST | | | | WEST BABYLON | NY | 11704 | | 1/20/15 | $85.34 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 323 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SUPER WEB DIGITAL INC Total | | | | | | | | | | $3,055.65 |
| | | | | | | | | | | |
| SUPEREX LINE | 601 GORDON BAKER ROAD | | | | NORTH YORK | ON | M2H 3B8 | | 2/4/15 | $719.85 |
| SUPEREX LINE Total | | | | | | | | | | $719.85 |
| SUPERIOR BUSINESS ASSOCIATES INC | P.O. BOX 400 | | | | GREENEVILLE | TN | 37744 | | 12/16/14 | $161.72 |
| SUPERIOR BUSINESS ASSOCIATES INC | P.O. BOX 400 | | | | GREENEVILLE | TN | 37744 | | 12/22/14 | $4,937.25 |
| SUPERIOR BUSINESS ASSOCIATES INC | P.O. BOX 400 | | | | GREENEVILLE | TN | 37744 | | 12/23/14 | $4,567.85 |
| SUPERIOR BUSINESS ASSOCIATES INC | P.O. BOX 400 | | | | GREENEVILLE | TN | 37744 | | 12/26/14 | $3,403.94 |
| SUPERIOR BUSINESS ASSOCIATES INC | P.O. BOX 400 | | | | GREENEVILLE | TN | 37744 | | 12/29/14 | $5,155.67 |
| SUPERIOR BUSINESS ASSOCIATES INC | P.O. BOX 400 | | | | GREENEVILLE | TN | 37744 | | 12/30/14 | $5,031.80 |
| SUPERIOR BUSINESS ASSOCIATES INC | P.O. BOX 400 | | | | GREENEVILLE | TN | 37744 | | 1/2/15 | $2,080.84 |
| SUPERIOR BUSINESS ASSOCIATES INC | P.O. BOX 400 | | | | GREENEVILLE | TN | 37744 | | 1/5/15 | $869.32 |
| SUPERIOR BUSINESS ASSOCIATES INC | P.O. BOX 400 | | | | GREENEVILLE | TN | 37744 | | 1/13/15 | $1,456.57 |
| SUPERIOR BUSINESS ASSOCIATES INC | P.O. BOX 400 | | | | GREENEVILLE | TN | 37744 | | 1/14/15 | $730.17 |
| SUPERIOR BUSINESS ASSOCIATES INC | P.O. BOX 400 | | | | GREENEVILLE | TN | 37744 | | 1/22/15 | $373.58 |
| SUPERIOR BUSINESS ASSOCIATES INC | P.O. BOX 400 | | | | GREENEVILLE | TN | 37744 | | 1/23/15 | $860.92 |
| SUPERIOR BUSINESS ASSOCIATES INC | P.O. BOX 400 | | | | GREENEVILLE | TN | 37744 | | 1/27/15 | $187.25 |
| SUPERIOR BUSINESS ASSOCIATES INC | P.O. BOX 400 | | | | GREENEVILLE | TN | 37744 | | 1/28/15 | $1,970.82 |
| SUPERIOR BUSINESS ASSOCIATES INC | P.O. BOX 400 | | | | GREENEVILLE | TN | 37744 | | 1/29/15 | $3,449.12 |
| SUPERIOR BUSINESS ASSOCIATES INC | P.O. BOX 400 | | | | GREENEVILLE | TN | 37744 | | 1/30/15 | $1,830.70 |
| SUPERIOR BUSINESS ASSOCIATES INC | P.O. BOX 400 | | | | GREENEVILLE | TN | 37744 | | 2/2/15 | $744.77 |
| SUPERIOR BUSINESS ASSOCIATES INC | P.O. BOX 400 | | | | GREENEVILLE | TN | 37744 | | 2/3/15 | $134.62 |
| SUPERIOR BUSINESS ASSOCIATES INC | P.O. BOX 400 | | | | GREENEVILLE | TN | 37744 | | 2/4/15 | $552.94 |
| SUPERIOR BUSINESS ASSOCIATES INC | P.O. BOX 400 | | | | GREENEVILLE | TN | 37744 | | 2/5/15 | $209.02 |
| SUPERIOR BUSINESS ASSOCIATES INC | P.O. BOX 400 | | | | GREENEVILLE | TN | 37744 | | 2/6/15 | $837.05 |
| SUPERIOR BUSINESS ASSOCIATES INC | P.O. BOX 400 | | | | GREENEVILLE | TN | 37744 | | 2/10/15 | $208.61 |
| | | | | | | | | | | |
| SUPERIOR BUSINESS ASSOCIATES INC Total | | | | | | | | | | $39,754.53 |
| SUPPLIES NETWORK | PO BOX 958381 | | | | SAINT LOUIS | MO | 63195-8381 | | 3/5/15 | $139.49 |
| SUPPLIES NETWORK Total | | | | | | | | | | $139.49 |
| SUPREME INTERNATIONAL LLC | PO BOX 277017 | | | | ATLANTA | GA | 30384 | | 12/12/14 | $136.45 |
| SUPREME INTERNATIONAL LLC | PO BOX 277017 | | | | ATLANTA | GA | 30384 | | 12/23/14 | $1,258.68 |
| SUPREME INTERNATIONAL LLC | PO BOX 277017 | | | | ATLANTA | GA | 30384 | | 12/26/14 | $526.75 |
| SUPREME INTERNATIONAL LLC | PO BOX 277017 | | | | ATLANTA | GA | 30384 | | 12/30/14 | $164.68 |
| SUPREME INTERNATIONAL LLC | PO BOX 277017 | | | | ATLANTA | GA | 30384 | | 1/2/15 | $150.77 |
| SUPREME INTERNATIONAL LLC | PO BOX 277017 | | | | ATLANTA | GA | 30384 | | 1/13/15 | $48.27 |
| SUPREME INTERNATIONAL LLC | PO BOX 277017 | | | | ATLANTA | GA | 30384 | | 1/21/15 | $182.00 |
| SUPREME INTERNATIONAL LLC | PO BOX 277017 | | | | ATLANTA | GA | 30384 | | 1/27/15 | $444.00 |
| SUPREME INTERNATIONAL LLC | PO BOX 277017 | | | | ATLANTA | GA | 30384 | | 1/28/15 | $208.72 |
| SUPREME INTERNATIONAL LLC | PO BOX 277017 | | | | ATLANTA | GA | 30384 | | 1/29/15 | $72.00 |
| SUPREME INTERNATIONAL LLC | PO BOX 277017 | | | | ATLANTA | GA | 30384 | | 1/30/15 | $303.93 |
| SUPREME INTERNATIONAL LLC | PO BOX 277017 | | | | ATLANTA | GA | 30384 | | 2/3/15 | $58.00 |
| SUPREME INTERNATIONAL LLC | PO BOX 277017 | | | | ATLANTA | GA | 30384 | | 2/4/15 | $261.41 |
| SUPREME INTERNATIONAL LLC | PO BOX 277017 | | | | ATLANTA | GA | 30384 | | 2/5/15 | $280.17 |
| SUPREME INTERNATIONAL LLC | PO BOX 277017 | | | | ATLANTA | GA | 30384 | | 2/6/15 | $176.00 |
| SUPREME INTERNATIONAL LLC | PO BOX 277017 | | | | ATLANTA | GA | 30384 | | 2/10/15 | $254.47 |
| SUPREME INTERNATIONAL LLC | PO BOX 277017 | | | | ATLANTA | GA | 30384 | | 3/2/15 | $4,320.75 |
| SUPREME INTERNATIONAL LLC | PO BOX 277017 | | | | ATLANTA | GA | 30384 | | 3/5/15 | $126.60 |
| SUPREME INTERNATIONAL LLC Total | | | | | | | | | | $8,973.65 |
| SURESCRIPTS LLC | 62051 COLLECTIONS CTR. DRIVE | | | | CHICAGO | IL | 60693-0620 | | 1/2/15 | $22,351.00 |
| SURESCRIPTS LLC Total | | | | | | | | | | $22,351.00 |
| | | | | | | | | | | |
| SUSQUEHANNA AUTOMATIC SPRINKLERS INC | PO BOX 3489 | | | | YORK | PA | 17402 | | 1/13/15 | $561.00 |
| | | | | | | | | | | |
| SUSQUEHANNA AUTOMATIC SPRINKLERS INC | P O BOX 3489 | | | | YORK | PA | 17402 | | 2/6/15 | $1,150.00 |
| SUSQUEHANNA AUTOMATIC SPRINKLERS INC Total | | | | | | | | | | $1,711.00 |
| SVM LP | 200 E HOWARD AVE | SUITE 220 | | | DES PLAINES | IL | 60018 | | 2/20/15 | $17,737.50 |
| SVM LP Total | | | | | | | | | | $17,737.50 |
| SWEATY BANDS LLC | 621 WILMER AVENUE | | | | CINCINNATI | OH | 45226-1859 | | 12/26/14 | $10.00 |
| SWEATY BANDS LLC Total | | | | | | | | | | $10.00 |
| SWEDA CO LLC | PO BOX 677398 | C/O PNC BANK | | | DALLAS | TX | 75267-7398 | | 12/12/14 | $302.19 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 324 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SWEDA CO LLC | PO BOX 677398 | C/O PNC BANK | | | DALLAS | TX | 75267-7398 | | 12/16/14 | $2,011.17 |
| SWEDA CO LLC | PO BOX 677398 | C/O PNC BANK | | | DALLAS | TX | 75267-7398 | | 12/22/14 | $13,474.94 |
| SWEDA CO LLC | PO BOX 677398 | C/O PNC BANK | | | DALLAS | TX | 75267-7398 | | 12/23/14 | $1,398.80 |
| SWEDA CO LLC | PO BOX 677398 | C/O PNC BANK | | | DALLAS | TX | 75267-7398 | | 12/26/14 | $16,068.83 |
| SWEDA CO LLC | PO BOX 677398 | C/O PNC BANK | | | DALLAS | TX | 75267-7398 | | 12/29/14 | $1,025.05 |
| SWEDA CO LLC | PO BOX 677398 | C/O PNC BANK | | | DALLAS | TX | 75267-7398 | | 12/30/14 | $172.53 |
| SWEDA CO LLC | PO BOX 677398 | C/O PNC BANK | | | DALLAS | TX | 75267-7398 | | 1/2/15 | $2,177.86 |
| SWEDA CO LLC | PO BOX 677398 | C/O PNC BANK | | | DALLAS | TX | 75267-7398 | | 1/5/15 | $2,725.06 |
| SWEDA CO LLC | PO BOX 677398 | C/O PNC BANK | | | DALLAS | TX | 75267-7398 | | 1/13/15 | $2,102.93 |
| SWEDA CO LLC | PO BOX 677398 | C/O PNC BANK | | | DALLAS | TX | 75267-7398 | | 1/21/15 | $333.92 |
| SWEDA CO LLC | PO BOX 677398 | C/O PNC BANK | | | DALLAS | TX | 75267-7398 | | 1/22/15 | $22,267.75 |
| SWEDA CO LLC | PO BOX 677398 | C/O PNC BANK | | | DALLAS | TX | 75267-7398 | | 1/23/15 | $247.54 |
| SWEDA CO LLC | PO BOX 677398 | C/O PNC BANK | | | DALLAS | TX | 75267-7398 | | 1/27/15 | $1,270.43 |
| SWEDA CO LLC | PO BOX 677398 | C/O PNC BANK | | | DALLAS | TX | 75267-7398 | | 1/28/15 | $492.54 |
| SWEDA CO LLC | PO BOX 677398 | C/O PNC BANK | | | DALLAS | TX | 75267-7398 | | 1/29/15 | $3,001.64 |
| SWEDA CO LLC | PO BOX 677398 | C/O PNC BANK | | | DALLAS | TX | 75267-7398 | | 1/30/15 | $4,214.53 |
| SWEDA CO LLC | PO BOX 677398 | C/O PNC BANK | | | DALLAS | TX | 75267-7398 | | 2/2/15 | $1,267.41 |
| SWEDA CO LLC | PO BOX 677398 | C/O PNC BANK | | | DALLAS | TX | 75267-7398 | | 2/3/15 | $208.50 |
| SWEDA CO LLC | PO BOX 677398 | C/O PNC BANK | | | DALLAS | TX | 75267-7398 | | 2/4/15 | $1,967.06 |
| SWEDA CO LLC | PO BOX 677398 | C/O PNC BANK | | | DALLAS | TX | 75267-7398 | | 2/5/15 | $439.00 |
| SWEDA CO LLC | PO BOX 677398 | C/O PNC BANK | | | DALLAS | TX | 75267-7398 | | 2/6/15 | $1,130.19 |
| SWEDA CO LLC | PO BOX 677398 | C/O PNC BANK | | | DALLAS | TX | 75267-7398 | | 2/10/15 | $186.50 |
| SWEDA CO LLC | PO BOX 677398 | C/O PNC BANK | | | DALLAS | TX | 75267-7398 | | 2/12/15 | $14,919.11 |
| **SWEDA CO LLC Total** | | | | | | | | | | **$93,405.48** |
| SWEET NUT TREE | 6210 MERGER DRIVE | | | | HOLLAND | OH | 43528 | | 12/30/14 | $161.00 |
| **SWEET NUT TREE Total** | | | | | | | | | | **$161.00** |
| SWERVEPOINT LLC | 75 SYLVAN STREET | B-203 | | | DANVERS | MA | 01923 | | 12/26/14 | $1,028.84 |
| SWERVEPOINT LLC | 75 SYLVAN STREET | B-203 | | | DANVERS | MA | 01923 | | 12/29/14 | $4,105.38 |
| SWERVEPOINT LLC | 75 SYLVAN STREET | B-203 | | | DANVERS | MA | 01923 | | 12/30/14 | $2,382.69 |
| SWERVEPOINT LLC | 75 SYLVAN STREET | B-203 | | | DANVERS | MA | 01923 | | 1/2/15 | $2,828.18 |
| SWERVEPOINT LLC | 75 SYLVAN STREET | B-203 | | | DANVERS | MA | 01923 | | 1/6/15 | $1,554.35 |
| SWERVEPOINT LLC | 75 SYLVAN STREET | B-203 | | | DANVERS | MA | 01923 | | 1/14/15 | $1,065.59 |
| **SWERVEPOINT LLC Total** | | | | | | | | | | **$12,965.03** |
| SYCAMORE GROUP | 1429 CRANBERRY RD | | | | SAINT HENRY | OH | 45883 | | 12/26/14 | $32,994.45 |
| SYCAMORE GROUP | 1429 CRANBERRY RD | | | | SAINT HENRY | OH | 45883 | | 1/27/15 | $42,994.45 |
| SYCAMORE GROUP | 1429 CRANBERRY RD | | | | SAINT HENRY | OH | 45883 | | 2/26/15 | $32,994.45 |
| **SYCAMORE GROUP Total** | | | | | | | | | | **$108,983.35** |
| SYLVAN PRINTING & OFFICE SUPPLY CO | 1308 S PEORIA | | | | TULSA | OK | 74120 | | 12/22/14 | $350.42 |
| SYLVAN PRINTING & OFFICE SUPPLY CO | 1308 S PEORIA | | | | TULSA | OK | 74120 | | 12/23/14 | $4,149.44 |
| SYLVAN PRINTING & OFFICE SUPPLY CO | 1308 S PEORIA | | | | TULSA | OK | 74120 | | 12/26/14 | $13.95 |
| SYLVAN PRINTING & OFFICE SUPPLY CO | 1308 S PEORIA | | | | TULSA | OK | 74120 | | 12/29/14 | $13.95 |
| SYLVAN PRINTING & OFFICE SUPPLY CO | 1308 S PEORIA | | | | TULSA | OK | 74120 | | 12/30/14 | $4,067.33 |
| SYLVAN PRINTING & OFFICE SUPPLY CO | 1308 S PEORIA | | | | TULSA | OK | 74120 | | 1/2/15 | $14.41 |
| SYLVAN PRINTING & OFFICE SUPPLY CO | 1308 S PEORIA | | | | TULSA | OK | 74120 | | 1/14/15 | $421.40 |
| SYLVAN PRINTING & OFFICE SUPPLY CO | 1308 S PEORIA | | | | TULSA | OK | 74120 | | 1/21/15 | $2,002.63 |
| SYLVAN PRINTING & OFFICE SUPPLY CO | 1308 S PEORIA | | | | TULSA | OK | 74120 | | 1/23/15 | $3,802.84 |
| SYLVAN PRINTING & OFFICE SUPPLY CO | 1308 S PEORIA | | | | TULSA | OK | 74120 | | 1/28/15 | $7,682.20 |
| SYLVAN PRINTING & OFFICE SUPPLY CO | 1308 S PEORIA | | | | TULSA | OK | 74120 | | 2/18/15 | $1,366.12 |
| SYLVAN PRINTING & OFFICE SUPPLY CO | 1308 S PEORIA | | | | TULSA | OK | 74120 | | 2/23/15 | $15,289.08 |
| **SYLVAN PRINTING & OFFICE SUPPLY CO Total** | | | | | | | | | | **$39,173.77** |
| SYMBIO PROMOTIONS INC | 950 RARITAN RD | BLDG. B | | | SCOTCH PLAINS | NJ | 07076-2722 | | 12/26/14 | $692.76 |
| **SYMBIO PROMOTIONS INC Total** | | | | | | | | | | **$692.76** |
| SYNERGY CONSULTING GROUP INC | 3700 MASSILLON ROAD | STE. 800 | | | UNIONTOWN | OH | 45685 | | 12/22/14 | $254.72 |
| **SYNERGY CONSULTING GROUP INC Total** | | | | | | | | | | **$254.72** |
| SYNNEX CORP | 5845 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | 12/12/14 | $422.05 |
| **SYNNEX CORP** | 5845 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | 12/22/14 | $3,323.16 |
| SYNNEX CORP | 5845 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | 12/26/14 | $2,124.17 |
| **SYNNEX CORP** | 5845 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | 1/26/15 | $6,117.88 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SYNNEX CORP | 5845 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | 2/6/15 | $46.40 |
| SYNNEX CORP | 5845 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | 2/16/15 | $4,394.31 |
| SYNNEX CORP | 5845 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | 3/3/15 | $2,411.66 |
| SYNNEX CORP | 5845 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | 3/5/15 | $15,730.80 |
| SYNNEX CORP | 5845 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | 3/10/15 | $23,912.59 |
| SYNNEX CORP | 5845 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | 3/11/15 | $46,872.64 |
| SYNNEX CORP Total | | | | | | | | | | $105,355.66 |
| SYNOVUS TRUST CO | PO BOX 23024 | | | | COLUMBUS | GA | 31902 | | 2/13/15 | $1,921.32 |
| SYNOVUS TRUST CO Total | | | | | | | | | | $1,921.32 |
| SYSTEM SCALE CORP | 332 HILL AVE | | | | NASHVILLE | TN | 37210 | | 1/16/15 | $228.09 |
| SYSTEM SCALE CORP Total | | | | | | | | | | $228.09 |
| SYSTEM4 OF WESTERN PENNSYLVANIA | 200 FLEET STREET | STE. 201 | | | PITTSBURGH | PA | 15220-3314 | | 1/30/15 | $330.63 |
| SYSTEM4 OF WESTERN PENNSYLVANIA Total | | | | | | | | | | $330.63 |
| T & B PROMOS LLC | 2025 E BELTLINE | STE 408 | | | GRAND RAPIDS | MI | 49546 | | 12/17/14 | $86,982.50 |
| T & B PROMOS LLC | 2025 E BELTLINE | STE 408 | | | GRAND RAPIDS | MI | 49546 | | 1/6/15 | $340.92 |
| T & B PROMOS LLC | 2025 E BELTLINE | STE 408 | | | GRAND RAPIDS | MI | 49546 | | 1/7/15 | $12,225.00 |
| T & B PROMOS LLC | 2025 E BELTLINE | STE 408 | | | GRAND RAPIDS | MI | 49546 | | 1/13/15 | $7,500.00 |
| T & B PROMOS LLC | 2025 E BELTLINE | STE 408 | | | GRAND RAPIDS | MI | 49546 | | 1/16/15 | $16,927.92 |
| T & B PROMOS LLC | 2025 E BELTLINE | STE 408 | | | GRAND RAPIDS | MI | 49546 | | 1/20/15 | $10,500.00 |
| T & B PROMOS LLC | 2025 E BELTLINE | STE 408 | | | GRAND RAPIDS | MI | 49546 | | 1/28/15 | $7,777.50 |
| T & B PROMOS LLC Total | | | | | | | | | | $142,253.84 |
| T & L GRAPHIC SYSTEMS - TAPE & LABEL | P O BOX 92170 | | | | ELK GROVE | IL | 60009 | | 12/22/14 | $1,906.02 |
| T & L GRAPHIC SYSTEMS - TAPE & LABEL | P O BOX 92170 | | | | ELK GROVE | IL | 60009 | | 12/23/14 | $673.67 |
| T & L GRAPHIC SYSTEMS - TAPE & LABEL | P O BOX 92170 | | | | ELK GROVE | IL | 60009 | | 12/29/14 | $3,129.08 |
| T & L GRAPHIC SYSTEMS - TAPE & LABEL | P O BOX 92170 | | | | ELK GROVE | IL | 60009 | | 1/5/15 | $1,347.34 |
| T & L GRAPHIC SYSTEMS - TAPE & LABEL | P O BOX 92170 | | | | ELK GROVE | IL | 60009 | | 1/6/15 | $673.67 |
| T & L GRAPHIC SYSTEMS - TAPE & LABEL | P O BOX 92170 | | | | ELK GROVE | IL | 60009 | | 1/9/15 | $2,208.04 |
| T & L GRAPHIC SYSTEMS - TAPE & LABEL | P O BOX 92170 | | | | ELK GROVE | IL | 60009 | | 1/15/15 | $1,592.75 |
| T & L GRAPHIC SYSTEMS - TAPE & LABEL | P O BOX 92170 | | | | ELK GROVE | IL | 60009 | | 1/16/15 | $3,276.50 |
| T & L GRAPHIC SYSTEMS - TAPE & LABEL | P O BOX 92170 | | | | ELK GROVE | IL | 60009 | | 1/22/15 | $1,083.68 |
| T & L GRAPHIC SYSTEMS - TAPE & LABEL | P O BOX 92170 | | | | ELK GROVE | IL | 60009 | | 2/6/15 | $673.67 |
| T & L GRAPHIC SYSTEMS - TAPE & LABEL | P O BOX 92170 | | | | ELK GROVE | IL | 60009 | | 2/9/15 | $791.05 |
| T & L GRAPHIC SYSTEMS - TAPE & LABEL Total | | | | | | | | | | $17,355.47 |
| T & L LIFT TRUCKS | 511 S EASTERN AVE | PO BOX 404 | | | ST HENTRY | OH | 45883 | | 12/12/14 | $827.83 |
| T & L LIFT TRUCKS | 511 S EASTERN AVE | PO BOX 404 | | | ST HENTRY | OH | 45883 | | 12/26/14 | $621.08 |
| T & L LIFT TRUCKS Total | | | | | | | | | | $1,448.91 |
| T FORMATION | 864 COMMERCE BLVD | | | | MIDWAY | FL | 32343 | | 12/29/14 | $981.21 |
| T FORMATION | 864 COMMERCE BLVD | | | | MIDWAY | FL | 32343 | | 12/30/14 | $5,528.57 |
| T FORMATION | 864 COMMERCE BLVD | | | | MIDWAY | FL | 32343 | | 1/5/15 | $715.98 |
| T FORMATION | 864 COMMERCE BLVD | | | | MIDWAY | FL | 32343 | | 1/30/15 | $61.00 |
| T FORMATION | 864 COMMERCE BLVD | | | | MIDWAY | FL | 32343 | | 2/25/15 | $20,562.48 |
| T FORMATION Total | | | | | | | | | | $27,849.24 |
| T S MORGANBAKE INC | PO BOX 553 | 162 SHOREWOOD DRIVE | | | EAST FALMOUTH | MA | 02536 | | 1/28/15 | $21.14 |
| T S MORGANBAKE INC Total | | | | | | | | | | $21.14 |
| TAB SHOPPE | PO BOX 790379 | | | | SAINT LOUIS | MO | 63179 | | 12/12/14 | $547.44 |
| TAB SHOPPE | PO BOX 790379 | | | | SAINT LOUIS | MO | 63179 | | 12/23/14 | $89.39 |
| TAB SHOPPE | PO BOX 790379 | | | | SAINT LOUIS | MO | 63179 | | 12/29/14 | $412.29 |
| TAB SHOPPE | PO BOX 790379 | | | | SAINT LOUIS | MO | 63179 | | 12/30/14 | $781.28 |
| TAB SHOPPE | PO BOX 790379 | | | | SAINT LOUIS | MO | 63179 | | 1/2/15 | $708.23 |
| TAB SHOPPE | PO BOX 790379 | | | | SAINT LOUIS | MO | 63179 | | 1/14/15 | $461.92 |
| TAB SHOPPE | PO BOX 790379 | | | | SAINT LOUIS | MO | 63179 | | 1/22/15 | $1,041.37 |
| TAB SHOPPE | PO BOX 790379 | | | | SAINT LOUIS | MO | 63179 | | 1/30/15 | $110.88 |
| TAB SHOPPE | PO BOX 790379 | | | | SAINT LOUIS | MO | 63179 | | 2/2/15 | $642.12 |
| TAB SHOPPE | PO BOX 790379 | | | | SAINT LOUIS | MO | 63179 | | 2/4/15 | $232.95 |
| TAB SHOPPE Total | | | | | | | | | | $5,027.87 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| TABS PLUS | 110 42ND ST NW | | | | AUBURN | WA | 98001 | | 12/15/14 | $283.22 |
| TABS PLUS | 110 42ND ST NW | | | | AUBURN | WA | 98001 | | 12/29/14 | $206.98 |
| TABS PLUS | 110 42ND ST NW | | | | AUBURN | WA | 98001 | | 1/2/15 | $288.12 |
| TABS PLUS | 110 42ND ST NW | | | | AUBURN | WA | 98001 | | 1/29/15 | $1,011.36 |
| TABS PLUS | 110 42ND ST NW | | | | AUBURN | WA | 98001 | | 2/5/15 | $790.86 |
| TABS PLUS | 110 42ND ST NW | | | | AUBURN | WA | 98001 | | 2/18/15 | $367.50 |
| TABS PLUS Total | | | | | | | | | | $2,948.04 |
| TABS TO GO INC | P O BOX 2203 | | | | AUBURN | WA | 98071-2203 | | 12/12/14 | $1,250.25 |
| TABS TO GO INC | P O BOX 2203 | | | | AUBURN | WA | 98071-2203 | | 12/22/14 | $1,042.50 |
| TABS TO GO INC Total | | | | | | | | | | $2,292.75 |
| TACONIC WIRE | 250 TOTOKET ROAD | | | | NORTH BRANFORD | CT | 06471 | | 12/16/14 | $133.51 |
| TACONIC WIRE Total | | | | | | | | | | $133.51 |
| TAFT STETTINIUS & HOLLISTER LLP | 40 NORTH MAIN STREET | STE. 1700 | | | DAYTON | OH | 45423 | | 1/8/15 | $198.75 |
| TAFT STETTINIUS & HOLLISTER LLP Total | | | | | | | | | | $198.75 |
| TAK REALTY AND INVESTMENT LLC | 60 WALNUT AVENUE | SUITE 400 | | | CLARK | NJ | 07066 | | 12/26/14 | $6,328.12 |
| TAK REALTY AND INVESTMENT LLC | 60 WALNUT AVENUE | SUITE 400 | | | CLARK | NJ | 07066 | | 1/28/15 | $6,328.12 |
| TAK REALTY AND INVESTMENT LLC Total | | | | | | | | | | $12,656.24 |
| TALX CORP | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | 12/16/14 | $4,562.50 |
| TALX CORP | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | 12/18/14 | $61.65 |
| TALX CORP | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | 1/12/15 | $143.01 |
| TALX CORP Total | | | | | | | | | | $4,767.16 |
| TAMARACK PRODUCTS INC | 1071 N OLD RAND RD | | | | WAUCONDA | IL | 60084-1239 | | 12/12/14 | $336.00 |
| TAMARACK PRODUCTS INC | 1071 N OLD RAND RD | | | | WAUCONDA | IL | 60084-1239 | | 1/2/15 | $230.65 |
| TAMARACK PRODUCTS INC | 1071 N OLD RAND RD | | | | WAUCONDA | IL | 60084-1239 | | 2/5/15 | $317.24 |
| TAMARACK PRODUCTS INC Total | | | | | | | | | | $883.89 |
| TANGIPAHOA PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 12/12/14 | $408.36 |
| TANGIPAHOA PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 1/21/15 | $979.65 |
| TANGIPAHOA PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 2/12/15 | $859.95 |
| TANGIPAHOA PARISH LOUISIANA Total | | | | | | | | | | $2,247.96 |
| TANSLIN PREMIUM CO | 2195 ELIZABETH AVENUE | 1ST FLR. SOUTH BLDG | | | RAHWAY | NJ | 07065 | | 12/26/14 | $700.00 |
| TANSLIN PREMIUM CO Total | | | | | | | | | | $700.00 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 12/12/14 | $2,084.79 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 12/15/14 | $6,920.22 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 12/17/14 | $3,671.62 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 12/18/14 | $6,057.74 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 12/19/14 | $729.00 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 12/22/14 | $12,540.33 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 12/26/14 | $14,872.12 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 12/30/14 | $15.52 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 1/2/15 | $6,426.93 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 1/5/15 | $5,086.19 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 1/8/15 | $5,450.62 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 1/9/15 | $4,176.14 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 1/12/15 | $7,767.72 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 1/14/15 | $4,359.08 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 1/15/15 | $3,136.79 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 1/16/15 | $5,262.19 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 1/22/15 | $13,232.64 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 1/28/15 | $5,555.76 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 1/29/15 | $5,961.74 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 1/30/15 | $2,840.80 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 2/3/15 | $181.48 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 2/4/15 | $4,629.71 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 2/5/15 | $4,283.09 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 2/6/15 | $8,937.76 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 2/9/15 | $1,631.04 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 2/10/15 | $3.83 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 2/11/15 | $7,380.16 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 2/12/15 | $7,249.66 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 2/13/15 | $6,959.11 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 2/16/15 | $8,734.01 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 2/17/15 | $497.31 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 2/18/15 | $3,498.55 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 2/19/15 | $541.45 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 2/20/15 | $2,148.41 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 2/23/15 | $8,313.82 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 2/25/15 | $4,734.56 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 2/26/15 | $6,136.11 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 2/27/15 | $6,994.66 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 3/2/15 | $7,837.75 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 3/4/15 | $7,908.14 |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | | 3/5/15 | $3,844.79 |
| **TAPE AND LABEL GRAPHIC SYSTEMS INC Total** | | | | | | | | | | **$218,593.34** |
| TAPECON INC | 701 SENECA STREET | STE. 255 | | | BUFFALO | NY | 14210 | | 12/16/14 | $3,384.89 |
| TAPECON INC | 701 SENECA STREET | STE. 255 | | | BUFFALO | NY | 14210 | | 1/13/15 | $834.56 |
| TAPECON INC | 701 SENECA STREET | STE. 255 | | | BUFFALO | NY | 14210 | | 1/28/15 | $2,497.48 |
| TAPECON INC | 701 SENECA STREET | STE. 255 | | | BUFFALO | NY | 14210 | | 2/4/15 | $8,731.89 |
| **TAPECON INC Total** | | | | | | | | | | **$15,448.82** |
| TARGET LINE | 520 SOUTH GOULD STREET | | | | OWOSSO | MI | 48867 | | 12/23/14 | $231.43 |
| TARGET LINE | 520 SOUTH GOULD STREET | | | | OWOSSO | MI | 48867 | | 2/6/15 | $2,344.00 |
| TARGET LINE | 520 SOUTH GOULD STREET | | | | OWOSSO | MI | 48867 | | 3/4/15 | $329.67 |
| **TARGET LINE Total** | | | | | | | | | | **$2,905.10** |
| TATMAN, TIMOTHY A. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $12,116.00 |
| TATMAN, TIMOTHY A. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $12,116.00 |
| TATMAN, TIMOTHY A. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $12,116.00 |
| **TATMAN, TIMOTHY A. Total** | | | | | | | | | | **$36,348.00** |
| TATMAN,TIMOTHY A | ADDRESS ON FILE | | | | | | | | 12/12/14 | $12,116.00 |
| TATMAN,TIMOTHY A | ADDRESS ON FILE | | | | | | | | 12/26/14 | $12,116.00 |
| **TATMAN,TIMOTHY A Total** | | | | | | | | | | **$24,232.00** |
| TAX COLLECTOR ST. TAMMANY LOUISIANA | ADDRESS ON FILE | | | | | | | | 12/12/14 | $461.00 |
| TAX COLLECTOR ST. TAMMANY LOUISIANA | ADDRESS ON FILE | | | | | | | | 1/21/15 | $472.00 |
| TAX COLLECTOR ST. TAMMANY LOUISIANA | ADDRESS ON FILE | | | | | | | | 2/17/15 | $471.00 |
| **TAX COLLECTOR ST. TAMMANY LOUISIANA Total** | | | | | | | | | | **$1,404.00** |
| TAXATION AND REVENUE DEPT CITY OF MONROE LOUISIANA | ADDRESS ON FILE | | | | | | | | 12/15/14 | $752.73 |
| TAXATION AND REVENUE DEPT CITY OF MONROE LOUISIANA | ADDRESS ON FILE | | | | | | | | 1/26/15 | $718.03 |
| TAXATION AND REVENUE DEPT CITY OF MONROE LOUISIANA | ADDRESS ON FILE | | | | | | | | 2/17/15 | $466.78 |
| **TAXATION AND REVENUE DEPT CITY OF MONROE LOUISIANA Total** | | | | | | | | | | **$1,937.54** |
| TEAM CONCEPT PRINTING | 540 TOWER BLVD | | | | CAROL STREAM | IL | 60188 | | 12/12/14 | $358.05 |
| TEAM CONCEPT PRINTING | 540 TOWER BLVD | | | | CAROL STREAM | IL | 60188 | | 12/22/14 | $417.74 |
| TEAM CONCEPT PRINTING | 540 TOWER BLVD | | | | CAROL STREAM | IL | 60188 | | 12/23/14 | $2,685.37 |
| **TEAM CONCEPT PRINTING** | 540 TOWER BLVD | | | | CAROL STREAM | IL | 60188 | | 12/26/14 | $6,081.58 |
| TEAM CONCEPT PRINTING | 540 TOWER BLVD | | | | CAROL STREAM | IL | 60188 | | 12/29/14 | $1,351.12 |
| TEAM CONCEPT PRINTING | 540 TOWER BLVD | | | | CAROL STREAM | IL | 60188 | | 12/30/14 | $954.64 |
| TEAM CONCEPT PRINTING | 540 TOWER BLVD | | | | CAROL STREAM | IL | 60188 | | 1/2/15 | $1,726.27 |
| TEAM CONCEPT PRINTING | 540 TOWER BLVD | | | | CAROL STREAM | IL | 60188 | | 1/12/15 | $17,832.41 |
| TEAM CONCEPT PRINTING | 540 TOWER BLVD | | | | CAROL STREAM | IL | 60188 | | 1/21/15 | $12.35 |
| TEAM CONCEPT PRINTING | 540 TOWER BLVD | | | | CAROL STREAM | IL | 60188 | | 1/28/15 | $1,031.66 |
| TEAM CONCEPT PRINTING | 540 TOWER BLVD | | | | CAROL STREAM | IL | 60188 | | 2/3/15 | $2,125.07 |
| TEAM CONCEPT PRINTING | 540 TOWER BLVD | | | | CAROL STREAM | IL | 60188 | | 2/4/15 | $165.22 |
| TEAM CONCEPT PRINTING | 540 TOWER BLVD | | | | CAROL STREAM | IL | 60188 | | 2/5/15 | $64.24 |
| TEAM CONCEPT PRINTING | 540 TOWER BLVD | | | | CAROL STREAM | IL | 60188 | | 2/16/15 | $3,004.80 |
| TEAM CONCEPT PRINTING | 540 TOWER BLVD | | | | CAROL STREAM | IL | 60188 | | 2/23/15 | $11,051.60 |
| TEAM CONCEPT PRINTING | 540 TOWER BLVD | | | | CAROL STREAM | IL | 60188 | | 3/3/15 | $953.41 |
| **TEAM CONCEPT PRINTING Total** | | | | | | | | | | **$49,815.53** |
| TEAMWELL USA | 10277 SHIREOAKS LANE | | | | BOCA RATON | FL | 33498 | | 1/26/15 | $12,800.00 |
| **TEAMWELL USA Total** | | | | | | | | | | **$12,800.00** |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| TEB BATEY RUTHERFORD CO TRUSTEE | PO BOX 1316 | | | | MURFREESBORO | TN | 37133 | | 2/24/15 | $25,137.00 |
| TEB BATEY RUTHERFORD CO TRUSTEE | PO BOX 1316 | | | | MURFREESBORO | TN | 37133 | | 2/24/15 | $25,201.00 |
| TEB BATEY RUTHERFORD CO TRUSTEE Total | | | | | | | | | | $50,338.00 |
| TEC HACKETT INC | 3418 CAVALIER DRIVE | | | | FORT WAYNE | IN | 46808 | | 1/14/15 | $950.84 |
| TEC HACKETT INC Total | | | | | | | | | | $950.84 |
| TECH DATA CORP | 25121 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | | 1/23/15 | $421.60 |
| TECH DATA CORP Total | | | | | | | | | | $421.60 |
| TECH FEST-AFFILIATE SOCIETIES COUNCIL | 4801 SPRINGFIELD ST. | STE. 2-23 | | | DAYTON | OH | 45431 | | 2/6/15 | $2,000.00 |
| TECH FEST-AFFILIATE SOCIETIES COUNCIL Total | | | | | | | | | | $2,000.00 |
| TECHNICOTE | P O BOX 188 | | | | MIAMISBURG | OH | 45343-0188 | | 12/12/14 | $29,267.70 |
| TECHNICOTE | P O BOX 188 | | | | MIAMISBURG | OH | 45343-0188 | | 12/15/14 | $236.17 |
| TECHNICOTE | P O BOX 188 | | | | MIAMISBURG | OH | 45343-0188 | | 12/16/14 | $14,058.57 |
| TECHNICOTE | P O BOX 188 | | | | MIAMISBURG | OH | 45343-0188 | | 12/17/14 | $963.06 |
| TECHNICOTE | P O BOX 188 | | | | MIAMISBURG | OH | 45343-0188 | | 12/19/14 | $19,580.77 |
| TECHNICOTE | 222 MOUND AVE | PO BOX 188 | | | MIAMISBURG | OH | 45343-0188 | | 12/22/14 | $2,189.35 |
| TECHNICOTE | P O BOX 188 | | | | MIAMISBURG | OH | 45343-0188 | | 12/22/14 | $22,337.59 |
| TECHNICOTE | P O BOX 188 | | | | MIAMISBURG | OH | 45343-0188 | | 12/23/14 | $14,597.36 |
| TECHNICOTE | P O BOX 188 | | | | MIAMISBURG | OH | 45343-0188 | | 12/26/14 | $3,350.28 |
| TECHNICOTE | 222 MOUND AVE | PO BOX 188 | | | MIAMISBURG | OH | 45343-0188 | | 12/29/14 | $3,224.95 |
| TECHNICOTE | P O BOX 188 | | | | MIAMISBURG | OH | 45343-0188 | | 1/2/15 | $31,140.81 |
| TECHNICOTE | P O BOX 188 | | | | MIAMISBURG | OH | 45343-0188 | | 1/6/15 | $27,609.82 |
| TECHNICOTE | P O BOX 188 | | | | MIAMISBURG | OH | 45343-0188 | | 1/13/15 | $6,015.60 |
| TECHNICOTE | P O BOX 188 | | | | MIAMISBURG | OH | 45343-0188 | | 1/14/15 | $1,502.93 |
| TECHNICOTE | P O BOX 188 | | | | MIAMISBURG | OH | 45343-0188 | | 1/16/15 | $37,355.14 |
| TECHNICOTE | P O BOX 188 | | | | MIAMISBURG | OH | 45343-0188 | | 1/20/15 | $7,891.21 |
| TECHNICOTE | P O BOX 188 | | | | MIAMISBURG | OH | 45343-0188 | | 1/21/15 | $174.65 |
| TECHNICOTE | P O BOX 188 | | | | MIAMISBURG | OH | 45343-0188 | | 1/22/15 | $2,089.56 |
| TECHNICOTE | P O BOX 188 | | | | MIAMISBURG | OH | 45343-0188 | | 1/23/15 | $324.71 |
| TECHNICOTE | P O BOX 188 | | | | MIAMISBURG | OH | 45343-0188 | | 1/26/15 | $2,287.29 |
| TECHNICOTE | P O BOX 188 | | | | MIAMISBURG | OH | 45343-0188 | | 1/28/15 | $28,381.37 |
| TECHNICOTE | P O BOX 188 | | | | MIAMISBURG | OH | 45343-0188 | | 2/2/15 | $28,987.62 |
| TECHNICOTE | P O BOX 188 | | | | MIAMISBURG | OH | 45343-0188 | | 2/5/15 | $1,350.56 |
| TECHNICOTE | P O BOX 188 | | | | MIAMISBURG | OH | 45343-0188 | | 2/9/15 | $13,648.31 |
| TECHNICOTE | 222 MOUND AVE | PO BOX 188 | | | MIAMISBURG | OH | 45343-0188 | | 2/10/15 | $7,585.06 |
| TECHNICOTE | 222 MOUND AVE | PO BOX 188 | | | MIAMISBURG | OH | 45343-0188 | | 2/16/15 | $1,090.03 |
| TECHNICOTE | P O BOX 188 | | | | MIAMISBURG | OH | 45343-0188 | | 2/16/15 | $5,170.39 |
| TECHNICOTE | P O BOX 188 | | | | MIAMISBURG | OH | 45343-0188 | | 2/18/15 | $17,239.26 |
| TECHNICOTE | 222 MOUND AVE | PO BOX 188 | | | MIAMISBURG | OH | 45343-0188 | | 2/19/15 | $19,767.47 |
| TECHNICOTE | 222 MOUND AVE | PO BOX 188 | | | MIAMISBURG | OH | 45343-0188 | | 2/20/15 | $5,542.33 |
| TECHNICOTE | 222 MOUND AVE | PO BOX 188 | | | MIAMISBURG | OH | 45343-0188 | | 2/24/15 | $16,924.46 |
| TECHNICOTE | 222 MOUND AVE | PO BOX 188 | | | MIAMISBURG | OH | 45343-0188 | | 2/25/15 | $5,063.39 |
| TECHNICOTE | 222 MOUND AVE | PO BOX 188 | | | MIAMISBURG | OH | 45343-0188 | | 3/2/15 | $510.88 |
| TECHNICOTE | 222 MOUND AVE | PO BOX 188 | | | MIAMISBURG | OH | 45343-0188 | | 3/3/15 | $1,543.69 |
| TECHNICOTE | 222 MOUND AVE | PO BOX 188 | | | MIAMISBURG | OH | 45343-0188 | | 3/5/15 | $19,485.25 |
| TECHNICOTE Total | | | | | | | | | | $398,487.59 |
| TECHNOLOGY MACHINE COMPONENTS | 211 ORCHARD RIDGE TRAIL | | | | JASPER | GA | 30143 | | 1/28/15 | $1,169.67 |
| TECHNOLOGY MACHINE COMPONENTS | 211 ORCHARD RIDGE TRAIL | | | | JASPER | GA | 30143 | | 2/6/15 | $1,094.05 |
| TECHNOLOGY MACHINE COMPONENTS Total | | | | | | | | | | $2,263.72 |
| TECO TAMPA ELECTRIC CO | PO BOX 31318 | | | | TAMPA | FL | 33631-3318 | | 12/12/14 | $11,150.82 |
| TECO TAMPA ELECTRIC CO | PO BOX 31318 | | | | TAMPA | FL | 33631-3318 | | 1/12/15 | $10,475.16 |
| TECO TAMPA ELECTRIC CO | PO BOX 31318 | | | | TAMPA | FL | 33631-3318 | | 2/10/15 | $11,999.08 |
| TECO TAMPA ELECTRIC CO Total | | | | | | | | | | $33,625.06 |
| TECSYS INC | 75 REMITTANCE DRIVE | STE. 6047 | | | CHICAGO | IL | 60675-6047 | | 1/8/15 | $4,190.25 |
| TECSYS INC Total | | | | | | | | | | $4,190.25 |
| TEKRA CORPORATION | 8084 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-8000 | | 1/15/15 | $199.76 |
| TEKRA CORPORATION Total | | | | | | | | | | $199.76 |
| TEKWELD | 180 CENTRAL AVE | | | | FARMINGDALE | NY | 11735 | | 12/22/14 | $105.81 |
| TEKWELD | 180 CENTRAL AVE | | | | FARMINGDALE | NY | 11735 | | 12/26/14 | $229.24 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| TEKWELD | 180 CENTRAL AVE | | | | FARMINGDALE | NY | 11735 | | 12/29/14 | $55.59 |
| TEKWELD | 180 CENTRAL AVE | | | | FARMINGDALE | NY | 11735 | | 12/30/14 | $417.41 |
| TEKWELD | 180 CENTRAL AVE | | | | FARMINGDALE | NY | 11735 | | 1/2/15 | $3,485.03 |
| TEKWELD | 180 CENTRAL AVE | | | | FARMINGDALE | NY | 11735 | | 1/22/15 | $123.36 |
| TEKWELD | 180 CENTRAL AVE | | | | FARMINGDALE | NY | 11735 | | 1/28/15 | $244.58 |
| TEKWELD | 180 CENTRAL AVE | | | | FARMINGDALE | NY | 11735 | | 1/30/15 | $170.28 |
| TEKWELD | 180 CENTRAL AVE | | | | FARMINGDALE | NY | 11735 | | 2/4/15 | $105.77 |
| TEKWELD | 180 CENTRAL AVE | | | | FARMINGDALE | NY | 11735 | | 2/10/15 | $230.88 |
| TEKWELD Total | | | | | | | | | | $5,167.95 |
| TEL BINGHAM ASSOCIATES 1977 LLC | 30100 TELEGRAPH ROAD | STE. 366 | | | BINGHAM FARMS | MI | 48025 | | 12/26/14 | $1,502.31 |
| TEL BINGHAM ASSOCIATES 1977 LLC | 30100 TELEGRAPH ROAD | STE. 366 | | | BINGHAM FARMS | MI | 48025 | | 1/27/15 | $1,502.31 |
| TEL BINGHAM ASSOCIATES 1977 LLC | 30100 TELEGRAPH ROAD | STE. 366 | | | BINGHAM FARMS | MI | 48025 | | 2/26/15 | $1,502.31 |
| TEL BINGHAM ASSOCIATES 1977 LLC Total | | | | | | | | | | $4,506.93 |
| TELEFLEX INC | 3015 CARRINGTON MILL DRIVE | | | | MORRISVILLE | NC | 27560 | | 2/13/15 | $64.27 |
| TELEFLEX INC Total | | | | | | | | | | $64.27 |
| TELEMARK DIVERSIFIED GRAPHICS | 411 MCKEE STREET | | | | STURGIS | MI | 49091 | | 1/13/15 | $939.80 |
| TELEMARK DIVERSIFIED GRAPHICS | 411 MCKEE STREET | | | | STURGIS | MI | 49091 | | 1/28/15 | $707.09 |
| TELEMARK DIVERSIFIED GRAPHICS | 411 MCKEE STREET | | | | STURGIS | MI | 49091 | | 1/30/15 | $14,128.56 |
| TELEMARK DIVERSIFIED GRAPHICS Total | | | | | | | | | | $15,775.45 |
| TELERIK INC | 201 JONES ROAD | 1ST FLOOR | | | WALTHAM | MA | 02451 | | 12/29/14 | $4,806.70 |
| TELERIK INC Total | | | | | | | | | | $4,806.70 |
| TENNANT CO | PO BOX 71414 | | | | CHICAGO | IL | 60694-1414 | | 2/3/15 | $31.18 |
| TENNANT CO Total | | | | | | | | | | $31.18 |
| TENNANT SALES AND SERVICE CO | PO BOX 71414 | | | | CHICAGO | IL | 60694-1414 | | 12/12/14 | $502.50 |
| TENNANT SALES AND SERVICE CO Total | | | | | | | | | | $502.50 |
| TENNECO | ONE INTERNATIONAL DRIVE | | | | MONROE | MI | 48161 | | 2/9/15 | $150.00 |
| TENNECO Total | | | | | | | | | | $150.00 |
| TENNECO INC | ONE INTERNATIONAL DRIVE | | | | MONROE | MI | 48161 | | 3/4/15 | $150.00 |
| TENNECO INC Total | | | | | | | | | | $150.00 |
| TENNESSEE B&B UNIT | 220 FRENCH LANDING DRIVE | 2ND. FLOOR | | | NASHVILLE | TN | 37243 | | 2/18/15 | $50.00 |
| TENNESSEE B&B UNIT Total | | | | | | | | | | $50.00 |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT | P O BOX 305200 | | | NASHVILLE | TN | 37229 | | 12/26/14 | $956.16 |
| TENNESSEE CHILD SUPPORT Total | | | | | | | | | | $956.16 |
| TENNESSEE DEPARTMENT OF REVENUE | ADDRESS ON FILE | | | | | | | | 12/15/14 | $46,806.00 |
| TENNESSEE DEPARTMENT OF REVENUE | ADDRESS ON FILE | | | | | | | | 1/20/15 | $47,064.00 |
| TENNESSEE DEPARTMENT OF REVENUE | ADDRESS ON FILE | | | | | | | | 2/20/15 | $31,648.00 |
| TENNESSEE DEPARTMENT OF REVENUE Total | | | | | | | | | | $125,518.00 |
| TENNESSEE STUDENT ASSISTANCE CORP | ACCOUNT CONTROL TECHNOLOGY INC | P O BOX 8012 | | | CANOGA PARK | CA | 91309 | | 12/26/14 | $195.10 |
| TENNESSEE STUDENT ASSISTANCE CORP Total | | | | | | | | | | $195.10 |
| TENSION ENVELOPE CORP | PO BOX 957385 | | | | SAINT LOUIS | MO | 63195-7385 | | 1/5/15 | $19,101.60 |
| TENSION ENVELOPE CORP | PO BOX 957385 | | | | SAINT LOUIS | MO | 63195-7385 | | 3/5/15 | $16,808.68 |
| TENSION ENVELOPE CORP Total | | | | | | | | | | $35,910.28 |
| TERACO INC | PO BOX 201905 | | | | DALLAS | TX | 75320-1905 | | 12/26/14 | $1,287.69 |
| TERACO INC | PO BOX 201905 | | | | DALLAS | TX | 75320-1905 | | 1/5/15 | $250.00 |
| TERACO INC | PO BOX 201905 | | | | DALLAS | TX | 75320-1905 | | 1/6/15 | $570.00 |
| TERACO INC | PO BOX 201905 | | | | DALLAS | TX | 75320-1905 | | 2/4/15 | $6,482.08 |
| TERACO INC | PO BOX 201905 | | | | DALLAS | TX | 75320-1905 | | 2/6/15 | $2,962.70 |
| TERACO INC | PO BOX 201905 | | | | DALLAS | TX | 75320-1905 | | 2/20/15 | $5,241.66 |
| TERACO INC Total | | | | | | | | | | $16,794.13 |
| TEREX SERVICES | 62831 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | 12/26/14 | $2,600.00 |
| TEREX SERVICES Total | | | | | | | | | | $2,600.00 |
| TERMINIX | PO BOX 742592 | | | | CINCINNATI | OH | 45274-2592 | | 12/22/14 | $42.90 |
| TERMINIX | PO BOX 742592 | | | | CINCINNATI | OH | 45274-2592 | | 12/30/14 | $71.00 |
| TERMINIX | PO BOX 742592 | | | | CINCINNATI | OH | 45274-2592 | | 1/21/15 | $132.99 |
| TERMINIX | PO BOX 742592 | | | | CINCINNATI | OH | 45274-2592 | | 1/22/15 | $42.90 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| TERMINIX | PO BOX 742592 | | | | CINCINNATI | OH | 45274-2592 | | 2/6/15 | $71.00 |
| TERMINIX Total | | | | | | | | | | $360.79 |
| TERMINIX INTERNATIONAL | 7003 PRESIDENTS DR STE 600 | | | | ORLANDO | FL | 32809 | | 12/18/14 | $110.76 |
| TERMINIX INTERNATIONAL | 7003 PRESIDENTS DR STE 600 | | | | ORLANDO | FL | 32809 | | 2/5/15 | $55.38 |
| TERMINIX INTERNATIONAL | 2423 SAND LAKE RD #100 | | | | ORLANDO | FL | 32809-7641 | | 2/24/15 | $53.25 |
| TERMINIX INTERNATIONAL Total | | | | | | | | | | $219.39 |
| TERMINIX SERVICE | PO BOX 2627 | | | | COLUMBIA | SC | 29202 | | 12/29/14 | $80.00 |
| TERMINIX SERVICE Total | | | | | | | | | | $80.00 |
| TERRY COLLECTION | 5201 RAVENSWOOD RD | STE. 101 | | | FORT LAUDERDALE | FL | 33312 | | 1/2/15 | $622.50 |
| TERRY COLLECTION | 5201 RAVENSWOOD RD | STE. 101 | | | FORT LAUDERDALE | FL | 33312 | | 2/2/15 | $504.04 |
| TERRY COLLECTION Total | | | | | | | | | | $1,126.54 |
| TERVIS TUMBLER | 201 TRIPLE DIAMOND BLVD | | | | NORTH VENICE | FL | 34275 | | 2/27/15 | $1,147.14 |
| TERVIS TUMBLER Total | | | | | | | | | | $1,147.14 |
| TEXAS CHILD SUPPORT DISBURSEMENT UNIT | P O BOX 659791 | | | | SAN ANTONIO | TX | 78265-9791 | | 12/26/14 | $1,944.15 |
| TEXAS CHILD SUPPORT DISBURSEMENT UNIT Total | | | | | | | | | | $1,944.15 |
| TEXAS ENVELOPE CO | 10655 SHADY TRAIL | | | | DALLAS | TX | 75220 | | 12/30/14 | $3,280.74 |
| TEXAS ENVELOPE CO | 10655 SHADY TRAIL | | | | DALLAS | TX | 75220 | | 1/2/15 | $4,982.34 |
| TEXAS ENVELOPE CO | 10655 SHADY TRAIL | | | | DALLAS | TX | 75220 | | 1/6/15 | $262.77 |
| TEXAS ENVELOPE CO | 10655 SHADY TRAIL | | | | DALLAS | TX | 75220 | | 2/5/15 | $1,267.30 |
| TEXAS ENVELOPE CO Total | | | | | | | | | | $9,793.15 |
| TEXAS GRAPHIC RESOURCE INC | 1234 ROUND TABLE DRIVE | | | | DALLAS | TX | 75247 | | 1/22/15 | $557.75 |
| TEXAS GRAPHIC RESOURCE INC Total | | | | | | | | | | $557.75 |
| TEXOMA MEDICAN CENTER | 5016 S. US HIGHWAY 75 | | | | DENISON | TX | 75020 | | 12/23/14 | $25.20 |
| TEXOMA MEDICAN CENTER Total | | | | | | | | | | $25.20 |
| TFP DATA SYSTEMS | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | | 12/12/14 | $132.87 |
| TFP DATA SYSTEMS | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | | 12/16/14 | $323.46 |
| TFP DATA SYSTEMS | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | | 12/22/14 | $108.99 |
| TFP DATA SYSTEMS | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | | 12/23/14 | $1,490.37 |
| TFP DATA SYSTEMS | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | | 12/26/14 | $344.40 |
| TFP DATA SYSTEMS | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | | 12/30/14 | $884.11 |
| TFP DATA SYSTEMS | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | | 12/30/14 | $1,116.60 |
| TFP DATA SYSTEMS | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | | 1/2/15 | $851.03 |
| TFP DATA SYSTEMS | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | | 1/5/15 | $21.29 |
| TFP DATA SYSTEMS | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | | 1/6/15 | $677.68 |
| TFP DATA SYSTEMS | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | | 1/13/15 | $117.10 |
| TFP DATA SYSTEMS | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | | 1/21/15 | $500.46 |
| TFP DATA SYSTEMS | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | | 1/22/15 | $786.46 |
| TFP DATA SYSTEMS | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | | 1/23/15 | $1,507.40 |
| TFP DATA SYSTEMS | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | | 1/27/15 | $610.54 |
| TFP DATA SYSTEMS | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | | 1/28/15 | $214.98 |
| TFP DATA SYSTEMS | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | | 1/29/15 | $143.23 |
| TFP DATA SYSTEMS | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | | 1/30/15 | $2,024.72 |
| TFP DATA SYSTEMS | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | | 2/4/15 | $1,509.19 |
| TFP DATA SYSTEMS | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | | 2/6/15 | $550.16 |
| TFP DATA SYSTEMS | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | | 2/10/15 | $944.32 |
| TFP DATA SYSTEMS | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | | 2/10/15 | $5,442.48 |
| TFP DATA SYSTEMS | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | | 2/19/15 | $2,113.26 |
| TFP DATA SYSTEMS | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | | 2/20/15 | $148.95 |
| TFP DATA SYSTEMS | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | | 2/23/15 | $8,267.97 |
| TFP DATA SYSTEMS Total | | | | | | | | | | $30,832.02 |
| THE LANG CO | 540 S 13TH ST | | | | LOUISVILLE | KY | 40203 | | 1/14/15 | $1,037.46 |
| THE LANG CO | 540 S 13TH ST | | | | LOUISVILLE | KY | 40203 | | 1/21/15 | $655.93 |
| THE LANG CO Total | | | | | | | | | | $1,693.39 |
| THEES MACHINE & TOOL | 2007 ST. RT. 703 E. | | | | CELINA | OH | 45822 | | 1/2/15 | $1,572.37 |
| THEES MACHINE & TOOL Total | | | | | | | | | | $1,572.37 |
| THERMALAIR INC | 1140 RED GUM ST | | | | ANAHEIM | CA | 92806 | | 12/26/14 | $422.76 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| THERMALAIR INC Total | | | | | | | | | | $422.76 |
| THERMO GRAPHICS LLC | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106-3381 | | 12/26/14 | $10,550.39 |
| THERMO GRAPHICS LLC | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106-3381 | | 12/30/14 | $4,919.01 |
| THERMO GRAPHICS LLC | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106-3381 | | 1/2/15 | $39,575.01 |
| THERMO GRAPHICS LLC | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106-3381 | | 1/6/15 | $203.16 |
| THERMO GRAPHICS LLC | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106-3381 | | 1/6/15 | $448,836.43 |
| THERMO GRAPHICS LLC | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106-3381 | | 1/8/15 | $947.38 |
| THERMO GRAPHICS LLC | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106-3381 | | 1/13/15 | $33,439.23 |
| THERMO GRAPHICS LLC | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106-3381 | | 1/28/15 | $11,666.92 |
| THERMO GRAPHICS LLC | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106-3381 | | 2/2/15 | $37,766.36 |
| THERMO GRAPHICS LLC | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106-3381 | | 2/18/15 | $7,659.48 |
| THERMO GRAPHICS LLC | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106-3381 | | 2/20/15 | $121,661.69 |
| THERMO GRAPHICS LLC | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106-3381 | | 2/24/15 | $10,244.70 |
| THERMO GRAPHICS LLC | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106-3381 | | 3/5/15 | $2,391.16 |
| THERMO GRAPHICS LLC | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106-3381 | | 3/9/15 | $224,237.98 |
| THERMO GRAPHICS LLC Total | | | | | | | | | | $954,098.90 |
| THERMOS LLC | 37220 EAGLE WAY | | | | CHICAGO | IL | 60678-1372 | | 12/22/14 | $858.56 |
| THERMOS LLC | 37220 EAGLE WAY | | | | CHICAGO | IL | 60678-1372 | | 1/14/15 | $271.52 |
| THERMOS LLC Total | | | | | | | | | | $1,130.08 |
| THICKLIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | 2/24/15 | $860.00 |
| THICKLIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | 2/24/15 | $1,935.00 |
| THICKLIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,935.00 |
| THICKLIN, CHRISTOPHER Total | | | | | | | | | | $4,730.00 |
| THINK PATENTED | 2490 CROSSPOINTE DRIVE | | | | MIAMISBURG | OH | 45342 | | 1/30/15 | $4,755.91 |
| THINK PATENTED | 2490 CROSSPOINTE DRIVE | | | | MIAMISBURG | OH | 45342 | | 2/2/15 | $2,297.93 |
| THINK PATENTED | 2490 CROSSPOINTE DRIVE | | | | MIAMISBURG | OH | 45342 | | 2/3/15 | $34.97 |
| THINK PATENTED | 2490 CROSSPOINTE DRIVE | | | | MIAMISBURG | OH | 45342 | | 2/26/15 | $49,807.10 |
| THINK PATENTED Total | | | | | | | | | | $56,895.91 |
| THINKPRINT | 140 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | | 12/12/14 | $218.70 |
| THINKPRINT | 140 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | | 12/16/14 | $266.89 |
| THINKPRINT | 140 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | | 12/22/14 | $397.13 |
| THINKPRINT | 140 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | | 12/23/14 | $1,456.29 |
| THINKPRINT | 140 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | | 12/26/14 | $990.58 |
| THINKPRINT | 140 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | | 12/29/14 | $159.96 |
| THINKPRINT | 140 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | | 12/30/14 | $197.49 |
| THINKPRINT | 140 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | | 1/2/15 | $611.65 |
| THINKPRINT | 140 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | | 1/5/15 | $838.07 |
| THINKPRINT | 140 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | | 1/13/15 | $102.30 |
| THINKPRINT | 140 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | | 1/14/15 | $129.83 |
| THINKPRINT | 140 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | | 1/21/15 | $149.73 |
| THINKPRINT | 140 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | | 1/22/15 | $546.58 |
| THINKPRINT | 140 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | | 1/23/15 | $797.49 |
| THINKPRINT | 140 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | | 1/27/15 | $401.67 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| THINKPRINT | 140 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | | 1/28/15 | $57.77 |
| THINKPRINT | 140 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | | 1/29/15 | $250.74 |
| THINKPRINT | 140 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | | 1/30/15 | $597.48 |
| THINKPRINT | 140 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | | 2/2/15 | $633.86 |
| THINKPRINT | 140 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | | 2/3/15 | $51.15 |
| THINKPRINT | 140 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | | 2/4/15 | $463.59 |
| THINKPRINT | 140 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | | 2/5/15 | $279.53 |
| THINKPRINT | 140 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | | 2/6/15 | $140.89 |
| THINKPRINT | 140 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | | 2/10/15 | $38.24 |
| THINKPRINT | 140 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | | 2/25/15 | $6,748.66 |
| **THINKPRINT Total** | | | | | | | | | | **$16,526.27** |
| THOMAS & BETTS POWER SOLUTIONS/JT PACKAR | 27583 NETWORK PL | | | | CHICAGO | IL | 60673-1275 | | 1/22/15 | $7,106.35 |
| **THOMAS & BETTS POWER SOLUTIONS/JT PACKAR Total** | | | | | | | | | | **$7,106.35** |
| THOMAS AND BETTS CORP | PO BOX 92536 | | | | CHICAGO | IL | 60675 | | 12/12/14 | $1,914.00 |
| **THOMAS AND BETTS CORP Total** | | | | | | | | | | **$1,914.00** |
| THOMAS J KRENZ CHB | 2230 E COLLEGE AVE | | | | CUDAHY | WI | 53110 | | 2/10/15 | $5,550.66 |
| **THOMAS J KRENZ CHB Total** | | | | | | | | | | **$5,550.66** |
| THOMSON REUTERS | PO BOX 6016 | | | | CAROL STREAM | IL | 60197-6016 | | 1/21/15 | $16,551.59 |
| **THOMSON REUTERS Total** | | | | | | | | | | **$16,551.59** |
| THORNBURG, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,302.00 |
| **THORNBURG, CHRISTOPHER** | ADDRESS ON FILE | | | | | | | | 1/23/15 | **$1,302.00** |
| THORNBURG, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,302.00 |
| **THORNBURG, CHRISTOPHER** | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,302.00 |
| THORNBURG, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,302.00 |
| **THORNBURG, CHRISTOPHER Total** | | | | | | | | | | **$6,510.00** |
| THORNBURG,CHRISTOPHER | ADDRESS ON FILE | | | | | | | | 12/26/14 | $650.30 |
| **THORNBURG,CHRISTOPHER Total** | | | | | | | | | | **$650.30** |
| THREAD BRANDERS | 525 WHEATFIELD STREET | | | | NORTH TONAWANDA | NY | 14120 | | 2/17/15 | $1,409.75 |
| **THREAD BRANDERS Total** | | | | | | | | | | **$1,409.75** |
| TIDEWATER DIRECT LLC | 300 TIDEWATER DRIVE | | | | CENTERVILLE | MD | 21617 | | 1/13/15 | $5,809.35 |
| **TIDEWATER DIRECT LLC** | 300 TIDEWATER DRIVE | | | | CENTERVILLE | MD | 21617 | | 1/27/15 | **$112.03** |
| **TIDEWATER DIRECT LLC Total** | | | | | | | | | | **$5,921.38** |
| TIDLAND CORP | 4276 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4002 | | 2/6/15 | $314.89 |
| TIDLAND CORP | 4276 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4002 | | 2/16/15 | $146.09 |
| TIDLAND CORP | 4276 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4002 | | 2/24/15 | $268.94 |
| **TIDLAND CORP** | 4276 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4002 | | 2/24/15 | $2,650.84 |
| **TIDLAND CORP Total** | | | | | | | | | | **$3,380.76** |
| TIME WARNER CABLE | SWO DIVISION | PO BOX 1060 | | | CAROL STREAM | IL | 60132-1060 | | 12/18/14 | $109.01 |
| TIME WARNER CABLE | P O BOX 70872 | | | | CHARLOTTE | NC | 28272-0872 | | 1/16/15 | **$99.77** |
| TIME WARNER CABLE | SWO DIVISION | PO BOX 1060 | | | CAROL STREAM | IL | 60132-1060 | | 2/4/15 | $111.59 |
| **TIME WARNER CABLE** | P O BOX 70872 | | | | CHARLOTTE | NC | 28272-0872 | | 2/5/15 | $99.92 |
| **TIME WARNER CABLE Total** | | | | | | | | | | **$420.29** |
| TIME WARNER CABLE SWO DIVISION | P O BOX 1060 | | | | CAROL STREAM | IL | 60132-1060 | | 12/18/14 | $210.04 |
| TIME WARNER CABLE SWO DIVISION | P O BOX 1060 | | | | CAROL STREAM | IL | 60132-1060 | | 12/26/14 | **$386.10** |
| TIME WARNER CABLE SWO DIVISION | P O BOX 1060 | | | | CAROL STREAM | IL | 60132-1060 | | 1/22/15 | $596.30 |
| TIME WARNER CABLE SWO DIVISION | P O BOX 1060 | | | | CAROL STREAM | IL | 60132-1060 | | 2/19/15 | $210.20 |
| TIME WARNER CABLE SWO DIVISION | P O BOX 1060 | | | | CAROL STREAM | IL | 60132-1060 | | 2/26/15 | $424.71 |
| **TIME WARNER CABLE SWO DIVISION Total** | | | | | | | | | | **$1,827.35** |
| TIMEPLANNER CALENDARS INC | PO BOX 536400 | | | | ATLANTA | GA | 30353-6400 | | 12/16/14 | $782.40 |
| TIMEPLANNER CALENDARS INC | PO BOX 536400 | | | | ATLANTA | GA | 30353-6400 | | 12/23/14 | **$2,006.34** |
| TIMEPLANNER CALENDARS INC | PO BOX 536400 | | | | ATLANTA | GA | 30353-6400 | | 12/26/14 | $861.00 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEPLANNER CALENDARS INC | PO BOX 536400 | | | | ATLANTA | GA | 30353-6400 | | 12/29/14 | $247.79 |
| TIMEPLANNER CALENDARS INC | PO BOX 536400 | | | | ATLANTA | GA | 30353-6400 | | 12/30/14 | $3,788.04 |
| TIMEPLANNER CALENDARS INC | PO BOX 536400 | | | | ATLANTA | GA | 30353-6400 | | 1/14/15 | $592.89 |
| TIMEPLANNER CALENDARS INC | PO BOX 536400 | | | | ATLANTA | GA | 30353-6400 | | 1/23/15 | $1,980.40 |
| TIMEPLANNER CALENDARS INC | PO BOX 536400 | | | | ATLANTA | GA | 30353-6400 | | 2/2/15 | $408.50 |
| TIMEPLANNER CALENDARS INC | PO BOX 536400 | | | | ATLANTA | GA | 30353-6400 | | 2/6/15 | $1,167.34 |
| TIMEPLANNER CALENDARS INC | PO BOX 536400 | | | | ATLANTA | GA | 30353-6400 | | 2/27/15 | $6,974.76 |
| TIMEPLANNER CALENDARS INC Total | | | | | | | | | | $18,809.46 |
| TK CUPS INC | 750 CRAWFORD ST | | | | FITCHBURG | MA | 01420 | | 2/2/15 | $3,219.17 |
| TK CUPS INC | 750 CRAWFORD ST | | | | FITCHBURG | MA | 01420 | | 2/27/15 | $1,216.03 |
| TK CUPS INC | 750 CRAWFORD ST | | | | FITCHBURG | MA | 01420 | | 3/2/15 | $284.41 |
| TK CUPS INC Total | | | | | | | | | | $4,719.61 |
| TK GROUP INC | 1781 SOUTH BELL SCHOOL ROAD | | | | CHERRY VALLEY | IL | 61016 | | 1/23/15 | $2,040.16 |
| TK GROUP INC | 1781 SOUTH BELL SCHOOL ROAD | | | | CHERRY VALLEY | IL | 61016 | | 2/5/15 | $41.65 |
| TK GROUP INC Total | | | | | | | | | | $2,081.81 |
| TK HOLDINGS INC. | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | | 2/6/15 | $95,502.52 |
| TK HOLDINGS INC. Total | | | | | | | | | | $95,502.52 |
| TL DESIGNS | 200 GLENBURN DRIVE | | | | DAYTON | OH | 45459 | | 12/12/14 | $7,000.00 |
| TL DESIGNS Total | | | | | | | | | | $7,000.00 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 12/12/14 | $435.38 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 12/12/14 | $2,464.44 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 12/15/14 | $1,325.40 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 12/16/14 | $2,815.70 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 12/17/14 | $2,708.21 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 12/19/14 | $17,709.34 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 12/22/14 | $1,044.74 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 12/23/14 | $2,540.39 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 12/23/14 | $12,201.77 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 12/24/14 | $2,005.71 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 12/26/14 | $14,995.35 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 12/29/14 | $1,917.98 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 12/29/14 | $5,494.32 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 12/30/14 | $3,296.98 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 12/30/14 | $6,250.42 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 12/31/14 | $646.45 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 1/2/15 | $2,728.26 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 1/5/15 | $3,029.66 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 1/5/15 | $3,384.36 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 1/5/15 | $6,531.75 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 1/8/15 | $1,029.40 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 1/13/15 | $1,195.16 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 1/14/15 | $346.82 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 1/14/15 | $1,069.14 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 1/15/15 | $3,152.10 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 1/21/15 | $1,416.49 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 1/21/15 | $16,488.30 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 1/22/15 | $1,018.70 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 1/22/15 | $1,281.83 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 1/23/15 | $9,459.31 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 1/23/15 | $958.98 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 1/28/15 | $2,035.25 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 1/29/15 | $694.43 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 1/29/15 | $1,107.56 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 1/30/15 | $1,068.59 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 1/30/15 | $5,333.48 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 2/2/15 | $1,925.70 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 2/2/15 | $5,468.25 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 2/3/15 | $5,896.27 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 2/4/15 | $1,154.93 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 2/4/15 | $5,783.84 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 2/5/15 | $1,520.21 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 334 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 2/5/15 | $7,227.30 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 2/6/15 | $761.74 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 2/6/15 | $6,390.48 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 2/9/15 | $356.04 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 2/10/15 | $1,883.38 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 2/11/15 | $268.38 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 2/20/15 | $53,342.10 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 2/25/15 | $6,365.85 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 2/26/15 | $6,055.78 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 3/9/15 | $16,065.29 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 3/9/15 | $17,442.60 |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | | 3/11/15 | $58,977.82 |
| TLF GRAPHICS INC Total | | | | | | | | | | $338,068.11 |
| TOBAY PRINTING CO INC | 1361 MARCONI BLVD | | | | COPIAGUE | NY | 11726 | | 1/6/15 | $3,859.88 |
| TOBAY PRINTING CO INC | 1361 MARCONI BLVD | | | | COPIAGUE | NY | 11726 | | 1/27/15 | $7,072.09 |
| TOBAY PRINTING CO INC | 1361 MARCONI BLVD | | | | COPIAGUE | NY | 11726 | | 2/4/15 | $7,171.82 |
| TOBAY PRINTING CO INC | 1361 MARCONI BLVD | | | | COPIAGUE | NY | 11726 | | 2/10/15 | $9,667.90 |
| TOBAY PRINTING CO INC | 1361 MARCONI BLVD | | | | COPIAGUE | NY | 11726 | | 2/23/15 | $4,848.24 |
| TOBAY PRINTING CO INC Total | | | | | | | | | | $32,619.93 |
| TOBIAS ASSOCIATES INC | PO BOX 2699 | | | | IVYLAND | PA | 18974-0347 | | 12/26/14 | $1,309.50 |
| TOBIAS ASSOCIATES INC | PO BOX 2699 | | | | IVYLAND | PA | 18974-0347 | | 2/3/15 | $40.50 |
| TOBIAS ASSOCIATES INC Total | | | | | | | | | | $1,350.00 |
| TOCCOA NATURAL GAS | PO BOX 1010 | | | | TOCCOA | GA | 30577-0579 | | 12/18/14 | $607.13 |
| TOCCOA NATURAL GAS | PO BOX 1010 | | | | TOCCOA | GA | 30577-0579 | | 1/28/15 | $639.55 |
| TOCCOA NATURAL GAS | PO BOX 1010 | | | | TOCCOA | GA | 30577-0579 | | 3/2/15 | $3,255.12 |
| TOCCOA NATURAL GAS Total | | | | | | | | | | $4,501.80 |
| TODD BARSNESS VOICE TALENT | 113 WHITE CHAPEL STREET | | | | MAZOMANIE | WI | 53560 | | 1/22/15 | $315.00 |
| TODD BARSNESS VOICE TALENT Total | | | | | | | | | | $315.00 |
| TOMAXUSA.COM | 19565 E WALNUT DRIVE S | SUITE B-10 | | | CITY OF INDUSTRY | CA | 91748 | | 12/26/14 | $379.58 |
| TOMAXUSA.COM | 19565 E WALNUT DRIVE S | SUITE B-10 | | | CITY OF INDUSTRY | CA | 91748 | | 1/22/15 | $2,297.03 |
| TOMAXUSA.COM Total | | | | | | | | | | $2,676.61 |
| TOOF AMERICAN DIGITAL | 670 SOUTH COOPER | | | | MEMPHIS | TN | 38104 | | 12/12/14 | $1,138.31 |
| TOOF AMERICAN DIGITAL | 670 SOUTH COOPER | | | | MEMPHIS | TN | 38104 | | 12/16/14 | $2,288.68 |
| TOOF AMERICAN DIGITAL | 670 SOUTH COOPER | | | | MEMPHIS | TN | 38104 | | 12/22/14 | $6,100.16 |
| TOOF AMERICAN DIGITAL | 670 SOUTH COOPER | | | | MEMPHIS | TN | 38104 | | 12/23/14 | $2,087.12 |
| TOOF AMERICAN DIGITAL | 670 SOUTH COOPER | | | | MEMPHIS | TN | 38104 | | 12/26/14 | $3,489.91 |
| TOOF AMERICAN DIGITAL | 670 SOUTH COOPER | | | | MEMPHIS | TN | 38104 | | 12/29/14 | $25,765.55 |
| TOOF AMERICAN DIGITAL | 670 SOUTH COOPER | | | | MEMPHIS | TN | 38104 | | 12/30/14 | $3,114.80 |
| TOOF AMERICAN DIGITAL | 670 SOUTH COOPER | | | | MEMPHIS | TN | 38104 | | 1/2/15 | $5,855.67 |
| TOOF AMERICAN DIGITAL | 670 SOUTH COOPER | | | | MEMPHIS | TN | 38104 | | 1/5/15 | $1,320.53 |
| TOOF AMERICAN DIGITAL | 670 SOUTH COOPER | | | | MEMPHIS | TN | 38104 | | 1/6/15 | $6,485.54 |
| TOOF AMERICAN DIGITAL | 670 SOUTH COOPER | | | | MEMPHIS | TN | 38104 | | 1/8/15 | $98.21 |
| TOOF AMERICAN DIGITAL | 670 SOUTH COOPER | | | | MEMPHIS | TN | 38104 | | 1/13/15 | $1,268.02 |
| TOOF AMERICAN DIGITAL | 670 SOUTH COOPER | | | | MEMPHIS | TN | 38104 | | 1/14/15 | $2,693.27 |
| TOOF AMERICAN DIGITAL | 670 SOUTH COOPER | | | | MEMPHIS | TN | 38104 | | 1/21/15 | $475.74 |
| TOOF AMERICAN DIGITAL | 670 SOUTH COOPER | | | | MEMPHIS | TN | 38104 | | 1/22/15 | $666.04 |
| TOOF AMERICAN DIGITAL | 670 SOUTH COOPER | | | | MEMPHIS | TN | 38104 | | 1/23/15 | $447.31 |
| TOOF AMERICAN DIGITAL | 670 SOUTH COOPER | | | | MEMPHIS | TN | 38104 | | 1/27/15 | $6,140.06 |
| TOOF AMERICAN DIGITAL | 670 SOUTH COOPER | | | | MEMPHIS | TN | 38104 | | 1/28/15 | $950.96 |
| TOOF AMERICAN DIGITAL | 670 SOUTH COOPER | | | | MEMPHIS | TN | 38104 | | 1/29/15 | $2,155.27 |
| TOOF AMERICAN DIGITAL | 670 SOUTH COOPER | | | | MEMPHIS | TN | 38104 | | 1/30/15 | $4,868.72 |
| TOOF AMERICAN DIGITAL | 670 SOUTH COOPER | | | | MEMPHIS | TN | 38104 | | 2/2/15 | $7,951.95 |
| TOOF AMERICAN DIGITAL | 670 SOUTH COOPER | | | | MEMPHIS | TN | 38104 | | 2/3/15 | $2,151.53 |
| TOOF AMERICAN DIGITAL | 670 SOUTH COOPER | | | | MEMPHIS | TN | 38104 | | 2/4/15 | $15,742.18 |
| TOOF AMERICAN DIGITAL | 670 SOUTH COOPER | | | | MEMPHIS | TN | 38104 | | 2/5/15 | $1,498.65 |
| TOOF AMERICAN DIGITAL | 670 SOUTH COOPER | | | | MEMPHIS | TN | 38104 | | 2/6/15 | $1,124.03 |
| TOOF AMERICAN DIGITAL | 670 SOUTH COOPER | | | | MEMPHIS | TN | 38104 | | 2/10/15 | $4,478.32 |
| TOOF AMERICAN DIGITAL Total | | | | | | | | | | $110,356.53 |
| TOP SHELF CUSTOM EMBROIDERY & SCREEN PRINTING | 5807 WEST 20TH STREET | | | | GREELEY | CO | 80634 | | 12/26/14 | $22.85 |
| TOP SHELF CUSTOM EMBROIDERY & SCREEN PRINTING | 5807 WEST 20TH STREET | | | | GREELEY | CO | 80634 | | 12/29/14 | $40.16 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| TOP SHELF CUSTOM EMBROIDERY & SCREEN PRINTING | 5807 WEST 20TH STREET | | | | GREELEY | CO | 80634 | | 1/2/15 | $179.63 |
| TOP SHELF CUSTOM EMBROIDERY & SCREEN PRINTING | 5807 WEST 20TH STREET | | | | GREELEY | CO | 80634 | | 1/13/15 | $26.52 |
| TOP SHELF CUSTOM EMBROIDERY & SCREEN PRINTING | 5807 WEST 20TH STREET | | | | GREELEY | CO | 80634 | | 1/22/15 | $1,815.48 |
| TOP SHELF CUSTOM EMBROIDERY & SCREEN PRINTING | 5807 WEST 20TH STREET | | | | GREELEY | CO | 80634 | | 2/2/15 | $31.80 |
| TOP SHELF CUSTOM EMBROIDERY & SCREEN PRINTING | 5807 WEST 20TH STREET | | | | GREELEY | CO | 80634 | | 2/5/15 | $4.50 |
| TOP SHELF CUSTOM EMBROIDERY & SCREEN PRINTING | 1716 E LINCOLN AVENUE | A-2 | | | FORT COLLINS | CO | 80524 | | 2/10/15 | $18.35 |
| TOP SHELF CUSTOM EMBROIDERY & SCREEN PRINTING | 5807 WEST 20TH STREET | | | | GREELEY | CO | 80634 | | 2/10/15 | $59.16 |
| TOP SHELF CUSTOM EMBROIDERY & SCREEN PRINTING Total | | | | | | | | | | $2,198.45 |
| TOWEL SPECIALTIES | 1200 67TH STREET | | | | BALTIMORE | MD | 21237 | | 2/27/15 | $25.25 |
| TOWEL SPECIALTIES Total | | | | | | | | | | $25.25 |
| TOWN OF CARBONDALE | 511 COLORADO AVE | | | | CARBONDALE | CO | 81623 | | 1/15/15 | $40.89 |
| TOWN OF CARBONDALE Total | | | | | | | | | | $40.89 |
| TOWN OF TOLLAND | 21 TOLLAND GREEN | | | | TOLLAND | CT | 06084 | | 12/19/14 | $8,335.06 |
| TOWN OF TOLLAND | 21 TOLLAND GREEN | | | | TOLLAND | CT | 06084 | | 12/19/14 | $23,715.99 |
| TOWN OF TOLLAND | 21 TOLLAND GREEN | | | | TOLLAND | CT | 06084 | | 1/9/15 | $3,489.40 |
| TOWN OF TOLLAND Total | | | | | | | | | | $35,540.45 |
| TOWN OF WESTBOROUGH | 34 W MAIN STREET | | | | WESTBOROUGH | MA | 01581 | | 1/26/15 | $1,602.99 |
| TOWN OF WESTBOROUGH Total | | | | | | | | | | $1,602.99 |
| TOWN OF WINTER PARK | PO BOX 3327 | 50 VASQUEZ | | | WINTER PARK | CO | 80482 | | 1/20/15 | $0.52 |
| TOWN OF WINTER PARK Total | | | | | | | | | | $0.52 |
| TOWNSEND PRICING INCORPORATED | PO BOX 395 | | | | THIEF RIVER FALLS | MN | 56701 | | 1/22/15 | $335.00 |
| TOWNSEND PRICING INCORPORATED Total | | | | | | | | | | $335.00 |
| TR CROWNPOINTE CORP | 311 PARK PLACE BLVD. | STE. 600 | | | CLEARWATER | FL | 33759 | | 12/29/14 | $24,063.94 |
| TR CROWNPOINTE CORP | 311 PARK PLACE BLVD. | STE. 600 | | | CLEARWATER | FL | 33759 | | 1/29/15 | $24,063.94 |
| TR CROWNPOINTE CORP | 311 PARK PLACE BLVD. | STE. 600 | | | CLEARWATER | FL | 33759 | | 2/27/15 | $24,063.94 |
| TR CROWNPOINTE CORP Total | | | | | | | | | | $72,191.82 |
| TRACTION SALES AND MARKETING | 2700 PRODUCTION WAY | 5TH FLOOR | | | BURNABY | | V5A 0C2 | | 1/2/15 | $20,900.00 |
| TRACTION SALES AND MARKETING | 2700 PRODUCTION WAY | 5TH FLOOR | | | BURNABY | | V5A 0C2 | | 2/26/15 | $1,996.00 |
| TRACTION SALES AND MARKETING Total | | | | | | | | | | $22,896.00 |
| TRADE PRINTERS | PO BOX 35545 | | | | PHOENIX | AZ | 85069-5545 | | 12/22/14 | $8,729.49 |
| TRADE PRINTERS | PO BOX 35545 | | | | PHOENIX | AZ | 85069-5545 | | 12/23/14 | $7,471.69 |
| TRADE PRINTERS | PO BOX 35545 | | | | PHOENIX | AZ | 85069-5545 | | 12/26/14 | $1,658.44 |
| TRADE PRINTERS | PO BOX 35545 | | | | PHOENIX | AZ | 85069-5545 | | 12/29/14 | $7,127.39 |
| TRADE PRINTERS | PO BOX 35545 | | | | PHOENIX | AZ | 85069-5545 | | 1/2/15 | $3,113.38 |
| TRADE PRINTERS | PO BOX 35545 | | | | PHOENIX | AZ | 85069-5545 | | 1/13/15 | $1,318.42 |
| TRADE PRINTERS | PO BOX 35545 | | | | PHOENIX | AZ | 85069-5545 | | 1/14/15 | $2,594.04 |
| TRADE PRINTERS | PO BOX 35545 | | | | PHOENIX | AZ | 85069-5545 | | 1/21/15 | $6,431.12 |
| TRADE PRINTERS | PO BOX 35545 | | | | PHOENIX | AZ | 85069-5545 | | 1/27/15 | $794.05 |
| TRADE PRINTERS | PO BOX 35545 | | | | PHOENIX | AZ | 85069-5545 | | 1/29/15 | $1,156.19 |
| TRADE PRINTERS | PO BOX 35545 | | | | PHOENIX | AZ | 85069-5545 | | 2/3/15 | $375.12 |
| TRADE PRINTERS | PO BOX 35545 | | | | PHOENIX | AZ | 85069-5545 | | 2/4/15 | $2,071.20 |
| TRADE PRINTERS | PO BOX 35545 | | | | PHOENIX | AZ | 85069-5545 | | 2/6/15 | $2,139.77 |
| TRADE PRINTERS | PO BOX 35545 | | | | PHOENIX | AZ | 85069-5545 | | 2/10/15 | $1,647.84 |
| TRADE PRINTERS | PO BOX 35545 | | | | PHOENIX | AZ | 85069-5545 | | 3/4/15 | $35,981.65 |
| TRADE PRINTERS | PO BOX 35545 | | | | PHOENIX | AZ | 85069-5545 | | 3/5/15 | $4,175.85 |
| TRADE PRINTERS Total | | | | | | | | | | $86,785.64 |
| TRADE PRINTERS INC | P O BOX 35545 | | | | PHOENIX | AZ | 85069-5545 | | 12/26/14 | $1,022.64 |
| TRADE PRINTERS INC | P O BOX 35545 | | | | PHOENIX | AZ | 85069-5545 | | 12/29/14 | $680.14 |
| TRADE PRINTERS INC | P O BOX 35545 | | | | PHOENIX | AZ | 85069-5545 | | 1/13/15 | $3,046.31 |
| TRADE PRINTERS INC | P O BOX 35545 | | | | PHOENIX | AZ | 85069-5545 | | 1/21/15 | $1,157.32 |
| TRADE PRINTERS INC | P O BOX 35545 | | | | PHOENIX | AZ | 85069-5545 | | 1/22/15 | $3,967.36 |
| TRADE PRINTERS INC | P O BOX 35545 | | | | PHOENIX | AZ | 85069-5545 | | 1/30/15 | $1,857.60 |
| TRADE PRINTERS INC | P O BOX 35545 | | | | PHOENIX | AZ | 85069-5545 | | 2/5/15 | $10,583.45 |
| TRADE PRINTERS INC Total | | | | | | | | | | $22,314.82 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| TRADENET PUBLISHING INC | 1200 ENERGY CENTER DRIVE | | | | GARDNER | KS | 66030 | | 12/23/14 | $652.77 |
| **TRADENET PUBLISHING INC Total** | | | | | | | | | | $652.77 |
| TRAFALGAR VILLAGE INVESTMENTS LLC | C/O NEWMARK GRUBB MEMPHIS | 555 PERKINS EXT STE. 410 | | | MEMPHIS | TN | 38117 | | 12/26/14 | $1,838.83 |
| **TRAFALGAR VILLAGE INVESTMENTS LLC** | C/O NEWMARK GRUBB MEMPHIS | 555 PERKINS EXT STE. 410 | | | MEMPHIS | TN | 38117 | | 1/27/15 | **$1,838.83** |
| TRAFALGAR VILLAGE INVESTMENTS LLC | C/O NEWMARK GRUBB MEMPHIS | 555 PERKINS EXT STE. 410 | | | MEMPHIS | TN | 38117 | | 2/26/15 | $1,838.83 |
| **TRAFALGAR VILLAGE INVESTMENTS LLC Total** | | | | | | | | | | **$5,516.49** |
| TRANS ADVANTAGE INC | ONE PREMIER DRIVE | | | | FENTON | MO | 63026 | | 12/12/14 | $48.00 |
| TRANS ADVANTAGE INC | ONE PREMIER DRIVE | | | | FENTON | MO | 63026 | | 12/12/14 | $12,000.00 |
| TRANS ADVANTAGE INC | ONE PREMIER DRIVE | | | | FENTON | MO | 63026 | | 1/27/15 | $108.00 |
| **TRANS ADVANTAGE INC** | ONE PREMIER DRIVE | | | | FENTON | MO | 63026 | | 1/27/15 | **$80,725.52** |
| TRANS ADVANTAGE INC | ONE PREMIER DRIVE | | | | FENTON | MO | 63026 | | 2/23/15 | $132.65 |
| **TRANS ADVANTAGE INC Total** | | | | | | | | | | $93,014.17 |
| TRANSACTIS | 1250 BROADWAY | STE. 3701 | | | NEW YORK | NY | 10001 | | 1/9/15 | $1,509.70 |
| TRANSACTIS | 1250 BROADWAY | STE. 3701 | | | NEW YORK | NY | 10001 | | 1/22/15 | $14,286.63 |
| TRANSACTIS | 1250 BROADWAY | STE. 3701 | | | NEW YORK | NY | 10001 | | 3/4/15 | $2,347.19 |
| **TRANSACTIS Total** | | | | | | | | | | **$18,143.52** |
| TRANSILWRAP CO INC` | 2434 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | | 1/28/15 | $1,769.28 |
| **TRANSILWRAP CO INC` Total** | | | | | | | | | | $1,769.28 |
| TRANSITIONWORKS SOFTWARE | 68 SOUTH MAIN STREET | 9TH FLOOR | | | SALT LAKE CITY | UT | 84101 | | 1/8/15 | $5,915.23 |
| **TRANSITIONWORKS SOFTWARE Total** | | | | | | | | | | **$5,915.23** |
| TRAVELERS | INSTITUTIONAL PROD & SERV | PO BOX 91287 | | | CHICAGO | IL | 60693-1287 | | 12/12/14 | $12,148.00 |
| **TRAVELERS** | INSTITUTIONAL PROD & SERV | PO BOX 91287 | | | CHICAGO | IL | 60693-1287 | | 1/2/15 | **$10,888.00** |
| TRAVELERS | INSTITUTIONAL PROD & SERV | PO BOX 91287 | | | CHICAGO | IL | 60693-1287 | | 1/21/15 | $2,335.00 |
| **TRAVELERS** | INSTITUTIONAL PROD & SERV | PO BOX 91287 | | | CHICAGO | IL | 60693-1287 | | 2/25/15 | **$8,551.00** |
| TRAVELERS | INSTITUTIONAL PROD & SERV | PO BOX 91287 | | | CHICAGO | IL | 60693-1287 | | 3/4/15 | $5,038.00 |
| **TRAVELERS Total** | | | | | | | | | | $38,960.00 |
| TRAVELERS/TRACER | INSTITUTIONAL PROD & SERV | PO BOX 91287 | | | CHICAGO | IL | 60693-1287 | | 1/6/15 | $22,834.73 |
| TRAVELERS/TRACER | INSTITUTIONAL PROD & SERV | PO BOX 91287 | | | CHICAGO | IL | 60693-1287 | | 2/4/15 | $3,098.31 |
| TRAVELERS/TRACER | INSTITUTIONAL PROD & SERV | PO BOX 91287 | | | CHICAGO | IL | 60693-1287 | | 3/4/15 | $8,863.88 |
| **TRAVELERS/TRACER Total** | | | | | | | | | | **$34,796.92** |
| TRAVERS PRINTING INC | PO BOX 279 | 32 MISSION STREET | | | GARDNER | MA | 01440 | | 12/16/14 | $1,401.85 |
| TRAVERS PRINTING INC | PO BOX 279 | 32 MISSION STREET | | | GARDNER | MA | 01440 | | 12/16/14 | $1,439.88 |
| TRAVERS PRINTING INC | PO BOX 279 | 32 MISSION STREET | | | GARDNER | MA | 01440 | | 12/26/14 | $1,504.30 |
| **TRAVERS PRINTING INC** | PO BOX 279 | 32 MISSION STREET | | | GARDNER | MA | 01440 | | 12/30/14 | **$76.44** |
| TRAVERS PRINTING INC | PO BOX 279 | 32 MISSION STREET | | | GARDNER | MA | 01440 | | 1/5/15 | $494.90 |
| TRAVERS PRINTING INC | PO BOX 279 | 32 MISSION STREET | | | GARDNER | MA | 01440 | | 1/21/15 | $1,561.20 |
| TRAVERS PRINTING INC | PO BOX 279 | 32 MISSION STREET | | | GARDNER | MA | 01440 | | 1/23/15 | $681.10 |
| TRAVERS PRINTING INC | PO BOX 279 | 32 MISSION STREET | | | GARDNER | MA | 01440 | | 1/27/15 | $583.10 |
| TRAVERS PRINTING INC | PO BOX 279 | 32 MISSION STREET | | | GARDNER | MA | 01440 | | 1/29/15 | $2,695.98 |
| TRAVERS PRINTING INC | PO BOX 279 | 32 MISSION STREET | | | GARDNER | MA | 01440 | | 2/2/15 | $1,356.32 |
| TRAVERS PRINTING INC | PO BOX 279 | 32 MISSION STREET | | | GARDNER | MA | 01440 | | 2/2/15 | $2,645.02 |
| TRAVERS PRINTING INC | PO BOX 279 | 32 MISSION STREET | | | GARDNER | MA | 01440 | | 2/26/15 | $1,293.60 |
| TRAVERS PRINTING INC | PO BOX 279 | 32 MISSION STREET | | | GARDNER | MA | 01440 | | 3/5/15 | $634.39 |
| **TRAVERS PRINTING INC Total** | | | | | | | | | | $16,368.08 |
| TREASURE VALLEY COFFEE INC OF UTAH | PO BOX 71613 | | | | SALT LAKE CITY | UT | 84171 | | 1/21/15 | $341.45 |
| **TREASURE VALLEY COFFEE INC OF UTAH Total** | | | | | | | | | | $341.45 |
| TREASURER STATE OF OHIO | 8995 E MAIN ST | | | | REYNOLDSBURG | OH | 43068 | | 2/27/15 | $350.00 |
| **TREASURER STATE OF OHIO Total** | | | | | | | | | | **$350.00** |
| TREASURERS OFFICE CHESTERFIELD | PO BOX 70 | | | | CHESTERFIELD | VA | 23832 | | 2/16/15 | $961.10 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 337 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| TREASURERS OFFICE CHESTERFIELD Total | | | | | | | | | | $961.10 |
| TREBNICK SYSTEMS | 215 PIONEER BLVD. | | | | SPRINGBORO | OH | 45066 | | 2/19/15 | $7,761.93 |
| TREBNICK SYSTEMS Total | | | | | | | | | | $7,761.93 |
| TRELLEBORG COATED SYSTEMS US INC | P O BOX 277245 | | | | ATLANTA | GA | 30384 | | 12/18/14 | $3,312.28 |
| TRELLEBORG COATED SYSTEMS US INC | P O BOX 277245 | | | | ATLANTA | GA | 30384 | | 12/19/14 | $2,242.99 |
| TRELLEBORG COATED SYSTEMS US INC | P O BOX 277245 | | | | ATLANTA | GA | 30384 | | 12/22/14 | $1,085.63 |
| TRELLEBORG COATED SYSTEMS US INC | P O BOX 277245 | | | | ATLANTA | GA | 30384 | | 12/26/14 | $1,670.58 |
| TRELLEBORG COATED SYSTEMS US INC | P O BOX 277245 | | | | ATLANTA | GA | 30384 | | 1/2/15 | $949.52 |
| TRELLEBORG COATED SYSTEMS US INC | PO BOX 277245 | | | | ATLANTA | GA | 30384-7245 | | 1/5/15 | $583.22 |
| TRELLEBORG COATED SYSTEMS US INC | PO BOX 277245 | | | | ATLANTA | GA | 30384-7245 | | 1/7/15 | $818.38 |
| TRELLEBORG COATED SYSTEMS US INC | P O BOX 277245 | | | | ATLANTA | GA | 30384 | | 1/8/15 | $1,587.38 |
| TRELLEBORG COATED SYSTEMS US INC | P O BOX 277245 | | | | ATLANTA | GA | 30384 | | 1/9/15 | $5,259.73 |
| TRELLEBORG COATED SYSTEMS US INC | PO BOX 277245 | | | | ATLANTA | GA | 30384-7245 | | 1/14/15 | $2,259.78 |
| TRELLEBORG COATED SYSTEMS US INC | P O BOX 277245 | | | | ATLANTA | GA | 30384 | | 1/15/15 | $1,527.35 |
| TRELLEBORG COATED SYSTEMS US INC | P O BOX 277245 | | | | ATLANTA | GA | 30384 | | 1/16/15 | $1,085.64 |
| TRELLEBORG COATED SYSTEMS US INC | P O BOX 277245 | | | | ATLANTA | GA | 30384 | | 1/29/15 | $1,884.61 |
| TRELLEBORG COATED SYSTEMS US INC | PO BOX 277245 | | | | ATLANTA | GA | 30384-7245 | | 2/5/15 | $912.66 |
| TRELLEBORG COATED SYSTEMS US INC Total | | | | | | | | | | $25,179.75 |
| TRENDEX AMERICAN LOOSELEAF | 240 E MARYLAND AVE | | | | SAINT PAUL | MN | 55117 | | 12/29/14 | $4,663.02 |
| TRENDEX AMERICAN LOOSELEAF Total | | | | | | | | | | $4,663.02 |
| TRESU ROYSE INC | PO BOX 612052 | | | | DALLAS | TX | 75261-2052 | | 12/26/14 | $920.05 |
| TRESU ROYSE INC Total | | | | | | | | | | $920.05 |
| TREYA PARTNERS | 2625 TOWNSGATE RD | STE. 330 | | | WESTLAKE VILLAGE | CA | 91361 | | 1/21/15 | $10,203.90 |
| TREYA PARTNERS Total | | | | | | | | | | $10,203.90 |
| TRI C BUSINESS FORMS INC | PO BOX 637795 | | | | CINCINNATI | OH | 45263-7795 | | 2/3/15 | $508.52 |
| TRI C BUSINESS FORMS INC | PO BOX 637795 | | | | CINCINNATI | OH | 45263-7795 | | 2/6/15 | $876.77 |
| TRI C BUSINESS FORMS INC Total | | | | | | | | | | $1,385.29 |
| TRI MOUNTAIN | 4889 4TH STREET | | | | IRWINDALE | CA | 91706 | | 12/12/14 | $37.70 |
| TRI MOUNTAIN | 4889 4TH STREET | | | | IRWINDALE | CA | 91706 | | 12/17/14 | $384.07 |
| TRI MOUNTAIN | 4889 4TH STREET | | | | IRWINDALE | CA | 91706 | | 12/22/14 | $517.50 |
| TRI MOUNTAIN | 4889 4TH STREET | | | | IRWINDALE | CA | 91706 | | 12/23/14 | $53.50 |
| TRI MOUNTAIN | 4889 4TH STREET | | | | IRWINDALE | CA | 91706 | | 12/26/14 | $819.30 |
| TRI MOUNTAIN | 4889 4TH STREET | | | | IRWINDALE | CA | 91706 | | 12/29/14 | $210.15 |
| TRI MOUNTAIN | 4889 4TH STREET | | | | IRWINDALE | CA | 91706 | | 12/30/14 | $94.30 |
| TRI MOUNTAIN | 4889 4TH STREET | | | | IRWINDALE | CA | 91706 | | 1/2/15 | $2,942.35 |
| TRI MOUNTAIN | 4889 4TH STREET | | | | IRWINDALE | CA | 91706 | | 1/5/15 | $160.50 |
| TRI MOUNTAIN | 4889 4TH STREET | | | | IRWINDALE | CA | 91706 | | 1/8/15 | $83.20 |
| TRI MOUNTAIN | 4889 4TH STREET | | | | IRWINDALE | CA | 91706 | | 1/14/15 | $261.45 |
| TRI MOUNTAIN | 4889 4TH STREET | | | | IRWINDALE | CA | 91706 | | 1/21/15 | $242.25 |
| TRI MOUNTAIN | 4889 4TH STREET | | | | IRWINDALE | CA | 91706 | | 1/22/15 | $30.80 |
| TRI MOUNTAIN | 4889 4TH STREET | | | | IRWINDALE | CA | 91706 | | 1/27/15 | $960.00 |
| TRI MOUNTAIN | 4889 4TH STREET | | | | IRWINDALE | CA | 91706 | | 1/28/15 | $24.50 |
| TRI MOUNTAIN | 4889 4TH STREET | | | | IRWINDALE | CA | 91706 | | 2/2/15 | $55.25 |
| TRI MOUNTAIN | 4889 4TH STREET | | | | IRWINDALE | CA | 91706 | | 2/3/15 | $77.84 |
| TRI MOUNTAIN | 4889 4TH STREET | | | | IRWINDALE | CA | 91706 | | 2/4/15 | $339.00 |
| TRI MOUNTAIN | 4889 4TH STREET | | | | IRWINDALE | CA | 91706 | | 2/5/15 | $60.75 |
| TRI MOUNTAIN | 4889 4TH STREET | | | | IRWINDALE | CA | 91706 | | 2/6/15 | $33.65 |
| TRI MOUNTAIN | 4889 4TH STREET | | | | IRWINDALE | CA | 91706 | | 2/10/15 | $91.20 |
| TRI MOUNTAIN | 4889 4TH STREET | | | | IRWINDALE | CA | 91706 | | 3/3/15 | $4,425.20 |
| TRI MOUNTAIN Total | | | | | | | | | | $11,904.46 |
| TRI STATE INGREDIENTS INC | 6147 WESTERN ROW RD | | | | MASON | OH | 45040 | | 1/13/15 | $4.85 |
| TRI STATE INGREDIENTS INC | 6147 WESTERN ROW RD | | | | MASON | OH | 45040 | | 1/30/15 | $17.30 |
| TRI STATE INGREDIENTS INC Total | | | | | | | | | | $22.15 |
| TRIANGLE PRINTING CO | 1000 E BOUNDARY AVE | P O BOX 1782 | | | YORK | PA | 17405 | | 12/12/14 | $4,928.79 |
| TRIANGLE PRINTING CO | 1000 E BOUNDARY AVE | P O BOX 1782 | | | YORK | PA | 17405 | | 12/29/14 | $3,445.44 |
| TRIANGLE PRINTING CO | 1000 E BOUNDARY AVE | P O BOX 1782 | | | YORK | PA | 17405 | | 1/28/15 | $54,739.35 |
| TRIANGLE PRINTING CO Total | | | | | | | | | | $63,113.58 |
| TRIANGLE SYSTEMS INC | 300 BILMAR DRIVE | STE. 100 | | | PITTSBURGH | PA | 15205 | | 1/21/15 | $10,514.40 |
| TRIANGLE SYSTEMS INC Total | | | | | | | | | | $10,514.40 |
| TRILLET, JEAN | ADDRESS ON FILE | | | | | | | | 12/26/14 | $200.85 |
| TRILLET, JEAN | ADDRESS ON FILE | | | | | | | | 2/2/15 | $200.85 |
| TRILLET, JEAN | ADDRESS ON FILE | | | | | | | | 3/2/15 | $200.85 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| TRILLET, JEAN Total | | | | | | | | | | $602.55 |
| TRION INDUSTRIES INC | 297 LAIRD STREET | | | | WILKES BARRE | PA | 18702-6997 | | 12/19/14 | $138.40 |
| TRION INDUSTRIES INC | 297 LAIRD STREET | | | | WILKES BARRE | PA | 18702-6997 | | 3/5/15 | $1,153.09 |
| TRION INDUSTRIES INC Total | | | | | | | | | | $1,291.49 |
| TRIPLE S INCORPORATED | PO BOX 71548 | | | | SAN JUAN | PR | 00936-8648 | | 2/10/15 | $3,330.30 |
| TRIPLE S INCORPORATED | PO BOX 71548 | | | | SAN JUAN | PR | 00936-8648 | | 2/17/15 | $7,383.02 |
| TRIPLE S INCORPORATED | PO BOX 71548 | | | | SAN JUAN | PR | 00936-8648 | | 2/25/15 | $7,383.02 |
| TRIPLE S INCORPORATED | PO BOX 71548 | | | | SAN JUAN | PR | 00936-8648 | | 3/4/15 | $3,691.51 |
| TRIPLE S INCORPORATED Total | | | | | | | | | | $21,787.85 |
| TRIPLE T REFRIGERATION | 2668 HWY 36 SOUTH #335 | | | | BRENHAM | TX | 77833 | | 12/22/14 | $1,627.81 |
| TRIPLE T REFRIGERATION Total | | | | | | | | | | $1,627.81 |
| TRIPLETT, JEFFREY K. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $474.80 |
| TRIPLETT, JEFFREY K. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $949.60 |
| TRIPLETT, JEFFREY K. Total | | | | | | | | | | $1,424.40 |
| TROY GROUP INC | 3 BRYAN DRIVE | | | | WHEELING | WV | 26003 | | 12/26/14 | $61,409.00 |
| TROY GROUP INC | 3 BRYAN DRIVE | | | | WHEELING | WV | 26003 | | 3/5/15 | $149,700.00 |
| TROY GROUP INC Total | | | | | | | | | | $211,109.00 |
| TRUCOLOR VISION SYSTEM INC | 1603 WHITESVILLE RD | | | | LAGRANGE | GA | 30240 | | 1/22/15 | $490.79 |
| TRUCOLOR VISION SYSTEM INC Total | | | | | | | | | | $490.79 |
| TRUST ACCOUNT OF KENNOR JENKINS | P O BOX 781 | | | | MT HOLLY | NJ | 08060 | | 12/26/14 | $498.39 |
| TRUST ACCOUNT OF KENNOR JENKINS Total | | | | | | | | | | $498.39 |
| TRUSTEE CHARLES J DEHART III | P O BOX 7005 | | | | LANCASTER | PA | 17604 | | 12/26/14 | $229.68 |
| TRUSTEE CHARLES J DEHART III Total | | | | | | | | | | $229.68 |
| TUBELITE CO INC | 3875 CULLIGAN AVE UNIT H | | | | INDIANAPOLIS | IN | 46218 | | 12/26/14 | $311.79 |
| TUBELITE CO INC | 3875 CULLIGAN AVE UNIT H | | | | INDIANAPOLIS | IN | 46218 | | 12/29/14 | $164.56 |
| TUBELITE CO INC | 3875 CULLIGAN AVE UNIT H | | | | INDIANAPOLIS | IN | 46218 | | 1/13/15 | $229.28 |
| TUBELITE CO INC Total | | | | | | | | | | $705.63 |
| TURNKEY SOLUTIONS CORP | 12001 CARY CIRCLE | | | | LAVISTA | NE | 68128 | | 12/12/14 | $116.25 |
| TURNKEY SOLUTIONS CORP | 12001 CARY CIRCLE | | | | LAVISTA | NE | 68128 | | 12/22/14 | $403.39 |
| TURNKEY SOLUTIONS CORP | 12001 CARY CIRCLE | | | | LAVISTA | NE | 68128 | | 1/2/15 | $10,400.89 |
| TURNKEY SOLUTIONS CORP | 12001 CARY CIRCLE | | | | LAVISTA | NE | 68128 | | 2/5/15 | $396.01 |
| TURNKEY SOLUTIONS CORP | 12001 CARY CIRCLE | | | | LAVISTA | NE | 68128 | | 2/10/15 | $666.31 |
| TURNKEY SOLUTIONS CORP Total | | | | | | | | | | $11,982.85 |
| TURNKEY SOLUTIONS CORPORATION | 12001 CARY CIRCLE | | | | LAVISTA | NE | 68128 | | 1/2/15 | $1,823.01 |
| TURNKEY SOLUTIONS CORPORATION | 12001 CARY CIRCLE | | | | LAVISTA | NE | 68128 | | 1/22/15 | $1,751.75 |
| TURNKEY SOLUTIONS CORPORATION Total | | | | | | | | | | $3,574.76 |
| TURTLE RIDGE MEDIA | PO BOX 1488 | | | | CULVER CITY | CA | 90232 | | 12/22/14 | $16,005.00 |
| TURTLE RIDGE MEDIA Total | | | | | | | | | | $16,005.00 |
| TVP GRAPHICS INC | 230 ROMA JEAN PARKWAY | | | | STREAMWOOD | IL | 60107 | | 12/16/14 | $153.67 |
| TVP GRAPHICS INC Total | | | | | | | | | | $153.67 |
| TW TELECOM | P O BOX 172567 | | | | DENVER | CO | 80217-2567 | | 12/18/14 | $70,098.44 |
| TW TELECOM | P O BOX 172567 | | | | DENVER | CO | 80217-2567 | | 1/22/15 | $71,116.87 |
| TW TELECOM | P O BOX 172567 | | | | DENVER | CO | 80217-2567 | | 2/26/15 | $74,828.06 |
| TW TELECOM Total | | | | | | | | | | $216,043.37 |
| TWENTY PARK PLAZA LLC | 20 PARK PLAZA | FL. 7 | | | BOSTON | MA | 02116-4339 | | 12/15/14 | $15.00 |
| TWENTY PARK PLAZA LLC | 20 PARK PLAZA | FL. 7 | | | BOSTON | MA | 02116-4339 | | 12/26/14 | $8,917.00 |
| TWENTY PARK PLAZA LLC | 20 PARK PLAZA | FL. 7 | | | BOSTON | MA | 02116-4339 | | 1/27/15 | $8,917.00 |
| TWENTY PARK PLAZA LLC | 20 PARK PLAZA | FL. 7 | | | BOSTON | MA | 02116-4339 | | 2/26/15 | $8,917.00 |
| TWENTY PARK PLAZA LLC Total | | | | | | | | | | $26,766.00 |
| TWIN LAKES TRACTOR | 701 S. SPRING STREET | | | | LAMPASAS | TX | 76550 | | 2/25/15 | $45.63 |
| TWIN LAKES TRACTOR Total | | | | | | | | | | $45.63 |
| TWINTECH INDUSTRY INC | 16420 MANNING WAY | | | | CERRITOS | CA | 90703 | | 12/30/14 | $1,447.55 |
| TWINTECH INDUSTRY INC | 16420 MANNING WAY | | | | CERRITOS | CA | 90703 | | 1/2/15 | $3,762.50 |
| TWINTECH INDUSTRY INC | 16420 MANNING WAY | | | | CERRITOS | CA | 90703 | | 2/4/15 | $2,275.00 |
| TWINTECH INDUSTRY INC | 16420 MANNING WAY | | | | CERRITOS | CA | 90703 | | 2/5/15 | $1,425.00 |
| TWINTECH INDUSTRY INC Total | | | | | | | | | | $8,910.05 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| TWO CATERERS | 550 SOUTH HIGH STREET | | | | COLUMBUS | OH | 43215 | | 12/26/14 | $182.84 |
| TWO CATERERS | 550 SOUTH HIGH STREET | | | | COLUMBUS | OH | 43215 | | 1/9/15 | $1,321.80 |
| TWO CATERERS | 550 SOUTH HIGH STREET | | | | COLUMBUS | OH | 43215 | | 1/14/15 | $3,999.08 |
| TWO CATERERS | 550 SOUTH HIGH STREET | | | | COLUMBUS | OH | 43215 | | 1/23/15 | $1,057.16 |
| TWO CATERERS Total | | | | | | | | | | $6,560.88 |
| TXU ENERGY | PO BOX 650638 | | | | DALLAS | TX | 75265-0638 | | 12/17/14 | $609.89 |
| TXU ENERGY | PO BOX 650638 | | | | DALLAS | TX | 75265-0638 | | 1/21/15 | $821.67 |
| TXU ENERGY | PO BOX 650638 | | | | DALLAS | TX | 75265-0638 | | 2/23/15 | $679.31 |
| TXU ENERGY Total | | | | | | | | | | $2,110.87 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 371967 | | | | PITTSBURG | PA | 15250-7967 | | 12/16/14 | $4,626.40 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 371967 | | | | PITTSBURG | PA | 15250-7967 | | 1/8/15 | $202.03 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 371967 | | | | PITTSBURG | PA | 15250-7967 | | 1/9/15 | $240.67 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 371967 | | | | PITTSBURG | PA | 15250-7967 | | 1/23/15 | $442.70 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 371994 | | | | PITTSBURG | PA | 15250-7994 | | 1/30/15 | $8,010.95 |
| TYCO INTEGRATED SECURITY LLC Total | | | | | | | | | | $13,522.75 |
| TYPEWORKS | 32700 REGENTS BLVD | | | | UNION CITY | CA | 94587 | | 2/5/15 | $2,381.35 |
| TYPEWORKS Total | | | | | | | | | | $2,381.35 |
| U CREATIVE INC | 72 S. MAIN STREET | | | | MIAMISBURG | OH | 45342 | | 2/17/15 | $2,500.00 |
| U CREATIVE INC | 72 S. MAIN STREET | | | | MIAMISBURG | OH | 45342 | | 2/23/15 | $9,800.00 |
| U CREATIVE INC Total | | | | | | | | | | $12,300.00 |
| U NEAK DISTRIBUTION INC | 16755 S BECKMAN ROAD | | | | OREGON CITY | OR | 97045 | | 1/29/15 | $1,425.90 |
| U NEAK DISTRIBUTION INC Total | | | | | | | | | | $1,425.90 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | 12/12/14 | $161.13 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | 12/16/14 | $2,783.69 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | 12/17/14 | $374.78 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | 12/22/14 | $2,314.90 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | 12/23/14 | $1,595.93 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | 12/26/14 | $7,132.58 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | 12/29/14 | $3,266.71 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | 12/30/14 | $3,267.82 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | 1/2/15 | $930.00 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | 1/5/15 | $3,109.39 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | 1/6/15 | $79.63 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | 1/8/15 | $5,990.54 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | 1/9/15 | $1,109.80 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | 1/21/15 | $4,320.35 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | 1/22/15 | $1,668.44 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | 1/23/15 | $26,973.43 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | 1/29/15 | $2,780.00 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | 2/10/15 | $4,342.36 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | 2/11/15 | $949.20 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | 2/12/15 | $6,157.15 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | 2/18/15 | $28,723.00 |
| ULINE Total | | | | | | | | | | $108,030.83 |
| ULTIMATE SOFTWARE GROUP | PO BOX 930953 | | | | ATLANTA | GA | 31193-0953 | | 1/30/15 | $2,841,473.13 |
| ULTIMATE SOFTWARE GROUP | PO BOX 930953 | | | | ATLANTA | GA | 31193-0953 | | 1/30/15 | $3,163,928.89 |
| ULTIMATE SOFTWARE GROUP | PO BOX 930953 | | | | ATLANTA | GA | 31193-0953 | | 2/5/15 | $2,996,764.07 |
| ULTIMATE SOFTWARE GROUP | PO BOX 930953 | | | | ATLANTA | GA | 31193-0953 | | 2/19/15 | $2,606,071.06 |
| ULTIMATE SOFTWARE GROUP | PO BOX 930953 | | | | ATLANTA | GA | 31193-0953 | | 3/2/15 | $187,003.87 |
| ULTIMATE SOFTWARE GROUP | PO BOX 930953 | | | | ATLANTA | GA | 31193-0953 | | 3/5/15 | $3,815,900.70 |
| ULTIMATE SOFTWARE GROUP Total | | | | | | | | | | $15,611,141.72 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 12/11/14 | $1,539.71 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 12/12/14 | $1,876.78 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 12/15/14 | $1,701.97 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 12/16/14 | $2,568.94 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 12/17/14 | $292.29 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 12/18/14 | $3,580.01 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 12/19/14 | $2,569.37 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 12/22/14 | $2,169.59 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 12/23/14 | $4,445.71 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 12/24/14 | $1,862.65 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 12/26/14 | $926.65 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 12/29/14 | $4,062.11 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 12/30/14 | $2,535.22 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 12/31/14 | $1,666.86 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 1/2/15 | $1,639.92 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 1/5/15 | $8,015.04 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 1/6/15 | $3,220.71 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 1/7/15 | $388.23 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 1/8/15 | $914.60 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 1/9/15 | $3,346.52 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 1/12/15 | $1,303.49 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 1/13/15 | $4,934.86 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 1/14/15 | $147.63 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 1/15/15 | $1,345.84 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 1/16/15 | $2,129.33 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 1/20/15 | $1,266.90 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 1/21/15 | $4,313.66 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 1/22/15 | $2,222.97 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 1/23/15 | $2,150.45 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 1/26/15 | $1,954.14 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 1/27/15 | $5,908.69 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 1/28/15 | $864.29 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 1/29/15 | $1,492.36 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 1/30/15 | $2,080.04 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 2/2/15 | $4,581.58 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 2/3/15 | $6,401.44 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 2/4/15 | $2,629.00 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 2/5/15 | $875.77 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 2/6/15 | $2,872.81 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 2/9/15 | $2,727.18 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 2/10/15 | $5,121.91 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 2/11/15 | $320.38 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 2/12/15 | $2,034.25 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 2/13/15 | $1,988.05 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 2/17/15 | $1,394.63 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 2/18/15 | $12,005.97 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 2/19/15 | $842.07 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 2/20/15 | $3,299.24 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 2/23/15 | $2,054.34 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 2/24/15 | $5,993.55 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 2/25/15 | $249.55 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 2/26/15 | $1,651.15 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 2/27/15 | $4,356.16 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 3/2/15 | $3,160.45 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 3/3/15 | $3,647.61 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 3/4/15 | $1,951.08 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 3/5/15 | $1,607.65 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 3/6/15 | $3,625.07 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 3/9/15 | $2,318.06 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 3/10/15 | $7,584.53 |
| UMBKC HLTHCARE | FSA REIMBURSEMENT | | | | | | | | 3/11/15 | $1,660.62 |
| **UMBKC HLTHCARE Total** | | | | | | | | | | **$168,391.63** |
| UMC PRINT | PO BOX 413252 | | | | KANSAS CITY | MO | 64141-3252 | | 12/22/14 | $903.00 |
| UMC PRINT | PO BOX 413252 | | | | KANSAS CITY | MO | 64141-3252 | | 12/26/14 | $2,770.56 |
| UMC PRINT | PO BOX 413252 | | | | KANSAS CITY | MO | 64141-3252 | | 12/30/14 | $920.00 |
| UMC PRINT | PO BOX 413252 | | | | KANSAS CITY | MO | 64141-3252 | | 1/2/15 | $5,196.00 |
| UMC PRINT | PO BOX 413252 | | | | KANSAS CITY | MO | 64141-3252 | | 1/13/15 | $3,386.00 |
| UMC PRINT | PO BOX 413252 | | | | KANSAS CITY | MO | 64141-3252 | | 1/22/15 | $4,646.00 |
| UMC PRINT | PO BOX 413252 | | | | KANSAS CITY | MO | 64141-3252 | | 1/30/15 | $2,136.00 |
| UMC PRINT | PO BOX 413252 | | | | KANSAS CITY | MO | 64141-3252 | | 2/4/15 | $1,556.00 |
| UMC PRINT | PO BOX 413252 | | | | KANSAS CITY | MO | 64141-3252 | | 2/5/15 | $9,047.50 |
| UMC PRINT | PO BOX 413252 | | | | KANSAS CITY | MO | 64141-3252 | | 2/23/15 | $1,970.80 |
| **UMC PRINT Total** | | | | | | | | | | **$32,531.86** |
| UNDERWRITERS LABORATORIES | P O BOX 75330 | | | | CHICAGO | IL | 60675 | | 1/30/15 | $604.00 |
| **UNDERWRITERS LABORATORIES Total** | | | | | | | | | | **$604.00** |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| UNDERWRITERS LABORATORIES INC | 75 REMITTANCE DRIVE | STE. 1524 | | | CHICAGO | IL | 60675-1524 | | 12/19/14 | $728.00 |
| UNDERWRITERS LABORATORIES INC | 75 REMITTANCE DRIVE | STE. 1524 | | | CHICAGO | IL | 60675-1524 | | 2/20/15 | $1,050.00 |
| **UNDERWRITERS LABORATORIES INC Total** | | | | | | | | | | **$1,778.00** |
| UNICAST INC | PO BOX 4627 | | | | EASTON | PA | 18043 | | 12/30/14 | $434.13 |
| UNICAST INC | PO BOX 4627 | | | | EASTON | PA | 18043 | | 1/21/15 | $374.32 |
| UNICAST INC | PO BOX 4627 | | | | EASTON | PA | 18043 | | 2/19/15 | $1,847.90 |
| **UNICAST INC Total** | | | | | | | | | | **$2,656.35** |
| UNICO INC | 3725 NICHOLSON RD | | | | FRANKSVILLE | WI | 53126 | | 1/2/15 | $3,566.25 |
| **UNICO INC Total** | | | | | | | | | | **$3,566.25** |
| UNIFLEX INC | PO BOX 824266 | | | | PHILADELPHIA | PA | 19182 | | 12/26/14 | $662.59 |
| UNIFLEX INC | PO BOX 824266 | | | | PHILADELPHIA | PA | 19182 | | 12/29/14 | $722.72 |
| UNIFLEX INC | PO BOX 824266 | | | | PHILADELPHIA | PA | 19182 | | 1/29/15 | $3,078.49 |
| UNIFLEX INC | PO BOX 824266 | | | | PHILADELPHIA | PA | 19182 | | 1/30/15 | $48.94 |
| UNIFLEX INC | PO BOX 824266 | | | | PHILADELPHIA | PA | 19182 | | 2/2/15 | $33.48 |
| UNIFLEX INC | PO BOX 824266 | | | | PHILADELPHIA | PA | 19182 | | 2/3/15 | $669.29 |
| UNIFLEX INC | PO BOX 824266 | | | | PHILADELPHIA | PA | 19182 | | 2/4/15 | $1,012.90 |
| **UNIFLEX INC Total** | | | | | | | | | | **$6,228.41** |
| UNIGROUP INC | ONE PREMIER DRIVE | | | | FENTON | MO | 63026 | | 1/27/15 | $5,285.00 |
| UNIGROUP INC | ONE WORLDWIDE DRIVE | | | | FENTON | MO | 63026 | | 2/10/15 | $209.35 |
| **UNIGROUP INC Total** | | | | | | | | | | **$5,494.35** |
| UNILUX INC | 59 N 5TH ST | | | | SADDLE BROOK | NJ | 07663 | | 1/2/15 | $3,446.00 |
| **UNILUX INC Total** | | | | | | | | | | **$3,446.00** |
| UNION COUNTY | PO BOX 580365 | | | | CARLOTTE | NC | 28258-0365 | | 12/19/14 | $14,633.50 |
| UNION COUNTY | PO BOX 580365 | | | | CARLOTTE | NC | 28258-0365 | | 12/19/14 | $30,476.19 |
| **UNION COUNTY Total** | | | | | | | | | | **$45,109.69** |
| UNION HYDRAULICS INC | PO BOX 884 | | | | MONROE | NC | 28111 | | 2/10/15 | $267.16 |
| **UNION HYDRAULICS INC Total** | | | | | | | | | | **$267.16** |
| UNION PARISH LOUISIANA SALES & USE TAX COMMISSION | ADDRESS ON FILE | | | | | | | | 12/12/14 | $7.59 |
| UNION PARISH LOUISIANA SALES & USE TAX COMMISSION | ADDRESS ON FILE | | | | | | | | 1/22/15 | $13.21 |
| UNION PARISH LOUISIANA SALES & USE TAX COMMISSION | ADDRESS ON FILE | | | | | | | | 2/13/15 | $3.70 |
| **UNION PARISH LOUISIANA SALES & USE TAX COMMISSION Total** | | | | | | | | | | **$24.50** |
| UNION POWER COOPERATIVE | PO BOX 5014 | | | | MONROE | NC | 28111-5014 | | 1/8/15 | $10,606.61 |
| UNION POWER COOPERATIVE | PO BOX 5014 | | | | MONROE | NC | 28111-5014 | | 2/4/15 | $10,666.18 |
| **UNION POWER COOPERATIVE Total** | | | | | | | | | | **$21,272.79** |
| UNISOURCE WORLDWIDE | FILE 57006 | | | | LOS ANGELES | CA | 90074-7006 | | 12/12/14 | $137.02 |
| UNISOURCE WORLDWIDE | P O BOX 849089 | | | | DALLAS | TX | 75284-9089 | | 12/12/14 | $303.54 |
| UNISOURCE WORLDWIDE | FILE 57006 | | | | LOS ANGELES | CA | 90074-7006 | | 12/15/14 | $153.76 |
| UNISOURCE WORLDWIDE | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 12/15/14 | $1,816.26 |
| UNISOURCE WORLDWIDE | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 12/16/14 | $12,076.79 |
| UNISOURCE WORLDWIDE | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 12/17/14 | $1,748.61 |
| UNISOURCE WORLDWIDE | P O BOX 409884 | | | | ATLANTA | GA | 30384-9884 | | 12/18/14 | $237.00 |
| UNISOURCE WORLDWIDE | FILE 57006 | | | | LOS ANGELES | CA | 90074-7006 | | 12/18/14 | $953.34 |
| UNISOURCE WORLDWIDE | P O BOX 849089 | | | | DALLAS | TX | 75284-9089 | | 12/19/14 | $340.71 |
| UNISOURCE WORLDWIDE | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 12/19/14 | $5,724.74 |
| UNISOURCE WORLDWIDE | P O BOX 409884 | | | | ATLANTA | GA | 30384-9884 | | 12/22/14 | $4,816.21 |
| UNISOURCE WORLDWIDE | P O BOX 932863 | | | | ATLANTA | GA | 31193 | | 12/23/14 | $509.71 |
| UNISOURCE WORLDWIDE | P O BOX 849089 | | | | DALLAS | TX | 75284-9089 | | 12/23/14 | $4,472.88 |
| UNISOURCE WORLDWIDE | FILE 57006 | | | | LOS ANGELES | CA | 90074-7006 | | 12/26/14 | $104.90 |
| UNISOURCE WORLDWIDE | P O BOX 849089 | | | | DALLAS | TX | 75284-9089 | | 12/26/14 | $136.50 |
| UNISOURCE WORLDWIDE | P O BOX 409884 | | | | ATLANTA | GA | 30384-9884 | | 12/26/14 | $2,301.68 |
| UNISOURCE WORLDWIDE | P O BOX 409884 | | | | ATLANTA | GA | 30384-9884 | | 12/29/14 | $695.10 |
| UNISOURCE WORLDWIDE | SHARED SERVICES CENTER | P O BOX 45192 | | | JACKSONVILLE | FL | 32232-5192 | | 12/29/14 | $23,129.37 |
| UNISOURCE WORLDWIDE | P O BOX 932863 | | | | ATLANTA | GA | 31193 | | 12/30/14 | $1,481.00 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| UNISOURCE WORLDWIDE | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 12/30/14 | $21,250.76 |
| UNISOURCE WORLDWIDE | P O BOX 409884 | | | | ATLANTA | GA | 30384-9884 | | 1/2/15 | $38.85 |
| UNISOURCE WORLDWIDE | FILE 57006 | | | | LOS ANGELES | CA | 90074-7006 | | 1/2/15 | $756.20 |
| UNISOURCE WORLDWIDE | P O BOX 932863 | | | | ATLANTA | GA | 31193 | | 1/5/15 | $930.00 |
| UNISOURCE WORLDWIDE | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/5/15 | $2,532.20 |
| UNISOURCE WORLDWIDE | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/5/15 | $2,730.14 |
| UNISOURCE WORLDWIDE | SHARED SERVICES CENTER | P O BOX 45192 | | | JACKSONVILLE | FL | 32232-5192 | | 1/5/15 | $6,176.56 |
| UNISOURCE WORLDWIDE | P O BOX 932863 | | | | ATLANTA | GA | 31193 | | 1/6/15 | $123.79 |
| UNISOURCE WORLDWIDE | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/6/15 | $34,066.30 |
| UNISOURCE WORLDWIDE | FILE 57006 | | | | LOS ANGELES | CA | 90074-7006 | | 1/8/15 | $383.62 |
| UNISOURCE WORLDWIDE | P O BOX 849089 | | | | DALLAS | TX | 75284-9089 | | 1/8/15 | $711.45 |
| UNISOURCE WORLDWIDE | SHARED SERVICES CENTER | P O BOX 45192 | | | JACKSONVILLE | FL | 32232-5192 | | 1/9/15 | $4,171.24 |
| UNISOURCE WORLDWIDE | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/9/15 | $10,692.41 |
| UNISOURCE WORLDWIDE | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/12/15 | $153.88 |
| UNISOURCE WORLDWIDE | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/12/15 | $197.05 |
| UNISOURCE WORLDWIDE | P O BOX 849089 | | | | DALLAS | TX | 75284-9089 | | 1/12/15 | $1,592.21 |
| UNISOURCE WORLDWIDE | FILE 57006 | | | | LOS ANGELES | CA | 90074-7006 | | 1/12/15 | $1,929.76 |
| UNISOURCE WORLDWIDE | SHARED SERVICES CENTER | P O BOX 45192 | | | JACKSONVILLE | FL | 32232-5192 | | 1/12/15 | $4,411.70 |
| UNISOURCE WORLDWIDE | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/12/15 | $7,140.84 |
| UNISOURCE WORLDWIDE | P O BOX 932863 | | | | ATLANTA | GA | 31193 | | 1/13/15 | $975.97 |
| UNISOURCE WORLDWIDE | P O BOX 409884 | | | | ATLANTA | GA | 30384-9884 | | 1/14/15 | $124.00 |
| UNISOURCE WORLDWIDE | P O BOX 849089 | | | | DALLAS | TX | 75284-9089 | | 1/15/15 | $160.13 |
| UNISOURCE WORLDWIDE | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/15/15 | $4,264.92 |
| UNISOURCE WORLDWIDE | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/15/15 | $16,291.20 |
| UNISOURCE WORLDWIDE | P O BOX 409884 | | | | ATLANTA | GA | 30384-9884 | | 1/16/15 | $66.33 |
| UNISOURCE WORLDWIDE | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/16/15 | $1,663.87 |
| UNISOURCE WORLDWIDE | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/20/15 | $707.11 |
| UNISOURCE WORLDWIDE | P O BOX 932863 | | | | ATLANTA | GA | 31193 | | 1/20/15 | $3,238.74 |
| UNISOURCE WORLDWIDE | P O BOX 932863 | | | | ATLANTA | GA | 31193 | | 1/21/15 | $206.32 |
| UNISOURCE WORLDWIDE | P O BOX 849089 | | | | DALLAS | TX | 75284-9089 | | 1/22/15 | $80.41 |
| UNISOURCE WORLDWIDE | P O BOX 932863 | | | | ATLANTA | GA | 31193 | | 1/22/15 | $983.06 |
| UNISOURCE WORLDWIDE | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/29/15 | $74.84 |
| UNISOURCE WORLDWIDE | P O BOX 849089 | | | | DALLAS | TX | 75284-9089 | | 1/29/15 | $170.12 |
| UNISOURCE WORLDWIDE | FILE 57006 | | | | LOS ANGELES | CA | 90074-7006 | | 1/29/15 | $648.17 |
| UNISOURCE WORLDWIDE | P O BOX 932863 | | | | ATLANTA | GA | 31193 | | 1/29/15 | $823.57 |
| UNISOURCE WORLDWIDE | P O BOX 849089 | | | | DALLAS | TX | 75284-9089 | | 1/30/15 | $3,373.90 |
| UNISOURCE WORLDWIDE | SHARED SERVICES CENTER | P O BOX 45192 | | | JACKSONVILLE | FL | 32232-5192 | | 1/30/15 | $19,647.06 |
| UNISOURCE WORLDWIDE | FILE 57006 | | | | LOS ANGELES | CA | 90074-7006 | | 2/2/15 | $648.17 |
| UNISOURCE WORLDWIDE | P O BOX 932863 | | | | ATLANTA | GA | 31193 | | 2/3/15 | $2,854.85 |
| UNISOURCE WORLDWIDE | P O BOX 849089 | | | | DALLAS | TX | 75284-9089 | | 2/4/15 | $300.26 |
| UNISOURCE WORLDWIDE | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 2/4/15 | $3,688.74 |
| UNISOURCE WORLDWIDE | P O BOX 409884 | | | | ATLANTA | GA | 30384-9884 | | 2/5/15 | $122.76 |
| UNISOURCE WORLDWIDE | FILE 57006 | | | | LOS ANGELES | CA | 90074-7006 | | 2/5/15 | $241.92 |
| UNISOURCE WORLDWIDE | P O BOX 849089 | | | | DALLAS | TX | 75284-9089 | | 2/5/15 | $550.19 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| UNISOURCE WORLDWIDE | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 2/5/15 | $780.16 |
| UNISOURCE WORLDWIDE | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 2/6/15 | $94.97 |
| UNISOURCE WORLDWIDE | P O BOX 932863 | | | | ATLANTA | GA | 31193 | | 2/6/15 | $603.75 |
| UNISOURCE WORLDWIDE | P O BOX 849089 | | | | DALLAS | TX | 75284-9089 | | 2/9/15 | $1,060.62 |
| UNISOURCE WORLDWIDE | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 2/9/15 | $2,550.54 |
| UNISOURCE WORLDWIDE | SHARED SERVICES CENTER | P O BOX 45192 | | | JACKSONVILLE | FL | 32232-5192 | | 2/9/15 | $6,632.09 |
| UNISOURCE WORLDWIDE | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 2/10/15 | $222.76 |
| UNISOURCE WORLDWIDE | P O BOX 932863 | | | | ATLANTA | GA | 31193 | | 2/10/15 | $736.28 |
| UNISOURCE WORLDWIDE | FILE 57006 | | | | LOS ANGELES | CA | 90074-7006 | | 2/16/15 | $201.37 |
| UNISOURCE WORLDWIDE | P O BOX 849089 | | | | DALLAS | TX | 75284-9089 | | 2/16/15 | $1,748.62 |
| UNISOURCE WORLDWIDE | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 2/16/15 | $2,730.14 |
| UNISOURCE WORLDWIDE | SHARED SERVICES CENTER | P O BOX 45192 | | | JACKSONVILLE | FL | 32232-5192 | | 2/16/15 | $6,591.12 |
| UNISOURCE WORLDWIDE | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 2/18/15 | $512.07 |
| UNISOURCE WORLDWIDE | P O BOX 932863 | | | | ATLANTA | GA | 31193 | | 2/18/15 | $3,102.53 |
| UNISOURCE WORLDWIDE | SHARED SERVICES CENTER | P O BOX 45192 | | | JACKSONVILLE | FL | 32232-5192 | | 2/18/15 | $6,694.22 |
| UNISOURCE WORLDWIDE | P O BOX 849089 | | | | DALLAS | TX | 75284-9089 | | 2/20/15 | $1,853.11 |
| UNISOURCE WORLDWIDE | P O BOX 932863 | | | | ATLANTA | GA | 31193 | | 2/23/15 | $672.51 |
| UNISOURCE WORLDWIDE | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 2/23/15 | $5,289.28 |
| UNISOURCE WORLDWIDE | P O BOX 932863 | | | | ATLANTA | GA | 31193 | | 2/24/15 | $749.54 |
| UNISOURCE WORLDWIDE | FILE 57006 | | | | LOS ANGELES | CA | 90074-7006 | | 3/3/15 | $364.81 |
| UNISOURCE WORLDWIDE Total | | | | | | | | | | $266,225.18 |
| UNISOURCE WORLDWIDE INC | PO BOX 932863 | | | | ATLANTA | GA | 31193 | | 12/12/14 | $5,256.61 |
| UNISOURCE WORLDWIDE INC | PO BOX 932863 | | | | ATLANTA | GA | 31193 | | 12/15/14 | $66,550.92 |
| UNISOURCE WORLDWIDE INC | PO BOX 932863 | | | | ATLANTA | GA | 31193 | | 12/18/14 | $21,834.12 |
| UNISOURCE WORLDWIDE INC | PO BOX 932863 | | | | ATLANTA | GA | 31193 | | 12/19/14 | $41,250.83 |
| UNISOURCE WORLDWIDE INC | PO BOX 932863 | | | | ATLANTA | GA | 31193 | | 12/22/14 | $38,642.25 |
| UNISOURCE WORLDWIDE INC | PO BOX 932863 | | | | ATLANTA | GA | 31193 | | 12/29/14 | $25,406.83 |
| UNISOURCE WORLDWIDE INC | PO BOX 932863 | | | | ATLANTA | GA | 31193 | | 12/30/14 | $46.00 |
| UNISOURCE WORLDWIDE INC | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 12/30/14 | $36,134.49 |
| UNISOURCE WORLDWIDE INC | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/2/15 | $16,083.95 |
| UNISOURCE WORLDWIDE INC | PO BOX 932863 | | | | ATLANTA | GA | 31193 | | 1/6/15 | $145,639.60 |
| UNISOURCE WORLDWIDE INC | PO BOX 932863 | | | | ATLANTA | GA | 31193 | | 1/8/15 | $1,568.56 |
| UNISOURCE WORLDWIDE INC | PO BOX 932863 | | | | ATLANTA | GA | 31193 | | 1/9/15 | $26,309.15 |
| UNISOURCE WORLDWIDE INC | PO BOX 932863 | | | | ATLANTA | GA | 31193 | | 1/12/15 | $47,581.96 |
| UNISOURCE WORLDWIDE INC | PO BOX 932863 | | | | ATLANTA | GA | 31193 | | 1/14/15 | $4,552.76 |
| UNISOURCE WORLDWIDE INC | PO BOX 932863 | | | | ATLANTA | GA | 31193 | | 1/15/15 | $44,557.51 |
| UNISOURCE WORLDWIDE INC | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/21/15 | $151.76 |
| UNISOURCE WORLDWIDE INC | PO BOX 932863 | | | | ATLANTA | GA | 31193 | | 1/21/15 | $5,326.30 |
| UNISOURCE WORLDWIDE INC | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/28/15 | $228.19 |
| UNISOURCE WORLDWIDE INC | PO BOX 932863 | | | | ATLANTA | GA | 31193 | | 1/28/15 | $66,122.90 |
| UNISOURCE WORLDWIDE INC | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 1/30/15 | $8,068.79 |
| UNISOURCE WORLDWIDE INC | PO BOX 932863 | | | | ATLANTA | GA | 31193 | | 2/2/15 | $165,659.33 |
| UNISOURCE WORLDWIDE INC | PO BOX 932863 | | | | ATLANTA | GA | 31193 | | 2/4/15 | $5,567.09 |
| UNISOURCE WORLDWIDE INC | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 2/6/15 | $456.39 |
| UNISOURCE WORLDWIDE INC | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 2/10/15 | $228.19 |
| UNISOURCE WORLDWIDE INC | SR POBOX 849089 | PO BOX 849089 | | | DALLAS | TX | 75284-9089 | | 2/16/15 | $11,886.25 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| UNISOURCE WORLDWIDE INC | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | 2/18/15 | $17,098.29 |
| UNISOURCE WORLDWIDE INC | PO BOX 932863 | | | | ATLANTA | GA | 31193 | | 2/18/15 | $202,970.80 |
| UNISOURCE WORLDWIDE INC | PO BOX 932863 | | | | ATLANTA | GA | 31193 | | 2/19/15 | $42,809.84 |
| UNISOURCE WORLDWIDE INC | SR POBOX 849089 | PO BOX 849089 | | | DALLAS | TX | 75284-9089 | | 2/20/15 | $6,517.31 |
| UNISOURCE WORLDWIDE INC | PO BOX 932863 | | | | ATLANTA | GA | 31193 | | 2/20/15 | $20,058.63 |
| UNISOURCE WORLDWIDE INC | PO BOX 932863 | | | | ATLANTA | GA | 31193 | | 2/23/15 | $31,824.31 |
| UNISOURCE WORLDWIDE INC | PO BOX 932863 | | | | ATLANTA | GA | 31193 | | 2/25/15 | $14,919.60 |
| UNISOURCE WORLDWIDE INC | PO BOX 932863 | | | | ATLANTA | GA | 31193 | | 2/26/15 | $11,411.83 |
| UNISOURCE WORLDWIDE INC | SR POBOX 849089 | PO BOX 849089 | | | DALLAS | TX | 75284-9089 | | 2/27/15 | $19,476.99 |
| UNISOURCE WORLDWIDE INC | PO BOX 932863 | | | | ATLANTA | GA | 31193 | | 2/27/15 | $42,937.93 |
| UNISOURCE WORLDWIDE INC | PO BOX 932863 | | | | ATLANTA | GA | 31193 | | 3/2/15 | $33,250.57 |
| UNISOURCE WORLDWIDE INC | PO BOX 932863 | | | | ATLANTA | GA | 31193 | | 3/4/15 | $2,610.16 |
| UNISOURCE WORLDWIDE INC | PO BOX 932863 | | | | ATLANTA | GA | 31193 | | 3/5/15 | $4,627.42 |
| UNISOURCE WORLDWIDE INC | PO BOX 932863 | | | | ATLANTA | GA | 31193 | | 3/9/15 | $92,323.03 |
| **UNISOURCE WORLDWIDE INC Total** | | | | | | | | | | **$1,327,947.44** |
| UNISTAR LLC | 222 SOUTH FIRST STREET | | | | LOUISVILLE | KY | 40202 | | 12/12/14 | $273.89 |
| UNISTAR LLC | 222 SOUTH FIRST STREET | | | | LOUISVILLE | KY | 40202 | | 2/20/15 | $27.47 |
| UNISTAR LLC | 222 SOUTH FIRST STREET | | | | LOUISVILLE | KY | 40202 | | 2/20/15 | $264.34 |
| **UNISTAR LLC Total** | | | | | | | | | | **$565.70** |
| UNIT SETS INC | 835 SOUTH HIGH STREET | | | | HILLSBORO | OH | 45133 | | 12/26/14 | $205.67 |
| UNIT SETS INC | 835 SOUTH HIGH STREET | | | | HILLSBORO | OH | 45133 | | 12/29/14 | $777.32 |
| UNIT SETS INC | 835 SOUTH HIGH STREET | | | | HILLSBORO | OH | 45133 | | 12/30/14 | $983.19 |
| UNIT SETS INC | 835 SOUTH HIGH STREET | | | | HILLSBORO | OH | 45133 | | 3/2/15 | $3,670.14 |
| **UNIT SETS INC Total** | | | | | | | | | | **$5,636.32** |
| UNITED AIR FILTER CO | PO BOX 34215 | | | | CHARLOTTE | NC | 28234 | | 12/16/14 | $528.61 |
| UNITED AIR FILTER CO | PO BOX 34215 | | | | CHARLOTTE | NC | 28234 | | 12/26/14 | $34.99 |
| UNITED AIR FILTER CO | PO BOX 34215 | | | | CHARLOTTE | NC | 28234 | | 1/21/15 | $34.99 |
| **UNITED AIR FILTER CO Total** | | | | | | | | | | **$598.59** |
| UNITED BOOK PRESS INC | 1807 WHITEHEAD ROAD | | | | BALTIMORE | MD | 21207-4104 | | 1/5/15 | $10,017.73 |
| **UNITED BOOK PRESS INC Total** | | | | | | | | | | **$10,017.73** |
| UNITED COFFEE SERVICE OF NEW ENGLAND | PO BOX 158 | | | | ROSLINDALE | MA | 02131 | | 1/2/15 | $375.44 |
| UNITED COFFEE SERVICE OF NEW ENGLAND | PO BOX 158 | | | | ROSLINDALE | MA | 02131 | | 1/6/15 | $119.90 |
| **UNITED COFFEE SERVICE OF NEW ENGLAND Total** | | | | | | | | | | **$495.34** |
| UNITED COMMERCIAL COLLECTIONS | 4455 GENESEE STREET | | | | BUFFALO | NY | 14225 | | 12/23/14 | $65.95 |
| UNITED COMMERCIAL COLLECTIONS | 4455 GENESEE STREET | | | | BUFFALO | NY | 14225 | | 1/5/15 | $666.64 |
| **UNITED COMMERCIAL COLLECTIONS Total** | | | | | | | | | | **$732.59** |
| UNITED COMMUNICATIONS | P O BOX 38 | | | | CHAPEL HILL | TN | 37034-0038 | | 1/2/15 | $25.06 |
| UNITED COMMUNICATIONS | P O BOX 38 | | | | CHAPEL HILL | TN | 37034-0038 | | 1/29/15 | $123.68 |
| **UNITED COMMUNICATIONS Total** | | | | | | | | | | **$148.74** |
| UNITED ENVELOPE LLC | PO BOX 951431 | | | | CLEVELAND | OHIO | 44193 | | 12/12/14 | $1,894.84 |
| UNITED ENVELOPE LLC | PO BOX 951431 | | | | CLEVELAND | OHIO | 44193 | | 12/16/14 | $5,041.43 |
| UNITED ENVELOPE LLC | PO BOX 951431 | | | | CLEVELAND | OHIO | 44193 | | 12/23/14 | $956.60 |
| UNITED ENVELOPE LLC | PO BOX 951431 | | | | CLEVELAND | OHIO | 44193 | | 12/26/14 | $10,886.41 |
| UNITED ENVELOPE LLC | PO BOX 951431 | | | | CLEVELAND | OHIO | 44193 | | 12/29/14 | $1,017.40 |
| UNITED ENVELOPE LLC | PO BOX 951431 | | | | CLEVELAND | OHIO | 44193 | | 12/30/14 | $3,879.75 |
| UNITED ENVELOPE LLC | PO BOX 951431 | | | | CLEVELAND | OHIO | 44193 | | 1/2/15 | $5,165.37 |
| UNITED ENVELOPE LLC | PO BOX 951431 | | | | CLEVELAND | OHIO | 44193 | | 1/5/15 | $3,985.49 |
| UNITED ENVELOPE LLC | PO BOX 951431 | | | | CLEVELAND | OHIO | 44193 | | 1/6/15 | $424.55 |
| UNITED ENVELOPE LLC | PO BOX 951431 | | | | CLEVELAND | OHIO | 44193 | | 1/8/15 | $1,620.25 |
| UNITED ENVELOPE LLC | PO BOX 951431 | | | | CLEVELAND | OHIO | 44193 | | 1/22/15 | $5,812.83 |
| UNITED ENVELOPE LLC | PO BOX 951431 | | | | CLEVELAND | OHIO | 44193 | | 1/23/15 | $1,808.14 |
| UNITED ENVELOPE LLC | PO BOX 951431 | | | | CLEVELAND | OHIO | 44193 | | 1/29/15 | $954.00 |
| UNITED ENVELOPE LLC | PO BOX 951431 | | | | CLEVELAND | OHIO | 44193 | | 1/30/15 | $5,328.25 |
| UNITED ENVELOPE LLC | PO BOX 951431 | | | | CLEVELAND | OHIO | 44193 | | 2/2/15 | $9,266.17 |
| UNITED ENVELOPE LLC | PO BOX 951431 | | | | CLEVELAND | OHIO | 44193 | | 2/4/15 | $1,384.38 |
| UNITED ENVELOPE LLC | PO BOX 951431 | | | | CLEVELAND | OHIO | 44193 | | 2/5/15 | $3,330.60 |
| UNITED ENVELOPE LLC | PO BOX 951431 | | | | CLEVELAND | OHIO | 44193 | | 2/16/15 | $32,694.76 |
| UNITED ENVELOPE LLC | PO BOX 951431 | | | | CLEVELAND | OHIO | 44193 | | 3/3/15 | $18,467.85 |
| UNITED ENVELOPE LLC | PO BOX 951431 | | | | CLEVELAND | OHIO | 44193 | | 3/9/15 | $9,507.24 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| UNITED ENVELOPE LLC Total | | | | | | | | | | $123,426.31 |
| UNITED HEALTHCARE | 2725 MALL DRIVE | | | | EAU CLAIRE | WI | 54701-6864 | | 1/30/15 | $11,340.41 |
| UNITED HEALTHCARE Total | | | | | | | | | | $11,340.41 |
| UNITED LABEL CORP | 65 CHAMBERS STREET | | | | NEWARK | NJ | 07105 | | 12/26/14 | $592.90 |
| UNITED LABEL CORP | 65 CHAMBERS STREET | | | | NEWARK | NJ | 07105 | | 1/9/15 | $1,920.80 |
| UNITED LABEL CORP | 65 CHAMBERS STREET | | | | NEWARK | NJ | 07105 | | 1/13/15 | $754.60 |
| UNITED LABEL CORP | 65 CHAMBERS STREET | | | | NEWARK | NJ | 07105 | | 1/23/15 | $352.45 |
| UNITED LABEL CORP Total | | | | | | | | | | $3,620.75 |
| UNITED LANDSCAPING INC | PO BOX 3112 | | | | SALISBURY | MD | 21802-3112 | | 12/16/14 | $180.00 |
| UNITED LANDSCAPING INC Total | | | | | | | | | | $180.00 |
| UNITED MAIL LLC | 4410 BISHOP LANE | | | | LOUISVILLE | KY | 40218 | | 12/29/14 | $12,988.13 |
| UNITED MAIL LLC Total | | | | | | | | | | $12,988.13 |
| UNITED PACKAGING SUPPLY | 102 WHARTON RD | | | | BRISTOL | PA | 19007 | | 12/16/14 | $128.37 |
| UNITED PACKAGING SUPPLY | 102 WHARTON RD | | | | BRISTOL | PA | 19007 | | 1/15/15 | $105.31 |
| UNITED PACKAGING SUPPLY | 102 WHARTON RD | | | | BRISTOL | PA | 19007 | | 2/5/15 | $2,175.00 |
| UNITED PACKAGING SUPPLY Total | | | | | | | | | | $2,408.68 |
| UNITED SOURCING ALLIANCE LLC | 328 1ST AVENUE NW | | | | HICKORY | NC | 28601 | | 1/27/15 | $8,463.04 |
| UNITED SOURCING ALLIANCE LLC | 328 1ST AVENUE NW | | | | HICKORY | NC | 28601 | | 2/26/15 | $6,827.93 |
| UNITED SOURCING ALLIANCE LLC Total | | | | | | | | | | $15,290.97 |
| UNITED STATES PLASTIC CORP | 1390 NEUBRECHT | | | | LIMA | OH | 45801 | | 1/14/15 | $528.48 |
| UNITED STATES PLASTIC CORP | 1390 NEUBRECHT | | | | LIMA | OH | 45801 | | 1/29/15 | $16.34 |
| UNITED STATES PLASTIC CORP Total | | | | | | | | | | $544.82 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 12/11/14 | $34,547.75 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 12/12/14 | $2,503.42 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 12/12/14 | $78,512.09 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 12/15/14 | $28,221.92 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 12/15/14 | $625,000.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 12/16/14 | $358.77 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 12/16/14 | $31,815.84 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 12/17/14 | $42,016.60 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 12/18/14 | $6,742.21 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 12/18/14 | $26,082.19 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 12/18/14 | $38,800.66 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 12/19/14 | $3,966.87 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 12/19/14 | $50,282.29 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 12/22/14 | $48,129.50 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 12/22/14 | $84,000.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 12/23/14 | $2,459.10 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 12/23/14 | $3,766.26 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 12/23/14 | $25,209.28 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 12/24/14 | $630.98 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 12/24/14 | $30,629.95 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 12/26/14 | $295.28 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 12/26/14 | $20,000.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 12/26/14 | $40,786.14 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 12/26/14 | $72,000.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 12/29/14 | $49,840.04 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 12/30/14 | $20,000.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 12/30/14 | $35,258.71 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 12/31/14 | $680.90 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 12/31/14 | $36,794.06 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/2/15 | $583.47 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/2/15 | $6,213.57 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/2/15 | $13,900.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/2/15 | $16,477.41 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/2/15 | $41,169.22 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/5/15 | $1,579.32 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/5/15 | $13,882.64 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/5/15 | $34,274.65 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/6/15 | $101,877.49 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/7/15 | $2,831.88 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/7/15 | $12,165.56 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/7/15 | $77,000.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/7/15 | $230,151.69 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/8/15 | $49.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/8/15 | $346.44 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/8/15 | $68,887.76 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/9/15 | $22,804.85 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/9/15 | $143,637.99 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/12/15 | $1,131.73 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/12/15 | $1,249.76 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/12/15 | $25,000.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/12/15 | $100,719.97 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/13/15 | $1,897.20 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/13/15 | $91,058.94 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/14/15 | $220.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/14/15 | $1,856.73 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/14/15 | $4,336.02 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/14/15 | $137,541.12 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/15/15 | $845.88 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/15/15 | $8,252.24 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/15/15 | $11,000.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/15/15 | $48,485.69 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/16/15 | $545.78 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/16/15 | $734.86 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/16/15 | $12,000.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/16/15 | $64,649.78 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/16/15 | $72,000.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/20/15 | $2,347.59 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/20/15 | $14,327.03 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/20/15 | $30,000.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/20/15 | $77,699.71 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/21/15 | $3,869.51 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/21/15 | $126,615.71 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/22/15 | $26,029.31 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/22/15 | $90,000.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/22/15 | $100,000.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/23/15 | $56,022.80 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/23/15 | $105,828.61 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/26/15 | $359.60 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/26/15 | $720.19 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/26/15 | $4,380.28 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/26/15 | $6,211.42 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/26/15 | $7,814.18 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/26/15 | $25,784.19 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/27/15 | $20,182.09 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/28/15 | $50,613.60 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/28/15 | $201,389.43 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/29/15 | $1,200.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/29/15 | $3,500.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/29/15 | $27,000.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/29/15 | $61,000.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/29/15 | $68,208.96 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/30/15 | $220.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/30/15 | $5,000.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/30/15 | $16,308.75 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/30/15 | $20,000.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 1/30/15 | $37,908.31 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/2/15 | $3,000.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/2/15 | $24,276.38 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/3/15 | $912.78 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/3/15 | $30,622.58 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/4/15 | $2,924.39 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/4/15 | $6,027.45 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/4/15 | $20,000.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/4/15 | $77,956.06 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/5/15 | $874.31 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/5/15 | $160,280.93 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/6/15 | $5,205.07 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/6/15 | $9,122.51 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/6/15 | $92,122.07 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/9/15 | $2,026.43 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/9/15 | $72,000.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/9/15 | $75,237.23 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/10/15 | $212.16 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/10/15 | $55,722.56 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/11/15 | $512.79 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/11/15 | $60,000.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/11/15 | $72,859.94 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/12/15 | $398.01 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/12/15 | $1,874.25 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/12/15 | $38,104.16 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/12/15 | $200,000.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/13/15 | $447.28 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/13/15 | $6,238.23 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/13/15 | $15,863.04 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/13/15 | $20,000.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/13/15 | $50,204.84 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/16/15 | $645.79 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/17/15 | $2,014.24 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/17/15 | $45,600.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/18/15 | $2,804.28 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/18/15 | $22,000.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/18/15 | $92,329.26 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/19/15 | $25,000.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/19/15 | $36,278.56 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/20/15 | $982.59 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/20/15 | $64,450.30 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/23/15 | $452.93 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/23/15 | $497.61 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/23/15 | $4,956.59 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/23/15 | $20,839.93 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/24/15 | $885.06 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/24/15 | $21,696.85 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/25/15 | $582.78 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/25/15 | $3,000.00 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/25/15 | $20,000.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/25/15 | $30,562.98 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/26/15 | $513.77 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/26/15 | $39,658.77 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/27/15 | $13,000.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/27/15 | $15,121.62 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 2/27/15 | $59,869.31 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 3/2/15 | $527.46 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 3/2/15 | $26,632.28 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 3/3/15 | $1,114.85 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 3/3/15 | $6,359.78 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 3/3/15 | $43,653.42 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 3/4/15 | $465.50 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 3/4/15 | $2,206.40 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 3/4/15 | $60,248.73 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 3/4/15 | $200,000.00 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 3/5/15 | $442.10 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 3/5/15 | $147,947.22 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 3/6/15 | $19,998.27 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 3/6/15 | $103,332.39 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 3/9/15 | $1,589.48 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 3/9/15 | $80,515.20 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 3/10/15 | $55,109.21 |
| UNITED STATES POSTMASTER | UNITED STATES POSTMASTER | | | | | | | | 3/11/15 | $42,201.94 |
| UNITED STATES POSTMASTER Total | | | | | | | | | | $6,422,343.62 |
| UNITED TRADE PRINTERS LLC | PO BOX 5257 | | | | DES MOINES | IA | 50305 | | 12/22/14 | $25.54 |
| UNITED TRADE PRINTERS LLC | PO BOX 5257 | | | | DES MOINES | IA | 50305 | | 12/29/14 | $47.44 |
| UNITED TRADE PRINTERS LLC | PO BOX 5257 | | | | DES MOINES | IA | 50305 | | 1/2/15 | $25.54 |
| UNITED TRADE PRINTERS LLC | PO BOX 5257 | | | | DES MOINES | IA | 50305 | | 1/29/15 | $25.54 |
| UNITED TRADE PRINTERS LLC Total | | | | | | | | | | $124.06 |
| UNITED WAY OF RUTHERFORD COUNTY | 836 COMMERCIAL CT | PO BOX 330056 | | | MURFREESBORO | TN | 37133-0056 | | 1/6/15 | $268.00 |
| UNITED WAY OF RUTHERFORD COUNTY | 836 COMMERCIAL CT | PO BOX 330056 | | | MURFREESBORO | TN | 37133-0056 | | 2/2/15 | $520.50 |
| UNITED WAY OF RUTHERFORD COUNTY | 836 COMMERCIAL CT | PO BOX 330056 | | | MURFREESBORO | TN | 37133-0056 | | 2/26/15 | $254.00 |
| UNITED WAY OF RUTHERFORD COUNTY Total | | | | | | | | | | $1,042.50 |
| UNITED WAY OF THE GREATER DAYTON AREA | PO BOX 634625 | | | | CINCINNATI | OH | 45263-4625 | | 1/21/15 | $544.67 |
| UNITED WAY OF THE GREATER DAYTON AREA | PO BOX 634625 | | | | CINCINNATI | OH | 45263-4625 | | 2/2/15 | $273.36 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| UNITED WAY OF THE GREATER DAYTON AREA Total | | | | | | | | | | $818.03 |
| UNITED WAY OF THE LOWER EASTERN SHORE | 801 N. SALISBURY BLVD. | STE. 202 | | | SALISBURY | MD | 21801-3633 | | 1/6/15 | $20.00 |
| UNITED WAY OF THE LOWER EASTERN SHORE | 801 N. SALISBURY BLVD. | STE. 202 | | | SALISBURY | MD | 21801-3633 | | 2/2/15 | $10.00 |
| UNITED WAY OF THE LOWER EASTERN SHORE Total | | | | | | | | | | $30.00 |
| UNITED WAY PA | 800 E. KING STREET | | | | YORK | PA | 17403 | | 2/26/15 | $10.00 |
| UNITED WAY PA Total | | | | | | | | | | $10.00 |
| UNIVAR USA INC | 13009 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | | 1/7/15 | $1,412.67 |
| UNIVAR USA INC | 13009 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | | 1/8/15 | $1,345.30 |
| UNIVAR USA INC | PO BOX 3952 | | | | BELLEVUE | WA | 98009 | | 2/24/15 | $620.28 |
| UNIVAR USA INC Total | | | | | | | | | | $3,378.25 |
| UNIVERSAL AUTO FRAMES | 2110 EAST WINSTON RD | | | | ANAHEIM | CA | 92806 | | 12/29/14 | $790.30 |
| UNIVERSAL AUTO FRAMES | 2110 EAST WINSTON RD | | | | ANAHEIM | CA | 92806 | | 1/8/15 | $1,160.78 |
| UNIVERSAL AUTO FRAMES | 2110 EAST WINSTON RD | | | | ANAHEIM | CA | 92806 | | 1/22/15 | $575.20 |
| UNIVERSAL AUTO FRAMES | 2110 EAST WINSTON RD | | | | ANAHEIM | CA | 92806 | | 2/3/15 | $290.10 |
| UNIVERSAL AUTO FRAMES | 2110 EAST WINSTON RD | | | | ANAHEIM | CA | 92806 | | 2/4/15 | $1,390.50 |
| UNIVERSAL AUTO FRAMES | 2110 EAST WINSTON RD | | | | ANAHEIM | CA | 92806 | | 2/16/15 | $1,082.58 |
| UNIVERSAL AUTO FRAMES | 2110 EAST WINSTON RD | | | | ANAHEIM | CA | 92806 | | 3/4/15 | $2,890.45 |
| UNIVERSAL AUTO FRAMES Total | | | | | | | | | | $8,179.91 |
| UNIVERSAL CARD SOLUTIONS | 2800 W HIGGINS RD STE 210 | | | | HOFFMAN ESTATES | IL | 60169 | | 12/17/14 | $2,894.33 |
| UNIVERSAL CARD SOLUTIONS | 2800 W HIGGINS RD STE 210 | | | | HOFFMAN ESTATES | IL | 60169 | | 1/5/15 | $3,988.44 |
| UNIVERSAL CARD SOLUTIONS | 2800 W HIGGINS RD STE 210 | | | | HOFFMAN ESTATES | IL | 60169 | | 1/14/15 | $5,233.78 |
| UNIVERSAL CARD SOLUTIONS | 2800 W HIGGINS RD STE 210 | | | | HOFFMAN ESTATES | IL | 60169 | | 2/5/15 | $245.52 |
| UNIVERSAL CARD SOLUTIONS | 2800 W HIGGINS RD STE 210 | | | | HOFFMAN ESTATES | IL | 60169 | | 2/9/15 | $78.71 |
| UNIVERSAL CARD SOLUTIONS Total | | | | | | | | | | $12,440.78 |
| UNIVERSAL CARD SOLUTIONS INC | 2800 WEST HIGGINS ROAD | STE 210 | | | HOFFMAN ESTATES | IL | 60169 | | 1/2/15 | $255.68 |
| UNIVERSAL CARD SOLUTIONS INC | 2800 W HIGGINS RD. | STE 210 | | | HOFFMAN ESTATES | IL | 60169 | | 1/23/15 | $34,257.39 |
| UNIVERSAL CARD SOLUTIONS INC Total | | | | | | | | | | $34,513.07 |
| UNIVERSAL PRINTING & MANUFACTURING CO | P O BOX 872754 | | | | KANSAS CITY | MO | 64187-2754 | | 12/17/14 | $6,665.76 |
| UNIVERSAL PRINTING & MANUFACTURING CO | P O BOX 872754 | | | | KANSAS CITY | MO | 64187-2754 | | 12/26/14 | $1,035.52 |
| UNIVERSAL PRINTING & MANUFACTURING CO | 5450 DERAMUS AVE | | | | KANSAS CITY | MO | 64120 | | 1/14/15 | $1,967.84 |
| UNIVERSAL PRINTING & MANUFACTURING CO | 5450 DERAMUS AVE | | | | KANSAS CITY | MO | 64120 | | 1/23/15 | $2,836.08 |
| UNIVERSAL PRINTING & MANUFACTURING CO Total | | | | | | | | | | $12,505.20 |
| UNIVERSAL PRINTING & MFG CO | 5450 DERMUS AVENUE | | | | KANSAS CITY | MO | 64120 | | 12/16/14 | $3,782.16 |
| UNIVERSAL PRINTING & MFG CO | 5450 DERMUS AVENUE | | | | KANSAS CITY | MO | 64120 | | 12/22/14 | $7,413.24 |
| UNIVERSAL PRINTING & MFG CO | 5450 DERMUS AVENUE | | | | KANSAS CITY | MO | 64120 | | 12/26/14 | $7,348.93 |
| UNIVERSAL PRINTING & MFG CO | 5450 DERMUS AVENUE | | | | KANSAS CITY | MO | 64120 | | 12/29/14 | $2,522.16 |
| UNIVERSAL PRINTING & MFG CO | 5450 DERMUS AVENUE | | | | KANSAS CITY | MO | 64120 | | 1/2/15 | $2,899.02 |
| UNIVERSAL PRINTING & MFG CO | 5450 DERMUS AVENUE | | | | KANSAS CITY | MO | 64120 | | 1/5/15 | $7,029.14 |
| UNIVERSAL PRINTING & MFG CO | 5450 DERMUS AVENUE | | | | KANSAS CITY | MO | 64120 | | 1/13/15 | $1,086.73 |
| UNIVERSAL PRINTING & MFG CO | 5450 DERMUS AVENUE | | | | KANSAS CITY | MO | 64120 | | 1/14/15 | $5,109.18 |
| UNIVERSAL PRINTING & MFG CO | 5450 DERMUS AVENUE | | | | KANSAS CITY | MO | 64120 | | 1/23/15 | $1,376.09 |
| UNIVERSAL PRINTING & MFG CO | 5450 DERMUS AVENUE | | | | KANSAS CITY | MO | 64120 | | 1/28/15 | $2,016.24 |
| UNIVERSAL PRINTING & MFG CO | 5450 DERMUS AVENUE | | | | KANSAS CITY | MO | 64120 | | 1/29/15 | $2,189.70 |
| UNIVERSAL PRINTING & MFG CO | 5450 DERMUS AVENUE | | | | KANSAS CITY | MO | 64120 | | 1/30/15 | $706.80 |
| UNIVERSAL PRINTING & MFG CO | 5450 DERMUS AVENUE | | | | KANSAS CITY | MO | 64120 | | 2/2/15 | $6,042.83 |
| UNIVERSAL PRINTING & MFG CO | 5450 DERMUS AVENUE | | | | KANSAS CITY | MO | 64120 | | 2/4/15 | $22,818.37 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRINTING & MFG CO | 5450 DERMUS AVENUE | | | | KANSAS CITY | MO | 64120 | | 2/10/15 | $4,830.84 |
| UNIVERSAL PRINTING & MFG CO | 5450 DERMUS AVENUE | | | | KANSAS CITY | MO | 64120 | | 2/20/15 | $6,399.99 |
| UNIVERSAL PRINTING & MFG CO | 5450 DERMUS AVENUE | | | | KANSAS CITY | MO | 64120 | | 2/23/15 | $10,827.75 |
| UNIVERSAL PRINTING & MFG CO Total | | | | | | | | | | $94,399.17 |
| UNIVERSAL STRAP | THE WOV-IN GROUP | W209 N17500 INDUSTRIAL DRIVE | | | JACKSON | WI | 53037 | | 12/16/14 | $294.94 |
| UNIVERSAL STRAP | THE WOV-IN GROUP | W209 N17500 INDUSTRIAL DRIVE | | | JACKSON | WI | 53037 | | 12/26/14 | $153.18 |
| UNIVERSAL STRAP | THE WOV-IN GROUP | W209 N17500 INDUSTRIAL DRIVE | | | JACKSON | WI | 53037 | | 2/4/15 | $1,922.34 |
| UNIVERSAL STRAP Total | | | | | | | | | | $2,370.46 |
| UNIVERSITY OF CINCINNATI | CAREER DEVELOPMENT CTR. | 140 UNIVERSITY PAVILION | | | CINCINNATI | OH | 45221-0104 | | 1/13/15 | $600.00 |
| UNIVERSITY OF CINCINNATI Total | | | | | | | | | | $600.00 |
| UNIVERSITY OF DAYTON | BURSAR | | | | DAYTON | OH | 45469 | | 1/12/15 | $4,000.00 |
| UNIVERSITY OF DAYTON Total | | | | | | | | | | $4,000.00 |
| UPM RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | | 1/6/15 | $1,288.57 |
| UPM RAFLATAC INC Total | | | | | | | | | | $1,288.57 |
| UPMC | PO BOX 660842 | | | | DALLAS | TX | 75266 | | 1/27/15 | $584.53 |
| UPMC Total | | | | | | | | | | $584.53 |
| UPPER MERION TWP | 175 W VALLEY FORGE ROAD | | | | KING OF PRUSSIA | PA | 19406 | | 1/16/15 | $25.00 |
| UPPER MERION TWP Total | | | | | | | | | | $25.00 |
| UPPER QUADRANT INC | 1835 ALEXANDER BELL DRIVE | STE. 200 | | | RESTON | VA | 20191 | | 1/8/15 | $11,000.00 |
| UPPER QUADRANT INC | 1835 ALEXANDER BELL DRIVE | STE. 200 | | | RESTON | VA | 20191 | | 1/16/15 | $7,500.00 |
| UPPER QUADRANT INC Total | | | | | | | | | | $18,500.00 |
| UPS | LOCKBOX 577 | | | | CAROL STREAM | IL | 60132 | | 12/16/14 | $4.29 |
| UPS | POB 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | | 12/16/14 | $2,691.38 |
| UPS | POB 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | | 12/26/14 | $1,932.85 |
| UPS | POB 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | | 12/30/14 | $1,836.49 |
| UPS | POB 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | | 1/8/15 | $232.04 |
| UPS | POB 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | | 1/23/15 | $1,975.27 |
| UPS | POB 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | | 2/2/15 | $1,085.90 |
| UPS | POB 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | | 2/5/15 | $1,378.42 |
| UPS | POB 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | | 2/27/15 | $5,039.97 |
| UPS Total | | | | | | | | | | $16,176.61 |
| UPS CANADA | PO BOX 4900 | STATION A | | | TORONTO | ON | M5W-0A7 | | 12/12/14 | $917.35 |
| UPS CANADA | PO BOX 4900 | STATION A | | | TORONTO | ON | M5W-0A7 | | 12/23/14 | $610.56 |
| UPS CANADA | PO BOX 4900 | STATION A | | | TORONTO | ON | M5W-0A7 | | 12/30/14 | $778.87 |
| UPS CANADA | PO BOX 4900 | STATION A | | | TORONTO | ON | M5W-0A7 | | 1/21/15 | $612.87 |
| UPS CANADA | PO BOX 4900 | STATION A | | | TORONTO | ON | M5W-0A7 | | 1/22/15 | $81.20 |
| UPS CANADA | PO BOX 4900 | STATION A | | | TORONTO | ON | M5W-0A7 | | 1/27/15 | $7,624.13 |
| UPS CANADA | PO BOX 4900 | STATION A | | | TORONTO | ON | M5W-0A7 | | 1/30/15 | $1,296.14 |
| UPS CANADA | PO BOX 4900 | STATION A | | | TORONTO | ON | M5W-0A7 | | 2/4/15 | $2,009.95 |
| UPS CANADA | PO BOX 4900 | STATION A | | | TORONTO | ON | M5W-0A7 | | 2/25/15 | $164.11 |
| UPS CANADA | PO BOX 4900 | STATION A | | | TORONTO | ON | M5W-0A7 | | 2/27/15 | $10,761.21 |
| UPS CANADA | PO BOX 4900 | STATION A | | | TORONTO | ON | M5W-0A7 | | 3/3/15 | $3,140.66 |
| UPS CANADA Total | | | | | | | | | | $27,997.05 |
| UPS MAIL INNOVATIONS | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | 12/22/14 | $47,967.43 |
| UPS MAIL INNOVATIONS | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | 1/15/15 | $69,046.65 |
| UPS MAIL INNOVATIONS | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | | 2/5/15 | $6,355.04 |
| UPS MAIL INNOVATIONS | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | 2/26/15 | $375,288.61 |
| UPS MAIL INNOVATIONS | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | 3/5/15 | $9,329.63 |
| UPS MAIL INNOVATIONS Total | | | | | | | | | | $507,987.36 |
| UPS SUPPLY CHAIN SOLUTIONS INC | PO BOX 730900 | | | | DALLAS | TX | 75373-0900 | | 12/22/14 | $7,677.35 |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | 12/22/14 | $442,019.05 |
| UPS SUPPLY CHAIN SOLUTIONS INC | PO BOX 730900 | | | | DALLAS | TX | 75373-0900 | | 12/26/14 | $16,610.59 |
| UPS SUPPLY CHAIN SOLUTIONS INC | PO BOX 730900 | | | | DALLAS | TX | 75373-0900 | | 1/2/15 | $23,436.91 |
| UPS SUPPLY CHAIN SOLUTIONS INC | PO BOX 730900 | | | | DALLAS | TX | 75373-0900 | | 1/9/15 | $16,930.32 |
| UPS SUPPLY CHAIN SOLUTIONS INC | PO BOX 730900 | | | | DALLAS | TX | 75373-0900 | | 1/27/15 | $41,528.16 |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | 1/27/15 | $296,786.04 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| UPS SUPPLY CHAIN SOLUTIONS INC | PO BOX 730900 | | | | DALLAS | TX | 75373-0900 | | 2/2/15 | $27,571.55 |
| UPS SUPPLY CHAIN SOLUTIONS INC | PO BOX 730900 | | | | DALLAS | TX | 75373-0900 | | 2/5/15 | $16,243.22 |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | 2/18/15 | $94.43 |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | 2/18/15 | $273.38 |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | 2/18/15 | $1,297.33 |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | 2/18/15 | $2,917.26 |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | 2/18/15 | $4,313.11 |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | 2/18/15 | $5,354.80 |
| UPS SUPPLY CHAIN SOLUTIONS INC | PO BOX 730900 | | | | DALLAS | TX | 75373-0900 | | 2/19/15 | $8,498.38 |
| UPS SUPPLY CHAIN SOLUTIONS INC | PO BOX 730900 | | | | DALLAS | TX | 75373-0900 | | 2/19/15 | $11,134.00 |
| UPS SUPPLY CHAIN SOLUTIONS INC | PO BOX 730900 | | | | DALLAS | TX | 75373-0900 | | 2/19/15 | $19,800.37 |
| UPS SUPPLY CHAIN SOLUTIONS INC | PO BOX 730900 | | | | DALLAS | TX | 75373-0900 | | 2/19/15 | $29,539.26 |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | 2/19/15 | $472,832.17 |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | 2/27/15 | $13,074.00 |
| UPS SUPPLY CHAIN SOLUTIONS INC | PO BOX 730900 | | | | DALLAS | TX | 75373-0900 | | 3/9/15 | $5,199.94 |
| **UPS SUPPLY CHAIN SOLUTIONS INC Total** | | | | | | | | | | **$1,463,131.62** |
| US ADHESIVES CO | 1735 WEST CARROLL AVENUE | | | | CHICAGO | IL | 60612 | | 1/23/15 | $407.00 |
| US ADHESIVES CO | 1735 WEST CARROLL AVENUE | | | | CHICAGO | IL | 60612 | | 2/4/15 | $1,250.78 |
| **US ADHESIVES CO Total** | | | | | | | | | | **$1,657.78** |
| US BANK NATIONAL ASSOCIATION | 200 S. 6TH ST. 8 | EP-MN-L16C | | | MINNEAPOLIS | MN | 55402 | | 12/23/14 | $52.50 |
| US BANK NATIONAL ASSOCIATION | 200 S. 6TH ST. 8 | EP-MN-L16C | | | MINNEAPOLIS | MN | 55402 | | 1/9/15 | $584.00 |
| US BANK NATIONAL ASSOCIATION | 200 S. 6TH ST. 8 | EP-MN-L16C | | | MINNEAPOLIS | MN | 55402 | | 2/26/15 | $620.40 |
| **US BANK NATIONAL ASSOCIATION Total** | | | | | | | | | | **$1,256.90** |
| US DEPT OF EDUCATION | P O BOX 105081 | | | | ATLANTA | GA | 30348-5081 | | 12/26/14 | $2,093.10 |
| **US DEPT OF EDUCATION Total** | | | | | | | | | | **$2,093.10** |
| US LASER LLC | 720 GRANDVIEW AVE. | | | | COLUMBUS | OH | 43215 | | 12/22/14 | $262.30 |
| US LASER LLC | 720 GRANDVIEW AVE. | | | | COLUMBUS | OH | 43215 | | 12/23/14 | $340.78 |
| US LASER LLC | 720 GRANDVIEW AVE. | | | | COLUMBUS | OH | 43215 | | 12/30/14 | $394.53 |
| US LASER LLC | 720 GRANDVIEW AVE. | | | | COLUMBUS | OH | 43215 | | 1/2/15 | $735.39 |
| US LASER LLC | 720 GRANDVIEW AVE. | | | | COLUMBUS | OH | 43215 | | 1/30/15 | $137.60 |
| US LASER LLC | 720 GRANDVIEW AVE. | | | | COLUMBUS | OH | 43215 | | 2/4/15 | $394.53 |
| **US LASER LLC Total** | | | | | | | | | | **$2,265.13** |
| USA LASER IMAGING INC | 6260 E RIVERSIDE BLVD | | | | LOVES PARK | IL | 61111 | | 1/14/15 | $75.45 |
| USA LASER IMAGING INC | 6260 E RIVERSIDE BLVD | | | | LOVES PARK | IL | 61111 | | 1/21/15 | $530.94 |
| USA LASER IMAGING INC | 6260 E RIVERSIDE BLVD | | | | LOVES PARK | IL | 61111 | | 1/23/15 | $75.45 |
| USA LASER IMAGING INC | 6260 E RIVERSIDE BLVD | | | | LOVES PARK | IL | 61111 | | 1/27/15 | $184.98 |
| **USA LASER IMAGING INC Total** | | | | | | | | | | **$866.82** |
| USDEPTHHSCMS | PENSION PAYMENT & TRANSITIONAL REINSURANCE | | | | | | | | 1/15/15 | $255,303.30 |
| **USDEPTHHSCMS Total** | | | | | | | | | | **$255,303.30** |
| UT SOUTHWESTERN MEDICAL CTR | 5323 HARRY HINES BLVD | | | | DALLAS | TX | 75390 | | 2/24/15 | $160.02 |
| **UT SOUTHWESTERN MEDICAL CTR Total** | | | | | | | | | | **$160.02** |
| UTAH STATE TAX COMMISSION | 210 N 1950 W | | | | SALT LAKE CITY | UT | 84134-0700 | | 12/26/14 | $85.00 |
| **UTAH STATE TAX COMMISSION Total** | | | | | | | | | | **$85.00** |
| VAIL SYSTEMS INC | 570 LAKE COOK ROAD | SUITE 400 | | | DEERFIELD | IL | 60015 | | 1/9/15 | $2,580.76 |
| **VAIL SYSTEMS INC Total** | | | | | | | | | | **$2,580.76** |
| VALCO MELTON | 1244 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1002 | | 1/2/15 | $1,049.38 |
| **VALCO MELTON Total** | | | | | | | | | | **$1,049.38** |
| VALENT PHARMACEUTICALS | 400 SOMERSET CORPORATE BLVD | | | | BRIDGEWATER | NJ | 08807 | | 2/16/15 | $938.34 |
| **VALENT PHARMACEUTICALS Total** | | | | | | | | | | **$938.34** |
| VALID USA | 7455 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7004 | | 12/16/14 | $564.63 |
| VALID USA | 7455 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7004 | | 1/5/15 | $882.76 |
| VALID USA | 7455 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7004 | | 1/9/15 | $525.65 |
| VALID USA | 7455 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7004 | | 1/16/15 | $1,796.77 |
| VALID USA | 7455 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7004 | | 2/6/15 | $597.94 |
| VALID USA | 7455 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7004 | | 2/6/15 | $685.55 |
| **VALID USA Total** | | | | | | | | | | **$5,053.30** |
| VALID USA INC | 7455 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | | 1/21/15 | $10,000.00 |
| VALID USA INC | 7455 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | | 2/4/15 | $2,672.20 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| VALID USA INC Total | | | | | | | | | | $12,672.20 |
| VALLEY FREEWAY CORPORATE PARK LLC | 801 2ND AVENUE | STE. 1300 | | | SEATTLE | WA | 98104 | | 12/29/14 | $8,136.00 |
| VALLEY FREEWAY CORPORATE PARK LLC | 801 2ND AVENUE | STE. 1300 | | | SEATTLE | WA | 98104 | | 1/29/15 | $8,136.00 |
| VALLEY FREEWAY CORPORATE PARK LLC | 801 2ND AVENUE | STE. 1300 | | | SEATTLE | WA | 98104 | | 2/27/15 | $8,136.00 |
| VALLEY FREEWAY CORPORATE PARK LLC Total | | | | | | | | | | $24,408.00 |
| VALLEYCREST LANDFILL SITE GROUP RI/FS FUND | DE MAXIMIS INC | 1041 PARROTTS COVE ROAD | | | GREENSBORO | GA | 30642 | | 1/8/15 | $8,963.00 |
| VALLEYCREST LANDFILL SITE GROUP RI/FS FUND Total | | | | | | | | | | $8,963.00 |
| VALUE ADDED PACKAGING INC | 44 LAU PKWY | | | | CLAYTON | OH | 45315 | | 1/8/15 | $2,446.13 |
| VALUE ADDED PACKAGING INC Total | | | | | | | | | | $2,446.13 |
| VAN NU CREDIT CORP | P O BOX 1065 | | | | DES PLAINES | IA | 60017 | | 12/26/14 | $149.34 |
| VAN NU CREDIT CORP Total | | | | | | | | | | $149.34 |
| VAN SON HOLLAND INK CORP | P O BOX 6002 | | | | HAUPPAUGE | NY | 11788 | | 1/6/15 | $219.00 |
| VAN SON HOLLAND INK CORP | P O BOX 6002 | | | | HAUPPAUGE | NY | 11788 | | 1/15/15 | $196.61 |
| VAN SON HOLLAND INK CORP | P O BOX 6002 | | | | HAUPPAUGE | NY | 11788 | | 1/21/15 | $489.82 |
| VAN SON HOLLAND INK CORP | P O BOX 6002 | | | | HAUPPAUGE | NY | 11788 | | 2/16/15 | $219.00 |
| VAN SON HOLLAND INK CORP Total | | | | | | | | | | $1,124.43 |
| VAN STRY DESIGN CORP | 420 PEARL STREET | | | | MALDEN | MA | 02148 | | 12/29/14 | $3,443.90 |
| VAN STRY DESIGN CORP | 420 PEARL STREET | | | | MALDEN | MA | 02148 | | 1/30/15 | $1,536.00 |
| VAN STRY DESIGN CORP | 420 PEARL STREET | | | | MALDEN | MA | 02148 | | 2/5/15 | $2,072.30 |
| VAN STRY DESIGN CORP Total | | | | | | | | | | $7,052.20 |
| VANA SOLUTIONS LLC | 4027 COL GLENN HWY | STE. 110 | | | BEAVERCREEK | OH | 45431 | | 1/21/15 | $90,212.50 |
| VANA SOLUTIONS LLC | 4027 COL GLENN HWY | STE. 110 | | | BEAVERCREEK | OH | 45431 | | 3/4/15 | $106,875.00 |
| VANA SOLUTIONS LLC Total | | | | | | | | | | $197,087.50 |
| VANCLIEAF CONSULTING SERVICES | 15896 MOUNT PLEASANT ROAD | | | | CALEDON | ON | L7E 3M5 | | 12/18/14 | $3,442.50 |
| VANCLIEAF CONSULTING SERVICES | 15896 MOUNT PLEASANT ROAD | | | | CALEDON | ON | L7E 3M5 | | 12/23/14 | $3,485.00 |
| VANCLIEAF CONSULTING SERVICES | 15896 MOUNT PLEASANT ROAD | | | | CALEDON | ON | L7E 3M5 | | 12/30/14 | $2,040.00 |
| VANCLIEAF CONSULTING SERVICES | 15896 MOUNT PLEASANT ROAD | | | | CALEDON | ON | L7E 3M5 | | 1/14/15 | $3,442.50 |
| VANCLIEAF CONSULTING SERVICES | 15896 MOUNT PLEASANT ROAD | | | | CALEDON | ON | L7E 3M5 | | 1/21/15 | $3,485.00 |
| VANCLIEAF CONSULTING SERVICES | 15896 MOUNT PLEASANT ROAD | | | | CALEDON | ON | L7E 3M5 | | 1/30/15 | $3,485.00 |
| VANCLIEAF CONSULTING SERVICES | 15896 MOUNT PLEASANT ROAD | | | | CALEDON | ON | L7E 3M5 | | 2/10/15 | $3,485.00 |
| VANCLIEAF CONSULTING SERVICES | 15896 MOUNT PLEASANT ROAD | | | | CALEDON | ON | L7E 3M5 | | 2/16/15 | $3,570.00 |
| VANCLIEAF CONSULTING SERVICES | 15896 MOUNT PLEASANT ROAD | | | | CALEDON | ON | L7E 3M5 | | 2/20/15 | $2,082.50 |
| VANCLIEAF CONSULTING SERVICES | 15896 MOUNT PLEASANT ROAD | | | | CALEDON | ON | L7E 3M5 | | 2/26/15 | $3,740.00 |
| VANCLIEAF CONSULTING SERVICES | 15896 MOUNT PLEASANT ROAD | | | | CALEDON | ON | L7E 3M5 | | 3/9/15 | $3,485.00 |
| VANCLIEAF CONSULTING SERVICES Total | | | | | | | | | | $35,742.50 |
| VANTAGE CUSTOM CLASSICS | 100 VANTAGE DR | PO BOX 60 | | | AVENEL | NJ | 07001 | | 12/12/14 | $225.63 |
| VANTAGE CUSTOM CLASSICS | 100 VANTAGE DR | PO BOX 60 | | | AVENEL | NJ | 07001 | | 12/16/14 | $51.99 |
| VANTAGE CUSTOM CLASSICS | 100 VANTAGE DR | PO BOX 60 | | | AVENEL | NJ | 07001 | | 12/23/14 | $692.77 |
| VANTAGE CUSTOM CLASSICS | 100 VANTAGE DR | PO BOX 60 | | | AVENEL | NJ | 07001 | | 12/26/14 | $140.62 |
| VANTAGE CUSTOM CLASSICS | 100 VANTAGE DR | PO BOX 60 | | | AVENEL | NJ | 07001 | | 12/29/14 | $137.62 |
| VANTAGE CUSTOM CLASSICS | 100 VANTAGE DR | PO BOX 60 | | | AVENEL | NJ | 07001 | | 12/30/14 | $28.79 |
| VANTAGE CUSTOM CLASSICS | 100 VANTAGE DR | PO BOX 60 | | | AVENEL | NJ | 07001 | | 1/5/15 | $212.30 |
| VANTAGE CUSTOM CLASSICS | 100 VANTAGE DR | PO BOX 60 | | | AVENEL | NJ | 07001 | | 1/29/15 | $658.21 |
| VANTAGE CUSTOM CLASSICS | 100 VANTAGE DR | PO BOX 60 | | | AVENEL | NJ | 07001 | | 1/30/15 | $65.56 |
| VANTAGE CUSTOM CLASSICS | 100 VANTAGE DR | PO BOX 60 | | | AVENEL | NJ | 07001 | | 2/2/15 | $253.02 |
| VANTAGE CUSTOM CLASSICS | 100 VANTAGE DR | PO BOX 60 | | | AVENEL | NJ | 07001 | | 2/3/15 | $160.63 |
| VANTAGE CUSTOM CLASSICS | 100 VANTAGE DR | PO BOX 60 | | | AVENEL | NJ | 07001 | | 2/4/15 | $195.28 |
| VANTAGE CUSTOM CLASSICS | 100 VANTAGE DR | PO BOX 60 | | | AVENEL | NJ | 07001 | | 2/10/15 | $27.94 |
| VANTAGE CUSTOM CLASSICS Total | | | | | | | | | | $2,850.36 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| VARI DOC LLP | 11419 FERRELL DRIVE | SUITE 108 | | | DALLAS | TX | 75234 | | 12/12/14 | $76.89 |
| VARI DOC LLP | 11419 FERRELL DRIVE | SUITE 108 | | | DALLAS | TX | 75234 | | 12/15/14 | $7,254.63 |
| VARI DOC LLP | 11419 FERRELL DRIVE | SUITE 108 | | | DALLAS | TX | 75234 | | 12/22/14 | $314.27 |
| VARI DOC LLP | 11419 FERRELL DRIVE | SUITE 108 | | | DALLAS | TX | 75234 | | 12/22/14 | $1,474.40 |
| VARI DOC LLP | 11419 FERRELL DRIVE | SUITE 108 | | | DALLAS | TX | 75234 | | 12/30/14 | $877.64 |
| VARI DOC LLP | 11419 FERRELL DRIVE | SUITE 108 | | | DALLAS | TX | 75234 | | 1/23/15 | $464.99 |
| VARI DOC LLP | 11419 FERRELL DRIVE | SUITE 108 | | | DALLAS | TX | 75234 | | 2/3/15 | $9.90 |
| VARI DOC LLP | 11419 FERRELL DRIVE | SUITE 108 | | | DALLAS | TX | 75234 | | 2/4/15 | $2,953.64 |
| VARI DOC LLP | 11419 FERRELL DRIVE | SUITE 108 | | | DALLAS | TX | 75234 | | 2/5/15 | $393.35 |
| VARI DOC LLP | 11419 FERRELL DRIVE | SUITE 108 | | | DALLAS | TX | 75234 | | 2/9/15 | $325.73 |
| VARI DOC LLP | 11419 FERRELL DRIVE | SUITE 108 | | | DALLAS | TX | 75234 | | 2/12/15 | $556.00 |
| VARI DOC LLP | 11419 FERRELL DRIVE | SUITE 108 | | | DALLAS | TX | 75234 | | 2/20/15 | $1,699.44 |
| **VARI DOC LLP Total** | | | | | | | | | | **$16,400.92** |
| VARIABLE IMAGE PRINTING | 1929 MAIN STREET | SUITE 101 | | | IRVINE | CA | 92614 | | 12/16/14 | $304.30 |
| VARIABLE IMAGE PRINTING | 1929 MAIN STREET | SUITE 101 | | | IRVINE | CA | 92614 | | 12/26/14 | $92.86 |
| VARIABLE IMAGE PRINTING | 1929 MAIN STREET | SUITE 101 | | | IRVINE | CA | 92614 | | 1/2/15 | $110.99 |
| VARIABLE IMAGE PRINTING | 1929 MAIN STREET | SUITE 101 | | | IRVINE | CA | 92614 | | 1/22/15 | $425.86 |
| VARIABLE IMAGE PRINTING | 1929 MAIN STREET | SUITE 101 | | | IRVINE | CA | 92614 | | 2/2/15 | $169.82 |
| VARIABLE IMAGE PRINTING | 1929 MAIN STREET | SUITE 101 | | | IRVINE | CA | 92614 | | 2/5/15 | $321.51 |
| **VARIABLE IMAGE PRINTING Total** | | | | | | | | | | **$1,425.34** |
| VAUGHN, JAMES M. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $105,040.22 |
| **VAUGHN, JAMES M. Total** | | | | | | | | | | **$105,040.22** |
| VAUGHN, ROBERT | ADDRESS ON FILE | | | | | | | | 1/12/15 | $175.00 |
| **VAUGHN, ROBERT Total** | | | | | | | | | | **$175.00** |
| VCOM SOLUTIONS | P O BOX 849491 | | | | LOS ANGELES | CA | 90084-9491 | | 12/26/14 | $25,857.68 |
| **VCOM SOLUTIONS** | PO BOX 849491 | | | | LOS ANGELES | CA | 90084-9491 | | 2/18/15 | **$26,454.10** |
| VCOM SOLUTIONS | P O BOX 849491 | | | | LOS ANGELES | CA | 90084-9491 | | 2/26/15 | $23,971.86 |
| **VCOM SOLUTIONS Total** | | | | | | | | | | **$76,283.64** |
| VECTREN ENERGY DELIVERY | PO BOX 6262 | | | | INDIANAPOLIS | IN | 46206-6262 | | 12/12/14 | $832.54 |
| VECTREN ENERGY DELIVERY | PO BOX 6262 | | | | INDIANAPOLIS | IN | 46206-6262 | | 12/12/14 | $3,503.01 |
| VECTREN ENERGY DELIVERY | PO BOX 6248 | | | | INDIANAPOLIS | IN | 46206-6248 | | 12/26/14 | $1,166.85 |
| VECTREN ENERGY DELIVERY | PO BOX 6248 | | | | INDIANAPOLIS | IN | 46206-6248 | | 1/9/15 | $3,011.03 |
| VECTREN ENERGY DELIVERY | PO BOX 6262 | | | | INDIANAPOLIS | IN | 46206-6262 | | 1/16/15 | $4,168.12 |
| VECTREN ENERGY DELIVERY | PO BOX 6248 | | | | INDIANAPOLIS | IN | 46206-6248 | | 1/28/15 | $2,099.89 |
| VECTREN ENERGY DELIVERY | PO BOX 6248 | | | | INDIANAPOLIS | IN | 46206-6248 | | 2/10/15 | $8,296.54 |
| **VECTREN ENERGY DELIVERY** | PO BOX 6262 | | | | INDIANAPOLIS | IN | 46206-6262 | | 2/19/15 | **$4,522.63** |
| VECTREN ENERGY DELIVERY | PO BOX 6248 | | | | INDIANAPOLIS | IN | 46206-6248 | | 3/2/15 | $1,985.36 |
| **VECTREN ENERGY DELIVERY Total** | | | | | | | | | | **$29,585.97** |
| VEGA PRINT SA DE CV | 12 DE OCTUBRE NO 2609 | COL. BUROCRATAS DEL ESTADO | | | MONTERREY | NL | 64380 | | 1/14/15 | $21,120.06 |
| **VEGA PRINT SA DE CV Total** | | | | | | | | | | **$21,120.06** |
| VELOCITY PRINT SOLUTIONS | 199 PARK ROAD EXT | | | | MIDDLEBURY | CT | 06762 | | 1/21/15 | $949.23 |
| **VELOCITY PRINT SOLUTIONS Total** | | | | | | | | | | **$949.23** |
| VELOCITY SCREENPRINT INC | 120 TREMONT ST | | | | EVERETT | MA | 02149 | | 12/26/14 | $81.00 |
| VELOCITY SCREENPRINT INC | 120 TREMONT ST | | | | EVERETT | MA | 02149 | | 12/29/14 | $48.00 |
| **VELOCITY SCREENPRINT INC** | 120 TREMONT ST | | | | EVERETT | MA | 02149 | | 1/2/15 | **$35.00** |
| VELOCITY SCREENPRINT INC | 120 TREMONT ST | | | | EVERETT | MA | 02149 | | 1/26/15 | $275.85 |
| **VELOCITY SCREENPRINT INC Total** | | | | | | | | | | **$439.85** |
| VENTAS INC | 10350 ORMSBY PARK PLACE | STE. 300 | | | LOUISVILLE | KY | 40223 | | 12/26/14 | $769.33 |
| **VENTAS INC Total** | | | | | | | | | | **$769.33** |
| VENTURA INCORPORATED | 501 WEST PIERCE | | | | DEL RIO | TX | 78840 | | 2/4/15 | $12.35 |
| **VENTURA INCORPORATED Total** | | | | | | | | | | **$12.35** |
| VERCOM SOFTWARE INC | 13355 NOEL ROAD | STE. 1100 | | | DALLAS | TX | 75240 | | 1/14/15 | $144,589.00 |
| VERCOM SOFTWARE INC | 13355 NOEL ROAD | STE. 1100 | | | DALLAS | TX | 75240 | | 1/27/15 | $25,724.50 |
| **VERCOM SOFTWARE INC Total** | | | | | | | | | | **$170,313.50** |
| VERIMED HEALTHCARE NETWORK LLC | 2426 EMBASSY DRIVE | | | | WEST PALM BEACH | FL | 33401 | | 1/5/15 | $11,795.00 |
| **VERIMED HEALTHCARE NETWORK LLC Total** | | | | | | | | | | **$11,795.00** |
| VERIZON | P O BOX 4833 | | | | TRENTON | NJ | 08650-4833 | | 12/18/14 | $34.19 |
| VERIZON | P O BOX 4833 | | | | TRENTON | NJ | 08650-4833 | | 12/18/14 | $35.44 |
| VERIZON | P O BOX 660720 | | | | DALLAS | TX | 75266-0720 | | 12/18/14 | $36.99 |
| VERIZON | P O BOX 15124 | | | | ALBANY | NY | 12212-5124 | | 12/18/14 | $50.06 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| VERIZON | P O BOX 15124 | | | | ALBANY | NY | 12212-5124 | | 12/18/14 | $125.61 |
| VERIZON | P O BOX 920041 | | | | DALLAS | TX | 75392 | | 12/18/14 | $230.83 |
| VERIZON | P O BOX 920041 | | | | DALLAS | TX | 75392 | | 12/18/14 | $232.41 |
| VERIZON | P O BOX 920041 | | | | DALLAS | TX | 75392 | | 12/18/14 | $457.04 |
| VERIZON | PO BOX 660720 | | | | DALLAS | TX | 75266 | | 12/18/14 | $12,854.72 |
| VERIZON | P O BOX 920041 | | | | DALLAS | TX | 75392 | | 12/26/14 | $6.03 |
| VERIZON | P O BOX 15124 | | | | ALBANY | NY | 12212-5124 | | 12/26/14 | $27.94 |
| VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 | | 12/26/14 | $41.92 |
| VERIZON | P O BOX 15124 | | | | ALBANY | NY | 12212-5124 | | 12/26/14 | $44.08 |
| VERIZON | P O BOX 4833 | | | | TRENTON | NJ | 08650-4833 | | 12/26/14 | $69.23 |
| VERIZON | P O BOX 4833 | | | | TRENTON | NJ | 08650-4833 | | 12/26/14 | $82.24 |
| VERIZON | P O BOX 15124 | | | | ALBANY | NY | 12212-5124 | | 12/26/14 | $88.66 |
| VERIZON | P O BOX 15124 | | | | ALBANY | NY | 12212-5124 | | 12/26/14 | $138.16 |
| VERIZON | P O BOX 920041 | | | | DALLAS | TX | 75392 | | 12/26/14 | $144.85 |
| VERIZON | P O BOX 4833 | | | | TRENTON | NJ | 08650-4833 | | 12/26/14 | $561.73 |
| VERIZON | P O BOX 660794 | | | | DALLAS | TX | 75266-0794 | | 12/26/14 | $30,375.00 |
| VERIZON | P O BOX 15124 | | | | ALBANY | NY | 12212-5124 | | 1/2/15 | $27.86 |
| VERIZON | P O BOX 15124 | | | | ALBANY | NY | 12212-5124 | | 1/2/15 | $44.08 |
| VERIZON | PO BOX 4833 | | | | TRENTON | NJ | 08650 | | 1/2/15 | $103.02 |
| VERIZON | P O BOX 28000 | | | | LEHIGH VALLEY | PA | 18002-8000 | | 1/2/15 | $104.73 |
| VERIZON | P O BOX 660720 | | | | DALLAS | TX | 75266-0720 | | 1/2/15 | $282.96 |
| VERIZON | P O BOX 15124 | | | | ALBANY | NY | 12212-5124 | | 1/16/15 | $28.52 |
| VERIZON | P O BOX 15124 | | | | ALBANY | NY | 12212-5124 | | 1/16/15 | $52.24 |
| VERIZON | P O BOX 28000 | | | | LEHIGH VALLEY | PA | 18002-8000 | | 1/16/15 | $71.78 |
| VERIZON | P O BOX 920041 | | | | DALLAS | TX | 75392 | | 1/22/15 | $6.03 |
| VERIZON | P O BOX 4833 | | | | TRENTON | NJ | 08650-4833 | | 1/22/15 | $34.28 |
| VERIZON | P O BOX 4833 | | | | TRENTON | NJ | 08650-4833 | | 1/22/15 | $35.54 |
| VERIZON | P O BOX 660720 | | | | DALLAS | TX | 75266-0720 | | 1/22/15 | $36.34 |
| VERIZON | P O BOX 15124 | | | | ALBANY | NY | 12212-5124 | | 1/22/15 | $52.26 |
| VERIZON | P O BOX 4833 | | | | TRENTON | NJ | 08650-4833 | | 1/22/15 | $69.44 |
| VERIZON | P O BOX 4833 | | | | TRENTON | NJ | 08650-4833 | | 1/22/15 | $87.09 |
| VERIZON | P O BOX 15124 | | | | ALBANY | NY | 12212-5124 | | 1/22/15 | $89.32 |
| VERIZON | P O BOX 15124 | | | | ALBANY | NY | 12212-5124 | | 1/22/15 | $89.82 |
| VERIZON | P O BOX 15124 | | | | ALBANY | NY | 12212-5124 | | 1/22/15 | $93.06 |
| VERIZON | P O BOX 15124 | | | | ALBANY | NY | 12212-5124 | | 1/22/15 | $125.71 |
| VERIZON | P O BOX 920041 | | | | DALLAS | TX | 75392 | | 1/22/15 | $145.06 |
| VERIZON | P O BOX 15124 | | | | ALBANY | NY | 12212-5124 | | 1/22/15 | $182.54 |
| VERIZON | P O BOX 920041 | | | | DALLAS | TX | 75392 | | 1/22/15 | $232.37 |
| VERIZON | P O BOX 920041 | | | | DALLAS | TX | 75392 | | 1/22/15 | $457.81 |
| VERIZON | P O BOX 660072 | | | | DALLAS | TX | 75266-0072 | | 1/22/15 | $13,212.61 |
| VERIZON | P O BOX 660794 | | | | DALLAS | TX | 75266-0794 | | 1/22/15 | $30,375.00 |
| VERIZON | P O BOX 15124 | | | | ALBANY | NY | 12212-5124 | | 1/29/15 | $28.01 |
| VERIZON | P O BOX 4833 | | | | TRENTON | NJ | 08650-4833 | | 1/29/15 | $73.38 |
| VERIZON | P O BOX 15124 | | | | ALBANY | NY | 12212-5124 | | 1/29/15 | $88.55 |
| VERIZON | P O BOX 15124 | | | | ALBANY | NY | 12212-5124 | | 1/29/15 | $144.81 |
| VERIZON | P O BOX 660720 | | | | DALLAS | TX | 75266-0720 | | 1/29/15 | $287.06 |
| VERIZON | P O BOX 28000 | | | | LEHIGH VALLEY | PA | 18002-8000 | | 1/29/15 | $1,149.40 |
| VERIZON | P O BOX 660794 | | | | DALLAS | TX | 75266-0794 | | 1/29/15 | $1,790.77 |
| VERIZON | P O BOX 28000 | | | | LEHIGH VALLEY | PA | 18002-8000 | | 2/5/15 | $105.19 |
| VERIZON | P O BOX 28000 | | | | LEHIGH VALLEY | PA | 18002-8000 | | 2/12/15 | $71.78 |
| VERIZON | P O BOX 15124 | | | | ALBANY | NY | 12212-5124 | | 2/12/15 | $90.07 |
| VERIZON | P O BOX 15124 | | | | ALBANY | NY | 12212-5124 | | 2/12/15 | $90.57 |
| VERIZON | P O BOX 15124 | | | | ALBANY | NY | 12212-5124 | | 2/12/15 | $184.13 |
| VERIZON | P O BOX 660072 | | | | DALLAS | TX | 75266-0072 | | 2/12/15 | $842.89 |
| VERIZON | PO BOX 920041 | | | | DALLAS | TX | 75392-0041 | | 2/18/15 | $457.81 |
| VERIZON | P O BOX 4833 | | | | TRENTON | NJ | 08650-4833 | | 2/19/15 | $34.28 |
| VERIZON | P O BOX 4833 | | | | TRENTON | NJ | 08650-4833 | | 2/19/15 | $35.53 |
| VERIZON | P O BOX 4833 | | | | TRENTON | NJ | 08650-4833 | | 2/19/15 | $39.35 |
| VERIZON | P O BOX 15124 | | | | ALBANY | NY | 12212-5124 | | 2/19/15 | $52.33 |
| VERIZON | P O BOX 4833 | | | | TRENTON | NJ | 08650-4833 | | 2/19/15 | $69.40 |
| VERIZON | P O BOX 4833 | | | | TRENTON | NJ | 08650-4833 | | 2/19/15 | $91.21 |
| VERIZON | P O BOX 15124 | | | | ALBANY | NY | 12212-5124 | | 2/19/15 | $93.20 |
| VERIZON | P O BOX 15124 | | | | ALBANY | NY | 12212-5124 | | 2/19/15 | $125.69 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 357 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| VERIZON | P O BOX 920041 | | | | DALLAS | TX | 75392 | | 2/19/15 | $232.37 |
| VERIZON | P O BOX 15124 | | | | ALBANY | NY | 12212-5124 | | 2/26/15 | $44.14 |
| VERIZON | P O BOX 15124 | | | | ALBANY | NY | 12212-5124 | | 2/26/15 | $52.33 |
| VERIZON | P O BOX 15124 | | | | ALBANY | NY | 12212-5124 | | 2/26/15 | $144.97 |
| VERIZON | P O BOX 920041 | | | | DALLAS | TX | 75392 | | 2/26/15 | $145.07 |
| **VERIZON** | P O BOX 660720 | | | | DALLAS | TX | 75266-0720 | | 2/26/15 | **$287.47** |
| VERIZON | P O BOX 660794 | | | | DALLAS | TX | 75266-0794 | | 2/26/15 | $30,375.00 |
| **VERIZON Total** | | | | | | | | | | $128,903.36 |
| VERIZON WIRELESS | P O BOX 660108 | | | | DALLAS | TX | 75266-0108 | | 12/26/14 | $92.29 |
| VERIZON WIRELESS | P O BOX 25505 | | | | LEHIGH VALLEY | PA | 18002-5505 | | 12/26/14 | $149.92 |
| VERIZON WIRELESS | P O BOX 25505 | | | | LEHIGH VALLEY | PA | 18002-5505 | | 1/2/15 | $67.60 |
| VERIZON WIRELESS | PO BOX 660108 | | | | DALLAS | TX | 75266 | | 1/6/15 | $111.74 |
| VERIZON WIRELESS | P O BOX 25505 | | | | LEHIGH VALLEY | PA | 18002-5505 | | 1/22/15 | $2,655.98 |
| **VERIZON WIRELESS** | P O BOX 25505 | | | | LEHIGH VALLEY | PA | 18002-5505 | | 2/5/15 | **$62.58** |
| VERIZON WIRELESS | P O BOX 25505 | | | | LEHIGH VALLEY | PA | 18002-5505 | | 2/19/15 | $2,899.31 |
| **VERIZON WIRELESS Total** | | | | | | | | | | $6,039.42 |
| VERMILION PARISH LOUISIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 1/23/15 | $210.21 |
| **VERMILION PARISH LOUISIANA SCHOOL BOARD** | ADDRESS ON FILE | | | | | | | | 2/13/15 | **$10.17** |
| VERMILION PARISH LOUISIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 2/18/15 | $57.68 |
| **VERMILION PARISH LOUISIANA SCHOOL BOARD Total** | | | | | | | | | | $278.06 |
| VERMONT DEPARTMENT OF TAXES | PO BOX 547 | | | | MONTPELIER | VT | 05601-0547 | | 12/12/14 | $2,398.00 |
| **VERMONT DEPARTMENT OF TAXES** | PO BOX 547 | | | | MONTPELIER | VT | 05601-0547 | | 1/27/15 | **$2,285.00** |
| VERMONT DEPARTMENT OF TAXES | PO BOX 547 | | | | MONTPELIER | VT | 05601-0547 | | 2/20/15 | $2,297.00 |
| **VERMONT DEPARTMENT OF TAXES Total** | | | | | | | | | | **$6,980.00** |
| VERNON PARISH LOUISIANA SALES TAX DEPT | ADDRESS ON FILE | | | | | | | | 1/21/15 | $101.72 |
| **VERNON PARISH LOUISIANA SALES TAX DEPT Total** | | | | | | | | | | $101.72 |
| VERSA TAGS INC | PO BOX 730 | | | | CUBA | MO | 65453 | | 12/12/14 | $161.89 |
| VERSA TAGS INC | PO BOX 730 | | | | CUBA | MO | 65453 | | 12/23/14 | $1,968.72 |
| VERSA TAGS INC | PO BOX 730 | | | | CUBA | MO | 65453 | | 12/26/14 | $1,571.88 |
| VERSA TAGS INC | PO BOX 730 | | | | CUBA | MO | 65453 | | 12/29/14 | $870.09 |
| VERSA TAGS INC | PO BOX 730 | | | | CUBA | MO | 65453 | | 12/30/14 | $579.51 |
| VERSA TAGS INC | PO BOX 730 | | | | CUBA | MO | 65453 | | 1/2/15 | $114.39 |
| VERSA TAGS INC | PO BOX 730 | | | | CUBA | MO | 65453 | | 1/5/15 | $914.27 |
| VERSA TAGS INC | PO BOX 730 | | | | CUBA | MO | 65453 | | 1/6/15 | $622.39 |
| VERSA TAGS INC | PO BOX 730 | | | | CUBA | MO | 65453 | | 1/8/15 | $411.57 |
| VERSA TAGS INC | PO BOX 730 | | | | CUBA | MO | 65453 | | 1/14/15 | $347.63 |
| VERSA TAGS INC | PO BOX 730 | | | | CUBA | MO | 65453 | | 1/21/15 | $1,038.33 |
| VERSA TAGS INC | PO BOX 730 | | | | CUBA | MO | 65453 | | 1/22/15 | $294.47 |
| VERSA TAGS INC | PO BOX 730 | | | | CUBA | MO | 65453 | | 1/28/15 | $236.64 |
| VERSA TAGS INC | PO BOX 730 | | | | CUBA | MO | 65453 | | 1/29/15 | $1,563.96 |
| VERSA TAGS INC | PO BOX 730 | | | | CUBA | MO | 65453 | | 1/30/15 | $858.68 |
| VERSA TAGS INC | PO BOX 730 | | | | CUBA | MO | 65453 | | 2/2/15 | $819.34 |
| VERSA TAGS INC | PO BOX 730 | | | | CUBA | MO | 65453 | | 2/3/15 | $228.31 |
| VERSA TAGS INC | PO BOX 730 | | | | CUBA | MO | 65453 | | 2/4/15 | $795.90 |
| VERSA TAGS INC | PO BOX 730 | | | | CUBA | MO | 65453 | | 2/5/15 | $874.70 |
| **VERSA TAGS INC** | PO BOX 730 | | | | CUBA | MO | 65453 | | 2/6/15 | **$514.56** |
| VERSA TAGS INC | PO BOX 730 | | | | CUBA | MO | 65453 | | 2/10/15 | $283.58 |
| **VERSA TAGS INC Total** | | | | | | | | | | $15,070.81 |
| VERST GROUP LOGISTICS | PO BOX 634104 | | | | CINCINNATI | OH | 45263-4104 | | 1/13/15 | $209.52 |
| **VERST GROUP LOGISTICS Total** | | | | | | | | | | $209.52 |
| VERTEX INC | LOCKBOX #25528 | 25528 NETWORK PLACE | | | CHICAGO | IL | 60673-1255 | | 12/26/14 | $7,400.25 |
| VERTEX INC | LOCKBOX #25528 | 25528 NETWORK PLACE | | | CHICAGO | IL | 60673-1255 | | 1/6/15 | $90,315.23 |
| VERTEX INC | LOCKBOX #25528 | 25528 NETWORK PLACE | | | CHICAGO | IL | 60673-1255 | | 2/25/15 | $75,117.90 |
| **VERTEX INC Total** | | | | | | | | | | $172,833.38 |
| **VETERANS PRINT MANAGEMENT** | 10430 ARGONNE WOODS DRIVE | | | | WOODRIDGE | IL | 60517 | | 12/12/14 | **$10,882.60** |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| VETERANS PRINT MANAGEMENT | 10430 ARGONNE WOODS DRIVE | | | | WOODRIDGE | IL | 60517 | | 1/23/15 | $18,034.53 |
| VETERANS PRINT MANAGEMENT Total | | | | | | | | | | $28,917.13 |
| VIA! FOR TRAVEL | 280 OTT STREET | | | | CORONA | CA | 92882 | | 12/16/14 | $744.10 |
| VIA! FOR TRAVEL | 280 OTT STREET | | | | CORONA | CA | 92882 | | 1/13/15 | $375.00 |
| VIA! FOR TRAVEL | 280 OTT STREET | | | | CORONA | CA | 92882 | | 1/30/15 | $512.06 |
| VIA! FOR TRAVEL | 280 OTT STREET | | | | CORONA | CA | 92882 | | 2/3/15 | $732.10 |
| VIA! FOR TRAVEL | 280 OTT STREET | | | | CORONA | CA | 92882 | | 2/10/15 | $375.00 |
| VIA! FOR TRAVEL Total | | | | | | | | | | $2,738.26 |
| VICTOR PRINTING INC | 3 PERINA BLVD | | | | CHERRY HILL | NJ | 08003 | | 12/26/14 | $2,315.70 |
| VICTOR PRINTING INC | 3 PERINA BLVD | | | | CHERRY HILL | NJ | 08003 | | 12/30/14 | $1,784.05 |
| VICTOR PRINTING INC | 3 PERINA BLVD | | | | CHERRY HILL | NJ | 08003 | | 1/5/15 | $5,949.60 |
| VICTOR PRINTING INC | 3 PERINA BLVD | | | | CHERRY HILL | NJ | 08003 | | 1/21/15 | $730.05 |
| VICTOR PRINTING INC | 3 PERINA BLVD | | | | CHERRY HILL | NJ | 08003 | | 1/30/15 | $433.42 |
| VICTOR PRINTING INC | 3 PERINA BLVD | | | | CHERRY HILL | NJ | 08003 | | 2/10/15 | $11,692.78 |
| VICTOR PRINTING INC Total | | | | | | | | | | $22,905.60 |
| VILLAGE OF COLDWATER | 610 W SYCAMORE STREET | | | | COLDWATER | OH | 45828-1699 | | 1/6/15 | $5,559.00 |
| VILLAGE OF COLDWATER Total | | | | | | | | | | $5,559.00 |
| VIRGINIA BANKERS ASSOCIATION | 4490 COX ROAD | | | | GLEN ALLEN | VA | 23060 | | 1/6/15 | $800.00 |
| VIRGINIA BANKERS ASSOCIATION Total | | | | | | | | | | $800.00 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1777 | | | | RICHMOND | VA | 23218 | | 1/26/15 | $30.12 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 2185 | | | | RICHMOND | VA | 23218-1887 | | 1/26/15 | $51.00 |
| VIRGINIA DEPARTMENT OF TAXATION Total | | | | | | | | | | $81.12 |
| VIRTUE PRINTING COMPANY | 1168 FERNDALE ST N | | | | ST PAUL | MN | 55119 | | 12/22/14 | $495.88 |
| VIRTUE PRINTING COMPANY Total | | | | | | | | | | $495.88 |
| VISION ENVELOPE | 2451 EXECUTIVE ST | | | | CHARLOTTE | NC | 28208 | | 1/5/15 | $6,075.00 |
| VISION ENVELOPE | 2451 EXECUTIVE ST | | | | CHARLOTTE | NC | 28208 | | 1/22/15 | $4,135.60 |
| VISION ENVELOPE Total | | | | | | | | | | $10,210.60 |
| VISION INTEGRATED GRAPHICS | 208 S JEFFERSON ST | | | | CHICAGO | IL | 60661 | | 12/23/14 | $1,191.53 |
| VISION INTEGRATED GRAPHICS | 208 S JEFFERSON ST | | | | CHICAGO | IL | 60661 | | 12/26/14 | $141.24 |
| VISION INTEGRATED GRAPHICS | 208 S JEFFERSON ST | | | | CHICAGO | IL | 60661 | | 1/2/15 | $6,666.87 |
| VISION INTEGRATED GRAPHICS | 208 S JEFFERSON ST | | | | CHICAGO | IL | 60661 | | 1/5/15 | $3,973.13 |
| VISION INTEGRATED GRAPHICS | 208 S JEFFERSON ST | | | | CHICAGO | IL | 60661 | | 1/21/15 | $752.80 |
| VISION INTEGRATED GRAPHICS | 208 S JEFFERSON ST | | | | CHICAGO | IL | 60661 | | 1/23/15 | $18,163.86 |
| VISION INTEGRATED GRAPHICS | 208 S JEFFERSON ST | | | | CHICAGO | IL | 60661 | | 2/4/15 | $1,036.76 |
| VISION INTEGRATED GRAPHICS | 208 S JEFFERSON ST | | | | CHICAGO | IL | 60661 | | 2/6/15 | $244.32 |
| VISION INTEGRATED GRAPHICS | 208 S JEFFERSON ST | | | | CHICAGO | IL | 60661 | | 2/10/15 | $674.13 |
| VISION INTEGRATED GRAPHICS Total | | | | | | | | | | $32,844.64 |
| VISION INTEGRATED GRAPHICS LLC | 208 S. JEFFERSON STREET | | | | CHICAGO | IL | 60661 | | 12/22/14 | $3,041.10 |
| VISION INTEGRATED GRAPHICS LLC | 208 S. JEFFERSON STREET | | | | CHICAGO | IL | 60661 | | 12/23/14 | $1,916.73 |
| VISION INTEGRATED GRAPHICS LLC | 208 S. JEFFERSON STREET | | | | CHICAGO | IL | 60661 | | 12/26/14 | $5,187.42 |
| VISION INTEGRATED GRAPHICS LLC | 208 S. JEFFERSON STREET | | | | CHICAGO | IL | 60661 | | 12/30/14 | $2,579.01 |
| VISION INTEGRATED GRAPHICS LLC | 208 S. JEFFERSON STREET | | | | CHICAGO | IL | 60661 | | 1/5/15 | $11,169.30 |
| VISION INTEGRATED GRAPHICS LLC | 208 S. JEFFERSON STREET | | | | CHICAGO | IL | 60661 | | 1/9/15 | $4,334.44 |
| VISION INTEGRATED GRAPHICS LLC | 208 S. JEFFERSON STREET | | | | CHICAGO | IL | 60661 | | 1/23/15 | $1,843.11 |
| VISION INTEGRATED GRAPHICS LLC | 208 S. JEFFERSON STREET | | | | CHICAGO | IL | 60661 | | 1/29/15 | $16,285.23 |
| VISION INTEGRATED GRAPHICS LLC | 208 S. JEFFERSON STREET | | | | CHICAGO | IL | 60661 | | 2/3/15 | $2,206.89 |
| VISION INTEGRATED GRAPHICS LLC | 208 S. JEFFERSON STREET | | | | CHICAGO | IL | 60661 | | 2/5/15 | $7,297.47 |
| VISION INTEGRATED GRAPHICS LLC | 208 S. JEFFERSON STREET | | | | CHICAGO | IL | 60661 | | 2/10/15 | $1,900.85 |
| VISION INTEGRATED GRAPHICS LLC Total | | | | | | | | | | $57,761.55 |
| VISION SOLUTIONS INC | DEPT CH 19317 | | | | PALATINE | IL | 60055-9317 | | 12/22/14 | $23,064.38 |
| VISION SOLUTIONS INC Total | | | | | | | | | | $23,064.38 |
| VISIONS PRINT COMMUNICATIONS | 8801 WYOMING AVE N | | | | BROOKLYN PARK | MN | 55445-1833 | | 12/26/14 | $5,389.93 |
| VISIONS PRINT COMMUNICATIONS | 8801 WYOMING AVE N | | | | BROOKLYN PARK | MN | 55445-1833 | | 1/21/15 | $959.19 |
| VISIONS PRINT COMMUNICATIONS | 8801 WYOMING AVE N | | | | BROOKLYN PARK | MN | 55445-1833 | | 1/30/15 | $26,639.03 |
| VISIONS PRINT COMMUNICATIONS Total | | | | | | | | | | $32,988.15 |
| VISIONS PRINT COMMUNICATIONS INC | 8801 WYOMING AVENUE N | | | | BROOKLYN PARK | MN | 55445 | | 2/10/15 | $1,350.00 |
| VISIONS PRINT COMMUNICATIONS INC | 8801 WYOMING AVENUE N | | | | BROOKLYN PARK | MN | 55445 | | 2/11/15 | $680.00 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| **VISIONS PRINT COMMUNICATIONS INC Total** | | | | | | | | | | $2,030.00 |
| VISTA, LINDA | ADDRESS ON FILE | | | | | | | | 12/17/14 | $1,500.00 |
| **VISTA, LINDA Total** | | | | | | | | | | $1,500.00 |
| VISUAL IMPRESSIONS | 6600 W CALUMET ROAD | | | | MILWAUKEE | WI | 53223 | | 12/23/14 | $72.90 |
| VISUAL IMPRESSIONS | 6600 W CALUMET ROAD | | | | MILWAUKEE | WI | 53223 | | 12/26/14 | $225.55 |
| VISUAL IMPRESSIONS | 6600 W CALUMET ROAD | | | | MILWAUKEE | WI | 53223 | | 1/29/15 | $34.20 |
| VISUAL IMPRESSIONS | 6600 W CALUMET ROAD | | | | MILWAUKEE | WI | 53223 | | 2/5/15 | $22.20 |
| **VISUAL IMPRESSIONS Total** | | | | | | | | | | $354.85 |
| VITRONIC PROMOTIONAL GROUP | 4680 PARKWAY DRIVE | SUITE 200 | | | MASON | OH | 45040 | | 12/22/14 | $164.27 |
| VITRONIC PROMOTIONAL GROUP | 4680 PARKWAY DRIVE | SUITE 200 | | | MASON | OH | 45040 | | 12/26/14 | $707.46 |
| VITRONIC PROMOTIONAL GROUP | 4680 PARKWAY DRIVE | SUITE 200 | | | MASON | OH | 45040 | | 1/5/15 | $179.28 |
| VITRONIC PROMOTIONAL GROUP | 4680 PARKWAY DRIVE | SUITE 200 | | | MASON | OH | 45040 | | 1/8/15 | $52.96 |
| VITRONIC PROMOTIONAL GROUP | 4680 PARKWAY DRIVE | SUITE 200 | | | MASON | OH | 45040 | | 1/13/15 | $558.20 |
| VITRONIC PROMOTIONAL GROUP | 4680 PARKWAY DRIVE | SUITE 200 | | | MASON | OH | 45040 | | 1/30/15 | $561.15 |
| VITRONIC PROMOTIONAL GROUP | 4680 PARKWAY DRIVE | SUITE 200 | | | MASON | OH | 45040 | | 2/10/15 | $203.07 |
| **VITRONIC PROMOTIONAL GROUP Total** | | | | | | | | | | $2,426.39 |
| VIVID BOARD | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | | 12/16/14 | $355.79 |
| VIVID BOARD | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | | 12/23/14 | $720.32 |
| VIVID BOARD | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | | 12/29/14 | $2,073.80 |
| VIVID BOARD | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | | 1/2/15 | $443.98 |
| VIVID BOARD | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | | 1/5/15 | $1,791.16 |
| VIVID BOARD | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | | 1/6/15 | $24.54 |
| VIVID BOARD | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | | 1/8/15 | $154.00 |
| VIVID BOARD | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | | 1/14/15 | $574.76 |
| VIVID BOARD | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | | 2/4/15 | $711.04 |
| VIVID BOARD | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | | 2/6/15 | $27,710.84 |
| VIVID BOARD | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | | 2/10/15 | $11,031.70 |
| **VIVID BOARD Total** | | | | | | | | | | $45,591.93 |
| VIVID MFG GROUP | PO BOX 315 | | | | FORT LORAMIE | OH | 45845 | | 2/10/15 | $4,390.03 |
| **VIVID MFG GROUP Total** | | | | | | | | | | $4,390.03 |
| VOCALINK INC | 405 W FIRST STREET | UNIT A | | | DAYTON | OH | 45402 | | 12/12/14 | $8,299.47 |
| VOCALINK INC | 405 W FIRST STREET | UNIT A | | | DAYTON | OH | 45402 | | 12/23/14 | $348.75 |
| VOCALINK INC | 405 W FIRST STREET | UNIT A | | | DAYTON | OH | 45402 | | 12/26/14 | $595.08 |
| VOCALINK INC | 405 W FIRST STREET | UNIT A | | | DAYTON | OH | 45402 | | 12/29/14 | $137.78 |
| VOCALINK INC | 405 W FIRST STREET | UNIT A | | | DAYTON | OH | 45402 | | 12/30/14 | $156.50 |
| VOCALINK INC | 405 W FIRST STREET | UNIT A | | | DAYTON | OH | 45402 | | 12/30/14 | $594.67 |
| VOCALINK INC | 405 W FIRST STREET | UNIT A | | | DAYTON | OH | 45402 | | 1/8/15 | $340.69 |
| VOCALINK INC | 405 W FIRST STREET | UNIT A | | | DAYTON | OH | 45402 | | 1/9/15 | $14,925.29 |
| VOCALINK INC | 405 W FIRST STREET | UNIT A | | | DAYTON | OH | 45402 | | 1/13/15 | $1,606.52 |
| VOCALINK INC | 405 W FIRST STREET | UNIT A | | | DAYTON | OH | 45402 | | 1/21/15 | $1,538.81 |
| VOCALINK INC | 405 W FIRST STREET | UNIT A | | | DAYTON | OH | 45402 | | 2/2/15 | $4,750.57 |
| VOCALINK INC | 405 W FIRST STREET | UNIT A | | | DAYTON | OH | 45402 | | 2/4/15 | $2,058.68 |
| VOCALINK INC | 405 W FIRST STREET | UNIT A | | | DAYTON | OH | 45402 | | 2/6/15 | $2,252.46 |
| VOCALINK INC | 405 W FIRST STREET | UNIT A | | | DAYTON | OH | 45402 | | 2/10/15 | $2,292.81 |
| **VOCALINK INC Total** | | | | | | | | | | $39,898.08 |
| VOLT CONSULTING | TWO TOWER CENTER BLVD | | | | EAST BRUNSWICK | NJ | 08816 | | 12/16/14 | $412,976.52 |
| VOLT CONSULTING | TWO TOWER CENTER BLVD | | | | EAST BRUNSWICK | NJ | 08816 | | 12/23/14 | $371,665.04 |
| VOLT CONSULTING | TWO TOWER CENTER BLVD | | | | EAST BRUNSWICK | NJ | 08816 | | 12/30/14 | $303,274.98 |
| VOLT CONSULTING | TWO TOWER CENTER BLVD | | | | EAST BRUNSWICK | NJ | 08816 | | 1/6/15 | $341,000.91 |
| VOLT CONSULTING | TWO TOWER CENTER BLVD | | | | EAST BRUNSWICK | NJ | 08816 | | 1/13/15 | $216,589.10 |
| VOLT CONSULTING | TWO TOWER CENTER BLVD | | | | EAST BRUNSWICK | NJ | 08816 | | 1/22/15 | $98,793.02 |
| VOLT CONSULTING | TWO TOWER CENTER BLVD | | | | EAST BRUNSWICK | NJ | 08816 | | 1/23/15 | $346,197.14 |
| VOLT CONSULTING | TWO TOWER CENTER BLVD | | | | EAST BRUNSWICK | NJ | 08816 | | 1/27/15 | $300,961.66 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 360 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| VOLT CONSULTING | TWO TOWER CENTER BLVD | | | | EAST BRUNSWICK | NJ | 08816 | | 2/4/15 | $277,791.70 |
| VOLT CONSULTING | TWO TOWER CENTER BLVD | | | | EAST BRUNSWICK | NJ | 08816 | | 2/11/15 | $242,979.93 |
| VOLT CONSULTING | TWO TOWER CENTER BLVD | | | | EAST BRUNSWICK | NJ | 08816 | | 2/19/15 | $364,706.58 |
| VOLT CONSULTING | TWO TOWER CENTER BLVD | | | | EAST BRUNSWICK | NJ | 08816 | | 2/24/15 | $366,401.83 |
| VOLT CONSULTING | TWO TOWER CENTER BLVD | | | | EAST BRUNSWICK | NJ | 08816 | | 3/4/15 | $365,693.35 |
| VOLT CONSULTING | TWO TOWER CENTER BLVD | | | | EAST BRUNSWICK | NJ | 08816 | | 3/11/15 | $345,551.83 |
| VOLT CONSULTING Total | | | | | | | | | | $4,354,583.59 |
| VOMELA SPECIALTY CO | NW 7033 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7033 | | 12/26/14 | $852.78 |
| VOMELA SPECIALTY CO | NW 7033 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7033 | | 12/30/14 | $301.38 |
| VOMELA SPECIALTY CO Total | | | | | | | | | | $1,154.16 |
| VON WOBESER Y SIERRA | GUILLERMO GONAZLEZ CAMARENA 1100 | PISO 7 COLONIA SANTA FE CENTRO DE CIUDAD | | | DISTRO FEDERAL | | 01210 | | 12/22/14 | $2,907.05 |
| VON WOBESER Y SIERRA | GUILLERMO GONAZLEZ CAMARENA 1100 | PISO 7 COLONIA SANTA FE CENTRO DE CIUDAD | | | DISTRO FEDERAL | | 01210 | | 1/9/15 | $5,401.25 |
| VON WOBESER Y SIERRA | GUILLERMO GONAZLEZ CAMARENA 1100 | PISO 7 COLONIA SANTA FE CENTRO DE CIUDAD | | | DISTRO FEDERAL | | 01210 | | 3/10/15 | $6,674.91 |
| VON WOBESER Y SIERRA | GUILLERMO GONAZLEZ CAMARENA 1100 | PISO 7 COLONIA SANTA FE CENTRO DE CIUDAD | | | DISTRO FEDERAL | | 01210 | | 3/11/15 | $1,500.53 |
| VON WOBESER Y SIERRA Total | | | | | | | | | | $16,483.74 |
| VSR PRINTING LLC | 2210 W MAIN STREET | STE. 107-220 | | | BATTLE GROUND | WA | 98604 | | 12/23/14 | $186.42 |
| VSR PRINTING LLC | 2210 W MAIN STREET | STE. 107-220 | | | BATTLE GROUND | WA | 98604 | | 1/21/15 | $2,461.21 |
| VSR PRINTING LLC | 2210 W MAIN STREET | STE. 107-220 | | | BATTLE GROUND | WA | 98604 | | 2/4/15 | $176.42 |
| VSR PRINTING LLC Total | | | | | | | | | | $2,824.05 |
| VULCAN INFORMATION PACKAGING | PO BOX 29 | | | | VINCENT | AL | 35178 | | 12/22/14 | $23,645.52 |
| VULCAN INFORMATION PACKAGING | PO BOX 29 | | | | VINCENT | AL | 35178 | | 12/26/14 | $2,801.86 |
| VULCAN INFORMATION PACKAGING | P O BOX 29 | #1 LOOSELEAF LN | | | VINCENT | AL | 35178 | | 12/26/14 | $3,191.48 |
| VULCAN INFORMATION PACKAGING | PO BOX 29 | | | | VINCENT | AL | 35178 | | 1/28/15 | $82,095.30 |
| VULCAN INFORMATION PACKAGING | PO BOX 29 | | | | VINCENT | AL | 35178 | | 2/2/15 | $3,765.94 |
| VULCAN INFORMATION PACKAGING | PO BOX 29 | | | | VINCENT | AL | 35178 | | 2/5/15 | $5,762.50 |
| VULCAN INFORMATION PACKAGING Total | | | | | | | | | | $121,262.60 |
| VWR INTERNATIONAL LLC | 8711 W RIGGINS AVE | | | | VISALIA | CA | 93291 | | 12/15/14 | $278.42 |
| VWR INTERNATIONAL LLC | 8711 W RIGGINS AVE | | | | VISALIA | CA | 93291 | | 12/23/14 | $1,564.11 |
| VWR INTERNATIONAL LLC | 8711 W RIGGINS AVE | | | | VISALIA | CA | 93291 | | 1/29/15 | $421.93 |
| VWR INTERNATIONAL LLC Total | | | | | | | | | | $2,264.46 |
| W & D MACHINERY CO | PO BOX 870375 | | | | KANSAS CITY | MO | 64187-0375 | | 1/5/15 | $787.88 |
| W & D MACHINERY CO | PO BOX 870375 | | | | KANSAS CITY | MO | 64187-0375 | | 1/21/15 | $1,090.15 |
| W & D MACHINERY CO | PO BOX 870375 | | | | KANSAS CITY | MO | 64187-0375 | | 1/29/15 | $1,300.59 |
| W & D MACHINERY CO | PO BOX 870375 | | | | KANSAS CITY | MO | 64187-0375 | | 1/30/15 | $605.31 |
| W & D MACHINERY CO Total | | | | | | | | | | $3,783.93 |
| W G GRINDERS | 2348 STRINGTOWN RD | | | | GROVE CITY | OH | 43123 | | 12/23/14 | $60.00 |
| W G GRINDERS Total | | | | | | | | | | $60.00 |
| WAGNER CORPORATION | PO BOX 27086 | | | | SALT LAKE CITY | UT | 84127 | | 1/21/15 | $426.79 |
| WAGNER CORPORATION | PO BOX 27086 | | | | SALT LAKE CITY | UT | 84127 | | 2/5/15 | $904.64 |
| WAGNER CORPORATION | PO BOX 27086 | | | | SALT LAKE CITY | UT | 84127 | | 3/5/15 | $1,127.72 |
| WAGNER CORPORATION Total | | | | | | | | | | $2,459.15 |
| WAGNER, WAYNE B. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $786.80 |
| WAGNER, WAYNE B. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,573.60 |
| WAGNER, WAYNE B. Total | | | | | | | | | | $2,360.40 |
| WALKER GROUP LLC | 6616 N.W. 115TH | STE. 100 | | | OKLAHOMA CITY | OK | 73162 | | 12/30/14 | $13,905.36 |
| WALKER GROUP LLC Total | | | | | | | | | | $13,905.36 |
| WALKER, CASEY P. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,539.20 |
| WALKER, CASEY P. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,539.20 |
| WALKER, CASEY P. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,539.20 |
| WALKER, CASEY P. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,539.20 |
| WALKER, CASEY P. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,539.20 |
| WALKER, CASEY P. Total | | | | | | | | | | $7,696.00 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 361 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| WALKER, MELODY D. | 208 DOVEWOOD LN | | | | GASTONIA | NC | 28056 | | 1/9/15 | $1,348.80 |
| WALKER, MELODY D. | 208 DOVEWOOD LN | | | | GASTONIA | NC | 28056 | | 1/23/15 | $1,348.80 |
| WALKER, MELODY D. | 208 DOVEWOOD LN | | | | GASTONIA | NC | 28056 | | 2/6/15 | $1,348.80 |
| WALKER, MELODY D. | 208 DOVEWOOD LN | | | | GASTONIA | NC | 28056 | | 2/20/15 | $1,348.80 |
| WALKER, MELODY D. | 208 DOVEWOOD LN | | | | GASTONIA | NC | 28056 | | 3/6/15 | $1,348.80 |
| WALKER, MELODY D. Total | | | | | | | | | | $6,744.00 |
| WALKER,CASEY P | ADDRESS ON FILE | | | | | | | | 12/26/14 | $769.60 |
| WALKER,CASEY P Total | | | | | | | | | | $769.60 |
| WALKER,MELODY D | ADDRESS ON FILE | | | | | | | | 12/12/14 | $674.40 |
| WALKER,MELODY D | ADDRESS ON FILE | | | | | | | | 12/12/14 | $674.40 |
| WALKER,MELODY D | ADDRESS ON FILE | | | | | | | | 12/26/14 | $674.40 |
| WALKER,MELODY D | ADDRESS ON FILE | | | | | | | | 12/26/14 | $674.40 |
| WALKER,MELODY D Total | | | | | | | | | | $2,697.60 |
| WALLACE CARLSON CO | LOCKBOX #113 | PO BOX 1575 | | | MINNEAPOLIS | MN | 55480-1575 | | 12/12/14 | $3,944.16 |
| WALLACE CARLSON CO | LOCKBOX #113 | PO BOX 1575 | | | MINNEAPOLIS | MN | 55480-1575 | | 12/22/14 | $5,054.08 |
| WALLACE CARLSON CO | LOCKBOX #113 | PO BOX 1575 | | | MINNEAPOLIS | MN | 55480-1575 | | 12/23/14 | $1,071.71 |
| WALLACE CARLSON CO | LOCKBOX #113 | PO BOX 1575 | | | MINNEAPOLIS | MN | 55480-1575 | | 12/26/14 | $9,359.15 |
| WALLACE CARLSON CO | LOCKBOX #113 | PO BOX 1575 | | | MINNEAPOLIS | MN | 55480-1575 | | 12/29/14 | $2,883.66 |
| WALLACE CARLSON CO | LOCKBOX #113 | PO BOX 1575 | | | MINNEAPOLIS | MN | 55480-1575 | | 12/30/14 | $3,155.79 |
| WALLACE CARLSON CO | LOCKBOX #113 | PO BOX 1575 | | | MINNEAPOLIS | MN | 55480-1575 | | 1/6/15 | $3,060.10 |
| WALLACE CARLSON CO | LOCKBOX #113 | PO BOX 1575 | | | MINNEAPOLIS | MN | 55480-1575 | | 1/21/15 | $3,053.93 |
| WALLACE CARLSON CO | LOCKBOX #113 | PO BOX 1575 | | | MINNEAPOLIS | MN | 55480-1575 | | 1/27/15 | $6,113.60 |
| WALLACE CARLSON CO | LOCKBOX #113 | PO BOX 1575 | | | MINNEAPOLIS | MN | 55480-1575 | | 1/28/15 | $2,964.65 |
| WALLACE CARLSON CO | LOCKBOX #113 | PO BOX 1575 | | | MINNEAPOLIS | MN | 55480-1575 | | 1/30/15 | $2,310.12 |
| WALLACE CARLSON CO | LOCKBOX #113 | PO BOX 1575 | | | MINNEAPOLIS | MN | 55480-1575 | | 2/2/15 | $878.30 |
| WALLACE CARLSON CO | LOCKBOX #113 | PO BOX 1575 | | | MINNEAPOLIS | MN | 55480-1575 | | 2/4/15 | $9,231.35 |
| WALLACE CARLSON CO | LOCKBOX #113 | PO BOX 1575 | | | MINNEAPOLIS | MN | 55480-1575 | | 2/5/15 | $121.18 |
| WALLACE CARLSON CO | LOCKBOX #113 | PO BOX 1575 | | | MINNEAPOLIS | MN | 55480-1575 | | 2/5/15 | $10,437.44 |
| WALLACE CARLSON CO | LOCKBOX #113 | PO BOX 1575 | | | MINNEAPOLIS | MN | 55480-1575 | | 2/9/15 | $24,989.16 |
| WALLACE CARLSON CO | LOCKBOX #113 | PO BOX 1575 | | | MINNEAPOLIS | MN | 55480-1575 | | 2/10/15 | $11,417.50 |
| WALLACE CARLSON CO | LOCKBOX #113 | PO BOX 1575 | | | MINNEAPOLIS | MN | 55480-1575 | | 3/4/15 | $35,810.31 |
| WALLACE CARLSON CO Total | | | | | | | | | | $135,856.19 |
| WALLACE GRAPHICS INC | P O BOX 157 | | | | DECATUR | GA | 30031-0157 | | 12/23/14 | $913.36 |
| WALLACE GRAPHICS INC | P O BOX 157 | | | | DECATUR | GA | 30031-0157 | | 12/26/14 | $4,455.41 |
| WALLACE GRAPHICS INC | PO BOX 157 | | | | DECATUR | GA | 30031 | | 12/26/14 | $4,799.65 |
| WALLACE GRAPHICS INC | PO BOX 157 | | | | DECATUR | GA | 30031 | | 12/30/14 | $10,039.79 |
| WALLACE GRAPHICS INC | PO BOX 157 | | | | DECATUR | GA | 30031 | | 1/6/15 | $1,416.30 |
| WALLACE GRAPHICS INC | P O BOX 157 | | | | DECATUR | GA | 30031-0157 | | 1/13/15 | $5,540.77 |
| WALLACE GRAPHICS INC | P O BOX 157 | | | | DECATUR | GA | 30031-0157 | | 1/14/15 | $1,415.12 |
| WALLACE GRAPHICS INC | PO BOX 157 | | | | DECATUR | GA | 30031 | | 1/21/15 | $70.64 |
| WALLACE GRAPHICS INC | P O BOX 157 | | | | DECATUR | GA | 30031-0157 | | 1/21/15 | $13,578.84 |
| WALLACE GRAPHICS INC | PO BOX 157 | | | | DECATUR | GA | 30031 | | 1/23/15 | $3,517.22 |
| WALLACE GRAPHICS INC | P O BOX 157 | | | | DECATUR | GA | 30031-0157 | | 1/26/15 | $1,457.15 |
| WALLACE GRAPHICS INC | P O BOX 157 | | | | DECATUR | GA | 30031-0157 | | 1/29/15 | $2,406.52 |
| WALLACE GRAPHICS INC | P O BOX 157 | | | | DECATUR | GA | 30031-0157 | | 2/3/15 | $2,033.45 |
| WALLACE GRAPHICS INC | P O BOX 157 | | | | DECATUR | GA | 30031-0157 | | 2/5/15 | $1,865.98 |
| WALLACE GRAPHICS INC | P O BOX 157 | | | | DECATUR | GA | 30031-0157 | | 2/6/15 | $1,033.90 |
| WALLACE GRAPHICS INC | P O BOX 157 | | | | DECATUR | GA | 30031-0157 | | 2/10/15 | $1,396.50 |
| WALLACE GRAPHICS INC | PO BOX 157 | | | | DECATUR | GA | 30031 | | 2/26/15 | $3,162.71 |
| WALLACE GRAPHICS INC Total | | | | | | | | | | $59,103.31 |
| WALLACE, JASON B. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $0.00 |
| WALLACE, JASON B. Total | | | | | | | | | | $0.00 |
| WALLACE,JASON B | ADDRESS ON FILE | | | | | | | | 12/12/14 | $655.60 |
| WALLACE,JASON B | ADDRESS ON FILE | | | | | | | | 12/12/14 | $655.60 |
| WALLACE,JASON B | ADDRESS ON FILE | | | | | | | | 12/26/14 | $655.60 |
| WALLACE,JASON B | ADDRESS ON FILE | | | | | | | | 12/26/14 | $655.60 |
| WALLACE,JASON B Total | | | | | | | | | | $2,622.40 |
| WALLING PHOTOGRAPHY | 3142 ATHERTON ROAD | | | | KETTERING | OH | 45409 | | 12/17/14 | $737.01 |
| WALLING PHOTOGRAPHY | 3142 ATHERTON ROAD | | | | KETTERING | OH | 45409 | | 1/23/15 | $330.00 |
| WALLING PHOTOGRAPHY Total | | | | | | | | | | $1,067.01 |
| WALMAN OPTICAL CO | 801 12TH AVE N | | | | MINNEAPOLIS | MN | 55411 | | 2/25/15 | $228.00 |
| WALMAN OPTICAL CO Total | | | | | | | | | | $228.00 |
| WAL-MART STORES INC | BANK OF AMERICA | PO BOX 60982 | | | SAINT LOUIS | MO | 63160-0982 | | 1/13/15 | $100.00 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| WAL-MART STORES INC | BANK OF AMERICA | PO BOX 60982 | | | SAINT LOUIS | MO | 63160-0982 | | 1/21/15 | $159.00 |
| **WAL-MART STORES INC Total** | | | | | | | | | | **$259.00** |
| WALTON & COMPANY INC | P O BOX 20069 | | | | YORK | PA | 17402 | | 12/16/14 | $3,904.21 |
| **WALTON & COMPANY INC** | 1800 INDUSTRIAL HWY | | | | YORK | PA | 17402 | | 12/17/14 | $3,300.64 |
| WALTON & COMPANY INC | P O BOX 20069 | | | | YORK | PA | 17402 | | 1/2/15 | $355.10 |
| WALTON & COMPANY INC | 1800 INDUSTRIAL HWY | | | | YORK | PA | 17402 | | 1/9/15 | $6,624.80 |
| WALTON & COMPANY INC | P O BOX 20069 | | | | YORK | PA | 17402 | | 2/5/15 | $9,800.00 |
| **WALTON & COMPANY INC Total** | | | | | | | | | | **$23,984.75** |
| WALTON AND CO INC | 1800 INDUSTRIAL HWY | | | | YORK | PA | 17402 | | 1/27/15 | $18,659.20 |
| WALTON AND CO INC | 1800 INDUSTRIAL HWY | | | | YORK | PA | 17402 | | 1/28/15 | $6,624.80 |
| WALTON AND CO INC | 1800 INDUSTRIAL HWY | | | | YORK | PA | 17402 | | 2/9/15 | $6,704.00 |
| **WALTON AND CO INC Total** | | | | | | | | | | **$31,988.00** |
| WALTON EMC NATURAL GAS | PO BOX 1347 | | | | MONROE | GA | 30655-1347 | | 12/30/14 | $110.98 |
| WALTON EMC NATURAL GAS | PO BOX 1347 | | | | MONROE | GA | 30655-1347 | | 1/28/15 | $141.33 |
| WALTON EMC NATURAL GAS | PO BOX 1347 | | | | MONROE | GA | 30655-1347 | | 2/27/15 | $152.26 |
| **WALTON EMC NATURAL GAS Total** | | | | | | | | | | **$404.57** |
| WARD KRAFT INC | PO BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | | 12/12/14 | $2,736.03 |
| WARD KRAFT INC | PO BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | | 12/12/14 | $3,787.37 |
| WARD KRAFT INC | PO BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | | 12/16/14 | $2,263.13 |
| WARD KRAFT INC | PO BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | | 12/22/14 | $43,783.33 |
| WARD KRAFT INC | PO BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | | 12/23/14 | $417.71 |
| WARD KRAFT INC | PO BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | | 12/26/14 | $55,472.76 |
| WARD KRAFT INC | PO BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | | 12/29/14 | $2,677.18 |
| WARD KRAFT INC | PO BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | | 12/30/14 | $35,327.32 |
| WARD KRAFT INC | PO BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | | 1/2/15 | $3,537.59 |
| WARD KRAFT INC | PO BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | | 1/5/15 | $465.83 |
| WARD KRAFT INC | PO BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | | 1/13/15 | $48,560.87 |
| WARD KRAFT INC | PO BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | | 1/14/15 | $1,314.04 |
| WARD KRAFT INC | PO BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | | 1/21/15 | $780.43 |
| WARD KRAFT INC | PO BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | | 1/22/15 | $1,312.01 |
| WARD KRAFT INC | PO BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | | 1/23/15 | $7,679.09 |
| WARD KRAFT INC | PO BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | | 1/27/15 | $53.63 |
| WARD KRAFT INC | PO BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | | 1/29/15 | $1,205.51 |
| WARD KRAFT INC | PO BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | | 1/30/15 | $42,998.39 |
| WARD KRAFT INC | PO BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | | 2/2/15 | $964.72 |
| WARD KRAFT INC | PO BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | | 2/3/15 | $23.25 |
| WARD KRAFT INC | PO BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | | 2/4/15 | $69.75 |
| **WARD KRAFT INC** | PO BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | | 2/5/15 | $3,183.33 |
| WARD KRAFT INC | PO BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | | 2/10/15 | $2,637.15 |
| **WARD KRAFT INC** | PO BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | | 2/13/15 | $76,663.68 |
| WARD KRAFT INC | PO BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | | 3/3/15 | $68,744.15 |
| **WARD KRAFT INC Total** | | | | | | | | | | **$407,058.25** |
| WARD/KRAFT FORMS INC | P O BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | | 1/21/15 | $3,844.70 |
| **WARD/KRAFT FORMS INC Total** | | | | | | | | | | **$3,844.70** |
| WARWICK PUBLISHING CO | 2601 EAST MAIN STREET | | | | SAINT CHARLES | IL | 60174 | | 12/12/14 | $337.55 |
| WARWICK PUBLISHING CO | 2601 EAST MAIN STREET | | | | SAINT CHARLES | IL | 60174 | | 12/26/14 | $145.16 |
| WARWICK PUBLISHING CO | 2601 EAST MAIN STREET | | | | SAINT CHARLES | IL | 60174 | | 12/29/14 | $1,843.57 |
| WARWICK PUBLISHING CO | 2601 EAST MAIN STREET | | | | SAINT CHARLES | IL | 60174 | | 1/2/15 | $319.40 |
| **WARWICK PUBLISHING CO** | 2601 EAST MAIN STREET | | | | SAINT CHARLES | IL | 60174 | | 1/21/15 | $1,154.25 |
| WARWICK PUBLISHING CO | 2601 EAST MAIN STREET | | | | SAINT CHARLES | IL | 60174 | | 1/23/15 | $410.05 |
| WARWICK PUBLISHING CO | 2601 EAST MAIN STREET | | | | SAINT CHARLES | IL | 60174 | | 1/30/15 | $834.66 |
| WARWICK PUBLISHING CO | 2601 EAST MAIN STREET | | | | SAINT CHARLES | IL | 60174 | | 2/24/15 | $752.50 |
| **WARWICK PUBLISHING CO Total** | | | | | | | | | | **$5,797.14** |
| WASHINGTON PARISH LOUISIANA SHERIFF'S OFFICE | ADDRESS ON FILE | | | | | | | | 12/22/14 | $813.73 |
| **WASHINGTON PARISH LOUISIANA SHERIFF'S OFFICE** | ADDRESS ON FILE | | | | | | | | 1/26/15 | $758.93 |
| WASHINGTON PARISH LOUISIANA SHERIFF'S OFFICE | ADDRESS ON FILE | | | | | | | | 2/24/15 | $1,086.15 |
| **WASHINGTON PARISH LOUISIANA SHERIFF'S OFFICE Total** | | | | | | | | | | **$2,658.81** |
| WASTE MANAGEMENT - ILLINOIS | PO BOX 4648 | | | | CAROL STREAM | IL | 60197 | | 12/22/14 | $868.88 |
| **WASTE MANAGEMENT - ILLINOIS Total** | | | | | | | | | | **$868.88** |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| WASTE MANAGEMENT- ATLANTA | ATLANTA HAULING | PO BOX 105453 | | | ATLANTA | GA | 30348 | | 1/13/15 | $125.68 |
| WASTE MANAGEMENT- ATLANTA Total | | | | | | | | | | $125.68 |
| WASTE MANAGEMENT -CHICAGO | 36821 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | | 12/16/14 | $20,986.15 |
| WASTE MANAGEMENT -CHICAGO | 36821 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | | 1/23/15 | $16,658.71 |
| WASTE MANAGEMENT -CHICAGO | 36821 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | | 3/3/15 | $14,929.85 |
| WASTE MANAGEMENT -CHICAGO Total | | | | | | | | | | $52,574.71 |
| WASTE MANAGEMENT DUBLIN DISPOSAL | PO BOX 78251 | | | | PHOENIX | AZ | 85062-8251 | | 1/13/15 | $135.98 |
| WASTE MANAGEMENT DUBLIN DISPOSAL Total | | | | | | | | | | $135.98 |
| WASTE MANAGEMENT OF OHIO INC | PO BOX 4648 | | | | CAROL STREAM | IL | 60197 | | 12/12/14 | $1,157.77 |
| WASTE MANAGEMENT OF OHIO INC | PO BOX 4648 | | | | CAROL STREAM | IL | 60197 | | 12/22/14 | $1,219.50 |
| WASTE MANAGEMENT OF OHIO INC | PO BOX 4648 | | | | CAROL STREAM | IL | 60197 | | 1/8/15 | $146.35 |
| WASTE MANAGEMENT OF OHIO INC | PO BOX 4648 | | | | CAROL STREAM | IL | 60197 | | 1/21/15 | $672.87 |
| WASTE MANAGEMENT OF OHIO INC Total | | | | | | | | | | $3,196.49 |
| WASTE MANAGEMENT OF TEXAS INC | PO BOX 660345 | | | | DALLAS | TX | 75266 | | 12/22/14 | $150.10 |
| WASTE MANAGEMENT OF TEXAS INC | PO BOX 660345 | | | | DALLAS | TX | 75266 | | 1/2/15 | $353.68 |
| WASTE MANAGEMENT OF TEXAS INC | PO BOX 660345 | | | | DALLAS | TX | 75266 | | 1/14/15 | $161.18 |
| WASTE MANAGEMENT OF TEXAS INC Total | | | | | | | | | | $664.96 |
| WASTE MGMT OF PALMDALE | PO BOX 4040 | | | | PALMDALE | CA | 93590-4040 | | 2/24/15 | $127.96 |
| WASTE MGMT OF PALMDALE Total | | | | | | | | | | $127.96 |
| WATER DEPOT INC | 15605 SOUTH KEELER TERR | SUITE B | | | OLATHE | KS | 66062 | | 12/29/14 | $790.60 |
| WATER DEPOT INC | 15605 SOUTH KEELER TERR | SUITE B | | | OLATHE | KS | 66062 | | 12/30/14 | $477.80 |
| WATER DEPOT INC | 15605 SOUTH KEELER TERR | SUITE B | | | OLATHE | KS | 66062 | | 1/2/15 | $5,159.68 |
| WATER DEPOT INC | 15605 SOUTH KEELER TERR | SUITE B | | | OLATHE | KS | 66062 | | 1/21/15 | $308.50 |
| WATER DEPOT INC | 15605 SOUTH KEELER TERR | SUITE B | | | OLATHE | KS | 66062 | | 1/23/15 | $135.64 |
| WATER DEPOT INC | 15605 SOUTH KEELER TERR | SUITE B | | | OLATHE | KS | 66062 | | 1/29/15 | $483.20 |
| WATER DEPOT INC | 15605 SOUTH KEELER TERR | SUITE B | | | OLATHE | KS | 66062 | | 2/4/15 | $1,934.00 |
| WATER DEPOT INC | 15605 SOUTH KEELER TERR | SUITE B | | | OLATHE | KS | 66062 | | 2/6/15 | $308.50 |
| WATER DEPOT INC | 15605 SOUTH KEELER TERR | SUITE B | | | OLATHE | KS | 66062 | | 2/13/15 | $1,095.60 |
| WATER DEPOT INC Total | | | | | | | | | | $10,693.52 |
| WATERWORKS (THE) | 550 SCHROCK ROAD | | | | COLUMBUS | OH | 43229 | | 2/4/15 | $730.37 |
| WATERWORKS (THE) Total | | | | | | | | | | $730.37 |
| WATSON LABEL PRODUCTS | 10616 TRENTON AVENUE | | | | SAINT LOUIS | MO | 63132 | | 12/22/14 | $642.89 |
| WATSON LABEL PRODUCTS | 10616 TRENTON AVENUE | | | | SAINT LOUIS | MO | 63132 | | 12/23/14 | $335.54 |
| WATSON LABEL PRODUCTS | 10616 TRENTON AVENUE | | | | SAINT LOUIS | MO | 63132 | | 12/26/14 | $671.09 |
| WATSON LABEL PRODUCTS | 10616 TRENTON AVENUE | | | | SAINT LOUIS | MO | 63132 | | 12/30/14 | $344.84 |
| WATSON LABEL PRODUCTS | 10616 TRENTON AVENUE | | | | SAINT LOUIS | MO | 63132 | | 1/2/15 | $4,722.18 |
| WATSON LABEL PRODUCTS | 10616 TRENTON AVENUE | | | | SAINT LOUIS | MO | 63132 | | 1/5/15 | $5,966.69 |
| WATSON LABEL PRODUCTS | 10616 TRENTON AVENUE | | | | SAINT LOUIS | MO | 63132 | | 1/9/15 | $23,045.07 |
| WATSON LABEL PRODUCTS | 10616 TRENTON AVENUE | | | | SAINT LOUIS | MO | 63132 | | 1/21/15 | $128.32 |
| WATSON LABEL PRODUCTS | 10616 TRENTON AVENUE | | | | SAINT LOUIS | MO | 63132 | | 2/2/15 | $10,507.93 |
| WATSON LABEL PRODUCTS | 10616 TRENTON AVENUE | | | | SAINT LOUIS | MO | 63132 | | 3/11/15 | $25,054.91 |
| WATSON LABEL PRODUCTS Total | | | | | | | | | | $71,419.46 |
| WAUSAU COATED PRODUCTS | BOX #78170 | | | | MILWAUKEE | WI | 53278-0170 | | 12/22/14 | $15,161.31 |
| WAUSAU COATED PRODUCTS | BOX #78170 | | | | MILWAUKEE | WI | 53278-0170 | | 12/26/14 | $16,956.12 |
| WAUSAU COATED PRODUCTS | BOX #78170 | | | | MILWAUKEE | WI | 53278-0170 | | 1/2/15 | $4,700.08 |
| WAUSAU COATED PRODUCTS | BOX #78170 | | | | MILWAUKEE | WI | 53278-0170 | | 1/21/15 | $37,621.15 |
| WAUSAU COATED PRODUCTS | BOX #78170 | | | | MILWAUKEE | WI | 53278-0170 | | 1/26/15 | $4,641.78 |
| WAUSAU COATED PRODUCTS | BOX #78170 | | | | MILWAUKEE | WI | 53278-0170 | | 2/16/15 | $6,324.01 |
| WAUSAU COATED PRODUCTS | BOX# 78170 | | | | MILWAUKEE | WI | 53278-0170 | | 2/19/15 | $8,221.49 |
| WAUSAU COATED PRODUCTS | BOX# 78170 | | | | MILWAUKEE | WI | 53278-0170 | | 3/3/15 | $16,598.82 |
| WAUSAU COATED PRODUCTS Total | | | | | | | | | | $110,224.76 |
| WEB GRAPHICS | PO BOX 267 | | | | HAGAMAN | NY | 12086-0267 | | 12/16/14 | $71.53 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 364 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| WEB GRAPHICS Total | | | | | | | | | | $71.53 |
| WEB OSS.COM LLC | PO BOX 822 | | | | SPRINGBORO | OH | 45066 | | 1/29/15 | $1,000.00 |
| WEB OSS.COM LLC Total | | | | | | | | | | $1,000.00 |
| WEBB CO | WEBB BUSINESS PROMOTIONS INC. | LB 9322 | PO BOX 9438 | | MINNEAPOLIS | MN | 55440 | | 12/22/14 | $180.11 |
| WEBB CO | WEBB BUSINESS PROMOTIONS INC. | LB 9322 | PO BOX 9438 | | MINNEAPOLIS | MN | 55440 | | 12/23/14 | $1,358.01 |
| WEBB CO | WEBB BUSINESS PROMOTIONS INC. | LB 9322 | PO BOX 9438 | | MINNEAPOLIS | MN | 55440 | | 12/26/14 | $376.18 |
| WEBB CO | WEBB BUSINESS PROMOTIONS INC. | LB 9322 | PO BOX 9438 | | MINNEAPOLIS | MN | 55440 | | 1/5/15 | $193.03 |
| WEBB CO | WEBB BUSINESS PROMOTIONS INC. | LB 9322 | PO BOX 9438 | | MINNEAPOLIS | MN | 55440 | | 1/21/15 | $262.35 |
| WEBB CO | WEBB BUSINESS PROMOTIONS INC. | LB 9322 | PO BOX 9438 | | MINNEAPOLIS | MN | 55440 | | 1/30/15 | $267.00 |
| WEBB CO | WEBB BUSINESS PROMOTIONS INC. | LB 9322 | PO BOX 9438 | | MINNEAPOLIS | MN | 55440 | | 2/10/15 | $73.43 |
| WEBB CO Total | | | | | | | | | | $2,710.11 |
| WEBB OIL CO INC | PO BOX 577 | | | | LINDSAY | OK | 73052 | | 12/23/14 | $1,747.89 |
| WEBB OIL CO INC Total | | | | | | | | | | $1,747.89 |
| WEBB, TIMOTHY | ADDRESS ON FILE | | | | | | | | 1/23/15 | $16,644.83 |
| WEBB, TIMOTHY | ADDRESS ON FILE | | | | | | | | 2/23/15 | $16,644.83 |
| WEBB, TIMOTHY Total | | | | | | | | | | $33,289.66 |
| WEBENDORFER, STEPHEN D. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $0.00 |
| WEBENDORFER, STEPHEN D. Total | | | | | | | | | | $0.00 |
| WEBENDORFER,STEPHEN DOUGLAS | ADDRESS ON FILE | | | | | | | | 12/12/14 | $4,058.38 |
| WEBENDORFER,STEPHEN DOUGLAS | ADDRESS ON FILE | | | | | | | | 12/26/14 | $4,058.38 |
| WEBENDORFER,STEPHEN DOUGLAS Total | | | | | | | | | | $8,116.76 |
| WEBER ASSOCIATES | HUNTINGTON NATIONAL BANK | L-3469 | | | COLUMBUS | OH | 43260 | | 12/26/14 | $370.63 |
| WEBER ASSOCIATES | HUNTINGTON NATIONAL BANK | L-3469 | | | COLUMBUS | OH | 43260 | | 1/26/15 | $3,303.00 |
| WEBER ASSOCIATES Total | | | | | | | | | | $3,673.63 |
| WEBER PRINTING CO INC | 1124 E DEL AMO BLVD | | | | CARSON | CA | 90746 | | 1/21/15 | $3,054.47 |
| WEBER PRINTING CO INC | 1124 E DEL AMO BLVD | | | | CARSON | CA | 90746 | | 1/30/15 | $3,517.68 |
| WEBER PRINTING CO INC | 1124 E DEL AMO BLVD | | | | CARSON | CA | 90746 | | 1/30/15 | $3,701.96 |
| WEBER PRINTING CO INC Total | | | | | | | | | | $10,274.11 |
| WEBSTER PARISH LOUISIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 12/18/14 | $186.00 |
| WEBSTER PARISH LOUISIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 1/21/15 | $61.00 |
| WEBSTER PARISH LOUISIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 2/18/15 | $56.00 |
| WEBSTER PARISH LOUISIANA SCHOOL BOARD Total | | | | | | | | | | $303.00 |
| WEE HAUL EXPRESS | 604 HEATHER ST | | | | ENGLEWOOD | OH | 45322 | | 12/12/14 | $384.00 |
| WEE HAUL EXPRESS | 604 HEATHER ST | | | | ENGLEWOOD | OH | 45322 | | 1/5/15 | $768.00 |
| WEE HAUL EXPRESS | 604 HEATHER ST | | | | ENGLEWOOD | OH | 45322 | | 1/27/15 | $480.00 |
| WEE HAUL EXPRESS | 604 HEATHER ST | | | | ENGLEWOOD | OH | 45322 | | 2/5/15 | $480.00 |
| WEE HAUL EXPRESS | 604 HEATHER ST | | | | ENGLEWOOD | OH | 45322 | | 3/9/15 | $960.00 |
| WEE HAUL EXPRESS Total | | | | | | | | | | $3,072.00 |
| WEEKS, MARSHALL | ADDRESS ON FILE | | | | | | | | 1/23/15 | $2,006.15 |
| WEEKS, MARSHALL | ADDRESS ON FILE | | | | | | | | 2/23/15 | $2,006.15 |
| WEEKS, MARSHALL Total | | | | | | | | | | $4,012.30 |
| WEISSBROD GROUP LLC | PO BOX 134 | | | | TROY | OH | 45373 | | 2/16/15 | $5,616.00 |
| WEISSBROD GROUP LLC | PO BOX 134 | | | | TROY | OH | 45373 | | 2/16/15 | $5,653.44 |
| WEISSBROD GROUP LLC Total | | | | | | | | | | $11,269.44 |
| WEISSBROD, THOMAS M | ADDRESS ON FILE | | | | | | | | 1/5/15 | $20,404.80 |
| WEISSBROD, THOMAS M  Total | | | | | | | | | | $20,404.80 |
| WEITKAMP, ROBERT A. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $608.00 |
| WEITKAMP, ROBERT A. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,216.00 |
| WEITKAMP, ROBERT A. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $1,216.00 |
| WEITKAMP, ROBERT A. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $1,216.00 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| WEITKAMP, ROBERT A. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $1,216.00 |
| WEITKAMP, ROBERT A. Total | | | | | | | | | | $5,472.00 |
| WELCH PACKAGING INC | 24775 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | | 12/12/14 | $1,008.79 |
| WELCH PACKAGING INC | 24775 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | | 12/16/14 | $1,103.10 |
| WELCH PACKAGING INC | 24775 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | | 12/22/14 | $994.18 |
| WELCH PACKAGING INC | 24775 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | | 12/23/14 | $1,077.18 |
| WELCH PACKAGING INC | 24775 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | | 12/26/14 | $1,320.50 |
| WELCH PACKAGING INC | 24775 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | | 12/29/14 | $2,898.25 |
| WELCH PACKAGING INC | 24775 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | | 12/30/14 | $871.03 |
| WELCH PACKAGING INC | 24775 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | | 1/2/15 | $839.11 |
| WELCH PACKAGING INC | 24775 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | | 1/5/15 | $1,035.49 |
| WELCH PACKAGING INC | 24775 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | | 1/14/15 | $1,010.75 |
| WELCH PACKAGING INC | 24775 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | | 1/21/15 | $1,142.85 |
| WELCH PACKAGING INC | 24775 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | | 1/22/15 | $452.50 |
| WELCH PACKAGING INC | 24775 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | | 1/23/15 | $691.32 |
| WELCH PACKAGING INC | 24775 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | | 1/27/15 | $275.44 |
| WELCH PACKAGING INC | 24775 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | | 1/29/15 | $537.87 |
| WELCH PACKAGING INC | 24775 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | | 1/30/15 | $1,345.65 |
| WELCH PACKAGING INC | 24775 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | | 2/2/15 | $1,387.55 |
| WELCH PACKAGING INC | 24775 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | | 2/4/15 | $984.49 |
| WELCH PACKAGING INC | 24775 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | | 2/5/15 | $1,443.50 |
| WELCH PACKAGING INC Total | | | | | | | | | | $20,419.55 |
| WENDLING PRINTING CO | PO BOX 72400 | | | | NEWPORT | KY | 41072-0400 | | 1/2/15 | $1,429.00 |
| WENDLING PRINTING CO Total | | | | | | | | | | $1,429.00 |
| WERHAND, EDWARD | ADDRESS ON FILE | | | | | | | | 1/23/15 | $3,033.82 |
| WERHAND, EDWARD | ADDRESS ON FILE | | | | | | | | 2/23/15 | $3,033.82 |
| WERHAND, EDWARD Total | | | | | | | | | | $6,067.64 |
| WEST BATON ROUGE LOUISIANA PARISH | ADDRESS ON FILE | | | | | | | | 1/23/15 | $591.94 |
| WEST BATON ROUGE LOUISIANA PARISH | ADDRESS ON FILE | | | | | | | | 2/24/15 | $42.04 |
| WEST BATON ROUGE LOUISIANA PARISH Total | | | | | | | | | | $633.98 |
| WEST BATON ROUGE PARISH | ADDRESS ON FILE | | | | | | | | 1/21/15 | $49.53 |
| WEST BATON ROUGE PARISH | ADDRESS ON FILE | | | | | | | | 2/17/15 | $16.45 |
| WEST BATON ROUGE PARISH Total | | | | | | | | | | $65.98 |
| WEST CAMP PRESS INC | 39 COLLEGEVIEW ROAD | | | | WESTERVILLE | OH | 43081 | | 12/29/14 | $530.00 |
| WEST CAMP PRESS INC | 39 COLLEGEVIEW ROAD | | | | WESTERVILLE | OH | 43081 | | 12/29/14 | $1,472.19 |
| WEST CAMP PRESS INC | 39 COLLEGEVIEW ROAD | | | | WESTERVILLE | OH | 43081 | | 12/30/14 | $508.34 |
| WEST CAMP PRESS INC | 39 COLLEGEVIEW ROAD | | | | WESTERVILLE | OH | 43081 | | 1/5/15 | $3,831.00 |
| WEST CAMP PRESS INC | 39 COLLEGEVIEW ROAD | | | | WESTERVILLE | OH | 43081 | | 1/21/15 | $1,963.00 |
| WEST CAMP PRESS INC | 39 COLLEGEVIEW ROAD | | | | WESTERVILLE | OH | 43081 | | 1/27/15 | $1,197.12 |
| WEST CAMP PRESS INC | 39 COLLEGEVIEW ROAD | | | | WESTERVILLE | OH | 43081 | | 1/28/15 | $1,200.63 |
| WEST CAMP PRESS INC | 39 COLLEGEVIEW ROAD | | | | WESTERVILLE | OH | 43081 | | 1/28/15 | $2,288.00 |
| WEST CAMP PRESS INC | 39 COLLEGEVIEW ROAD | | | | WESTERVILLE | OH | 43081 | | 2/4/15 | $3,037.00 |
| WEST CAMP PRESS INC | 39 COLLEGEVIEW ROAD | | | | WESTERVILLE | OH | 43081 | | 2/10/15 | $18,510.62 |
| WEST CAMP PRESS INC | 39 COLLEGEVIEW ROAD | | | | WESTERVILLE | OH | 43081 | | 2/12/15 | $13,368.40 |
| WEST CAMP PRESS INC | 39 COLLEGEVIEW ROAD | | | | WESTERVILLE | OH | 43081 | | 2/12/15 | $78,683.61 |
| WEST CAMP PRESS INC | 39 COLLEGEVIEW ROAD | | | | WESTERVILLE | OH | 43081 | | 2/25/15 | $3,296.00 |
| WEST CAMP PRESS INC Total | | | | | | | | | | $129,885.91 |
| WEST CARROLL PARISH LOUISIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 1/21/15 | $52.15 |
| WEST CARROLL PARISH LOUISIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 2/19/15 | $4.99 |
| WEST CARROLL PARISH LOUISIANA SCHOOL BOARD Total | | | | | | | | | | $57.14 |
| WEST CENTRAL OHIO REGIONAL | 2615 FT AMANDA RD | HEALTHCARE ALLIANCE LTD | | | LIMA | OH | 45804 | | 1/21/15 | $78.00 |
| WEST CENTRAL OHIO REGIONAL Total | | | | | | | | | | $78.00 |
| WEST COAST PAPER CO | P O BOX 84145 | | | | SEATTLE | WA | 98124-5445 | | 1/12/15 | $1,353.78 |
| WEST COAST PAPER CO | P O BOX 97003 | | | | KENT | WA | 98064-9703 | | 1/12/15 | $1,640.52 |
| WEST COAST PAPER CO | P O BOX 84145 | | | | SEATTLE | WA | 98124-5445 | | 2/10/15 | $4,349.99 |
| WEST COAST PAPER CO | P O BOX 97003 | | | | KENT | WA | 98064-9703 | | 2/10/15 | $4,756.98 |
| WEST COAST PAPER CO Total | | | | | | | | | | $12,101.07 |
| WEST FELICIANA PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 1/21/15 | $26.24 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 366 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| WEST FELICIANA PARISH LOUISIANA | ADDRESS ON FILE | | | | | | | | 2/17/15 | $1.14 |
| WEST FELICIANA PARISH LOUISIANA Total | | | | | | | | | | $27.38 |
| WEST VIRGINIA STATE TAX | PO BOX 1202 | | | | CHARLESTON | WV | 25324-1202 | | 3/3/15 | $50.00 |
| WEST VIRGINIA STATE TAX Total | | | | | | | | | | $50.00 |
| WEST WILLOWS AMBERST PORTFOLIO | 80 CURTWRIGHT DR | SUITE 5 | | | WILLIAMSVILLE | NY | 14221 | | 12/26/14 | $2,647.07 |
| WEST WILLOWS AMBERST PORTFOLIO Total | | | | | | | | | | $2,647.07 |
| WEST WILLOWS AMHERST PORTFOLIO | PROPERTY MGMT ASSOC OF WNY INC | 403 MAIN STREET | STE. 628 | | BUFFALO | NY | 14203 | | 1/28/15 | $2,647.07 |
| WEST WILLOWS AMHERST PORTFOLIO | PROPERTY MGMT ASSOC OF WNY INC | 403 MAIN STREET | STE. 628 | | BUFFALO | NY | 14203 | | 2/26/15 | $2,647.07 |
| WEST WILLOWS AMHERST PORTFOLIO Total | | | | | | | | | | $5,294.14 |
| WESTBORO TWO LLC | 116 FLANDERS ROAD | STE. 2000 | | | WESTBOROUGH | MA | 01581 | | 12/26/14 | $4,765.66 |
| WESTBORO TWO LLC | 116 FLANDERS ROAD | STE. 2000 | | | WESTBOROUGH | MA | 01581 | | 1/27/15 | $4,765.66 |
| WESTBORO TWO LLC | 116 FLANDERS ROAD | STE. 2000 | | | WESTBOROUGH | MA | 01581 | | 2/26/15 | $4,765.66 |
| WESTBORO TWO LLC Total | | | | | | | | | | $14,296.98 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 12/12/14 | $10,697.43 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 12/17/14 | $1,509.75 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 12/23/14 | $5,240.80 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 12/23/14 | $7,651.94 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 12/24/14 | $989.62 |
| WESTENDORF PRINTING | BOB EVANS ONLY | 4220 INTERPOINT BLVD | | | DAYTON | OH | 45424 | | 12/26/14 | $2,772.65 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 12/26/14 | $62,049.37 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 12/29/14 | $614.96 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 12/30/14 | $538.26 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 1/2/15 | $24,222.16 |
| WESTENDORF PRINTING | BOB EVANS ONLY | 4220 INTERPOINT BLVD | | | DAYTON | OH | 45424 | | 1/2/15 | $26,712.41 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 1/5/15 | $7,728.97 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 1/7/15 | $688.59 |
| WESTENDORF PRINTING | BOB EVANS ONLY | 4220 INTERPOINT BLVD | | | DAYTON | OH | 45424 | | 1/9/15 | $4,659.34 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 1/9/15 | $44,834.26 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 1/13/15 | $3,928.71 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 1/14/15 | $3,149.78 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 1/15/15 | $352.11 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 1/21/15 | $682.89 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 1/22/15 | $1,409.13 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 1/22/15 | $5,559.79 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 1/23/15 | $1,079.44 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 1/26/15 | $8,248.33 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 1/28/15 | $164.33 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 1/29/15 | $2,034.88 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 1/29/15 | $8,271.40 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 1/30/15 | $722.86 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 1/30/15 | $29,801.09 |
| WESTENDORF PRINTING | BOB EVANS ONLY | 4220 INTERPOINT BLVD | | | DAYTON | OH | 45424 | | 2/2/15 | $462.00 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 2/2/15 | $2,903.67 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 2/2/15 | $20,523.86 |
| WESTENDORF PRINTING | BOB EVANS ONLY | 4220 INTERPOINT BLVD | | | DAYTON | OH | 45424 | | 2/3/15 | $4,279.24 |
| WESTENDORF PRINTING | BOB EVANS ONLY | 4220 INTERPOINT BLVD | | | DAYTON | OH | 45424 | | 2/4/15 | $298.00 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 2/4/15 | $7,321.20 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 2/4/15 | $40,382.24 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 2/5/15 | $1,785.45 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 2/6/15 | $1,130.09 |
| WESTENDORF PRINTING | BOB EVANS ONLY | 4220 INTERPOINT BLVD | | | DAYTON | OH | 45424 | | 2/10/15 | $1,101.00 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 2/10/15 | $17,369.51 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 2/11/15 | $991.70 |
| WESTENDORF PRINTING | BOB EVANS ONLY | 4220 INTERPOINT BLVD | | | DAYTON | OH | 45424 | | 2/18/15 | $44,676.15 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 2/18/15 | $72,739.19 |
| WESTENDORF PRINTING | BOB EVANS ONLY | 4220 INTERPOINT BLVD | | | DAYTON | OH | 45424 | | 2/20/15 | $7,323.58 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 2/20/15 | $73,724.33 |
| WESTENDORF PRINTING | BOB EVANS ONLY | 4220 INTERPOINT BLVD | | | DAYTON | OH | 45424 | | 3/5/15 | $9,796.41 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 3/5/15 | $29,899.49 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 3/5/15 | $54,219.71 |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | 3/5/15 | $167,920.29 |
| WESTENDORF PRINTING Total | | | | | | | | | | $825,162.36 |
| WESTERN EXTERMINATOR CO | PO BOX 740276 | | | | LOS ANGELES | CA | 90074-0276 | | 12/23/14 | $92.00 |
| WESTERN EXTERMINATOR CO Total | | | | | | | | | | $92.00 |
| WESTERN PEST SERVICES | 423 SHREWSBURY AVE. | | | | SHREWSBURY | NJ | 07702 | | 1/13/15 | $105.93 |
| WESTERN PEST SERVICES Total | | | | | | | | | | $105.93 |
| WESTERN STATES ENVELOPE CO | BOX 205216 | | | | DALLAS | TX | 75320-5216 | | 12/12/14 | $393.56 |
| WESTERN STATES ENVELOPE CO | BOX 205216 | | | | DALLAS | TX | 75320-5216 | | 12/16/14 | $357.10 |
| WESTERN STATES ENVELOPE CO | BOX 205216 | | | | DALLAS | TX | 75320-5216 | | 12/23/14 | $1,075.45 |
| WESTERN STATES ENVELOPE CO | BOX 88984 | | | | MILWAUKEE | WI | 53288-0001 | | 12/29/14 | $254.55 |
| WESTERN STATES ENVELOPE CO | BOX 88984 | | | | MILWAUKEE | WI | 53288-0001 | | 1/5/15 | $251.61 |
| WESTERN STATES ENVELOPE CO | BOX 205216 | | | | DALLAS | TX | 75320-5216 | | 1/5/15 | $529.88 |
| WESTERN STATES ENVELOPE CO | BOX 205216 | | | | DALLAS | TX | 75320-5216 | | 1/14/15 | $535.66 |
| WESTERN STATES ENVELOPE CO | BOX 205216 | | | | DALLAS | TX | 75320-5216 | | 1/22/15 | $226.80 |
| WESTERN STATES ENVELOPE CO | BOX 205216 | | | | DALLAS | TX | 75320-5216 | | 1/27/15 | $76.51 |
| WESTERN STATES ENVELOPE CO | BOX 205216 | | | | DALLAS | TX | 75320-5216 | | 1/30/15 | $584.89 |
| WESTERN STATES ENVELOPE CO | BOX 205216 | | | | DALLAS | TX | 75320-5216 | | 2/4/15 | $472.63 |
| WESTERN STATES ENVELOPE CO | BOX 205216 | | | | DALLAS | TX | 75320-5216 | | 2/5/15 | $1,055.74 |
| WESTERN STATES ENVELOPE CO | BOX 205216 | | | | DALLAS | TX | 75320-5216 | | 2/10/15 | $902.31 |
| WESTERN STATES ENVELOPE CO | BOX 205216 | | | | DALLAS | TX | 75320-5216 | | 3/5/15 | $36,008.77 |
| WESTERN STATES ENVELOPE CO Total | | | | | | | | | | $42,725.46 |
| WESTMARK INDUSTRIES INC | 6701 SW MCEWAN RD | | | | LAKE OSWEGO | OR | 97035-7815 | | 12/23/14 | $2,273.60 |
| WESTMARK INDUSTRIES INC | 6701 SW MCEWAN RD | | | | LAKE OSWEGO | OR | 97035-7815 | | 12/26/14 | $9,545.88 |
| WESTMARK INDUSTRIES INC | 6701 SW MCEWAN RD | | | | LAKE OSWEGO | OR | 97035-7815 | | 1/2/15 | $13,001.92 |
| WESTMARK INDUSTRIES INC | 6701 SW MCEWAN RD | | | | LAKE OSWEGO | OR | 97035-7815 | | 1/5/15 | $1,619.10 |
| WESTMARK INDUSTRIES INC | 6701 SW MCEWAN RD | | | | LAKE OSWEGO | OR | 97035-7815 | | 1/27/15 | $1,605.38 |
| WESTMARK INDUSTRIES INC | 6701 SW MCEWAN RD | | | | LAKE OSWEGO | OR | 97035-7815 | | 1/28/15 | $2,663.13 |
| WESTMARK INDUSTRIES INC | 6701 SW MCEWAN RD | | | | LAKE OSWEGO | OR | 97035-7815 | | 1/29/15 | $4,285.52 |
| WESTMARK INDUSTRIES INC | 6701 SW MCEWAN RD | | | | LAKE OSWEGO | OR | 97035-7815 | | 1/30/15 | $1,979.32 |
| WESTMARK INDUSTRIES INC | 6701 SW MCEWAN RD | | | | LAKE OSWEGO | OR | 97035-7815 | | 2/3/15 | $1,164.40 |
| WESTMARK INDUSTRIES INC | 6701 SW MCEWAN RD | | | | LAKE OSWEGO | OR | 97035-7815 | | 2/4/15 | $6,615.18 |
| WESTMARK INDUSTRIES INC | 6701 SW MCEWAN RD | | | | LAKE OSWEGO | OR | 97035-7815 | | 2/10/15 | $3,982.25 |
| WESTMARK INDUSTRIES INC Total | | | | | | | | | | $48,735.68 |
| WHEELER, TOMMY S. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $721.50 |
| WHEELER, TOMMY S. Total | | | | | | | | | | $721.50 |
| WHISPERING PINES SPORTSWEAR | PO BOX 890011 | BRANCH BANKING & TRUST CO | | | CHARLOTTE | NC | 28289-0011 | | 12/12/14 | $23.85 |
| WHISPERING PINES SPORTSWEAR | PO BOX 890011 | BRANCH BANKING & TRUST CO | | | CHARLOTTE | NC | 28289-0011 | | 12/23/14 | $23.85 |
| WHISPERING PINES SPORTSWEAR | PO BOX 890011 | BRANCH BANKING & TRUST CO | | | CHARLOTTE | NC | 28289-0011 | | 12/29/14 | $93.96 |
| WHISPERING PINES SPORTSWEAR | PO BOX 890011 | BRANCH BANKING & TRUST CO | | | CHARLOTTE | NC | 28289-0011 | | 12/30/14 | $47.70 |
| WHISPERING PINES SPORTSWEAR | PO BOX 890011 | BRANCH BANKING & TRUST CO | | | CHARLOTTE | NC | 28289-0011 | | 1/2/15 | $343.56 |
| WHISPERING PINES SPORTSWEAR | PO BOX 890011 | BRANCH BANKING & TRUST CO | | | CHARLOTTE | NC | 28289-0011 | | 1/5/15 | $256.95 |
| WHISPERING PINES SPORTSWEAR | PO BOX 890011 | BRANCH BANKING & TRUST CO | | | CHARLOTTE | NC | 28289-0011 | | 1/13/15 | $47.98 |
| WHISPERING PINES SPORTSWEAR | PO BOX 890011 | BRANCH BANKING & TRUST CO | | | CHARLOTTE | NC | 28289-0011 | | 1/14/15 | $74.60 |
| WHISPERING PINES SPORTSWEAR | PO BOX 890011 | BRANCH BANKING & TRUST CO | | | CHARLOTTE | NC | 28289-0011 | | 1/27/15 | $70.42 |
| WHISPERING PINES SPORTSWEAR | PO BOX 890011 | BRANCH BANKING & TRUST CO | | | CHARLOTTE | NC | 28289-0011 | | 1/29/15 | $374.80 |
| WHISPERING PINES SPORTSWEAR | PO BOX 890011 | BRANCH BANKING & TRUST CO | | | CHARLOTTE | NC | 28289-0011 | | 2/2/15 | $113.62 |
| WHISPERING PINES SPORTSWEAR | PO BOX 890011 | BRANCH BANKING & TRUST CO | | | CHARLOTTE | NC | 28289-0011 | | 2/5/15 | $89.71 |
| WHISPERING PINES SPORTSWEAR | PO BOX 890011 | BRANCH BANKING & TRUST CO | | | CHARLOTTE | NC | 28289-0011 | | 2/9/15 | $36.25 |
| WHISPERING PINES SPORTSWEAR Total | | | | | | | | | | $1,597.25 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| WHITESELL CORP | PO BOX 934536 | | | | ATLANTA | GA | 31193-4536 | | 12/22/14 | $18,504.77 |
| **WHITESELL CORP** | PO BOX 934536 | | | | ATLANTA | GA | 31193-4536 | | 1/13/15 | $6,995.35 |
| WHITESELL CORP | PO BOX 934536 | | | | ATLANTA | GA | 31193-4536 | | 3/11/15 | $6,639.57 |
| **WHITESELL CORP Total** | | | | | | | | | | **$32,139.69** |
| WHITLAM LABEL CO INC | 24800 SHERWOOD AVE | | | | CENTER LINE | MI | 48015-1059 | | 12/16/14 | $423.38 |
| WHITLAM LABEL CO INC | 24800 SHERWOOD AVE | | | | CENTER LINE | MI | 48015-1059 | | 12/22/14 | $1,072.65 |
| WHITLAM LABEL CO INC | 24800 SHERWOOD AVE | | | | CENTER LINE | MI | 48015-1059 | | 12/26/14 | $660.60 |
| WHITLAM LABEL CO INC | 24800 SHERWOOD AVE | | | | CENTER LINE | MI | 48015-1059 | | 12/30/14 | $179.02 |
| WHITLAM LABEL CO INC | 24800 SHERWOOD AVE | | | | CENTER LINE | MI | 48015-1059 | | 1/2/15 | $823.61 |
| WHITLAM LABEL CO INC | 24800 SHERWOOD AVE | | | | CENTER LINE | MI | 48015-1059 | | 1/9/15 | $540.52 |
| WHITLAM LABEL CO INC | 24800 SHERWOOD AVE | | | | CENTER LINE | MI | 48015-1059 | | 1/23/15 | $908.70 |
| WHITLAM LABEL CO INC | 24800 SHERWOOD AVE | | | | CENTER LINE | MI | 48015-1059 | | 1/29/15 | $1,273.94 |
| WHITLAM LABEL CO INC | 24800 SHERWOOD AVE | | | | CENTER LINE | MI | 48015-1059 | | 1/30/15 | $608.21 |
| WHITLAM LABEL CO INC | 24800 SHERWOOD AVE | | | | CENTER LINE | MI | 48015-1059 | | 2/3/15 | $265.05 |
| WHITLAM LABEL CO INC | 24800 SHERWOOD AVE | | | | CENTER LINE | MI | 48015-1059 | | 2/4/15 | $358.04 |
| **WHITLAM LABEL CO INC** | 24800 SHERWOOD AVE | | | | CENTER LINE | MI | 48015-1059 | | 2/5/15 | $354.33 |
| WHITLAM LABEL CO INC | 24800 SHERWOOD AVE | | | | CENTER LINE | MI | 48015-1059 | | 2/6/15 | $994.94 |
| **WHITLAM LABEL CO INC Total** | | | | | | | | | | **$8,462.99** |
| WHOLESALE PRINTING INC | 2 CEDAR STREET | | | | WOBURN | MA | 01801 | | 1/21/15 | $923.20 |
| **WHOLESALE PRINTING INC Total** | | | | | | | | | | **$923.20** |
| WHOLESALE PRINTING SPECIALISTS | 3 GRAF ROAD | UNIT 5 | | | NEWBURYPORT | MA | 01950 | | 12/12/14 | $391.03 |
| WHOLESALE PRINTING SPECIALISTS | 3 GRAF ROAD | UNIT 5 | | | NEWBURYPORT | MA | 01950 | | 12/26/14 | $1,256.67 |
| WHOLESALE PRINTING SPECIALISTS | 3 GRAF ROAD | UNIT 5 | | | NEWBURYPORT | MA | 01950 | | 12/30/14 | $837.41 |
| WHOLESALE PRINTING SPECIALISTS | 3 GRAF ROAD | UNIT 5 | | | NEWBURYPORT | MA | 01950 | | 1/2/15 | $691.92 |
| WHOLESALE PRINTING SPECIALISTS | 3 GRAF ROAD | UNIT 5 | | | NEWBURYPORT | MA | 01950 | | 1/5/15 | $689.76 |
| **WHOLESALE PRINTING SPECIALISTS** | 3 GRAF ROAD | UNIT 5 | | | NEWBURYPORT | MA | 01950 | | 1/13/15 | $225.36 |
| WHOLESALE PRINTING SPECIALISTS | 3 GRAF ROAD | UNIT 5 | | | NEWBURYPORT | MA | 01950 | | 1/22/15 | $1,153.83 |
| **WHOLESALE PRINTING SPECIALISTS Total** | | | | | | | | | | **$5,245.98** |
| WIESE PLANNING & ENG INC | P O BOX 60106 | | | | ST LOUIS | MO | 63160 | | 1/22/15 | $2,043.30 |
| **WIESE PLANNING & ENG INC Total** | | | | | | | | | | **$2,043.30** |
| WIGGINS, ANTHONY J. | ADDRESS ON FILE | | | | | | | | 1/9/15 | $1,604.88 |
| WIGGINS, ANTHONY J. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $1,129.36 |
| **WIGGINS, ANTHONY J. Total** | | | | | | | | | | **$2,734.24** |
| WIGGINS,ANTHONY J | ADDRESS ON FILE | | | | | | | | 12/12/14 | $1,604.88 |
| **WIGGINS,ANTHONY J** | ADDRESS ON FILE | | | | | | | | 12/26/14 | $802.44 |
| WIGGINS,ANTHONY J | ADDRESS ON FILE | | | | | | | | 12/26/14 | $802.44 |
| **WIGGINS,ANTHONY J Total** | | | | | | | | | | **$3,209.76** |
| WILCON CORP | 3176 KETTERING BLVD | | | | DAYTON | OH | 45439 | | 1/2/15 | $20,938.34 |
| **WILCON CORP** | 3176 KETTERING BLVD | | | | DAYTON | OH | 45439 | | 2/6/15 | $1,850.40 |
| WILCON CORP | 3176 KETTERING BLVD | | | | DAYTON | OH | 45439 | | 2/17/15 | $10,562.45 |
| **WILCON CORP Total** | | | | | | | | | | **$33,351.19** |
| WILEY,ANN J | ADDRESS ON FILE | | | | | | | | 12/12/14 | $603.60 |
| WILEY,ANN J | ADDRESS ON FILE | | | | | | | | 12/12/14 | $603.60 |
| WILEY,ANN J | ADDRESS ON FILE | | | | | | | | 12/26/14 | $603.60 |
| WILEY,ANN J | ADDRESS ON FILE | | | | | | | | 12/26/14 | $603.60 |
| **WILEY,ANN J Total** | | | | | | | | | | **$2,414.40** |
| WILLIAM EXLINE INC | 12301 BENNINGTON AVE | | | | CLEVELAND | OH | 44135 | | 12/16/14 | $469.17 |
| **WILLIAM EXLINE INC** | 12301 BENNINGTON AVE | | | | CLEVELAND | OH | 44135 | | 12/29/14 | $1,363.39 |
| WILLIAM EXLINE INC | 12301 BENNINGTON AVE | | | | CLEVELAND | OH | 44135 | | 1/30/15 | $2,639.71 |
| **WILLIAM EXLINE INC Total** | | | | | | | | | | **$4,472.27** |
| WILLIAM FRICK & CO | 2600 COMMERCE DRIVE | | | | LIBERTYVILLE | IL | 60048 | | 12/26/14 | $24,000.00 |
| **WILLIAM FRICK & CO Total** | | | | | | | | | | **$24,000.00** |
| WILLIAM W LAWRENCE TRUSTEE | 200 S SEVENTH ST | | | | LOUISVILLE | KY | 40202 | | 12/26/14 | $201.00 |
| **WILLIAM W LAWRENCE TRUSTEE Total** | | | | | | | | | | **$201.00** |
| WILLIAMSON DICKIE MFG | PO BOX 915156 | | | | DALLAS | TX | 75391 | | 12/12/14 | $1,306.00 |
| WILLIAMSON DICKIE MFG | PO BOX 915156 | | | | DALLAS | TX | 75391 | | 12/16/14 | **$273.95** |
| WILLIAMSON DICKIE MFG | PO BOX 915156 | | | | DALLAS | TX | 75391 | | 12/22/14 | $280.20 |
| WILLIAMSON DICKIE MFG | PO BOX 915156 | | | | DALLAS | TX | 75391 | | 12/26/14 | $326.52 |
| WILLIAMSON DICKIE MFG | PO BOX 915156 | | | | DALLAS | TX | 75391 | | 12/29/14 | $1,339.20 |
| WILLIAMSON DICKIE MFG | PO BOX 915156 | | | | DALLAS | TX | 75391 | | 12/30/14 | $1,505.22 |
| WILLIAMSON DICKIE MFG | PO BOX 915156 | | | | DALLAS | TX | 75391 | | 1/2/15 | $57.42 |
| WILLIAMSON DICKIE MFG | PO BOX 915156 | | | | DALLAS | TX | 75391 | | 1/5/15 | $101.50 |
| WILLIAMSON DICKIE MFG | PO BOX 915156 | | | | DALLAS | TX | 75391 | | 1/6/15 | $265.28 |

In re The Standard Register Company

Case No. 15-10541

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMSON DICKIE MFG | PO BOX 915156 | | | | DALLAS | TX | 75391 | | 1/8/15 | $1,436.20 |
| WILLIAMSON DICKIE MFG | PO BOX 915156 | | | | DALLAS | TX | 75391 | | 1/23/15 | $442.82 |
| WILLIAMSON DICKIE MFG | PO BOX 915156 | | | | DALLAS | TX | 75391 | | 1/28/15 | $4,047.68 |
| WILLIAMSON DICKIE MFG | PO BOX 915156 | | | | DALLAS | TX | 75391 | | 2/10/15 | $1,301.52 |
| WILLIAMSON DICKIE MFG Total | | | | | | | | | | $12,683.51 |
| WILLINGTON NAMEPLATE INC | 11 MIDDLE RIVER | | | | STAFFORD SPRINGS | CT | 06076-1034 | | 12/26/14 | $277.83 |
| WILLINGTON NAMEPLATE INC | 11 MIDDLE RIVER | | | | STAFFORD SPRINGS | CT | 06076-1034 | | 1/23/15 | $565.26 |
| WILLINGTON NAMEPLATE INC Total | | | | | | | | | | $843.09 |
| WILMER/NFM/ISERIES | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | | 12/15/14 | $26,704.92 |
| WILMER/NFM/ISERIES | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | | 12/17/14 | $16,053.84 |
| WILMER/NFM/ISERIES | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | | 12/18/14 | $6,823.75 |
| WILMER/NFM/ISERIES | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | | 12/19/14 | $2,462.84 |
| WILMER/NFM/ISERIES | PO BOX 91047 | | | | CHICAGO | IL | 60693-1047 | | 12/22/14 | $459.57 |
| WILMER/NFM/ISERIES | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | | 12/22/14 | $3,918.38 |
| WILMER/NFM/ISERIES | PO BOX 91047 | | | | CHICAGO | IL | 60693-1047 | | 12/23/14 | $102.90 |
| WILMER/NFM/ISERIES | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | | 12/23/14 | $2,949.89 |
| WILMER/NFM/ISERIES | PO BOX 91047 | | | | CHICAGO | IL | 60693-1047 | | 12/26/14 | $432.63 |
| WILMER/NFM/ISERIES | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | | 12/26/14 | $8,296.45 |
| WILMER/NFM/ISERIES | PO BOX 91047 | | | | CHICAGO | IL | 60693-1047 | | 12/29/14 | $556.74 |
| WILMER/NFM/ISERIES | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | | 12/29/14 | $6,606.13 |
| WILMER/NFM/ISERIES | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | | 12/30/14 | $11,365.17 |
| WILMER/NFM/ISERIES | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | | 12/31/14 | $5,800.87 |
| WILMER/NFM/ISERIES | PO BOX 91047 | | | | CHICAGO | IL | 60693-1047 | | 1/7/15 | $128.98 |
| WILMER/NFM/ISERIES | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | | 1/7/15 | $8,441.28 |
| WILMER/NFM/ISERIES | PO BOX 91047 | | | | CHICAGO | IL | 60693-1047 | | 1/9/15 | $474.51 |
| WILMER/NFM/ISERIES | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | | 1/9/15 | $6,230.86 |
| WILMER/NFM/ISERIES | PO BOX 91047 | | | | CHICAGO | IL | 60693-1047 | | 1/16/15 | $1,728.12 |
| WILMER/NFM/ISERIES | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | | 1/16/15 | $43,854.51 |
| WILMER/NFM/ISERIES | PO BOX 91047 | | | | CHICAGO | IL | 60693-1047 | | 1/26/15 | $3,479.74 |
| WILMER/NFM/ISERIES | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | | 1/26/15 | $48,428.57 |
| WILMER/NFM/ISERIES | PO BOX 91047 | | | | CHICAGO | IL | 60693-1047 | | 1/30/15 | $1,128.01 |
| WILMER/NFM/ISERIES | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | | 1/30/15 | $32,341.77 |
| WILMER/NFM/ISERIES | PO BOX 91047 | | | | CHICAGO | IL | 60693-1047 | | 2/6/15 | $993.38 |
| WILMER/NFM/ISERIES | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | | 2/6/15 | $43,507.90 |
| WILMER/NFM/ISERIES | PO BOX 91047 | | | | CHICAGO | IL | 60693-1047 | | 2/13/15 | $625.32 |
| WILMER/NFM/ISERIES | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | | 2/13/15 | $30,056.17 |
| WILMER/NFM/ISERIES | PO BOX 91047 | | | | CHICAGO | IL | 60693-1047 | | 2/27/15 | $820.23 |
| WILMER/NFM/ISERIES | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | | 2/27/15 | $161,121.49 |
| WILMER/NFM/ISERIES | PO BOX 91047 | | | | CHICAGO | IL | 60693-1047 | | 3/11/15 | $3,277.40 |
| WILMER/NFM/ISERIES | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | | 3/11/15 | $72,982.39 |
| WILMER/NFM/ISERIES Total | | | | | | | | | | $552,154.71 |
| WINDER,DONZELLA CHRISTINE | ADDRESS ON FILE | | | | | | | | 12/12/14 | $303.03 |
| WINDER,DONZELLA CHRISTINE | ADDRESS ON FILE | | | | | | | | 12/12/14 | $303.03 |
| WINDER,DONZELLA CHRISTINE Total | | | | | | | | | | $606.06 |
| WINDMILL 1 LLC | PO BOX 680895 | | | | PARK CITY | UT | 84068 | | 12/26/14 | $23,552.34 |
| WINDMILL 1 LLC | PO BOX 680895 | | | | PARK CITY | UT | 84068 | | 1/28/15 | $23,552.34 |
| WINDMILL 1 LLC | PO BOX 680895 | | | | PARK CITY | UT | 84068 | | 2/26/15 | $23,552.34 |
| WINDMILL 1 LLC Total | | | | | | | | | | $70,657.02 |
| WINDSTREAM | P O BOX 9001908 | | | | LOUISVILLE | KY | 40290-1908 | | 12/26/14 | $125.52 |
| WINDSTREAM | P O BOX 9001908 | | | | LOUISVILLE | KY | 40290-1908 | | 12/26/14 | $399.42 |
| WINDSTREAM | P O BOX 9001908 | | | | LOUISVILLE | KY | 40290-1908 | | 1/22/15 | $121.44 |
| WINDSTREAM | P O BOX 9001908 | | | | LOUISVILLE | KY | 40290-1908 | | 1/22/15 | $126.40 |
| WINDSTREAM | P O BOX 9001908 | | | | LOUISVILLE | KY | 40290-1908 | | 1/22/15 | $402.65 |
| WINDSTREAM | P O BOX 9001908 | | | | LOUISVILLE | KY | 40290-1908 | | 2/12/15 | $121.41 |
| WINDSTREAM | P O BOX 9001908 | | | | LOUISVILLE | KY | 40290-1908 | | 2/26/15 | $126.32 |
| WINDSTREAM | P O BOX 9001908 | | | | LOUISVILLE | KY | 40290-1908 | | 2/26/15 | $402.37 |
| WINDSTREAM Total | | | | | | | | | | $1,825.74 |
| WINN PARISH LOUISIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 12/22/14 | $5.59 |
| WINN PARISH LOUISIANA SCHOOL BOARD | ADDRESS ON FILE | | | | | | | | 1/22/15 | $16.96 |
| WINN PARISH LOUISIANA SCHOOL BOARD Total | | | | | | | | | | $22.55 |
| WINN PARISH SCHOOL BOARD | SALES TAX DEPARTMENT | PO BOX 430 | | | WINNFIELD | LA | 71483-0430 | | 3/3/15 | $2.32 |
| WINN PARISH SCHOOL BOARD Total | | | | | | | | | | $2.32 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 370 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| WINTER ENGINE GENERATOR SERVICE INC | 715 VOGELSONG RD | | | | YORK | PA | 17404-1764 | | 12/12/14 | $371.00 |
| WINTER ENGINE GENERATOR SERVICE INC | 715 VOGELSONG RD | | | | YORK | PA | 17404-1764 | | 1/2/15 | $589.87 |
| WINTER ENGINE GENERATOR SERVICE INC | 715 VOGELSONG RD | | | | YORK | PA | 17404-1764 | | 1/16/15 | $243.00 |
| WINTER ENGINE GENERATOR SERVICE INC Total | | | | | | | | | | $1,203.87 |
| WINTERGREEN PRESS INC | 801 TWELVE OAKS CENTER DR. | STE. 803 B | | | WAYZATA | MN | 55391-4610 | | 1/5/15 | $177.00 |
| WINTERGREEN PRESS INC Total | | | | | | | | | | $177.00 |
| WINTERHAWK GRAPHICS INC | P. O. BOX 977 | | | | HUNT VALLEY | MD | 21030-0977 | | 12/23/14 | $1,202.58 |
| WINTERHAWK GRAPHICS INC | P. O. BOX 977 | | | | HUNT VALLEY | MD | 21030-0977 | | 12/29/14 | $1,822.80 |
| WINTERHAWK GRAPHICS INC | P. O. BOX 977 | | | | HUNT VALLEY | MD | 21030-0977 | | 1/9/15 | $2,546.43 |
| WINTERHAWK GRAPHICS INC | P. O. BOX 977 | | | | HUNT VALLEY | MD | 21030-0977 | | 1/28/15 | $247.38 |
| WINTERHAWK GRAPHICS INC | P. O. BOX 977 | | | | HUNT VALLEY | MD | 21030-0977 | | 2/3/15 | $489.18 |
| WINTERHAWK GRAPHICS INC | P. O. BOX 977 | | | | HUNT VALLEY | MD | 21030-0977 | | 2/5/15 | $477.09 |
| WINTERHAWK GRAPHICS INC | P. O. BOX 977 | | | | HUNT VALLEY | MD | 21030-0977 | | 3/5/15 | $14,429.19 |
| WINTERHAWK GRAPHICS INC Total | | | | | | | | | | $21,214.65 |
| WINTERPAST FLOWERS & GIFTS INC | PO BOX 1703 | | | | BELMONT | NC | 28012 | | 12/23/14 | $48.04 |
| WINTERPAST FLOWERS & GIFTS INC | PO BOX 1703 | | | | BELMONT | NC | 28012 | | 1/2/15 | $52.84 |
| WINTERPAST FLOWERS & GIFTS INC | PO BOX 1703 | | | | BELMONT | NC | 28012 | | 1/23/15 | $51.77 |
| WINTERPAST FLOWERS & GIFTS INC | PO BOX 1703 | | | | BELMONT | NC | 28012 | | 2/6/15 | $105.15 |
| WINTERPAST FLOWERS & GIFTS INC Total | | | | | | | | | | $257.80 |
| WISCO ENVELOPE | A DIVISION OF ENNIS INC | P O BOX 841741 | | | DALLAS | TX | 75284-1741 | | 2/9/15 | $335.16 |
| WISCO ENVELOPE Total | | | | | | | | | | $335.16 |
| WISE BUSINESS FORMS | PO BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 12/12/14 | $518.23 |
| WISE BUSINESS FORMS | P O BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 12/15/14 | $1,384.84 |
| WISE BUSINESS FORMS | PO BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 12/16/14 | $2,102.70 |
| WISE BUSINESS FORMS | P O BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 12/22/14 | $457.40 |
| WISE BUSINESS FORMS | PO BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 12/22/14 | $1,551.47 |
| WISE BUSINESS FORMS | PO BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 12/23/14 | $1,512.94 |
| WISE BUSINESS FORMS | PO BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 12/26/14 | $373.93 |
| WISE BUSINESS FORMS | P O BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 12/26/14 | $938.39 |
| WISE BUSINESS FORMS | PO BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 12/29/14 | $3,266.51 |
| WISE BUSINESS FORMS | PO BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 12/30/14 | $913.17 |
| WISE BUSINESS FORMS | P O BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 1/2/15 | $733.00 |
| WISE BUSINESS FORMS | PO BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 1/2/15 | $1,649.65 |
| WISE BUSINESS FORMS | PO BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 1/5/15 | $893.65 |
| WISE BUSINESS FORMS | P O BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 1/5/15 | $5,019.68 |
| WISE BUSINESS FORMS | P O BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 1/8/15 | $6,964.27 |
| WISE BUSINESS FORMS | P O BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 1/9/15 | $4,029.89 |
| WISE BUSINESS FORMS | P O BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 1/12/15 | $8,073.63 |
| WISE BUSINESS FORMS | PO BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 1/13/15 | $425.80 |
| WISE BUSINESS FORMS | PO BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 1/14/15 | $982.38 |
| WISE BUSINESS FORMS | PO BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 1/21/15 | $2,116.89 |
| WISE BUSINESS FORMS | PO BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 1/22/15 | $2,048.13 |
| WISE BUSINESS FORMS | PO BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 1/27/15 | $1,900.57 |
| WISE BUSINESS FORMS | PO BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 1/28/15 | $442.03 |
| WISE BUSINESS FORMS | P O BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 1/29/15 | $1,769.88 |
| WISE BUSINESS FORMS | PO BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 1/29/15 | $2,247.99 |
| WISE BUSINESS FORMS | PO BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 1/30/15 | $2,066.14 |
| WISE BUSINESS FORMS | PO BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 2/2/15 | $786.38 |
| WISE BUSINESS FORMS | PO BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 2/3/15 | $106.29 |
| WISE BUSINESS FORMS | PO BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 2/4/15 | $2,904.45 |
| WISE BUSINESS FORMS | PO BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 2/5/15 | $547.10 |
| WISE BUSINESS FORMS | PO BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 2/6/15 | $269.00 |
| WISE BUSINESS FORMS | PO BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 2/10/15 | $2,132.85 |
| WISE BUSINESS FORMS | PO BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | | 3/4/15 | $26,309.40 |
| WISE BUSINESS FORMS Total | | | | | | | | | | $87,438.63 |
| WM OF ALAMEDA COUNTY | 172 98TH AVENUE | | | | OAKLAND | CA | 94603-1004 | | 2/16/15 | $884.71 |
| WM OF ALAMEDA COUNTY Total | | | | | | | | | | $884.71 |
| WOLFE INDUSTRIAL INC | 1512 J P HENNESSY DR | | | | LA VERGNE | TN | 37086 | | 1/16/15 | $582.67 |
| WOLFE INDUSTRIAL INC Total | | | | | | | | | | $582.67 |
| WOLFMARK NECKWEAR CORP | 820 EHLERS ROAD | | | | NEENAH | WI | 54956 | | 12/22/14 | $29.49 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 371 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| WOLFMARK NECKWEAR CORP | 820 EHLERS ROAD | | | | NEENAH | WI | 54956 | | 12/23/14 | $1,521.63 |
| WOLFMARK NECKWEAR CORP | 820 EHLERS ROAD | | | | NEENAH | WI | 54956 | | 1/5/15 | $1,081.29 |
| WOLFMARK NECKWEAR CORP | 820 EHLERS ROAD | | | | NEENAH | WI | 54956 | | 1/13/15 | $2,095.78 |
| WOLFMARK NECKWEAR CORP | 820 EHLERS ROAD | | | | NEENAH | WI | 54956 | | 2/4/15 | $238.97 |
| WOLFMARK NECKWEAR CORP | 820 EHLERS ROAD | | | | NEENAH | WI | 54956 | | 2/4/15 | $2,286.10 |
| WOLFMARK NECKWEAR CORP | 820 EHLERS ROAD | | | | NEENAH | WI | 54956 | | 3/3/15 | $1,741.11 |
| **WOLFMARK NECKWEAR CORP Total** | | | | | | | | | | **$8,994.37** |
| WOLTERS KLUWER FINANCIAL SVCS | PO BOX 842014 | | | | BOSTON | MA | 02284-2014 | | 2/2/15 | $137.08 |
| **WOLTERS KLUWER FINANCIAL SVCS Total** | | | | | | | | | | **$137.08** |
| WOMENS HEALTH USA | 22 WATERVILLE ROAD | | | | AVON | CT | 06001 | | 1/21/15 | $340.08 |
| **WOMENS HEALTH USA Total** | | | | | | | | | | **$340.08** |
| WOODROW ENGINEERING COMPANY | PO BOX 138 | | | | SISTER BAY | WI | 54234 | | 1/13/15 | $1,059.00 |
| **WOODROW ENGINEERING COMPANY Total** | | | | | | | | | | **$1,059.00** |
| WOODS, PHILIP T. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $2,430.54 |
| WOODS, PHILIP T. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $5,468.71 |
| WOODS, PHILIP T. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $5,468.71 |
| WOODS, PHILIP T. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $5,468.71 |
| **WOODS, PHILIP T. Total** | | | | | | | | | | **$18,836.67** |
| WOODS, TERA A. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $452.00 |
| WOODS, TERA A. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $904.00 |
| **WOODS, TERA A. Total** | | | | | | | | | | **$1,356.00** |
| WORK HEALTH | DEPT L-3234 | | | | COLUMBUS | OH | 43260-3234 | | 1/30/15 | $40.00 |
| WORK HEALTH | DEPT L-3234 | | | | COLUMBUS | OH | 43260-3234 | | 2/16/15 | $44.00 |
| WORK HEALTH | DEPT L-3234 | | | | COLUMBUS | OH | 43260-3234 | | 2/16/15 | $44.00 |
| **WORK HEALTH Total** | | | | | | | | | | **$128.00** |
| WORKFIRST | 2250 E MARKET ST | | | | YORK | PA | 17402 | | 2/18/15 | $240.00 |
| **WORKFIRST Total** | | | | | | | | | | **$240.00** |
| WORKMANS CLEANING SERVICE | 109 N SPAIN STREET | | | | DARLINGTON | SC | 29532 | | 1/6/15 | $480.00 |
| WORKMANS CLEANING SERVICE | 109 N SPAIN STREET | | | | DARLINGTON | SC | 29532 | | 2/24/15 | $480.00 |
| WORKMANS CLEANING SERVICE | 109 N SPAIN STREET | | | | DARLINGTON | SC | 29532 | | 2/25/15 | $600.00 |
| **WORKMANS CLEANING SERVICE Total** | | | | | | | | | | **$1,560.00** |
| WORLD DIVISION USA | PO BOX 911552 | | | | DALLAS | TX | 75391-1552 | | 1/2/15 | $120.79 |
| WORLD DIVISION USA | PO BOX 911552 | | | | DALLAS | TX | 75391-1552 | | 1/27/15 | $176.99 |
| **WORLD DIVISION USA Total** | | | | | | | | | | **$297.78** |
| WORLD EMBLEM INTERNATIONAL INC | 1500 NE 131 STREET | | | | MIAMI | FL | 33161 | | 2/4/15 | $519.68 |
| WORLD EMBLEM INTERNATIONAL INC | 1500 NE 131 STREET | | | | MIAMI | FL | 33161 | | 3/3/15 | $1,598.54 |
| **WORLD EMBLEM INTERNATIONAL INC Total** | | | | | | | | | | **$2,118.22** |
| WORLD MEDIA GROUP INC | 6737 EAST 30TH STREET | | | | INDIANAPOLIS | IN | 46219 | | 12/12/14 | $309.22 |
| WORLD MEDIA GROUP INC | 6737 EAST 30TH STREET | | | | INDIANAPOLIS | IN | 46219 | | 12/16/14 | $1,684.95 |
| WORLD MEDIA GROUP INC | 6737 EAST 30TH STREET | | | | INDIANAPOLIS | IN | 46219 | | 12/17/14 | $1,072.32 |
| WORLD MEDIA GROUP INC | 6737 EAST 30TH STREET | | | | INDIANAPOLIS | IN | 46219 | | 12/26/14 | $438.26 |
| WORLD MEDIA GROUP INC | 6737 EAST 30TH STREET | | | | INDIANAPOLIS | IN | 46219 | | 12/29/14 | $989.98 |
| WORLD MEDIA GROUP INC | 6737 EAST 30TH STREET | | | | INDIANAPOLIS | IN | 46219 | | 12/30/14 | $2,761.97 |
| WORLD MEDIA GROUP INC | 6737 EAST 30TH STREET | | | | INDIANAPOLIS | IN | 46219 | | 1/9/15 | $188.02 |
| WORLD MEDIA GROUP INC | 6737 EAST 30TH STREET | | | | INDIANAPOLIS | IN | 46219 | | 1/21/15 | $743.34 |
| WORLD MEDIA GROUP INC | 6737 EAST 30TH STREET | | | | INDIANAPOLIS | IN | 46219 | | 1/28/15 | $2,387.31 |
| WORLD MEDIA GROUP INC | 6737 EAST 30TH STREET | | | | INDIANAPOLIS | IN | 46219 | | 1/30/15 | $139.31 |
| WORLD MEDIA GROUP INC | 6737 EAST 30TH STREET | | | | INDIANAPOLIS | IN | 46219 | | 2/2/15 | $674.90 |
| WORLD MEDIA GROUP INC | 6737 EAST 30TH STREET | | | | INDIANAPOLIS | IN | 46219 | | 2/6/15 | $818.81 |
| WORLD MEDIA GROUP INC | 6737 EAST 30TH STREET | | | | INDIANAPOLIS | IN | 46219 | | 2/10/15 | $3,872.80 |
| **WORLD MEDIA GROUP INC Total** | | | | | | | | | | **$16,081.19** |
| WORLD PRESS INC | 1626 MANUFACTURERS DRIVE | | | | FENTON | MO | 63026 | | 12/26/14 | $82.07 |
| **WORLD PRESS INC Total** | | | | | | | | | | **$82.07** |
| WORLD WIDE LINE | 962 HWY 51 NORTH | | | | COVINGTON | TN | 38019 | | 1/23/15 | $212.89 |
| **WORLD WIDE LINE Total** | | | | | | | | | | **$212.89** |
| WORTHEN INDUSTRIES INC | P O BOX 847125 | | | | BOSTON | MA | 02284-7125 | | 1/8/15 | $43,516.09 |
| **WORTHEN INDUSTRIES INC Total** | | | | | | | | | | **$43,516.09** |
| WOW LINE | 300 JERICHO QUADRANGLE | SUITE 230 WEST | | | JERICHO | NY | 11753 | | 2/17/15 | $2,291.65 |
| **WOW LINE Total** | | | | | | | | | | **$2,291.65** |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 372 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| WOW LINE, THE | 300 JERICHO QUADRANGLE | SUITE 230 WEST | | | JERICHO | NY | 11753 | | 1/2/15 | $173.08 |
| WOW LINE, THE | 300 JERICHO QUADRANGLE | SUITE 230 WEST | | | JERICHO | NY | 11753 | | 2/4/15 | $3,089.46 |
| WOW LINE, THE | 300 JERICHO QUADRANGLE | SUITE 230 WEST | | | JERICHO | NY | 11753 | | 2/5/15 | $457.19 |
| WOW LINE, THE Total | | | | | | | | | | $3,719.73 |
| WRIGHT BUSINESS GRAPHICS | P O BOX 20489 | | | | PORTLAND | OR | 97294-0489 | | 12/19/14 | $284.07 |
| WRIGHT BUSINESS GRAPHICS | P O BOX 20489 | | | | PORTLAND | OR | 97294-0489 | | 1/29/15 | $830.11 |
| WRIGHT BUSINESS GRAPHICS Total | | | | | | | | | | $1,114.18 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 12/12/14 | $715.17 |
| WRIGHT ENTERPRISES HOLDING CO | PRINTED PRODUCTION | 13602 12TH STREET | STE. A | | CHINO | CA | 91710 | | 12/16/14 | $822.37 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 12/16/14 | $2,092.87 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 12/22/14 | $672.80 |
| WRIGHT ENTERPRISES HOLDING CO | PRINTED PRODUCTION | 13602 12TH STREET | STE. A | | CHINO | CA | 91710 | | 12/22/14 | $2,076.33 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 12/23/14 | $2,230.52 |
| WRIGHT ENTERPRISES HOLDING CO | PRINTED PRODUCTION | 13602 12TH STREET | STE. A | | CHINO | CA | 91710 | | 12/26/14 | $779.69 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 12/26/14 | $20,993.45 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 12/29/14 | $2,013.22 |
| WRIGHT ENTERPRISES HOLDING CO | PRINTED PRODUCTION | 13602 12TH STREET | STE. A | | CHINO | CA | 91710 | | 12/30/14 | $4,010.98 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 12/30/14 | $16,206.85 |
| WRIGHT ENTERPRISES HOLDING CO | PRINTED PRODUCTION | 13602 12TH STREET | STE. A | | CHINO | CA | 91710 | | 1/2/15 | $987.63 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 1/2/15 | $1,700.91 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 1/5/15 | $5,985.92 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 1/6/15 | $6,676.85 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 1/8/15 | $15,891.33 |
| WRIGHT ENTERPRISES HOLDING CO | PO BOX 20489 | | | | PORTLAND | OR | 97294-0489 | | 1/9/15 | $33,913.27 |
| WRIGHT ENTERPRISES HOLDING CO | PRINTED PRODUCTION | 13602 12TH STREET | STE. A | | CHINO | CA | 91710 | | 1/13/15 | $1,391.03 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 1/13/15 | $14,836.72 |
| WRIGHT ENTERPRISES HOLDING CO | PO BOX 20489 | | | | PORTLAND | OR | 97294-0489 | | 1/13/15 | $31,449.50 |
| WRIGHT ENTERPRISES HOLDING CO | PRINTED PRODUCTION | 13602 12TH STREET | STE. A | | CHINO | CA | 91710 | | 1/14/15 | $357.93 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 1/14/15 | $19,989.61 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 1/21/15 | $21,762.73 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 1/22/15 | $3,396.22 |
| WRIGHT ENTERPRISES HOLDING CO | PRINTED PRODUCTION | 13602 12TH STREET | STE. A | | CHINO | CA | 91710 | | 1/23/15 | $97.68 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 1/23/15 | $441.86 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 1/27/15 | $5,441.46 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 1/28/15 | $4,193.46 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 1/29/15 | $68.51 |
| WRIGHT ENTERPRISES HOLDING CO | PRINTED PRODUCTION | 13602 12TH STREET | STE. A | | CHINO | CA | 91710 | | 1/29/15 | $133.04 |
| WRIGHT ENTERPRISES HOLDING CO | PO BOX 20489 | | | | PORTLAND | OR | 97294-0489 | | 1/29/15 | $388.16 |
| WRIGHT ENTERPRISES HOLDING CO | PRINTED PRODUCTION | 13602 12TH STREET | STE. A | | CHINO | CA | 91710 | | 1/30/15 | $441.40 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 1/30/15 | $44,001.38 |
| WRIGHT ENTERPRISES HOLDING CO | PRINTED PRODUCTION | 13602 12TH STREET | STE. A | | CHINO | CA | 91710 | | 2/2/15 | $302.49 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 2/2/15 | $12,082.82 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 2/3/15 | $8,758.90 |
| WRIGHT ENTERPRISES HOLDING CO | PRINTED PRODUCTION | 13602 12TH STREET | STE. A | | CHINO | CA | 91710 | | 2/4/15 | $320.28 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 2/4/15 | $28,435.56 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 2/5/15 | $403.85 |
| WRIGHT ENTERPRISES HOLDING CO | PRINTED PRODUCTION | 13602 12TH STREET | STE. A | | CHINO | CA | 91710 | | 2/5/15 | $585.18 |
| WRIGHT ENTERPRISES HOLDING CO | PRINTED PRODUCTION | 13602 12TH STREET | STE. A | | CHINO | CA | 91710 | | 2/6/15 | $1,490.65 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 2/6/15 | $1,754.21 |
| WRIGHT ENTERPRISES HOLDING CO | PO BOX 20489 | | | | PORTLAND | OR | 97294-0489 | | 2/6/15 | $2,874.12 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 2/10/15 | $4,157.68 |
| WRIGHT ENTERPRISES HOLDING CO | PO BOX 20489 | | | | PORTLAND | OR | 97294-0489 | | 2/11/15 | $1,046.90 |
| WRIGHT ENTERPRISES HOLDING CO | PRINTED PRODUCTION | 13602 12TH STREET | STE. A | | CHINO | CA | 91710 | | 2/11/15 | $5,191.53 |
| WRIGHT ENTERPRISES HOLDING CO | PO BOX 20489 | | | | PORTLAND | OR | 97294-0489 | | 2/11/15 | $31,032.98 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 2/11/15 | $40,095.47 |
| WRIGHT ENTERPRISES HOLDING CO | PO BOX 20489 | | | | PORTLAND | OR | 97294-0489 | | 2/13/15 | $184.20 |
| WRIGHT ENTERPRISES HOLDING CO | PO BOX 20489 | | | | PORTLAND | OR | 97294-0489 | | 2/13/15 | $4,463.70 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 2/13/15 | $18,678.73 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 2/23/15 | $7,060.91 |
| WRIGHT ENTERPRISES HOLDING CO | PO BOX 20489 | | | | PORTLAND | OR | 97294-0489 | | 2/24/15 | $163.35 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| WRIGHT ENTERPRISES HOLDING CO | PRINTED PRODUCTION | 13602 12TH STREET | STE. A | | CHINO | CA | 91710 | | 2/24/15 | $1,364.26 |
| WRIGHT ENTERPRISES HOLDING CO | PO BOX 20489 | | | | PORTLAND | OR | 97294-0489 | | 2/24/15 | $41,863.64 |
| WRIGHT ENTERPRISES HOLDING CO | PRINTED PRODUCTION | 13602 12TH STREET | STE. A | | CHINO | CA | 91710 | | 2/25/15 | $399.15 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 2/25/15 | $829.23 |
| WRIGHT ENTERPRISES HOLDING CO | PO BOX 20489 | | | | PORTLAND | OR | 97294-0489 | | 3/2/15 | $708.54 |
| WRIGHT ENTERPRISES HOLDING CO | PO BOX 20489 | | | | PORTLAND | OR | 97294-0489 | | 3/3/15 | $67.83 |
| WRIGHT ENTERPRISES HOLDING CO | PRINTED PRODUCTION | 13602 12TH STREET | STE. A | | CHINO | CA | 91710 | | 3/3/15 | $1,393.37 |
| WRIGHT ENTERPRISES HOLDING CO | PO BOX 20489 | | | | PORTLAND | OR | 97294-0489 | | 3/3/15 | $28,539.11 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 3/3/15 | $37,773.44 |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | | 3/3/15 | $60,000.00 |
| **WRIGHT ENTERPRISES HOLDING CO Total** | | | | | | | | | | **$608,182.73** |
| WRISTON, WENDY S. | ADDRESS ON FILE | | | | | | | | 1/23/15 | $0.00 |
| **WRISTON, WENDY S. Total** | | | | | | | | | | **$0.00** |
| WRISTON,WENDY S | ADDRESS ON FILE | | | | | | | | 12/12/14 | $656.50 |
| WRISTON,WENDY S | ADDRESS ON FILE | | | | | | | | 12/12/14 | $656.50 |
| WRISTON,WENDY S | ADDRESS ON FILE | | | | | | | | 12/26/14 | $656.50 |
| WRISTON,WENDY S | ADDRESS ON FILE | | | | | | | | 12/26/14 | $656.50 |
| **WRISTON,WENDY S Total** | | | | | | | | | | **$2,626.00** |
| WSCA NASPO | PO BOX 711 | COOPERATIVE PURCHASING ORG. | PO BOX 711 | | LEXINGTON | KY | 40588 | | 2/2/15 | $44.99 |
| **WSCA NASPO Total** | | | | | | | | | | **$44.99** |
| XCEL ENERGY | PO BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 | | 12/30/14 | $2,472.92 |
| XCEL ENERGY | PO BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 | | 2/4/15 | $2,358.61 |
| XCEL ENERGY | PO BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 | | 3/2/15 | $2,296.11 |
| **XCEL ENERGY Total** | | | | | | | | | | **$7,127.64** |
| XEROX CORP | P O BOX 650361 | | | | DALLAS | TX | 75265 | | 12/16/14 | $256.00 |
| XEROX CORP | P O BOX 650361 | | | | DALLAS | TX | 75265 | | 12/16/14 | $392.00 |
| XEROX CORP | P O BOX 650361 | | | | DALLAS | TX | 75265 | | 12/16/14 | $452.00 |
| XEROX CORP | P O BOX 802555 | | | | CHICAGO | IL | 60680 | | 12/19/14 | $13,465.00 |
| XEROX CORP | P O BOX 7405 | | | | PASADENA | CA | 91109 | | 12/19/14 | $13,718.00 |
| XEROX CORP | PO BOX 802555 | | | | CHICAGO | IL | 60680-2555 | | 12/22/14 | $49,024.93 |
| XEROX CORP | PO BOX 802555 | | | | CHICAGO | IL | 60680-2555 | | 12/23/14 | $507.32 |
| XEROX CORP | P O BOX 802555 | | | | CHICAGO | IL | 60680 | | 12/23/14 | $4,905.00 |
| XEROX CORP | P O BOX 650361 | | | | DALLAS | TX | 75265 | | 12/29/14 | $1,950.00 |
| XEROX CORP | P O BOX 650361 | | | | DALLAS | TX | 75265 | | 12/29/14 | $9,396.00 |
| XEROX CORP | PO BOX 802555 | | | | CHICAGO | IL | 60680-2555 | | 12/29/14 | $16,505.99 |
| XEROX CORP | PO BOX 802555 | | | | CHICAGO | IL | 60680-2555 | | 12/30/14 | $587.80 |
| XEROX CORP | PO BOX 802555 | | | | CHICAGO | IL | 60680-2555 | | 12/30/14 | $522,385.79 |
| XEROX CORP | PO BOX 802555 | | | | CHICAGO | IL | 60680-2555 | | 1/2/15 | $13,834.63 |
| XEROX CORP | PO BOX 802555 | | | | CHICAGO | IL | 60680-2555 | | 1/5/15 | $1,938.08 |
| XEROX CORP | P O BOX 7405 | | | | PASADENA | CA | 91109 | | 1/5/15 | $4,359.00 |
| XEROX CORP | P O BOX 802555 | | | | CHICAGO | IL | 60680 | | 1/5/15 | $13,531.00 |
| XEROX CORP | P O BOX 650361 | | | | DALLAS | TX | 75265 | | 1/16/15 | $394.00 |
| XEROX CORP | P O BOX 650361 | | | | DALLAS | TX | 75265 | | 1/16/15 | $9,396.00 |
| XEROX CORP | P O BOX 650361 | | | | DALLAS | TX | 75265 | | 1/16/15 | $9,396.00 |
| XEROX CORP | P O BOX 7405 | | | | PASADENA | CA | 91109 | | 1/16/15 | $12,669.00 |
| XEROX CORP | P O BOX 650361 | | | | DALLAS | TX | 75265 | | 1/21/15 | $9,396.00 |
| XEROX CORP | P O BOX 650361 | | | | DALLAS | TX | 75265 | | 1/23/15 | $7,548.00 |
| XEROX CORP | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | | 1/28/15 | $501,023.68 |
| XEROX CORP | P O BOX 829166 | | | | PHILADELPHIA | PA | 19182-9166 | | 2/5/15 | $1,007.72 |
| XEROX CORP | P O BOX 829166 | | | | PHILADELPHIA | PA | 19182-9166 | | 2/6/15 | $265.82 |
| XEROX CORP | PO BOX 7405 | | | | PASADENA | CA | 91109-7405 | | 2/6/15 | $2,363.40 |
| XEROX CORP | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | | 2/6/15 | $7,951.00 |
| XEROX CORP | PO BOX 802555 | | | | CHICAGO | IL | 60680-2555 | | 2/6/15 | $467,742.47 |
| XEROX CORP | P O BOX 650361 | | | | DALLAS | TX | 75265 | | 2/26/15 | $1,950.00 |
| XEROX CORP | PO BOX 802555 | | | | CHICAGO | IL | 60680-2555 | | 2/26/15 | $92,971.64 |
| XEROX CORP | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | | 2/26/15 | $414,202.91 |
| XEROX CORP | P O BOX 829166 | | | | PHILADELPHIA | PA | 19182-9166 | | 3/6/15 | $16,079.10 |
| XEROX CORP | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | | 3/6/15 | $19,980.14 |
| XEROX CORP | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | | 3/6/15 | $41,772.07 |
| XEROX CORP | PO BOX 802555 | | | | CHICAGO | IL | 60680-2555 | | 3/6/15 | $482,512.16 |
| **XEROX CORP Total** | | | | | | | | | | **$2,765,829.65** |
| XGS IT | 7112 OFFICE PARK DRIVE | | | | WEST CHESTER | OH | 45069 | | 12/18/14 | $1,372.64 |

Case 15-10541-BLS    Doc 478    Filed 05/11/15    Page 374 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| XGS IT | 7112 OFFICE PARK DRIVE | | | | WEST CHESTER | OH | 45069 | | 1/6/15 | **$60,455.03** |
| XGS IT | 7112 OFFICE PARK DRIVE | | | | WEST CHESTER | OH | 45069 | | 1/8/15 | $47.85 |
| XGS IT | 7112 OFFICE PARK DRIVE | | | | WEST CHESTER | OH | 45069 | | 1/22/15 | $120,763.23 |
| XGS IT | 7112 OFFICE PARK DRIVE | | | | WEST CHESTER | OH | 45069 | | 1/28/15 | $819.26 |
| XGS IT | 7112 OFFICE PARK DRIVE | | | | WEST CHESTER | OH | 45069 | | 1/29/15 | $33.17 |
| XGS IT | 7112 OFFICE PARK DRIVE | | | | WEST CHESTER | OH | 45069 | | 1/30/15 | $54.56 |
| XGS IT | 7112 OFFICE PARK DRIVE | | | | WEST CHESTER | OH | 45069 | | 2/6/15 | $1,558.19 |
| XGS IT | 7112 OFFICE PARK DRIVE | | | | WEST CHESTER | OH | 45069 | | 2/9/15 | $1,446.29 |
| XGS IT | 7112 OFFICE PARK DRIVE | | | | WEST CHESTER | OH | 45069 | | 2/10/15 | $140.00 |
| **XGS IT Total** | | | | | | | | | | **$186,690.22** |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 12/12/14 | $7,520.82 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 12/15/14 | **$28,280.34** |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 12/16/14 | $24,389.44 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 12/18/14 | $14,330.84 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 12/19/14 | $14,030.76 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 12/22/14 | $11,483.85 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 12/23/14 | $26,081.34 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 12/29/14 | $42,497.09 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 12/30/14 | $1,424.49 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 1/5/15 | $42,869.51 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 1/6/15 | $20,532.25 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 1/9/15 | $25,780.09 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 1/12/15 | $6,775.06 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 1/13/15 | $20,124.32 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 1/15/15 | $9,913.12 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 1/16/15 | $11,676.43 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 1/20/15 | $5,134.42 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 1/20/15 | $8,644.36 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 1/20/15 | $9,919.68 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 1/20/15 | $12,698.69 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 1/23/15 | $2,324.63 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 1/23/15 | $2,969.16 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 1/23/15 | $4,041.48 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 1/23/15 | $4,605.85 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 1/23/15 | $5,236.45 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 1/26/15 | $2,312.87 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 1/26/15 | $3,610.09 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/2/15 | $4,386.88 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/2/15 | $5,119.38 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/2/15 | $5,199.12 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/2/15 | $5,615.06 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/2/15 | $6,556.10 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/2/15 | $8,532.32 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/4/15 | $5,604.83 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/4/15 | $10,162.84 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/5/15 | $7,972.84 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/6/15 | $2,973.35 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/6/15 | $6,203.59 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/6/15 | $14,610.60 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/9/15 | $4,773.41 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/9/15 | $5,019.45 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/9/15 | $7,213.06 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/9/15 | $9,581.97 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/11/15 | $1,024.37 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/11/15 | $8,009.79 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/12/15 | $5,733.24 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/12/15 | $8,876.76 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/16/15 | $5,875.17 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/16/15 | $6,025.24 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/16/15 | $6,740.91 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/16/15 | $9,072.09 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/16/15 | $10,383.21 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/18/15 | $4,077.47 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 375 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/18/15 | $4,529.24 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/19/15 | $4,534.31 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/19/15 | $11,060.64 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/20/15 | $5,546.73 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/20/15 | $11,015.42 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/23/15 | $864.05 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/23/15 | $5,785.80 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/23/15 | $7,644.81 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/23/15 | $10,673.19 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/25/15 | $11,835.34 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/26/15 | $3,325.57 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/26/15 | $4,773.41 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/26/15 | $5,019.45 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/26/15 | $7,213.06 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/26/15 | $9,295.50 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/26/15 | $9,581.97 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/26/15 | $11,702.38 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 2/27/15 | $16,873.29 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 3/2/15 | $5,806.54 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 3/2/15 | $11,560.98 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 3/3/15 | $267.21 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 3/4/15 | $13,288.39 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 3/5/15 | $8,765.88 |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | | 3/6/15 | $4,295.34 |
| **XGS.IT Total** | | | | | | | | | | **$730,338.98** |
| XO COMMUNICATIONS | 14242 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0142 | | 1/22/15 | $118.85 |
| XO COMMUNICATIONS | 14242 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0142 | | 1/29/15 | **$119.09** |
| **XO COMMUNICATIONS Total** | | | | | | | | | | **$237.94** |
| XPEDITE SYSTEMS LLC | PO BOX 116451 | | | | ATLANTA | GA | 30368-6451 | | 1/2/15 | $1,406.23 |
| **XPEDITE SYSTEMS LLC Total** | | | | | | | | | | **$1,406.23** |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/12/14 | $716.00 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/12/14 | **$1,464.61** |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/12/14 | $1,573.82 |
| XPEDX | 3568 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | | 12/12/14 | $2,341.36 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/12/14 | $2,722.40 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/12/14 | $4,095.62 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/12/14 | $4,443.52 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 12/12/14 | $7,829.30 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/12/14 | $18,320.14 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/15/14 | $814.18 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/15/14 | $1,022.30 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/15/14 | $1,402.40 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/15/14 | $2,188.77 |
| XPEDX | 3568 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | | 12/15/14 | $4,970.40 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/15/14 | $11,876.57 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/15/14 | $13,010.17 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 12/15/14 | $16,408.51 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/16/14 | $1,651.93 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/16/14 | $3,385.27 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/16/14 | $3,830.90 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/16/14 | $4,786.96 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/16/14 | $9,275.99 |
| XPEDX | 3568 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | | 12/18/14 | $2,119.48 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 12/18/14 | $4,191.83 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/18/14 | $6,482.17 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/18/14 | $11,279.33 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/18/14 | $32,805.84 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/19/14 | $838.21 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 12/19/14 | $891.72 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/19/14 | $960.83 |
| XPEDX | 3568 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | | 12/19/14 | $1,494.72 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 376 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/19/14 | $89,492.51 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/22/14 | $1,099.84 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/22/14 | $2,003.41 |
| XPEDX | 3568 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | | 12/22/14 | $3,384.47 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/22/14 | $4,325.84 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 12/22/14 | $9,943.18 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/22/14 | $14,147.55 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/22/14 | $14,623.96 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/22/14 | $17,547.32 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/23/14 | $434.72 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/23/14 | $1,313.10 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/23/14 | $4,300.58 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/23/14 | $5,970.50 |
| XPEDX | 3568 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | | 12/26/14 | $2,655.26 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/26/14 | $3,149.32 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 12/26/14 | $4,211.16 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/26/14 | $6,125.29 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/26/14 | $15,090.21 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/29/14 | $148.99 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/29/14 | $259.02 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/29/14 | $668.79 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/29/14 | $717.23 |
| XPEDX | 3568 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | | 12/29/14 | $1,047.30 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/29/14 | $1,769.75 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/29/14 | $4,500.80 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/29/14 | $4,975.23 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 12/29/14 | $12,498.82 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/29/14 | $26,932.36 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/29/14 | $27,331.50 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 12/29/14 | $32,524.50 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/30/14 | $322.00 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/30/14 | $1,796.85 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/30/14 | $4,481.55 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/30/14 | $10,489.10 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/30/14 | $19,407.09 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/2/15 | $2,947.19 |
| XPEDX | 3568 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | | 1/2/15 | $3,726.96 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 1/2/15 | $3,894.39 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 1/2/15 | $5,562.63 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/2/15 | $15,847.02 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/2/15 | $20,400.19 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 1/5/15 | $495.61 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/5/15 | $970.16 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/5/15 | $1,175.73 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/5/15 | $1,348.58 |
| XPEDX | 3568 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | | 1/5/15 | $1,712.35 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/5/15 | $3,012.28 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/5/15 | $5,268.59 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 1/5/15 | $9,249.59 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/5/15 | $15,177.53 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/6/15 | $9.98 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/6/15 | $565.78 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/7/15 | $9,775.45 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/8/15 | $102.01 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 1/8/15 | $2,269.61 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/8/15 | $2,428.38 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/8/15 | $8,589.99 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/9/15 | $286.91 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/9/15 | $530.15 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/9/15 | $577.49 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/9/15 | $834.47 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 1/9/15 | $3,245.17 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/9/15 | $51,510.97 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/12/15 | $849.54 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/12/15 | $2,174.52 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/12/15 | $5,520.58 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/12/15 | $7,617.09 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 1/12/15 | $20,710.09 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/13/15 | $122.78 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/13/15 | $793.49 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/13/15 | $1,299.01 |
| XPEDX | 3568 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | | 1/13/15 | $4,718.95 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 1/13/15 | $9,466.74 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/13/15 | $24,901.71 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/14/15 | $2,900.33 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/14/15 | $11,796.61 |
| XPEDX | 3568 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | | 1/15/15 | $51.18 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 1/15/15 | $1,552.12 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 1/15/15 | $5,907.38 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/15/15 | $6,712.35 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/15/15 | $7,700.78 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/15/15 | $10,820.71 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/15/15 | $14,205.12 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/16/15 | $648.35 |
| XPEDX | 3568 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | | 1/16/15 | $2,709.00 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 1/16/15 | $2,984.53 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/16/15 | $3,508.12 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/16/15 | $5,924.00 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/20/15 | $1,346.43 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/20/15 | $1,602.35 |
| XPEDX | 3568 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | | 1/20/15 | $1,789.94 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/20/15 | $1,877.53 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/20/15 | $2,968.96 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/20/15 | $4,263.35 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/20/15 | $4,740.95 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/20/15 | $4,887.40 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/21/15 | $1,282.87 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/21/15 | $1,607.89 |
| XPEDX | 3568 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | | 1/21/15 | $2,867.02 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 1/21/15 | $3,929.97 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/21/15 | $4,085.47 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 1/21/15 | $6,017.05 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/21/15 | $6,565.50 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/21/15 | $37,860.81 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/21/15 | $42,220.53 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 1/22/15 | $40.40 |
| XPEDX | 3568 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | | 1/22/15 | $693.63 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/22/15 | $1,711.37 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 1/22/15 | $3,697.92 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/22/15 | $4,429.67 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/22/15 | $9,576.60 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/22/15 | $12,111.52 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/22/15 | $27,379.65 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/23/15 | $323.96 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/23/15 | $488.12 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 1/23/15 | $511.32 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/23/15 | $817.87 |
| XPEDX | 3568 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | | 1/23/15 | $1,180.07 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/23/15 | $2,799.50 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 1/23/15 | $8,242.27 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/23/15 | $13,705.74 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/23/15 | $13,838.49 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/26/15 | $428.16 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/26/15 | $547.49 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/26/15 | $2,062.85 |
| XPEDX | 3568 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | | 1/26/15 | $5,007.08 |

Case 15-10541-BLS   Doc 478   Filed 05/11/15   Page 378 of 499

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/26/15 | $5,505.05 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 1/26/15 | $5,578.49 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/26/15 | $11,942.74 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 1/26/15 | $15,025.56 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/26/15 | $27,871.71 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/27/15 | $579.77 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/27/15 | $1,903.79 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/27/15 | $3,455.54 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/27/15 | $43,220.37 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 1/28/15 | $3,888.42 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/28/15 | $7,912.48 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/29/15 | $164.72 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/29/15 | $169.27 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 1/29/15 | $539.08 |
| XPEDX | 3568 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | | 1/29/15 | $1,363.77 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/29/15 | $2,955.64 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 1/29/15 | $3,152.48 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/29/15 | $6,222.13 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/29/15 | $7,512.93 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/29/15 | $23,876.87 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/29/15 | $34,539.87 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/30/15 | $22.59 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/30/15 | $486.60 |
| XPEDX | 3568 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | | 1/30/15 | $555.85 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 1/30/15 | $1,728.64 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 1/30/15 | $2,143.54 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/30/15 | $2,798.62 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/30/15 | $3,672.17 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/30/15 | $5,704.47 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/30/15 | $10,157.81 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/30/15 | $48,843.89 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/2/15 | $9.78 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/2/15 | $160.79 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/2/15 | $440.61 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 2/2/15 | $1,692.29 |
| XPEDX | 3568 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | | 2/2/15 | $3,280.32 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/2/15 | $3,855.40 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/2/15 | $7,005.96 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 2/2/15 | $8,272.70 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/2/15 | $11,128.08 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 2/2/15 | $11,197.03 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/2/15 | $13,606.14 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/2/15 | $27,432.23 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/2/15 | $42,615.41 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/3/15 | $448.81 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/3/15 | $1,146.87 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/3/15 | $1,253.62 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/3/15 | $1,571.72 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/3/15 | $3,921.23 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/3/15 | $16,540.55 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/3/15 | $18,990.52 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/5/15 | $375.29 |
| XPEDX | 3568 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | | 2/5/15 | $1,276.84 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 2/5/15 | $2,253.26 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/5/15 | $2,587.93 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 2/5/15 | $5,056.60 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/5/15 | $9,464.88 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/6/15 | $446.21 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/6/15 | $4,584.40 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/6/15 | $13,248.37 |
| XPEDX | 3568 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | | 2/9/15 | $755.09 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 2/9/15 | $5,747.12 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 2/9/15 | $6,520.30 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/9/15 | $9,445.92 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/9/15 | $21,482.34 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/10/15 | $179.34 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/10/15 | $1,222.68 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/10/15 | $3,133.25 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/10/15 | $4,912.67 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 2/16/15 | $1,962.99 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/18/15 | $1,154.22 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 2/20/15 | $427.57 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 2/23/15 | $492.52 |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/24/15 | $113.18 |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | | 3/3/15 | $1,433.15 |
| **XPEDX Total** | | | | | | | | | | $1,651,844.11 |
| XPEDX LLC | PO BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/23/14 | $1,496.46 |
| XPEDX LLC | PO BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/30/14 | **$539.40** |
| XPEDX LLC | PO BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/2/15 | $888.76 |
| XPEDX LLC | PO BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/6/15 | $1,118.98 |
| XPEDX LLC | PO BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/8/15 | $14.66 |
| XPEDX LLC | PO BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/8/15 | $1,708.14 |
| XPEDX LLC | PO BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/9/15 | $397.88 |
| XPEDX LLC | PO BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/14/15 | $488.24 |
| XPEDX LLC | PO BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/23/15 | $1,105.19 |
| XPEDX LLC | PO BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/27/15 | $58.36 |
| XPEDX LLC | PO BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/2/15 | $4,586.77 |
| XPEDX LLC | PO BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/11/15 | $927.86 |
| XPEDX LLC | PO BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/12/15 | $108.78 |
| XPEDX LLC | PO BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/16/15 | $29,134.41 |
| XPEDX LLC | PO BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/17/15 | $19,870.52 |
| XPEDX LLC | PO BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/18/15 | $9,767.60 |
| XPEDX LLC | PO BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/19/15 | $32,983.46 |
| XPEDX LLC | PO BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/23/15 | $86,666.68 |
| XPEDX LLC | PO BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/24/15 | $35,060.79 |
| XPEDX LLC | PO BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/25/15 | $39,066.95 |
| XPEDX LLC | PO BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/27/15 | $39,851.88 |
| XPEDX LLC | PO BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 3/2/15 | $87,745.07 |
| XPEDX LLC | PO BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 3/3/15 | $22,475.93 |
| XPEDX LLC | PO BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 3/4/15 | $64,721.59 |
| XPEDX LLC | PO BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 3/5/15 | $42,343.40 |
| **XPEDX LLC Total** | | | | | | | | | | $523,127.76 |
| XPEDX PAPER & GRAPHICS | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/12/14 | $581.12 |
| XPEDX PAPER & GRAPHICS | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/17/14 | **$14,861.83** |
| XPEDX PAPER & GRAPHICS | 1200 E CAMPBELL RD LOCKBOX 677319 | | | | RICHARDSON | TX | 75081 | | 12/18/14 | $4,082.54 |
| XPEDX PAPER & GRAPHICS | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/19/14 | $122.41 |
| XPEDX PAPER & GRAPHICS | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/22/14 | $861.58 |
| XPEDX PAPER & GRAPHICS | 1200 E CAMPBELL RD LOCKBOX 677319 | | | | RICHARDSON | TX | 75081 | | 12/26/14 | $10,402.32 |
| XPEDX PAPER & GRAPHICS | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/29/14 | $713.24 |
| XPEDX PAPER & GRAPHICS | 1200 E CAMPBELL RD LOCKBOX 677319 | | | | RICHARDSON | TX | 75081 | | 12/29/14 | $4,492.16 |
| XPEDX PAPER & GRAPHICS | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 12/29/14 | $10,547.66 |
| XPEDX PAPER & GRAPHICS | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/2/15 | $401.78 |
| XPEDX PAPER & GRAPHICS | 1200 E CAMPBELL RD LOCKBOX 677319 | | | | RICHARDSON | TX | 75081 | | 1/14/15 | $2,483.08 |
| XPEDX PAPER & GRAPHICS | 1200 E CAMPBELL RD LOCKBOX 677319 | | | | RICHARDSON | TX | 75081 | | 1/16/15 | $4,097.68 |
| XPEDX PAPER & GRAPHICS | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/20/15 | $735.00 |
| XPEDX PAPER & GRAPHICS | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/20/15 | $854.66 |
| XPEDX PAPER & GRAPHICS | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/21/15 | $479.90 |
| XPEDX PAPER & GRAPHICS | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/23/15 | $1,223.77 |
| XPEDX PAPER & GRAPHICS | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 1/26/15 | $874.06 |
| XPEDX PAPER & GRAPHICS | 1200 E CAMPBELL RD LOCKBOX 677319 | | | | RICHARDSON | TX | 75081 | | 1/29/15 | $1,162.78 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| XPEDX PAPER & GRAPHICS | 1200 E CAMPBELL RD LOCKBOX 677319 | | | | RICHARDSON | TX | 75081 | | 1/30/15 | $3,740.82 |
| XPEDX PAPER & GRAPHICS | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/2/15 | $2,222.12 |
| XPEDX PAPER & GRAPHICS | 1200 E CAMPBELL RD LOCKBOX 677319 | | | | RICHARDSON | TX | 75081 | | 2/5/15 | $666.86 |
| XPEDX PAPER & GRAPHICS | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | | 2/9/15 | $6,611.86 |
| XPEDX PAPER & GRAPHICS Total | | | | | | | | | | $72,219.23 |
| YANKEE GAS SERVICES | PO BOX 650034 | | | | DALLAS | TX | 75265-0034 | | 1/28/15 | $2,382.19 |
| YANKEE GAS SERVICES Total | | | | | | | | | | $2,382.19 |
| YANKEE SCHOONER INDUSTRIES | 47 THAMES | DOOR 104 | | | BROOKLYN | NY | 11237 | | 12/26/14 | $11,760.00 |
| YANKEE SCHOONER INDUSTRIES | 47 THAMES | DOOR 104 | | | BROOKLYN | NY | 11237 | | 2/5/15 | $18,816.00 |
| YANKEE SCHOONER INDUSTRIES Total | | | | | | | | | | $30,576.00 |
| YAWN, JERRY L. | ADDRESS ON FILE | | | | | | | | 2/6/15 | $2,192.00 |
| YAWN, JERRY L. | ADDRESS ON FILE | | | | | | | | 2/20/15 | $2,192.00 |
| YAWN, JERRY L. | ADDRESS ON FILE | | | | | | | | 3/6/15 | $2,192.00 |
| YAWN, JERRY L. Total | | | | | | | | | | $6,576.00 |
| YAZOO MILLS INC | PO BOX 369 | | | | NEW OXFORD | PA | 17350 | | 12/12/14 | $632.42 |
| YAZOO MILLS INC | PO BOX 369 | | | | NEW OXFORD | PA | 17350 | | 12/16/14 | $279.66 |
| YAZOO MILLS INC | PO BOX 369 | | | | NEW OXFORD | PA | 17350 | | 12/22/14 | $137.88 |
| YAZOO MILLS INC | PO BOX 369 | | | | NEW OXFORD | PA | 17350 | | 12/23/14 | $262.08 |
| YAZOO MILLS INC | PO BOX 369 | | | | NEW OXFORD | PA | 17350 | | 12/26/14 | $95.02 |
| YAZOO MILLS INC | PO BOX 369 | | | | NEW OXFORD | PA | 17350 | | 12/29/14 | $119.95 |
| YAZOO MILLS INC | PO BOX 369 | | | | NEW OXFORD | PA | 17350 | | 12/30/14 | $133.81 |
| YAZOO MILLS INC | PO BOX 369 | | | | NEW OXFORD | PA | 17350 | | 1/2/15 | $139.67 |
| YAZOO MILLS INC | PO BOX 369 | | | | NEW OXFORD | PA | 17350 | | 1/14/15 | $97.32 |
| YAZOO MILLS INC | PO BOX 369 | | | | NEW OXFORD | PA | 17350 | | 1/23/15 | $1,145.95 |
| YAZOO MILLS INC | PO BOX 369 | | | | NEW OXFORD | PA | 17350 | | 1/28/15 | $478.24 |
| YAZOO MILLS INC | PO BOX 369 | | | | NEW OXFORD | PA | 17350 | | 1/29/15 | $131.06 |
| YAZOO MILLS INC | PO BOX 369 | | | | NEW OXFORD | PA | 17350 | | 2/3/15 | $435.29 |
| YAZOO MILLS INC | PO BOX 369 | | | | NEW OXFORD | PA | 17350 | | 2/4/15 | $351.45 |
| YAZOO MILLS INC | PO BOX 369 | | | | NEW OXFORD | PA | 17350 | | 2/5/15 | $117.96 |
| YAZOO MILLS INC | PO BOX 369 | | | | NEW OXFORD | PA | 17350 | | 2/25/15 | $1,910.13 |
| YAZOO MILLS INC | PO BOX 369 | | | | NEW OXFORD | PA | 17350 | | 3/9/15 | $1,440.05 |
| YAZOO MILLS INC Total | | | | | | | | | | $7,907.94 |
| YECK BROTHERS CO | PO BOX 225 | | | | DAYTON | OH | 45401-0225 | | 1/5/15 | $1,009.29 |
| YECK BROTHERS CO | PO BOX 225 | | | | DAYTON | OH | 45401-0225 | | 1/13/15 | $6,274.55 |
| YECK BROTHERS CO | PO BOX 225 | | | | DAYTON | OH | 45401-0225 | | 1/28/15 | $372.52 |
| YECK BROTHERS CO | PO BOX 225 | | | | DAYTON | OH | 45401-0225 | | 2/4/15 | $9,838.77 |
| YECK BROTHERS CO | PO BOX 225 | | | | DAYTON | OH | 45401-0225 | | 2/10/15 | $446.40 |
| YECK BROTHERS CO Total | | | | | | | | | | $17,941.53 |
| YMCA | 111 W 1ST STREET SUITE 207 | | | | DAYTON | OH | 45402 | | 1/6/15 | $237.96 |
| YMCA Total | | | | | | | | | | $237.96 |
| YORK WATER CO | 130 EAST MARKET STREET | PO BOX 15089 | | | YORK | PA | 17405-7089 | | 12/16/14 | $491.08 |
| YORK WATER CO | 130 EAST MARKET STREET | PO BOX 15089 | | | YORK | PA | 17405-7089 | | 12/26/14 | $601.82 |
| YORK WATER CO | 130 EAST MARKET STREET | PO BOX 15089 | | | YORK | PA | 17405-7089 | | 1/16/15 | $464.12 |
| YORK WATER CO | 130 EAST MARKET STREET | PO BOX 15089 | | | YORK | PA | 17405-7089 | | 2/4/15 | $733.29 |
| YORK WATER CO | 130 EAST MARKET STREET | PO BOX 15089 | | | YORK | PA | 17405-7089 | | 2/17/15 | $531.11 |
| YORK WATER CO Total | | | | | | | | | | $2,821.42 |
| YOUNG SURVIVOR COALITION | 61 BROADWAY | STE. 2235 | | | NEW YORK | NY | 10006 | | 1/27/15 | $255.68 |
| YOUNG SURVIVOR COALITION Total | | | | | | | | | | $255.68 |
| ZANEC INC | 875 OLD ROSWELL ROAD | STE E 400 | | | ROSWELL | GA | 30076 | | 1/7/15 | $58,240.00 |
| ZANEC INC Total | | | | | | | | | | $58,240.00 |
| ZEBRA TECHNOLOGIES | 6048 EAGLE WAY | | | | CHICAGO | IL | 60678-1060 | | 12/12/14 | $1,357.67 |
| ZEBRA TECHNOLOGIES | 6048 EAGLE WAY | | | | CHICAGO | IL | 60678-1060 | | 12/16/14 | $810.00 |
| ZEBRA TECHNOLOGIES | 6048 EAGLE WAY | | | | CHICAGO | IL | 60678-1060 | | 12/22/14 | $129.46 |
| ZEBRA TECHNOLOGIES | 6048 EAGLE WAY | | | | CHICAGO | IL | 60678-1060 | | 12/23/14 | $188.59 |
| ZEBRA TECHNOLOGIES | 6048 EAGLE WAY | | | | CHICAGO | IL | 60678-1060 | | 12/26/14 | $1,233.84 |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ZEBRA TECHNOLOGIES | 6048 EAGLE WAY | | | | CHICAGO | IL | 60678-1060 | | 12/29/14 | $4,282.83 |
| ZEBRA TECHNOLOGIES | 6048 EAGLE WAY | | | | CHICAGO | IL | 60678-1060 | | 12/30/14 | $1,820.17 |
| ZEBRA TECHNOLOGIES | 6048 EAGLE WAY | | | | CHICAGO | IL | 60678-1060 | | 1/2/15 | $1,560.65 |
| ZEBRA TECHNOLOGIES | 6048 EAGLE WAY | | | | CHICAGO | IL | 60678-1060 | | 1/5/15 | $636.75 |
| ZEBRA TECHNOLOGIES | 6048 EAGLE WAY | | | | CHICAGO | IL | 60678-1060 | | 1/13/15 | $9,695.80 |
| ZEBRA TECHNOLOGIES | 6048 EAGLE WAY | | | | CHICAGO | IL | 60678-1060 | | 2/3/15 | $12,693.05 |
| ZEBRA TECHNOLOGIES | 6048 EAGLE WAY | | | | CHICAGO | IL | 60678-1060 | | 3/9/15 | $22,054.41 |
| **ZEBRA TECHNOLOGIES Total** | | | | | | | | | | **$56,463.22** |
| ZEE MEDICAL | P O BOX 781573 | | | | INDIANAPOLIS | IN | 46278-8573 | | 12/29/14 | $86.74 |
| **ZEE MEDICAL Total** | | | | | | | | | | **$86.74** |
| ZEE MEDICAL INC | PO BOX 204683 | | | | DALLAS | TX | 75320 | | 12/29/14 | $82.56 |
| ZEE MEDICAL INC | PO BOX 204683 | | | | DALLAS | TX | 75320 | | 2/4/15 | $77.59 |
| **ZEE MEDICAL INC Total** | | | | | | | | | | **$160.15** |
| ZEIT CO | 3265 WEST PARKWAY BLVD | | | | SALT LAKE CITY | UT | 84119 | | 2/6/15 | $31.64 |
| **ZEIT CO Total** | | | | | | | | | | **$31.64** |
| ZELE FUNERAL HOME INC | 452 EAST 152ND STREET | | | | CLEVELAND | OH | 44110 | | 2/24/15 | $311.16 |
| **ZELE FUNERAL HOME INC Total** | | | | | | | | | | **$311.16** |
| ZELLER + GMELIN | PO BOX 100434 | | | | ATLANTA | GA | 30384-0434 | | 12/16/14 | $888.38 |
| ZELLER + GMELIN | PO BOX 100434 | | | | ATLANTA | GA | 30384-0434 | | 12/30/14 | $2,152.03 |
| ZELLER + GMELIN | PO BOX 100434 | | | | ATLANTA | GA | 30384-0434 | | 2/5/15 | $4,231.63 |
| **ZELLER + GMELIN Total** | | | | | | | | | | **$7,272.04** |
| ZELLER GMELIN CORP | P O BOX 100434 | | | | ATLANTA | GA | 30384 | | 12/12/14 | $1,479.21 |
| ZELLER GMELIN CORP | P O BOX 100434 | | | | ATLANTA | GA | 30384 | | 12/15/14 | $533.63 |
| ZELLER GMELIN CORP | P O BOX 100434 | | | | ATLANTA | GA | 30384 | | 12/16/14 | $3,385.67 |
| ZELLER GMELIN CORP | P O BOX 100434 | | | | ATLANTA | GA | 30384 | | 12/17/14 | $591.52 |
| ZELLER GMELIN CORP | P O BOX 100434 | | | | ATLANTA | GA | 30384 | | 12/22/14 | $3,916.41 |
| ZELLER GMELIN CORP | P O BOX 100434 | | | | ATLANTA | GA | 30384 | | 12/23/14 | $4,811.83 |
| ZELLER GMELIN CORP | P O BOX 100434 | | | | ATLANTA | GA | 30384 | | 12/23/14 | $5,199.79 |
| ZELLER GMELIN CORP | P O BOX 100434 | | | | ATLANTA | GA | 30384 | | 12/24/14 | $3,825.51 |
| ZELLER GMELIN CORP | P O BOX 100434 | | | | ATLANTA | GA | 30384 | | 12/29/14 | $2,148.50 |
| ZELLER GMELIN CORP | P O BOX 100434 | | | | ATLANTA | GA | 30384 | | 12/30/14 | $1,538.38 |
| ZELLER GMELIN CORP | P O BOX 100434 | | | | ATLANTA | GA | 30384 | | 12/30/14 | $6,255.31 |
| ZELLER GMELIN CORP | P O BOX 100434 | | | | ATLANTA | GA | 30384 | | 12/31/14 | $4,258.66 |
| ZELLER GMELIN CORP | P O BOX 100434 | | | | ATLANTA | GA | 30384 | | 1/5/15 | $410.46 |
| ZELLER GMELIN CORP | P O BOX 100434 | | | | ATLANTA | GA | 30384 | | 1/7/15 | $1,460.75 |
| ZELLER GMELIN CORP | P O BOX 100434 | | | | ATLANTA | GA | 30384 | | 1/9/15 | $3,414.40 |
| ZELLER GMELIN CORP | P O BOX 100434 | | | | ATLANTA | GA | 30384 | | 1/16/15 | $779.57 |
| ZELLER GMELIN CORP | P O BOX 100434 | | | | ATLANTA | GA | 30384 | | 1/21/15 | $2,240.75 |
| ZELLER GMELIN CORP | P O BOX 100434 | | | | ATLANTA | GA | 30384 | | 1/22/15 | $478.08 |
| ZELLER GMELIN CORP | P O BOX 100434 | | | | ATLANTA | GA | 30384 | | 2/5/15 | $5,686.29 |
| ZELLER GMELIN CORP | P O BOX 100434 | | | | ATLANTA | GA | 30384 | | 2/6/15 | $963.48 |
| ZELLER GMELIN CORP | P O BOX 100434 | | | | ATLANTA | GA | 30384 | | 2/6/15 | $1,152.48 |
| ZELLER GMELIN CORP | P O BOX 100434 | | | | ATLANTA | GA | 30384 | | 2/6/15 | $4,386.17 |
| **ZELLER GMELIN CORP Total** | | | | | | | | | | **$58,916.85** |
| ZENGER GROUP INC | 777 EAST PARK DRIVE | | | | TONAWANDA | NY | 14150 | | 12/26/14 | $2,183.70 |
| ZENGER GROUP INC | 777 EAST PARK DRIVE | | | | TONAWANDA | NY | 14150 | | 12/30/14 | $277.06 |
| ZENGER GROUP INC | 777 EAST PARK DRIVE | | | | TONAWANDA | NY | 14150 | | 1/6/15 | $385.47 |
| **ZENGER GROUP INC Total** | | | | | | | | | | **$2,846.23** |
| ZEP SALES AND SERVICE | 13237 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 12/26/14 | $219.88 |
| **ZEP SALES AND SERVICE Total** | | | | | | | | | | **$219.88** |
| ZIMMER IND INC | 750 COMMERCE ROAD | | | | LINDEN | NJ | 07036 | | 2/4/15 | $585.82 |
| **ZIMMER IND INC Total** | | | | | | | | | | **$585.82** |
| ZIMMER INDUSTRIES INC | 750 COMMERCE RD | | | | LINDEN | NJ | 07036 | | 12/12/14 | $469.96 |
| ZIMMER INDUSTRIES INC | 750 COMMERCE RD | | | | LINDEN | NJ | 07036 | | 12/18/14 | $104.80 |
| ZIMMER INDUSTRIES INC | 750 COMMERCE RD | | | | LINDEN | NJ | 07036 | | 12/19/14 | $195.36 |
| ZIMMER INDUSTRIES INC | 750 COMMERCE RD | | | | LINDEN | NJ | 07036 | | 12/29/14 | $873.69 |
| ZIMMER INDUSTRIES INC | 750 COMMERCE RD | | | | LINDEN | NJ | 07036 | | 12/29/14 | $873.69 |
| ZIMMER INDUSTRIES INC | 750 COMMERCE RD | | | | LINDEN | NJ | 07036 | | 1/2/15 | $830.81 |
| ZIMMER INDUSTRIES INC | 750 COMMERCE RD | | | | LINDEN | NJ | 07036 | | 1/6/15 | $140.88 |
| ZIMMER INDUSTRIES INC | 750 COMMERCE RD | | | | LINDEN | NJ | 07036 | | 1/12/15 | $345.70 |
| ZIMMER INDUSTRIES INC | 750 COMMERCE RD | | | | LINDEN | NJ | 07036 | | 1/21/15 | $583.88 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ZIMMER INDUSTRIES INC | 750 COMMERCE RD | | | | LINDEN | NJ | 07036 | | 2/5/15 | $289.79 |
| ZIMMER INDUSTRIES INC | 750 COMMERCE RD | | | | LINDEN | NJ | 07036 | | 2/5/15 | $611.27 |
| ZIMMER INDUSTRIES INC | 750 COMMERCE RD | | | | LINDEN | NJ | 07036 | | 2/9/15 | $233.88 |
| **ZIMMER INDUSTRIES INC Total** | | | | | | | | | | $5,553.71 |
| ZUND AMERICA INC | 5068 W ASHLAND WAY | | | | FRANKLIN | WI | 53132 | | 12/15/14 | $125.00 |
| ZUND AMERICA INC | 5068 W ASHLAND WAY | | | | FRANKLIN | WI | 53132 | | 12/15/14 | **$125.00** |
| ZUND AMERICA INC | 5068 W ASHLAND WAY | | | | FRANKLIN | WI | 53132 | | 12/29/14 | $104.85 |
| ZUND AMERICA INC | 5068 W ASHLAND WAY | | | | FRANKLIN | WI | 53132 | | 12/29/14 | $104.85 |
| ZUND AMERICA INC | 5068 W ASHLAND WAY | | | | FRANKLIN | WI | 53132 | | 1/2/15 | $2,325.26 |
| ZUND AMERICA INC | 5068 W ASHLAND WAY | | | | FRANKLIN | WI | 53132 | | 1/2/15 | $2,325.26 |
| **ZUND AMERICA INC Total** | | | | | | | | | | $5,110.22 |
| | | | | | | | | | **The Standard Register Company Total** | **$275,739,836.19** |

In re The Standard Register Company

Case No. 15-10541

SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address | Relationship to Debtor | Dates of Payments | Description | Amount Paid |
|---|---|---|---|---|---|
| Begley, Roy W., Jr. | Address on File | Director | 11/13/2014 | Expense Reimbursement | $451.26 |
| Begley, Roy W., Jr. | Address on File | Director | 8/28/2014 | Board Fees | $1,000.00 |
| Begley, Roy W., Jr. | Address on File | Director | 9/23/2014 | Board Fees | $1,000.00 |
| Begley, Roy W., Jr. | Address on File | Director | 12/26/2014 | Board Fees | $1,000.00 |
| Begley, Roy W., Jr. | Address on File | Director | 12/30/2014 | Board Fees | $1,000.00 |
| Begley, Roy W., Jr. | Address on File | Director | 12/30/2014 | Board Fees | $1,000.00 |
| Begley, Roy W., Jr. | Address on File | Director | 11/13/2014 | Board Fees | $2,000.00 |
| Begley, Roy W., Jr. | Address on File | Director | 2/2/2015 | Board Fees | $3,000.00 |
| Begley, Roy W., Jr. | Address on File | Director | 8/5/2014 | Board Fees | $4,583.33 |
| Begley, Roy W., Jr. | Address on File | Director | 8/28/2014 | Board Fees | $4,583.33 |
| Begley, Roy W., Jr. | Address on File | Director | 10/2/2014 | Board Fees | $4,583.33 |
| Begley, Roy W., Jr. | Address on File | Director | 10/27/2014 | Board Fees | $4,583.33 |
| Begley, Roy W., Jr. | Address on File | Director | 11/25/2014 | Board Fees | $4,583.33 |
| Begley, Roy W., Jr. | Address on File | Director | 12/26/2014 | Board Fees | $4,583.33 |
| Begley, Roy W., Jr. | Address on File | Director | 1/26/2015 | Board Fees | $4,583.33 |
| Begley, Roy W., Jr. | Address on File | Director | 2/26/2015 | Board Fees | $4,583.33 |
| **Begley, Roy W., Jr. Total** | | | | | **$47,117.90** |
| Brace, Fredric F. | Address on File | Director | 3/5/2015 | Expense Reimbursement | $1,009.83 |
| Brace, Fredric F. | Address on File | Director | 2/2/2015 | Board Fees | $2,000.00 |
| Brace, Fredric F. | Address on File | Director | 1/26/2015 | Board Fees | $4,166.66 |
| Brace, Fredric F. | Address on File | Director | 2/26/2015 | Board Fees | $4,166.66 |
| Brace, Fredric F. | Address on File | Director | 3/27/2015 | Board Fees | $4,166.66 |
| Brace, Fredric F. | Address on File | Director | 3/5/2015 | Board Fees | $5,000.00 |
| Brace, Fredric F. | Address on File | Director | 3/5/2015 | Board Fees | $6,000.00 |
| Brace, Fredric F. | Address on File | Director | 2/6/2015 | Board Fees | $60,000.00 |
| **Brace, Fredric F. Total** | | | | | **$86,509.81** |
| Clarke, F. David, III | Address on File | Director | 11/7/2014 | RSA Shares | $0.00 |
| Clarke, F. David, III | Address on File | Director | 8/28/2014 | Expense Reimbursement | $493.61 |
| Clarke, F. David, III | Address on File | Director | 3/14/2014 | Expense Reimbursement | $699.08 |
| Clarke, F. David, III | Address on File | Director | 11/19/2014 | Expense Reimbursement | $700.79 |
| Clarke, F. David, III | Address on File | Director | 1/7/2015 | Expense Reimbursement | $888.84 |
| Clarke, F. David, III | Address on File | Director | 5/2/2014 | Expense Reimbursement | $985.35 |
| Clarke, F. David, III | Address on File | Director | 6/23/2014 | Expense Reimbursement | $1,042.36 |
| Clarke, F. David, III | Address on File | Director | 11/13/2014 | Expense Reimbursement | $1,182.64 |
| Clarke, F. David, III | Address on File | Director | 3/5/2015 | Expense Reimbursement | $1,518.35 |
| Clarke, F. David, III | Address on File | Director | 5/8/2014 | Board Fees | $2,457.00 |
| Clarke, F. David, III | Address on File | Director | 3/24/2014 | Board Fees | $12,500.00 |
| Clarke, F. David, III | Address on File | Director | 4/30/2014 | Board Fees | $12,500.00 |
| Clarke, F. David, III | Address on File | Director | 6/10/2014 | Board Fees | $12,500.00 |
| Clarke, F. David, III | Address on File | Director | 6/25/2014 | Board Fees | $12,500.00 |
| Clarke, F. David, III | Address on File | Director | 8/5/2014 | Board Fees | $12,500.00 |
| Clarke, F. David, III | Address on File | Director | 8/28/2014 | Board Fees | $12,500.00 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address | Relationship to Debtor | Dates of Payments | Description | Amount Paid |
|---|---|---|---|---|---|
| Clarke, F. David, III | Address on File | Director | 10/2/2014 | Board Fees | $12,500.00 |
| Clarke, F. David, III | Address on File | Director | 10/27/2014 | Board Fees | $12,500.00 |
| Clarke, F. David, III | Address on File | Director | 11/25/2014 | Board Fees | $12,500.00 |
| Clarke, F. David, III | Address on File | Director | 12/26/2014 | Board Fees | $12,500.00 |
| Clarke, F. David, III | Address on File | Director | 1/26/2015 | Board Fees | $12,500.00 |
| Clarke, F. David, III | Address on File | Director | 2/26/2015 | Board Fees | $12,500.00 |
| Clarke, F. David, III | Address on File | Director | 3/27/2015 | Board Fees | $12,500.00 |
| **Clarke, F. David, III Total** | | | | | **$172,468.02** |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 1/9/2015 | Group Term Life | $4.95 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 1/23/2015 | Group Term Life | $4.95 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 2/6/2015 | Group Term Life | $4.95 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 2/20/2015 | Group Term Life | $4.95 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 3/6/2015 | Group Term Life | $4.95 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 3/20/2015 | Group Term Life | $4.95 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 3/21/2014 | Cell Phone Allowance | $40.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 4/18/2014 | Cell Phone Allowance | $40.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 5/16/2014 | Cell Phone Allowance | $40.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 6/27/2014 | Cell Phone Allowance | $40.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 7/25/2014 | Cell Phone Allowance | $40.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 8/22/2014 | Cell Phone Allowance | $40.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 9/19/2014 | Cell Phone Allowance | $40.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 10/17/2014 | Cell Phone Allowance | $40.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 11/28/2014 | Cell Phone Allowance | $40.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 12/26/2014 | Cell Phone Allowance | $40.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 1/23/2015 | Cell Phone Allowance | $40.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 2/20/2015 | Cell Phone Allowance | $40.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 3/20/2015 | Cell Phone Allowance | $40.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 3/20/2015 | Expense Report Reimbursement | $51.48 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 7/11/2014 | Expense Report Reimbursement | $63.15 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 1/9/2015 | Expense Report Reimbursement | $106.20 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 10/3/2014 | Expense Report Reimbursement | $120.03 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 4/11/2014 | Meals Reimbursement | $438.48 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 3/21/2014 | Regular Earnings | $6,510.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 4/4/2014 | Regular Earnings | $6,510.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 4/18/2014 | Regular Earnings | $6,510.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 5/2/2014 | Regular Earnings | $6,510.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 5/16/2014 | Regular Earnings | $6,510.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 5/30/2014 | Regular Earnings | $6,510.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 6/13/2014 | Regular Earnings | $6,510.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 6/27/2014 | Regular Earnings | $6,510.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 7/11/2014 | Regular Earnings | $6,510.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 7/25/2014 | Regular Earnings | $6,510.00 |

In re The Standard Register Company

Case No. 15-10541

SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address | Relationship to Debtor | Dates of Payments | Description | Amount Paid |
|---|---|---|---|---|---|
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 8/8/2014 | Regular Earnings | $6,510.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 8/22/2014 | Regular Earnings | $6,510.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 9/5/2014 | Regular Earnings | $6,510.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 9/19/2014 | Regular Earnings | $6,510.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 10/3/2014 | Regular Earnings | $6,510.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 10/17/2014 | Regular Earnings | $6,510.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 10/31/2014 | Regular Earnings | $6,510.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 11/14/2014 | Regular Earnings | $6,510.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 11/28/2014 | Regular Earnings | $6,510.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 12/12/2014 | Regular Earnings | $6,510.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 12/26/2014 | Regular Earnings | $6,510.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 1/9/2015 | Regular Earnings | $6,510.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 1/23/2015 | Regular Earnings | $6,510.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 2/6/2015 | Regular Earnings | $6,510.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 2/20/2015 | Regular Earnings | $6,510.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 3/6/2015 | Regular Earnings | $6,510.00 |
| Cutting, Benjamin T. | Address on File | Executive VP CFO | 3/20/2015 | Regular Earnings | $8,062.69 |
| **Cutting, Benjamin T. Total** | | | | | **$178,651.73** |
| Dinello, Anthony J. | Address on File | Director | 3/14/2014 | Board Fees | $1,000.00 |
| Dinello, Anthony J. | Address on File | Director | 8/28/2014 | Board Fees | $1,000.00 |
| Dinello, Anthony J. | Address on File | Director | 9/23/2014 | Board Fees | $1,000.00 |
| Dinello, Anthony J. | Address on File | Director | 5/2/2014 | Board Fees | $2,000.00 |
| Dinello, Anthony J. | Address on File | Director | 6/23/2014 | Board Fees | $2,000.00 |
| Dinello, Anthony J. | Address on File | Director | 11/13/2014 | Board Fees | $2,000.00 |
| Dinello, Anthony J. | Address on File | Director | 3/24/2014 | Board Fees | $4,166.66 |
| Dinello, Anthony J. | Address on File | Director | 4/30/2014 | Board Fees | $4,166.66 |
| Dinello, Anthony J. | Address on File | Director | 6/10/2014 | Board Fees | $4,166.66 |
| Dinello, Anthony J. | Address on File | Director | 6/25/2014 | Board Fees | $4,166.66 |
| Dinello, Anthony J. | Address on File | Director | 8/5/2014 | Board Fees | $4,166.66 |
| Dinello, Anthony J. | Address on File | Director | 8/28/2014 | Board Fees | $4,166.66 |
| Dinello, Anthony J. | Address on File | Director | 10/2/2014 | Board Fees | $4,166.66 |
| Dinello, Anthony J. | Address on File | Director | 10/27/2014 | Board Fees | $4,166.66 |
| Dinello, Anthony J. | Address on File | Director | 11/25/2014 | Board Fees | $4,166.66 |
| **Dinello, Anthony J. Total** | | | | | **$46,499.94** |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 4/4/2014 | Expense Report Reimbursement | $10.08 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 5/16/2014 | Expense Report Reimbursement | $10.08 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 5/30/2014 | Expense Report Reimbursement | $15.08 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 3/21/2014 | Expense Report Reimbursement | $19.98 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 9/19/2014 | Expense Report Reimbursement | $20.08 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 1/9/2015 | Group Term Life | $34.50 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 1/23/2015 | Group Term Life | $34.50 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 2/6/2015 | Group Term Life | $34.50 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address | Relationship to Debtor | Dates of Payments | Description | Amount Paid |
|---|---|---|---|---|---|
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 2/20/2015 | Group Term Life | $34.50 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 3/6/2015 | Group Term Life | $34.50 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 3/20/2015 | Group Term Life | $34.50 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 3/21/2014 | Cell Phone Allowance | $40.00 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 4/18/2014 | Cell Phone Allowance | $40.00 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 5/16/2014 | Cell Phone Allowance | $40.00 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 6/27/2014 | Cell Phone Allowance | $40.00 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 7/25/2014 | Cell Phone Allowance | $40.00 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 8/22/2014 | Cell Phone Allowance | $40.00 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 9/19/2014 | Cell Phone Allowance | $40.00 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 10/17/2014 | Cell Phone Allowance | $40.00 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 11/28/2014 | Cell Phone Allowance | $40.00 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 12/26/2014 | Cell Phone Allowance | $40.00 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 1/23/2015 | Cell Phone Allowance | $40.00 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 2/20/2015 | Cell Phone Allowance | $40.00 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 3/20/2015 | Cell Phone Allowance | $40.00 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 12/26/2014 | Expense Report Reimbursement | $72.32 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 12/12/2014 | Expense Report Reimbursement | $86.40 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 3/20/2015 | Expense Report Reimbursement | $110.32 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 8/22/2014 | Expense Report Reimbursement | $147.92 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 2/20/2015 | Retroactive Pay | $2,307.69 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 3/20/2015 | Regular Earnings | $7,596.15 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 3/21/2014 | Regular Earnings | $14,423.08 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 4/4/2014 | Regular Earnings | $14,423.08 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 4/18/2014 | Regular Earnings | $14,423.08 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 5/2/2014 | Regular Earnings | $14,423.08 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 5/16/2014 | Regular Earnings | $14,423.08 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 5/30/2014 | Regular Earnings | $14,423.08 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 6/13/2014 | Regular Earnings | $14,423.08 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 6/27/2014 | Regular Earnings | $14,423.08 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 7/11/2014 | Regular Earnings | $14,423.08 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 7/25/2014 | Regular Earnings | $14,423.08 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 8/8/2014 | Regular Earnings | $14,423.08 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 8/22/2014 | Regular Earnings | $14,423.08 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 9/5/2014 | Regular Earnings | $14,423.08 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 9/19/2014 | Regular Earnings | $14,423.08 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 10/3/2014 | Regular Earnings | $14,423.08 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 10/17/2014 | Regular Earnings | $14,423.08 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 10/31/2014 | Regular Earnings | $14,423.08 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 11/14/2014 | Regular Earnings | $14,423.08 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 11/28/2014 | Regular Earnings | $14,423.08 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 12/12/2014 | Regular Earnings | $14,423.08 |

In re The Standard Register Company

Case No. 15-10541

SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address | Relationship to Debtor | Dates of Payments | Description | Amount Paid |
|---|---|---|---|---|---|
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 12/26/2014 | Regular Earnings | $14,423.08 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 1/9/2015 | Regular Earnings | $14,423.08 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 1/23/2015 | Regular Earnings | $14,423.08 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 2/6/2015 | Regular Earnings | $14,423.08 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 2/20/2015 | Regular Earnings | $15,192.30 |
| Ginnan, Robert M. | Address on File | Executive VP Treasurer & CFO | 3/6/2015 | Regular Earnings | $15,192.30 |
| **Ginnan, Robert M. Total** | | | | | **$387,661.62** |
| Greve, Greg | Address on File | Executive VP of Enterprise | 3/21/2014 | Expense Report Reimbursement | $3.60 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 3/6/2015 | Expense Report Reimbursement | $20.00 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 1/9/2015 | Group Term Life | $21.76 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 1/23/2015 | Group Term Life | $21.76 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 2/6/2015 | Group Term Life | $21.76 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 2/20/2015 | Group Term Life | $21.76 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 3/6/2015 | Group Term Life | $21.76 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 3/20/2015 | Group Term Life | $21.76 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 3/21/2014 | Cell Phone Allowance | $40.00 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 4/18/2014 | Cell Phone Allowance | $40.00 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 5/16/2014 | Cell Phone Allowance | $40.00 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 6/27/2014 | Cell Phone Allowance | $40.00 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 7/25/2014 | Cell Phone Allowance | $40.00 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 8/22/2014 | Cell Phone Allowance | $40.00 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 9/19/2014 | Cell Phone Allowance | $40.00 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 10/17/2014 | Cell Phone Allowance | $40.00 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 11/28/2014 | Cell Phone Allowance | $40.00 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 12/26/2014 | Cell Phone Allowance | $40.00 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 1/23/2015 | Cell Phone Allowance | $40.00 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 2/20/2015 | Cell Phone Allowance | $40.00 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 3/20/2015 | Cell Phone Allowance | $40.00 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 7/11/2014 | Expense Report Reimbursement | $65.23 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 2/6/2015 | Expense Report Reimbursement | $71.28 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 10/17/2014 | Expense Report Reimbursement | $80.00 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 4/4/2014 | Expense Report Reimbursement | $129.00 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 9/5/2014 | Expense Report Reimbursement | $161.46 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 2/20/2015 | Retroactive Pay | $1,730.77 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 3/21/2014 | Regular Earnings | $9,807.69 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 4/4/2014 | Regular Earnings | $9,807.69 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 4/18/2014 | Regular Earnings | $9,807.69 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 5/2/2014 | Regular Earnings | $9,807.69 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 5/16/2014 | Regular Earnings | $9,807.69 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 5/30/2014 | Regular Earnings | $9,807.69 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 6/13/2014 | Regular Earnings | $9,807.69 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 6/27/2014 | Regular Earnings | $9,807.69 |

In re The Standard Register Company

Case No. 15-10541

SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address | Relationship to Debtor | Dates of Payments | Description | Amount Paid |
|---|---|---|---|---|---|
| Greve, Greg | Address on File | Executive VP of Enterprise | 7/11/2014 | Regular Earnings | $9,807.69 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 7/25/2014 | Regular Earnings | $9,807.69 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 8/8/2014 | Regular Earnings | $9,807.69 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 8/22/2014 | Regular Earnings | $9,807.69 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 9/5/2014 | Regular Earnings | $9,807.69 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 9/19/2014 | Regular Earnings | $9,807.69 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 10/3/2014 | Regular Earnings | $9,807.69 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 10/17/2014 | Regular Earnings | $9,807.69 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 10/31/2014 | Regular Earnings | $9,807.69 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 11/14/2014 | Regular Earnings | $9,807.69 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 11/28/2014 | Regular Earnings | $9,807.69 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 12/12/2014 | Regular Earnings | $9,807.69 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 12/26/2014 | Regular Earnings | $9,807.69 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 1/9/2015 | Regular Earnings | $9,807.70 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 1/23/2015 | Regular Earnings | $9,807.70 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 2/6/2015 | Regular Earnings | $9,807.70 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 2/20/2015 | Regular Earnings | $10,384.62 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 3/6/2015 | Regular Earnings | $10,384.62 |
| Greve, Greg | Address on File | Executive VP of Enterprise | 3/20/2015 | Regular Earnings | $10,384.62 |
| Greve, Greg Total | | | | | $269,450.35 |
| King, John G. | Address on File | President, Sales | 10/17/2014 | Expense Report Reimbursement | -$157.41 |
| King, John G. | Address on File | President, Sales | 11/7/2014 | RSA Shares | $0.00 |
| King, John G. | Address on File | President, Sales | 11/7/2014 | PSS Shares | $0.00 |
| King, John G. | Address on File | President, Sales | 6/13/2014 | Expense Report Reimbursement | $23.16 |
| King, John G. | Address on File | President, Sales | 1/9/2015 | Group Term Life | $23.82 |
| King, John G. | Address on File | President, Sales | 1/23/2015 | Group Term Life | $23.82 |
| King, John G. | Address on File | President, Sales | 2/6/2015 | Group Term Life | $23.82 |
| King, John G. | Address on File | President, Sales | 2/20/2015 | Group Term Life | $23.82 |
| King, John G. | Address on File | President, Sales | 3/6/2015 | Group Term Life | $23.82 |
| King, John G. | Address on File | President, Sales | 3/20/2015 | Group Term Life | $23.82 |
| King, John G. | Address on File | President, Sales | 5/2/2014 | Expense Report Reimbursement | $30.24 |
| King, John G. | Address on File | President, Sales | 7/11/2014 | Expense Report Reimbursement | $30.24 |
| King, John G. | Address on File | President, Sales | 10/31/2014 | Expense Report Reimbursement | $30.24 |
| King, John G. | Address on File | President, Sales | 11/14/2014 | Expense Report Reimbursement | $30.24 |
| King, John G. | Address on File | President, Sales | 3/6/2015 | Expense Report Reimbursement | $30.24 |
| King, John G. | Address on File | President, Sales | 3/20/2015 | Expense Report Reimbursement | $30.24 |
| King, John G. | Address on File | President, Sales | 3/21/2014 | Cell Phone Allowance | $40.00 |
| King, John G. | Address on File | President, Sales | 4/18/2014 | Cell Phone Allowance | $40.00 |
| King, John G. | Address on File | President, Sales | 5/16/2014 | Cell Phone Allowance | $40.00 |
| King, John G. | Address on File | President, Sales | 6/27/2014 | Cell Phone Allowance | $40.00 |
| King, John G. | Address on File | President, Sales | 7/25/2014 | Cell Phone Allowance | $40.00 |
| King, John G. | Address on File | President, Sales | 8/22/2014 | Cell Phone Allowance | $40.00 |

In re The Standard Register Company

Case No. 15-10541

SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address | Relationship to Debtor | Dates of Payments | Description | Amount Paid |
|---|---|---|---|---|---|
| King, John G. | Address on File | President, Sales | 9/19/2014 | Cell Phone Allowance | $40.00 |
| King, John G. | Address on File | President, Sales | 10/17/2014 | Cell Phone Allowance | $40.00 |
| King, John G. | Address on File | President, Sales | 11/28/2014 | Cell Phone Allowance | $40.00 |
| King, John G. | Address on File | President, Sales | 12/26/2014 | Cell Phone Allowance | $40.00 |
| King, John G. | Address on File | President, Sales | 1/23/2015 | Cell Phone Allowance | $40.00 |
| King, John G. | Address on File | President, Sales | 2/20/2015 | Cell Phone Allowance | $40.00 |
| King, John G. | Address on File | President, Sales | 3/20/2015 | Cell Phone Allowance | $40.00 |
| King, John G. | Address on File | President, Sales | 7/25/2014 | Expense Report Reimbursement | $60.48 |
| King, John G. | Address on File | President, Sales | 9/5/2014 | Expense Report Reimbursement | $60.48 |
| King, John G. | Address on File | President, Sales | 1/9/2015 | Expense Report Reimbursement | $60.48 |
| King, John G. | Address on File | President, Sales | 2/6/2015 | Expense Report Reimbursement | $60.48 |
| King, John G. | Address on File | President, Sales | 10/3/2014 | Expense Report Reimbursement | $70.88 |
| King, John G. | Address on File | President, Sales | 6/27/2014 | Expense Report Reimbursement | $105.48 |
| King, John G. | Address on File | President, Sales | 3/21/2014 | Expense Report Reimbursement | $107.10 |
| King, John G. | Address on File | President, Sales | 12/12/2014 | Expense Report Reimbursement | $135.72 |
| King, John G. | Address on File | President, Sales | 12/26/2014 | Expense Report Reimbursement | $168.65 |
| King, John G. | Address on File | President, Sales | 4/4/2014 | Expense Report Reimbursement | $170.72 |
| King, John G. | Address on File | President, Sales | 8/22/2014 | Expense Report Reimbursement | $201.31 |
| King, John G. | Address on File | President, Sales | 5/30/2014 | Expense Report Reimbursement | $680.48 |
| King, John G. | Address on File | President, Sales | 3/21/2014 | Regular Earnings | $11,307.69 |
| King, John G. | Address on File | President, Sales | 4/4/2014 | Regular Earnings | $11,307.69 |
| King, John G. | Address on File | President, Sales | 4/18/2014 | Regular Earnings | $11,307.69 |
| King, John G. | Address on File | President, Sales | 5/2/2014 | Regular Earnings | $11,307.69 |
| King, John G. | Address on File | President, Sales | 5/16/2014 | Regular Earnings | $11,307.69 |
| King, John G. | Address on File | President, Sales | 5/30/2014 | Regular Earnings | $11,307.69 |
| King, John G. | Address on File | President, Sales | 6/13/2014 | Regular Earnings | $11,307.69 |
| King, John G. | Address on File | President, Sales | 6/27/2014 | Regular Earnings | $11,307.69 |
| King, John G. | Address on File | President, Sales | 7/11/2014 | Regular Earnings | $11,307.69 |
| King, John G. | Address on File | President, Sales | 7/25/2014 | Regular Earnings | $11,307.69 |
| King, John G. | Address on File | President, Sales | 8/8/2014 | Regular Earnings | $11,307.69 |
| King, John G. | Address on File | President, Sales | 8/22/2014 | Regular Earnings | $11,307.69 |
| King, John G. | Address on File | President, Sales | 9/5/2014 | Regular Earnings | $11,307.69 |
| King, John G. | Address on File | President, Sales | 9/19/2014 | Regular Earnings | $15,153.85 |
| King, John G. | Address on File | President, Sales | 10/3/2014 | Regular Earnings | $15,153.85 |
| King, John G. | Address on File | President, Sales | 10/17/2014 | Regular Earnings | $15,153.85 |
| King, John G. | Address on File | President, Sales | 10/31/2014 | Regular Earnings | $15,153.85 |
| King, John G. | Address on File | President, Sales | 11/14/2014 | Regular Earnings | $15,153.85 |
| King, John G. | Address on File | President, Sales | 11/28/2014 | Regular Earnings | $15,153.85 |
| King, John G. | Address on File | President, Sales | 12/12/2014 | Regular Earnings | $15,153.85 |
| King, John G. | Address on File | President, Sales | 12/26/2014 | Regular Earnings | $15,153.85 |
| King, John G. | Address on File | President, Sales | 1/9/2015 | Regular Earnings | $15,153.85 |
| King, John G. | Address on File | President, Sales | 1/23/2015 | Regular Earnings | $15,153.85 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address | Relationship to Debtor | Dates of Payments | Description | Amount Paid |
|---|---|---|---|---|---|
| King, John G. | Address on File | President, Sales | 2/6/2015 | Regular Earnings | $15,153.85 |
| King, John G. | Address on File | President, Sales | 2/20/2015 | Regular Earnings | $15,153.85 |
| King, John G. | Address on File | President, Sales | 3/6/2015 | Regular Earnings | $15,153.85 |
| King, John G. | Address on File | President, Sales | 3/20/2015 | Regular Earnings | $15,153.85 |
| **King, John G. Total** | | | | | **$361,746.24** |
| Klapstein, Julie | Address on File | Director | 10/24/2014 | Board Fees | $135.42 |
| Klapstein, Julie | Address on File | Director | 5/30/2014 | Expense Reimbursement | $702.50 |
| Klapstein, Julie | Address on File | Director | 8/28/2014 | Expense Reimbursement | $807.02 |
| Klapstein, Julie | Address on File | Director | 5/9/2014 | Expense Reimbursement | $959.00 |
| Klapstein, Julie | Address on File | Director | 3/14/2014 | Board Fees | $1,000.00 |
| Klapstein, Julie | Address on File | Director | 6/24/2014 | Board Fees | $1,000.00 |
| Klapstein, Julie | Address on File | Director | 8/27/2014 | Board Fees | $1,000.00 |
| Klapstein, Julie | Address on File | Director | 9/23/2014 | Board Fees | $1,000.00 |
| Klapstein, Julie | Address on File | Director | 11/13/2014 | Board Fees | $1,000.00 |
| Klapstein, Julie | Address on File | Director | 11/13/2014 | Expense Reimbursement | $1,319.62 |
| Klapstein, Julie | Address on File | Director | 5/5/2014 | Expense Reimbursement | $2,495.30 |
| Klapstein, Julie | Address on File | Director | 10/21/2014 | Board Fees | $5,281.24 |
| Klapstein, Julie | Address on File | Director | 3/25/2014 | Board Fees | $5,416.66 |
| Klapstein, Julie | Address on File | Director | 5/1/2014 | Board Fees | $5,416.66 |
| Klapstein, Julie | Address on File | Director | 6/11/2014 | Board Fees | $5,416.66 |
| Klapstein, Julie | Address on File | Director | 6/25/2014 | Board Fees | $5,416.66 |
| Klapstein, Julie | Address on File | Director | 8/5/2014 | Board Fees | $5,416.66 |
| Klapstein, Julie | Address on File | Director | 8/27/2014 | Board Fees | $5,416.66 |
| Klapstein, Julie | Address on File | Director | 10/2/2014 | Board Fees | $5,416.66 |
| Klapstein, Julie | Address on File | Director | 11/25/2014 | Board Fees | $5,416.66 |
| **Klapstein, Julie Total** | | | | | **$60,033.38** |
| Klenke, Joseph L. | Address on File | President, Sales | 1/9/2015 | Expense Report Reimbursement | -$98.74 |
| Klenke, Joseph L. | Address on File | President, Sales | 1/9/2015 | Group Term Life | $21.44 |
| Klenke, Joseph L. | Address on File | President, Sales | 1/23/2015 | Group Term Life | $21.44 |
| Klenke, Joseph L. | Address on File | President, Sales | 2/6/2015 | Group Term Life | $21.44 |
| Klenke, Joseph L. | Address on File | President, Sales | 2/20/2015 | Group Term Life | $21.44 |
| Klenke, Joseph L. | Address on File | President, Sales | 3/6/2015 | Group Term Life | $21.44 |
| Klenke, Joseph L. | Address on File | President, Sales | 3/20/2015 | Group Term Life | $21.44 |
| Klenke, Joseph L. | Address on File | President, Sales | 4/4/2014 | Expense Report Reimbursement | $24.50 |
| Klenke, Joseph L. | Address on File | President, Sales | 3/21/2014 | Cell Phone Allowance | $40.00 |
| Klenke, Joseph L. | Address on File | President, Sales | 4/18/2014 | Cell Phone Allowance | $40.00 |
| Klenke, Joseph L. | Address on File | President, Sales | 5/16/2014 | Cell Phone Allowance | $40.00 |
| Klenke, Joseph L. | Address on File | President, Sales | 6/27/2014 | Cell Phone Allowance | $40.00 |
| Klenke, Joseph L. | Address on File | President, Sales | 7/25/2014 | Cell Phone Allowance | $40.00 |
| Klenke, Joseph L. | Address on File | President, Sales | 8/22/2014 | Cell Phone Allowance | $40.00 |
| Klenke, Joseph L. | Address on File | President, Sales | 9/19/2014 | Cell Phone Allowance | $40.00 |
| Klenke, Joseph L. | Address on File | President, Sales | 10/17/2014 | Cell Phone Allowance | $40.00 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address | Relationship to Debtor | Dates of Payments | Description | Amount Paid |
|---|---|---|---|---|---|
| Klenke, Joseph L. | Address on File | President, Sales | 11/28/2014 | Cell Phone Allowance | $40.00 |
| Klenke, Joseph L. | Address on File | President, Sales | 12/26/2014 | Cell Phone Allowance | $40.00 |
| Klenke, Joseph L. | Address on File | President, Sales | 1/23/2015 | Cell Phone Allowance | $40.00 |
| Klenke, Joseph L. | Address on File | President, Sales | 2/20/2015 | Cell Phone Allowance | $40.00 |
| Klenke, Joseph L. | Address on File | President, Sales | 3/20/2015 | Cell Phone Allowance | $40.00 |
| Klenke, Joseph L. | Address on File | President, Sales | 6/13/2014 | Expense Report Reimbursement | $84.54 |
| Klenke, Joseph L. | Address on File | President, Sales | 9/19/2014 | Expense Report Reimbursement | $84.60 |
| Klenke, Joseph L. | Address on File | President, Sales | 7/11/2014 | Expense Report Reimbursement | $85.68 |
| Klenke, Joseph L. | Address on File | President, Sales | 7/25/2014 | Expense Report Reimbursement | $140.40 |
| Klenke, Joseph L. | Address on File | President, Sales | 10/31/2014 | Expense Report Reimbursement | $166.32 |
| Klenke, Joseph L. | Address on File | President, Sales | 8/8/2014 | Expense Report Reimbursement | $176.40 |
| Klenke, Joseph L. | Address on File | President, Sales | 8/22/2014 | Expense Report Reimbursement | $181.44 |
| Klenke, Joseph L. | Address on File | President, Sales | 1/9/2015 | Regular Earnings | $9,692.30 |
| Klenke, Joseph L. | Address on File | President, Sales | 1/23/2015 | Regular Earnings | $9,692.30 |
| Klenke, Joseph L. | Address on File | President, Sales | 2/6/2015 | Regular Earnings | $9,692.30 |
| Klenke, Joseph L. | Address on File | President, Sales | 2/20/2015 | Regular Earnings | $9,692.30 |
| Klenke, Joseph L. | Address on File | President, Sales | 3/6/2015 | Regular Earnings | $9,692.30 |
| Klenke, Joseph L. | Address on File | President, Sales | 3/20/2015 | Regular Earnings | $9,692.30 |
| Klenke, Joseph L. | Address on File | President, Sales | 3/21/2014 | Regular Earnings | $9,692.31 |
| Klenke, Joseph L. | Address on File | President, Sales | 4/4/2014 | Regular Earnings | $9,692.31 |
| Klenke, Joseph L. | Address on File | President, Sales | 4/18/2014 | Regular Earnings | $9,692.31 |
| Klenke, Joseph L. | Address on File | President, Sales | 5/2/2014 | Regular Earnings | $9,692.31 |
| Klenke, Joseph L. | Address on File | President, Sales | 5/16/2014 | Regular Earnings | $9,692.31 |
| Klenke, Joseph L. | Address on File | President, Sales | 5/30/2014 | Regular Earnings | $9,692.31 |
| Klenke, Joseph L. | Address on File | President, Sales | 6/13/2014 | Regular Earnings | $9,692.31 |
| Klenke, Joseph L. | Address on File | President, Sales | 6/27/2014 | Regular Earnings | $9,692.31 |
| Klenke, Joseph L. | Address on File | President, Sales | 7/11/2014 | Regular Earnings | $9,692.31 |
| Klenke, Joseph L. | Address on File | President, Sales | 7/25/2014 | Regular Earnings | $9,692.31 |
| Klenke, Joseph L. | Address on File | President, Sales | 8/8/2014 | Regular Earnings | $9,692.31 |
| Klenke, Joseph L. | Address on File | President, Sales | 8/22/2014 | Regular Earnings | $9,692.31 |
| Klenke, Joseph L. | Address on File | President, Sales | 9/5/2014 | Regular Earnings | $9,692.31 |
| Klenke, Joseph L. | Address on File | President, Sales | 9/19/2014 | Regular Earnings | $9,692.31 |
| Klenke, Joseph L. | Address on File | President, Sales | 10/3/2014 | Regular Earnings | $9,692.31 |
| Klenke, Joseph L. | Address on File | President, Sales | 10/17/2014 | Regular Earnings | $9,692.31 |
| Klenke, Joseph L. | Address on File | President, Sales | 10/31/2014 | Regular Earnings | $9,692.31 |
| Klenke, Joseph L. | Address on File | President, Sales | 11/14/2014 | Regular Earnings | $9,692.31 |
| Klenke, Joseph L. | Address on File | President, Sales | 11/28/2014 | Regular Earnings | $9,692.31 |
| Klenke, Joseph L. | Address on File | President, Sales | 12/12/2014 | Regular Earnings | $9,692.31 |
| Klenke, Joseph L. | Address on File | President, Sales | 12/26/2014 | Regular Earnings | $9,692.31 |
| Klenke, Joseph L. Total | | | | | $263,186.09 |
| Lee, William P. | Address on File | President, Sales | 4/18/2014 | Expense Report Reimbursement | -$115.92 |
| Lee, William P. | Address on File | President, Sales | 5/2/2014 | Expense Report Reimbursement | -$33.79 |

In re The Standard Register Company

Case No. 15-10541

SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address | Relationship to Debtor | Dates of Payments | Description | Amount Paid |
|---|---|---|---|---|---|
| Lee, William P. | Address on File | President, Sales | 8/22/2014 | Expense Report Reimbursement | -$13.04 |
| Lee, William P. | Address on File | President, Sales | 5/30/2014 | Expense Report Reimbursement | -$8.50 |
| Lee, William P. | Address on File | President, Sales | 3/21/2014 | Cell Phone Allowance | $40.00 |
| Lee, William P. | Address on File | President, Sales | 4/18/2014 | Cell Phone Allowance | $40.00 |
| Lee, William P. | Address on File | President, Sales | 5/16/2014 | Cell Phone Allowance | $40.00 |
| Lee, William P. | Address on File | President, Sales | 6/27/2014 | Cell Phone Allowance | $40.00 |
| Lee, William P. | Address on File | President, Sales | 7/25/2014 | Cell Phone Allowance | $40.00 |
| Lee, William P. | Address on File | President, Sales | 8/22/2014 | Cell Phone Allowance | $40.00 |
| Lee, William P. | Address on File | President, Sales | 4/4/2014 | Expense Report Reimbursement | $96.11 |
| Lee, William P. | Address on File | President, Sales | 9/5/2014 | Expense Report Reimbursement | $472.28 |
| Lee, William P. | Address on File | President, Sales | 6/27/2014 | Expense Report Reimbursement | $994.77 |
| Lee, William P. | Address on File | President, Sales | 9/5/2014 | Base Severance 2013 | $5,048.08 |
| Lee, William P. | Address on File | President, Sales | 9/5/2014 | Regular Earnings Earnings | $5,048.08 |
| Lee, William P. | Address on File | President, Sales | 3/21/2014 | Regular Earnings | $10,096.15 |
| Lee, William P. | Address on File | President, Sales | 4/4/2014 | Regular Earnings | $10,096.15 |
| Lee, William P. | Address on File | President, Sales | 4/18/2014 | Regular Earnings | $10,096.15 |
| Lee, William P. | Address on File | President, Sales | 5/2/2014 | Regular Earnings | $10,096.15 |
| Lee, William P. | Address on File | President, Sales | 5/16/2014 | Regular Earnings | $10,096.15 |
| Lee, William P. | Address on File | President, Sales | 5/30/2014 | Regular Earnings | $10,096.15 |
| Lee, William P. | Address on File | President, Sales | 6/13/2014 | Regular Earnings | $10,096.15 |
| Lee, William P. | Address on File | President, Sales | 6/27/2014 | Regular Earnings | $10,096.15 |
| Lee, William P. | Address on File | President, Sales | 7/11/2014 | Regular Earnings | $10,096.15 |
| Lee, William P. | Address on File | President, Sales | 7/25/2014 | Regular Earnings | $10,096.15 |
| Lee, William P. | Address on File | President, Sales | 8/8/2014 | Regular Earnings | $10,096.15 |
| Lee, William P. | Address on File | President, Sales | 8/22/2014 | Regular Earnings | $10,096.15 |
| Lee, William P. | Address on File | President, Sales | 9/19/2014 | Severance | $10,096.16 |
| Lee, William P. | Address on File | President, Sales | 10/3/2014 | Severance | $10,096.16 |
| Lee, William P. | Address on File | President, Sales | 10/17/2014 | Severance | $10,096.16 |
| Lee, William P. | Address on File | President, Sales | 10/31/2014 | Severance | $10,096.16 |
| Lee, William P. | Address on File | President, Sales | 11/14/2014 | Severance | $10,096.16 |
| Lee, William P. | Address on File | President, Sales | 11/28/2014 | Severance | $10,096.16 |
| Lee, William P. | Address on File | President, Sales | 12/12/2014 | Severance | $10,096.16 |
| Lee, William P. | Address on File | President, Sales | 12/26/2014 | Severance | $10,096.16 |
| Lee, William P. | Address on File | President, Sales | 1/9/2015 | Severance | $10,096.16 |
| Lee, William P. | Address on File | President, Sales | 1/23/2015 | Severance | $10,096.16 |
| Lee, William P. | Address on File | President, Sales | 2/6/2015 | Severance | $10,096.16 |
| Lee, William P. | Address on File | President, Sales | 2/20/2015 | Severance | $10,096.16 |
| Lee, William P. | Address on File | President, Sales | 3/6/2015 | Severance | $10,096.16 |
| Lee, William P. | Address on File | President, Sales | 9/5/2014 | Accrued vacation payout | $16,315.38 |
| **Lee, William P. Total** | | | | | **$280,447.33** |
| McCarthey, Eric R. | Address on File | Director | 11/7/2014 | RSA Shares | $0.00 |
| McCarthey, Eric R. | Address on File | Director | 1/7/2015 | Expense Reimbursement | $620.53 |

In re The Standard Register Company

Case No. 15-10541

SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address | Relationship to Debtor | Dates of Payments | Description | Amount Paid |
|---|---|---|---|---|---|
| McCarthey, Eric R. | Address on File | Director | 8/27/2014 | Board Fees | $1,000.00 |
| McCarthey, Eric R. | Address on File | Director | 9/23/2014 | Board Fees | $1,000.00 |
| McCarthey, Eric R. | Address on File | Director | 12/26/2014 | Board Fees | $1,000.00 |
| McCarthey, Eric R. | Address on File | Director | 12/30/2014 | Board Fees | $1,000.00 |
| McCarthey, Eric R. | Address on File | Director | 12/30/2014 | Board Fees | $1,000.00 |
| McCarthey, Eric R. | Address on File | Director | 11/13/2014 | Expense Reimbursement | $1,445.09 |
| McCarthey, Eric R. | Address on File | Director | 3/14/2014 | Expense Reimbursement | $1,525.63 |
| McCarthey, Eric R. | Address on File | Director | 8/27/2014 | Expense Reimbursement | $1,982.63 |
| McCarthey, Eric R. | Address on File | Director | 11/13/2014 | Board Fees | $2,000.00 |
| McCarthey, Eric R. | Address on File | Director | 5/9/2014 | Expense Reimbursement | $2,459.00 |
| McCarthey, Eric R. | Address on File | Director | 5/5/2014 | Expense Reimbursement | $2,526.01 |
| McCarthey, Eric R. | Address on File | Director | 6/24/2014 | Expense Reimbursement | $2,580.01 |
| McCarthey, Eric R. | Address on File | Director | 2/2/2015 | Board Fees | $3,000.00 |
| McCarthey, Eric R. | Address on File | Director | 3/5/2015 | Expense Reimbursement | $3,287.50 |
| McCarthey, Eric R. | Address on File | Director | 3/5/2015 | Board Fees | $5,000.00 |
| McCarthey, Eric R. | Address on File | Director | 3/25/2014 | Board Fees | $5,583.33 |
| McCarthey, Eric R. | Address on File | Director | 5/1/2014 | Board Fees | $5,583.33 |
| McCarthey, Eric R. | Address on File | Director | 6/11/2014 | Board Fees | $5,583.33 |
| McCarthey, Eric R. | Address on File | Director | 6/25/2014 | Board Fees | $5,583.33 |
| McCarthey, Eric R. | Address on File | Director | 8/5/2014 | Board Fees | $5,583.33 |
| McCarthey, Eric R. | Address on File | Director | 8/27/2014 | Board Fees | $5,583.33 |
| McCarthey, Eric R. | Address on File | Director | 10/2/2014 | Board Fees | $5,583.33 |
| McCarthey, Eric R. | Address on File | Director | 10/24/2014 | Board Fees | $5,583.33 |
| McCarthey, Eric R. | Address on File | Director | 11/25/2014 | Board Fees | $5,583.33 |
| McCarthey, Eric R. | Address on File | Director | 12/26/2014 | Board Fees | $5,583.33 |
| McCarthey, Eric R. | Address on File | Director | 1/26/2015 | Board Fees | $5,583.33 |
| McCarthey, Eric R. | Address on File | Director | 2/26/2015 | Board Fees | $5,583.33 |
| McCarthey, Eric R. | Address on File | Director | 3/27/2015 | Board Fees | $5,583.33 |
| McCarthey, Eric R. | Address on File | Director | 3/5/2015 | Board Fees | $7,500.00 |
| McCarthey, Eric R. | Address on File | Director | 2/6/2015 | Board Fees | $60,000.00 |
| **McCarthey, Eric R. Total** | | | | | **$171,509.69** |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 9/19/2014 | Expense Report Reimbursement | $13.44 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 1/9/2015 | Group Term Life | $31.75 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 1/23/2015 | Group Term Life | $31.75 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 2/6/2015 | Group Term Life | $31.75 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 2/20/2015 | Group Term Life | $31.75 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 3/6/2015 | Group Term Life | $31.75 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 3/20/2015 | Group Term Life | $31.75 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 3/21/2014 | Cell Phone Allowance | $40.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 4/18/2014 | Cell Phone Allowance | $40.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 5/16/2014 | Cell Phone Allowance | $40.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 6/27/2014 | Cell Phone Allowance | $40.00 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address | Relationship to Debtor | Dates of Payments | Description | Amount Paid |
|---|---|---|---|---|---|
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 7/25/2014 | Cell Phone Allowance | $40.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 8/22/2014 | Cell Phone Allowance | $40.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 9/19/2014 | Cell Phone Allowance | $40.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 10/17/2014 | Cell Phone Allowance | $40.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 11/28/2014 | Cell Phone Allowance | $40.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 12/26/2014 | Cell Phone Allowance | $40.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 1/23/2015 | Cell Phone Allowance | $40.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 2/20/2015 | Cell Phone Allowance | $40.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 3/20/2015 | Cell Phone Allowance | $40.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 12/26/2014 | Expense Report Reimbursement | $55.04 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 10/3/2014 | Expense Report Reimbursement | $104.98 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 6/27/2014 | Expense Report Reimbursement | $110.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 10/31/2014 | Expense Report Reimbursement | $135.40 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 4/18/2014 | Training Materials Reimbursement | $234.55 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 2/6/2015 | Expense Report Reimbursement | $534.45 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 3/6/2015 | Expense Report Reimbursement | $537.45 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 12/12/2014 | Expense Report Reimbursement | $549.06 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 10/17/2014 | Expense Report Reimbursement | $554.53 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 1/23/2015 | Expense Report Reimbursement | $588.37 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 4/25/2014 | Airfare Reimbursement | $648.33 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 3/21/2014 | Airfare Reimbursement | $789.91 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 11/14/2014 | Expense Report Reimbursement | $927.43 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 4/18/2014 | Airfare Reimbursement | $1,211.93 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 9/5/2014 | Expense Report Reimbursement | $1,378.01 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 4/8/2014 | Airfare Reimbursement | $1,405.84 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 4/18/2014 | Meals Reimbursement | $1,408.20 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 7/25/2014 | Expense Report Reimbursement | $1,517.05 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 2/20/2015 | Retroactive Pay | $2,307.69 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 5/16/2014 | Airfare Reimbursement | $3,415.45 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 4/4/2014 | Dues Reimbursement | $4,842.08 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 3/21/2014 | Regular Earnings | $8,077.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 4/4/2014 | Regular Earnings | $8,077.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 4/18/2014 | Regular Earnings | $8,077.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 5/2/2014 | Regular Earnings | $8,077.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 5/16/2014 | Regular Earnings | $8,077.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 5/30/2014 | Regular Earnings | $8,077.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 6/13/2014 | Regular Earnings | $8,077.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 6/27/2014 | Regular Earnings | $8,077.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 7/11/2014 | Regular Earnings | $8,077.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 7/25/2014 | Regular Earnings | $8,077.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 8/8/2014 | Regular Earnings | $8,077.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 8/22/2014 | Regular Earnings | $8,077.00 |

In re The Standard Register Company

Case No. 15-10541

SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address | Relationship to Debtor | Dates of Payments | Description | Amount Paid |
|---|---|---|---|---|---|
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 9/5/2014 | Regular Earnings | $8,077.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 9/19/2014 | Regular Earnings | $8,077.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 10/3/2014 | Regular Earnings | $8,077.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 10/17/2014 | Regular Earnings | $8,077.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 10/31/2014 | Regular Earnings | $8,077.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 11/14/2014 | Regular Earnings | $8,077.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 11/28/2014 | Regular Earnings | $8,077.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 12/12/2014 | Regular Earnings | $8,077.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 12/26/2014 | Regular Earnings | $8,077.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 1/9/2015 | Regular Earnings | $8,077.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 1/23/2015 | Regular Earnings | $8,077.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 2/6/2015 | Regular Earnings | $8,077.00 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 2/20/2015 | Regular Earnings | $8,846.15 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 3/6/2015 | Regular Earnings | $8,846.15 |
| Moder, Jeffery L. | Address on File | Chief Marketing Officer | 3/20/2015 | Regular Earnings | $8,846.15 |
| **Moder, Jeffery L. Total** | | | | | **$244,366.14** |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 3/20/2015 | Bankruptcy Limitations | -$1,930.20 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 10/3/2014 | Expense Report Reimbursement | -$703.43 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 5/30/2014 | Expense Report Reimbursement | -$641.86 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 6/13/2014 | Expense Report Reimbursement | -$407.29 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 1/23/2015 | Expense Report Reimbursement | -$17.00 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 9/19/2014 | Expense Report Reimbursement | $10.08 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 3/21/2014 | Cell Phone Allowance | $40.00 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 4/18/2014 | Cell Phone Allowance | $40.00 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 5/16/2014 | Cell Phone Allowance | $40.00 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 6/27/2014 | Cell Phone Allowance | $40.00 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 7/25/2014 | Cell Phone Allowance | $40.00 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 8/22/2014 | Cell Phone Allowance | $40.00 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 9/19/2014 | Cell Phone Allowance | $40.00 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 10/17/2014 | Cell Phone Allowance | $40.00 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 11/28/2014 | Cell Phone Allowance | $40.00 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 12/26/2014 | Cell Phone Allowance | $40.00 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 1/23/2015 | Cell Phone Allowance | $40.00 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 2/20/2015 | Cell Phone Allowance | $40.00 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 3/20/2015 | Cell Phone Allowance | $40.00 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 7/11/2014 | Expense Report Reimbursement | $43.00 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 2/6/2015 | Expense Report Reimbursement | $54.00 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 4/4/2014 | Expense Report Reimbursement | $63.00 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 7/25/2014 | Expense Report Reimbursement | $65.40 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 12/26/2014 | Expense Report Reimbursement | $88.33 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 11/28/2014 | Expense Report Reimbursement | $96.51 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 3/6/2015 | Expense Report Reimbursement | $107.64 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address | Relationship to Debtor | Dates of Payments | Description | Amount Paid |
|---|---|---|---|---|---|
| Morgan Jr., Joseph P. | Address on File | President and CEO | 10/31/2014 | Expense Report Reimbursement | $122.59 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 1/9/2015 | Group Term Life | $129.00 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 1/23/2015 | Group Term Life | $129.00 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 2/6/2015 | Group Term Life | $129.00 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 2/20/2015 | Group Term Life | $129.00 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 3/6/2015 | Group Term Life | $129.00 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 3/20/2015 | Group Term Life | $129.00 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 9/5/2014 | Expense Report Reimbursement | $141.00 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 12/12/2014 | Expense Report Reimbursement | $154.10 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 8/8/2014 | Expense Report Reimbursement | $173.80 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 4/18/2014 | Expense Report Reimbursement | $218.10 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 11/14/2014 | Expense Report Reimbursement | $327.26 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 5/2/2014 | Expense Report Reimbursement | $400.06 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 3/21/2014 | Expense Report Reimbursement | $510.97 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 3/11/2015 | Regular Earnings | $1,923.08 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 3/10/2015 | Regular Earnings | $4,832.72 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 3/20/2015 | Regular Earnings | $20,167.27 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 3/21/2014 | Regular Earnings | $26,923.08 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 4/4/2014 | Regular Earnings | $26,923.08 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 4/18/2014 | Regular Earnings | $26,923.08 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 5/2/2014 | Regular Earnings | $26,923.08 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 5/16/2014 | Regular Earnings | $26,923.08 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 5/30/2014 | Regular Earnings | $26,923.08 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 6/13/2014 | Regular Earnings | $26,923.08 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 6/27/2014 | Regular Earnings | $26,923.08 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 7/11/2014 | Regular Earnings | $26,923.08 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 7/25/2014 | Regular Earnings | $26,923.08 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 8/8/2014 | Regular Earnings | $26,923.08 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 8/22/2014 | Regular Earnings | $26,923.08 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 9/5/2014 | Regular Earnings | $26,923.08 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 9/19/2014 | Regular Earnings | $26,923.08 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 10/3/2014 | Regular Earnings | $26,923.08 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 10/17/2014 | Regular Earnings | $26,923.08 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 10/31/2014 | Regular Earnings | $26,923.08 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 11/14/2014 | Regular Earnings | $26,923.08 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 11/28/2014 | Regular Earnings | $26,923.08 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 12/12/2014 | Regular Earnings | $26,923.08 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 12/26/2014 | Regular Earnings | $26,923.08 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 1/9/2015 | Regular Earnings | $26,923.08 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 1/23/2015 | Regular Earnings | $26,923.08 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 2/6/2015 | Regular Earnings | $26,923.08 |
| Morgan Jr., Joseph P. | Address on File | President and CEO | 2/20/2015 | Regular Earnings | $26,923.08 |

In re The Standard Register Company

Case No. 15-10541

SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address | Relationship to Debtor | Dates of Payments | Description | Amount Paid |
|---|---|---|---|---|---|
| Morgan Jr., Joseph P. | Address on File | President and CEO | 3/6/2015 | Regular Earnings | $26,923.08 |
| **Morgan Jr., Joseph P. Total** | | | | | **$727,093.21** |
| Peiser, Robert A. | Address on File | Director | 11/7/2014 | RSA Shares | $0.00 |
| Peiser, Robert A. | Address on File | Director | 3/14/2014 | Board Fees | $1,000.00 |
| Peiser, Robert A. | Address on File | Director | 8/27/2014 | Board Fees | $1,000.00 |
| Peiser, Robert A. | Address on File | Director | 9/23/2014 | Board Fees | $1,000.00 |
| Peiser, Robert A. | Address on File | Director | 12/26/2014 | Board Fees | $1,000.00 |
| Peiser, Robert A. | Address on File | Director | 12/30/2014 | Board Fees | $1,000.00 |
| Peiser, Robert A. | Address on File | Director | 12/30/2014 | Board Fees | $1,000.00 |
| Peiser, Robert A. | Address on File | Director | 8/27/2014 | Expense Reimbursement | $1,025.74 |
| Peiser, Robert A. | Address on File | Director | 1/7/2015 | Expense Reimbursement | $1,102.60 |
| Peiser, Robert A. | Address on File | Director | 11/13/2014 | Expense Reimbursement | $1,439.62 |
| Peiser, Robert A. | Address on File | Director | 3/5/2015 | Expense Reimbursement | $1,716.32 |
| Peiser, Robert A. | Address on File | Director | 11/13/2014 | Board Fees | $2,000.00 |
| Peiser, Robert A. | Address on File | Director | 6/24/2014 | Expense Reimbursement | $2,528.73 |
| Peiser, Robert A. | Address on File | Director | 2/2/2015 | Board Fees | $3,000.00 |
| Peiser, Robert A. | Address on File | Director | 5/5/2014 | Expense Reimbursement | $3,093.69 |
| Peiser, Robert A. | Address on File | Director | 3/5/2015 | Board Fees | $5,000.00 |
| Peiser, Robert A. | Address on File | Director | 3/25/2014 | Board Fees | $5,416.66 |
| Peiser, Robert A. | Address on File | Director | 5/1/2014 | Board Fees | $5,416.66 |
| Peiser, Robert A. | Address on File | Director | 6/11/2014 | Board Fees | $5,416.66 |
| Peiser, Robert A. | Address on File | Director | 6/25/2014 | Board Fees | $5,416.66 |
| Peiser, Robert A. | Address on File | Director | 8/5/2014 | Board Fees | $5,416.66 |
| Peiser, Robert A. | Address on File | Director | 8/27/2014 | Board Fees | $5,416.66 |
| Peiser, Robert A. | Address on File | Director | 10/2/2014 | Board Fees | $5,416.66 |
| Peiser, Robert A. | Address on File | Director | 10/24/2014 | Board Fees | $5,416.66 |
| Peiser, Robert A. | Address on File | Director | 11/25/2014 | Board Fees | $5,416.66 |
| Peiser, Robert A. | Address on File | Director | 12/26/2014 | Board Fees | $5,416.66 |
| Peiser, Robert A. | Address on File | Director | 1/26/2015 | Board Fees | $5,416.66 |
| Peiser, Robert A. | Address on File | Director | 2/26/2015 | Board Fees | $5,416.66 |
| Peiser, Robert A. | Address on File | Director | 3/27/2015 | Board Fees | $5,416.66 |
| Peiser, Robert A. | Address on File | Director | 3/5/2015 | Board Fees | $7,500.00 |
| Peiser, Robert A. | Address on File | Director | 2/6/2015 | Board Fees | $60,000.00 |
| **Peiser, Robert A. Total** | | | | | **$164,823.28** |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 1/9/2015 | Group Term Life | $13.50 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 1/23/2015 | Group Term Life | $13.50 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 2/6/2015 | Group Term Life | $13.50 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 2/20/2015 | Group Term Life | $13.50 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 3/6/2015 | Group Term Life | $13.50 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 3/20/2015 | Group Term Life | $13.50 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 3/21/2014 | Cell Phone Allowance | $40.00 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 4/18/2014 | Cell Phone Allowance | $40.00 |

In re The Standard Register Company

Case No. 15-10541

SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address | Relationship to Debtor | Dates of Payments | Description | Amount Paid |
|---|---|---|---|---|---|
| Reilly, Amy L. | Address on File | Executive VP Organizational | 5/16/2014 | Cell Phone Allowance | $40.00 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 6/27/2014 | Cell Phone Allowance | $40.00 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 7/25/2014 | Cell Phone Allowance | $40.00 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 8/22/2014 | Cell Phone Allowance | $40.00 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 9/19/2014 | Cell Phone Allowance | $40.00 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 10/17/2014 | Cell Phone Allowance | $40.00 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 11/28/2014 | Cell Phone Allowance | $40.00 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 12/26/2014 | Cell Phone Allowance | $40.00 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 1/23/2015 | Cell Phone Allowance | $40.00 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 2/20/2015 | Cell Phone Allowance | $40.00 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 3/20/2015 | Cell Phone Allowance | $40.00 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 3/21/2014 | Expense Report Reimbursement | $42.48 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 11/14/2014 | Expense Report Reimbursement | $52.56 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 8/22/2014 | Expense Report Reimbursement | $122.40 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 6/13/2014 | Expense Report Reimbursement | $230.40 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 2/20/2015 | Retroactive Pay | $1,153.85 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 3/21/2014 | Regular Earnings | $9,423.08 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 4/4/2014 | Regular Earnings | $9,423.08 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 4/18/2014 | Regular Earnings | $9,423.08 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 5/2/2014 | Regular Earnings | $9,423.08 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 5/16/2014 | Regular Earnings | $9,423.08 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 5/30/2014 | Regular Earnings | $9,423.08 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 6/13/2014 | Regular Earnings | $9,423.08 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 6/27/2014 | Regular Earnings | $9,423.08 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 7/11/2014 | Regular Earnings | $9,423.08 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 7/25/2014 | Regular Earnings | $9,423.08 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 8/8/2014 | Regular Earnings | $9,423.08 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 8/22/2014 | Regular Earnings | $9,423.08 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 9/5/2014 | Regular Earnings | $9,423.08 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 9/19/2014 | Regular Earnings | $9,423.08 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 10/3/2014 | Regular Earnings | $9,423.08 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 10/17/2014 | Regular Earnings | $9,423.08 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 10/31/2014 | Regular Earnings | $9,423.08 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 11/14/2014 | Regular Earnings | $9,423.08 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 11/28/2014 | Regular Earnings | $9,423.08 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 12/12/2014 | Regular Earnings | $9,423.08 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 12/26/2014 | Regular Earnings | $9,423.08 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 1/9/2015 | Regular Earnings | $9,423.08 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 1/23/2015 | Regular Earnings | $9,423.08 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 2/6/2015 | Regular Earnings | $9,423.08 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 2/20/2015 | Regular Earnings | $9,807.70 |
| Reilly, Amy L. | Address on File | Executive VP Organizational | 3/6/2015 | Regular Earnings | $9,807.70 |

In re The Standard Register Company

Case No. 15-10541

SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address | Relationship to Debtor | Dates of Payments | Description | Amount Paid |
|---|---|---|---|---|---|
| Reilly, Amy L. | Address on File | Executive VP Organizational | 3/20/2015 | Regular Earnings | $9,807.70 |
| **Reilly, Amy L. Total** | | | | | **$257,779.71** |
| Schiff, John J. Jr. | Address on File | Director | 11/7/2014 | RSA Shares | $0.00 |
| Schiff, John J. Jr. | Address on File | Director | 8/28/2014 | Board Fees | $1,000.00 |
| Schiff, John J. Jr. | Address on File | Director | 9/23/2014 | Board Fees | $1,000.00 |
| Schiff, John J. Jr. | Address on File | Director | 12/26/2014 | Board Fees | $1,000.00 |
| Schiff, John J. Jr. | Address on File | Director | 12/30/2014 | Board Fees | $1,000.00 |
| Schiff, John J. Jr. | Address on File | Director | 11/13/2014 | Board Fees | $2,000.00 |
| Schiff, John J. Jr. | Address on File | Director | 8/5/2014 | Board Fees | $4,166.66 |
| Schiff, John J. Jr. | Address on File | Director | 8/28/2014 | Board Fees | $4,166.66 |
| Schiff, John J. Jr. | Address on File | Director | 10/2/2014 | Board Fees | $4,166.66 |
| Schiff, John J. Jr. | Address on File | Director | 10/27/2014 | Board Fees | $4,166.66 |
| Schiff, John J. Jr. | Address on File | Director | 11/25/2014 | Board Fees | $4,166.66 |
| Schiff, John J. Jr. | Address on File | Director | 12/26/2014 | Board Fees | $4,166.66 |
| Schiff, John J. Jr. | Address on File | Director | 3/27/2015 | Board Fees | $4,166.66 |
| **Schiff, John J. Jr. Total** | | | | | **$35,166.62** |
| Sherman II, John Q. | Address on File | Director | 11/7/2014 | RSA Shares | $0.00 |
| Sherman II, John Q. | Address on File | Director | 11/13/2014 | Expense Reimbursement | $225.63 |
| Sherman II, John Q. | Address on File | Director | 6/8/2014 | Expense Reimbursement | $230.26 |
| Sherman II, John Q. | Address on File | Director | 3/14/2014 | Board Fees | $1,000.00 |
| Sherman II, John Q. | Address on File | Director | 8/28/2014 | Board Fees | $1,000.00 |
| Sherman II, John Q. | Address on File | Director | 9/23/2014 | Board Fees | $1,000.00 |
| Sherman II, John Q. | Address on File | Director | 12/30/2014 | Board Fees | $1,000.00 |
| Sherman II, John Q. | Address on File | Director | 12/30/2014 | Board Fees | $1,000.00 |
| Sherman II, John Q. | Address on File | Director | 1/7/2015 | Expense Reimbursement | $1,010.87 |
| Sherman II, John Q. | Address on File | Director | 10/27/2014 | Board Fees | $1,250.02 |
| Sherman II, John Q. | Address on File | Director | 11/25/2014 | Board Fees | $1,250.02 |
| Sherman II, John Q. | Address on File | Director | 6/23/2014 | Board Fees | $2,000.00 |
| Sherman II, John Q. | Address on File | Director | 11/13/2014 | Board Fees | $2,000.00 |
| Sherman II, John Q. | Address on File | Director | 5/2/2014 | Expense Reimbursement | $2,184.00 |
| Sherman II, John Q. | Address on File | Director | 5/8/2014 | Expense Reimbursement | $2,457.00 |
| Sherman II, John Q. | Address on File | Director | 2/2/2015 | Board Fees | $3,000.00 |
| Sherman II, John Q. | Address on File | Director | 12/26/2014 | Board Fees | $5,416.67 |
| Sherman II, John Q. | Address on File | Director | 1/26/2015 | Board Fees | $5,416.67 |
| Sherman II, John Q. | Address on File | Director | 3/27/2015 | Board Fees | $5,416.67 |
| Sherman II, John Q. | Address on File | Director | 3/24/2014 | Board Fees | $6,250.00 |
| Sherman II, John Q. | Address on File | Director | 4/30/2014 | Board Fees | $6,250.00 |
| Sherman II, John Q. | Address on File | Director | 6/10/2014 | Board Fees | $6,250.00 |
| Sherman II, John Q. | Address on File | Director | 6/25/2014 | Board Fees | $6,250.00 |
| Sherman II, John Q. | Address on File | Director | 8/5/2014 | Board Fees | $6,250.00 |
| Sherman II, John Q. | Address on File | Director | 8/28/2014 | Board Fees | $6,250.00 |
| Sherman II, John Q. | Address on File | Director | 10/2/2014 | Board Fees | $6,250.00 |

In re The Standard Register Company

Case No. 15-10541

SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address | Relationship to Debtor | Dates of Payments | Description | Amount Paid |
|---|---|---|---|---|---|
| Sherman II, John Q. | Address on File | Director | 9/29/2014 | Board Fees | $6,270.00 |
| Sherman II, John Q. | Address on File | Director | 3/31/2014 | Expense Reimbursement | $7,203.28 |
| **Sherman II, John Q. Total** | | | | | **$94,081.09** |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 3/21/2014 | Cell Phone Allowance | $40.00 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 4/18/2014 | Cell Phone Allowance | $40.00 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 5/16/2014 | Cell Phone Allowance | $40.00 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 6/27/2014 | Cell Phone Allowance | $40.00 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 7/25/2014 | Cell Phone Allowance | $40.00 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 8/22/2014 | Cell Phone Allowance | $40.00 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 9/19/2014 | Cell Phone Allowance | $40.00 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 10/17/2014 | Cell Phone Allowance | $40.00 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 11/28/2014 | Cell Phone Allowance | $40.00 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 12/26/2014 | Cell Phone Allowance | $40.00 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 1/23/2015 | Cell Phone Allowance | $40.00 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 2/20/2015 | Cell Phone Allowance | $40.00 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 3/20/2015 | Cell Phone Allowance | $40.00 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 1/9/2015 | Group Term Life | $47.63 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 1/23/2015 | Group Term Life | $47.63 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 2/6/2015 | Group Term Life | $47.63 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 2/20/2015 | Group Term Life | $47.63 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 3/6/2015 | Group Term Life | $47.63 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 3/20/2015 | Group Term Life | $47.63 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 1/9/2015 | Expense Report Reimbursement | $104.93 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 2/20/2015 | Retroactive Pay | $1,153.85 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 3/21/2014 | Regular Earnings | $11,153.85 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 4/4/2014 | Regular Earnings | $11,153.85 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 4/18/2014 | Regular Earnings | $11,153.85 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 5/2/2014 | Regular Earnings | $11,153.85 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 5/16/2014 | Regular Earnings | $11,153.85 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 5/30/2014 | Regular Earnings | $11,153.85 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 6/13/2014 | Regular Earnings | $11,153.85 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 6/27/2014 | Regular Earnings | $11,153.85 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 7/11/2014 | Regular Earnings | $11,153.85 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 7/25/2014 | Regular Earnings | $11,153.85 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 8/8/2014 | Regular Earnings | $11,153.85 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 8/22/2014 | Regular Earnings | $11,153.85 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 9/5/2014 | Regular Earnings | $11,153.85 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 9/19/2014 | Regular Earnings | $11,153.85 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 10/3/2014 | Regular Earnings | $11,153.85 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 10/17/2014 | Regular Earnings | $11,153.85 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 10/31/2014 | Regular Earnings | $11,153.85 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 11/14/2014 | Regular Earnings | $11,153.85 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address | Relationship to Debtor | Dates of Payments | Description | Amount Paid |
|---|---|---|---|---|---|
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 11/28/2014 | Regular Earnings | $11,153.85 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 12/12/2014 | Regular Earnings | $11,153.85 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 12/26/2014 | Regular Earnings | $11,153.85 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 1/9/2015 | Regular Earnings | $11,153.85 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 1/23/2015 | Regular Earnings | $11,153.85 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 2/6/2015 | Regular Earnings | $11,153.85 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 2/20/2015 | Regular Earnings | $11,538.46 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 3/6/2015 | Regular Earnings | $11,538.46 |
| Sowar, Gerard D. | Address on File | Executive VP Gen Counsel | 3/20/2015 | Regular Earnings | $11,538.46 |
| **Sowar, Gerard D. Total** | | | | | **$304,372.34** |
| Tullio, Diana L. | Address on File | Chief Information Officer | 1/9/2015 | Group Term Life | $18.58 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 1/23/2015 | Group Term Life | $18.58 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 2/6/2015 | Group Term Life | $18.58 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 2/20/2015 | Group Term Life | $18.58 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 3/6/2015 | Group Term Life | $18.58 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 3/20/2015 | Group Term Life | $18.58 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 3/21/2014 | Cell Phone Allowance | $40.00 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 4/18/2014 | Cell Phone Allowance | $40.00 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 5/16/2014 | Cell Phone Allowance | $40.00 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 6/27/2014 | Cell Phone Allowance | $40.00 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 7/25/2014 | Cell Phone Allowance | $40.00 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 8/22/2014 | Cell Phone Allowance | $40.00 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 9/19/2014 | Cell Phone Allowance | $40.00 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 10/17/2014 | Cell Phone Allowance | $40.00 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 11/28/2014 | Cell Phone Allowance | $40.00 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 12/26/2014 | Cell Phone Allowance | $40.00 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 1/23/2015 | Cell Phone Allowance | $40.00 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 2/20/2015 | Cell Phone Allowance | $40.00 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 3/20/2015 | Cell Phone Allowance | $40.00 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 11/14/2014 | Expense Report Reimbursement | $77.96 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 5/30/2014 | Expense Report Reimbursement | $88.85 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 8/22/2014 | Expense Report Reimbursement | $90.00 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 2/20/2015 | Retroactive Pay | $1,730.77 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 3/21/2014 | Regular Earnings | $8,653.85 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 4/4/2014 | Regular Earnings | $8,653.85 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 4/18/2014 | Regular Earnings | $8,653.85 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 5/2/2014 | Regular Earnings | $8,653.85 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 5/16/2014 | Regular Earnings | $8,653.85 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 5/30/2014 | Regular Earnings | $8,653.85 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 6/13/2014 | Regular Earnings | $8,653.85 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 6/27/2014 | Regular Earnings | $8,653.85 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 7/11/2014 | Regular Earnings | $8,653.85 |

In re The Standard Register Company

Case No. 15-10541

SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address | Relationship to Debtor | Dates of Payments | Description | Amount Paid |
|---|---|---|---|---|---|
| Tullio, Diana L. | Address on File | Chief Information Officer | 7/25/2014 | Regular Earnings | $8,653.85 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 8/8/2014 | Regular Earnings | $8,653.85 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 8/22/2014 | Regular Earnings | $8,653.85 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 9/5/2014 | Regular Earnings | $8,653.85 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 9/19/2014 | Regular Earnings | $8,653.85 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 10/3/2014 | Regular Earnings | $8,653.85 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 10/17/2014 | Regular Earnings | $8,653.85 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 10/31/2014 | Regular Earnings | $8,653.85 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 11/14/2014 | Regular Earnings | $8,653.85 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 11/28/2014 | Regular Earnings | $8,653.85 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 12/12/2014 | Regular Earnings | $8,653.85 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 12/26/2014 | Regular Earnings | $8,653.85 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 1/9/2015 | Regular Earnings | $8,653.85 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 1/23/2015 | Regular Earnings | $8,653.85 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 2/6/2015 | Regular Earnings | $8,653.85 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 2/20/2015 | Regular Earnings | $9,230.77 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 3/6/2015 | Regular Earnings | $9,230.77 |
| Tullio, Diana L. | Address on File | Chief Information Officer | 3/20/2015 | Regular Earnings | $9,230.77 |
| **Tullio, Diana L. Total** | | | | | **$238,003.77** |
| Vaughn, James M. | Address on File | VP Treasurer | 10/31/2014 | Expense Report Reimbursement | $10.08 |
| Vaughn, James M. | Address on File | VP Treasurer | 2/6/2015 | Expense Report Reimbursement | $10.08 |
| Vaughn, James M. | Address on File | VP Treasurer | 1/9/2015 | Group Term Life | $23.60 |
| Vaughn, James M. | Address on File | VP Treasurer | 1/23/2015 | Group Term Life | $23.60 |
| Vaughn, James M. | Address on File | VP Treasurer | 2/6/2015 | Group Term Life | $23.60 |
| Vaughn, James M. | Address on File | VP Treasurer | 2/20/2015 | Group Term Life | $23.60 |
| Vaughn, James M. | Address on File | VP Treasurer | 3/6/2015 | Group Term Life | $23.60 |
| Vaughn, James M. | Address on File | VP Treasurer | 3/20/2015 | Group Term Life | $23.60 |
| Vaughn, James M. | Address on File | VP Treasurer | 5/2/2014 | Expense Report Reimbursement | $28.16 |
| Vaughn, James M. | Address on File | VP Treasurer | 3/21/2014 | Cell Phone Allowance | $40.00 |
| Vaughn, James M. | Address on File | VP Treasurer | 4/18/2014 | Cell Phone Allowance | $40.00 |
| Vaughn, James M. | Address on File | VP Treasurer | 5/16/2014 | Cell Phone Allowance | $40.00 |
| Vaughn, James M. | Address on File | VP Treasurer | 6/27/2014 | Cell Phone Allowance | $40.00 |
| Vaughn, James M. | Address on File | VP Treasurer | 7/25/2014 | Cell Phone Allowance | $40.00 |
| Vaughn, James M. | Address on File | VP Treasurer | 8/22/2014 | Cell Phone Allowance | $40.00 |
| Vaughn, James M. | Address on File | VP Treasurer | 9/19/2014 | Cell Phone Allowance | $40.00 |
| Vaughn, James M. | Address on File | VP Treasurer | 10/17/2014 | Cell Phone Allowance | $40.00 |
| Vaughn, James M. | Address on File | VP Treasurer | 11/28/2014 | Cell Phone Allowance | $40.00 |
| Vaughn, James M. | Address on File | VP Treasurer | 12/26/2014 | Cell Phone Allowance | $40.00 |
| Vaughn, James M. | Address on File | VP Treasurer | 1/23/2015 | Cell Phone Allowance | $40.00 |
| Vaughn, James M. | Address on File | VP Treasurer | 2/20/2015 | Cell Phone Allowance | $40.00 |
| Vaughn, James M. | Address on File | VP Treasurer | 3/20/2015 | Cell Phone Allowance | $40.00 |
| Vaughn, James M. | Address on File | VP Treasurer | 3/6/2015 | Taxable Restricted Stock | $678.00 |

In re The Standard Register Company

Case No. 15-10541

SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address | Relationship to Debtor | Dates of Payments | Description | Amount Paid |
|---|---|---|---|---|---|
| Vaughn, James M. | Address on File | VP Treasurer | 3/21/2014 | Regular Earnings | $6,496.93 |
| Vaughn, James M. | Address on File | VP Treasurer | 4/4/2014 | Regular Earnings | $6,496.93 |
| Vaughn, James M. | Address on File | VP Treasurer | 4/18/2014 | Regular Earnings | $6,496.93 |
| Vaughn, James M. | Address on File | VP Treasurer | 5/2/2014 | Regular Earnings | $6,496.93 |
| Vaughn, James M. | Address on File | VP Treasurer | 5/16/2014 | Regular Earnings | $6,496.93 |
| Vaughn, James M. | Address on File | VP Treasurer | 5/30/2014 | Regular Earnings | $6,496.93 |
| Vaughn, James M. | Address on File | VP Treasurer | 6/13/2014 | Regular Earnings | $6,496.93 |
| Vaughn, James M. | Address on File | VP Treasurer | 6/27/2014 | Regular Earnings | $6,496.93 |
| Vaughn, James M. | Address on File | VP Treasurer | 7/11/2014 | Regular Earnings | $6,496.93 |
| Vaughn, James M. | Address on File | VP Treasurer | 7/25/2014 | Regular Earnings | $6,496.93 |
| Vaughn, James M. | Address on File | VP Treasurer | 8/8/2014 | Regular Earnings | $6,496.93 |
| Vaughn, James M. | Address on File | VP Treasurer | 8/22/2014 | Regular Earnings | $6,496.93 |
| Vaughn, James M. | Address on File | VP Treasurer | 9/5/2014 | Regular Earnings | $6,496.93 |
| Vaughn, James M. | Address on File | VP Treasurer | 9/19/2014 | Regular Earnings | $6,496.93 |
| Vaughn, James M. | Address on File | VP Treasurer | 10/3/2014 | Regular Earnings | $6,496.93 |
| Vaughn, James M. | Address on File | VP Treasurer | 10/17/2014 | Regular Earnings | $6,496.93 |
| Vaughn, James M. | Address on File | VP Treasurer | 10/31/2014 | Regular Earnings | $6,496.93 |
| Vaughn, James M. | Address on File | VP Treasurer | 11/14/2014 | Regular Earnings | $6,496.93 |
| Vaughn, James M. | Address on File | VP Treasurer | 11/28/2014 | Regular Earnings | $6,496.93 |
| Vaughn, James M. | Address on File | VP Treasurer | 12/12/2014 | Regular Earnings | $6,496.93 |
| Vaughn, James M. | Address on File | VP Treasurer | 12/26/2014 | Regular Earnings | $6,496.93 |
| Vaughn, James M. | Address on File | VP Treasurer | 1/9/2015 | Regular Earnings | $6,496.93 |
| Vaughn, James M. | Address on File | VP Treasurer | 1/23/2015 | Regular Earnings | $6,496.93 |
| Vaughn, James M. | Address on File | VP Treasurer | 2/6/2015 | Regular Earnings | $6,496.93 |
| Vaughn, James M. | Address on File | VP Treasurer | 2/20/2015 | Regular Earnings | $6,496.93 |
| Vaughn, James M. | Address on File | VP Treasurer | 3/6/2015 | Regular Earnings | $6,496.93 |
| Vaughn, James M. | Address on File | VP Treasurer | 3/20/2015 | Regular Earnings | $6,998.46 |
| Vaughn, James M. | Address on File | VP Treasurer | 2/6/2015 | Payout of Non-qualified 401(K) | $105,040.22 |
| **Vaughn, James M. Total** | | | | | **$282,346.78** |
| Williams, David M. | Address on File | VP Finance | 1/9/2015 | Group Term Life | $11.54 |
| Williams, David M. | Address on File | VP Finance | 1/23/2015 | Group Term Life | $11.54 |
| Williams, David M. | Address on File | VP Finance | 2/6/2015 | Group Term Life | $11.54 |
| Williams, David M. | Address on File | VP Finance | 2/20/2015 | Group Term Life | $11.54 |
| Williams, David M. | Address on File | VP Finance | 3/6/2015 | Group Term Life | $11.54 |
| Williams, David M. | Address on File | VP Finance | 3/20/2015 | Group Term Life | $11.54 |
| Williams, David M. | Address on File | VP Finance | 3/21/2014 | Cell Phone Allowance | $40.00 |
| Williams, David M. | Address on File | VP Finance | 4/18/2014 | Cell Phone Allowance | $40.00 |
| Williams, David M. | Address on File | VP Finance | 5/16/2014 | Cell Phone Allowance | $40.00 |
| Williams, David M. | Address on File | VP Finance | 6/27/2014 | Cell Phone Allowance | $40.00 |
| Williams, David M. | Address on File | VP Finance | 7/25/2014 | Cell Phone Allowance | $40.00 |
| Williams, David M. | Address on File | VP Finance | 8/22/2014 | Cell Phone Allowance | $40.00 |
| Williams, David M. | Address on File | VP Finance | 9/19/2014 | Cell Phone Allowance | $40.00 |

In re The Standard Register Company

Case No. 15-10541

SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address | Relationship to Debtor | Dates of Payments | Description | Amount Paid |
|---|---|---|---|---|---|
| Williams, David M. | Address on File | VP Finance | 10/17/2014 | Cell Phone Allowance | $40.00 |
| Williams, David M. | Address on File | VP Finance | 11/28/2014 | Cell Phone Allowance | $40.00 |
| Williams, David M. | Address on File | VP Finance | 12/26/2014 | Cell Phone Allowance | $40.00 |
| Williams, David M. | Address on File | VP Finance | 1/23/2015 | Cell Phone Allowance | $40.00 |
| Williams, David M. | Address on File | VP Finance | 2/20/2015 | Cell Phone Allowance | $40.00 |
| Williams, David M. | Address on File | VP Finance | 3/20/2015 | Cell Phone Allowance | $40.00 |
| Williams, David M. | Address on File | VP Finance | 3/6/2015 | Taxable Restricted Stock | $678.00 |
| Williams, David M. | Address on File | VP Finance | 3/21/2014 | Regular Earnings | $6,105.65 |
| Williams, David M. | Address on File | VP Finance | 4/4/2014 | Regular Earnings | $6,105.65 |
| Williams, David M. | Address on File | VP Finance | 4/18/2014 | Regular Earnings | $6,105.65 |
| Williams, David M. | Address on File | VP Finance | 5/2/2014 | Regular Earnings | $6,105.65 |
| Williams, David M. | Address on File | VP Finance | 5/16/2014 | Regular Earnings | $6,105.65 |
| Williams, David M. | Address on File | VP Finance | 5/30/2014 | Regular Earnings | $6,105.65 |
| Williams, David M. | Address on File | VP Finance | 6/13/2014 | Regular Earnings | $6,105.65 |
| Williams, David M. | Address on File | VP Finance | 6/27/2014 | Regular Earnings | $6,105.65 |
| Williams, David M. | Address on File | VP Finance | 7/11/2014 | Regular Earnings | $6,105.65 |
| Williams, David M. | Address on File | VP Finance | 7/25/2014 | Regular Earnings | $6,105.65 |
| Williams, David M. | Address on File | VP Finance | 8/8/2014 | Regular Earnings | $6,105.65 |
| Williams, David M. | Address on File | VP Finance | 8/22/2014 | Regular Earnings | $6,105.65 |
| Williams, David M. | Address on File | VP Finance | 9/5/2014 | Regular Earnings | $6,105.65 |
| Williams, David M. | Address on File | VP Finance | 9/19/2014 | Regular Earnings | $6,105.65 |
| Williams, David M. | Address on File | VP Finance | 10/3/2014 | Regular Earnings | $6,105.65 |
| Williams, David M. | Address on File | VP Finance | 10/17/2014 | Regular Earnings | $6,105.65 |
| Williams, David M. | Address on File | VP Finance | 10/31/2014 | Regular Earnings | $6,105.65 |
| Williams, David M. | Address on File | VP Finance | 11/14/2014 | Regular Earnings | $6,105.65 |
| Williams, David M. | Address on File | VP Finance | 11/28/2014 | Regular Earnings | $6,105.65 |
| Williams, David M. | Address on File | VP Finance | 12/12/2014 | Regular Earnings | $6,105.65 |
| Williams, David M. | Address on File | VP Finance | 12/26/2014 | Regular Earnings | $6,105.65 |
| Williams, David M. | Address on File | VP Finance | 1/9/2015 | Regular Earnings | $6,105.65 |
| Williams, David M. | Address on File | VP Finance | 1/23/2015 | Regular Earnings | $6,105.65 |
| Williams, David M. | Address on File | VP Finance | 2/6/2015 | Regular Earnings | $6,105.65 |
| Williams, David M. | Address on File | VP Finance | 2/20/2015 | Regular Earnings | $6,105.65 |
| Williams, David M. | Address on File | VP Finance | 3/6/2015 | Regular Earnings | $6,105.65 |
| Williams, David M. | Address on File | VP Finance | 3/20/2015 | Regular Earnings | $6,105.65 |
| **Williams, David M. Total** | | | | | **$166,119.79** |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 1/9/2015 | Group Term Life | $34.73 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 1/23/2015 | Group Term Life | $34.73 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 2/6/2015 | Group Term Life | $34.73 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 2/20/2015 | Group Term Life | $34.73 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 3/6/2015 | Group Term Life | $34.73 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 3/20/2015 | Group Term Life | $34.73 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 3/21/2014 | Cell Phone Allowance | $40.00 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address | Relationship to Debtor | Dates of Payments | Description | Amount Paid |
|---|---|---|---|---|---|
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 4/18/2014 | Cell Phone Allowance | $40.00 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 5/16/2014 | Cell Phone Allowance | $40.00 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 6/27/2014 | Cell Phone Allowance | $40.00 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 7/25/2014 | Cell Phone Allowance | $40.00 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 8/22/2014 | Cell Phone Allowance | $40.00 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 9/19/2014 | Cell Phone Allowance | $40.00 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 10/17/2014 | Cell Phone Allowance | $40.00 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 11/28/2014 | Cell Phone Allowance | $40.00 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 12/26/2014 | Cell Phone Allowance | $40.00 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 1/23/2015 | Cell Phone Allowance | $40.00 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 2/20/2015 | Cell Phone Allowance | $40.00 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 3/20/2015 | Cell Phone Allowance | $40.00 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 9/5/2014 | Expense Report Reimbursement | $42.00 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 5/16/2014 | Expense Report Reimbursement | $46.55 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 8/22/2014 | Expense Report Reimbursement | $49.48 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 9/19/2014 | Expense Report Reimbursement | $70.23 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 6/27/2014 | Expense Report Reimbursement | $168.45 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 2/20/2015 | Retroactive Pay | $576.92 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 3/21/2014 | Regular Earnings | $8,653.85 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 4/4/2014 | Regular Earnings | $8,653.85 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 4/18/2014 | Regular Earnings | $8,653.85 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 5/2/2014 | Regular Earnings | $8,653.85 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 5/16/2014 | Regular Earnings | $8,653.85 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 5/30/2014 | Regular Earnings | $8,653.85 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 6/13/2014 | Regular Earnings | $8,653.85 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 6/27/2014 | Regular Earnings | $8,653.85 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 7/11/2014 | Regular Earnings | $8,653.85 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 7/25/2014 | Regular Earnings | $8,653.85 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 8/8/2014 | Regular Earnings | $8,653.85 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 8/22/2014 | Regular Earnings | $8,653.85 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 9/5/2014 | Regular Earnings | $8,653.85 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 9/19/2014 | Regular Earnings | $8,653.85 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 10/3/2014 | Regular Earnings | $8,653.85 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 10/17/2014 | Regular Earnings | $8,653.85 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 10/31/2014 | Regular Earnings | $8,653.85 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 11/14/2014 | Regular Earnings | $8,653.85 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 11/28/2014 | Regular Earnings | $8,653.85 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 12/12/2014 | Regular Earnings | $8,653.85 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 12/26/2014 | Regular Earnings | $8,653.85 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 1/9/2015 | Regular Earnings | $8,653.85 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 1/23/2015 | Regular Earnings | $8,653.85 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 2/6/2015 | Regular Earnings | $8,653.85 |

In re The Standard Register Company
Case No. 15-10541
SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address | Relationship to Debtor | Dates of Payments | Description | Amount Paid |
|---|---|---|---|---|---|
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 2/20/2015 | Regular Earnings | $8,846.15 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 3/6/2015 | Regular Earnings | $8,846.15 |
| Williams, Terry L. | Address on File | Executive VP Customer Facing Technology | 3/20/2015 | Regular Earnings | $8,846.15 |
| **Williams, Terry L. Total** | | | | | **$235,912.86** |
| | | | | Total Payments: | $5,075,347.69 |

In re The Standard Register Company

Case No. 15-10541

SOFA 3c - Payments to Creditors - Intercompany Balances

| Net Receivable / (Payable ) Entity Name | 2/28/14 | 3/1/15 | Variance |
|---|---|---|---|
| Standard Register Holding, S. de R.L. de C.V. | $962,155.96 | $1,662,007.88 | $699,851.92 |
| Standard Register of Puerto Rico | $1,963,955.00 | ($615,069.00) | ($2,579,024.00) |
| iMedConsent LLC | ($7,206,085.78) | ($12,688,966.84) | ($5,482,881.06) |

In re The Standard Register Company

Case No. 15-10541

SOFA 4a - Suits and administrative proceedings to which the debtor is or was a party within one year of commencement of this case

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Addison, Johnnie, EWP7398 | Workers Compensation | State of Illinois | Active/Open |
| Affinity Express, Inc. v The Standard Register Company, 115CV00326 | Breach of Contract | United State District Court Eastern Division Illinois | Active/Open |
| Allison, Deborah, 853736 | Workers Compensation | State of Ohio | Active/Open |
| Anderson, James B., A5T2382 | Workers Compensation | State of California | Active/Open |
| Anderson, James B., A7T3245 | Workers Compensation | State of California | Active/Open |
| Anderson, James B., A9M1315 | Workers Compensation | State of California | Active/Open |
| Anderson, Angela, OH-SI MO DOI: 11/17/14 | Workers Compensation | State of Ohio | Active/Open |
| Anthony, Robert, 832731 | Workers Compensation | State of Ohio | Active/Open |
| Avila, Johnny H., A5X2565 | Workers Compensation | State of California | Active/Open |
| Bigelow, Roger, WC390A25784 | Workers Compensation | State of Vermont | Active/Open |
| Brogan, Kathleen M., EYX4954 | Workers Compensation | State of California | Active/Open |
| Brown, Rosalind, WC555C05209 | Workers Compensation | State of Georgia | Active/Open |
| Buttitta, Bart, BUJ7256 | Workers Compensation | State of New York | Active/Open |
| Chaotic Moon LLC v The Standard Register Company, D1GN1 4005362 | Breach of Contract | 126 Judicial District Court, Travis County Texas | Active/Open |
| Cooksey, Kathern K., AQI2908 | Workers Compensation | State of Arkansas | Active/Open |
| Corral, Connie, EFR6971 | Workers Compensation | State of California | Active/Open |
| Crawford, Constance, AW33802 | Workers Compensation | State of Washington | Active/Open |
| Cundiff, Stevie T., AYR3816 | Workers Compensation | State of Virginia | Active/Open |
| Dues, Tammy, 848695 | Workers Compensation | State of Ohio | Active/Open |
| Duttera, Sanford, WC390C72022 | Workers Compensation | State of Pennsylvania | Active/Open |
| Edwards, Raymond S., ASG3081 | Workers Compensation | State of Wisconsin | Active/Open |
| Eichler, Linda, 804384 | Workers Compensation | State of Ohio | Active/Open |
| Erikson, Mark R., EYJ4579 | Workers Compensation | State of California | Active/Open |
| Erikson, Mark R., EYJ4583 | Workers Compensation | State of California | Active/Open |
| Gallegos, Sandy, EXL5596 | Workers Compensation | State of California | Active/Open |
| Gibson, Bruce, EKE7766 | Workers Compensation | State of California | Active/Open |

In re The Standard Register Company

Case No. 15-10541

SOFA 4a - Suits and administrative proceedings to which the debtor is or was a party within one year of commencement of this case

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Goff, Dennis, 867243 | Workers Compensation | State of Ohio | Active/Open |
| Goncalves, Catarina, MCAD #14BEM00681, EEOC # 16c-2014-01146 | Discrimination | Massachusetts Commission Against Discrimination | Settled |
| Harris, Tiffany, 825333 | Workers Compensation | State of Ohio | Active/Open |
| Hemmelgarn, Marceil, 346394 | Workers Compensation | State of Ohio | Active/Open |
| Hershey, Randy L., A7X0020 | Workers Compensation | State of Pennsylvania | Active/Open |
| Hjarne, Elizabeth, WC3905832884 | Workers Compensation | State of Connecticut | Active/Open |
| Hoy, Daniel, 8473400 | Workers Compensation | State of Ohio | Active/Open |
| Jayjohn, Edmond, 840084 | Workers Compensation | State of Ohio | Active/Open |
| King, Terry S., E0Z2117 | Workers Compensation | State of North Carolina | Active/Open |
| Manzanares, Patricia D., B0J0730 | Workers Compensation | State of California | Active/Open |
| Martin, Thomas L., DUV0988 | Workers Compensation | State of Tennessee | Active/Open |
| McKiernan, Calvin, WC390464936 | Workers Compensation | State of Vermont | Active/Open |
| McLendon, Benjamin, EEOC, Charge #511-2015-00010 | Discrimination | State of Florida | Active/Open |
| Miller, Henry, WC413A82651 | Workers Compensation | State of Illinois | Active/Open |
| Miller, Vicki L., WC80DC44295 | Workers Compensation | State of Kentucky | Active/Open |
| Mitchener, Lana, 847571 | Workers Compensation | State of Ohio | Active/Open |
| Moore, Susan, 864812 | Workers Compensation | State of Ohio | Active/Open |
| Neumann, Frank, WC390374594 | Workers Compensation | State of New Jersey | Active/Open |
| Nicklaw, Frank W., ATT7799 | Workers Compensation | State of Vermont | Active/Open |
| Norma Duttera, Individually and on behalf of the Estate of Sanford Duttera, deceased v Sunoco, Inc., 120704518 | Wrongful Death | Pennsylvania Court of Common, Philadelphia County | Active/Open |
| Parker, Donna D., WC80DC10788 | Workers Compensation | State of Maryland | Active/Open |
| Pennington, Sandra, OH-SI MO DOI: 01/10/15 | Workers Compensation | State of Ohio | Active/Open |

In re The Standard Register Company

Case No. 15-10541

SOFA 4a - Suits and administrative proceedings to which the debtor is or was a party within one year of commencement of this case

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Pennington, Sandra, OH-SI MO DOI: 10/17/14 | Workers Compensation | State of Ohio | Active/Open |
| Phoenix Licensing LLC et al v Sprint Corporation, 2:13-cv-01081-JRG-RSP | Patent Infringement Indemnity Suit | US District Court for Eastern District of Texas | Active/Open |
| Plichta, Donald R., EKE7766 | Workers Compensation | State of California | Active/Open |
| Revell, Montha S., WC80DC45524 | Workers Compensation | State of Tennessee | Active/Open |
| Reyna, Nelda S., EYA6072 | Workers Compensation | State of Illinois | Active/Open |
| Richard Goodwin and Rebecca Goodwin v Abbott Laboratories, et al, 14-L-1758 | Personal Injury – Asbestos | Circuit Court of the Third Judicial Circuit, Madison County, State of Illinois | Active/Open |
| Sanchez, David J., A4Z0415 | Workers Compensation | State of California | Active/Open |
| Schoenberger, Sherry, 800329 | Workers Compensation | State of Ohio | Active/Open |
| Schreiber, Larry, BWM0925 | Workers Compensation | State of California | Active/Open |
| Shelby, Christie, WC80DC48573 | Workers Compensation | State of Indiana | Active/Open |
| Somers, Kevin, 634938 | Workers Compensation | State of Ohio | Active/Open |
| Stackhouse, Joseph, WA768D02728019 | Workers Compensation | State of New Jersey | Active/Open |
| Stamey, Dana H., WC555C52092 | Workers Compensation | State of North Carolina | Active/Open |
| Straubel, Martin J., WC390C75418 | Workers Compensation | State of Pennsylvania | Active/Open |
| The Standard Register Company v Deborah Gelinas, Civial Action Notice 08-3343 | Breach of Contract | Commonwealth of Mass. County of Hampton Superior Court | Active/Open |

In re The Standard Register Company

Case No. 15-10541

SOFA 4a - Suits and administrative proceedings to which the debtor is or was a party within one year of commencement of this case

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| The Standard Register Company, Relizon Company & Workflow Solutions, LLC v Lynden Keala, Jaxcine Guzon, Sharon Brown-Henry, American Business Forms, Inc. dba American Solutions for Business, 1:14-CV-00291 | Breach of Contract | United States District Court For the District for Hawaii | Active/Open |
| United States Fidelity and Guaranty Company v The Standard Register Company, Civil Action 214CV0523 | Insurance Litigation | United States District Court Eastern Division at Columbus Ohio | Active/Open |
| Vega, Luis, WC949C41575 | Workers Compensation | State of Texas | Active/Open |
| Warren, Terry, WC648407384 | Workers Compensation | State of California | Active/Open |
| Winnyfred Alberts, individually and as Special Administrator for the Estate of Teunis Alberts, deceased v American Optical Corporation et al ( including The Standard Register Company), Case No. 15L331 | Wrongful Death-Asbestos claim | Judicial Circuit Court, Illinois | Active/Open |

In re The Standard Register Company
Case No. 15-10541
SOFA 7 - Gifts

| Name of Person or Organization | Address1 | City | State | Zip | Relationship to Debtor, if any | Date of Gift | Gift Description | Value of Gift |
|---|---|---|---|---|---|---|---|---|
| Crayons for Classrooms | 1511 Kuntz Road | Dayton | OH | 45404 | None | 3/27/2014 | $ 20,000.00 | Cash Donation, no pledge or commitment |
| A Special Wish Foundation Inc. | 436 Valley Street #1 | Dayton | OH | 45404 | None | Apr-14 | $ 1,000.00 | Cash Donation, no pledge or commitment |
| Project Read c/o Sinclair Community College | 444 W Third Street | Dayton | OH | 45402 | None | Apr-14 | $ 2,000.00 | Cash Donation, no pledge or commitment |
| SR Battle of the Business Team - Special Olympics | 4130 Linden Ave # 310 | Dayton | OH | 45432 | None | Apr-14 | $ 1,500.00 | Cash Donation, no pledge or commitment |
| EDGEMONT NEIGHBORHOOD COALITION - CCC DONATION | 919 Miami Chapel Road | Dayton | OH | 45417 | None | May-14 | $ 15,000.00 | Cash Donation, no pledge or commitment |
| Kids In New Directions | 425 N. Findley Street | Dayton | OH | 45404 | None | 6/22/2014 | $ 2,000.00 | Cash Donation, no pledge or commitment |
| NAACP Youth Program | 1528 DR Martin Luther King Way | Dayton | OH | 45402 | None | 6/24/2014 | $ 2,000.00 | Cash Donation, no pledge or commitment |
| Parenthood Ministries | 11 E Main Street | Trotwood | OH | 45426 | None | 6/24/2014 | $ 2,000.00 | Cash Donation, no pledge or commitment |
| Wright State University - STEPP Scholarship Fund | 3640 COLONEL GLENN HGWY | Dayton | OH | 45435 | None | 6/23/2014 | $ 27,500.00 | Cash Donation, no pledge or commitment |
| SANTANDER BANK NA - 2014 SANTANDER CHARITY GOLF | 75 State Street | Boston | MA | 2109 | None | Jun-14 | $ 1,500.00 | Cash Donation, no pledge or commitment |
| New Lexington Youth Wrestling c/o New Lexington, OH City Schools | 1605 A Airport Road | New Lexington | OH | 43764 | None | Jun-14 | $ 250.00 | Cash Donation, no pledge or commitment |
| Saint Joan of Arc Catholic Church (Memory of Frances Edna Vaughn) | 22412 OVERLAKE | St Claim Shores | MI | 48080 | None | 7/8/2014 | $ 100.00 | Cash Donation, no pledge or commitment |
| Pelotonia SR Donation C/O Joan Burns | 351 W Nationwide Blvd | Columbus | OH | 43215 | None | 7/9/2014 | $ 250.00 | Cash Donation, no pledge or commitment |
| Dayton Foundation TDF/Mark A Memorial Fund | 40 N MAIN ST, Suite 500 | Dayton | OH | 45423 | None | 7/21/2014 | $ 500.00 | Cash Donation, no pledge or commitment |
| Huntington National Bank - Backpack Charitable Cause | 105 EAST 4TH | Columbus | OH | 43201 | None | 7/31/2014 | $ 250.00 | Cash Donation, no pledge or commitment |
| VOLVO PENTA - RELAY 4 LIFE HOLE SPONSORSHIP | C/O Volvo Penta of the Americas, LLC | Chsapeake | VA | 23320 | None | Jul-14 | $ 200.00 | Cash Donation, no pledge or commitment |
| Greater Dayton Jaycees Foundation, ATTN Robert Robinsion Sinoza's Buddy Bear Project | 16 N MAIN ST, suite 2 | Englewood | OH | 45322 | None | 7/31/2014 | $ 500.00 | Cash Donation, no pledge or commitment |
| Pelotonia Donation for Huntington Bank | 7575 HUNTINGTON Park Drive | Columbus | OH | 43235 | None | 8/6/2014 | $ 5,000.00 | Cash Donation, no pledge or commitment |
| HUNTINGTON NATIONAL BANK - ATTN: ANTHONY VADINI | 37 W BROAD St | Columbus | OH | 43215 | None | 8/29/2014 | $ 500.00 | Cash Donation, no pledge or commitment |
| HOSPICE OF DAYTON FOUNDATION | 324 Wilmington Avenue | Dayton | OH | 45420 | None | Aug-14 | $ 100.00 | Cash Donation, no pledge or commitment |
| JEFFERSONVILLE PARKS DEPARTMENT - JEFFERSONVILLE STEAMBOAT DAYS SPONSORSHIP | 500 Auartermaster Ct. Room 205 | Jeffersonville | IN | 47130 | None | Aug-14 | $ 1,000.00 | Cash Donation, no pledge or commitment |
| AULLWOOD AUDUBON CENTER - Breakfast with Santa | 1000 AULLWOOD Road | Dayton | OH | 45414 | None | 9/15/2014 | $ 500.00 | Cash Donation, no pledge or commitment |
| MITSS - 2014 GOLD MITSS DINNER (MEDICALLY INDUCED TRAUMA SUPPORT SERVICES) | 830 BOYLSTON ST Suite 206 | Chestnut Hill | MA | 02467 | None | 9/3/2014 | $ 5,000.00 | Cash Donation, no pledge or commitment |
| YWCA final of 2013 pledge 2 of 2 | 141 W THIRD ST | Dayton | OH | 45402 | None | 9/15/2014 | $ 15,250.00 | Cash Donation, remaining of 2 year pledge in 2013 |

In re The Standard Register Company
Case No. 15-10541
SOFA 7 - Gifts

| Name of Person or Organization | Address1 | City | State | Zip | Relationship to Debtor, if any | Date of Gift | Gift Description | Value of Gift |
|---|---|---|---|---|---|---|---|---|
| TEMPLE BETH OR - ROAD TO EDEN CCC | 5275 MARSHALL | Dayton | OH | 45429 | None | 9/29/2014 | $  200.00 | Cash Donation, no pledge or commitment |
| YWCA CAMP - EDISON SCHOOL STUDENT PARTICIPANTS | 141 W THIRD ST | Dayton | OH | 45402 | None | 9/25/2014 | $  2,380.00 | Cash Donation, no pledge or commitment |
| FIRST TEE OF CHARLOTTE - BOA FIRST TEE OF CHARLOTTE | 2662 Barringer Drive | Charlotte | NC | 28208 | None | Sep-14 | $  3,750.00 | Cash Donation, no pledge or commitment |
| MEDICARE RIGHTS CENTER - 25TH ANNIVERSARY AWARD DINNER | PO Box 350 | Willimantic | CT | 06226 | None | Sep-14 | $  3,000.00 | Cash Donation, no pledge or commitment |
| BRANDEBERRY CAREER DEV. CTR. - STUDENT OPEN HOUSE | Wright State University | Dayton | OH | 45435 | None | 10/3/2014 | $  250.00 | Cash Donation, no pledge or commitment |
| ZAPP ENTERTAINMENT LLC - YMCA CAMP KERN TRIP | 5291 ST. RT 350 | Oregonia | OH | 45054 | None | 9/29/2014 | $  800.00 | Cash Donation, no pledge or commitment |
| BOYS AND GIRLS CLUB OF DAYTON - HOUSE PARTY OF HOPE CCC | 1828 W Stewart Street | Dayton | OH | 45417 | None | 11/3/2014 | $  1,500.00 | Cash Donation, no pledge or commitment |
| LIFE ESSENTIALS INC - CCC DONATION | 40 S Perry St | Dayton | OH | 45402 | None | 10/17/2014 | $  5,000.00 | Cash Donation, no pledge or commitment |
| EDGEMONT NEIGHBORHOOD COALITION - CCC DONATION | 919 Miami Chapel Road | Dayton | OH | 45417 | None | 11/17/2014 | $  5,000.00 | Cash Donation, no pledge or commitment |
| Wright State University - STEPP Scholarship Fund | 3640 COLONEL GLENN HGWY | Dayton | OH | 45435 | None | 11/17/2014 | $  17,500.00 | Cash Donation, no pledge or commitment |
| AMERICAN HEART ASSOCIATION - DONATION FOR THOMAS E. CLARK (SUSAN HUMAN'S FATHER PASSING) | 1313 W Dorothy Lane | Dayton | OH | 45409 | None | 11/3/2014 | $  75.00 | Cash Donation, no pledge or commitment |
| ALZHEIMER'S ASSOCIATION | 31 W Whipp Road | Dayton | OH | 45459 | None | Nov-14 | $  100.00 | Cash Donation, no pledge or commitment |
| BENCHMARK COMPANIES - 2014-298 (United Way - Tennessee - Supply and Deliver 75 Yds of playground surfacing) | 630 Market Street | Chattanooga | TN | 37405 | None | Nov-14 | $  1,012.50 | Cash Donation, no pledge or commitment |
| ALZHEIMER'S ASSOCIATION - 2014 REASON TO HOPE BREAKFAST | 31 W Whipp Road | Dayton | OH | 45459 | None | 12/10/2014 | $  1,000.00 | Cash Donation, no pledge or commitment |
| EDISON ELEMENTARY - CEO SR EDISON PRINCIPAL FUND | 228 North Broadway St | Dayton | OH | 45402 | None | 12/5/2014 | $  2,000.00 | Cash Donation, no pledge or commitment |
| LINDA VISTA - CCC DONATION | 1011 Linda Vista Ave Suite 5 | Dayton | OH | 45405 | None | 12/16/2014 | $  1,500.00 | Cash Donation, no pledge or commitment |
| Racing for Cancer Inc | 600 Travis Suite 2800 | Houston | TX | 77002 | None | Dec-14 | $  1,000.00 | Cash Donation, no pledge or commitment |
| A Special Wish Foundation Inc. | 436 Valley Street #1 | Dayton | OH | 45404 | None | Jan-15 | $  2,500.00 | Cash Donation, no pledge or commitment |
| Kids In New Directions | 425 N. Findley Street | Dayton | OH | 45404 | None | 2/4/2015 | $  2,000.00 | Cash Donation, no pledge or commitment |
| LEUKEMIA AND LYMPHOMA SOCIETY | 720 S. Colorado Blvd | Denver | CO | 80246 | None | 2/4/2015 | $  250.00 | Cash Donation, no pledge or commitment |
| MONTGOMER COUNTY SCIENCE DAY | 22 East Fifth Street | Dayton | OH | 45402 | None | 2/4/2015 | $  2,000.00 | Cash Donation, no pledge or commitment |
| Prevent Blindness | 313 S Jefferson St | Dayton | OH | 45402 | None | 2/4/2015 | $  1,000.00 | Cash Donation, no pledge or commitment |
| Tech Fest - Affiliate Societies Council | 4801 Springfield Street | Dayton | OH | 45431 | None | 2/6/2015 | $  2,000.00 | Cash Donation, no pledge or commitment |
| | | | | | | Total: | $  159,717.50 | |

In re The Standard Register Company

Case No. 15-10541

SOFA 9 - Payments related to debt counseling or bankruptcy

| Name of Payee | Address 1 | Address 2 | City | State | Zip | Date of Payment | Amount of Money or Description and Value of Property |
|---|---|---|---|---|---|---|---|
| Dinsmore & Shohl LLP | 255 E. Fifth Street | Suite 1900 | Cincinnati | OH | 45202 | 01/20/15 | $80,000.00 |
| Dinsmore & Shohl LLP | 255 E. Fifth Street | Suite 1900 | Cincinnati | OH | 45202 | 01/27/15 | $42,584.60 |
| Dinsmore & Shohl LLP | 255 E. Fifth Street | Suite 1900 | Cincinnati | OH | 45202 | 02/10/15 | $175,000.00 |
| Dinsmore & Shohl LLP | 255 E. Fifth Street | Suite 1900 | Cincinnati | OH | 45202 | 02/19/15 | $125,000.00 |
| Dinsmore & Shohl LLP | 255 E. Fifth Street | Suite 1900 | Cincinnati | OH | 45202 | 02/27/15 | $150,000.00 |
| Dinsmore & Shohl LLP | 255 E. Fifth Street | Suite 1900 | Cincinnati | OH | 45202 | 03/03/15 | $250,000.00 |
| Dinsmore & Shohl LLP | 255 E. Fifth Street | Suite 1900 | Cincinnati | OH | 45202 | 03/09/15 | $100,000.00 |
| | | | | | | **Dinsmore & Shohl LLP Total** | **$922,584.60** |
| Gibson Dunn & Crutcher LLP | 200 Park Avenue | | New York | NY | 10166-0193 | 01/21/15 | $250,000.00 |
| Gibson Dunn & Crutcher LLP | 200 Park Avenue | | New York | NY | 10166-0193 | 01/27/15 | $250,000.00 |
| Gibson Dunn & Crutcher LLP | 200 Park Avenue | | New York | NY | 10166-0193 | 02/03/15 | $250,000.00 |
| Gibson Dunn & Crutcher LLP | 200 Park Avenue | | New York | NY | 10166-0193 | 02/09/15 | $500,000.00 |
| Gibson Dunn & Crutcher LLP | 200 Park Avenue | | New York | NY | 10166-0193 | 02/19/15 | $500,000.00 |
| Gibson Dunn & Crutcher LLP | 200 Park Avenue | | New York | NY | 10166-0193 | 03/02/15 | $500,000.00 |
| Gibson Dunn & Crutcher LLP | 200 Park Avenue | | New York | NY | 10166-0193 | 03/09/15 | $250,000.00 |
| Gibson Dunn & Crutcher LLP | 200 Park Avenue | | New York | NY | 10166-0193 | 03/09/15 | $750,000.00 |
| Gibson Dunn & Crutcher LLP | 200 Park Avenue | | New York | NY | 10166-0193 | 03/11/15 | $450,000.00 |

* amount reflected relates to debtor counseling/bankruptcy related fees.

In re The Standard Register Company

Case No. 15-10541

SOFA 9 - Payments related to debt counseling or bankruptcy

| Name of Payee | Address 1 | Address 2 | City | State | Zip | Date of Payment | Amount of Money or Description and Value of Property |
|---|---|---|---|---|---|---|---|
| | | | | | | **Gibson Dunn & Crutcher LLP Total** | **$3,700,000.00** |
| Lazard Freres & Co LLC | 600 Fifth Avenue | 8th Floor | New York | NY | 10020 | 01/09/15 | $150,000.00 |
| Lazard Freres & Co LLC | 600 Fifth Avenue | 8th Floor | New York | NY | 10020 | 01/30/15 | $100,000.00 |
| Lazard Freres & Co LLC | 600 Fifth Avenue | 8th Floor | New York | NY | 10020 | 02/27/15 | $109,695.51 |
| | | | | | | **Lazard Freres & Co LLC Total** | **$359,695.51** |
| McGladrey LLP | 2000 W. Dorothy Lane | | Dayton | OH | 45439 | 03/04/15 | $20,869.00 |
| | | | | | | **McGladrey LLP Total** | **$20,869.00** |
| McKinsey Recovery & Transformation Services | 55 E. 52nd Street | 21st Floor | New York | NY | 10022 | 01/20/15 | $275,000.00 |
| McKinsey Recovery & Transformation Services | 55 E. 52nd Street | 21st Floor | New York | NY | 10022 | 02/12/15 | $475,000.00 |
| McKinsey Recovery & Transformation Services | 55 E. 52nd Street | 21st Floor | New York | NY | 10022 | 02/19/15 | $223,531.25 |
| McKinsey Recovery & Transformation Services | 55 E. 52nd Street | 21st Floor | New York | NY | 10022 | 03/05/15 | $905,202.38 |
| McKinsey Recovery & Transformation Services | 55 E. 52nd Street | 21st Floor | New York | NY | 10022 | 03/10/15 | $299,972.90 |
| McKinsey Recovery & Transformation Services | 55 E. 52nd Street | 21st Floor | New York | NY | 10022 | 03/11/15 | $48,593.00 |
| | | | | | | **McKinsey Recovery & Transformation Services Total** | **$2,227,299.53** |
| Prime Clerk LLC | 830 Third Avenue | 9th Floor | New York | NY | 10022 | 02/26/15 | $22,157.00 |
| Prime Clerk LLC | 830 Third Avenue | 9th Floor | New York | NY | 10022 | 02/26/15 | $35,000.00 |

* amount reflected relates to debtor counseling/bankruptcy related fees.

In re The Standard Register Company

Case No. 15-10541

SOFA 9 - Payments related to debt counseling or bankruptcy

| Name of Payee | Address 1 | Address 2 | City | State | Zip | Date of Payment | Amount of Money or Description and Value of Property |
|---|---|---|---|---|---|---|---|
| | | | | | | **Prime Clerk LLC Total** | **$57,157.00** |
| Young Conaway Stargatt & Taylor, LLP | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | 03/09/15 | $125,000.00 |
| Young Conaway Stargatt & Taylor, LLP | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | 03/11/15 | $50,000.00 |
| | | | | | | **Young Conaway Stargatt & Taylor, LLP Total** | **$175,000.00** |
| | | | | | | **Grand Total** | **$7,462,605.64** |

* amount reflected relates to debtor counseling/bankruptcy related fees.

In re The Standard Register Company
Case No. 15-10541
SOFA 10a - Other transfers

| Name of Transferree | Address1 | Address2 | Address3 | City | State | Zip | Relationship to Debtor | Date of Payment | Describe Property Transferred and Value Received |
|---|---|---|---|---|---|---|---|---|---|
| Standard Register de Mexico, S. de R.I. de C.V. | Carretera a Huinala Km. 2.8 | # 404-A Parque | American Industries | Apodaca | Nuevo León | 66645 | Subsidiary | December 12, 2014 | Printing Presses and print equipment delivered to subsidiary $1,056,769 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| | | | | Address1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 35 | Address on File | Customer Owned - iSeries Inventory | $       250 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 348 | Address on File | Customer Owned - iSeries Inventory | $       320 | 2700 Blue Water Dr., S. 850 | Eagan | MN | 55121 |
| 669 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 7272 GREENVILLE AVE | DALLAS | TX | 75231-5129 |
| 669 | Address on File | Customer Owned - iSeries Inventory | $       319,926 | 1 COLUMBIA SUITE 100 | ALISO VIEJO | CA | 92656-1473 |
| 669 | Address on File | Customer Owned - iSeries Inventory | $       777,208 | 1 COLUMBIA SUITE 100 | ALISO VIEJO | CA | 92656-1473 |
| 669 | Address on File | Customer Owned - iSeries Inventory | $       1,234,874 | 1 COLUMBIA SUITE 100 | ALISO VIEJO | CA | 92656-1473 |
| 669 | Address on File | Customer Owned - iSeries Inventory | $       4,533,041 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 794 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 813 | Address on File | Customer Owned - iSeries Inventory | $       44 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 5327 | Address on File | Customer Owned - iSeries Inventory | $       14,418 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 5328 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 10388 | Address on File | Customer Owned - iSeries Inventory | $       103 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 11044 | Address on File | Customer Owned - iSeries Inventory | $       17,650 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 11430 | Address on File | Customer Owned - iSeries Inventory | $       2,679 | 155 Crown Court | Oakdale | PA | 15071-3910 |
| 11770 | Address on File | Customer Owned - iSeries Inventory | $       12,778 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 12065 | Address on File | Customer Owned - iSeries Inventory | $       3,804 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 12305 | Address on File | Customer Owned - iSeries Inventory | $       5,299 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 12354 | Address on File | Customer Owned - iSeries Inventory | $       1,832 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 12943 | Address on File | Customer Owned - iSeries Inventory | $       96 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |

In re The Standard Register Company

Case No. 15-10541

SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property Address1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 13357 | Address on File | Customer Owned - iSeries Inventory | $ 952 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 13509 | Address on File | Customer Owned - iSeries Inventory | $ 771 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 13559 | Address on File | Customer Owned - iSeries Inventory | $ 2,024 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 13613 | Address on File | Customer Owned - iSeries Inventory | $ 182 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 14761 | Address on File | Customer Owned - iSeries Inventory | $ 1,957 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 14930 | Address on File | Customer Owned - iSeries Inventory | $ 8,848 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 14930 | Address on File | Customer Owned - iSeries Inventory | $ 1,079 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 15153 | Address on File | Customer Owned - iSeries Inventory | $ 2,759 | 1325 SOUTH CREEK # 500 | HOUSTON | TX | 77084-4994 |
| 15153 | Address on File | Customer Owned - iSeries Inventory | $ 1,199 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 15374 | Address on File | Customer Owned - iSeries Inventory | $ 734 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 15426 | Address on File | Customer Owned - iSeries Inventory | $ 18 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 15502 | Address on File | Customer Owned - iSeries Inventory | $ 445 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 15951 | Address on File | Customer Owned - iSeries Inventory | $ 93,389 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 15956 | Address on File | Customer Owned - iSeries Inventory | $ 850 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 15982 | Address on File | Customer Owned - iSeries Inventory | $ 1,278 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 15987 | Address on File | Customer Owned - iSeries Inventory | $ 125,488 | 4001 WATSON PLAZA DRIVE | LAKEWOOD | CA | 90712-4034 |
| 16213 | Address on File | Customer Owned - iSeries Inventory | $ 1,619 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 16396 | Address on File | Customer Owned - iSeries Inventory | $ 2,951 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 17232 | Address on File | Customer Owned - iSeries Inventory | $ 118 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
|---|---|---|---|---|---|---|---|
| | | | | Address1 | City | State | Zip |
| 17857 | Address on File | Customer Owned - iSeries Inventory | $ 39,338 | 7 Costco Drive | Monroe Township | NJ | 08831-1129 |
| 19256 | Address on File | Customer Owned - iSeries Inventory | $ 83,679 | 7 Costco Drive | Monroe Township | NJ | 08831-1129 |
| 19299 | Address on File | Customer Owned - iSeries Inventory | $ 183,434 | St Julio Mato Ind Pk, 26 Calle | Carolina | PR | 00987-7167 |
| 20173 | Address on File | Customer Owned - iSeries Inventory | $ 728 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 20767 | Address on File | Customer Owned - iSeries Inventory | $ 61,967 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 20978 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 21275 | Address on File | Customer Owned - iSeries Inventory | $ 593 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 22190 | Address on File | Customer Owned - iSeries Inventory | $ 575 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 22220 | Address on File | Customer Owned - iSeries Inventory | $ 1,077 | 7 Costco Drive | Monroe Township | NJ | 08831-1129 |
| 22220 | Address on File | Customer Owned - iSeries Inventory | $ 713 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 23185 | Address on File | Customer Owned - iSeries Inventory | $ 3,245 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 23455 | Address on File | Customer Owned - iSeries Inventory | $ 206 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 23484 | Address on File | Customer Owned - iSeries Inventory | $ 81 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 23487 | Address on File | Customer Owned - iSeries Inventory | $ 3,389 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 23492 | Address on File | Customer Owned - iSeries Inventory | $ 4,270 | 7 Costco Drive | Monroe Township | NJ | 08831-1129 |
| 23506 | Address on File | Customer Owned - iSeries Inventory | $ 9,648 | 7 Costco Drive | Monroe Township | NJ | 08831-1129 |
| 23998 | Address on File | Customer Owned - iSeries Inventory | $ 4,826 | 155 Crown Court | Oakdale | PA | 15071-3910 |
| 24000 | Address on File | Customer Owned - iSeries Inventory | $ 924 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 24001 | Address on File | Customer Owned - iSeries Inventory | $ 505 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property Address1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 24011 | Address on File | Customer Owned - iSeries Inventory | $ 457 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 24017 | Address on File | Customer Owned - iSeries Inventory | $ 1,207 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 24090 | Address on File | Customer Owned - iSeries Inventory | $ 859 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 24146 | Address on File | Customer Owned - iSeries Inventory | $ 29,194 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 24152 | Address on File | Customer Owned - iSeries Inventory | $ 6,538 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 24162 | Address on File | Customer Owned - iSeries Inventory | $ 1,127 | 601 W. DYER ROAD | SANTA ANA | CA | 92707-3330 |
| 24373 | Address on File | Customer Owned - iSeries Inventory | $ 643 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 24607 | Address on File | Customer Owned - iSeries Inventory | $ 13,380 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 24717 | Address on File | Customer Owned - iSeries Inventory | $ 22,629 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 24907 | Address on File | Customer Owned - iSeries Inventory | $ 34 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 24972 | Address on File | Customer Owned - iSeries Inventory | $ 6,328 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 24972 | Address on File | Customer Owned - iSeries Inventory | $ 21,848 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 25051 | Address on File | Customer Owned - iSeries Inventory | $ 240 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 25091 | Address on File | Customer Owned - iSeries Inventory | $ 673 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 25135 | Address on File | Customer Owned - iSeries Inventory | $ 4,994 | 804 GREENBIER CIRCLE | CHESAPEAKE | VA | 23320-2665 |
| 25305 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 25913 | Address on File | Customer Owned - iSeries Inventory | $ 707 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 26344 | Address on File | Customer Owned - iSeries Inventory | $ 12,600 | 306 North Meridian, Suite A | Oklahoma City | OK | 73107-6508 |
| 26571 | Address on File | Customer Owned - iSeries Inventory | $ 3,050 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| | | | | Address1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 26691 | Address on File | Customer Owned - iSeries Inventory | $ 1,292 | 18620 N.E. SAN RAFAEL | PORTLAND | OR | 97230-7011 |
| 26939 | Address on File | Customer Owned - iSeries Inventory | $ 450 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 27177 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 27353 | Address on File | Customer Owned - iSeries Inventory | $ 1,598 | 670 S COOPER ST | MEMPHIS | TN | 38104-5353 |
| 27401 | Address on File | Customer Owned - iSeries Inventory | $ 107,750 | St Julio Mato Ind Pk, 26 Calle | Carolina | PR | 00987-7167 |
| 27484 | Address on File | Customer Owned - iSeries Inventory | $ 12,400 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 27862 | Address on File | Customer Owned - iSeries Inventory | $ 9 | 804 GREENBIER CIRCLE | CHESAPEAKE | VA | 23320-2665 |
| 27862 | Address on File | Customer Owned - iSeries Inventory | $ 266 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 28067 | Address on File | Customer Owned - iSeries Inventory | $ 512 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 28187 | Address on File | Customer Owned - iSeries Inventory | $ 200 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 28421 | Address on File | Customer Owned - iSeries Inventory | $ 672 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 28614 | Address on File | Customer Owned - iSeries Inventory | $ 32,000 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 28747 | Address on File | Customer Owned - iSeries Inventory | $ 11,438 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 29168 | Address on File | Customer Owned - iSeries Inventory | $ 204 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 29173 | Address on File | Customer Owned - iSeries Inventory | $ 1,852 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 29173 | Address on File | Customer Owned - iSeries Inventory | $ 314 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 29564 | Address on File | Customer Owned - iSeries Inventory | $ 1,182 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 30360 | Address on File | Customer Owned - iSeries Inventory | $ 1,619 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 30377 | Address on File | Cosigned Paper - 04/03/15 - (31) 24# MOCR Rolls | $ 34,100 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |

In re The Standard Register Company

Case No. 15-10541

SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
|---|---|---|---|---|---|---|---|
| | | | | Address1 | City | State | Zip |
| 30377 | Address on File | Cosigned Paper - 04/03/15 - (51) 24# ColorPro Rolls | $ 56,100 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 30416 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 30451 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 30564 | Address on File | Customer Owned - iSeries Inventory | $ 613 | 2700 Blue Water Dr., S. 850 | Eagan | MN | 55121 |
| 30717 | Address on File | Customer Owned - iSeries Inventory | $ 63,579 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 30757 | Address on File | Customer Owned - iSeries Inventory | $ 5,084 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 30757 | Address on File | Customer Owned - iSeries Inventory | $ 56,406 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 31015 | Address on File | Customer Owned - iSeries Inventory | $ 37,132 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 31015 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 32216 | Address on File | Customer Owned - iSeries Inventory | $ 8,811 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 32262 | Address on File | Customer Owned - iSeries Inventory | $ 3,596 | 306 North Meridian, Suite A | Oklahoma City | OK | 73107-6508 |
| 33622 | Address on File | Customer Owned - iSeries Inventory | $ 982 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 34884 | Address on File | Customer Owned - iSeries Inventory | $ 12,356 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 35477 | Address on File | Customer Owned - iSeries Inventory | $ 56,572 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 36330 | Address on File | Customer Owned - iSeries Inventory | $ 1,367 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 36757 | Address on File | Customer Owned - iSeries Inventory | $ 613 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 37643 | Address on File | Customer Owned - iSeries Inventory | $ 2,503 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 38534 | Address on File | Customer Owned - iSeries Inventory | $ 743 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 38581 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Address1 | City | State | Zip |
| 38730 | Address on File | Customer Owned - iSeries Inventory | $ 397 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 39216 | Address on File | Customer Owned - iSeries Inventory | $ 404 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 39366 | Address on File | Customer Owned - iSeries Inventory | $ 29 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 39499 | Address on File | Customer Owned - iSeries Inventory | $ 54,156 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 39499 | Address on File | Customer Owned - iSeries Inventory | $ 176 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 39976 | Address on File | Customer Owned - iSeries Inventory | $ 1,762 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 40001 | Address on File | Customer Owned - iSeries Inventory | $ 268 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 40132 | Address on File | Customer Owned - iSeries Inventory | $ 4,100 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 40138 | Address on File | Customer Owned - iSeries Inventory | $ 168 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 40147 | Address on File | Customer Owned - iSeries Inventory | $ 894 | St Julio Mato Ind Pk, 26 Calle | Carolina | PR | 00987-7167 |
| 40151 | Address on File | Customer Owned - iSeries Inventory | $ 400 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 40510 | Address on File | Customer Owned - iSeries Inventory | $ 1,112 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 40571 | Address on File | Customer Owned - iSeries Inventory | $ 1,190 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 40888 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 41464 | Address on File | Customer Owned - iSeries Inventory | $ 4,937 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 41792 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 41794 | Address on File | Customer Owned - iSeries Inventory | $ 913 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 41798 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 41910 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 700 Patrol Road | Jeffersonville | IN | 47130 |

In re The Standard Register Company

Case No. 15-10541

SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Address1 | City | State | Zip |
| 42154 | Address on File | Customer Owned - iSeries Inventory | $ 9,558 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 43873 | Address on File | Customer Owned - iSeries Inventory | $ 19,576 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 48326 | Address on File | Customer Owned - iSeries Inventory | $ 322 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 51248 | Address on File | Customer Owned - iSeries Inventory | $ 6,348 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 51325 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 51769 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 51770 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 52463 | Address on File | Customer Owned - iSeries Inventory | $ 5,959 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 52518 | Address on File | Customer Owned - iSeries Inventory | $ 505 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 52518 | Address on File | Customer Owned - iSeries Inventory | $ 1,097 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 52518 | Address on File | Customer Owned - iSeries Inventory | $ 499 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 52639 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 52812 | Address on File | Customer Owned - iSeries Inventory | $ 4,794 | 1880 Matheson Boulevard East | Mississauga | ON Canada | L4W 5N4 |
| 52812 | Address on File | Customer Owned - iSeries Inventory | $ 17,868 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 52812 | Address on File | Customer Owned - iSeries Inventory | $ 833 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 52812 | Address on File | Customer Owned - iSeries Inventory | $ 34,098 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 52913 | Address on File | Customer Owned - iSeries Inventory | $ 875 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 52945 | Address on File | Customer Owned - iSeries Inventory | $ 850 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 53009 | Address on File | Customer Owned - iSeries Inventory | $ 2,078 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Address1 | City | State | Zip |
| 53009 | Address on File | Customer Owned - iSeries Inventory | $ 32,655 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 53009 | Address on File | Customer Owned - iSeries Inventory | $ 39,616 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 53115 | Address on File | Customer Owned - iSeries Inventory | $ 2,669 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 53268 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 53277 | Address on File | Customer Owned - iSeries Inventory | $ 1,874 | 10600 E 54TH AVENUE | DENVER | CO | 80239-2132 |
| 53277 | Address on File | Customer Owned - iSeries Inventory | $ 20,109 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 53662 | Address on File | Customer Owned - iSeries Inventory | $ 140 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 53890 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 53890 | Address on File | Customer Owned - iSeries Inventory | $ 515 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 53929 | Address on File | Customer Owned - iSeries Inventory | $ 418 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 53942 | Address on File | Customer Owned - iSeries Inventory | $ 22 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 54341 | Address on File | Customer Owned - iSeries Inventory | $ 111,413 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 54401 | Address on File | Customer Owned - iSeries Inventory | $ 1,250 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 54405 | Address on File | Customer Owned - iSeries Inventory | $ 1,827 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 54411 | Address on File | Customer Owned - iSeries Inventory | $ 47 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 54593 | Address on File | Customer Owned - iSeries Inventory | $ 35 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 54593 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 54724 | Address on File | Customer Owned - iSeries Inventory | $ 1,302 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 54731 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property Address1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 54754 | Address on File | Cosigned Paper - 04/07/15 - 20# High Bulk Envelope Grade | $ 23,188 | 515 W Sycamore St | Coldwater | OH | 45828-1663 |
| 55121 | Address on File | Customer Owned - iSeries Inventory | $ 4,718 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 55149 | Address on File | Customer Owned - iSeries Inventory | $ 11,675 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 55278 | Address on File | Customer Owned - iSeries Inventory | $ 1,436 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 55335 | Address on File | Customer Owned - iSeries Inventory | $ 59 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 55380 | Address on File | Customer Owned - iSeries Inventory | $ 275 | 18620 N.E. SAN RAFAEL | PORTLAND | OR | 97230-7011 |
| 55671 | Address on File | Customer Owned - iSeries Inventory | $ 560 | 18620 N.E. SAN RAFAEL | PORTLAND | OR | 97230-7011 |
| 55753 | Address on File | Customer Owned - iSeries Inventory | $ 16,038 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 55819 | Address on File | Customer Owned - iSeries Inventory | $ 134 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 56266 | Address on File | Customer Owned - iSeries Inventory | $ 362 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 56391 | Address on File | Customer Owned - iSeries Inventory | $ 1,346 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 56422 | Address on File | Customer Owned - iSeries Inventory | $ 4,880 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 56924 | Address on File | Customer Owned - iSeries Inventory | $ 352 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 57029 | Address on File | Customer Owned - iSeries Inventory | $ 3,542 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 57335 | Address on File | Customer Owned - iSeries Inventory | $ 472 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 57337 | Address on File | Customer Owned - iSeries Inventory | $ 94 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 57341 | Address on File | Customer Owned - iSeries Inventory | $ 472 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 57494 | Address on File | Customer Owned - iSeries Inventory | $ 19 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 57554 | Address on File | Customer Owned - iSeries Inventory | $ 72 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |

In re The Standard Register Company

Case No. 15-10541

SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | | Location of Property | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Address1 | City | State | Zip |
| 57635 | Address on File | Customer Owned - iSeries Inventory | $ | 10,973 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 57694 | Address on File | Customer Owned - iSeries Inventory | $ | 204 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 57824 | Address on File | Customer Owned - iSeries Inventory | $ | 1,398 | 7015 S. 212th Street | Kent | WA | 98032-1369 |
| 58006 | Address on File | Customer Owned - iSeries Inventory | $ | 300 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 58363 | Address on File | Customer Owned - iSeries Inventory | $ | 14,514 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 58363 | Address on File | Customer Owned - iSeries Inventory | $ | 4,546 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 58535 | Address on File | Customer Owned - iSeries Inventory | $ | 915 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 58547 | Address on File | Customer Owned - iSeries Inventory | $ | 411 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 58904 | Address on File | Customer Owned - iSeries Inventory | $ | 1,091 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 58970 | Address on File | Customer Owned - iSeries Inventory | $ | 15,068 | St Julio Mato Ind Pk, 26 Calle | Carolina | PR | 00987-7167 |
| 59072 | Address on File | Customer Owned - iSeries Inventory | $ | 13,377 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 59133 | Address on File | Customer Owned - iSeries Inventory | $ | 2,117 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 59151 | Address on File | Customer Owned - iSeries Inventory | $ | 173 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 59283 | Address on File | Customer Owned - iSeries Inventory | $ | 490 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 59338 | Address on File | Customer Owned - iSeries Inventory | Undetermined | | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 59569 | Address on File | Customer Owned - iSeries Inventory | $ | 357 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 59598 | Address on File | Customer Owned - iSeries Inventory | $ | 230 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 59639 | Address on File | Customer Owned - iSeries Inventory | $ | 5,769 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 59776 | Address on File | Customer Owned - iSeries Inventory | $ | 128 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |

In re The Standard Register Company

Case No. 15-10541

SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Address1 | City | State | Zip |
| 59810 | Address on File | Customer Owned - iSeries Inventory | $    103,292 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 59815 | Address on File | Customer Owned - iSeries Inventory | $    394 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 59954 | Address on File | Customer Owned - iSeries Inventory | $    22,200 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 60080 | Address on File | Customer Owned - iSeries Inventory | $    214 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 60407 | Address on File | Customer Owned - iSeries Inventory | $    365 | 18620 N.E. SAN RAFAEL | PORTLAND | OR | 97230-7011 |
| 60476 | Address on File | Customer Owned - iSeries Inventory | $    87,773 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 60529 | Address on File | Customer Owned - iSeries Inventory | $    219 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 60534 | Address on File | Customer Owned - iSeries Inventory | $    51 | 18620 N.E. SAN RAFAEL | PORTLAND | OR | 97230-7011 |
| 60738 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 60947 | Address on File | Customer Owned - iSeries Inventory | $    162,154 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 60975 | Address on File | Customer Owned - iSeries Inventory | $    835 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 61578 | Address on File | Customer Owned - iSeries Inventory | $    155 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 61578 | Address on File | Customer Owned - iSeries Inventory | $    729 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 61586 | Address on File | Customer Owned - iSeries Inventory | $    2,717 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 61586 | Address on File | Customer Owned - iSeries Inventory | $    94,050 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 61597 | Address on File | Customer Owned - iSeries Inventory | $    610 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 61841 | Address on File | Customer Owned - iSeries Inventory | $    21,748 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 61994 | Address on File | Customer Owned - iSeries Inventory | $    9,207 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 62012 | Address on File | Customer Owned - iSeries Inventory | $    3,555 | 700 Patrol Road | Jeffersonville | IN | 47130 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Address1 | City | State | Zip |
| 62150 | Address on File | Customer Owned - iSeries Inventory | $ 3,606 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 62151 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 62364 | Address on File | Customer Owned - iSeries Inventory | $ 280 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 62523 | Address on File | Customer Owned - iSeries Inventory | $ 137,598 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 62576 | Address on File | Customer Owned - iSeries Inventory | $ 39,544 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 62914 | Address on File | Customer Owned - iSeries Inventory | $ 1,818 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 62938 | Address on File | Customer Owned - iSeries Inventory | $ 1,519 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 63337 | Address on File | Customer Owned - iSeries Inventory | $ 1,188 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 63505 | Address on File | Customer Owned - iSeries Inventory | $ 1,945 | 18620 N.E. SAN RAFAEL | PORTLAND | OR | 97230-7011 |
| 63568 | Address on File | Customer Owned - iSeries Inventory | $ 227 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 63678 | Address on File | Customer Owned - iSeries Inventory | $ 1,893 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 63716 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 63803 | Address on File | Customer Owned - iSeries Inventory | $ 9,121 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 63832 | Address on File | Customer Owned - iSeries Inventory | $ 4,592 | 7272 GREENVILLE AVE | DALLAS | TX | 75231-5129 |
| 63832 | Address on File | Customer Owned - iSeries Inventory | $ 23,116 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 63955 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 64408 | Address on File | Customer Owned - iSeries Inventory | $ 228 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 64481 | Address on File | Customer Owned - iSeries Inventory | $ 236 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 64509 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | | Location of Property Address1 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 64641 | Address on File | Customer Owned - iSeries Inventory | $ | 24,311 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 64648 | Address on File | Customer Owned - iSeries Inventory | $ | 6,889 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 142903 | Address on File | Customer Owned - iSeries Inventory | $ | 200 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 150154 | Address on File | Customer Owned - iSeries Inventory | $ | 6,231 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 239610 | Address on File | Customer Owned - iSeries Inventory | $ | 361 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 283477 | Address on File | Customer Owned - iSeries Inventory | Undetermined | | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 329700 | Address on File | Customer Owned - iSeries Inventory | $ | 7,815 | 2700 Blue Water Dr., S. 850 | Eagan | MN | 55121 |
| 501106 | Address on File | Customer Owned - iSeries Inventory | Undetermined | | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 545400 | Address on File | Customer Owned - iSeries Inventory | $ | 5,913 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 545400 | Address on File | Customer Owned - iSeries Inventory | $ | 357,926 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 924203 | Address on File | Customer Owned - iSeries Inventory | $ | 614 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 1008148 | Address on File | Cosigned Ink - 04/06/15 - UV 109 Yellow | $ | 211 | 1302 Eisenhower Dr N | Goshen | IN | 46526-5341 |
| 1008148 | Address on File | Cosigned Ink - 04/06/15 - UV 185 Red | $ | 372 | 1302 Eisenhower Dr N | Goshen | IN | 46526-5341 |
| 1008148 | Address on File | Cosigned Ink - 04/06/15 - UV 286 Blue | $ | 659 | 1302 Eisenhower Dr N | Goshen | IN | 46526-5341 |
| 1008148 | Address on File | Cosigned Ink - 04/06/15 - UV Green | $ | 171 | 1302 Eisenhower Dr N | Goshen | IN | 46526-5341 |
| 1008148 | Address on File | Cosigned Ink - 04/06/15 - UV Invisible Blue | $ | 581 | 1302 Eisenhower Dr N | Goshen | IN | 46526-5341 |
| 1008148 | Address on File | Cosigned Ink - 04/06/15 - UV Lo-Tac Cyan | $ | 2,226 | 1302 Eisenhower Dr N | Goshen | IN | 46526-5341 |
| 1008148 | Address on File | Cosigned Ink - 04/06/15 - UV Lo-Tac Magenta | $ | 1,550 | 1302 Eisenhower Dr N | Goshen | IN | 46526-5341 |
| 1008148 | Address on File | Cosigned Ink - 04/06/15 - UV Mixing Black | $ | 221 | 1302 Eisenhower Dr N | Goshen | IN | 46526-5341 |

In re The Standard Register Company

Case No. 15-10541

SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property Address1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1008148 | Address on File | Cosigned Ink - 04/06/15 - UV Pantone Yellow | $ 433 | 1302 Eisenhower Dr N | Goshen | IN | 46526-5341 |
| 1008148 | Address on File | Cosigned Ink - 04/06/15 - UV Process Black | $ 1,272 | 1302 Eisenhower Dr N | Goshen | IN | 46526-5341 |
| 1008148 | Address on File | Cosigned Ink - 04/06/15 - UV Process Blue | $ 514 | 1302 Eisenhower Dr N | Goshen | IN | 46526-5341 |
| 1008148 | Address on File | Cosigned Ink - 04/06/15 - UV Process Yellow | $ 1,471 | 1302 Eisenhower Dr N | Goshen | IN | 46526-5341 |
| 1008148 | Address on File | Cosigned Ink - 04/06/15 - UV Purple | $ 78 | 1302 Eisenhower Dr N | Goshen | IN | 46526-5341 |
| 1008148 | Address on File | Cosigned Ink - 04/06/15 - UV Reflex Blue | $ 1,744 | 1302 Eisenhower Dr N | Goshen | IN | 46526-5341 |
| 1008148 | Address on File | Cosigned Ink - 04/06/15 - UV Rhodamine Red | $ 232 | 1302 Eisenhower Dr N | Goshen | IN | 46526-5341 |
| 1008148 | Address on File | Cosigned Ink - 04/06/15 - UV Rubine Red | $ 189 | 1302 Eisenhower Dr N | Goshen | IN | 46526-5341 |
| 1008148 | Address on File | Cosigned Ink - 04/06/15 - UV Security White | $ 409 | 1302 Eisenhower Dr N | Goshen | IN | 46526-5341 |
| 1008148 | Address on File | Cosigned Ink - 04/06/15 - UV Str. Citicorp Blue | $ 997 | 1302 Eisenhower Dr N | Goshen | IN | 46526-5341 |
| 1008148 | Address on File | Cosigned Ink - 04/06/15 - UV Strong 485 Red | $ 270 | 1302 Eisenhower Dr N | Goshen | IN | 46526-5341 |
| 1008148 | Address on File | Cosigned Ink - 04/06/15 - UV Trans White | $ 243 | 1302 Eisenhower Dr N | Goshen | IN | 46526-5341 |
| 1008148 | Address on File | Cosigned Ink - 04/06/15 - UV Violet | $ 80 | 1302 Eisenhower Dr N | Goshen | IN | 46526-5341 |
| 1008148 | Address on File | Cosigned Ink - 04/06/15 - UV Warm Red | $ 287 | 1302 Eisenhower Dr N | Goshen | IN | 46526-5341 |
| 1008148 | Address on File | Cosigned Ink - 04/06/15 - UV XC Gloss Black | $ 589 | 1302 Eisenhower Dr N | Goshen | IN | 46526-5341 |
| 1008364 | Address on File | Customer Owned - iSeries Inventory | $ 6,356 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1013612 | Address on File | Customer Owned - NFM Inventory | Undetermined | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1014981 | Address on File | Customer Owned - NFM Inventory | $ 936 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 1018683 | Address on File | Customer Owned - PRISM Inventory | Undetermined | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |

In re The Standard Register Company

Case No. 15-10541

SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| | | | | Address1 | City | State | Zip |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1023005 | Address on File | Customer Owned - PRISM Inventory | $ 5,787 | 2908 Commodore Dr. | Carrollton | TX | 75007 |
| 1023005 | Address on File | Customer Owned - PRISM Inventory | $ 804 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1024206 | Address on File | Customer Owned - PRISM Inventory | $ 85,752 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1032127 | Address on File | Customer Owned - PRISM Inventory | $ 4,026 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1054501 | Address on File | Customer Owned - PRISM Inventory | Undetermined | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1069764 | Address on File | Customer Owned - PRISM Inventory | $ 57,819 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 1078418 | Address on File | Customer Owned - PRISM Inventory | $ 469 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1107913 | Address on File | Customer Owned - PRISM Inventory | $ 732 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1123517 | Address on File | Customer Owned - PRISM Inventory | $ 121,359 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 1124212 | Address on File | Customer Owned - PRISM Inventory | Undetermined | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 1124451 | Address on File | Customer Owned - PRISM Inventory | $ 65,612 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1124653 | Address on File | Customer Owned - PRISM Inventory | $ 1,720 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 1130002 | Address on File | Customer Owned - PRISM Inventory | $ 111 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1137254 | Address on File | Customer Owned - PRISM Inventory | $ 1,392 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 1141570 | Address on File | Customer Owned - PRISM Inventory | $ 1,324 | 2908 Commodore Dr. | Carrollton | TX | 75007 |
| 1148382 | Address on File | Customer Owned - PRISM Inventory | $ 3,911,118 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1149412 | Address on File | Customer Owned - iSeries Inventory | $ 106 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1149510 | Address on File | Customer Owned - PRISM Inventory | $ 32,194 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 1151716 | Address on File | Customer Owned - PRISM Inventory | $ 2,369 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |

In re The Standard Register Company

Case No. 15-10541

SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Address1 | City | State | Zip |
| 1151716 | Address on File | Customer Owned - PRISM Inventory | $ 346 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 1151716 | Address on File | Customer Owned - PRISM Inventory | $ 154,746 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1151716 | Address on File | Customer Owned - PRISM Inventory | $ 9,078 | 496 E Whitmore Ave  Bldg 4 | Modesto | CA | 95358 |
| 1155253 | Address on File | Customer Owned - PRISM Inventory | $ 57 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1159600 | Address on File | Customer Owned - PRISM Inventory | $ 62,031 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 1159852 | Address on File | Customer Owned - PRISM Inventory | $ 14,700 | 2908 Commodore Dr. | Carrollton | TX | 75007 |
| 1163236 | Address on File | Customer Owned - PRISM Inventory | $ 196 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1179223 | Address on File | Customer Owned - PRISM Inventory | $ 71,085 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1179389 | Address on File | Customer Owned - PRISM Inventory | $ 3,123 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 1180221 | Address on File | Customer Owned - PRISM Inventory | Undetermined | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 1180221 | Address on File | Customer Owned - PRISM Inventory | $ 25,571 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1180221 | Address on File | Customer Owned - PRISM Inventory | $ 976,410 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1180221 | Address on File | Customer Owned - PRISM Inventory | $ 79,552 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 1189763 | Address on File | Customer Owned - PRISM Inventory | $ 545 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 1189763 | Address on File | Customer Owned - PRISM Inventory | $ 5,401 | 2908 Commodore Dr. | Carrollton | TX | 75007 |
| 1189763 | Address on File | Customer Owned - PRISM Inventory | $ 776 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1189763 | Address on File | Customer Owned - PRISM Inventory | $ 1,717 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 1198481 | Address on File | Customer Owned - PRISM Inventory | $ 648 | 2203 Sherrill Drive | Statesville | NC | 28625 |
| 1201383 | Address on File | Customer Owned - PRISM Inventory | Undetermined | 2908 Commodore Dr. | Carrollton | TX | 75007 |

In re The Standard Register Company

Case No. 15-10541

SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Address1 | City | State | Zip |
| 1201383 | Address on File | Customer Owned - PRISM Inventory | Undetermined | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1202862 | Address on File | Customer Owned - PRISM Inventory | $ 3,245 | 2700 Blue Water Dr., S. 850 | Eagan | MN | 55121 |
| 1204599 | Address on File | Customer Owned - PRISM Inventory | $ 14,440 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 1204599 | Address on File | Customer Owned - PRISM Inventory | $ 26,912 | 496 E Whitmore Ave  Bldg 4 | Modesto | CA | 95358 |
| 1204997 | Address on File | Customer Owned - PRISM Inventory | $ 218,314 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 1216390 | Address on File | Customer Owned - PRISM Inventory | $ 63,435 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 1221162 | Address on File | Customer Owned - PRISM Inventory | Undetermined | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 1221162 | Address on File | Customer Owned - PRISM Inventory | $ 756 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 1221897 | Address on File | Customer Owned - PRISM Inventory | $ 21,505 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 1222028 | Address on File | Customer Owned - PRISM Inventory | $ 3 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 1223718 | Address on File | Customer Owned - PRISM Inventory | $ 2,978 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1227172 | Address on File | Customer Owned - PRISM Inventory | $ 98 | 91-489 Komohana St. Ste#C | Kapolei | HI | 96707 |
| 1229499 | Address on File | Customer Owned - PRISM Inventory | $ 1,566 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 1230258 | Address on File | Customer Owned - PRISM Inventory | $ 14,250 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 1230386 | Address on File | Customer Owned - PRISM Inventory | $ 502 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 1234974 | Address on File | Customer Owned - PRISM Inventory | $ 33,667 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 1240168 | Address on File | Customer Owned - PRISM Inventory | $ 1,829 | 2908 Commodore Dr. | Carrollton | TX | 75007 |
| 1247452 | Address on File | Customer Owned - PRISM Inventory | Undetermined | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 1253162 | Address on File | Customer Owned - PRISM Inventory | $ 487 | 2908 Commodore Dr. | Carrollton | TX | 75007 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| | | | | Address1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1253538 | Address on File | Customer Owned - PRISM Inventory | $ 180,295 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 1253854 | Address on File | Customer Owned - PRISM Inventory | $ 5,720 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 1253854 | Address on File | Customer Owned - PRISM Inventory | $ 1,620 | 496 E Whitmore Ave  Bldg 4 | Modesto | CA | 95358 |
| 1256766 | Address on File | Customer Owned - PRISM Inventory | $ 12 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1285742 | Address on File | Customer Owned - PRISM Inventory | Undetermined | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1288548 | Address on File | Customer Owned - PRISM Inventory | $ 4,838 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 1288548 | Address on File | Customer Owned - PRISM Inventory | $ 75,188 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1289315 | Address on File | Customer Owned - PRISM Inventory | $ 1,536 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 1294707 | Address on File | Customer Owned - PRISM Inventory | $ 8 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1295744 | Address on File | Customer Owned - PRISM Inventory | $ 356,064 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1295765 | Address on File | Customer Owned - PRISM Inventory | $ 4,894 | 496 E Whitmore Ave  Bldg 4 | Modesto | CA | 95358 |
| 1298457 | Address on File | Customer Owned - PRISM Inventory | $ 688 | 5002 D Street NW  Suite 106 | Auburn, WA | WA | 98001 |
| 1300811 | Address on File | Customer Owned - PRISM Inventory | $ 3,410 | 2908 Commodore Dr. | Carrollton | TX | 75007 |
| 1302090 | Address on File | Customer Owned - PRISM Inventory | $ 24,224 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 1305089 | Address on File | Customer Owned - PRISM Inventory | $ 18,788 | 5002 D Street NW  Suite 106 | Auburn, WA | WA | 98001 |
| 1305107 | Address on File | Customer Owned - PRISM Inventory | $ 1,759 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 1307691 | Address on File | Customer Owned - PRISM Inventory | $ 2,901 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1307691 | Address on File | Customer Owned - PRISM Inventory | $ 67,512 | 496 E Whitmore Ave  Bldg 4 | Modesto | CA | 95358 |
| 1308790 | Address on File | Customer Owned - PRISM Inventory | $ 10,169 | 2908 Commodore Dr. | Carrollton | TX | 75007 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| | | | | Address1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1309917 | Address on File | Customer Owned - PRISM Inventory | $ 78,595 | 7576 Kingspointe Pkwy, S. 120 | Orlando | FL | 32819 |
| 1314297 | Address on File | Customer Owned - PRISM Inventory | $ 486 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 1314465 | Address on File | Customer Owned - PRISM Inventory | $ 18,012 | 496 E Whitmore Ave  Bldg 4 | Modesto | CA | 95358 |
| 1315925 | Address on File | Customer Owned - PRISM Inventory | Undetermined | 121 Mount Zion Rd. | York | PA | 17402 |
| 1319358 | Address on File | Customer Owned - PRISM Inventory | $ 32,340 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1320731 | Address on File | Customer Owned - PRISM Inventory | $ 12,430 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1321125 | Address on File | Customer Owned - PRISM Inventory | $ 6,509 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1321125 | Address on File | Customer Owned - PRISM Inventory | $ 2,300 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1321670 | Address on File | Customer Owned - PRISM Inventory | $ 2,843 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 1322626 | Address on File | Customer Owned - PRISM Inventory | $ 2,895 | 2908 Commodore Dr. | Carrollton | TX | 75007 |
| 1323390 | Address on File | Customer Owned - PRISM Inventory | $ 7,905 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1323655 | Address on File | Customer Owned - PRISM Inventory | $ 4,998 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 1323655 | Address on File | Customer Owned - PRISM Inventory | $ 13,729 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1324229 | Address on File | Customer Owned - PRISM Inventory | $ 1,368 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1324572 | Address on File | Customer Owned - PRISM Inventory | Undetermined | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1326009 | Address on File | Customer Owned - PRISM Inventory | $ 87 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1327264 | Address on File | Customer Owned - PRISM Inventory | $ 3,503 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 1327264 | Address on File | Customer Owned - PRISM Inventory | $ 1,439,226 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1333982 | Address on File | Customer Owned - PRISM Inventory | $ 668 | 11685 E 53rd Ave. | Denver | CO | 80239 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| | | | | Address1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1335169 | Address on File | Customer Owned - PRISM Inventory | $ 185 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 1337001 | Address on File | Customer Owned - PRISM Inventory | $ 24,072 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 1337003 | Address on File | Customer Owned - PRISM Inventory | $ 3,478 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 1337689 | Address on File | Customer Owned - PRISM Inventory | $ 9,745 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 1344824 | Address on File | Customer Owned - PRISM Inventory | $ 6,734 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1345115 | Address on File | Customer Owned - PRISM Inventory | $ 1,918 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 1345115 | Address on File | Customer Owned - PRISM Inventory | $ 6,220 | 2908 Commodore Dr. | Carrollton | TX | 75007 |
| 1345115 | Address on File | Customer Owned - PRISM Inventory | $ 561 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1346099 | Address on File | Customer Owned - PRISM Inventory | Undetermined | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 1349719 | Address on File | Customer Owned - PRISM Inventory | $ 18,499 | 496 E Whitmore Ave  Bldg 4 | Modesto | CA | 95358 |
| 1349729 | Address on File | Customer Owned - PRISM Inventory | $ 80,567 | 496 E Whitmore Ave  Bldg 4 | Modesto | CA | 95358 |
| 1349731 | Address on File | Customer Owned - PRISM Inventory | $ 35,551 | 496 E Whitmore Ave  Bldg 4 | Modesto | CA | 95358 |
| 1351406 | Address on File | Customer Owned - PRISM Inventory | $ 3,974 | 496 E Whitmore Ave  Bldg 4 | Modesto | CA | 95358 |
| 1354827 | Address on File | Customer Owned - PRISM Inventory | $ 9,580 | 2908 Commodore Dr. | Carrollton | TX | 75007 |
| 1355077 | Address on File | Customer Owned - PRISM Inventory | $ 40,145 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1355914 | Address on File | Customer Owned - PRISM Inventory | $ 220,799 | 2908 Commodore Dr. | Carrollton | TX | 75007 |
| 1358892 | Address on File | Customer Owned - PRISM Inventory | $ 1,249 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1360966 | Address on File | Customer Owned - PRISM Inventory | $ 11,147 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1362704 | Address on File | Customer Owned - iSeries Inventory | $ 16,749 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |

In re The Standard Register Company

Case No. 15-10541

SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Address1 | City | State | Zip |
| 1362704 | Address on File | Customer Owned - iSeries Inventory | $ 2,417 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 1363013 | Address on File | Customer Owned - PRISM Inventory | $ 79,788 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1368254 | Address on File | Customer Owned - PRISM Inventory | $ 89,512 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 1434241 | Address on File | Customer Owned - PRISM Inventory | $ 1,356 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1440977 | Address on File | Customer Owned - PRISM Inventory | $ 21,655 | 2908 Commodore Dr. | Carrollton | TX | 75007 |
| 1440977 | Address on File | Customer Owned - PRISM Inventory | $ 240,832 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1459155 | Address on File | Customer Owned - PRISM Inventory | $ 4,398 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1501784 | Address on File | Customer Owned - NFM Inventory | $ 263 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1522697 | Address on File | Customer Owned - NFM Inventory | $ 1,897 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1528621 | Address on File | Customer Owned - iSeries Inventory | $ 209,020 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1529129 | Address on File | Customer Owned - PRISM Inventory | $ 25,395 | 2908 Commodore Dr. | Carrollton | TX | 75007 |
| 1532162 | Address on File | Customer Owned - PRISM Inventory | $ 356,808 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 1532162 | Address on File | Customer Owned - PRISM Inventory | $ 296,964 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1537001 | Address on File | Cosigned Paper - 04/06/15 - 17-01/02 WHT 024 XERO92-5 24.00 | $ 1,513 | 121 Mount Zion Road | York | PA | 17402 |
| 1537001 | Address on File | Cosigned Paper - 04/06/15 - 18-00/00 WHT 020 XERO92-5 20.00 | $ 40,821 | 121 Mount Zion Road | York | PA | 17402 |
| 1537001 | Address on File | Cosigned Paper - 04/06/15 - 18-00/00 WHT 024 XERO92-5 24.00 | $ 41,384 | 121 Mount Zion Road | York | PA | 17402 |
| 1537001 | Address on File | Cosigned Paper - 04/06/15 - 19-00/00 WHT 020 XERO92-5 20.00 | $ 3,150 | 121 Mount Zion Road | York | PA | 17402 |
| 1537001 | Address on File | Cosigned Paper - 04/06/15 - 19-00/00 WHT 024 XERO92-5 24.00 | $ 400 | 121 Mount Zion Road | York | PA | 17402 |
| 1537001 | Address on File | Cosigned Paper - 04/06/15 - 20# White Mocr 17" (50/3) | $ 40,505 | 1750 Miller Avenue | Shelbyville | IN | 46176 |

In re The Standard Register Company

Case No. 15-10541

SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| | | | | Address1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1537001 | Address on File | Cosigned Paper - 04/06/15 - 22-00/00 WHT 024 XERO92-5 24.00 | $ 18,242 | 121 Mount Zion Road | York | PA | 17402 |
| 1537001 | Address on File | Cosigned Paper - 04/06/15 - 24# White Mocr 17" (50/5) | $ 23,162 | 1750 Miller Avenue | Shelbyville | IN | 46176 |
| 1537001 | Address on File | Cosigned Paper - 04/06/15 - 24-01/04 WHT 020 XERO92-5 20.00 | $ 7,483 | 121 Mount Zion Road | York | PA | 17402 |
| 1537001 | Address on File | Cosigned Paper - 04/06/15 - 26-01/04 WHT 024 XERO92-5 24.00 | $ 32,377 | 121 Mount Zion Road | York | PA | 17402 |
| 1537001 | Address on File | Cosigned Paper - 04/06/15 - 29-03/04 WHT 020 XERO92-5 20.00 | $ 2,691 | 121 Mount Zion Road | York | PA | 17402 |
| 1537001 | Address on File | Cosigned Paper - 04/06/15 - 29-03/04 WHT 024 XERO92-5 24.00 | $ 50,148 | 121 Mount Zion Road | York | PA | 17402 |
| 1537001 | Address on File | Cosigned Paper - 04/06/15 - 30-00/00 WHT 020 XERO92-5 20.00 | $ 2,832 | 121 Mount Zion Road | York | PA | 17402 |
| 1537001 | Address on File | Cosigned Paper - 04/06/15 - 33-01/04 WHT 020 XERO92-5 20.00 | $ 41,769 | 121 Mount Zion Road | York | PA | 17402 |
| 1537001 | Address on File | Cosigned Paper - 04/06/15 - 33-01/04 WHT 024 XERO92-5 24.00 | $ 52,799 | 121 Mount Zion Road | York | PA | 17402 |
| 1537001 | Address on File | Cosigned Paper - 04/06/15 - 34-01/02 WHT 024 XERO92-5 24.00 | $ 39,383 | 121 Mount Zion Road | York | PA | 17402 |
| 1537001 | Address on File | Cosigned Paper - 04/06/15 - 35-01/02 WHT 024 XERO92-5 24.00 | $ 61,073 | 121 Mount Zion Road | York | PA | 17402 |
| 1537001 | Address on File | Cosigned Paper - 04/06/15 - 36-00/00 WHT 020 XERO92-5 20.00 | $ 174,215 | 121 Mount Zion Road | York | PA | 17402 |
| 1537001 | Address on File | Cosigned Paper - 04/06/15 - 36-00/00 WHT 024 XERO92-5 24.00 | $ 57,765 | 121 Mount Zion Road | York | PA | 17402 |
| 1537001 | Address on File | Cosigned Paper - 04/06/15 - SPEC MOCR LSR 24# R 50X17 | $ 28,046 | 3885 Seaport Blvd, Ste 40 | West Sacramento | CA | 95691-3526 |
| 1537001 | Address on File | Cosigned Paper - 04/06/15 - SPECTRUM WIJ COLOR PRO 24# | $ 28,196 | 3885 Seaport Blvd, Ste 40 | West Sacramento | CA | 95691-3526 |
| 1537916 | Address on File | Customer Owned - NFM Inventory | $ 15,013 | 306 North Meridian, Suite A | Oklahoma City | OK | 73107-6508 |
| 1543028 | Address on File | Customer Owned - NFM Inventory | $ 14,197 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1594232 | Address on File | Customer Owned - NFM Inventory | $ 14,356 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1594676 | Address on File | Customer Owned - NFM Inventory | $ 2,295 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |

In re The Standard Register Company

Case No. 15-10541

SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
|---|---|---|---|---|---|---|---|
| | | | | Address1 | City | State | Zip |
| 1596375 | Address on File | Customer Owned - NFM Inventory | $ 8,227 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1604822 | Address on File | Customer Owned - NFM Inventory | $ 3,091 | 306 North Meridian, Suite A | Oklahoma City | OK | 73107-6508 |
| 1605065 | Address on File | Customer Owned - NFM Inventory | $ 32,721 | 306 North Meridian, Suite A | Oklahoma City | OK | 73107-6508 |
| 1605774 | Address on File | Customer Owned - NFM Inventory | $ 8,308 | 306 North Meridian, Suite A | Oklahoma City | OK | 73107-6508 |
| 1611952 | Address on File | Customer Owned - iSeries Inventory | $ 19,164 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1634895 | Address on File | Customer Owned - PRISM Inventory | $ 1,018 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 1648537 | Address on File | Customer Owned - NFM Inventory | $ 180,952 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1679243 | Address on File | Customer Owned - NFM Inventory | $ 397,179 | 306 North Meridian, Suite A | Oklahoma City | OK | 73107-6508 |
| 1679328 | Address on File | Customer Owned - NFM Inventory | $ 1,406 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1686514 | Address on File | Customer Owned - NFM Inventory | $ 6,661 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1688461 | Address on File | Customer Owned - NFM Inventory | $ 1,320 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1689472 | Address on File | Customer Owned - NFM Inventory | $ 8,327 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1691601 | Address on File | Customer Owned - NFM Inventory | $ 1,176 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 1697044 | Address on File | Customer Owned - NFM Inventory | $ 35,324 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1697495 | Address on File | Customer Owned - NFM Inventory | $ 11,768 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1702343 | Address on File | Customer Owned - iSeries Inventory | $ 218,067 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1702344 | Address on File | Customer Owned - NFM Inventory | $ 42,461 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 1703900 | Address on File | Customer Owned - NFM Inventory | $ 65,257 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 1705487 | Address on File | Customer Owned - NFM Inventory | $ 288,626 | 7015 S. 212th Street | Kent | WA | 98032-1369 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| | | | | Address1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1705487 | Address on File | Customer Owned - NFM Inventory | $ 450 | 7015 S. 212th Street | Kent | WA | 98032-1369 |
| 1705488 | Address on File | Customer Owned - iSeries Inventory | $ 286 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 1705488 | Address on File | Customer Owned - NFM Inventory | $ 12,629 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 1705865 | Address on File | Customer Owned - NFM Inventory | $ 40,250 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1706246 | Address on File | Customer Owned - NFM Inventory | $ 1,617,969 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1706246 | Address on File | Customer Owned - NFM Inventory | $ 15,979 | 7576 Kingspointe Pkwy, S. 120 | Orlando | FL | 32819 |
| 1706246 | Address on File | Customer Owned - NFM Inventory | $ 4,792 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 1708532 | Address on File | Customer Owned - NFM Inventory | $ 3,842 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1711127 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 1712537 | Address on File | Customer Owned - NFM Inventory | $ 35,070 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1713332 | Address on File | Customer Owned - NFM Inventory | $ 34,800 | 7576 Kingspointe Pkwy, S. 120 | Orlando | FL | 32819 |
| 1715506 | Address on File | Customer Owned - NFM Inventory | $ 444 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1721947 | Address on File | Customer Owned - NFM Inventory | $ 13,566 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1721948 | Address on File | Customer Owned - NFM Inventory | $ 4,185 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1723973 | Address on File | Customer Owned - NFM Inventory | $ 2,707 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1726234 | Address on File | Customer Owned - PRISM Inventory | $ 8,506 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1728531 | Address on File | Customer Owned - NFM Inventory | $ 2,033 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 1728813 | Address on File | Customer Owned - NFM Inventory | $ 60,541 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 1729078 | Address on File | Customer Owned - NFM Inventory | $ 20,380 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |

In re The Standard Register Company

Case No. 15-10541

SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Address1 | City | State | Zip |
| 1729666 | Address on File | Customer Owned - NFM Inventory | $ 1,216 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 1730859 | Address on File | Customer Owned - PRISM Inventory | $ 642,787 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 1733323 | Address on File | Customer Owned - NFM Inventory | $ 55,052 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1733323 | Address on File | Customer Owned - NFM Inventory | $ 86,107 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 1734350 | Address on File | Customer Owned - NFM Inventory | $ 1,463 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 1734618 | Address on File | Customer Owned - iSeries Inventory | $ 3,746 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 1734618 | Address on File | Customer Owned - NFM Inventory | $ 44,395 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1735578 | Address on File | Customer Owned - NFM Inventory | $ 140,266 | 155 Crown Court | Oakdale | PA | 15071-3910 |
| 1736838 | Address on File | Customer Owned - NFM Inventory | $ 1,807 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 1736856 | Address on File | Customer Owned - iSeries Inventory | $ 115 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1736856 | Address on File | Customer Owned - NFM Inventory | $ 5,984 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1744902 | Address on File | Customer Owned - NFM Inventory | $ 4,190 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1744902 | Address on File | Customer Owned - NFM Inventory | $ 155,262 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1746967 | Address on File | Customer Owned - NFM Inventory | $ 15,892 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1746967 | Address on File | Customer Owned - NFM Inventory | $ 295,881 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1753667 | Address on File | Customer Owned - NFM Inventory | $ 324 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 1755776 | Address on File | Customer Owned - NFM Inventory | $ 329 | 91-489 Komohana St. Ste#C | Kapolei | HI | 96707 |
| 1755892 | Address on File | Customer Owned - NFM Inventory | Undetermined | 91-489 Komohana St. Ste#C | Kapolei | HI | 96707 |
| 1755953 | Address on File | Customer Owned - NFM Inventory | $ 908 | 91-489 Komohana St. Ste#C | Kapolei | HI | 96707 |

In re The Standard Register Company

Case No. 15-10541

SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
|---|---|---|---|---|---|---|---|
| | | | | Address1 | City | State | Zip |
| 1755987 | Address on File | Customer Owned - NFM Inventory | $ 56,643 | 91-489 Komohana St. Ste#C | Kapolei | HI | 96707 |
| 1756070 | Address on File | Customer Owned - NFM Inventory | $ 1,718 | 91-489 Komohana St. Ste#C | Kapolei | HI | 96707 |
| 1756126 | Address on File | Customer Owned - NFM Inventory | $ 261 | 91-489 Komohana St. Ste#C | Kapolei | HI | 96707 |
| 1756174 | Address on File | Customer Owned - NFM Inventory | $ 390 | 91-489 Komohana St. Ste#C | Kapolei | HI | 96707 |
| 1757409 | Address on File | Customer Owned - NFM Inventory | $ 9,642 | 7576 Kingspointe Pkwy, S. 120 | Orlando | FL | 32819 |
| 1757409 | Address on File | Customer Owned - NFM Inventory | $ 261 | 2908 Commodore Dr. | Carrollton | TX | 75007 |
| 1758519 | Address on File | Customer Owned - NFM Inventory | $ 4,050 | 7576 Kingspointe Pkwy, S. 120 | Orlando | FL | 32819 |
| 1758794 | Address on File | Customer Owned - iSeries Inventory | $ 7,524 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 1779374 | Address on File | Customer Owned - NFM Inventory | $ 4,743 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1784402 | Address on File | Customer Owned - NFM Inventory | $ 22,700 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1785383 | Address on File | Customer Owned - NFM Inventory | Undetermined | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1785383 | Address on File | Customer Owned - NFM Inventory | $ 12,848 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 1788992 | Address on File | Customer Owned - NFM Inventory | $ 4,824 | 7015 S. 212th Street | Kent | WA | 98032-1369 |
| 1790781 | Address on File | Customer Owned - PRISM Inventory | $ 1,869 | 7576 Kingspointe Pkwy, S. 120 | Orlando | FL | 32819 |
| 1793385 | Address on File | Customer Owned - NFM Inventory | $ 3,091 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1793385 | Address on File | Customer Owned - NFM Inventory | $ 14,543 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1795643 | Address on File | Customer Owned - iSeries Inventory | $ 848 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 1805649 | Address on File | Customer Owned - NFM Inventory | $ 2,439 | 2908 Commodore Dr. | Carrollton | TX | 75007 |
| 1806518 | Address on File | Customer Owned - NFM Inventory | $ 634,314 | 700 Patrol Road | Jeffersonville | IN | 47130 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
|---|---|---|---|---|---|---|---|
| | | | | Address1 | City | State | Zip |
| 1812500 | Address on File | Customer Owned - NFM Inventory | Undetermined | 91-489 Komohana St. Ste#C | Kapolei | HI | 96707 |
| 1820076 | Address on File | Customer Owned - NFM Inventory | $ 669 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 1820119 | Address on File | Customer Owned - iSeries Inventory | $ 180,923 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 1820395 | Address on File | Customer Owned - NFM Inventory | $ 2,696 | 7015 S. 212th Street | Kent | WA | 98032-1369 |
| 1823155 | Address on File | Customer Owned - NFM Inventory | $ 1,806 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 1823854 | Address on File | Customer Owned - iSeries Inventory | $ 128,030 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 1823854 | Address on File | Customer Owned - iSeries Inventory | $ 162 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 1826262 | Address on File | Customer Owned - NFM Inventory | $ 9,015 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 1828341 | Address on File | Customer Owned - NFM Inventory | $ 4,975 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1829982 | Address on File | Customer Owned - NFM Inventory | $ 35,089 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 1830131 | Address on File | Customer Owned - NFM Inventory | $ 22,469 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1831974 | Address on File | Customer Owned - iSeries Inventory | $ 21,958 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 1832944 | Address on File | Customer Owned - iSeries Inventory | $ 7,963 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 1833165 | Address on File | Customer Owned - NFM Inventory | $ 379 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1833351 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1833351 | Address on File | Customer Owned - iSeries Inventory | $ 20,486 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 1835461 | Address on File | Customer Owned - NFM Inventory | $ 3,658 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1836442 | Address on File | Customer Owned - NFM Inventory | $ 7,555 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1836924 | Address on File | Customer Owned - iSeries Inventory | $ 1,374 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Address1 | City | State | Zip |
| 1839139 | Address on File | Customer Owned - NFM Inventory | $ 1,428 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 1841371 | Address on File | Customer Owned - iSeries Inventory | $ 39,282 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 1842485 | Address on File | Customer Owned - NFM Inventory | $ 8,921 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 1842486 | Address on File | Customer Owned - NFM Inventory | $ 278 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 1842487 | Address on File | Customer Owned - NFM Inventory | $ 1,890 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 1842488 | Address on File | Customer Owned - NFM Inventory | $ 15,733 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 1843005 | Address on File | Customer Owned - NFM Inventory | $ 200,146 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 1850099 | Address on File | Customer Owned - NFM Inventory | $ 583 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 1850733 | Address on File | Customer Owned - NFM Inventory | $ 4,758 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 1850735 | Address on File | Customer Owned - NFM Inventory | $ 6,016 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 1851244 | Address on File | Customer Owned - NFM Inventory | $ 11,350 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 1851257 | Address on File | Customer Owned - NFM Inventory | $ 923 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 1851574 | Address on File | Customer Owned - NFM Inventory | $ 5,973 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 1851584 | Address on File | Customer Owned - NFM Inventory | $ 1,398 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 1852037 | Address on File | Customer Owned - iSeries Inventory | $ 3,472 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 1852037 | Address on File | Customer Owned - NFM Inventory | $ 31,464 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 1857160 | Address on File | Customer Owned - NFM Inventory | $ 15,799 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1857616 | Address on File | Customer Owned - NFM Inventory | $ 59,068 | 306 North Meridian, Suite A | Oklahoma City | OK | 73107-6508 |
| 1858408 | Address on File | Customer Owned - PRISM Inventory | $ 1,305 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| | | | | Address1 | City | State | Zip |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1859435 | Address on File | Customer Owned - NFM Inventory | $ 87,879 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1859851 | Address on File | Customer Owned - NFM Inventory | $ 14,612 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 1862150 | Address on File | Customer Owned - iSeries Inventory | $ 1,462 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 1862607 | Address on File | Customer Owned - iSeries Inventory | $ 509,120 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1862608 | Address on File | Customer Owned - iSeries Inventory | $ 264,466 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1869966 | Address on File | Customer Owned - NFM Inventory | $ 672 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1877260 | Address on File | Customer Owned - NFM Inventory | $ 41,003 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1877936 | Address on File | Customer Owned - NFM Inventory | $ 2,618 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1878225 | Address on File | Customer Owned - NFM Inventory | $ 2,429 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1878234 | Address on File | Customer Owned - NFM Inventory | $ 4,013 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1878359 | Address on File | Customer Owned - iSeries Inventory | $ 5,470 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 1879913 | Address on File | Customer Owned - iSeries Inventory | $ 22,705 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1879913 | Address on File | Customer Owned - NFM Inventory | $ 3,004 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1880053 | Address on File | Customer Owned - NFM Inventory | $ 392 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1880071 | Address on File | Customer Owned - iSeries Inventory | $ 36,188 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 1880494 | Address on File | Customer Owned - NFM Inventory | $ 570 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1880498 | Address on File | Customer Owned - NFM Inventory | Undetermined | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 1880602 | Address on File | Customer Owned - NFM Inventory | $ 213 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1880624 | Address on File | Customer Owned - NFM Inventory | $ 1,200 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
|---|---|---|---|---|---|---|---|
| | | | | Address1 | City | State | Zip |
| 1881031 | Address on File | Customer Owned - NFM Inventory | $ 28,791 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 1881031 | Address on File | Customer Owned - NFM Inventory | $ 10,400 | 7576 Kingspointe Pkwy, S. 120 | Orlando | FL | 32819 |
| 1881664 | Address on File | Customer Owned - NFM Inventory | $ 7,082 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 1882589 | Address on File | Customer Owned - NFM Inventory | $ 131 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1882619 | Address on File | Customer Owned - NFM Inventory | $ 85,492 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1883358 | Address on File | Customer Owned - iSeries Inventory | $ 1,497 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 1884145 | Address on File | Customer Owned - NFM Inventory | $ 3,970 | 18300 East 28th Avenue | Aurora | CO | 80011-3306 |
| 1885754 | Address on File | Customer Owned - NFM Inventory | $ 776 | 2908 Commodore Dr. | Carrollton | TX | 75007 |
| 1885947 | Address on File | Customer Owned - NFM Inventory | $ 861 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 1886020 | Address on File | Customer Owned - NFM Inventory | $ 915 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 1886020 | Address on File | Customer Owned - NFM Inventory | $ 48,259 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1886020 | Address on File | Customer Owned - NFM Inventory | $ 12,720 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 1886023 | Address on File | Customer Owned - NFM Inventory | $ 138 | 1816-C West Pointe Drive | Charlotte | NC | 28214 |
| 1887153 | Address on File | Customer Owned - NFM Inventory | $ 3,740 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1888238 | Address on File | Customer Owned - iSeries Inventory | $ 362,721 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 1888240 | Address on File | Customer Owned - NFM Inventory | Undetermined | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1889556 | Address on File | Customer Owned - iSeries Inventory | $ 89,895 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1889556 | Address on File | Customer Owned - iSeries Inventory | $ 32,630 | 306 North Meridian, Suite A | Oklahoma City | OK | 73107-6508 |
| 1889556 | Address on File | Customer Owned - iSeries Inventory | $ 1,576 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |

In re The Standard Register Company

Case No. 15-10541

SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
|---|---|---|---|---|---|---|---|
| | | | | Address1 | City | State | Zip |
| 1889717 | Address on File | Customer Owned - iSeries Inventory | $ 15,857 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 1889717 | Address on File | Customer Owned - iSeries Inventory | $ 1,284 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 1890092 | Address on File | Customer Owned - iSeries Inventory | $ 12,266 | 18300 East 28th Avenue | Aurora | CO | 80011-3306 |
| 1892042 | Address on File | Customer Owned - iSeries Inventory | $ 2,121 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 1893157 | Address on File | Customer Owned - NFM Inventory | $ 21,362 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1893192 | Address on File | Customer Owned - NFM Inventory | $ 4,568 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1893203 | Address on File | Customer Owned - iSeries Inventory | $ 4,977 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1893385 | Address on File | Customer Owned - NFM Inventory | $ 2 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1893538 | Address on File | Customer Owned - NFM Inventory | $ 19,637 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1893651 | Address on File | Customer Owned - NFM Inventory | $ 1,006 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 1893809 | Address on File | Customer Owned - NFM Inventory | $ 19,064 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1893993 | Address on File | Customer Owned - NFM Inventory | $ 1,591,951 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1893993 | Address on File | Customer Owned - NFM Inventory | $ 55,056 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 1894066 | Address on File | Customer Owned - NFM Inventory | $ 75 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1894166 | Address on File | Customer Owned - NFM Inventory | $ 193 | 18300 East 28th Avenue | Aurora | CO | 80011-3306 |
| 1894250 | Address on File | Customer Owned - NFM Inventory | $ 4,267 | 2908 Commodore Dr. | Carrollton | TX | 75007 |
| 1894413 | Address on File | Customer Owned - NFM Inventory | $ 31,075 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 1895097 | Address on File | Customer Owned - NFM Inventory | $ 36,863 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 1895116 | Address on File | Customer Owned - NFM Inventory | $ 13,071 | 7576 Kingspointe Pkwy, S. 120 | Orlando | FL | 32819 |

In re The Standard Register Company

Case No. 15-10541

SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Address1 | City | State | Zip |
| 1895248 | Address on File | Customer Owned - iSeries Inventory | $ 1,019 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 1895248 | Address on File | Customer Owned - NFM Inventory | $ 6,216 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 1895334 | Address on File | Customer Owned - NFM Inventory | $ 153 | 2908 Commodore Dr. | Carrollton | TX | 75007 |
| 1895336 | Address on File | Customer Owned - NFM Inventory | $ 342 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 1896211 | Address on File | Customer Owned - NFM Inventory | $ 39,896 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 1896212 | Address on File | Customer Owned - NFM Inventory | $ 4,275 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 1896214 | Address on File | Customer Owned - NFM Inventory | $ 565 | 2908 Commodore Dr. | Carrollton | TX | 75007 |
| 1896216 | Address on File | Customer Owned - NFM Inventory | $ 35 | 5601 Northwest 72nd Avenue | Miami | FL | 33166-4207 |
| 1896224 | Address on File | Customer Owned - NFM Inventory | $ 590 | 5601 Northwest 72nd Avenue | Miami | FL | 33166-4207 |
| 1896226 | Address on File | Customer Owned - NFM Inventory | $ 3,707 | 7576 Kingspointe Pkwy, S. 120 | Orlando | FL | 32819 |
| 1896229 | Address on File | Customer Owned - NFM Inventory | Undetermined | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 1896233 | Address on File | Customer Owned - NFM Inventory | $ 5,321 | 5601 Northwest 72nd Avenue | Miami | FL | 33166-4207 |
| 1896234 | Address on File | Customer Owned - NFM Inventory | $ 11,005 | 7576 Kingspointe Pkwy, S. 120 | Orlando | FL | 32819 |
| 1896255 | Address on File | Customer Owned - NFM Inventory | $ 4,448 | 7576 Kingspointe Pkwy, S. 120 | Orlando | FL | 32819 |
| 1896294 | Address on File | Customer Owned - NFM Inventory | $ 19,939 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 1896303 | Address on File | Customer Owned - NFM Inventory | $ 22,110 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 1896304 | Address on File | Customer Owned - NFM Inventory | $ 216 | 5601 Northwest 72nd Avenue | Miami | FL | 33166-4207 |
| 1896307 | Address on File | Customer Owned - NFM Inventory | $ 50 | 7576 Kingspointe Pkwy, S. 120 | Orlando | FL | 32819 |
| 1896309 | Address on File | Customer Owned - NFM Inventory | $ 3,267 | 7576 Kingspointe Pkwy, S. 120 | Orlando | FL | 32819 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
|---|---|---|---|---|---|---|---|
| | | | | Address1 | City | State | Zip |
| 1896432 | Address on File | Customer Owned - NFM Inventory | $ 15,266 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 1896442 | Address on File | Customer Owned - NFM Inventory | $ 4,214 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 1896465 | Address on File | Customer Owned - NFM Inventory | $ 18,159 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 1896505 | Address on File | Customer Owned - NFM Inventory | Undetermined | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 1923277 | Address on File | Customer Owned - PRISM Inventory | $ 4,827 | 496 E Whitmore Ave  Bldg 4 | Modesto | CA | 95358 |
| 2200017 | Address on File | Customer Owned - iSeries Inventory | $ 1,052,163 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 2200037 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 2800200 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 2803670 | Address on File | Customer Owned - iSeries Inventory | $ 298 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 2811082 | Address on File | Customer Owned - iSeries Inventory | $ 126 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 2937210 | Address on File | Customer Owned - iSeries Inventory | $ 237 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 2944801 | Address on File | Customer Owned - iSeries Inventory | $ 2,758 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 2950625 | Address on File | Customer Owned - iSeries Inventory | $ 456 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 3016501 | Address on File | Customer Owned - PRISM Inventory | $ 7,201 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 3089770 | Address on File | Customer Owned - PRISM Inventory | $ 422 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 3333582 | Address on File | Customer Owned - PRISM Inventory | $ 42,197 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 3369161 | Address on File | Customer Owned - PRISM Inventory | $ 17,187 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 3483045 | Address on File | Customer Owned - PRISM Inventory | $ 3,198 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 3600246 | Address on File | Customer Owned - PRISM Inventory | $ 12,914 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Address1 | City | State | Zip |
| 3671577 | Address on File | Customer Owned - PRISM Inventory | $ 1,632 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 3747190 | Address on File | Customer Owned - PRISM Inventory | $ 5,280 | 2908 Commodore Dr. | Carrollton | TX | 75007 |
| 3747190 | Address on File | Customer Owned - PRISM Inventory | Undetermined | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 3956873 | Address on File | Customer Owned - PRISM Inventory | $ 137,722 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 4119266 | Address on File | Customer Owned - PRISM Inventory | $ 5,573 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 4119266 | Address on File | Customer Owned - PRISM Inventory | $ 422 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 4444175 | Address on File | Customer Owned - PRISM Inventory | $ 4 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 4645731 | Address on File | Customer Owned - PRISM Inventory | Undetermined | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 4752600 | Address on File | Customer Owned - PRISM Inventory | $ 2,808 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 4810627 | Address on File | Customer Owned - PRISM Inventory | $ 2,729 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 4839994 | Address on File | Customer Owned - PRISM Inventory | $ 781 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 4929888 | Address on File | Customer Owned - PRISM Inventory | Undetermined | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 4929888 | Address on File | Customer Owned - PRISM Inventory | Undetermined | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 5029147 | Address on File | Customer Owned - PRISM Inventory | Undetermined | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 5088607 | Address on File | Customer Owned - PRISM Inventory | $ 4,200 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 5213282 | Address on File | Customer Owned - PRISM Inventory | $ 87,200 | 2700 Blue Water Dr., S. 850 | Eagan | MN | 55121 |
| 5222532 | Address on File | Customer Owned - PRISM Inventory | Undetermined | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 5235405 | Address on File | Customer Owned - PRISM Inventory | $ 399 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 5236096 | Address on File | Customer Owned - PRISM Inventory | Undetermined | 700 Patrol Rd. | Jeffersonville | IN | 47130 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| | | | | Address1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 5297796 | Address on File | Customer Owned - PRISM Inventory | $ 202,661 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 5336341 | Address on File | Customer Owned - PRISM Inventory | $ 2,286 | 5002 D Street NW  Suite 106 | Auburn, WA | WA | 98001 |
| 5336341 | Address on File | Customer Owned - PRISM Inventory | $ 285,004 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 5336341 | Address on File | Customer Owned - PRISM Inventory | $ 5,203 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 5387213 | Address on File | Customer Owned - PRISM Inventory | $ 3,098 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 5447895 | Address on File | Customer Owned - PRISM Inventory | $ 309 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 5447895 | Address on File | Customer Owned - PRISM Inventory | $ 80,846 | 2700 Blue Water Dr., S. 850 | Eagan | MN | 55121 |
| 5457998 | Address on File | Customer Owned - PRISM Inventory | $ 11,825 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 5607809 | Address on File | Customer Owned - PRISM Inventory | $ 484 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 5719844 | Address on File | Customer Owned - PRISM Inventory | $ 298 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 5829577 | Address on File | Customer Owned - PRISM Inventory | $ 3,847 | 2700 Blue Water Dr., S. 850 | Eagan | MN | 55121 |
| 5845475 | Address on File | Customer Owned - PRISM Inventory | $ 29,403 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 5845475 | Address on File | Customer Owned - PRISM Inventory | $ 2,512 | 2700 Blue Water Dr., S. 850 | Eagan | MN | 55121 |
| 5872383 | Address on File | Customer Owned - PRISM Inventory | $ 6,455 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 6141307 | Address on File | Customer Owned - PRISM Inventory | $ 5,070 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 6201695 | Address on File | Customer Owned - PRISM Inventory | $ 1,366 | 5002 D Street NW  Suite 106 | Auburn, WA | WA | 98001 |
| 6210716 | Address on File | Customer Owned - PRISM Inventory | $ 6,737 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 6229158 | Address on File | Customer Owned - PRISM Inventory | $ 556 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 6229158 | Address on File | Customer Owned - PRISM Inventory | $ 683 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |

In re The Standard Register Company

Case No. 15-10541

SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
|---|---|---|---|---|---|---|---|
| | | | | Address1 | City | State | Zip |
| 6258557 | Address on File | Customer Owned - PRISM Inventory | $ 9,082 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 6262996 | Address on File | Customer Owned - PRISM Inventory | $ 8,041 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 6262996 | Address on File | Customer Owned - PRISM Inventory | $ 7,799 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 6391699 | Address on File | Customer Owned - PRISM Inventory | $ 182 | 11685 E 53rd Ave. | Denver | CO | 80239 |
| 6394752 | Address on File | Customer Owned - PRISM Inventory | $ 3,772 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 6402631 | Address on File | Customer Owned - PRISM Inventory | $ 17,328 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 6419364 | Address on File | Customer Owned - PRISM Inventory | $ 187 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 6429904 | Address on File | Customer Owned - PRISM Inventory | $ 372 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 6454437 | Address on File | Customer Owned - PRISM Inventory | $ 5,345 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 6543456 | Address on File | Customer Owned - PRISM Inventory | $ 42,339 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 6767478 | Address on File | Customer Owned - PRISM Inventory | $ 5,232 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 6770045 | Address on File | Customer Owned - PRISM Inventory | $ 561 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 6800432 | Address on File | Customer Owned - PRISM Inventory | $ 19,497 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 6806289 | Address on File | Customer Owned - PRISM Inventory | $ 4,539 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 6807059 | Address on File | Customer Owned - PRISM Inventory | $ 1,879 | 7576 Kingspointe Pkwy, S. 120 | Orlando | FL | 32819 |
| 6815750 | Address on File | Customer Owned - PRISM Inventory | $ 3,424 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 6815989 | Address on File | Customer Owned - PRISM Inventory | $ 140,208 | 5002 D Street NW  Suite 106 | Auburn, WA | WA | 98001 |
| 6815989 | Address on File | Customer Owned - PRISM Inventory | $ 559,795 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 6815989 | Address on File | Customer Owned - PRISM Inventory | $ 667 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
|---|---|---|---|---|---|---|---|
| | | | | Address1 | City | State | Zip |
| 6815989 | Address on File | Customer Owned - PRISM Inventory | $ 497,911 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 6815989 | Address on File | Customer Owned - PRISM Inventory | $ 32,481 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 6815989 | Address on File | Customer Owned - PRISM Inventory | $ 613 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 6816415 | Address on File | Customer Owned - PRISM Inventory | $ 841 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 6816415 | Address on File | Customer Owned - PRISM Inventory | $ 2,200 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 6817887 | Address on File | Customer Owned - PRISM Inventory | $ 81,588 | 2700 Blue Water Dr., S. 850 | Eagan | MN | 55121 |
| 6819595 | Address on File | Customer Owned - PRISM Inventory | $ 33,044 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 6823262 | Address on File | Customer Owned - PRISM Inventory | $ 168,921 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 6823262 | Address on File | Customer Owned - PRISM Inventory | $ 268 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 6826240 | Address on File | Customer Owned - PRISM Inventory | $ 114 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 6826240 | Address on File | Customer Owned - PRISM Inventory | $ 29,555 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 6831851 | Address on File | Customer Owned - PRISM Inventory | $ 9,181 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 6835285 | Address on File | Customer Owned - PRISM Inventory | Undetermined | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 6835396 | Address on File | Customer Owned - PRISM Inventory | $ 286 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 6835679 | Address on File | Customer Owned - PRISM Inventory | Undetermined | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 6840427 | Address on File | Customer Owned - PRISM Inventory | $ 7,993 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 6850540 | Address on File | Customer Owned - PRISM Inventory | $ 9,071 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 6855121 | Address on File | Customer Owned - PRISM Inventory | $ 340 | 2908 Commodore Dr. | Carrollton | TX | 75007 |
| 6864487 | Address on File | Customer Owned - PRISM Inventory | $ 1,012 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |

In re The Standard Register Company

Case No. 15-10541

SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property Address1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 6864487 | Address on File | Customer Owned - PRISM Inventory | Undetermined | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 6882706 | Address on File | Customer Owned - PRISM Inventory | $ 719 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 6955223 | Address on File | Customer Owned - PRISM Inventory | $ 2,002 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 6969801 | Address on File | Customer Owned - PRISM Inventory | $ 6,650 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 7000251 | Address on File | Customer Owned - NFM Inventory | $ 33,696 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 7000626 | Address on File | Customer Owned - NFM Inventory | $ 1,222 | 7576 Kingspointe Pkwy, S. 120 | Orlando | FL | 32819 |
| 7000626 | Address on File | Customer Owned - NFM Inventory | $ 348 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 7000626 | Address on File | Customer Owned - NFM Inventory | $ 244 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7000986 | Address on File | Customer Owned - PRISM Inventory | $ 2,213 | 2908 Commodore Dr. | Carrollton | TX | 75007 |
| 7001542 | Address on File | Customer Owned - NFM Inventory | $ 75,169 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7002204 | Address on File | Customer Owned - NFM Inventory | $ 208 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 7002233 | Address on File | Customer Owned - iSeries Inventory | $ 2,463 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7003205 | Address on File | Customer Owned - NFM Inventory | $ 14,611 | 7576 Kingspointe Pkwy, S. 120 | Orlando | FL | 32819 |
| 7003444 | Address on File | Customer Owned - iSeries Inventory | $ 3,955 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7003444 | Address on File | Customer Owned - NFM Inventory | $ 10,204 | 155 Crown Court | Oakdale | PA | 15071-3910 |
| 7004246 | Address on File | Customer Owned - iSeries Inventory | $ 465,379 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7004821 | Address on File | Customer Owned - NFM Inventory | $ 66,017 | 7576 Kingspointe Pkwy, S. 120 | Orlando | FL | 32819 |
| 7004822 | Address on File | Customer Owned - NFM Inventory | $ 7,909 | 7576 Kingspointe Pkwy, S. 120 | Orlando | FL | 32819 |
| 7004823 | Address on File | Customer Owned - NFM Inventory | $ 493 | 7576 Kingspointe Pkwy, S. 120 | Orlando | FL | 32819 |

In re The Standard Register Company

Case No. 15-10541

SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
|---|---|---|---|---|---|---|---|
| | | | | Address1 | City | State | Zip |
| 7004827 | Address on File | Customer Owned - NFM Inventory | $ 11,240 | 7576 Kingspointe Pkwy, S. 120 | Orlando | FL | 32819 |
| 7004832 | Address on File | Customer Owned - NFM Inventory | $ 8,880 | 7576 Kingspointe Pkwy, S. 120 | Orlando | FL | 32819 |
| 7004833 | Address on File | Customer Owned - NFM Inventory | $ 19,043 | 7576 Kingspointe Pkwy, S. 120 | Orlando | FL | 32819 |
| 7005210 | Address on File | Customer Owned - iSeries Inventory | $ 4,264 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7005210 | Address on File | Customer Owned - iSeries Inventory | $ 5,671 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 7005212 | Address on File | Customer Owned - NFM Inventory | $ 20 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7006054 | Address on File | Customer Owned - NFM Inventory | $ 1,134 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7006218 | Address on File | Customer Owned - NFM Inventory | $ 250 | 91-489 Komohana St. Ste#C | Kapolei | HI | 96707 |
| 7007647 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7007866 | Address on File | Customer Owned - PRISM Inventory | $ 21,243 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 7012318 | Address on File | Customer Owned - PRISM Inventory | $ 3,820 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 7022616 | Address on File | Customer Owned - PRISM Inventory | $ 154,568 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 7029743 | Address on File | Customer Owned - PRISM Inventory | $ 45,246 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 7029743 | Address on File | Customer Owned - PRISM Inventory | $ 16,789 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 7029743 | Address on File | Customer Owned - PRISM Inventory | $ 350,433 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 7029743 | Address on File | Customer Owned - PRISM Inventory | $ 98,151 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 7032202 | Address on File | Customer Owned - iSeries Inventory | $ 8,910 | 7015 S. 212th Street | Kent | WA | 98032-1369 |
| 7032460 | Address on File | Customer Owned - iSeries Inventory | $ 407 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7032518 | Address on File | Customer Owned - iSeries Inventory | $ 184,174 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property Address1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 7033104 | Address on File | Customer Owned - iSeries Inventory | $ 5,305 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 7033286 | Address on File | Customer Owned - NFM Inventory | $ 151 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 7033381 | Address on File | Customer Owned - iSeries Inventory | $ 496 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 7033734 | Address on File | Customer Owned - iSeries Inventory | $ 120 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 7034096 | Address on File | Customer Owned - iSeries Inventory | $ 13,099 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 7034096 | Address on File | Customer Owned - iSeries Inventory | $ 8,225 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 7034246 | Address on File | Customer Owned - NFM Inventory | Undetermined | 7576 Kingspointe Pkwy, S. 120 | Orlando | FL | 32819 |
| 7034375 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 7034448 | Address on File | Customer Owned - iSeries Inventory | $ 1,010,616 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 7034528 | Address on File | Customer Owned - iSeries Inventory | $ 22 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7034564 | Address on File | Customer Owned - iSeries Inventory | $ 46,924 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7034745 | Address on File | Customer Owned - iSeries Inventory | $ 21 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7035056 | Address on File | Customer Owned - iSeries Inventory | $ 1,829 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 7035056 | Address on File | Customer Owned - iSeries Inventory | $ 40,837 | 7015 S. 212th Street | Kent | WA | 98032-1369 |
| 7035119 | Address on File | Customer Owned - iSeries Inventory | $ 2,253 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 7036053 | Address on File | Customer Owned - iSeries Inventory | $ 5,375 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7036057 | Address on File | Customer Owned - iSeries Inventory | $ 63,318 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 7036057 | Address on File | Customer Owned - iSeries Inventory | $ 9,507 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 7036189 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 700 Patrol Road | Jeffersonville | IN | 47130 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Address1 | City | State | Zip |
| 7036501 | Address on File | Customer Owned - iSeries Inventory | $        8,699 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7036571 | Address on File | Customer Owned - iSeries Inventory | $           155 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 7036598 | Address on File | Customer Owned - iSeries Inventory | $             48 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 7036691 | Address on File | Customer Owned - iSeries Inventory | $        1,316 | 650 OAKBROOK DRIVE | NORCROSS | GA | 30093-1845 |
| 7036691 | Address on File | Customer Owned - iSeries Inventory | $      40,809 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 7036691 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7036691 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 7036721 | Address on File | Customer Owned - NFM Inventory | $             34 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7036728 | Address on File | Customer Owned - iSeries Inventory | $           890 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 7036748 | Address on File | Customer Owned - iSeries Inventory | $             24 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7037026 | Address on File | Customer Owned - iSeries Inventory | $        3,150 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7037386 | Address on File | Customer Owned - iSeries Inventory | $        3,427 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 7037386 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 7037967 | Address on File | Customer Owned - iSeries Inventory | $      67,673 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7038217 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 7038217 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 7038217 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 7038217 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7038330 | Address on File | Customer Owned - iSeries Inventory | $           290 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |

In re The Standard Register Company

Case No. 15-10541

SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Address1 | City | State | Zip |
| 7038330 | Address on File | Customer Owned - iSeries Inventory | $ 4,836 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 7038666 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7038666 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 7039504 | Address on File | Customer Owned - iSeries Inventory | $ 10,119 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 7039512 | Address on File | Customer Owned - iSeries Inventory | $ 1,270 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7039525 | Address on File | Customer Owned - iSeries Inventory | $ 1,445 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7039628 | Address on File | Customer Owned - NFM Inventory | $ 35,035 | 1816-C West Pointe Drive | Charlotte | NC | 28214 |
| 7040256 | Address on File | Customer Owned - iSeries Inventory | $ 24,613 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7040355 | Address on File | Customer Owned - NFM Inventory | $ 1,496 | 155 Crown Court | Oakdale | PA | 15071-3910 |
| 7040500 | Address on File | Customer Owned - NFM Inventory | $ 1,572 | 1816-C West Pointe Drive | Charlotte | NC | 28214 |
| 7041119 | Address on File | Customer Owned - iSeries Inventory | $ 378 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7042485 | Address on File | Customer Owned - NFM Inventory | $ 1,862 | 18300 East 28th Avenue | Aurora | CO | 80011-3306 |
| 7042998 | Address on File | Customer Owned - NFM Inventory | $ 43,950 | 7576 Kingspointe Pkwy, S. 120 | Orlando | FL | 32819 |
| 7043065 | Address on File | Customer Owned - iSeries Inventory | $ 7,836 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7043291 | Address on File | Customer Owned - iSeries Inventory | $ 160,681 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7043291 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 7043291 | Address on File | Customer Owned - iSeries Inventory | $ 769 | 670 S COOPER ST | MEMPHIS | TN | 38104-5353 |
| 7043342 | Address on File | Customer Owned - iSeries Inventory | $ 14,350 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7043463 | Address on File | Customer Owned - iSeries Inventory | $ 1,287 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Address1 | City | State | Zip |
| 7043621 | Address on File | Customer Owned - iSeries Inventory | $   125,688 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7043716 | Address on File | Customer Owned - iSeries Inventory | $   685 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 7043905 | Address on File | Customer Owned - iSeries Inventory | $   13 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 7044219 | Address on File | Customer Owned - iSeries Inventory | $   38,004 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 7044287 | Address on File | Customer Owned - iSeries Inventory | $   11,287 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7044417 | Address on File | Customer Owned - iSeries Inventory | $   50 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 7044423 | Address on File | Customer Owned - iSeries Inventory | $   51,105 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 7044423 | Address on File | Customer Owned - iSeries Inventory | $   42,710 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7044423 | Address on File | Customer Owned - iSeries Inventory | $   494 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7044609 | Address on File | Customer Owned - iSeries Inventory | $   2,335 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7044649 | Address on File | Customer Owned - iSeries Inventory | $   4,511 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7044649 | Address on File | Customer Owned - iSeries Inventory | $   50,001 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 7044814 | Address on File | Customer Owned - iSeries Inventory | $   13,242 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7044856 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7044883 | Address on File | Customer Owned - iSeries Inventory | $   3,758 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7044883 | Address on File | Customer Owned - iSeries Inventory | $   805 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 7045748 | Address on File | Customer Owned - iSeries Inventory | $   2,171 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 7045902 | Address on File | Customer Owned - iSeries Inventory | $   11,632 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 7046604 | Address on File | Customer Owned - iSeries Inventory | $   9,757 | 700 Patrol Road | Jeffersonville | IN | 47130 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | | Location of Property | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Address1 | City | State | Zip |
| 7046829 | Address on File | Customer Owned - iSeries Inventory | $ | 116,337 | 7 Costco Drive | Monroe Township | NJ | 08831-1129 |
| 7046829 | Address on File | Customer Owned - iSeries Inventory | $ | 487 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7046929 | Address on File | Customer Owned - iSeries Inventory | Undetermined | | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 7046984 | Address on File | Customer Owned - NFM Inventory | $ | 1,338 | 7 Costco Drive | Monroe Township | NJ | 08831-1129 |
| 7047066 | Address on File | Customer Owned - iSeries Inventory | $ | 30 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7047134 | Address on File | Customer Owned - iSeries Inventory | $ | 7,455 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7047206 | Address on File | Customer Owned - iSeries Inventory | $ | 1,541 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7049053 | Address on File | Customer Owned - iSeries Inventory | Undetermined | | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 7050167 | Address on File | Customer Owned - iSeries Inventory | $ | 28,598 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7050168 | Address on File | Customer Owned - iSeries Inventory | $ | 34 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 7050649 | Address on File | Customer Owned - iSeries Inventory | Undetermined | | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7050779 | Address on File | Customer Owned - iSeries Inventory | $ | 27,455 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 7050795 | Address on File | Customer Owned - iSeries Inventory | $ | 8,836 | 7 Costco Drive | Monroe Township | NJ | 08831-1129 |
| 7050939 | Address on File | Customer Owned - iSeries Inventory | Undetermined | | 7 Costco Drive | Monroe Township | NJ | 08831-1129 |
| 7050988 | Address on File | Customer Owned - NFM Inventory | $ | 13,704 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7050988 | Address on File | Customer Owned - NFM Inventory | $ | 1 | 7 Costco Drive | Monroe Township | NJ | 08831-1129 |
| 7051076 | Address on File | Customer Owned - iSeries Inventory | $ | 5,210 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7051105 | Address on File | Customer Owned - iSeries Inventory | $ | 10,313 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7051200 | Address on File | Customer Owned - iSeries Inventory | $ | 73 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
|---|---|---|---|---|---|---|---|
| | | | | Address1 | City | State | Zip |
| 7051375 | Address on File | Customer Owned - iSeries Inventory | $ 1,443 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7051582 | Address on File | Customer Owned - iSeries Inventory | $ 1,853 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 7052199 | Address on File | Customer Owned - iSeries Inventory | $ 494,626 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7052274 | Address on File | Customer Owned - NFM Inventory | Undetermined | 2908 Commodore Dr. | Carrollton | TX | 75007 |
| 7052398 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 155 Crown Court | Oakdale | PA | 15071-3910 |
| 7052398 | Address on File | Customer Owned - iSeries Inventory | $ 54,655 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7052466 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7052484 | Address on File | Customer Owned - iSeries Inventory | $ 3,660 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 7052536 | Address on File | Customer Owned - iSeries Inventory | $ 3,113 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 7052561 | Address on File | Customer Owned - iSeries Inventory | $ 85,516 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7052755 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 7053174 | Address on File | Customer Owned - iSeries Inventory | $ 5,580 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 7053438 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 7053624 | Address on File | Customer Owned - NFM Inventory | $ 11,152 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 7053656 | Address on File | Customer Owned - NFM Inventory | $ 2,900 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 7053702 | Address on File | Customer Owned - iSeries Inventory | $ 14,427 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 7053783 | Address on File | Customer Owned - NFM Inventory | $ 1,947 | 1816-C West Pointe Drive | Charlotte | NC | 28214 |
| 7053835 | Address on File | Customer Owned - iSeries Inventory | $ 2,041 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 7053907 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Address1 | City | State | Zip |
| 7054292 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 7054543 | Address on File | Customer Owned - iSeries Inventory | $      41,760 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 7054889 | Address on File | Customer Owned - iSeries Inventory | $     127,613 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7054889 | Address on File | Customer Owned - iSeries Inventory | $         102 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7054900 | Address on File | Customer Owned - NFM Inventory | $       7,981 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 7055189 | Address on File | Customer Owned - iSeries Inventory | $           5 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 7055193 | Address on File | Customer Owned - NFM Inventory | $         171 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7055199 | Address on File | Customer Owned - iSeries Inventory | $      14,523 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7055308 | Address on File | Customer Owned - iSeries Inventory | $       2,020 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 7055441 | Address on File | Customer Owned - iSeries Inventory | $       5,741 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7055767 | Address on File | Customer Owned - NFM Inventory | $      53,289 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7055767 | Address on File | Customer Owned - NFM Inventory | $         365 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 7055884 | Address on File | Customer Owned - iSeries Inventory | $       4,470 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 7055960 | Address on File | Customer Owned - iSeries Inventory | $      37,236 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7056050 | Address on File | Customer Owned - iSeries Inventory | $      10,583 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7056052 | Address on File | Customer Owned - iSeries Inventory | $     121,792 | 1880 Matheson Boulevard East | Mississauga | ON Canada | L4W 5N4 |
| 7056304 | Address on File | Customer Owned - iSeries Inventory | $      10,646 | St Julio Mato Ind Pk, 26 Calle | Carolina | PR | 00987-7167 |
| 7056339 | Address on File | Customer Owned - iSeries Inventory | $      38,702 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7056457 | Address on File | Customer Owned - iSeries Inventory | $       7,108 | 700 Patrol Road | Jeffersonville | IN | 47130 |

In re The Standard Register Company

Case No. 15-10541

SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
|---|---|---|---|---|---|---|---|
| | | | | Address1 | City | State | Zip |
| 7056479 | Address on File | Customer Owned - iSeries Inventory | $ 5,488 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 7056566 | Address on File | Customer Owned - iSeries Inventory | $ 10,950 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 7056955 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7056968 | Address on File | Customer Owned - iSeries Inventory | $ 882 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7057198 | Address on File | Customer Owned - PRISM Inventory | $ 62,122 | 2908 Commodore Dr. | Carrollton | TX | 75007 |
| 7057386 | Address on File | Customer Owned - NFM Inventory | $ 56,470 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 7057387 | Address on File | Customer Owned - NFM Inventory | $ 31,637 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7057418 | Address on File | Customer Owned - iSeries Inventory | $ 9,937 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 7057418 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 7057418 | Address on File | Customer Owned - iSeries Inventory | $ 1,368 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7057483 | Address on File | Customer Owned - iSeries Inventory | $ 33,165 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7057484 | Address on File | Customer Owned - iSeries Inventory | $ 3,508 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7057485 | Address on File | Customer Owned - iSeries Inventory | $ 3,551 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7057490 | Address on File | Customer Owned - iSeries Inventory | $ 359 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7057537 | Address on File | Customer Owned - iSeries Inventory | $ 1,937 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7057583 | Address on File | Customer Owned - iSeries Inventory | $ 7,840 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 7057735 | Address on File | Customer Owned - iSeries Inventory | $ 55,901 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7057747 | Address on File | Customer Owned - iSeries Inventory | $ 7,409 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7057774 | Address on File | Customer Owned - iSeries Inventory | $ 4,455 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |

In re The Standard Register Company

Case No. 15-10541

SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
|---|---|---|---|---|---|---|---|
| | | | | Address1 | City | State | Zip |
| 7057774 | Address on File | Customer Owned - iSeries Inventory | $ 4,579 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 7057774 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 7057774 | Address on File | Customer Owned - iSeries Inventory | $ 3,260 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7057888 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 7057902 | Address on File | Customer Owned - iSeries Inventory | $ 8,052 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7058011 | Address on File | Customer Owned - iSeries Inventory | $ 289,381 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7058036 | Address on File | Customer Owned - iSeries Inventory | $ 868 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 7058114 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 7058115 | Address on File | Customer Owned - iSeries Inventory | $ 320,363 | 1717 BUSSE RD | ELK GROVE VILLAGE | IL | 60007-5615 |
| 7058116 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 7058175 | Address on File | Customer Owned - iSeries Inventory | $ 4,976 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 7058200 | Address on File | Customer Owned - iSeries Inventory | $ 51,633 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7058234 | Address on File | Customer Owned - iSeries Inventory | $ 28 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 7058445 | Address on File | Customer Owned - iSeries Inventory | $ 2,080 | 1717 BUSSE RD | ELK GROVE VILLAGE | IL | 60007-5615 |
| 7058445 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7058722 | Address on File | Customer Owned - iSeries Inventory | $ 8,976 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7058745 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7058817 | Address on File | Customer Owned - iSeries Inventory | $ 70,905 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7058861 | Address on File | Customer Owned - NFM Inventory | $ 33,647 | 306 North Meridian, Suite A | Oklahoma City | OK | 73107-6508 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Address1 | City | State | Zip |
| 7058872 | Address on File | Customer Owned - iSeries Inventory | $ 5,190 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 7058886 | Address on File | Customer Owned - iSeries Inventory | $ 322 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 7058887 | Address on File | Customer Owned - iSeries Inventory | $ 11,688 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7058923 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 7058949 | Address on File | Customer Owned - iSeries Inventory | $ 33,431 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 7058978 | Address on File | Customer Owned - iSeries Inventory | $ 6,836 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 7059199 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 7059232 | Address on File | Customer Owned - iSeries Inventory | $ 48,821 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 7059232 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 7059262 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7059287 | Address on File | Customer Owned - iSeries Inventory | $ 1,980 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 7059323 | Address on File | Customer Owned - iSeries Inventory | $ 8,125 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 7059423 | Address on File | Customer Owned - iSeries Inventory | $ 1,278 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 7059423 | Address on File | Customer Owned - iSeries Inventory | $ 4,290 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7059435 | Address on File | Customer Owned - iSeries Inventory | $ 308 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 7059457 | Address on File | Customer Owned - iSeries Inventory | $ 68,014 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 7059495 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 7059511 | Address on File | Customer Owned - iSeries Inventory | $ 303,892 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7059532 | Address on File | Customer Owned - iSeries Inventory | $ 110,924 | 700 Patrol Road | Jeffersonville | IN | 47130 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Address1 | City | State | Zip |
| 7059533 | Address on File | Customer Owned - iSeries Inventory | $ 5,924 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7059551 | Address on File | Customer Owned - NFM Inventory | Undetermined | 7576 Kingspointe Pkwy, S. 120 | Orlando | FL | 32819 |
| 7059551 | Address on File | Customer Owned - NFM Inventory | $ 10,458 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7059551 | Address on File | Customer Owned - NFM Inventory | $ 333 | 2908 Commodore Dr. | Carrollton | TX | 75007 |
| 7059577 | Address on File | Customer Owned - iSeries Inventory | $ 42 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 7059642 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7059728 | Address on File | Customer Owned - iSeries Inventory | $ 11,248 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 7059729 | Address on File | Customer Owned - iSeries Inventory | $ 254 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 7059729 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 155 Crown Court | Oakdale | PA | 15071-3910 |
| 7059729 | Address on File | Customer Owned - iSeries Inventory | $ 637 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7059730 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 155 Crown Court | Oakdale | PA | 15071-3910 |
| 7059730 | Address on File | Customer Owned - iSeries Inventory | $ 4,840 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7059875 | Address on File | Customer Owned - iSeries Inventory | $ 3,432 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7059877 | Address on File | Customer Owned - iSeries Inventory | $ 222,145 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 7059903 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7059922 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 155 Crown Court | Oakdale | PA | 15071-3910 |
| 7059922 | Address on File | Customer Owned - iSeries Inventory | $ 2,453 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7059936 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7059998 | Address on File | Customer Owned - iSeries Inventory | $ 89,208 | 1880 Matheson Boulevard East | Mississauga | ON Canada | L4W 5N4 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
|---|---|---|---|---|---|---|---|
| | | | | Address1 | City | State | Zip |
| 7060000 | Address on File | Customer Owned - iSeries Inventory | $ 195 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 7060016 | Address on File | Customer Owned - iSeries Inventory | $ 17,228 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 7060025 | Address on File | Customer Owned - iSeries Inventory | $ 3,817 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 7060106 | Address on File | Customer Owned - iSeries Inventory | $ 195,713 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7060109 | Address on File | Customer Owned - NFM Inventory | $ 146,443 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7060121 | Address on File | Customer Owned - NFM Inventory | $ 32,514 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7060121 | Address on File | Customer Owned - NFM Inventory | $ 97,707 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 7060186 | Address on File | Customer Owned - iSeries Inventory | $ 99,156 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7060248 | Address on File | Customer Owned - iSeries Inventory | $ 29,141 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 7060248 | Address on File | Customer Owned - iSeries Inventory | $ 263 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7076622 | Address on File | Customer Owned - PRISM Inventory | $ 93,412 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 7100197 | Address on File | Customer Owned - iSeries Inventory | $ 24,850 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7101169 | Address on File | Customer Owned - PRISM Inventory | $ 1,060 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 7101505 | Address on File | Customer Owned - iSeries Inventory | $ 50 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7102070 | Address on File | Customer Owned - PRISM Inventory | $ 143 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7102254 | Address on File | Customer Owned - PRISM Inventory | $ 669,187 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7105254 | Address on File | Customer Owned - iSeries Inventory | $ 18,671 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7105458 | Address on File | Customer Owned - PRISM Inventory | $ 424,596 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 7107294 | Address on File | Customer Owned - iSeries Inventory | $ 185 | 700 Patrol Road | Jeffersonville | IN | 47130 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Address1 | City | State | Zip |
| 7108262 | Address on File | Customer Owned - iSeries Inventory | $ 482 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 7109743 | Address on File | Customer Owned - iSeries Inventory | $ 22,161 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7112399 | Address on File | Customer Owned - NFM Inventory | $ 27,682 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7112400 | Address on File | Customer Owned - NFM Inventory | $ 26 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7112406 | Address on File | Customer Owned - NFM Inventory | $ 1,274 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7112407 | Address on File | Customer Owned - NFM Inventory | $ 271 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7133175 | Address on File | Customer Owned - PRISM Inventory | $ 13,798 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 7133175 | Address on File | Customer Owned - PRISM Inventory | $ 1,350 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 7150262 | Address on File | Customer Owned - PRISM Inventory | $ 153,204 | 2700 Blue Water Dr., S. 850 | Eagan | MN | 55121 |
| 7157932 | Address on File | Customer Owned - PRISM Inventory | $ 633 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 7157932 | Address on File | Customer Owned - PRISM Inventory | $ 148 | 496 E Whitmore Ave  Bldg 4 | Modesto | CA | 95358 |
| 7159500 | Address on File | Customer Owned - PRISM Inventory | $ 2,209 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 7159500 | Address on File | Customer Owned - PRISM Inventory | $ 49,880 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 7159500 | Address on File | Customer Owned - PRISM Inventory | $ 5,230 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 7163199 | Address on File | Customer Owned - PRISM Inventory | $ 13,416 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 7164441 | Address on File | Customer Owned - PRISM Inventory | $ 38,504 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 7171471 | Address on File | Customer Owned - PRISM Inventory | $ 8,700 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 7191162 | Address on File | Customer Owned - PRISM Inventory | $ 5,266 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 7196830 | Address on File | Customer Owned - PRISM Inventory | $ 185,411 | 2505 Arctic Blvd., Suite 200 | Anchorage | AK | 99503 |

In re The Standard Register Company

Case No. 15-10541

SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property Address1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 7196830 | Address on File | Customer Owned - PRISM Inventory | $ 22,302 | 5002 D Street NW  Suite 106 | Auburn, WA | WA | 98001 |
| 7196830 | Address on File | Customer Owned - PRISM Inventory | $ 5,571 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 7196830 | Address on File | Customer Owned - PRISM Inventory | $ 29,224 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 7196830 | Address on File | Customer Owned - PRISM Inventory | $ 892 | 7576 Kingspointe Pkwy, S. 120 | Orlando | FL | 32819 |
| 7218294 | Address on File | Customer Owned - PRISM Inventory | $ 2,419 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 7227131 | Address on File | Customer Owned - PRISM Inventory | $ 11 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 7227131 | Address on File | Customer Owned - PRISM Inventory | $ 2,485 | 496 E Whitmore Ave  Bldg 4 | Modesto | CA | 95358 |
| 7260785 | Address on File | Customer Owned - PRISM Inventory | $ 653 | 2908 Commodore Dr. | Carrollton | TX | 75007 |
| 7260785 | Address on File | Customer Owned - PRISM Inventory | $ 99,245 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 7260785 | Address on File | Customer Owned - PRISM Inventory | Undetermined | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 7260785 | Address on File | Customer Owned - PRISM Inventory | $ 3,834 | 496 E Whitmore Ave  Bldg 4 | Modesto | CA | 95358 |
| 7274977 | Address on File | Customer Owned - PRISM Inventory | $ 7,270 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 7275213 | Address on File | Customer Owned - PRISM Inventory | $ 1,714 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 7297418 | Address on File | Customer Owned - PRISM Inventory | $ 648 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 7314427 | Address on File | Customer Owned - PRISM Inventory | $ 2,055 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 7317586 | Address on File | Customer Owned - PRISM Inventory | $ 1,209 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 7320354 | Address on File | Customer Owned - PRISM Inventory | $ 3,025 | 2908 Commodore Dr. | Carrollton | TX | 75007 |
| 7320354 | Address on File | Customer Owned - PRISM Inventory | $ 186 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 7356346 | Address on File | Customer Owned - PRISM Inventory | Undetermined | 700 Patrol Rd. | Jeffersonville | IN | 47130 |

In re The Standard Register Company

Case No. 15-10541

SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Address1 | City | State | Zip |
| 7358205 | Address on File | Customer Owned - PRISM Inventory | $ 70,276 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 7362941 | Address on File | Customer Owned - PRISM Inventory | $ 1,376 | 5002 D Street NW  Suite 106 | Auburn, WA | WA | 98001 |
| 7380764 | Address on File | Customer Owned - PRISM Inventory | $ 4,605 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 7391125 | Address on File | Customer Owned - PRISM Inventory | $ 5,593 | 2908 Commodore Dr. | Carrollton | TX | 75007 |
| 7393878 | Address on File | Customer Owned - PRISM Inventory | Undetermined | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 7395881 | Address on File | Customer Owned - PRISM Inventory | $ 833,389 | 2908 Commodore Dr. | Carrollton | TX | 75007 |
| 7414618 | Address on File | Customer Owned - PRISM Inventory | $ 105,235 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 7416052 | Address on File | Customer Owned - PRISM Inventory | $ 1,875 | 496 E Whitmore Ave  Bldg 4 | Modesto | CA | 95358 |
| 7416503 | Address on File | Customer Owned - PRISM Inventory | $ 221,278 | 7576 Kingspointe Pkwy, S. 120 | Orlando | FL | 32819 |
| 7423071 | Address on File | Customer Owned - PRISM Inventory | Undetermined | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 7425512 | Address on File | Customer Owned - PRISM Inventory | $ 68,371 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 7554761 | Address on File | Customer Owned - PRISM Inventory | $ 8,826 | 5002 D Street NW  Suite 106 | Auburn, WA | WA | 98001 |
| 7619979 | Address on File | Customer Owned - PRISM Inventory | $ 35,180 | 1255 Terminus Drive | Lithia Springs | GA | 30122 |
| 7619979 | Address on File | Customer Owned - PRISM Inventory | $ 9 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 7849869 | Address on File | Customer Owned - PRISM Inventory | $ 7,250 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 7900201 | Address on File | Customer Owned - PRISM Inventory | $ 301,400 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 7970366 | Address on File | Customer Owned - PRISM Inventory | Undetermined | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 8048177 | Address on File | Customer Owned - PRISM Inventory | $ 1,983 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 8414483 | Address on File | Customer Owned - PRISM Inventory | $ 12,358 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |

In re The Standard Register Company

Case No. 15-10541

SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
|---|---|---|---|---|---|---|---|
| | | | | Address1 | City | State | Zip |
| 8705356 | Address on File | Customer Owned - PRISM Inventory | $ 6,558,307 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 8705356 | Address on File | Customer Owned - PRISM Inventory | Undetermined | 7576 Kingspointe Pkwy, S. 120 | Orlando | FL | 32819 |
| 8934312 | Address on File | Customer Owned - PRISM Inventory | $ 568,262 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 9281436 | Address on File | Customer Owned - PRISM Inventory | $ 220,784 | 91-489 Komohana St. Ste#C | Kapolei | HI | 96707 |
| 9340246 | Address on File | Customer Owned - PRISM Inventory | $ 479 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 9340246 | Address on File | Customer Owned - PRISM Inventory | $ 102,694 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 9340246 | Address on File | Customer Owned - PRISM Inventory | $ 69,871 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 9340246 | Address on File | Customer Owned - PRISM Inventory | $ 319 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 9387013 | Address on File | Customer Owned - PRISM Inventory | $ 11,180 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 9595961 | Address on File | Customer Owned - PRISM Inventory | $ 6,950 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 9695907 | Address on File | Customer Owned - PRISM Inventory | $ 1,236 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 9755802 | Address on File | Customer Owned - PRISM Inventory | $ 1,044 | 700 Patrol Rd. | Jeffersonville | IN | 47130 |
| 9945792 | Address on File | Customer Owned - PRISM Inventory | $ 377,178 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 11537001 | Address on File | Cosigned Paper - 04/06/15 - 143636 17-01/04 WHT 20 LB | $ 25,173 | 5775 Brisa St | Livermore | CA | 94550-2513 |
| 11537001 | Address on File | Cosigned Paper - 04/06/15 - 143693 17-01/04 WHT 24 LB | $ 12,735 | 5775 Brisa St | Livermore | CA | 94550-2513 |
| 11537001 | Address on File | Cosigned Paper - 04/06/15 - 143714 29-03/04 WHT 20 LB | $ 18,363 | 5775 Brisa St | Livermore | CA | 94550-2513 |
| 11537001 | Address on File | Cosigned Paper - 04/06/15 - 143765 25-07/08 WHT 20 LB | $ 25,068 | 5775 Brisa St | Livermore | CA | 94550-2513 |
| 11537001 | Address on File | Cosigned Paper - 04/06/15 - 143871 25-07/08 WHT 24 LB | $ 14,783 | 5775 Brisa St | Livermore | CA | 94550-2513 |
| 11537001 | Address on File | Cosigned Paper - 04/06/15 - 143887 29-03/04 WHT 24 LB | $ 43,376 | 5775 Brisa St | Livermore | CA | 94550-2513 |

In re The Standard Register Company

Case No. 15-10541

SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| | | | | Address1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 11537001 | Address on File | Cosigned Paper - 04/06/15 - 143918 36-00/00 WHT 24 LB | $ 32,009 | 5775 Brisa St | Livermore | CA | 94550-2513 |
| 11537001 | Address on File | Cosigned Paper - 04/06/15 - 147350 36-00/00 WHT 24 IN | $ 1,145 | 5775 Brisa St | Livermore | CA | 94550-2513 |
| 11537001 | Address on File | Cosigned Paper - 04/06/15 - 17 1/2 WHT 024 LB | $ 36,797 | 3655 South School | Fayetteville | AR | 72701-8027 |
| 11537001 | Address on File | Cosigned Paper - 04/06/15 - 17-01/02 WHT 28 LB CON | $ 110,458 | 1302 Eisenhower Dr N | Goshen | IN | 46526-5341 |
| 11537001 | Address on File | Cosigned Paper - 04/06/15 - 17-01/02 WHT 28 LB CON | $ 3,284 | 1302 Eisenhower Dr N | Goshen | IN | 46526-5341 |
| 11537001 | Address on File | Cosigned Paper - 04/06/15 - 18-00/00 WHT 020 LB | $ 38,054 | 325 Butler Drive | Murfreesboro | TN | 37133 |
| 11537001 | Address on File | Cosigned Paper - 04/06/15 - 18-00/00 WHT 028 LB | $ 46,429 | 3655 South School | Fayetteville | AR | 72701-8027 |
| 11537001 | Address on File | Cosigned Paper - 04/06/15 - 25-03/04 WHT 020 LB | $ 77,096 | 325 Butler Drive | Murfreesboro | TN | 37133 |
| 11537001 | Address on File | Cosigned Paper - 04/06/15 - 25-03/04 WHT 024 LB | $ 154,618 | 325 Butler Drive | Murfreesboro | TN | 37133 |
| 11537001 | Address on File | Cosigned Paper - 04/06/15 - 25-03/04 WT 020 LB CONS | $ 70,524 | 1302 Eisenhower Dr N | Goshen | IN | 46526-5341 |
| 11537001 | Address on File | Cosigned Paper - 04/06/15 - 25-07/08 WHT 024 LB CONS | $ 7,406 | 1302 Eisenhower Dr N | Goshen | IN | 46526-5341 |
| 11537001 | Address on File | Cosigned Paper - 04/06/15 - 280887 36-00/00 WHT 20 RC | $ 90,193 | 5775 Brisa St | Livermore | CA | 94550-2513 |
| 11537001 | Address on File | Cosigned Paper - 04/06/15 - 280927 36-00/00 WHT 20 LB | $ 600 | 5775 Brisa St | Livermore | CA | 94550-2513 |
| 11537001 | Address on File | Cosigned Paper - 04/07/15 - 24# and 20# Bond Roll stock-  6 different sizes | $ 85,554 | 515 W Sycamore St | Coldwater | OH | 45828-1663 |
| 12038003 | Address on File | Cosigned Ink - 04/03/15 - CLEAN PRINT ADDITIVE | $ 96 | 2142 South Dixie Boulevard | Radcliff | KY | 40160 |
| 12038003 | Address on File | Cosigned Ink - 04/03/15 - Excel film black | $ 208 | 2142 South Dixie Boulevard | Radcliff | KY | 40160 |
| 12038003 | Address on File | Cosigned Ink - 04/03/15 - EZ REDUCER | $ 79 | 2142 South Dixie Boulevard | Radcliff | KY | 40160 |
| 12038003 | Address on File | Cosigned Ink - 04/03/15 - HR BLACK | $ 355 | 2142 South Dixie Boulevard | Radcliff | KY | 40160 |
| 12038003 | Address on File | Cosigned Ink - 04/03/15 - HR RUBINE | $ 215 | 2142 South Dixie Boulevard | Radcliff | KY | 40160 |

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property Address1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 12038003 | Address on File | Cosigned Ink - 04/03/15 - HR TRANS WHITE | $ 390 | 2142 South Dixie Boulevard | Radcliff | KY | 40160 |
| 12038003 | Address on File | Cosigned Ink - 04/03/15 - HR WARM RED | $ 270 | 2142 South Dixie Boulevard | Radcliff | KY | 40160 |
| 12038003 | Address on File | Cosigned Ink - 04/03/15 - HR YELLOW | $ 689 | 2142 South Dixie Boulevard | Radcliff | KY | 40160 |
| 12038003 | Address on File | Cosigned Ink - 04/03/15 - PERFORMA BLACK | $ 195 | 2142 South Dixie Boulevard | Radcliff | KY | 40160 |
| 12038003 | Address on File | Cosigned Ink - 04/03/15 - PERFORMA GREEN | $ 66 | 2142 South Dixie Boulevard | Radcliff | KY | 40160 |
| 12038003 | Address on File | Cosigned Ink - 04/03/15 - PERFORMA REFLEX BLUE | $ 287 | 2142 South Dixie Boulevard | Radcliff | KY | 40160 |
| 12038003 | Address on File | Cosigned Ink - 04/03/15 - PERFORMA RUBINE | $ 316 | 2142 South Dixie Boulevard | Radcliff | KY | 40160 |
| 12038003 | Address on File | Cosigned Ink - 04/03/15 - PERFORMA TRANS WHITE | $ 128 | 2142 South Dixie Boulevard | Radcliff | KY | 40160 |
| 12038003 | Address on File | Cosigned Ink - 04/03/15 - PERFORMA YELLOW | $ 245 | 2142 South Dixie Boulevard | Radcliff | KY | 40160 |
| 12038003 | Address on File | Cosigned Ink - 04/03/15 - WATER DEFOAMER | $ 19 | 2142 South Dixie Boulevard | Radcliff | KY | 40160 |
| 12038003 | Address on File | Cosigned Ink - 04/03/15 - WATER HR RES PRO BLUE | $ 82 | 2142 South Dixie Boulevard | Radcliff | KY | 40160 |
| 12038003 | Address on File | Cosigned Ink - 04/03/15 - WATER HR RES REFLEX BLUE | $ 386 | 2142 South Dixie Boulevard | Radcliff | KY | 40160 |
| 12038003 | Address on File | Cosigned Ink - 04/03/15 - WVERSIFILM PLUS P/B | $ 42 | 2142 South Dixie Boulevard | Radcliff | KY | 40160 |
| 12038003 | Address on File | Cosigned Ink - 04/03/15 - XCEL FILM P/C BLUE | $ 245 | 2142 South Dixie Boulevard | Radcliff | KY | 40160 |
| 12038003 | Address on File | Cosigned Ink - 04/03/15 - XCEL FILM PURPLE | $ 69 | 2142 South Dixie Boulevard | Radcliff | KY | 40160 |
| 12038003 | Address on File | Cosigned Ink - 04/03/15 - XCEL FILM TRANS WHITE | $ 65 | 2142 South Dixie Boulevard | Radcliff | KY | 40160 |
| 12038003 | Address on File | Cosigned Ink - 04/03/15 - XCEL FILM WARM READ | $ 222 | 2142 South Dixie Boulevard | Radcliff | KY | 40160 |
| 12038003 | Address on File | Cosigned Ink - 04/03/15 - XCEL FILM YELLOW | $ 201 | 2142 South Dixie Boulevard | Radcliff | KY | 40160 |
| 12038003 | Address on File | Cosigned Ink - 04/03/15 - XCEX FILM RUBINE | $ 240 | 2142 South Dixie Boulevard | Radcliff | KY | 40160 |

In re The Standard Register Company

Case No. 15-10541

SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
|---|---|---|---|---|---|---|---|
| | | | | Address1 | City | State | Zip |
| 13036000 | Address on File | Customer Owned - iSeries Inventory | $ 245 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 27054273 | Address on File | Customer Owned - iSeries Inventory | $ 11,015 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 27066078 | Address on File | Customer Owned - iSeries Inventory | $ 896 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 27213843 | Address on File | Customer Owned - iSeries Inventory | $ 6,836 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 27215414 | Address on File | Customer Owned - iSeries Inventory | $ 416 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 27220747 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 27222711 | Address on File | Customer Owned - iSeries Inventory | $ 50 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 27223749 | Address on File | Customer Owned - iSeries Inventory | $ 4,663 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 27226659 | Address on File | Customer Owned - iSeries Inventory | $ 401 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 27228923 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 27230781 | Address on File | Customer Owned - iSeries Inventory | $ 21,361 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 27232779 | Address on File | Customer Owned - iSeries Inventory | $ 5,907 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 27235647 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 27237342 | Address on File | Customer Owned - iSeries Inventory | $ 698 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 27237342 | Address on File | Customer Owned - iSeries Inventory | $ 1,174 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 27239437 | Address on File | Customer Owned - iSeries Inventory | $ 6,679 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 27239929 | Address on File | Customer Owned - iSeries Inventory | $ 3,600 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 27240716 | Address on File | Customer Owned - iSeries Inventory | $ 385 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 27240829 | Address on File | Customer Owned - iSeries Inventory | $ 1,615 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Address1 | City | State | Zip |
| 27240829 | Address on File | Customer Owned - iSeries Inventory | $ 308 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 27242064 | Address on File | Customer Owned - iSeries Inventory | $ 16,902 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 27242459 | Address on File | Customer Owned - iSeries Inventory | $ 46 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 27242578 | Address on File | Customer Owned - iSeries Inventory | $ 3,460 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 27242745 | Address on File | Customer Owned - iSeries Inventory | $ 9,224 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 27242745 | Address on File | Customer Owned - iSeries Inventory | $ 590 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 27243512 | Address on File | Customer Owned - iSeries Inventory | $ 788 | 10735 West Little York Road | Houston | TX | 77041-4072 |
| 27243580 | Address on File | Customer Owned - iSeries Inventory | $ 884 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 27244305 | Address on File | Customer Owned - iSeries Inventory | $ 3,027 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 27246497 | Address on File | Customer Owned - iSeries Inventory | $ 608 | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 28318000 | Address on File | Customer Owned - iSeries Inventory | $ 571 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 28326001 | Address on File | Customer Owned - iSeries Inventory | $ 125 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 29021100 | Address on File | Customer Owned - iSeries Inventory | $ 70 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 29025400 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 40217000 | Address on File | Customer Owned - iSeries Inventory | $ 237 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 40375000 | Address on File | Customer Owned - iSeries Inventory | $ 2,503 | 18620 N.E. SAN RAFAEL | PORTLAND | OR | 97230-7011 |
| 40920400 | Address on File | Customer Owned - iSeries Inventory | $ 59,845 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 41301000 | Address on File | Customer Owned - iSeries Inventory | $ 258 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 43765000 | Address on File | Customer Owned - iSeries Inventory | $ 375 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |

In re The Standard Register Company

Case No. 15-10541

SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| | | | | Address1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 48876200 | Address on File | Customer Owned - iSeries Inventory | $ 790 | 18620 N.E. SAN RAFAEL | PORTLAND | OR | 97230-7011 |
| 51393000 | Address on File | Customer Owned - iSeries Inventory | $ 1,169 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 53360700 | Address on File | Customer Owned - iSeries Inventory | $ 1,612 | 3159 Rider Trail south, Suite A | Earth City | MO | 63045 |
| 61622100 | Address on File | Customer Owned - iSeries Inventory | $ 225 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 66658501 | Address on File | Customer Owned - iSeries Inventory | $ 289 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 69004100 | Address on File | Customer Owned - iSeries Inventory | $ 12,427 | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| 71460500 | Address on File | Customer Owned - iSeries Inventory | $ 4,501 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 72209400 | Address on File | Customer Owned - iSeries Inventory | $ 178 | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 73022500 | Address on File | Customer Owned - iSeries Inventory | $ 259 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 73319100 | Address on File | Customer Owned - iSeries Inventory | $ 1,450 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 73610000 | Address on File | Customer Owned - iSeries Inventory | $ 74 | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| 74000081 | Address on File | Customer Owned - iSeries Inventory | $ 331 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 74000084 | Address on File | Customer Owned - iSeries Inventory | $ 728 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 74000105 | Address on File | Customer Owned - iSeries Inventory | $ 138 | 18620 N.E. SAN RAFAEL | PORTLAND | OR | 97230-7011 |
| 74000270 | Address on File | Customer Owned - iSeries Inventory | $ 410 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 74000270 | Address on File | Customer Owned - iSeries Inventory | $ 18,866 | 18620 N.E. SAN RAFAEL | PORTLAND | OR | 97230-7011 |
| 74000279 | Address on File | Customer Owned - iSeries Inventory | $ 263 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 74000279 | Address on File | Customer Owned - iSeries Inventory | $ 289 | 18620 N.E. SAN RAFAEL | PORTLAND | OR | 97230-7011 |
| 74000312 | Address on File | Customer Owned - iSeries Inventory | $ 228 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |

In re The Standard Register Company

Case No. 15-10541

SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | Location of Property | | | |
| | | | | Address1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 74000350 | Address on File | Customer Owned - iSeries Inventory | $ 113 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 74000451 | Address on File | Customer Owned - iSeries Inventory | $ 460 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 74000480 | Address on File | Customer Owned - iSeries Inventory | $ 644 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 74000484 | Address on File | Customer Owned - iSeries Inventory | $ 14 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 74000510 | Address on File | Customer Owned - iSeries Inventory | $ 5,939 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 74000510 | Address on File | Customer Owned - iSeries Inventory | $ 1,688 | 18620 N.E. SAN RAFAEL | PORTLAND | OR | 97230-7011 |
| 74000529 | Address on File | Customer Owned - iSeries Inventory | $ 104 | 18620 N.E. SAN RAFAEL | PORTLAND | OR | 97230-7011 |
| 74000568 | Address on File | Customer Owned - iSeries Inventory | $ 951 | 18620 N.E. SAN RAFAEL | PORTLAND | OR | 97230-7011 |
| 74000590 | Address on File | Customer Owned - iSeries Inventory | $ 333 | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| 74000591 | Address on File | Customer Owned - iSeries Inventory | $ 2,199 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 74000600 | Address on File | Customer Owned - iSeries Inventory | $ 34,142 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 74000600 | Address on File | Customer Owned - iSeries Inventory | $ 64 | 18620 N.E. SAN RAFAEL | PORTLAND | OR | 97230-7011 |
| 74000638 | Address on File | Customer Owned - iSeries Inventory | $ 585 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 74000766 | Address on File | Customer Owned - iSeries Inventory | $ 42 | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 74000766 | Address on File | Customer Owned - iSeries Inventory | $ 514 | 18620 N.E. SAN RAFAEL | PORTLAND | OR | 97230-7011 |
| 74000777 | Address on File | Customer Owned - iSeries Inventory | $ 87 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 74000778 | Address on File | Customer Owned - iSeries Inventory | $ 337 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 74000817 | Address on File | Customer Owned - iSeries Inventory | Undetermined | 21 Parker Drive, Avon Industrial Park | Avon | MA | 2322 |
| 74000857 | Address on File | Customer Owned - iSeries Inventory | $ 189 | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |

In re The Standard Register Company
Case No. 15-10541
SOFA 14 - Property held for another person

| Name of Owner | Address1 | Description and Value of Property | Value | | Location of Property | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Address1 | City | State | Zip |
| 74000898 | Address on File | Customer Owned - iSeries Inventory | $        468 | | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 74000914 | Address on File | Customer Owned - iSeries Inventory | $        264 | | 18620 N.E. SAN RAFAEL | PORTLAND | OR | 97230-7011 |
| 74000920 | Address on File | Customer Owned - iSeries Inventory | $        154 | | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 74000936 | Address on File | Customer Owned - iSeries Inventory | Undetermined | | 1732 NW JOHNSON STREET | PORTLAND | OR | 97209-2320 |
| 74000936 | Address on File | Customer Owned - iSeries Inventory | Undetermined | | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 74000967 | Address on File | Customer Owned - iSeries Inventory | $        793 | | 18620 N.E. SAN RAFAEL | PORTLAND | OR | 97230-7011 |
| 87414500 | Address on File | Customer Owned - iSeries Inventory | $      1,569 | | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 89128700 | Address on File | Customer Owned - iSeries Inventory | $        606 | | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| 97696700 | Address on File | Customer Owned - iSeries Inventory | $      2,746 | | 10735 West Little York Road | Houston | TX | 77041-4072 |
| | | **Total:** | $   55,166,991 | | | | | |

In re The Standard Register Company
Case No. 15-10541
SOFA 15 - Prior address of debtor

| Name Used | Address1 | Address2 | City | State | Zip | Start Date of Occupancy | End Date of Occupancy |
|-----------|----------|----------|------|-------|-----|-------------------------|-----------------------|
| THE STANDARD REGISTER COMPANY | 321 HWY 51 | STE N | RIDGELAND | MS | 39157 | 6/1/2006 | 5/31/2012 |
| THE STANDARD REGISTER COMPANY | 223 E. CITY HALL AVE | SUITE 200 | NORFOLK | VA | 23510 | 2/15/2010 | 5/31/2012 |
| THE STANDARD REGISTER COMPANY | 1551 SAWGRASS CORP PKWY | STE 100 | SUNRISE | FL | 33325 | 6/13/2002 | 6/12/2012 |
| THE STANDARD REGISTER COMPANY | 4189 EAGLE HILL DR | STE 101 | HIGH POINT | NC | 27265 | 1/1/2002 | 6/30/2012 |
| THE STANDARD REGISTER COMPANY | 10551 BARKLEY | SUITE 117 | OVERLAND PARK | KS | 66212 | 6/1/2011 | 6/30/2012 |
| THE STANDARD REGISTER COMPANY | 5555 MELROSE AVE | ROOMS 108 & 109 | HOLLYWOOD | CA | 90038 | 4/1/2010 | 7/13/2012 |
| THE STANDARD REGISTER COMPANY | 400 N EXECUTIVE DR | STE 112 | BROOKFIELD | WI | 53005 | 6/1/2003 | 7/31/2012 |
| THE RELIZON COMPANY | 15850 WEST BLUEMOUND ROAD | SUITE 210 | BROOKFIELD | WI | 53005 | 9/1/2009 | 8/31/2012 |
| THE STANDARD REGISTER COMPANY | 155 PINELAWN RD | STE 120 S | MELVILLE | NY | 11747 | 10/24/2002 | 10/31/2012 |
| THE RELIZON COMPANY | 9017 S PECOS ROAD | SUITE 4445 | HENDERSON | NV | 89074 | 11/1/2009 | 10/31/2012 |
| THE RELIZON COMPANY | 9603 DEERECO RD | SUITE 200 | TIMONIUM | MD | 21093 | 11/1/1991 | 11/30/2012 |
| THE STANDARD REGISTER COMPANY | 1206 LASKIN ROAD | SUITE 210 | VIRGINIA BEACH | VA | 23451 | 6/1/2012 | 11/30/2012 |
| THE STANDARD REGISTER COMPANY | 4040 WOODCOCK DR | STE 231 | JACKSONVILLE | FL | 32207 | 1/1/2006 | 12/31/2012 |
| THE STANDARD REGISTER COMPANY | 4000 PIEDMONT PKWY | STE 120 | HIGH POINT | NC | 27265 | 2/1/2005 | 2/28/2013 |
| THE STANDARD REGISTER COMPANY | 228 ST CHARLES AVE | SUITE 802 | NEW ORLEANS | LA | 70130 | 2/10/2003 | 3/15/2013 |
| THE STANDARD REGISTER COMPANY | 2475 NORTHWINDS PKWY | STE 650 | ALPHARETTA | GA | 30009 | 7/1/2007 | 3/31/2013 |
| SFI OF DELAWARE LLC | 7900 SUDLEY ROAD | #302 | MANASSA | VA | 20109 | 12/15/1998 | 3/31/2013 |
| WORKFLOW SOLUTIONS LLC | 444 METROPLEX DRIVE | B-201 | NASHVILLE | TN | 37211 | 12/1/101 | 3/31/2013 |

In re The Standard Register Company
Case No. 15-10541
SOFA 15 - Prior address of debtor

| Name Used | Address1 | Address2 | City | State | Zip | Start Date of Occupancy | End Date of Occupancy |
|---|---|---|---|---|---|---|---|
| THE STANDARD REGISTER COMPANY | 840 WEST CARVER RD | STE 108 | TEMPE | AZ | 85226 | 5/1/2000 | 4/30/2013 |
| THE STANDARD REGISTER COMPANY | 4501 STERLING AVE | STE 100 | PEORIA | IL | 61615 | 6/1/2003 | 5/31/2013 |
| STANDARD REGISTER COMPANY | 1120 LINCOLN ST | STE 1515 | DENVER | CO | 80203 | 1/1/2003 | 6/30/2013 |
| THE STANDARD REGISTER COMPANY | 2100 RESTON PKWY | STE 370 | RESTON | VA | 20191 | 6/27/2005 | 6/30/2013 |
| WORKFLOW SOLUTIONS LLC | 130 NEW BOSTON STREET | | WOBURN | MA | 1801 | 3/1/2010 | 6/30/2013 |
| STANDARD REGISTER COMPANY | 10325 W BROWARD BLVD | 2103 A | PLANTATION | FL | 33324 | 12/1/2001 | 8/31/2013 |
| THE STANDARD REGISTER COMPANY | 8757 RED OAK BLVD | STE 210 | CHARLOTTE | NC | 28217 | 7/1/2003 | 9/30/2013 |
| THE STANDARD REGISTER COMPANY | 900 KIMBERLY DR | | CAROL STREAM | IL | 60188 | 10/1/2001 | 9/30/2013 |
| THE STANDARD REGISTER COMPANY | 140 STONERIDGE DR | STE 110 | COLUMBIA | SC | 29210 | 8/1/2004 | 10/31/2013 |
| THE STANDARD REGISTER COMPANY | 825 N BROADWAY AVE | STE 320 | OKLAHOMA CITY | OK | 73102 | 9/1/2008 | 10/31/2013 |
| THE STANDARD REGISTER COMPANY | 75 GILCREAST RD | STE 105 | LONDONDERRY | NH | 03053 | 8/31/2004 | 12/31/2013 |
| THE STANDARD REGISTER COMPANY | 251 S LAKE AVE | STE 510 | PASADENA | CA | 91101 | 6/7/1999 | 12/31/2013 |
| THE STANDARD REGISTER COMPANY | 25 EAST PARK DR | | WESTAMPTON | NJ | 08060 | 12/15/2006 | 12/31/2013 |
| THE RELIZON COMPANY | 1900 S. NORFOLK STREET | | SAN MATEO | CA | 94430 | 6/25/2010 | 12/31/2013 |
| THE STANDARD REGISTER COMPANY | 875 GREENTREE RD | STE 605 | PITTSBURGH | PA | 15220 | 8/22/2003 | 1/31/2014 |
| THE RELIZON COMPANY, DBA WORKFLOWONE | 6850 STAGE ROAD | | BARLETT | TN | 38134 | 4/1/2011 | 3/31/2014 |
| THE STANDARD REGISTER COMPANY | 310 CLOVER LANE | UNIT H | BEAVERCREEK | OH | 45440 | 10/14/2011 | 3/31/2014 |
| THE RELIZON COMPANY | 220 E MONUMENT AVE | | DAYTON | OH | 45401 | 5/18/2001 | 4/1/2014 |

In re The Standard Register Company
Case No. 15-10541
SOFA 15 - Prior address of debtor

| Name Used | Address1 | Address2 | City | State | Zip | Start Date of Occupancy | End Date of Occupancy |
|---|---|---|---|---|---|---|---|
| THE STANDARD REGISTER COMPANY | 9225 INDIAN CREEK PKWY | STE 1070 | OVERLAND PARK | KS | 66210 | 1/1/2004 | 4/30/2014 |
| THE STANDARD REGISTER COMPANY | 4380 SW MACADAM AVE | STE 123 | PORTLAND | OR | 97201 | 10/18/2002 | 4/30/2014 |
| THE STANDARD REGISTER COMPANY | 7301 OHMS LANE | ONE CORPORATE CENTER | EDINA | MN | 55439 | 5/1/2011 | 4/30/2014 |
| THE RELIZON COMPANY, DBA WORKFLOWONE | 360 AMS COURT | | GREEN BAY | WI | 54313 | 5/1/2011 | 4/30/2014 |
| THE RELIZON COMPANY, DBA WORKFLOW ONE | 202 CENTREPORT DRIVE | #120 | GREENSBORO | NC | 27409 | 6/1/2008 | 4/30/2014 |
| THE STANDARD REGISTER COMPANY | 3950 PRIORITY WAY SOUTH DRIVE | SUITE 111 | INDIANAPOLIS | IN | 46240 | 5/1/2011 | 4/30/2014 |
| THE RELIZON COMPANY, DBA WORKFLOW ONE | 2920 PROSPECT PARK DR | SUITE 101 | RANCHO CORDOVA | CA | 95762 | 12/1/197 | 4/30/2014 |
| THE RELIZON COMPANY, DBA WORKFLOW ONE | 8808 BECKETT ROAD | | WEST CHESTER | OH | 45069 | 1/1/108 | 4/30/2014 |
| THE STANDARD REGISTER COMPANY | 6100 JEFFERSON ST NE | STE A | ALBUQUERQUE | NM | 87109 | 6/1/2003 | 6/30/2014 |
| STANDARD REGISTER | 100 FILLMORE ST | STE 541 & 542 | DENVER | CO | 80206 | 7/1/2013 | 6/30/2014 |
| THE RELIZON COMPANY | 6860 WEST SNOWVILLE RD | SUITE 120 | BRECKSVILLE | OH | 44141 | 9/1/2001 | 6/30/2014 |
| THE RELIZON COMPANY, DBA WORKFLOWONE | 13535 SW 72ND AVE | SUITE 165 | TIGARD | OR | 97223 | 5/1/2011 | 6/30/2014 |
| THE STANDARD REGISTER COMPANY | 11711 N MERIDIAN ST | STE 160 | CARMEL | IN | 46032 | 6/1/1997 | 7/31/2014 |
| WORKFLOW SOLUTIONS LLC | 2768 SPECTRUM DRIVE | | ELGIN | IL | 60123 | 3/15/2004 | 7/31/2014 |
| THE STANDARD REGISTER COMPANY | 13333 NORTHWEST FREEWAY | STE 630 | HOUSTON | TX | 77040 | 6/1/2011 | 8/31/2014 |
| THE RELIZON COMPANY, DBA WORKFLOW ONE | 5050 QUORUM DRIVE | | DALLAS | TX | 75254 | 1/15/2007 | 8/31/2014 |
| WORKFLOW SOLUTIONS LLC | ONE PIERCE PLACE | #270C | ITASCA | IL | 60443 | 3/1/2005 | 8/31/2014 |
| THE RELIZON COMPANY, DBA WORKFLOWONE | 24800 DENSO DRIVE | SUITE 160 | SOUTHFIELD | MI | 48034 | 9/15/1997 | 8/31/2014 |

In re The Standard Register Company
Case No. 15-10541
SOFA 15 - Prior address of debtor

| Name Used | Address1 | Address2 | City | State | Zip | Start Date of Occupancy | End Date of Occupancy |
|---|---|---|---|---|---|---|---|
| THE STANDARD REGISTER COMPANY | 3545 URBANCREST INDUSTRIAL DR | | GROVE CITY | OH | 43123 | 7/1/2001 | 9/30/2014 |
| THE RELIZON COMPANY, DBA WORKFLOWONE | 3333 S. BANNOCK STREET | SUITE 300 | ENGLEWOOD | CO | 80110 | 8/1/2006 | 10/31/2014 |
| THE STANDARD REGISTER COMPANY | 150 MONUMENT RD | STE 400 | BALA CYNWYD | PA | 19004 | 12/1/2003 | 12/1/2014 |
| WORKFLOW SOLUTIONS LLC | CARR 866 KM 0.9 BO. SABANA SECA | | TOA BAJA | PR | 949 | 12/4/2000 | 12/3/2014 |
| THE STANDARD REGISTER COMPANY | 1951 N MAIN ST | | ORANGE | CA | 92865 | 11/1/2010 | 12/31/2014 |
| THE RELIZON COMPANY | 711 KAPIOLANI BLVD | #1125 | HONOLULU | HI | 96813 | 4/1/2005 | 12/31/2014 |
| THE STANDARD REGISTER COMPANY | 111 W MONROE ST | 8TH FL CNTR E | CHICAGO | IL | 60603 | 3/1/2005 | 1/31/2015 |
| THE RELIZON COMPANY | 4001 PERFORMANCE RD | | CHARLOTTE | NC | 28266 | 1/23/1996 | 2/28/2015 |
| THE RELIZON COMPANY | 1609 S. BLUEBELL ROAD | | BRENHAM | TX | 77833 | 1/4/2004 | 3/10/2015 |
| THE RELIZON COMPANY | 60 WALNUT AVENUE | SUITE 310 | CLARK | NJ | 7066 | 6/1/2010 | 3/10/2015 |
| THE RELIZON COMPANY | 1650 WESTFORK DRIVE | SUITE 101-108 | LITHIA SPRINGS | GA | 30057 | 1/1/1986 | 3/10/2015 |
| THE STANDARD REGISTER COMPANY | 2 INTERNATIONAL DRIVE | SUITE 306 | NASHVILLE | TN | 37217 | 8/1/1995 | 3/10/2015 |
| THE STANDARD REGISTER COMPANY | 2481-B 152ND AVENUE | | REDMOND | WA | 98052 | 5/1/2013 | 3/10/2015 |
| THE STANDARD REGISTER COMPANY | 13537-13545 BARRETT PARKWAY DRIVE | SUITE 350 | ST. LOUIS | MO | 63021 | 5/1/2011 | 3/10/2015 |
| THE STANDARD REGISTER COMPANY | 1-5 SASSACUS DRIVE | | WESTBOROUGH | MA | 1581 | 9/1/2004 | 3/10/2015 |

In re The Standard Register Company

Case No. 15-10541

SOFA 17a - Environmental Information

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Valleycrest Landfill Superfund Site 200 Valleycrest Drive Dayton, OH 45404-2195 | United States Environmental Protection Agency Region 5 77 West Jackson Blvd. Chicago, IL 60604-3590 | N/A | |
| Valleycrest Landfill Superfund Site 200 Valleycrest Drive Dayton, OH 45404-2195 | Ohio Environmental Protection Agency Southwest District Office 401 East Fifth Street Dayton, OH 45402 | 3/31/1994 | Sections 6111.03 and 3734.20 of the Ohio Revised Code and 42 USC §9607(a), as amended (CERCLA) |
| Valleycrest Landfill Superfund Site 200 Valleycrest Drive Dayton, OH 45404-2195 | Ohio Environmental Protection Agency PO Box 1049 Columbus, OH 43216-104 | 7/20/1994 | |
| South Dayton Dump and Landfill in Moraine, Ohio | US EPA Region 5 77 West Jackson Blvd. Chicago, IL 60604-3590 | 1/16/2015 | CERCLA, 42 USC Section 9601 et seq |
| Pasco Landfill NPL Site in Pasco, Washington | Washington State Department of Ecology Eastern Regional Office 4601 N. Monroe Street Spokane, WA 99205-1295 | N/A | Washington's Model Toxics Control Act, Chapter 70.105D RCW |

In re The Standard Register Company

Case No. 15-10541

SOFA 18a - Nature, location and name of business

| Business Owned | EID of Business Owned | Address of Business Owned | Nature of Business Owned | Beginning and End Dates |
|---|---|---|---|---|
| iMed Consent, LLC | 58-2556337 | 30 Perimeter Park Dr. Suite 200 Atlanta, GA 30341 | Solution Consultant | 2000-Present |
| Standard Register Holding Company | 02-0623186 | 600 Albany Street Dayton, OH 45417 | Holding Company | 2002-Present |
| Standard Register International, Inc. | 22-3891861 | 600 Albany Street Dayton, OH 45417 | Inactive | 2002-Present |
| Standard Register Mexico Holding Company | 20-4101624 | 600 Albany Street Dayton, OH 45417 | Holding Company | 2006-Present |
| Standard Register of Puerto Rico, Inc. | 27-5160578 | Metro Office Park 7 Calle 1 Suite 304 Gyaynabo, PR 00968-1718 | Printed Products Distributor | 2011-Present |
| Standard Register Technologies, Inc. | 02-0623180 | 600 Albany Street Dayton, OH 45417 | Holding Company | 2002-Present |
| Veri-Logic LLC | 36-4439619 | 600 Albany Street Dayton, OH 45417 | Technology Provider | 2001-Present |

In re The Standard Register Company

Case No. 15-10541

SOFA 19c - Books, records and financial statements:  possession of the books of account and records

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| David M. Williams, V.P. Finance, Corporate Controller | 600 Albany Street | Dayton | OH | 45417 |
| Benjamin T. Cutting, Chief Financial Officer | 600 Albany Street | Dayton | OH | 45417 |
| James M. Vaughn, Treasurer | 600 Albany Street | Dayton | OH | 45417 |

In re The Standard Register Company
Case No. 15-10541
SOFA 20a - Inventories, last two inventories

| Date of Inventory | Inventory Supervisor | Address1 | City | State | Zip | Dollar Amount of Inventory at cost |
|---|---|---|---|---|---|---|
| 2/1/2015 - Raw Material for production | Phil Stromsoe | 1255 Terminus Dr., Suite 400 | Lithia Springs | GA | 30122 | $12,018.74 |
| 2/1/2015 - Raw Material for production | Tony Bova | 600 Albany Street / 120 Campbell | Dayton | OH | 45417 | $3,240.88 |
| 2/1/2015 - Raw Material for production | Jaclyn Gentry/Steve McDonell | 600 Albany Street | Dayton | OH | 45408 | $412,038.08 |
| 2/1/2015 - Raw Material for production | Oscar Pena | 10735 W Little York Ste 100 | Houston | TX | 77041 | $10,818.39 |
| 2/1/2015 - Raw Material for production | Penny Hargrove | 7112 Office Park Drive | West Chester | OH | 45069 | $156,206.22 |
| 2/1/2015 - Raw Material for production | Kim Arisue | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 | $41,325.16 |
| 2/1/2015 - Raw Material for production | Frank Miller | 2505 Arctic Blvd | Anchorage | AK | 99503 | $19,720.31 |
| 2/1/2015 - Raw Material for production | Russ Cain, Robert Huffman | Avon Ind. Park 81 Uarco Way | Avon | MA | 02322 | $39,491.45 |
| 2/1/2015 - Raw Material for production | Doug Henrickson/Cathy Cushway | 125 S Wacker Dr | Chicago | IL | 60606 | $15,678.07 |
| 2/1/2015 - Raw Material for production | Jennifer Bradley/Eric Williams | 600 Albany Street | Dayton | OH | 45408 | $2,951.93 |
| 2/1/2015 - Raw Material for production | Byron Riddle/Gail Matsusaki | 91-489 Komohana St. Ste#C | Kapolei | HI | 96707 | $13,490.71 |
| 2/1/2015 - Raw Material for production | Greg Groleau | 700 Patrol Road | Jeffersonville | IN | 47130 | $105,609.97 |
| 2/1/2015 - Raw Material for production | Ben Houser | 325 Butler Drive | Murfreesboro | TN | 37133 | $38,039.82 |
| 2/1/2015 - Raw Material for production | Ed Hermosa | 7576 Kingspointe Parkway, Ste 120 | Orlando | FL | 32819 | $4,439.31 |
| 2/1/2015 - Raw Material for production | Sandy Horning/Chris Motzer | 20422 84th Avenue South | Kent | WA | 98032 | $6,931.36 |
| 2/1/2015 - Raw Material for production | Joe Urban/Denise Sexton | 3159 Rider Trail South, Suite A | Earth City | MO | 63045 | $8,012.75 |
| 2/1/2015 - Raw Material for production | Tracey Seashore/Kim Crosley | 2700 Blue Water Drive, Ste 850 | Eagan | MN | 55121 | $12,280.79 |
| 3/1/2015 - Raw Material for Production | Phil Stromsoe | 1255 Terminus Dr., Suite 400 | Lithia Springs | GA | 30122 | $13,366.05 |
| 3/1/2015 - Raw Material for Production | Tony Bova | 600 Albany Street / 120 Campbell | Dayton | OH | 45417 | $4,207.55 |
| 3/1/2015 - Raw Material for Production | Jaclyn Gentry/Steve McDonell | 600 Albany Street | Dayton | OH | 45408 | $434,488.71 |

In re The Standard Register Company
Case No. 15-10541
SOFA 20a - Inventories, last two inventories

| Date of Inventory | Inventory Supervisor | Address1 | City | State | Zip | Dollar Amount of Inventory at cost |
|---|---|---|---|---|---|---|
| 3/1/2015 - Raw Material for Production | Oscar Pena | 10735 W Little York Ste 100 | Houston | TX | 77041 | $12,256.27 |
| 3/1/2015 - Raw Material for Production | Penny Hargrove | 7112 Office Park Drive | West Chester | OH | 45069 | $149,658.19 |
| 3/1/2015 - Raw Material for Production | Kim Arisue | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 | $40,037.62 |
| 3/1/2015 - Raw Material for Production | Frank Miller | 2505 Arctic Blvd | Anchorage | AK | 99503 | $22,614.71 |
| 3/1/2015 - Raw Material for Production | Russ Cain, Robert Huffman | Avon Ind. Park 81 Uarco Way | Avon | MA | 02322 | $38,625.60 |
| 3/1/2015 - Raw Material for Production | Doug Henrickson/Cathy Cushway | 125 S Wacker Dr | Chicago | IL | 60606 | $15,502.54 |
| 3/1/2015 - Raw Material for Production | Jennifer Bradley/Eric Williams | 600 Albany Street | Dayton | OH | 45408 | $3,152.11 |
| 3/1/2015 - Raw Material for Production | Byron Riddle/Gail Matsusaki | 91-489 Komohana St. Ste#C | Kapolei | HI | 96707 | $19,473.44 |
| 3/1/2015 - Raw Material for Production | Greg Groleau | 700 Patrol Road | Jeffersonville | IN | 47130 | $107,498.72 |
| 3/1/2015 - Raw Material for Production | Ben Houser | 325 Butler Drive | Murfreesboro | TN | 37133 | $138,328.79 |
| 3/1/2015 - Raw Material for Production | Ed Hermosa | 7576 Kingspointe Parkway, Ste 120 | Orlando | FL | 32819 | $1,770.66 |
| 3/1/2015 - Raw Material for Production | Sandy Horning/Chris Motzer | 20422 84th Avenue South | Kent | WA | 98032 | $5,210.59 |
| 3/1/2015 - Raw Material for Production | Joe Urban/Denise Sexton | 3159 Rider Trail South, Suite A | Earth City | MO | 63045 | $9,025.00 |
| 3/1/2015 - Raw Material for Production | Tracey Seashore/Kim Crosley | 2700 Blue Water Drive, Ste 850 | Eagan | MN | 55121 | $15,144.17 |
| Continuous Cycle Counts | Frank Miller | 2505 Arctic Blvd., Suite 200 | Anchorage | AK | 99503 | $36,887.39 |
| Continuous Cycle Counts | Mike Joko | 5431 E. Philadelphia St. | Ontario | CA | 91762 | $12,553.74 |
| Continuous Cycle Counts | Dale Shoemaker | 5002 D Street NW  Suite 106 | Auburn, WA | WA | 98001 | $1,472,943.53 |
| Continuous Cycle Counts | Ken Brown | 2203 Sherrill Drive | Statesville | NC | 28625 | $72,807.45 |
| Continuous Cycle Counts | Larry Willman | 2424 Del Monte Street | West Sacramento | CA | 95691 | $57,863.34 |
| Continuous Cycle Counts | Kelly Elrod | 1880 Matheson Boulevard East | Mississauga | ON Canada | L4W 5N4 | $9,510.55 |

In re The Standard Register Company

Case No. 15-10541

SOFA 20a - Inventories, last two inventories

| Date of Inventory | Inventory Supervisor | Address1 | City | State | Zip | Dollar Amount of Inventory at cost |
|---|---|---|---|---|---|---|
| Continuous Cycle Counts | Kelly Elrod | 1816-C West Pointe Drive | Charlotte | NC | 28214 | $265,575.19 |
| Continuous Cycle Counts | Kelly Elrod | 18300 East 28th Avenue | Aurora | CO | 80011-3306 | $100,992.55 |
| Continuous Cycle Counts | Kelly Elrod | 1401 Bedford Rd. | North Kansas City | MO | 64116 | $9,208.29 |
| Continuous Cycle Counts | Kelly Elrod | 6275 South Pearl., Suite 1400 | Las Vegas | NV | 89120 | $111,528.37 |
| Continuous Cycle Counts | Kelly Elrod | 5601 Northwest 72nd Avenue | Miami | FL | 33166-4207 | $101,306.78 |
| Continuous Cycle Counts | Kelly Elrod | 155 Crown Court | Oakdale | PA | 15071-3910 | $266,756.65 |
| Continuous Cycle Counts | Kelly Elrod | St Julio Mato Ind Pk, 26 Calle | Carolina | PR | 00987-7167 | $515,444.09 |
| Continuous Cycle Counts | Eric Brown | 1803 Rocky River Road North | Monroe | NC | 28110 | $411,079.19 |
| Continuous Cycle Counts | Rick Kistler | 515 West Sycamore Street | Coldwater | OH | 45828-1663 | $2,870,453.36 |
| Continuous Cycle Counts | Russell Livingston | 4808 Eastover Circle | Mesquite | TX | 75149-1007 | $993,557.56 |
| Continuous Cycle Counts | John Simon | 1302 Eisenhower Drive North | Goshen | IN | 46526-5341 | $1,096,573.64 |
| Continuous Cycle Counts | Bryon Riddle | 91-489 Komohana St. Ste#C | Kapolei | HI | 96707 | $218,272.89 |
| Continuous Cycle Counts | Larry Willman | 1801 Lawrence Drive | De Pere | WI | 54115 | $8,060.55 |
| Continuous Cycle Counts | Larry Larsen | 11685 E 53rd Ave. | Denver | CO | 80239 | $202,529.40 |
| Continuous Cycle Counts | Jim Kummer | 496 E Whitmore Ave  Bldg 4 | Modesto | CA | 95358 | $662,173.02 |
| Continuous Cycle Counts | Kelly Elrod | 6100 E. Shelby Dr. | Memphis (Carrier) | TN | 38141 | $33,628.64 |
| Continuous Cycle Counts | Kelly Elrod | C/O Protrans Intl/Monterey 8511 Milo Road (FM3464) | Laredo | TX | 78045 | $99,970.49 |
| Continuous Cycle Counts | Ben Houser | 325 Butler Drive | Murfreesboro | TN | 37133 | $1,316,037.82 |
| Continuous Cycle Counts | Doug Herndon | 306 North Meridian, Suite A | Oklahoma City | OK | 73107-6508 | $668,099.82 |
| Continuous Cycle Counts | Jason Osborne | 5101 Decatur Blvd Ste W | Indianapolis | IN | 46241 | $154,470.75 |

In re The Standard Register Company
Case No. 15-10541
SOFA 20a - Inventories, last two inventories

| Date of Inventory | Inventory Supervisor | Address1 | City | State | Zip | Dollar Amount of Inventory at cost |
|---|---|---|---|---|---|---|
| Continuous Cycle Counts | Jud Harris | 7701 COMMERCE BLVD | PANAMA CITY | FL | 32404 | $142,400.24 |
| Continuous Cycle Counts | Larry Willman | 4694 Wadsworth Road | Dayton | OH | 45414 | $160,576.00 |
| Continuous Cycle Counts | Ron Barger | 2142 South Dixie Boulevard | Radcliff | KY | 40160 | $1,256,161.49 |
| Continuous Cycle Counts | David Wilson | 3885 Seaport Blvd Ste 40 | West Sacramento | CA | 95691-3526 | $203,521.45 |
| Continuous Cycle Counts | Mark Pohovey | 1750 Miller Avenue | Shelbyville | IN | 46176 | $293,407.20 |
| Continuous Cycle Counts | Jeff Larson | 4517 W. 1730 South | Salt Lake City | UT | 84104-4723 | $345,439.77 |
| Continuous Cycle Counts | Tom Flewharty | 316 N Palace Ave. | Tyler | TX | 75702 | $25,194.44 |
| Continuous Cycle Counts | Gary Reeves | 5131 Tampa West Blvd | Tampa | FL | 33634 | $519,021.16 |
| Continuous Cycle Counts | Eric Brown | 259 Hartford Turnpike | Tolland | CT | 06084 | $352,534.27 |
| Continuous Cycle Counts | Kelly Elrod | 7015 S. 212th Street | Kent | WA | 98032-1369 | $310,808.80 |
| Continuous Cycle Counts | Troy Warner | 121 Mount Zion Rd. | York | PA | 17402 | $1,805,343.91 |
| Continuous Cycle Counts - POD plant | Tony Bova | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 | $863,938.55 |
| Continuous Cycle Counts - POD plant | Jim Mack | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 | $441,999.45 |
| Continuous Cycle Counts - Raw Material for production | Stephen Greco | 2908 Commodore Drive | Carrollton | TX | 75007 | $165,191.07 |
| Continuous Cycle Counts - Raw Material for production | David Washburn | 600 Albany Street / 120 Campbell | Dayton | OH | 45417 | $1,115,387.99 |
| Continuous Cycle Counts - Raw Material for production | Chuck Paison | 3655 South School Ave. | Fayetteville | AR | 72701 | $1,121,315.79 |
| Continuous Cycle Counts - Raw Material for production | Bryn Borras | 5775 Brisa Street | Livermore | CA | 94550-2513 | $413,136.97 |
| Continuous Cycle Counts - Verizon Warehouse | Michael McCoy | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 | $508,567.57 |
| Continuous Cycle Counts - Warehouse | Christina Obert | 1255 Terminus Dr., Suite 400 | Lithia Springs | GA | 30122 | $2,037,482.65 |
| Continuous Cycle Counts - Warehouse | Frank Bollig | 2908 Commodore Drive | Carrollton | TX | 75007 | $1,578,537.03 |

In re The Standard Register Company
Case No. 15-10541
SOFA 20a - Inventories, last two inventories

| Date of Inventory | Inventory Supervisor | Address1 | City | State | Zip | Dollar Amount of Inventory at cost |
|---|---|---|---|---|---|---|
| Continuous Cycle Counts - Warehouse | Wes Thompson | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 | $5,558,096.00 |
| Continuous Cycle Counts - Warehouse | Joe Mellor | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 | $3,301,111.82 |
| Continuous Cycle Counts - Warehouse | Teresa Baker | 3655 South School Ave. | Fayetteville | AR | 72701 | $49,798.08 |
| Continuous Cycle Counts - Warehouse | Billy Merryman | 10735 W Little York Ste 100 | Houston | TX | 77041 | $1,417,438.73 |
| Continuous Cycle Counts - Warehouse | Mike McCleary | 5775 Brisa Street | Livermore | CA | 94550-2513 | $866,031.94 |
| Continuous Cycle Counts - Warehouse | Kenny West | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 | $2,950,794.58 |
| Continuous Cycle Counts - Warehouse | Christine Thomson | 21 Parker Drive, Avon Industrial Park | Avon | MA | 02322 | $2,808,707.12 |
| Continuous Cycle Counts - Warehouse | Greg Groleau | 700 Patrol Road | Jeffersonville | IN | 47130 | $11,081,289.73 |
| Continuous Cycle Counts - Warehouse | Ed Hermosa | 7576 Kingspointe Parkway, Ste 120 | Orlando | FL | 32819 | $478,475.52 |
| Continuous Cycle Counts - Warehouse | Jim Turner | 3159 Rider Trail South, Suite A | Earth City | MO | 63045 | $649,178.95 |
| Continuous Cycle Counts - Warehouse | Spencer Pitmon | 2700 Blue Water Drive, Ste 850 | Eagan | MN | 55121 | $735,359.92 |
| Continuous Cycle Counts - Wilmer | Phil Stromsoe | 1255 Terminus Dr., Suite 400 | Lithia Springs | GA | 30122 | $252,767.24 |
| Continuous Cycle Counts - Wilmer | Kim Arisue | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 | $358,364.73 |
| | | | | | Total: | $57,868,319.88 |

In re The Standard Register Company
Case No. 15-10541
SOFA 20b - Inventories, custodian of last two inventories

| Date of Inventory | Name of Custodian of of Inventory Records | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| 02/01/2015 & 03/01/2015 | Phil Stromsoe | 1255 Terminus Dr., Suite 400 | Lithia Springs | GA | 30122 |
| 02/01/2015 & 03/01/2015 | Tony Bova | 600 Albany Street / 120 Campbell | Dayton | OH | 45417 |
| 02/01/2015 & 03/01/2015 | Jaclyn Gentry/Steve McDonell | 600 Albany Street | Dayton | OH | 45408 |
| 02/01/2015 & 03/01/2015 | Oscar Pena | 10735 W Little York Ste 100 | Houston | TX | 77041 |
| 02/01/2015 & 03/01/2015 | Penny Hargrove | 7112 Office Park Drive | West Chester | OH | 45069 |
| 02/01/2015 & 03/01/2015 | Kim Arisue | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| 02/01/2015 & 03/01/2015 | Frank Miller | 2505 Arctic Blvd | Anchorage | AK | 99503 |
| 02/01/2015 & 03/01/2015 | Russ Cain, Robert Huffman | Avon Ind. Park 81 Uarco Way | Avon | MA | 02322 |
| 02/01/2015 & 03/01/2015 | Doug Henrickson/Cathy Cushway | 125 S Wacker Dr | Chicago | IL | 60606 |
| 02/01/2015 & 03/01/2015 | Jennifer Bradley/Eric Williams | 600 Albany Street | Dayton | OH | 45408 |
| 02/01/2015 & 03/01/2015 | Byron Riddle/Gail Matsusaki | 91-489 Komohana St. Ste#C | Kapolei | HI | 96707 |
| 02/01/2015 & 03/01/2015 | Greg Groleau | 700 Patrol Road | Jeffersonville | IN | 47130 |
| 02/01/2015 & 03/01/2015 | Ben Houser | 325 Butler Drive | Murfreesboro | TN | 37133 |
| 02/01/2015 & 03/01/2015 | Ed Hermosa | 7576 Kingspointe Parkway, Ste 120 | Orlando | FL | 32819 |
| 02/01/2015 & 03/01/2015 | Sandy Horning/Chris Motzer | 20422 84th Avenue South | Kent | WA | 98032 |
| 02/01/2015 & 03/01/2015 | Joe Urban/Denise Sexton | 3159 Rider Trail South, Suite A | Earth City | MO | 63045 |
| 02/01/2015 & 03/01/2015 | Tracey Seashore/Kim Crosley | 2700 Blue Water Drive, Ste 850 | Eagan | MN | 55121 |

In re The Standard Register Company
Case No. 15-10541
SOFA 20b - Inventories, custodian of last two inventories

| Date of Inventory | Name of Custodian of of Inventory Records | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| Continuous Cycle Counts | Christina Obert | 1255 Terminus Dr., Suite 400 | Lithia Springs | GA | 30122 |
| Continuous Cycle Counts | Phil Stromsoe | 1255 Terminus Dr., Suite 400 | Lithia Springs | GA | 30122 |
| Continuous Cycle Counts | Frank Miller | 2505 Arctic Blvd., Suite 200 | Anchorage | AK | 99503 |
| Continuous Cycle Counts | Mike Joko | 5431 E. Philadelphia St. | Ontario | CA | 91762 |
| Continuous Cycle Counts | Dale Shoemaker | 5002 D Street NW Suite 106 | Auburn, WA | WA | 98001 |
| Continuous Cycle Counts | Dale Shoemaker | 5002 D Street NW Suite 106 | Auburn, WA | WA | 98001 |
| Continuous Cycle Counts | Ken Brown | 2203 Sherrill Drive | Statesville | NC | 28625 |
| Continuous Cycle Counts | Larry Willman | 2424 Del Monte Street | West Sacramento | CA | 95691 |
| Continuous Cycle Counts | Frank Bollig | 2908 Commodore Drive | Carrollton | TX | 75007 |
| Continuous Cycle Counts | Stephen Greco | 2908 Commodore Drive | Carrollton | TX | 75007 |
| Continuous Cycle Counts | Kelly Elrod | 1880 Matheson Boulevard East | Mississauga | ON Canada | L4W 5N4 |
| Continuous Cycle Counts | Kelly Elrod | 1816-C West Pointe Drive | Charlotte | NC | 28214 |
| Continuous Cycle Counts | Kelly Elrod | 18300 East 28th Avenue | Aurora | CO | 80011-3306 |
| Continuous Cycle Counts | Kelly Elrod | 1401 Bedford Rd. | North Kansas City | MO | 64116 |
| Continuous Cycle Counts | Kelly Elrod | 6275 South Pearl., Suite 1400 | Las Vegas | NV | 89120 |
| Continuous Cycle Counts | Kelly Elrod | 5601 Northwest 72nd Avenue | Miami | FL | 33166-4207 |
| Continuous Cycle Counts | Kelly Elrod | 155 Crown Court | Oakdale | PA | 15071-3910 |

In re The Standard Register Company

Case No. 15-10541

SOFA 20b - Inventories, custodian of last two inventories

| Date of Inventory | Name of Custodian of of Inventory Records | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| Continuous Cycle Counts | Kelly Elrod | St Julio Mato Ind Pk, 26 Calle | Carolina | PR | 00987-7167 |
| Continuous Cycle Counts | Eric Brown | 1803 Rocky River Road North | Monroe | NC | 28110 |
| Continuous Cycle Counts | Michael McCoy | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| Continuous Cycle Counts | Tony Bova | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| Continuous Cycle Counts | Wes Thompson | 3125 Lewis Centre Way | Grove City | OH | 43123-1784 |
| Continuous Cycle Counts | Jim Mack | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| Continuous Cycle Counts | Joe Mellor | 7 Costco Drive | Monroe Twnship | NJ | 08831-1129 |
| Continuous Cycle Counts | Rick Kistler | 515 West Sycamore Street | Coldwater | OH | 45828-1663 |
| Continuous Cycle Counts | Russell Livingston | 4808 Eastover Circle | Mesquite | TX | 75149-1007 |
| Continuous Cycle Counts | David Washburn | 600 Albany Street / 120 Campbell | Dayton | OH | 45417 |
| Continuous Cycle Counts | Chuck Paison | 3655 South School Ave. | Fayetteville | AR | 72701 |
| Continuous Cycle Counts | Teresa Baker | 3655 South School Ave. | Fayetteville | AR | 72701 |
| Continuous Cycle Counts | John Simon | 1302 Eisenhower Drive North | Goshen | IN | 46526-5341 |
| Continuous Cycle Counts | Bryon Riddle | 91-489 Komohana St. Ste#C | Kapolei | HI | 96707 |
| Continuous Cycle Counts | Billy Merryman | 10735 W Little York Ste 100 | Houston | TX | 77041 |
| Continuous Cycle Counts | Larry Willman | 1801 Lawrence Drive | De Pere | WI | 54115 |
| Continuous Cycle Counts | Larry Larsen | 11685 E 53rd Ave. | Denver | CO | 80239 |

In re The Standard Register Company
Case No. 15-10541
SOFA 20b - Inventories, custodian of last two inventories

| Date of Inventory | Name of Custodian of of Inventory Records | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| Continuous Cycle Counts | Bryn Borras | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| Continuous Cycle Counts | Mike McCleary | 5775 Brisa Street | Livermore | CA | 94550-2513 |
| Continuous Cycle Counts | Jim Kummer | 496 E Whitmore Ave Bldg 4 | Modesto | CA | 95358 |
| Continuous Cycle Counts | Kelly Elrod | 6100 E. Shelby Dr. | Memphis (Carrier) | TN | 38141 |
| Continuous Cycle Counts | Kelly Elrod | C/O Protrans Intl/Monterey 8511 Milo Road (FM3464) | Laredo | TX | 78045 |
| Continuous Cycle Counts | Ben Houser | 325 Butler Drive | Murfreesboro | TN | 37133 |
| Continuous Cycle Counts | Doug Herndon | 306 North Meridian, Suite A | Oklahoma City | OK | 73107-6508 |
| Continuous Cycle Counts | Kenny West | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| Continuous Cycle Counts | Kim Arisue | 425 S. Rockefeller Avenue | Ontario | CA | 91761-7866 |
| Continuous Cycle Counts | Jason Osborne | 5101 Decatur Blvd Ste W | Indianapolis | IN | 46241 |
| Continuous Cycle Counts | Jud Harris | 7701 COMMERCE BLVD | PANAMA CITY | FL | 32404 |
| Continuous Cycle Counts | Larry Willman | 4694 Wadsworth Road | Dayton | OH | 45414 |
| Continuous Cycle Counts | Ron Barger | 2142 South Dixie Boulevard | Radcliff | KY | 40160 |
| Continuous Cycle Counts | David Wilson | 3885 Seaport Blvd Ste 40 | West Sacramento | CA | 95691-3526 |
| Continuous Cycle Counts | Christine Thomson | 21 Parker Drive, Avon Industrial Park | Avon | MA | 02322 |
| Continuous Cycle Counts | Mark Pohovey | 1750 Miller Avenue | Shelbyville | IN | 46176 |
| Continuous Cycle Counts | Jeff Larson | 4517 W. 1730 South | Salt Lake City | UT | 84104-4723 |

In re The Standard Register Company

Case No. 15-10541

SOFA 20b - Inventories, custodian of last two inventories

| Date of Inventory | Name of Custodian of of Inventory Records | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| Continuous Cycle Counts | Greg Groleau | 700 Patrol Road | Jeffersonville | IN | 47130 |
| Continuous Cycle Counts | Ed Hermosa | 7576 Kingspointe Parkway, Ste 120 | Orlando | FL | 32819 |
| Continuous Cycle Counts | Jim Turner | 3159 Rider Trail South, Suite A | Earth City | MO | 63045 |
| Continuous Cycle Counts | Spencer Pitmon | 2700 Blue Water Drive, Ste 850 | Eagan | MN | 55121 |
| Continuous Cycle Counts | Tom Flewharty | 316 N Palace Ave. | Tyler | TX | 75702 |
| Continuous Cycle Counts | Gary Reeves | 5131 Tampa West Blvd | Tampa | FL | 33634 |
| Continuous Cycle Counts | Eric Brown | 259 Hartford Turnpike | Tolland | CT | 06084 |
| Continuous Cycle Counts | Kelly Elrod | 7015 S. 212th Street | Kent | WA | 98032-1369 |
| Continuous Cycle Counts | Troy Warner | 121 Mount Zion Rd. | York | PA | 17402 |

In re The Standard Register Company

Case No. 15-10541

SOFA 21b - Current Partners, Officers, Directors and Shareholders, corporation

| Name | Address1 | Address2 | Address3 | City | State | Zip | Title | Nature and Percentage of Stock Ownership |
|------|----------|----------|----------|------|-------|-----|-------|------------------------------------------|
| Brace, Frederic F. | Address on File | | | | | | Director | N/A |
| Carmody, Kevin M. | Address on File | | | | | | Chief Restructuring Officer | N/A |
| Clarke, F. David, III | Address on File | | | | | | Director | N/A |
| Cutting, Benjamin T. | Address on File | | | | | | Chief Financial Officer | N/A |
| Greve, Greg J. | Address on File | | | | | | EVP, Enterprise Delivery | N/A |
| King, John G. | Address on File | | | | | | President, Healthcare | N/A |
| Klenke, Joseph L. | Address on File | | | | | | President, Marking and Decoration Technology | N/A |
| McCarthey, R. Eric | Address on File | | | | | | Director | N/A |
| Moder, Jeffery L. | Address on File | | | | | | President, Promotional Marketing | N/A |
| Morgan, Joseph P., Jr. | Address on File | | | | | | Director; President & CEO | N/A |
| Peiser, Robert A. | Address on File | | | | | | Director | N/A |
| Reilly, Amy L. | Address on File | | | | | | EVP, Organizational Effectiveness | N/A |
| Roy W. Begley, Jr., James L. Sherman and Gary P. Kreider, Trustees | Address on File | | | | | | 5% or more shareholder | Common and Class A Shares; 17.53% Total Ownership; 27.98% Total Voting Power |
| Schiff, John, Jr. | Address on File | | | | | | Director | N/A |
| Sherman, James L. | Address on File | | | | | | 5% or more shareholder | Common and Class A Shares; 3.15% Total Ownership; 4.83% Total Voting Power |
| Sherman, John Q., II | Address on File | | | | | | Director | N/A |
| Siliver Point Capital, L.P.; Edward A. Mule; Robert J. O'Shea | Two Greenwich Plaza | 1st Floor | | Greenwich | CT | 06830 | 5% or more shareholder | Common Shares; 18.01% Total Ownership; 12.74% Total Voting Power |
| Sowar, Gerard D. | Address on File | | | | | | EVP, General Counsel & Secretary | N/A |
| The Fifth Third Bank, Trustee | c/o Philip A. Foster, Vice President | Mail Drop 1090HC | 38 Fountain Square Plaza | Cincinnati | OH | 45202 | 5% or more shareholder | Common and Class A Shares; 8.04% Total Ownership; 12.38% Total Voting Power |
| The Fifth Third Bank, Trustee | c/o Philip A. Foster, Vice President | Mail Drop 1090HC | 38 Fountain Square Plaza | Cincinnati | OH | 45202 | 5% or more shareholder | Common and Class A Shares; 7.97% Total Ownership; 12.27% Total Voting Power |
| Vaughn, James. M. | Address on File | | | | | | Treasurer | N/A |

In re The Standard Register Company

Case No. 15-10541

SOFA 22b - Former Partners, Officers, Directors and Shareholders, corporation

| Name | Address1 | Title | Date of Termination |
|---|---|---|---|
| Begley, Roy W., Jr. | Address on File | Director | 03/10/15 |
| DiNello, Anthony | Address on File | Director | 12/24/14 |
| Ginnan, Robert M. | Address on File | EVP, Treasurer & CFO | 03/06/15 |
| Klapstein, Julie D. | Address on File | Director | 11/07/14 |
| Lee, William P. | Address on File | President-Business Solutions | 08/20/14 |
| Raging Capital Master Fund, Ltd.; Raging Capital Management, LLC; William C. Martin | *See Below | 5% or more shareholder | 01/28/15 |