# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| THE STANDARD REGISTER COMPANY, *et al.*,[1] | Case No. 15-10541 (BLS) |
| Debtors. | Jointly Administered |
| | **Re: Docket Nos. 23, 286, 307, 356 & 461** |

**CORRECTED SECOND AMENDED NOTICE OF (I) ENTRY INTO STALKING HORSE AGREEMENT AND (II) POTENTIAL ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION WITH THE SALE OF SUBSTANTIALLY ALL OF THE DEBTORS' ASSETS**

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.     On March 12, 2015, The Standard Register Company and its affiliated debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors") filed a motion [Docket No. 23] (the "Sale Motion") with the United States Bankruptcy Court for the District of Delaware (the "Court") seeking among other things, entry of an order: (a) approving and authorizing (i) bidding procedures in connection with the sale of substantially all of the Debtors' assets (collectively, the "Transferred Assets"); (ii) stalking horse bid protections; (iii) the form and manner of notice of the sale hearing (the "Sale Hearing"); and (iv) other related relief; and (b) authorizing and approving the sale of the Transferred Assets free and clear of all liens, claims, and encumbrances (except Permitted Encumbrances); (ii) approving the asset purchase agreement (the "Purchase Agreement") entered into by and between the Debtors, as sellers, and a group led by an affiliate of Silver Point Capital, L.P. (the "Stalking Horse") (or if the Stalking Horse is not the Successful Bidder, then a modified Purchase Agreement); (iii) authorizing and approving the assumption and assignment of certain executory contracts and unexpired leases (collectively, the "Assumed Contracts"); and (iv) related relief.[2]

2.     On April 15, 2015, the Court entered an order [Docket No. 286] (the "Bidding Procedures Order") approving, among other things, procedures for the assumption and assignment of the Assumed Contracts (the "Assumption Procedures").

3.     The Sale Hearing is currently scheduled to be held on **June 17, 2015 at 10:00 a.m. (prevailing Eastern Time)** at the United States Bankruptcy Court for the District of

---

[1]     The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: The Standard Register Company (5440); Standard Register Holding Company (3186); Standard Register Technologies, Inc. (3180); Standard Register International, Inc. (1861); iMedConsent, LLC (6337); Standard Register of Puerto Rico Inc. (0578); Standard Register Mexico Holding Company (1624); Standard Register Holding, S. de R.L. de C.V. (4GR4); Standard Register de México, S. de R.L. de C.V. (4FN0); Standard Register Servicios, S. de R.L. de C.V. (43K5); and Standard Register Technologies Canada ULC (0001). The headquarters for the above-captioned Debtors is located at 600 Albany Street, Dayton, Ohio 45417.

[2]     Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Sale Motion.

Error! No

Delaware, 824 North Market Street, Wilmington DE 19801, before the Honorable Brendan L. Shannon, Chief United States Bankruptcy Judge for the United States Bankruptcy Court for the District of Delaware.  The Sale Hearing may be adjourned or rescheduled without notice other than by announcement of the adjourned date at the Sale Hearing or notation on any applicable hearing agenda, provided that the Debtors first consult with the Consultation Parties.

4.       On April 17, 2015, the Debtors filed that certain *Notice of (i) Entry into Stalking Horse Agreement and (ii) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets* [Docket No. 307] (the "Cure Notice").  Attached thereto as Exhibit 1 was a list (the "Potential Assignment Schedule")[3] of Assumed Contracts that the Debtors may seek to assume and assign in connection with the sale of the Transferred Assets.  In the Cure Notice, the Debtors reserved the right to delete items from, supplement and modify the Potential Assignment Schedule at any time.  On April 27, 2015, the Debtors amended the Potential Assignment Schedule with respect to certain Assumed Contracts (such filing, the "First Amended Potential Assignment Schedule"). The Debtors have further amended the Potential Assignment Schedule with respect to certain Assumed Contracts, and a revised Potential Assignment Schedule (the "Second Amended Potential Assignment Schedule") is attached hereto as Exhibit 1.  **All revisions to the Potential Assignment Schedule are reflected in bold on the Second Amended Potential Assignment Schedule attached hereto**.  The Debtors reserve the right to modify the Second Amended Potential Assignment Schedule at any time, provided that to the extent that the Debtors add any Assumed Contract(s) to the Second Amended Potential Assignment Schedule or modify the Cure Amount(s), the affected party shall receive a separate notice and an opportunity to object to such addition or modification.  **Please be advised that the inclusion of any Assumed Contract(s) on the Second Amended Potential Assignment Schedule shall not be construed as an admission by the Debtors that such Assumed Contract is an executory contract or unexpired lease as such terms are used in section 365 of the Bankruptcy Code.**

5.       Objections, if any, **only to the proposed assumption and assignment of any of the new or revised Assumed Contract(s) and/or Cure Amount(s)** must:  (a) be in writing, (b) set forth the basis for the objection as well as any Cure Amount that the objector asserts to be due (in all cases with appropriate documentation in support thereof), and (c) be filed with the Clerk of the Court, United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington DE 19801, and served on the following parties so as to be **actually received no later than 4:00 p.m. (prevailing Eastern Time) on May 28, 2015 (the "Objection Deadline")**:  upon (i) co-counsel to the Debtors: Gibson, Dunn & Crutcher LLP, 200 Park Avenue, New York, NY 10166 (Attn: Barbara Becker and Michael A. Rosenthal) and Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801 (Attn: Michael R. Nestor); (ii) counsel the Stalking Horse and Prepetition Term Loan Agent: Skadden, Arps, Slate, Meagher & Flom LLP, 155 N. Wacker Drive, Chicago, IL 60606 (Attn: Ron Meisler and Christopher Dressel; (iii) counsel to the Pre-Petition ABL Agent and

---

[3]       Due to the confidential nature of the Debtors' customers (collectively, the "Customers"), the Debtors omitted customer names and applicable cure amounts from the Potential Assignment Schedule.  Concurrently with its filing, the Debtors sent customized cure notices to all contract counterparties, including the Customers, setting forth the applicable Cure Amount(s) for any Assumed Contract with such parties. Customers that have questions regarding the delivery of the customized Contract Notice may contact the Debtors' claims and noticing agent, Prime Clerk LLC, at (855) 842-4124 or standardregisterinfo@primeclerk.com.

Error! No

ABL DIP Agent: Parker, Hudson, Rainer & Dobbs LLP, 1500 Marquis Two Tower, 285 Peachtree Center Avenue, Atlanta, Georgia 30303 (Attn: Edward Dobbs and James S. Rankin, Jr., and Richard Layton & Finger, One Rodney Square, 920 North King Street, Wilmington, Delaware 19801 (Attn: Mark D. Collins); and (iv) proposed counsel to the Official Committee of Unsecured Creditors: Lowenstein Sandler LLP, 1251 Avenue of the Americas New York, NY 10020 (Attn: Sharon L. Levine and Wojciech Jung).  If any objections are received and not otherwise resolved, such objections will be heard at the Sale Hearing scheduled for **June 17, 2015 at 10:00 a.m. (prevailing Eastern Time)** at the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, DE 19801, before the Honorable Brendan L. Shannon, Chief United States Bankruptcy Judge for the United States Bankruptcy Court for the District of Delaware, or at a later hearing as determined by the Debtors.  **Objections to the proposed assumption and assignment of any Assumed Contract(s) previously listed on the Potential Assignment Schedule or the First Amended Potential Assignment Schedule, and not otherwise adversely affected by the Second Amended Potential Assignment Schedule, attached hereto, remain due on May 8, 2015 at 4:00 p.m. (ET), or May 18, 2015 at 4:00 p.m. (ET), as applicable.**

6.     To the extent that any entity does not timely object as set forth above, such entity shall be (a) forever barred from objecting to the assumption and assignment of any of the Assumed Contracts identified on this Assumption Notice, including, without limitation, asserting any additional cure payments or requesting additional adequate assurance of future performance, (b) deemed to have consented to the applicable Cure Amount, if any, and to the assumption and assignment of the applicable Assumed Contract, (c) bound to such corresponding Cure Amount, if any, (d) deemed to have agreed that the Stalking Horse has provided adequate assurance of future performance within the meaning of section 365(b)(1)(C) of the Bankruptcy Code, (e) deemed to have agreed that all defaults under the applicable Assumed Contract arising or continuing prior to the effective date of the assignment have been cured as a result or precondition of the assignment, such that the Stalking Horse or the Debtors shall have no liability or obligation with respect to any default occurring or continuing prior to the assignment, and from and after the date of the assignment the applicable Assumed Contract shall remain in full force and effect for the benefit of the Stalking Horse and such entity in accordance with its terms, (f) deemed to have waived any right to terminate the applicable Assumed Contract or designate an early termination date under the applicable Assumed Contract as a result of any default that occurred and/or was continuing prior to the assignment date, and (g) deemed to have agreed that the terms of the Sale Order shall apply to the assumption and assignment of the applicable Assumed Contract.

7.     Any request for adequate assurance information regarding the Stalking Horse (a "Request for Adequate Assurance") must include an email address, postal address and/or facsimile number to which a response to such request will be sent.  Upon receiving a Request for Adequate Assurance, the Debtors, in consultation with the Stalking Horse, shall promptly provide such party with any non-confidential information reasonably related to adequate assurance by email, facsimile or overnight delivery.

8.     Failure of any entity to timely file or raise any objection as set forth herein shall be deemed to constitute consent to the sale of the Transferred Assets to the Stalking Horse and other relief requested in the Sale Motion, and be a bar to any objection to the Sale Motion, the sale of the Transferred Assets, assumption and assignment of the applicable contracts and leases

and acceptance of the Proposed Cure Amount, or the Debtors' consummation and performance of the terms of the asset purchase agreement entered into with the Stalking Horse, if authorized by the Court.

Dated: May 11, 2015
Wilmington, Delaware

_/s/ Andrew L. Magaziner_
Michael R. Nestor (No. 3526)
Kara Hammond Coyle (No. 4410)
Maris J. Kandestin (No. 5294)
Andrew L. Magaziner (No. 5426)
YOUNG CONAWAY STARGATT & TAYLOR, LLP
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone:     (302) 571-6600
Facsimile:     (302) 571-1253
mnestor@ycst.com
kcoyle@ycst.com
mkandestin@ycst.com
amagaziner@ycst.com

-and-

Michael A. Rosenthal (NY No. 4697561)
Robert A. Klyman (CA No. 142723)
Samuel A. Newman (CA No. 217042)
Jeremy L. Graves (CO No. 45522)
Sabina Jacobs (CA No. 274829)
GIBSON, DUNN & CRUTCHER LLP
333 South Grand Avenue
Los Angeles, CA 90071-1512
Telephone: (213) 229-7000
Facsimile: (213) 229-7520
mrosenthal@gibsondunn.com
rklyman@gibsondunn.com
snewman@gibsondunn.com
jgraves@gibsondunn.com
sjacobs@gibsondunn.com

_Counsel to the Debtors and Debtors in Possession_

**Error! No**

## **Exhibit 1**

Second Amended Potential Assignment Schedule

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| 100-200 CCC, LLC | Lease Agreement | $4,758.18 |
| 1040 Avenue of the Americans, LLC | Lease Agreement | $1,312.49 |
| 1st Source Bank | Non-Disclosure Agreement | $0.00 |
| 21 Parker Drive, LLC | Lease | $3,230.81 |
| 30 P-Park, LLC | Lease Agreement | $0.00 |
| 3D Holding, LLC | Non-Disclosure Agreement | $0.00 |
| 3Delta Systems, Inc. | American Express Direct Board Fee Payment Agreement | $0.00 |
| 3Delta Systems, Inc. | Notice of Intent to Renew Contract | $0.00 |
| 3Delta Systems, Inc. | System Services Agreement | $2,054.00 |
| 3Delta Systems, Inc. | WorkflowOne Direct Board Merchants Registration and Fee Payment Agreement | $0.00 |
| 4Over, Inc. | Credit Application | $5,235.06 |
| 5 Day Business Forms Mfg., Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| 55 Broadway Associates, LLC | Lease Agreement | $0.00 |
| 588 Associates, L.P. | Lease Agreement | $0.00 |
| A & B Properteis Inc, 822 Bishop | Lease For Building | $2,023.54 |
| A. Rifkin Company | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $63,301.31 |
| A. Rifkin Company | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| A.O. Smith Enterprises Ltd. | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| AAA Flag & Banner | Global Sourcing Solutions Agreement | $6,715.35 |
| Abbott Laboratories | Non-Disclosure Agreement | $0.00 |
| ABM Janitorial Services | SERVICES AGREEMENT | $0.00 |
| Abott Label, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $5,580.08 |
| Acadia Lead Management Services, Inc. | Non-Disclosure Agreement | $0.00 |
| ACCO Brands USA LLC | RENEWAL OF STRATEGIC PRICING AGREEMENT | $34.20 |
| Accuvant | Purchase Requisition | $0.00 |
| ACCUVANT INC | Purchase Order | $0.00 |
| Accuvant, Inc. | SERVICES AGREEMENT | $0.00 |
| Ace American Insurance Company | Insurance Agreement | $0.00 |
| Acme Press Inc. d/b/a California Lithographers | Rebate amount adjustment | $0.00 |
| Acme Press, Inc. | Preferred Certified Supplier Agreement | $0.00 |
| Acme Press, Inc. | Preferred Certified Supplier Agreement | $3,676.29 |
| Acme Press, Inc. | Rebate Percentage Change Agreement | $0.00 |
| ACOM Solutions, Inc. | SOLUTION PURCHASE AGREEMENT | $0.00 |
| ACOM Solutions, Inc. | SOLUTION PURCHASE AGREEMENT | $0.00 |
| ACOM Solutions, Inc. | SOLUTION PURCHASE AGREEMENT | $5,327.57 |
| Actega WIT | Services & Products Agreement | $118,866.84 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Actian Corporation | Actian Statement of Work #3 for Enterprise Management Service for WorkflowOne LLC | $0.00 |
| Actian Corporation | Customer Purchase Order | $0.00 |
| Adair Printing | Strategic Sourcing Agreement | $161,173.85 |
| Adecco USA, Inc. | SUPPLIER SERVICES AGREEMENT | $7,585.20 |
| Admail West, Inc. | SUPPLY AGREEMENT | $53,815.05 |
| Adobe Systems Inc. | Adobe Master License Agreement | $0.00 |
| Adobe Systems Incorporated | Adobe Enterprise Term License Agreement | $0.00 |
| Adobe Systems Incorporated | Adobe Enterprise Term License Agreement (Sales Order) | $0.00 |
| Adobe Systems Incorporated | Adobe Master License Agreement | $87,551.67 |
| Adobe Systems Incorporated | Adobe Master License Agreement | $0.00 |
| Adobe Systems Incorporated | Adobe Master License Agreement | $0.00 |
| Adobe Systems Incorporated | Adobe Master License Agreement | $0.00 |
| Adobe Systems Incorporated | Adobe Master License Agreement | $0.00 |
| Adobe Systems Software Ireland Limited | Adobe Master License Agreement | $0.00 |
| Adobe Systems Software Ireland Ltd. | Adobe Master License Agreement | $0.00 |
| ADP | Client Account Agreement and Authorization to Debit | $46,551.51 |
| ADP | Services Agreement | $0.00 |
| ADP | Services Agreement | $0.00 |
| ADP, Inc. | Services Agreement | $0.00 |
| ADS Waste Holdings, Inc. | Master Agreement | $0.00 |
| Advanaced Vision Technology, Inc | Purchase agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Advance Central Services, Inc. | Non-Disclosure Agreement | $0.00 |
| Advanced Vision Technology | Services agreement | $0.00 |
| Advanced Vision Technology, Inc. | Purchase Agreement #082814MP | $0.00 |
| Advanced World Products | Standard Register Purchase Order | $8,019.25 |
| Advantage Mailing | Supply Agreement | $153,820.90 |
| Advantage Mailing Inc. | WorkflowOne LLC Business Associate Agreement for Trade Partners | $0.00 |
| Advantage Performance Group | Confidentiality Agreement | $1,003.51 |
| Advantage Utah | Business Associate Agreement for Trade Partners | $5,591.93 |
| Advertiser Printers, Inc. | Preferred Certified Supplier Agreement | $10,543.79 |
| Advertising Speciality Institue, Inc. | Second Addendum to national sales accout agreement | $0.00 |
| Advertising Speciality Institute | National sales account agreement in which ASI provides products and services to Workflow One employees | $0.00 |
| Advertising Speciality Institute | Sales Account agreement regarding merger of two entities for previous National Sales Agreement | $0.00 |
| Advocate Health Care | Non-Disclosure Agreement | $0.00 |
| Aeroxchange Ltd. | Sales Order | $0.00 |
| Affiliated Computer Services, Inc. | Master Agreement | $0.00 |
| Affinity Express Inc | Services Agreement | $0.00 |
| Affinity Express, Inc | Subcontract Confidentiality, Idemnfication, Intellectual Property and Non-Competition Agreement | $0.00 |
| Affordable Asset Management | Master Services Agreement/Statement of Work | $8,325.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Agfa Corporation | CTP / Software System Maintenance Agreement | $28,562.54 |
| Agility | Vendor | $0.00 |
| Agility | Maintenance / Service Contract | $0.00 |
| Agility CMS | Agility License Terms for Standard Register | $15,000.00 |
| Agility Inc. | Agility License Terms for Standard Register | $0.00 |
| AIG SPECIALTY INSURANCE COMPANY | TEMPORARY AND CONDITIONAL COVER NOTE EVIDENCING INSURANCE PLACEMENT CONFIRMATION LETTER | $0.00 |
| Airgas USA LLC | Product Sale Agreement | $2,056.65 |
| Airgas USA, LLC | PRODUCT SALE AGREEMENT | $0.00 |
| Airgas USA, LLC | Product Sale Agreement | $0.00 |
| Airgas, Inc | Terms of Sale | $0.00 |
| Airgas, Inc. | Terms of Sale | $301.81 |
| Airgas, Inc. | Terms of Sale | $0.00 |
| Airgas, Inc. | Terms of Sale | $0.00 |
| Airgas, Inc., | Account Application | $0.00 |
| Airwatch | Non-Disclosure Agreement | $0.00 |
| Alan D. Palmer | Lease Agreement | $0.00 |
| All Write Ribbon Company | Global Sourcing Solutions Agreement | $0.00 |
| All Write Ribbon, Inc. | Strategic Trade Partner Confirmation | $3,574.02 |
| Allegheny Printed Plastics | Global Sourcing Solutions Agreement | $0.00 |
| Alliance Business Systems Inc | Non-Disclosure Agreement | $0.00 |
| Alliance Credit Union | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Allied Printing Services | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $5,948.94 |
| Allied Waste | Services Agreement | $0.00 |
| Allied Waste Services | Customer Service Agreement | $0.00 |
| ALLIED WORLD NATIONAL ASSURANCE COMPANY | D&O Insurance Agreement | $0.00 |
| Allison, Sharon | Release | $0.00 |
| Alsco | Services Agreement | $0.00 |
| Aluma Graphics | Contract modification to the Subcontractor Agreement | $2,389.45 |
| Aluma Graphics, LP | Contract Modification | $0.00 |
| Ambassador Press | Global Sourcing Solutions Agreement | $12,734.35 |
| American Digital Company | Global Sourcing Solutions Agreement | $0.00 |
| American Heart Association | Modification of Lease Agreement | $0.00 |
| American Heart Association | Non-Disclosure Agreement | $0.00 |
| American Kenda Rubber | Scope of Work Agreeement | $0.00 |
| American Label Company | Global Sourcing Solutions Agreement | $1,193.12 |
| American Litho, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| American Litho, Inc. | Strategic Sourcing Agreement | $0.00 |
| American Litho, Inc. | Strategic Sourcing Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| American Litho, Inc. | Subcontractor Confidentiality, Idemnification, INtellectual Property and Non-Competition Agreement | $0.00 |
| American Loose Leaf | Subcontractor Confidentiality, Indemnification, Intellectual Proprety and Non-Competition Agreement | $0.00 |
| American Moving & Storage Association | Non-Disclosure Agreement | $0.00 |
| American Product Distributors | Vendor Agreement | $0.00 |
| American Registry for Internet Numbers | AMERICAN REGISTRY FOR INTERNET NUMBERS, LTD. REGISTRATION SERVICES AGREEMENT | $0.00 |
| American Registry for Internet Numbers, Ltd. | Registration Services Agreement | $0.00 |
| American Reprographics Company | Supply Agreement | $73,004.66 |
| Amerinet, Inc. | Group Purchasing Agreement | $16,259.35 |
| Ameriprise Financial, Inc. | Non-Disclosure Agreement | $0.00 |
| Ample Industries, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| AMS Mechanical Services | AMS Mechanical Services Building Maintenance Agreement | $15,407.18 |
| Amy L. Reilly | Compensation Recovery Policy Acknowledgement and Agreement | $0.00 |
| AMY L. REILLY | PERFORMANCE RESTRICTED STOCK GRANT AGREEMENT | $0.00 |
| AMY L. REILLY | RESTRICTED STOCK GRANT AGREEMENT | $0.00 |
| Amy L. Reilly | Executive Severance Agreement | $0.00 |
| Ancor Information Management LLC | Non-Disclosure Agreement | $0.00 |
| Anderson Material Handling | Purchase Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Anderson Material Handling Co. | Planned Maintenance Agreement | $0.00 |
| Anderson Material Handling Co. | Planned Maintenance Agreement | $0.00 |
| Angstrom Graphics | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $542.76 |
| Anthony J. DiNello | Director Indemnity Agreement | $0.00 |
| Antimicrobial Test Laboratories | Non-Disclosure Agreement | $0.00 |
| **Apex Color** | **STRATEGIC SOURCING AGREEMENT** | **$194,719.91** |
| Apex Diversified Solutions | Distribution 3PL Services Agreement | $919.22 |
| Apex Tax | APEX contract information, Pricing Documents | $115,689.73 |
| Apexgraphix | Global Sourcing Solutions Agreement | $52,901.97 |
| Apexgraphix | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS | $0.00 |
| Apollo Press Incorporated | Global Sourcing Solutions Agreement | $567.71 |
| Appleton Papers Inc | Incentive Agreement - Revised 8-30-04 | $0.00 |
| Appleton Papers Inc | SOURCE CODE LICENSE Agreement | $0.00 |
| Appleton Papers Inc. | Appleton Papers Inc. Software License Agreement ( D. A. T. A. - Scan ) | $0.00 |
| Appleton Papers Inc. | Purchase & Sales Agreement | $0.00 |
| Appleton Papers Inc. | Purchase and Sales Agreement (Resale) | $0.00 |
| Appleton Papers Inc. | Sales & Purchase Agreement | $575,979.04 |
| Appleton Papers Inc. | SET-OFF AGREEMENT | $0.00 |
| Appleton Papers Inc. | Purchase & Sales Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Appleton Papers Inc. | Purchase Agreements | $0.00 |
| Appleton Papers Inc. | Purchase and Sales Agreement | $0.00 |
| Appleton Papers Inc. | Purchase and Sales Agreement (Resale) | $0.00 |
| Aramark | Beverage Service Agreement | $2,624.49 |
| Aramark Uniform Services | Service Agreement | $10,496.82 |
| Aramark Uniform Services | Services Agreement | $0.00 |
| Aramark Uniform Services | Termination Letter | $0.00 |
| Arizona Department of Health Services | Non-Disclosure Agreement | $0.00 |
| Arnold Printing | Certified Supplier Agreement | $56,360.65 |
| Arnold, David T. | Release | $0.00 |
| Arrendadora Capita Corporation, S.A. de C.V. | Equipment Lease | $0.00 |
| Arrendadora Capita Corporation, S.A. de C.V. | Equipment Lease | $0.00 |
| Arrendadora Capita Corporation, S.A. de C.V. | Equipment Lease | $0.00 |
| Arrendadora Capita Corporation, S.A. de C.V. | Equipment Lease | $0.00 |
| Arrow Exterminators | Services Agreement | $51.50 |
| Arrow Exterminators, Inc. | Non-Disclosure Agreement | $0.00 |
| ART PLUS TECHNOLOGY, INC. | MASTER SERVICES AGREEMENT | $0.00 |
| Ascentium, Inc. DBA Smith at Gatineau, Quebec | Non-Disclosure Agreement | $0.00 |
| Associate Printing | Global Sourcing Solutions Agreement | $34,931.40 |
| AT%T Corp. | License Agreements | $0.00 |
| AT&T | Master Agreement | $4,364.05 |
| AT&T Global Information Solutions Co. | Valleycrest Landfill Site Participation Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Atlas Tag & Label | Global Sourcing Solutions Agreement | $47,714.39 |
| Atlas Tag and Label Inc. | Subcontractor Confidentiality, Idemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| AutoAudit | Windows Maintenance Contract | $0.00 |
| Automata Studios | Non-Disclosure Agreement | $0.00 |
| Avaya Inc | Vendor Agreement | $0.00 |
| Avaya Inc. | Purchase/Service agreement | $0.00 |
| Avaya Inc. | Purchase/Service Agreement | $0.00 |
| Avaya Inc. | Purchase/Service Agreement | $0.00 |
| Avaya Inc. | Purchase/Service Agreement | $0.00 |
| Avent, Inc. | PROFESSIONAL SERVICES AGREEMENT | $0.00 |
| **Avery Dennison Corporation** | **Supply Agreement** | **$1,287,264.41** |
| AVI Foodsystems, Inc. | Services Agreement | $6,250.69 |
| AVI Foodsystems, Inc. | Services Agreement | $0.00 |
| Avnet Inc, | Purchase Agreements | $0.00 |
| AXA Equitable | Master Agreement | $0.00 |
| Axway Inc. | Purchase Agreements | $0.00 |
| **B & D Litho California, Inc.** | **Strategic Sourcing Agreement** | **$22,630.79** |
| Baesman Group | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $57,982.00 |
| Bank of Hawaii | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Baptist Health System, Inc. | Contract Print Services Agreement | $0.00 |
| Barrett, Ruth | Release | $0.00 |
| Barton, Beth A. | Release | $0.00 |
| **Bay State Envelope** | **Preferred Certified Supplier Agreement** | **$37,854.69** |
| BCSI, Business Card Service, Inc. | Global Sourcing Solutions Agreement | $1,487,491.94 |
| BCT - Business Cards Tomorrow - Bethel Park | Global Sourcing Solutions Agreement | $105,591.94 |
| BCT Akron | Global Sourcing Solutions Agreement | $2,650.84 |
| BCT Laguna Hills | CERTIFIED TRADE PARTNER AGREEMENT | $5,906.26 |
| Beacon Sales Acquisition, Inc. | Master Agreement | $8,823.58 |
| Beazley USA Services, Inc. | PROFESSIONAL AND TECHNOLOGY BASED SERVICES, TECHNOLOGY PRODUCTS, INFORMATION SECURITY & PRIVACY, AND MULTIMEDIA AND ADVERTISING LIABILITY INSURANCE POLICY | $0.00 |
| **Bell and Howell, LLC** | **Equipment Service and Software Support Schedule** | **$88,004.25** |
| Bell and Howell, LLC | Non-Disclosure Agreement | $0.00 |
| BellSouth Business | Letter of Agency | $0.00 |
| Benchmark Electronics, Inc. | Non-Disclosure Agreement | $0.00 |
| Benjamin T. Cutting | Compensation Recovery Policy Acknowledgement and Agreement | $0.00 |
| Benjamin T. Cutting | EXECUTIVE SEVERANCE AGREEMENT | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Benjamin T. Cutting | Employment Agreement | $0.00 |
| Berkshire Hathaway, Inc. | Berkshire Hathaway, Inc. Purchase Agreement | $0.00 |
| **BERMAN PRINTING** | **Purchase Agreements** | **$337,782.59** |
| Berry & Homer Inc. | Strategic Trade Partner Confirmation | $0.00 |
| Berry and Homer | Supply Agreement | $17,140.92 |
| Bertek Systems | Preferred Vendor Rebate Agreement | $0.00 |
| Bertek Systems | Subcontractor Confidentiality, INdemnfication, Intellectual Property and Non-Competition Agreement | $0.00 |
| Bertek Systems | Global Sourcing Solutions Agreement | $9,418.38 |
| Bertek Systems, Inc. | Letter Agreement | $0.00 |
| Best Practices Systems, Inc | Best Practice Systems Corporation Electronic Bill Presentment and Payment Systems Service Agreement | $0.00 |
| Beyond Digital Imaging Inc. | Preferred Certified Supplier Agreement | $0.00 |
| Beyond Digital Imaging Inc. | Preferred Certified Supplier Agreement | $0.00 |
| BG Mechanical Service | Maintenance / Service Contract | $6,700.88 |
| BIC USA, Inc. | Non-Disclosure Agreement | $0.00 |
| Binary Intelligence, LLC | Non-Disclosure Agreement | $0.00 |
| Bindery & Specialties Pressworks, Inc. | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $106,594.81 |
| BlackLine Systems, Inc. | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Blessing Hospital | Non-Disclosure Agreement | $0.00 |
| Block and Company Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Block and Company Inc. | The Standard Register Comapny Preferred Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Block and COmpany, a Division of Block Inc., an Illionois Corporation | Subcontractor Business Associate Agreement | $48,202.56 |
| Blue Cross and Blue Shield of Michigan | Non-Disclosure Agreement | $0.00 |
| Blue Water Road LLC | Industrial Net Lease | $3,297.41 |
| Bosch RTS | Web Portal Authorization | $0.00 |
| Bowe Bell + Howell Company | MASTER EQUIPMENT SERVICE AND SOFTWARE SUPPORT AGREEMENT | $0.00 |
| Bowen Enterprises | Global Sourcing Solutions Agreement | $11,151.43 |
| Bradford and Bigelow | SUPPLY AGREEMENT | $137,693.53 |
| Bramkamp Printing CO. , Inc | Preferred Certified Supplier Agreement | $0.00 |
| Bramkamp Printing Co., Inc | Preferred Certified Supplier Agreement | $0.00 |
| Brand Shepherd | Other Vendor Agreements - Direct | $0.00 |
| Brand Shepherd | Services Agreement | $0.00 |
| Brazie, Matthew E. | Release | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| BRE/COS 1 LLC | Lease Agreement | $0.00 |
| Brightline CPAs and Associates, Inc. | Brightline Agreement to provide third Party Services to Workflowone | $0.00 |
| Brightline CPAs and Associates, Inc. | Brightline Agreement to provide third Party Services to Workflowone | $0.00 |
| BRINKER INTERNATIONAL | BRINKER INTERNATIONAL P-CARD AGREEMENT | $0.00 |
| Brink's Incorporated | Non-Disclosure Agreement | $0.00 |
| Bristol Graphics, Inc | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Bristol ID Technologies | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Bristol ID Technologies | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Bristol ID Technologies | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $28,837.30 |
| Brite Star Business Solutions | WorkflowOne LLC Business Associate Agreement for Trade Partners | $0.00 |
| BriteStar Business Solutions, Inc. | Global Sourcing Solutions Agreement | $4,900.42 |
| Britten Inc | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| Brixey & Meyers Inc | Non-Disclosure Agreement | $0.00 |
| Broadcast Music, Inc. | Business Multiple Use License | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Broadridge Corporate Issuer Solutions, Inc. | Exchange Agent Agreement | $4,568.41 |
| Broadridge Investor Communications Solutions, Inc. | SERVICES AGREEMENT | $0.00 |
| Brookwood Four Points Investors, LLC | Office Lease Agreement | $0.00 |
| Broudy Printing Inc | Preferred Certified Supplier Agreement | $2,552.26 |
| Broudy Printing Inc. | Preferred Certified Supplier Agreement | $0.00 |
| Bruce Garrison | Amended and Restated Contracting Agreement | $3,048.39 |
| BSC Acquisition SUB LLC (d/b/a Double Envelope Company) | THE STANDARD REGISTER COMPANY PREFERRED SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT | $0.00 |
| BSC Acquisition Sub, LLC (d/b/a Double Envelope Company) | Supply Agreement | $0.00 |
| BSC Acquisition SUB, LLC (dba) Double Envelope Company | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| BSI Identity Group Co. | Subcontractor Confidentiality, Idemnification, INtellectual Property and Non-Competition Agreement | $0.00 |
| Buck Consultants, LLC | Letter Modification to Consultant Contract | $0.00 |
| Buck Consultants, LLC | Letter of Agreement | $0.00 |
| Budnick Converting Inc. | Supply Agreement | $0.00 |
| Buffalo Pacific | Non-Disclosure Agreement | $0.00 |
| **Bumgarner, Chad T.** | **Release** | **$12,090.00** |
| Bureau Veritas Certification North America | Proposal and Contract for Services | $3,666.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Bureau Veritas Certification North America Inc. | Bureau Veritas Certification North America Proposal for Services Chain of Custody Certification | $0.00 |
| Bureau Veritas Certification North America, Inc. | Proposal and Contract for Services | $0.00 |
| Bureau Veritas Certification North America, Inc. | Proposal for Services. Chain of Custody Certification | $0.00 |
| Bureau Veritias Certification North America | Proposal for Services Chain of Custody Certification | $0.00 |
| Burt Jordan Realtors | Lease Agreement | $165.00 |
| Business Card Express | Global Sourcing Solutions Agreement | $0.00 |
| Business Card SeNice, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Proprety and Non-Competition Agreement | $0.00 |
| Business Card Service, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Proprety and Non-Competition Agreement | $0.00 |
| Business Cards Tomorrow | Global Sourcing Solutions Agreement | $14,677.75 |
| Business Cards Tomorrow | Other Vendor Agreements - Indirect | $0.00 |
| Business Cards Tomorrow-Bethel Park | Global Sourcing Solutions Agreement | $0.00 |
| BUSINESS FORECAST SYSTEMS INC | Purchase Order | $0.00 |
| C.K. Enterprises of Watseka, Inc. | Lease Agreement | $421.59 |
| CALDERA INC | Purchase Order 255841 | $0.00 |
| Calibrated Forms | Vendor Agreement | $0.00 |
| Campbell, Sidney T. | Release | $0.00 |
| Canon Business Process Services | Non-Disclosure Agreement | $0.00 |
| Canon Financial Services, Inc. | Lease Agreement | $210,071.27 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Canterbury Press, LLC | Preferred Certified Supplier Agreement | $24,015.31 |
| Canterbury Press, LLC | Preferred Certified Supplier Agreement | $0.00 |
| Capital Mailing Services | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Capital Mailing Services, Inc. | SUPPLY AGREEMENT | $0.00 |
| Capital Mailing Systems | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $51,349.72 |
| Cardinal Health | Other Vendor Agreements - Direct | $536.46 |
| CareSource | Non-Disclosure Agreement | $0.00 |
| Caresource Management Group Co. | Master Services Agreement | $0.00 |
| Cargill, Incorporated | Valleycrest Landfill Site Participation Agreement | $0.00 |
| Carlsen Investment LLC | Lease Agreement | $0.00 |
| Carrier Commerical Service | Services Agreement | $29,826.31 |
| Carter Brothers | Central Station Protective Signaling Servicing Agreement | $0.00 |
| Carter Brothers Security Services LLC (d/b/a Carter Brothers) | Central Station Protective Signaling Servicing Agreement | $0.00 |
| Carter Brothers, LLC | Central Station Protective Signaling Servicing Agreement | $0.00 |
| Carter Printing Company | Global Sourcing Solutions Agreement | $40,569.30 |
| Caskey Printing | Global Sourcing Solutions Agreement | $4,498.89 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Caskey Printing Inc. | Global Sourcing Solutions Agreement | $0.00 |
| Cass Information Systems Inc. | Cass Service Agreement | $875,744.29 |
| Cass Information Systems, Inc | Services Agreement | $0.00 |
| Cass Information Systems, Inc. | Cass Service Agreement | $0.00 |
| Cbeyond Communications, LLC | Dedicated Server Agreement | $0.00 |
| CCG Advisors, LLC | Profesional Services Engagement Letter | $0.00 |
| CDI Media | Addendum to Preferred Subcontractor Agreement | $9,248.03 |
| CDW DIRECT | Purchase Order | $0.00 |
| CDW Direct | Purchase order from standard register to CDW Direct | $0.00 |
| CDW Direct | Standard Register Purchase Order | $0.00 |
| CDW Direct, LLC | Master Services and Product Sales Agreement | $239,475.96 |
| CEBOS LTD | Purchase Agreement for Cebos LTD from Standard Register | $0.00 |
| Centimark Corporation | Purchase Agreement Encompassing a Letter of Commitment Offering Centimark Corporation | $1,121.30 |
| CentraComm Communications, Ltd. | Services Agreement | $0.00 |
| Centric Consulting, LLC | Contracting Agreement | $0.00 |
| Centric Consulting, LLC | Services Agreement | $0.00 |
| Cenveo Corporation | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Cenveo Corporation | Strategic Trade Partner Confirmation | $14,054.82 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Cenveo Corporation | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| CENVEO CORPORATION | THE STANDARD REGISTER COMPANY PREFERRED SUBCONTRACTOR CONFIDENTIALITY | $0.00 |
| Cenveo Corporation | Workflowone LLC Business Associate Agreement for Trade Partners | $0.00 |
| Cenveo Corporation | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Cenveo Publisher Services/ Cadmus | Letter Agreement | $0.00 |
| **CEVA Freight, LLC** | **WorkflowOne LLC Master Agreement** | **$303,867.52** |
| Chaotic Moon, LLC | Master Services Agreement | $0.00 |
| Charles Russell LLP | Corporate/Commercial Letter of Engagement | $0.00 |
| Charleston Graphics, Inc.'s | Global Sourcing Solutions Agreement | $22,980.90 |
| Chel Graphics Inc. | Strategic Sourcing Agreement | $8,439.43 |
| Chessar, Alice J. | Release | $0.00 |
| Chicago Tag & Label | Global Sourcing Solutions Agreement | $0.00 |
| Child Support Enforcement Agency | The Relizon Company Document Storage And Purchase Agreement | $0.00 |
| Chipman Miles | Standard Multi-Tenant Office Lease | $0.00 |
| Chocolate Inn | Global Sourcing Solutions Agreement | $26,970.98 |
| Chris Weber | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Chris Wentz | WorkflowOne Agreement with Regional Sales Manager | $0.00 |
| Chromatic Technologies | Bilateral Non-Disclosure Agreement | $3,600.00 |
| **Chubb and Son** | **SETTLEMENT AGREEMENT AND ENVIRONMENTAL SITE RELEASE** | **$0.00** |
| Chubb de Mexico, Compaiiia de Seguros, S.A. de C. V. | SEGURO DE: MULTIPLE EMPRESARIAL | $0.00 |
| Chubb Group of Insurance Companies | Insurance Agreement | $0.00 |
| Chubb Group of Insurance Companies / VIGILANT INSURANCE COMPANY | International Commercial Insurance | $0.00 |
| Cigna (Life Insurance Company of North America) | Business Travel Accident Policy ABL960050 | $0.00 |
| Cincinnati Bell Wireless LLC | Wireless Service Agreement | $2,000.05 |
| Cincom | License Agreements | $0.00 |
| Cincom Systems, Inc. | Software Agreement | $0.00 |
| Cintas | Cintas Rental Agreement | $20,921.44 |
| Cintas Corporation | Cintas Corporation National Shredding Agreement | $0.00 |
| Cintas Corporation | National Shredding Agreement | $27,601.17 |
| Cisco Systems | Service Agreement | $0.00 |
| Cisco Systems Capital | Master Agreement | $0.00 |
| Cisco Systems Capital | Trade Customs Agreement | $0.00 |
| Cisco Systems Capital Corporation | Master Agreement | $1,522.99 |
| CIT Communications Finance Corporation | Master Equipment Lease Agreement | $15,658.95 |
| CIT Group, INC | CONTINUING CORPORATE GUARANTY | $0.00 |
| CIT TECHNOLOGIES COROPORATION | MASTER SCHEDULE LEASE AGREEMENT | $0.00 |
| CIT TECHNOLOGIES CORPORATION | BILL OF SALE | $0.00 |
| CIT TECHNOLOGIES CORPORATION | MASTER EQUIPEMENT LEASE AGREEMENT SCHEDULE | $0.00 |
| CIT TECHNOLOGIES CORPORATION | MASTER EQUIPEMENT LEASE AGREEMENT SCHEDULE | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| CIT Technologies Corporation | Master Equipment Lease Agreement | $0.00 |
| CIT TECHNOLOGIES CORPORATION | MASTER EQUIPMENT LEASE AGREEMENT SCHEDULE | $0.00 |
| CIT TECHNOLOGIES CORPORATION | MASTER EQUIPMENT LEASE AGREEMENT SCHEDULE | $0.00 |
| CIT TECHNOLOLGIES CORPORATION | MASTER EQUIPMENT LEASE AGREEMENT | $0.00 |
| Citrix System Inc. | Purchase Order 0000010133 | $0.00 |
| Citrix Systems, Inc. | Rescission Letter to License Entitlement Split | $134.62 |
| CK Franchising, Inc | Non-Disclosure Agreement | $0.00 |
| Clarke American Checks, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Claro (Puerto Rico Telephone Company) | Static IP Application For Internet Account | $0.00 |
| Classic Graphics | Preferred Certified Supplier Agreement | $213,176.65 |
| Classic Graphics | Preferred Certified Supplier Agreement | $0.00 |
| Clean Service, S.A. de C.V. | Vendor Agreement | $0.00 |
| Clear View Bag Co. Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Clearview Bag Co. Inc | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| CNA Commercial Insurance/ CNA Commercial Insurance | GENERAL LIABILITY MULTISTATE FORMS REVISION ADVISORY NOTICE TO POLICYHOLDERS | $0.00 |
| Coast Label Co. | Sale Agreements | $4,856.02 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Coast Label Company | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Cober Printing Ltd. | Preferred Certified Supplier Agreement | $2,432.00 |
| Cober Printing Ltd. | Preferred Certified Supplier Agreement | $0.00 |
| Cober Printing Ltd. | Purchase Agreements | $0.00 |
| Cody Consulting Services, Inc. and Cody Health Solutions LLC | CONFIDENTIALITY AND NON-COMPETITION AGREEMENT | $0.00 |
| Cohber Press Inc. | Modification to Preferred Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement for purpose of increasing rebate amount | $0.00 |
| Cohber Press, Inc. | Increase in Rebate Percentage Change | $0.00 |
| Cohber Press, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $158,754.93 |
| ColFin Cobalt Industrial REIT II | First Amendment to Lease | $0.00 |
| ColFin Cobalt Industrial REIT II | Lease | $0.00 |
| Collegiate Licensing Company | Collegiate Licensing Company Internal Campus Supplier Agreement | $0.00 |
| Collins, Billie J. | Release | $0.00 |
| Color Craft Label | New Rebate Percentage | $15,611.73 |
| Color Craft Label Company | Subcontractor rebate agreement | $0.00 |
| Color Process | Global Sourcing Solutions Agreement | $28,294.11 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Colortech Graphics | Preferred Certified Supplier Agreement | $0.00 |
| Colortech Graphics, Incorporated | Preferred Certified Supplier Agreement | $0.00 |
| Colortech Graphics, Incorporated | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| Columbia Gas of Pennsylvania | General Distribution Application and Agreement | $12,844.21 |
| Columbia Tech Center, LLC | Office Lease | $0.00 |
| Comcast | Business Class Service Order Agreement | $81.06 |
| Commodore Drive, L.P. | Real Property Leases | $0.00 |
| Commodore Drive, LP | Lease | $0.00 |
| Community Insurance Company dba Anthem Blue Cross and Blue Shield | Insurance Agreement | $0.00 |
| Compass Energy Gas Services, LLC | Gas Sales Agreement | $0.00 |
| Compensation Stragegies, Inc. | Non-Disclosure Agreement | $0.00 |
| Compensation Stragegies, Inc. | Non-Disclosure Agreement | $0.00 |
| Compensation Strategies | Engagement Letter Agreement | $0.00 |
| Compensation Strategies | Letter Agreement re: Executive Compensation Consulting Services | $0.00 |
| Comprose, Inc. | Purchase Order # 0000033883 | $0.00 |
| CompuMail Corp. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $9,597.40 |
| Compusense LTD | Standard Register Purchase Order | $0.00 |
| CompuSense Ltd. | Purchase Order # 0000010269 | $0.00 |
| COMPUTER SCIENCES CORPORATION | INFORMATION TECHNOLOGY SERVICES AGREEMENT | $498,113.22 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Computer Sciences Corporation | Vendor Agreement | $0.00 |
| ConceptShare Inc. | Agreement | $0.00 |
| **Concur Technologies, Inc.** | **Business Services Agreement** | **$49,920.08** |
| Concur Technologies, Inc. | Sales Order Form | $0.00 |
| Concur Technologies, Inc. | Sales Order Form for Professional Services | $0.00 |
| Consolidated Press Printing Company | Non-Disclosure Agreement | $0.00 |
| Constellation Energy- GAS DIVISION, LLC | Natural Gas Agreement | $14,562.83 |
| Constellation NewEnergy - Gas Division, LLC | Natural Gas Agreement | $0.00 |
| Constellation NewEnergy -Gas Division, LLC | Vectren Energy Delivery of Ohio, Inc. | $0.00 |
| Contemporary Graphics | Preferred Certified Supplier Agreement | $0.00 |
| CONTINENTAL CASUALTY COMPANY | Commercial Umbrella Renewal Declaration | $0.00 |
| Continental Casualty Company | EMPLOYMENT PRACTICES LIABILITY SOLUTIONS | $0.00 |
| Continental Casualty Company | FIDUCIARY LIABILITY SOLUTIONS | $0.00 |
| Continental Data Label | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Continental Insurance Company | CRIME POLICY DECLARATIONS FORM A | $0.00 |
| Control, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $82,349.03 |
| Coon, Donald E. | Release | $0.00 |
| Copy Copy, The Digital Printing Co. LLC | Preferred Certified Supplier Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Copy Copy, The Digital Printing Co. LLC | Preferred Certified Supplier Agreement | $0.00 |
| Copyright Clearance Center, Inc. | OFFER OF RENEWAL LETTER FOR ANNUAL COPYRIGHT LICENSE AGREEMENT | $0.00 |
| Corbus, LLC | Non-Disclosure Agreement | $0.00 |
| Corepoint Health LLC | Purchase Order from Standard Register for Corepoint | $463.01 |
| CoriGraphics | Non-Disclosure Agreement | $0.00 |
| Cornelius, Betty J. | Release | $0.00 |
| Corporate Electric | Global Sourcing Solutions Agreement | $5,076.25 |
| Corporate Graphics, Inc. | Global Sourcing Solutions Agreement | $2,693.82 |
| CORPORATE INSURANCE SERVICES | FLOOD DECLARATIONS PAGE | $0.00 |
| Coyne International Enterprise Corporation, Inc. (d/b/a Coyne Textile Services) | Services Agreement | $0.00 |
| Crabar/GBF dba Trade Envelopes | Subcontractor Confidentiality, Idemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| CRA-CAR LLC | Lease | $0.00 |
| Creative Breakthroughs, Inc | Contracting Agreement | $20,000.00 |
| Creative Label | Global Sourcing Solutions Agreement | $19,178.23 |
| Creek Litho Inc. | Subcontractor agreement | $0.00 |
| Creek Litho, Inc. | Preferred Certified Supplier Agreement | $0.00 |
| Creek Litho. Jnc. | PREFERRED  CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| Cresa Portland LLC | Services Agreement | $2,400.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Cresa Portland LLC | Services Agreement | $0.00 |
| CRM Fusion Inc | Purchase Order | $0.00 |
| CRMFusion Inc. | License Agreement | $449.60 |
| **Crown Credit Company** | **Lease Schedule Agreement** | **$0.00** |
| **Crown Credit Company** | **Master Lease Agreement** | **$0.00** |
| CRP-2 Holdings AA LP | Lease Document | $0.00 |
| Cruz Janitorial Services | Service Agreement | $3,000.00 |
| CSE, Inc. | Services Agreement | $0.00 |
| Cummins - San Luis Potosi | Statement of Work | $4,952.73 |
| Custom Air | HVAC Maintenance Agreement | $0.00 |
| Custom Air | HVAC Maintenance Agreement | $0.00 |
| Custom Air | Services Agreement | $6,965.41 |
| Custom Graphic Services | Supply Agreement | $13,827.25 |
| Custom Graphic Services | Supply Agreement | $0.00 |
| Custom Index, Inc. | Global Sourcing Solutions Agreement | $115,972.08 |
| Custom Index, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Customers Bank | Non-Disclosure Agreement | $0.00 |
| Customgraphix Printing Corp | Supplier Info | $0.00 |
| Customgraphix Printing Corporation | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| Customgraphix Printing Corporation | Preferred Cerified Supplier Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Customgraphix Printing Corporation | Preferred Certified Supplier Agreement | $0.00 |
| Customgraphix Printing Corporation | Preferred Certified Supplier Agreement | $205,851.43 |
| Cyrel - Packaging Graphics | Purchase Order | $0.00 |
| Cyril-Scott Company | Global Sourcing Solutions Agreement | $0.00 |
| Czarnowski Display Service, Inc. | Sublease Agreement | $0.00 |
| D & A Design of Ohio, LLC | Non-Disclosure Agreement | $0.00 |
| D&T Company, LLC | Proposal of Professional Services of Recurrent Taxes | $0.00 |
| D&T, LLP | Engagement Agreement | $0.00 |
| Data Group Ltd | Non-Disclosure Agreement | $0.00 |
| Data Label Inc | Global Sourcing Solutions Agreement | $125,095.82 |
| Data Label Inc | Subcontractor Confidentiality, indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Datagraphic LTD | Services Agreement | $0.00 |
| Datagraphic Ltd | Services Agreement | $0.00 |
| Datagraphic Ltd | Services Agreement | $0.00 |
| Datamart Direct Inc | CTP Trial Program | $8,628.86 |
| Datamax Pioneer | Other Vendor Agreements - Direct | $0.00 |
| Datamax Pioneer | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| DataOceans | Non-Disclosure Agreement | $0.00 |
| David Johnson | Non-Disclosure Agreement | $0.00 |
| David M. Williams | Compensation Recovery Policy Acknowledgement and Agreement | $0.00 |
| David P. Bailis | Director Indemnity Agreement | $0.00 |
| David Preston | Non-Qualified Deferred Compensation Agreement | $0.00 |
| Davis Wright Tremaine LLP | Letter Agreement re: Representation of Boeing and Standard Register - Waiver of Actual or Potential Conflict of Interest | $0.00 |
| Dayton Corrugated Packaging Corp. | Other Vendor Agreements - Direct | $0.00 |
| Dayton Corrugated Packaging Corp. | Global Sourcing Solutions Agreement | $25,542.13 |
| Dayton Mailing Services | Supply Agreement | $321,887.38 |
| Dayton Mailing Services, Inc | BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS | $0.00 |
| Dayton Mailing Services, Inc. | WorkflowOne LLC Business Associate Agreement for Trade Partners | $0.00 |
| Dayton Walther | Valleycrest Landfill Site Participation Agreement | $0.00 |
| DDR Corp | Non-Disclosure Agreement | $0.00 |
| Debra L. Balys | Telecommuting Agreement - with employee Debra L. Balys | $0.00 |
| Deere & Company | Non-Disclosure Agreement | $0.00 |
| Deloitte & Touche LLP | Engagement Letter | $0.00 |
| Deloitte Consulting LLP | General Business Terms | $53,000.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Delta Printing Services | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| Demand Management | License Agreement | $0.00 |
| DeMay, Diann | Release | $0.00 |
| Deron Bell | Non-Disclosure Agreement | $0.00 |
| Design Type | ADDENDUM TO PREFERRED SUBCONTRACTOR AGREEMENT | $21,474.55 |
| Design Type, Inc | Global Sourcing Solutions Agreement | $0.00 |
| Deutsche Bank Mexico, S.A., Institucion de Banca Multiple, Division Fiduciaria, as trustee of the Irrevocable Trust Agreement number F/1722 | Vendor Agreement | $0.00 |
| Deutsche Bank Mexico, S.A., Institucion de Banca Multiple, Division Fiduciaria, as trustee of the Irrevocable Trust Agreement number F/1722 | Vendor Agreement | $0.00 |
| Dewey Pest Control | Services Agreement | $0.00 |
| DG3 North America, Inc. | Strategic Sourcing Agreement | $0.00 |
| **DG3 North America, Inc.** | **Stratetgic Sourcing Agreement** | **$96,455.44** |
| DH Business Services LLC | Non-Disclosure Agreement | $0.00 |
| DHL | Non-Disclosure Agreement | $0.00 |
| Diana L. Tullio | EXECUTIVE SEVERANCE AGREEMENT | $0.00 |
| DIANA L. TULLIO | PERFORMANCE RESTRICTED STOCK GRANT AGREEMENT | $0.00 |
| DIANA L. TULLIO | RESTRICTED STOCK GRANT AGREEMENT | $0.00 |
| DigiCert, Inc. | Enterprise Managed PKI Access Agreement | $1,428.00 |
| Digipress, Inc. dba Spire | Preferred Certified Supplier Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Digital Compliance Inc | Non-Disclosure Agreement | $0.00 |
| Digital Fringe, Inc. | Non-Disclosure Agreement | $0.00 |
| DigitalMailer Inc. | Lead Referral Agreement | $0.00 |
| Digitaltoprint | Software License Agreement October 1st 2012 Revised June 1 2013 | $6,635.52 |
| digitaltoprint, inc | Reseller Agreement | $0.00 |
| Diligent Board Member Services, Inc. | Services Agreement | $0.00 |
| Direct Data Corporation | Business Associate Agreement for Trade Partners | $0.00 |
| Direct Mail Giant LLC | Non-Disclosure Agreement | $0.00 |
| Direct Mail of Maine (DMM) | Billing Solutions Sourcing Agreement | $26,352.65 |
| Direct Supply, Inc. | DSSI Electronic Commerce Supplier Agreement | $0.00 |
| Direct Supply, Inc. | DSSI ELECTRONIC COMMERCE SUPPLIER AGREEMENT | $0.00 |
| DisclosureNet Inc. | Disclosurenet Enterprise License and Service Agreement | $4,120.00 |
| Ditto | Non-Disclosure Agreement | $0.00 |
| Ditto Document Solutions | The Standard Register Company Certified Trade Partner Agreement | $9,697.44 |
| Diversifed Labeling Solutions | Global Sourcing Solutions Agreement | $9,184.98 |
| Diversified Graphics Inc | Global Sourcing Solutions Agreement | $32,962.69 |
| Diversified Tape & Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Proprety and Non-Competition Agreement | $0.00 |
| Dixie Chopper | Dixie Chopper Scope Document | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| DMM Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| DMM, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Dobb Printing, Inc. | Preferred Certified Supplier Agreement | $25,904.64 |
| Docuplex | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $64,121.67 |
| Docuplex | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Docuplex, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Doherty, Wallace, Pillsbury and Murphy, P.C. | Engagement Letter Agreement | $7,294.20 |
| Domtar Industries Inc. | Electronic Data Interchange Agreement | $143,068.21 |
| Double Envelope Company | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $215,748.01 |
| Double Envelope Company | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Dow Jones & Company, Inc | Non-Disclosure Agreement | $0.00 |
| Dowdle, Loretta | Release | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| DPI Inc | The Standard Company Preferred Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-competition Agreement | $0.00 |
| DPI, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $16,464.13 |
| DPL Energy Resources, Inc. | Confirmation part of the Mercantile Customer Generation Supply Agreement | $39,274.41 |
| DR MyCommece, Inc. | Confirmation of Purchase Order U6371052302 | $0.00 |
| **DS Graphics Inc.** | **Supply Agreement** | **$15,668.28** |
| DS Graphics Inc. | WorkflowOne LLC Business Associate Agreement for Trade Partners | $0.00 |
| DTP Systems | Software License Agreement | $0.00 |
| Duetche Bank Mexico SA | Lease Contract | $0.00 |
| Dun & Bradstreet, Inc. | Confidentiality & Processing Agreement (REDACTED) | $0.00 |
| Dun & Bradstreet, Inc. | Master Agreement | $0.00 |
| Dun & Bradstreet, Inc. | D & B ORDER FORM | $0.00 |
| Dunn & Bradstreet, Inc. | CONFIDENTIALITY & PROCESSING AGREEMENT | $0.00 |
| Dupli Systems, Inc. | Global Sourcing Solutions Agreement | $54,370.89 |
| Dupli-Systems, Inc. | Business Associate Agreement for Trade Partners | $0.00 |
| Dupli-Systems, Inc. | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| DuraMark Technologies, LLC | DuraMark Equipment Support Agreement - for the provision of equipment servicing support and related products. | $0.00 |
| Dynamic Computer Corp. | Standard Register Purchase Order | $74.80 |
| Dynamit Technologies, LLC | Dynamit Master Professional Services Agreement | $97,635.00 |
| Eagle Graphics, Inc. | Global Sourcing Solutions Agreement | $53,908.21 |
| Eagle Registrations Inc. | Eagle Registration Contract | $0.00 |
| Eagle Registrations Inc. | Registration Contract Agreement | $0.00 |
| Eagle Registrations Inc. | Registration Contract | $0.00 |
| Eagle Registrations, Inc. | Registration Contract | $0.00 |
| Eagle Registrations, Inc. | Registration Contract Agreement | $0.00 |
| Earth Color Inc | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $500,377.73 |
| Earth Color Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| EarthColor Inc | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Earthcolor Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Eastman Kodak Company | CUSTOMER AGREEMENT EXD PLATES | $0.00 |
| Eastman Kodak Company | CUSTOMER AGREEMENT Full and SAA Full 13x5 - 3 Yr | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Eastman Kodak Company | CUSTOMER AGREEMENT Standard Register, Tiff-Downloader - Presented to Standard Register | $0.00 |
| Eastman Kodak Company | Letter Agreement - Extension of License Agreement | $0.00 |
| Eastman Kodak Company | LICENSE AGREEMENT | $0.00 |
| Eastman Kodak Company | MASTER PURCHASE AGREEMENT | $44,894.07 |
| Eastman Kodak Company | Services Agreement | $0.00 |
| Easylink Services Corp | Purchase Order | $0.00 |
| Easylink Services Corporation | Master Services and Software Agreement | $0.00 |
| EasyLink Services USA, Inc. | Services Agreement | $4,015.28 |
| Echotape USA Inc | Non-Disclosure Agreement | $0.00 |
| Eco Development | Non-Disclosure Agreement | $0.00 |
| Edwards Lifesciences LLC | Non-Disclosure Agreement | $0.00 |
| EGENUITY, LLC | Master POS Vendor Services Agreement | $0.00 |
| Eifert, Brenda | Release | $0.00 |
| Elavon Inc. | Non-Disclosure Agreement | $0.00 |
| Electrolux Home Care Products North America | Non-Disclosure Agreement | $0.00 |
| Electronics For Imaging (EFI) | Remittance Invoice | $0.00 |
| Electronics For Imaging, Inc. | Software License Agreement | $9,884.26 |
| Electronics for Imaging, Inc. | Software License Agreement | $0.00 |
| Electronics for Imaging, Inc. | Software License Agreement | $0.00 |
| Elements IV Interiors | Furniture Dealership Service Agreement | $29,719.87 |
| Eli Lilly & Company | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| EMC Corp. | Purchase Order 263617: EMC PowerPath software support | $92.85 |
| EMC Corporation | Continuous Coverage Product Maintenance | $0.00 |
| Emerson Network Power, Liebert Services, Inc. | Services Agreement | $6,216.97 |
| EMT INTERNATIONAL | MASTER LEASE AND FINANCING AGREEMENT SCHEDULE | $54,805.20 |
| Endure ID | Non-Disclosure Agreement | $0.00 |
| Engineer Mechanical Contractor Incorporated | Maintenance Contract | $0.00 |
| **Ennis, Inc.** | **Addendum to Agreements** | **$0.00** |
| Ennis, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Ennis, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Proprety and Non-Competition Agreement | $32,850.65 |
| Ennis, Inc. | Vendor Agreement | $0.00 |
| Ennis, Inc. | Asset Acquisition Email | $0.00 |
| Ennis, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Ent Corporation | Non-Disclosure Agreement | $0.00 |
| Enterprise Group | Customer Rebate and Incentive Agreement | $250,466.93 |
| Enterprise Group | Purchase Agreement | $0.00 |
| Enterprise Holdings, Inc. | Non-Disclosure Agreement | $0.00 |
| Enterprise Printing & Products Corp. | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Enterprise Printing & Products Corp. | Standard Register Supplier Request Document | $83,696.25 |
| Enterprise Printing & Products Corp. | Supplier Request Document | $0.00 |
| Enterprise Printing & Products Corp/BSP | Global Sourcing Solutions Agreement | $0.00 |
| Enterprise Printing & Products Corporation | Workflow One LLC Business Associate Agreement For Trade Partners | $0.00 |
| Enterprise Printing & Products Corporation | Business Associate Agreement | $0.00 |
| Enterprise Printing & Products, Corp | The Relizon Company d/b/a WorkflowOne and Enterprise Printing & Products, Corp. | $0.00 |
| Enterprise Search Associates, LLC | Services Agreement | $13,108.09 |
| Enterprise Search Associates, LLC | Services Agreement | $0.00 |
| Envelope Mart, Inc. | Global Sourcing Solutions Agreement | $951.74 |
| Envelope Printery | Global Sourcing Solutions Agreement | $380,699.57 |
| Envision 3 | Sale Agreements | $13,214.10 |
| Envision Graphics Inc. | Strategic Sourcing Agreement | $0.00 |
| Ephpheo | Non-Disclosure Agreement | $0.00 |
| eQuest, LLC | eQuest Compliance Solutions Contract | $0.00 |
| Ernesto Banda Trejo | Vendor Agreement | $0.00 |
| Erving, Michael P. | Release | $0.00 |
| Ethan Brosowsky, a Director at The Advisory Board Company | Non-Disclosure Agreement | $0.00 |
| Evans Bank, NA | Non-Disclosure Agreement | $0.00 |
| Evoqua Water Technologies | Non-Disclosure Agreement | $0.00 |
| ExactTarget | Master Channel Partner Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| ExactTarget Inc. | Master Channel Partner Agreement | $0.00 |
| ExactTarget, Inc. | ExactTarget Hubxchange Partner Program Agreement | $268.13 |
| Executive Liability Underwriters | EXCESS POLICY DECLARATIONS | $0.00 |
| Executive Search Professionals | Engagement Letter | $0.00 |
| Exeter 700 Patrol, LLC | Lease Agreement | $0.00 |
| EZ Languages | Non-Disclosure Agreement | $0.00 |
| F. David Clarke, III | Director Indemnity Agreement | $0.00 |
| F. David Clarke, III | Restricted Stock Grant Agreement - for F. David Clarke, III | $0.00 |
| F. David Clarke, III | Restricted Stock Grant Agreement - for F. David Clarke, III | $0.00 |
| Factory Mutual Insurance Company | MUTUAL CORPORATION NON-ASSESSABLE POLICY MASTER GLOBAL INSURING POLICY | $0.00 |
| Fahlgren Mortine | Non-Disclosure Agreement | $0.00 |
| Fahlgren Mortine | Non-Disclosure Agreement | $0.00 |
| Failsafe Media Company | Preferred Certified Supplier Agreement | $0.00 |
| Failsafe Media Company | Preferred Certified Supplier Agreement | $0.00 |
| Fairview Plaza JLC LLC | Lease Agreement | $0.00 |
| Fakuri Ireland & Cox P.L.L. | Engagement Letter Agreement | $287.50 |
| Farm Credit Mid-America | Non-Disclosure Agreement | $0.00 |
| FCL | FSC Labeling Arrangement | $461,172.07 |
| FCL Graphics | STRATEGIC SOURCING AGREEMENT | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| FCL Graphics | FCL Contracts and Documents File | $0.00 |
| FCL Graphics Inc | Preferred Certified Supplier Agreement | $0.00 |
| FCL Graphics Inc | Supplier Request Document | $0.00 |
| FCL Graphics Inc. | BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS | $0.00 |
| FCL Graphics Inc. | WorkflowOne LLC Business Associate Agreement for Trade Partners | $0.00 |
| FCL Graphics,  Inc. | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| FCL Graphics, inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| FCL Graphics, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Federal Express Corporation and FedEX Ground Package System Inc. | FedEx Pricing Agreement No. 3035467 | $0.00 |
| FEDERAL INSURANCE COMPANY/ Chubb Group of Insurance | Executive Protection Portfolio | $0.00 |
| FedEx Freight System, Inc. | Motor Carrier Transportation Service Agreement | $0.00 |
| FedEx Freight System, Inc. | Motor Carrier Transportation Service Agreement | $0.00 |
| FedEx Kinko's Office and Print Services, Inc. | Master Purchase Agreement | $0.00 |
| FedEx Office and Print Services, Inc. | Program Services Agreement | $2,623.89 |
| Ferrellgas Partners, LLP. | Products And Services Agreement | $512.14 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Fideicomiso F/128" | Vendor Agreement | $0.00 |
| Fidelity Management Trust Company | Trust Agreement | $0.00 |
| Fieldglass, Inc. | End User License and Nondisclosure Agreement | $0.00 |
| Fieldglass, Inc. | Fieldglass End User License and Nondisclosure Agreement | $0.00 |
| Finance Factors | Non-Disclosure Agreement | $0.00 |
| Fineline Graphics Inc. DBA Fineline Printing Group | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $120,375.50 |
| FIneline Graphics Inc. DBA Fineline Printing Group | Preferred Certified Supplier Agreement | $0.00 |
| Fire Engineering Company, Inc | Scope of Work Agreeement | $0.00 |
| FireHost, Inc. | Non-Disclosure Agreement | $0.00 |
| FIREMAN'S FUND INSURANCE COMPANIES | Important Notice Regarding Terrorism Coverage - 380142 12 07 EXCESS LIABILITY POLICY | $0.00 |
| First National Bank Alaska | Lease Agreement | $2,806.92 |
| First National Technology Solutions | Non-Disclosure Agreement | $0.00 |
| First-Citizens Bank & Trust Company and First Citizens Bank and Trust Company Inc (SC) | Non-Disclosure Agreement | $0.00 |
| Fisher Unitech | Purchase Order # 0018004996 and Quotation/Invoice | $0.00 |
| Fisher/Unitech,Inc. | SolidWorks Professional Subscription Service Renewal | $0.00 |
| Five Start Food Service, Inc. | Vending Services Agreement | $0.00 |
| FJS Continuous Short Run | Global Sourcing Solutions Agreement | $9,911.25 |
| FJS Printing Services | Workflowone LLC Business Associate Agreement for Trade partners | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Flagship Press | Preferred Certified Supplier Agreement | $117,408.48 |
| Flagship Press | Reconfirmation Engagement Letter | $0.00 |
| Flexcon | Flexcon Engagement Letter | $141,761.55 |
| FLEXcon Company | Non-Disclosure Agreement | $0.00 |
| Flexible Office Solutions, LLC | Resident Office Services Agreement | $0.00 |
| Flexible Warehousing Solutions,S de RL de CV | Vendor Agreement | $0.00 |
| Fong Brothers Printinmg, Inc. | Supply Agreement | $7,111.48 |
| Formax, a Division of Bescorp, Inc. | Global Sourcing Solutions Agreement | $13,633.37 |
| Forms Manufacturer, Inc. (FMI) | Rebate Agreement | $0.00 |
| Forms Manufacturers, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $3,076.25 |
| FORMSTORE INCORPORATED | CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT | $0.00 |
| FORMSTORE INCORPORATED | CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT | $0.00 |
| FormStore, Incorporated | Global Sourcing Solutions Agreement | $2,620.30 |
| Forsythe | Purchase Requisition | $0.00 |
| Forsythe Solutions Group Inc | This is a WorkflowOne Purchase order 250146 | $0.00 |
| Forsythe Solutions Group, Inc. | Maintenance / Service Contract | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Forsythe Solutions Group, Inc. | Master Contracting Agreement | $3,988.13 |
| Forsythe Solutions Group, Inc. | Non-Disclosure Agreement | $0.00 |
| Forum Purchasing, LLC | Purchasing Agreement | $778.00 |
| four51 | E-Commerce Services Agreement No. 379 | $0.00 |
| Four51, Inc. | Commerce Agreement | $0.00 |
| Four51, Inc. | Non-Disclosure Agreement | $0.00 |
| Four51, Inc. | E-Commece Agreement | $1,200.00 |
| Frederic F. Brace | Director Indemnity Agreement | $0.00 |
| Freeman | Preferred Certified Supplier Agreement | $0.00 |
| Freeman | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $212.31 |
| Freeman, Larry D. | Release | $0.00 |
| FrontRange Solutions | FRONTRANGE MAINTENANCE AND SUPPORT TERMS & CONDITIONS; FRONTRANGE END-USER LICENSE AGREEMENT | $0.00 |
| FRONTRANGE SOLUTIONS USA INC | License and Support Agreement | $0.00 |
| FRONTRANGE SOLUTIONS USA INC | Purchase Order | $0.00 |
| FRONTRANGE SOLUTIONS USA, INC. | Maintenance and Support Terms& Conditions | $0.00 |
| Frost Brown Todd LLC | Engagement Letter Agreement | $0.00 |
| Frost Brown Todd LLC | Services Agreement | $2,356.65 |
| FSBT Properties | Commercial Lease | $0.00 |
| FSI Products, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Proprety and Non-Competition Agreement | $0.00 |
| FUJIFILM North America Corporation | Equipment Loan Agreement | $21,840.04 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| FUJIFILM North America Corporation | Equipment Loan Agreement | $21,840.04 |
| FUJIFILM North America Corporation | Equipment Loan Agreement | $21,840.04 |
| Fujifilm North America Corporation | Equipment Purchase and Security Agreement | $21,840.04 |
| Fujifilm North America Corporation | Equipment Loan Agreement | $21,840.04 |
| Fujifilm North America Corporation | Equipment Loan Agreement | $21,840.04 |
| Fujifilm North America Corporation | Equipment Loan Agreement | $21,840.04 |
| Fujifilm North America Corporation | Equipment Loan Agreement | $21,840.04 |
| Fujifilm North America Corporation | Fujifilm Equipment Loan Agreement | $21,840.04 |
| FUJIFILM NORTH AMERICA CORPORATION, GRAPHIC SYSTEMS DIVISION | EQUIPMENT LOAN AGREEMENT | $21,840.04 |
| Fukunaga Matayoshi Hershey & Ching | Engagement Letter Agreement | $1,332.46 |
| Fulfillment Xcellence | Services Agreement | $0.00 |
| Fulfillment Xcellence, Inc | Vendor Agreement | $0.00 |
| Fulfillment Xcellence, Inc. | Purchase Agreements | $0.00 |
| Furman, William D. | Release | $0.00 |
| Fusion Graphics Inc. | Supply Agreement | $0.00 |
| Fusion Graphics, Inc. | LICENSE AGREEMENT | $0.00 |
| G2 Graphic Service | Preferred Certified Supplier Agreement | $13,223.90 |
| Garden Systems, S.A. de C.V. | Vendor Agreement | $0.00 |
| Gartner, Inc. | Services Agreement | $0.00 |
| GBS Filing Solutions | Subcontractor Confidentiality, indemnification, Intellectual Property and Non-Competition Agreement | $95,966.93 |
| GCCFC 2005-GG5 1255 Terminus I | Lease Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| GE Fleet Services | Master Lease Agreement | $19,748.17 |
| GE Fleet Services | MASTER LEASE AGREEMENT Amendment and Rate Schedule | $0.00 |
| GEi Graphics | CERTIFIED TRADE PARTNER AGREEMENT | $178,290.69 |
| General Binding Corp. | Original GBC/Strategic Accounts Annual Purchase Agreement | $53,435.14 |
| General Motors Corp. | Valleycrest Landfill Site Participation Agreement | $0.00 |
| Generator Systems Inc. | Purchase Order 9307 | $0.00 |
| Generator Systems Inc. | Purchase Order General Description of Scheduled Maintenance | $0.00 |
| Generator Systems, Inc. | Generator Maintenance and Service Contract | $0.00 |
| Genesis Healthcare Corp. | Scope of Work Agreeement | $2,355.87 |
| Genoa Business Forms | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $34,300.90 |
| Genoa Business Forms, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Geographics, Inc. | Preferred Certified Supplier Agreement | $11,169.36 |
| George Eschbaugh Advertising, Inc. | Letter Agreement re: change in rabate terms | $29,496.62 |
| George H. Dean Company | Preferred Certified Supplier Agreement | $11,487.84 |
| George H. Dean Company | Preferred Certified Supplier Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| **Georgia-Pacific Consumer Products LP** | **Sales and Purchase Agreement dated April 1, 2013, by and between Georgia-Pacific Consumer Products LP and The Standard Register Company, as successor by merger to Workflowone LLC (as reinstated, ratified, and amended from time to time)** | **$1,381,822.20** |
| Gerald D. Sower | EXECUTIVE SERVICE AGREEMENT | $0.00 |
| GERARD D. SOWAR | PERFORMANCE RESTRICTED STOCK GRANT AGREEMENT | $0.00 |
| GERARD D. SOWAR | RESTRICTED STOCK GRANT AGREEMENT | $0.00 |
| Gerry Sowar | Compensation Recovery Policy Acknowledgement and Agreement | $0.00 |
| Giant Packaging | Global Sourcing Solutions Agreement | $0.00 |
| Gibson, Dunn & Crutcher LLP | Engagement Letter | $0.00 |
| Global Healthcare Exchange LLC | Supplier User Agreement | $0.00 |
| Global Healthcare Exchange, LLC | Supplier User Agreement | $0.00 |
| Global Payment Solutions, Inc. | Business Referral Agreement | $0.00 |
| Global Workplace Solutions | Services Agreement | $19,885.00 |
| Global Workplace Solutions | Services Agreement | $0.00 |
| Global Workplace Solutions | Services Agreement | $0.00 |
| Globus Printing & Packaging, Inc. | Certified Trade Partner Agreement | $147,567.63 |
| GLP US Management LLC | Lease Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| GLS Companies | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $63,033.36 |
| GLS Companies | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| GLS Companies | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| Gmi Companies | Non-Disclosure Agreement | $0.00 |
| Goering iSeries Solutions | Purchase Agreements | $0.00 |
| Golden Circle Graphics | Preferred Certified Supplier Agreement | $2,605.56 |
| Golden Circle Graphics | Preferred Certified Supplier Agreement | $0.00 |
| Golden Circle Graphics | Preferred Certified Supplier Agreement | $0.00 |
| Golden Circle Graphics | Purchase Agreements | $0.00 |
| Goss Communications, Inc. | Services Agreement | $0.00 |
| Grainger Industrial Supply, A Division of W.W. Grainger Inc. | Letter of Agreement | $245,346.46 |
| Grainger Industrial Supply, a division of W.W. Grainger, Inc | LETTER OF AGREEMENT | $0.00 |
| Grand Prix Litho, Inc. | Certified Trade Partner Agreement | $5,392.46 |
| GRAPHCO CLEVELAND | Full Maintenance Agreement | $5,130.43 |
| **Graphic Communications Conference/ International Brotherhood of Teamsters, Local 197-M** | **Labor Agreement** | **$0.00** |
| Graphic Label Solutions | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Graphic Label Solutions | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Graphic Mailers | WorkflowOne LLC Business Associate Agreement For Trade Partners | $0.00 |
| Graphic Mailers Inc. | Strategic Sourcing Agreement | $24,508.75 |
| Graphic Solutions Group | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| Graphic Solutions Group | Preferred Certified Supplier Agreement | $0.00 |
| Graphic Solutions Group | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| Graphica | Global Sourcing Solutions Agreement | $0.00 |
| **Graphics Communications Union Local 594S** | **Labor Agreement** | **$0.00** |
| **Graphics Communications Union Local 594S** | **Sideletter Agreement to Labor Agreement** | **$0.00** |
| Graphik Business Accessories | Non-Disclosure Agreement | $0.00 |
| Great Western Ink | Inventory Agreement | $10,204.26 |
| Greenhaven Printing | Modification of Subcontractor Rebate agreement | $29,840.23 |
| Greg Greve | EXECUTIVE SEVERANCE AGREEMENT | $0.00 |
| Greg Greve | Performance Restricted Stock Agreement - with Greg Greve | $0.00 |
| Greg Greve | Restricted Stock Grant Agreement - with Greg Greve | $0.00 |
| Greg J. Greve | Compensation Recovery Policy Acknowledgement and Agreement | $0.00 |
| Greystone Print Solutions | Business Associate Agreement for Trade Partners | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| GreyStone Print Solutions | Other Vendor Agreements - Direct | $0.00 |
| Griffin Creek Graphics | Global Sourcing Solutions Agreement | $1,595.00 |
| Grupo Grafico | Subcontractor Confidentiality, Indemnification, Intellectual Proprety and Non-Competition Agreement | $108,742.69 |
| Gunther International LTD | Purchase Agreements | $93,646.95 |
| Guy Brown Management, LLC | Non-Disclosure Agreement | $0.00 |
| Guynes Printing | Global Sourcing Solutions Agreement | $0.00 |
| Guynes Printing | Preferred Certified Supplier Agreement | $25,115.13 |
| Guynes Printing Company | Preferred Certified Supplier Agreement | $0.00 |
| GZ Graphic Service | Preferred Certified Supplier Agreement | $0.00 |
| Haley & Aldrich, Inc. | Proposal/Engagement Letter | $0.00 |
| Halogen Software Inc, | Purchase Order an attached  Addendum# 4 | $0.00 |
| Halogen Software Inc. | Subscription Software License and Services Agreement | $0.00 |
| Halogen Software Inc. | Subscription Software License and Services Agreement | $0.00 |
| Halogen Software Inc. | Subscription Software License and Services Agreement | $0.00 |
| Halogen Software Inc. | SUBSCRIPTION SOFTWARE LICENSE AND SERVICES AGREEMENT | $0.00 |
| Hamelink & Van den Tooren N.V. | Engagement Letter Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Hannaford & Dumas Corp, | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $7,989.89 |
| Hannaford & Dumas Corp. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Hardin, Kelly T. | Release | $0.00 |
| Harland Clarke Corporation | The Standard Register Company Certified Trade Partner Agreement | $1,354.11 |
| Harmony Press, Inc d/b/a Harmony Marketing Group | Preferred Certified Supplier Agreement | $0.00 |
| Harmony Press, Inc. | Preferred Certified Supplier Agreement | $0.00 |
| Harmony Press, Inc. | Preferred Certified Supplier Agreement | $198,437.16 |
| Harmony Press, Inc. d/b/a Harmony Marketing Group | Preferred Certified Supplier Agreement | $116,641.54 |
| Harmony Press, Inc. d/b/a/ Harmony Marketing Group | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| Harmony Press, Inc. dba Harmony Marketing Group | Preferred Certified Supplier Agreement | $0.00 |
| Harmony Press, Inc., d/b/a Harmony Marketing Group | Preferred Certified Supplier Agreement | $0.00 |
| Harris Teeter, LLC | Non-Disclosure Agreement | $0.00 |
| **HART NJ8A-I LLC** | **Lease Agreement** | **$42,197.28** |
| Hartnes, Rick | Release | $0.00 |
| Hartsough, Arlene E. | Release | $0.00 |
| Hasler Leasing | Hasler Leasing Form | $0.00 |
| Hasler Leasing | Hasler Leasing Form | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Hawks Tag | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competiton Agreement | $23,297.28 |
| Haynes, Mark L. | Release | $0.00 |
| HC Miller | Independent Contractor | $0.00 |
| HC Miller Company | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $26,368.34 |
| Heard, Derrick L. | Release | $0.00 |
| Hegagon Metrology | Non-Disclosure Agreement | $0.00 |
| Hewlett Packard Company | Amendment Number 4 to Master Services Agreement | $135,646.27 |
| Hewlett Packard Financial Services Company | MASTER LEASE | $41,743.07 |
| Hewlett Packard rinancoal Services Company | MASTER LEASE AND FINANCING AGREEMENT | $0.00 |
| Hewlett-Packard Co | Non-Disclosure Agreement | $0.00 |
| Hewlett-Packard Co | Non-Disclosure Agreement | $0.00 |
| Hewlett-Packard Co | Non-Disclosure Agreement | $0.00 |
| Hewlett-Packard Company | Amended and Restated Standard Services Agreement | $0.00 |
| HEWLETT-PACKARD FINANCIAL SERVICES | MASTER LEASE AND FINANCING AGREEMENT SCHEDULE | $106,488.65 |
| Hewlett-Packard Financial Services Company | MASTER LEASE AND FINANCING AGREEMENT SCHEDULE | $14,985.06 |
| Hewlett-Packard Financial Services Company | MASTER LEASE AND FINANCING AGREEMENT SCHEDULE | $29,558.90 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | MASTER LEASE AND FINANCING AGREEMENT SCHEDULE | $103,076.83 |
| Hewlett-Packard Financial Services Company | MASTER LEASE AND FINANCING AGREEMENT SCHEDULE | $208,049.03 |
| Hewlett-Packard Financial Services Company | MASTER LEASE AND FINANCING AGREEMENT SCHEDULE | $19,623.16 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Hewlett-Packard Financial Services Company' | MASTER LEASE AND FINANCING AGREEMENT SCHEDULE | $92,108.54 |
| Hewlett-Packard Finnncial Service Cmnpany | MASTER LEASE AND FINANCING AGREEMENT ACCEPTANCE CERTIFICATE | $0.00 |
| HGP Securities LLC | Non-Disclosure Agreement | $0.00 |
| HH Associates USA Inc | Non-Disclosure Agreement | $0.00 |
| High Caliber | Sales program promotional contract | $0.00 |
| Hillcrest Real Estate Development Company, LLC | Hillcrest Real Estate Development Co. Office Lease Agreement | $0.00 |
| HireRight, Inc. | SERVICES AGREEMENT | $6,138.54 |
| Hi-Tech Printing Company | Subcontractor Confidentiality, Idemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| HM Graphics | Global Sourcing Solutions Agreement | $0.00 |
| HM Graphics Inc | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| HM Graphics Inc | Preferred Certified Supplier Agreement | $245,031.72 |
| HM Graphics, Inc. | BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS | $0.00 |
| HM Graphics, Inc. | BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS | $0.00 |
| HM Graphics, Inc. | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| HM Graphics, Inc. | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| HM Graphics, Inc. | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Holo-Source Corporation | Non-Disclosure Agreement | $0.00 |
| Honeywell International | Non-Disclosure Agreement | $0.00 |
| Honsa-Binder Printing Company | Strategic Sourcing Agreement | $88,160.65 |
| Hooks, Odene M. | Release | $0.00 |
| Hooven Dayton Corporation | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $5,695.77 |
| Hooven Dayton Corporation | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Hopkins & Associates | Global Sourcing Solutions Agreement | $0.00 |
| Hopkins Printing, Inc. | Business Associate Agreement For Trade Partners | $0.00 |
| Hopkins Printing, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $1,883.56 |
| HP Enterprise Service LLC | Purchase Order | $0.00 |
| HP ENTERPRISE SERVICES LLC | Purchase 262395 | $0.00 |
| HP Enterprise Services LLC | Purchase Order | $0.00 |
| HP ENTERPRISE SERVICES LLC | Purchase Order | $0.00 |
| HP ENTERPRISE SERVICES LLC | Purchase Order | $0.00 |
| HP ENTERPRISE SERVICES LLC | Purchase Order | $0.00 |
| HP ENTERPRISE SERVICES LLC | Purchase Order | $0.00 |
| HP ENTERPRISE SERVICES LLC | Purchase Order | $0.00 |
| HP ENTERPRISE SERVICES LLC | Purchase Order | $0.00 |
| HP ENTERPRISE SERVICES LLC | Purchase Order 260452 | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| HP Enterprise Services LLC | Purchase Order No. 262393 | $0.00 |
| HP Financial Services | MASTER LEASE AND FINANCING AGREEMENT NUMBER (MLFA): 2585674819 Schedule and Certificate of Acceptance (COA) Numbers: 25856748190014 | $0.00 |
| HSM Electronic Protection Services, Inc. | Installation and Service Agreement | $0.00 |
| HTT Hardwear LTD | Global Sourcing Solutions Agreement | $0.00 |
| Hucker, Steven A. | Release | $0.00 |
| Hu-Friedy Mfg Co LLC | Non-Disclosure Agreement | $0.00 |
| Husqvarna Consumer Outdoor Products | Non-Disclosure Agreement | $0.00 |
| Hutchinson Allgood Printing Co. | Preferred Certified Supplier Agreement | $0.00 |
| Hutchison Allgood Printing Co. | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| Hutchison Allgood Printing Co. | Preferred Certified Supplier Agreement | $0.00 |
| Hutchison Allgood Printing Co. | Preferred Certified Supplier Agreement | $0.00 |
| Hutchison Allgood Printing Company | Preferred  Certified Supplier Agreement | $0.00 |
| Hylant Group, Inc. | Broker Services Agreement | $0.00 |
| Hyperlogistics LLC | Supplemental Contract | $592.00 |
| IBX Group AB | Master Seller Agreement | $0.00 |
| IBX Group AB | Master Seller Agreement | $0.00 |
| ICC | Customer Request to Change Services | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| ID Images | Global Sourcing Solutions Agreement | $0.00 |
| ID Images, LLC | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| **ID IMAGES, LLC.** | **Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement** | **$79,529.31** |
| Ideal Printers, Inc. | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| Ideal Printers, Inc. | Preferred Certified Supplier Agreement | $0.00 |
| Ideal Printers, Inc. | Preferred Certified Supplier Agreement | $0.00 |
| Ideal Printers, LLC | Preferred Certified Supplier Agreement | $0.00 |
| IdeOne LLC | Non-Disclosure Agreement | $0.00 |
| IDS | Maintenance / Service Contract | $0.00 |
| Imagic | Preferred Certified Supplier Agreement | $0.00 |
| Imagic | Preferred Certified Supplier Agreement | $0.00 |
| Imagine Print Solutions | Preferred Certified Supplier Agreement | $88,149.44 |
| Imagine Print Solutions | Preferred Certified Supplier Agreement | $0.00 |
| Imagine Print Solutions | Preferred Certified Supplier Agreement | $0.00 |
| Imex Global Solutions, LLC | Services Agreement | $125,401.49 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Independent Printing | Rebate Percentage Acknowledgement | $0.00 |
| Independent Printing Company | Global Sourcing Solutions Agreement | $228,724.29 |
| Indiana Department of Environmental Management | Voluntary Remediation Agreement | $881.16 |
| Indiana Economic Development Corporation | Economic Development for a Growing Economy (EDGE) Tax Credit Agreement | $0.00 |
| Indiana Economic Development Corporation | Indiana Economic Development Corporation Skills Enhancement Fund (SEF) Grant Agreement | $0.00 |
| INDIGO AMERICA, INC., subsidiary of Hewlett-Packard Company | HP TRANSACTION DOCUMENT Equipment and Optional Hardware | $3,688.00 |
| Industrias Haceb, S.A. | Non-Disclosure Agreement | $0.00 |
| Infintech | Merchant Application | $0.00 |
| Infologistica Aplicada SA de CV | Non-Disclosure Agreement | $0.00 |
| Infoseal and New Jersey Business Forms | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Infoseal and New Jersey Business Forms | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $36,375.94 |
| Ingage Partners, LLC | SERVICES AGREEMENT | $485.00 |
| Ingersoll Rand | Preventative Maintenance program | $0.00 |
| Ingres Corporation | Customer License and Support Services Agreement | $0.00 |
| InnerWorkings, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| InnoMark Communications, LLC | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $816.01 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| InnoMark Communications, LLC | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| InnoMark Communications, LLC | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| **Insight Global, LLC** | **Services Agreement** | **$31,571.72** |
| Insta-Print | Global Sourcing Solutions Agreement | $0.00 |
| InStream, LLC | Reseller Agreement | $0.00 |
| InStream, LLC | RESELLER AGREEMENT | $100,319.85 |
| Integra Color, Ltd. | Global Sourcing Solutions Agreement | $48,315.70 |
| Integrated Human Resources Planning, S.C. | Vendor Agreement | $0.00 |
| Integrated Printing Solutions | Billing Solutions Sourcing Agreement | $1,400.41 |
| Integrated Printing Solutions LLC | Billing Solutions Sourcing Agreement | $0.00 |
| Integrated Printing Solutions, LLC | Billing Solutions Sourcing Agreement | $0.00 |
| Integrated Printing Solutions, LLC | Billing Solutions SOurcing Agreement | $0.00 |
| Integrated Resources Group | Global Sourcing Solutions Agreement | $0.00 |
| Integrity Leasing & Financing Inc. | Commencement Addendum - Funding | $0.00 |
| Integrity Leasing & Financing Inc. | Lease Agreement | $0.00 |
| Integrity Leasing and Financing, Inc. | Memorandum of Assignment (Purchased Lease) | $0.00 |
| InteliSpend | Letter Agreement | $0.00 |
| InteliSpend  Prepaid Solutions | US Partner Renewal Application | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Intelligent Decisions | Non-Disclosure Agreement | $0.00 |
| Interbrand Design Forum LLC | Non-Disclosure Agreement | $0.00 |
| Interlink Cloud Advisors, Inc | Professional Services Agreement | $11,640.00 |
| Interlink Cloud Advisors, Inc. | PROFESSIONAL SERVICES AGREEMENT | $0.00 |
| Intermec Technologies Corp. | Global Sourcing Solutions Agreement | $8,571.90 |
| Intermec Technologies Corporation | RESELLER AGREEMENT | $0.00 |
| International Paper Company | Recyclable Material Purchase Agreement | $0.00 |
| INTERNATIONAL PAPER RECYCLING | Recyclable Material Purchase Agreement | $0.00 |
| International Plastic Inc | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $32,079.49 |
| Internet Commerce Corporation | Customer Request To Change Services Pursuant to the ICC Services and License Agreement | $0.00 |
| Inversiones Chévere, S.E. | Office Lease | $0.00 |
| Iron Mountain | Customer Agreement | $0.00 |
| Iron Mountain | Customer Agreement | $0.00 |
| Iron Mountain | Customer Agreement | $4,940.84 |
| IRON MOUNTAIN INFORMATION .MANAGEMENT, INC. | CUSTOMER AGREEMENT | $0.00 |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | CUSTOMER AGREEMENT | $0.00 |
| Iron Mountain Information Management, Inc. | Customer Agreement | $0.00 |
| Iron Mountain Information Management, LLC | Non-Disclosure Agreement | $0.00 |
| Iron Mountain Off-Site Data Protection, Inc. | CUSTOMER AGREEMENT | $11,859.66 |
| Ironwood Lithographers Inc. | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Ironwood Lithographers Inc. | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| **IT Xcel Consulting LLC dba XGS.IT** | **Product Fulfillment and Returns Contract** | **$50,699.27** |
| IT Xcel Consulting, LLC | Letter Agreement | $0.00 |
| ITW Thermal Films | Certified Trade Partner Agreement | $0.00 |
| ITXC | Product Fulfillment & Sales Support Proposal | $0.00 |
| IVANS, Inc. | Customer Agreement | $0.00 |
| IWCO Direct | Preferred Certified Supplier Agreement | $36,981.67 |
| J.M. Graphics Inc. | ADDENDUM TO PREFERRED SUBCONTRACTOR AGREEMENT | $0.00 |
| J.S. McCarthy Printers fka Wolf ColorPrint | PREFERRED CERTIFIED SUPPLIER AGREEMENT (with notice of name change letter effective 3/19/2012) | $19,025.09 |
| Jackson Hewitt | Non-Disclosure Agreement | $0.00 |
| James Campbell Company LLC | Non-Disclosure Agreement | $0.00 |
| James M. Vaughn | Compensation Recovery Policy Acknowledgement and Agreement | $0.00 |
| James M. Vaughn | EXECUTIVE SEVERANCE AGREEMENT | $0.00 |
| Jani-King of Buffalo, Inc. | Jani-King Maintenance Agreement | $442.38 |
| Jannel Manufacturing | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $53,208.11 |
| Jannel Packaging Inc | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Jannel Packaging, Inc | Global Sourcing Solutions Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Jan-Pro Cleaning Systems of Ontario | Pricing Agreement and Cleaning Agreement | $3,533.39 |
| JC USA, Inc. | Non-Disclosure Agreement | $0.00 |
| JDS Graphics | Other Vendor Agreements - Direct | $0.00 |
| JDS Graphics | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $165,365.68 |
| JDS Graphics | Standard Register Partner Letter | $0.00 |
| JDS Graphics Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Proprety and Non-Competition Agreement | $0.00 |
| Jeffery L. Moder | EXECUTIVE SEVERANCE AGREEMENT | $0.00 |
| JEFFERY L. MODER | PERFORMANCE RESTRICTED STOCK GRANT AGREEMENT | $0.00 |
| JEFFERY L. MODER | RESTRICTED STOCK GRANT AGREEMENT | $0.00 |
| Jeffery Modor | Compensation Recovery Policy Acknowledgement and Agreement | $0.00 |
| Jet Lithocolor | Rebate Agreement | $0.00 |
| Jet Lithocolor, Inc. | Letter Reconfirming Status as Preferred Supplier | $0.00 |
| Jet Lithocolor, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Jet Lithocolor, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $58,350.56 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Jet Lithocolor, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Jet Mail Services | Vendor Agreement | $12,514.88 |
| Jet Mail Services Inc. and Affinity Logic | Strategic Sourcing Agreement | $0.00 |
| Jet Mail Services Inc. and Affinity Logic | Strategic Sourcing Agreement | $0.00 |
| JM Graphics, Inc. | Global Sourcing Solutions Agreement | $28,384.59 |
| JM Graphics, Inc. | Global Sourcing Solutions Agreement | $0.00 |
| John G. King | EXECUTIVE SEVERANCE AGREEMENT | $0.00 |
| JOHN G. KING | PERFORMANCE RESTRICTED STOCK GRANT AGREEMENT | $0.00 |
| JOHN G. KING | PERFORMANCE RESTRICTED STOCK GRANT AGREEMENT | $0.00 |
| John G. King | Restricted Stock Grant Agreement - with John G. King | $0.00 |
| John G. King | Restricted Stock Grant Agreement - with John G. King | $0.00 |
| John J. Schiff, Jr. | Director Indemnity Agreement | $0.00 |
| John J. Schiff, Jr. | Restricted Stock Grant Agreement - for John J. Schiff, Jr. | $0.00 |
| John J. Schiff, Jr. | Restricted Stock Grant Agreement - John J. Schiff, Jr. | $0.00 |
| John King | Compensation Recovery Policy Acknowledgement and Agreement | $0.00 |
| John Q. Sherman, II | Director Indemnity Agreement | $0.00 |
| John Q. Sherman, II | Restricted Stock Grant Agreement - for John Q. Sherman, II | $0.00 |
| John Q. Sherman, II | Restricted Stock Grant Agreement - for John Q. Sherman, II | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| John Ryan Performance, Inc. | Non-Disclosure Agreement | $0.00 |
| Johnson Controls Inc. | Proposal | $0.00 |
| Johnson Energy Co. | Subcontractor Confidentiality, Idemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| JON-DA Printing Co., Inc. | Certified Trade Partner Agreement | $37,709.92 |
| Jordan Lawrence Group L.C. | CONVERSION SERVICES AGREEMENT | $0.00 |
| Joseph Francis Custer | Non-Compete Agreement | $0.00 |
| Joseph L. Kleinke | Restricted Stock Grant Agreement - with Joseph L. Kleinke | $0.00 |
| Joseph L. Klenke | Compensation Recovery Policy Acknowledgement and Agreement | $0.00 |
| Joseph L. Klenke | EXECUTIVE SEVERANCE AGREEMENT | $0.00 |
| JOSEPH L. KLENKE | PERFORMANCE RESTRICTED STOCK GRANT AGREEMENT | $0.00 |
| JOSEPH P. MORGAN | PERFORMANCE RESTRICTED STOCK GRANT AGREEMENT | $0.00 |
| Joseph P. Morgan, Jr | Director Indemnity Agreement | $0.00 |
| JOSEPH P. MORGAN, JR, | RESTRICTED STOCK GRANT AGREEMENT | $0.00 |
| Joseph P. Morgan, Jr. | AMENDED AND RESTATED EXECUTIVE SEVERANCE AGREEMENT | $0.00 |
| Joseph P. Morgan, Jr. | Compensation Recovery Policy Acknowledgement and Agreement | $0.00 |
| Juice Technologies dba Plug Smart | Non-Disclosure Agreement | $0.00 |
| Julie D. Klapstein | Director Indemnity Agreement | $0.00 |
| Julie Hucke | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Kahny Printing | Global Sourcing Solutions Agreement | $167,799.25 |
| Kay Toledo Tag | Global Sourcing Solutions Agreement | $17,249.10 |
| Kay Toledo Tag, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| KDM Pop Solutions | Preferred Certified Supplier Agreement | $0.00 |
| KDM Pop Solutions | Preferred Certified Supplier Agreement | $0.00 |
| KDM Pop Solutions | Preferred Certified Supplier Agreement | $0.00 |
| KDM POP Solutions | Strategic Sourcing Agreement | $163,388.30 |
| KEMP Technologies, Inc. | Support Contract Affirmation | $0.00 |
| KEVIN LILLY | RESTRICTED STOCK GRANT AGREEMENT | $0.00 |
| Key Safety Systems | Non-Disclosure Agreement | $0.00 |
| Key Trust Company of Ohio, National Association | Trust Agreement | $0.00 |
| Keystone Information Systems, Inc. | Business Referral Agreement | $0.00 |
| Kimberly-Clark Global Sales, LLC. | Professional Services Agreement | $0.00 |
| Kindred Partners LLC | Master Services Agreement | $955.44 |
| King, Terry S. | Release | $0.00 |
| Kinsley Equities III L.P. | Non-Disclosure Agreement | $0.00 |
| Kirkwood Direct | Consulting Agreement | $0.00 |
| Kirkwood Direct | Rebate Percentage Chage Letter Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Kirkwood Direct | Preferred Certified Supplier Agreement | $0.00 |
| Kirkwood Direct LLC | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $256,707.15 |
| Kirkwood Direct LLC | Preferred Certified Supplier Agreement | $0.00 |
| Kizan Technologies, LLC | SERVICES AGREEMENT | $2,925.00 |
| Knaub, Marlin R. | Release | $0.00 |
| KNEPPER PRESS4/1/2010 | SUPPLY AGREEMENT | $61,455.85 |
| Kodak Graphic Communications Company Canada | InSite 6.6 BETA TEST AGREEMENT | $0.00 |
| Kodak Graphic Communications Company Canada | InSite 6.6 BETA TEST AGREEMENT | $0.00 |
| Kunz Business Products, Inc. | Global Sourcing Solutions Agreement | $28,397.36 |
| Kunz Business Products, Inc. | Global Sourcing Solutions Agreement | $0.00 |
| Kyrene919280, LLC | Kyrene Corporate Center Standard Commercial Office Lease | $0.00 |
| Label Art | Global Sourcing Solutions Agreement | $20,381.50 |
| Labels West Inc | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Compition Agreement | $0.00 |
| Labels West, Inc. | Global Sourcing Solutions Agreement | $4,604.98 |
| Labelteq Unlimited, Inc. | Global Sourcing Solutions Agreement | $38,136.21 |
| Lake Cable Printing, Inc. | Global Sourcing Solutions Agreement | $0.00 |
| Lamson Design | Services Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Lamson Design, LLC | Non-Disclosure Agreement | $0.00 |
| Lancer Label, Inc. | Global Sourcing Solutions Agreement | $0.00 |
| Lancet Software Development, Inc. | Maintenance / Service Contract | $2,880.00 |
| Landis, Harry F. | Release | $0.00 |
| LANVISION, INC.,  d/b/a STREAMLINE HEALTH | RESELLER AGREEMENT | $0.00 |
| LaVigne Inc. | Preferred Certified Supplier Agreement | $0.00 |
| LaVigne Inc. | Preferred Certified Supplier Agreement | $0.00 |
| LaVigne, Inc. | Modification Agreement; Purchase Order | $0.00 |
| Lavigne, Inc. | Preferred Certified Supplier Agreement | $0.00 |
| Lazard FRERES & Co. LLC | Engagement Agreement | $0.00 |
| Lazard FRERES & Co. LLC | Indemnification Letter | $0.00 |
| LeadJen, LLC | Non-Disclosure Agreement | $0.00 |
| Lee, William P. | Release | $0.00 |
| Lefavor Envelope Co. | Global Sourcing Solutions Agreement | $222,240.01 |
| Legend Print & Design Inc. dba Legend Press | Preferred Certified Supplier Agreement | $0.00 |
| Legend Print & Design Inc., dba Legend Press | Preferred Certified Supplier Agreement | $0.00 |
| Legend Print & Design, Inc. | Preferred Certified Suplier Agreement | $0.00 |
| Levin Consulting Group | SOFTWARE LICENSE & SUPPORT SERVICES AGREEMENT | $13,274.66 |
| Lexmark International Inc. | OEM PURCHASE AGREEMENT | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Lexmark International, Inc. | Memorandum of Understanding | $0.00 |
| Liberty Mutual Insurance | WORKERS COMPENSATION AND EMPLOYERS LIAABILITY INSURANCE POLICY | $0.00 |
| Liberty Property Limited Partnership | Lease Agreement | $0.00 |
| Licensing and Certification Dept. (NOCA) | Postal Service Letter | $0.00 |
| Lighthouse Technologies, Inc. | Master Services Agreement | $42,575.00 |
| Lightning Printing Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $287,308.14 |
| Lightning Printing Inc. dba Wallace Carson Printing | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Lightning Printing, Inc | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Lightning Printing, Inc. d/b/a Wallace Carlson Printing | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Ligthning Printing DBA Wallace Carlson Printing | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| LinkedIn Corp | Purchase Agreements | $0.00 |
| Linkedin Corporate Solutions | LinkedIn Corporate Subscription Agreement | $0.00 |
| LinkedIn Corporation | LinkedIn Corporate Subscription Agreement | $0.00 |
| LinkedIn Corporation | LinkedIn Corporate Subscription Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| LinkedIn Corporation | LinkedIn Corporate Subscription Agreement | $0.00 |
| Linoma Software | Software Maintenance Renewal | $0.00 |
| Lion and Panda LLC | Services Agreement | $0.00 |
| Lipps Printing Inc. | Strategic Sourcing Agreement | $23,186.53 |
| Little, James W. | Release | $0.00 |
| Logicalis, Inc. | Non-Disclosure Agreement | $0.00 |
| Longnecker & Associates | Non-Disclosure Agreement | $0.00 |
| Lopez, Ralph A. | Release | $0.00 |
| LSOP 3 MD 2, LLC | Lease Agreement | $0.00 |
| Lubrication Technologies, Inc. | Non-Disclosure Agreement | $0.00 |
| Luminit Products Corporation | Confidentiality Agreement | $2,017.84 |
| **LVMPD** | **Document Storage and Purchase Agreement** | **$0.00** |
| Lynne Shillinglaw | WorkflowOne Agreement with Sales Representative | $0.00 |
| Lyons, Benenson & Co., Inc. | Non-Disclosure Agreement | $0.00 |
| M & R Lawncare, Inc | Lawn Care and Landscape Management Proposal | $330.00 |
| MACQUAIUE EQUIPMENT FINANCE, LLC | EQUIPMENT LEASE AGREEMENT | $0.00 |
| MACQUARIE EQUIPMENT FINANCE. LLC | EQUIPMENT LEASE AGREEMENT | $0.00 |
| **Mafazo LLC** | **Services Agreement** | **$32,750.00** |
| MAGELLAN BEHAVIORAL HEALTH, INC., | Services Agreement | $0.00 |
| Magellan Behavorial Health, Inc. | Renewal and Amendment of the Services Agreement for the Employee Assistance Program | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Mail Well Envelope | Subcontractor Confidentiality, Idemnification, INtellectual Property and Non-Competition Agreement | $0.00 |
| MailFinance | MailFinance Product Lease Agreement | $4,702.18 |
| Mailings Direct LLC | Confidentiality Agreement | $4,188.59 |
| Mail-Well Envelope | SUbcontractor COnfidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Manufacturer's Life Insurance Company | Non-Disclosure Agreement | $0.00 |
| Marex Group Inc. | Reseller Agreement | $0.00 |
| Marex Group, Inc | Reseller Agreement | $0.00 |
| Marex Group, Inc. | Reseller Agreement | $0.00 |
| Marion Community Hospital, Inc. d/b/a/ Ocala Regional Medical Center and West Marion Community Hospital | SMARTWORKS CLINICAL ENTERPRISE SUBSCRIPTION USE AND SOFTWARE SUPPORT AGREEMENT | $0.00 |
| Mark Andy Inc. | PERFORMANCE MAXIMIZATION CONTRACT | $15,298.38 |
| Marketing Services by Vectra Inc | Preferred Certified Supplier Agreement | $0.00 |
| Marketing Services by Vectra, Inc. | Preferred Certified Supplier Agreement | $0.00 |
| MarketMatch | Non-Disclosure Agreement | $0.00 |
| Marking Systems, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $2,010.09 |
| Marking Systems, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Marriott Dayton | Room Rate Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Marshall Strategy, Inc. | Non-Disclosure Agreement | $0.00 |
| Martin, Jason (EFI-Vutek) | Non-Disclosure Agreement | $0.00 |
| Martino-White Printing, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Martino-White Printing, Inc. | THE STANDARD REGISTER COMPANY PREFERRED SUBCONTACTOR CONFIDENTIALITY, IDEMNIFICATION, ITELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT | $0.00 |
| Mary Kay, Inc. | Non-Disclosure Agreement | $0.00 |
| Mastro Graphic Arts Inc | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $98,792.74 |
| Mastro Graphic Arts Inc | Print Partner Letter | $0.00 |
| Mastro Graphic Arts, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Matlet Group, LLC | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $4,557.00 |
| Matrix Medical Network | Non-Disclosure Agreement | $0.00 |
| Mattel, Inc. | Non-Disclosure Agreement | $0.00 |
| Max International Coverters, Inc. | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| McCallam Print Group | Preferred Certified Supplier Agreement | $0.00 |
| McCallum Print Group | Preferred Certified Supplier Agreement | $0.00 |
| McGuire, Shellie | Release | $0.00 |
| MCI Communication Services, Inc dba Verizon Business Services | Partial Local Letter of Agency/Authorization to Obtain Customer Information | $0.00 |
| McKesson Technologies Inc. | Master Reseller Agreement | $0.00 |
| McKesson Technologies, Inc. | Non-Disclosure Agreement | $0.00 |
| McKinsey Recovery & TRansformation Services U.S., LLC | Amended and Restated Agreement for McKinsey Recovery & Transformatin Services to provde consulting services. | $0.00 |
| McKinsey Recovery & Transformation Services U.S., LLC | Engagement Agreement | $0.00 |
| McNaughton and Gunn | Contract for the provision of products and services | $0.00 |
| McNaughton and Gunn | Preferred Certified Supplier Agreement | $14,195.04 |
| MedAssets Performance Management Solutions, Inc. | Agreement for Promotional Products | $199,914.35 |
| MedAssets Supply Chain Services, LLC | MedAssets e-Commerce Exchange Supplier Agreement | $0.00 |
| Medina, Paulina | Release | $0.00 |
| Medsphere Systems Corp. | Non-Disclosure Agreement | $0.00 |
| Megaform Computer Products, Inc | Other Vendor Agreements - Direct | $3,109.10 |
| MELBOURNE HMA, LLC,/WuesthoffMedical Center-Melbourne | HealthTrust Purchasing Group Purchasing Agreement SMARTworks Clinical Enterprise Subscription Use and Software Support Agreement | $0.00 |
| Memjet U.S. Services, Inc. | Non-Disclosure Agreement | $0.00 |
| Mercer (US) Inc. | Mercer Administrative Services Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Mercer Health & Benefits LLC | Business Associate Agreement | $0.00 |
| Mercer Health & Benefits LLC | Engagement Letter Agreement | $0.00 |
| Merchants Security Service | SERVICES AGREEMENT | $1,655.03 |
| Merchants Security Service of Dayton, Ohio Inc. | SECURITY OFFICER SERVICE CONTRACT | $0.00 |
| MERGENT Investor Relations Services | Services Agreement | $0.00 |
| Meriliz Corp. dba Dome Printing | Purchase Agreements | $0.00 |
| Meriliz Corporation (d/b/a Dome Printing) | Preferred Certified Supplier Agreement; Preferred Certified Supplier Agreement | $17,553.60 |
| Messenger Press | Global Sourcing Solutions Agreement | $109,064.67 |
| Metrolink Land Company d/b/a Priority Services | Services Agreement | $0.00 |
| Metropolitan Life Insurance Company | Certificate Rider | $0.00 |
| Metropolitan Life Insurance Company | Certificate Rider | $0.00 |
| Metropolitan Life Insurance Company | Group Insurance Policy No. 107586-1-G for Standard Register | $0.00 |
| Metropolitan Life Insurance Company | Insurance Policy Related | $0.00 |
| Metropolitan Life Insurance Company | Policy Amendment | $0.00 |
| Metropolitan Life Insurance Company | Policy Endorsement | $0.00 |
| Metropolitan Life Insurance Company | Standard Register Long Term Disability Benefit Plan | $0.00 |
| Metropolitan Life Insurance Policy | Application for Group Insurance | $0.00 |
| Mettler-Toledo, LLC | Master Services Agreement | $0.00 |
| mHealth Diagnosis LLC | Non-Disclosure Agreement | $0.00 |
| Michael E. Kohlsdorf | Director Indemnity Agreement | $0.00 |
| Michael R. Giachetti | Employment Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Michelle E. Lomonalo | Telecommuting Agreement - with employee Michelle E. Lomonalo | $0.00 |
| MICR Express | Change in increase in rebate percentage | $49,726.36 |
| MICR Express | Letter Agreement | $0.00 |
| MICR Express | Letter Agreement re: rebate change | $0.00 |
| Micro Consulting | Standard Register Pruchase ORder 263060 | $0.00 |
| Micro Consulting | Standard Register Purchase agreement with Micro Consulting | $0.00 |
| Micro Tel Inc | Standard Register Purchase Order | $0.00 |
| Microsoft Coporation | Supplemental Contact Information Form | $0.00 |
| Microsoft Corporation | Enterprise Agreement from Microsoft for Volume Licensing | $0.00 |
| Microsoft Corporation | Enterprise Enrollment | $0.00 |
| Microsoft Corporation | Enterprise Enrollment (Direct) | $0.00 |
| Microsoft Corporation | Online Services and Supplemental Terms and Conditions | $0.00 |
| Microsoft Corporation | Previous Enrollment(s)/Agreements(s) Form | $0.00 |
| Microsoft Corporation | Program Signature Form | $0.00 |
| Microsoft Corporation | Server and Cloud Enrollment Effective Date Amendment ID M23 | $0.00 |
| Microsoft Corporation | Server and Cloud Enrollment Effective Date Amendment ID M23 | $0.00 |
| Microsoft Licensing GP | Standard Register Purchase Order | $0.00 |
| Microsoft Licensing GP | Standard Register Purchase Order | $0.00 |
| Microsoft Licensing GP | Volume Licensing Customer Letter | $37,500.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Microsoft Licensing, GP | Document Revision Authorization | $0.00 |
| Microsoft Licensing, GP | Microsoft Enterprise Agreement | $0.00 |
| Microsoft Licensing, GP | Program Signature Form | $0.00 |
| Microsoft Licensing, GP | Program Signature Form | $0.00 |
| Microsoft Licensing, GP | Program Signature Form | $0.00 |
| Microsoft Licensing, GP | Program Signature Form | $0.00 |
| Microsoft Licensing, GP | Program Signature Form | $0.00 |
| Microsoft Licensing, GP | Program Signature Form | $0.00 |
| Microsoft Licensing, GP | Program Signature Form for Volume Licensing | $0.00 |
| Microsoft Licensing, GP | Select Signature Form | $0.00 |
| Microsoftt Corporation | Program Signature Form | $0.00 |
| Mid-City Electric Company | Services Agreement | $6,382.52 |
| Midco Connections | Non-Disclosure Agreement | $0.00 |
| Midco Connections | Services Agreement | $242.13 |
| Midco Connections  ("Midco") | Call Center Services Agreement | $0.00 |
| Midland Information Resources | Business Associate Agreement For Trade Partners | $0.00 |
| Midland Information Resources | Global Sourcing Solutions Agreement | $7,900.28 |
| Miller Dial, LLC | Sale Agreements | $0.00 |
| Mimecast North America, Inc. | Services Agreement | $0.00 |
| Mimecast North America, Inc. | Services Agreement | $0.00 |
| Minitab Inc | Standard Register Pruchase Order 257430 | $0.00 |
| Minute Print IT | Global Sourcing Solutions Agreement | $0.00 |
| Miro Consulting, Inc. | Services Agreement | $15,750.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Mitel | Program Change Request | $0.00 |
| MixMasters, Inc. | License Agreements | $0.00 |
| ML-AI 125 Wacker, LLC | Lease Agreement | $30.00 |
| MLE Merchandising & Sign Solutions, Inc. | Non-Disclosure Agreement | $0.00 |
| Modis, Inc. | Services Agreement | $0.00 |
| Momentive Performance Materials | PURCHASE ORDER INVOICE | $59,150.48 |
| Momentive Specialty Chemicals, Inc. | Non-Disclosure Agreement | $0.00 |
| Monarch Litho Inc. | Preferred Certified Supplier Agreement | $9,811.50 |
| Monarch Litho Inc. | Preferred Certified Supplier Agreement | $0.00 |
| Monarch Litho Inc. | Preferred Certifies Supplier Agreement | $0.00 |
| Moov Corporation | Non-Disclosure Agreement | $0.00 |
| MOTR GRAFX, LLC | Non-Disclosure Agreement | $0.00 |
| MR Label | Global Sourcing Solutions Agreement | $27,741.08 |
| MSLI, GP | Microsoft Enterprise Agreement | $0.00 |
| Multi-Task Solutions, LLC | Mutual Non-disclosure Agreement | $0.00 |
| Mundell & Associates, Inc. | Remediation Consulting Services Agreement | $2,565.50 |
| Murphy Group, Inc. | Non-Disclosure Agreement | $0.00 |
| MVP Health Plan, Inc. | Non-Disclosure Agreement | $0.00 |
| Naifco Realty Company | Extension of Lease Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Nashua Corporation | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Nashua Corporation | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Nashua Corporation | Global Sourcing Solutions Agreement | $26,400.78 |
| National Carton and Coating Company | Global Sourcing Solutions Agreement | $21,537.63 |
| National Color Graphics | Global Sourcing Solutions Agreement | $20,115.11 |
| National Color Graphics, Inc. | Workflowone LLC Business Associate Agreement for Trade Partners | $0.00 |
| National Foire Insurance Company of Hartford | Printing and Graphic Imaging Policy Renewal Declarations | $0.00 |
| National Planning Holdings, inc. | Non-Disclosure Agreement | $0.00 |
| National Presort LP | Purchase Order | $0.00 |
| National Service Center | Global Sourcing Solutions Agreement | $0.00 |
| Nationwide Envelope Specialists | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Nationwide Envelope Specialists Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $84,620.93 |
| **Naval Medical Logistics Command** | **Software Integration** | **$0.00** |
| Navitor, Inc. | Certified Trade Partner Agreement | $96,144.74 |
| Neaton Auto Products, Mfg | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| NEERAV Information Technology (India) Private Ltd. | Consulting Agreement | $13,431.88 |
| Neo Post USA Inc. | WorkflowOne Non-Disclosure Agreement - with Neo Post USA Inc. | $0.00 |
| Neopost USA MailFinance | MailFinance Product Lease Agreement | $7,529.00 |
| Neopost/MailFinance | MailFinance Lease Agreement | $0.00 |
| NEPS, LLC | Agreement Termination Notice | $0.00 |
| NEPS, LLC | INTERIM SERVICES AGREEMENT | $0.00 |
| NEPS, LLC | Second Amendment to Interim Services Agreement | $0.00 |
| NEPS, LLC | SERVICES AGREEMENT | $50,032.00 |
| NetJets Services, Inc. | Non-Disclosure Agreement | $0.00 |
| Network Health Plan | Non-Disclosure Agreement | $0.00 |
| Nevs Ink Inc | Global Sourcing Solutions Agreement | $0.00 |
| Nevs Ink, Inc | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $344,108.14 |
| Nev's Ink, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| New Jersey Business Forms | Global Sourcing Solutions Agreement | $27,632.63 |
| New Jersey Business Forms (Infoseal) | Purchase Agreements | $0.00 |
| Newbury Consulting Group, Inc. | Services Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Newell Rubbermaid | Non-Disclosure Agreement | $0.00 |
| NewlineNoosh, Inc. | Master Subscription and Services Agreement | $117,922.00 |
| NewLineNoosh, Inc. | Master Subscription and Services Agreement | $0.00 |
| Nexstra | Non-Disclosure Agreement | $0.00 |
| Nexus Corp. dba Westendorf Printing | PREFERRED CERTIFIELD SUPPLIER AGREEMENT | $243,469.71 |
| Nichols, Reginald D. | Release | $0.00 |
| NIHFCU | Non-Disclosure Agreement | $0.00 |
| Ninth 209 LLC | Second Lease Renewal | $0.00 |
| Nish Tech, Inc. | Non-Disclosure Agreement | $0.00 |
| Nordyne, LLC | Non-Disclosure Agreement | $0.00 |
| Northeast Utilities Service Co. | Non-Disclosure Agreement | $0.00 |
| Northstar Marketing Communication | Global Sourcing Solutions Agreement | $0.00 |
| Northstar Recycling | Non-Disclosure Agreement | $0.00 |
| Norton Door Controls | Marking and Decoration Technology STATEMENT OF WORK | $0.00 |
| Norwood Operating Company | Global Sourcing Solutions Agreement | $1,439.70 |
| Nova Creative Group | Confidentiality Agreement | $1,715.00 |
| Novartis Pharmaceuticals Corp. | Non-Disclosure Agreement | $0.00 |
| Novation LLC | Product Supplier Agreement | $431,199.00 |
| Novation, LLC | NOVATION E-COMMERCE AGREEMENT | $0.00 |
| Novatus, Inc. | Novatus, Incorporated Software as a Service Master Agreement | $21,970.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| NRG Resources | Preferred Certified Supplier Agreement | $0.00 |
| NRG Resources, Inc | Preferred Certified Supplier Agreement | $0.00 |
| NSF International Strategic Registrations, LTD | Terms & conditions for NSF-ISR Registration | $0.00 |
| NSF-ISR Registration Services | Registration Agreement | $9,198.02 |
| Océ Financial Services, Inc. | Contract Amendment to Master Lease Agreement | $26,001.91 |
| OfficeMax North America, Inc. | NON-DISCLOSURE AND NON-CIRCUMVENTION AGREEMENT | $69,424.07 |
| Official Offset Corporation | Strategic Sourcing Agreement | $0.00 |
| Ogier | Engagement Letter Agreement | $0.00 |
| Olympus Press | Addendum to Preferred Subcontractor Agreement | $3,180.46 |
| OnCourse | Global Sourcing Solutions Agreement | $17,908.75 |
| One Telecom LLC | Lease Agreement | $0.00 |
| Ontario Refrigeration Service, Inc. | Services Agreement | $3,655.00 |
| Open Solutions, Inc. | Specifications License Agreement | $0.00 |
| OpenSky Corp. | Non-Disclosure Agreement | $0.00 |
| Operatix, Inc. | Non-Disclosure Agreement | $0.00 |
| Oracle America Inc | Purchase Agreement | $0.00 |
| Oracle America Inc | Standard Register Purchase Order | $0.00 |
| Oracle America Inc | Standard Register Purchase Order 263924 | $0.00 |
| ORACLE AMERICA INC. | Purchase Order # 247957 | $0.00 |
| Oracle America, Inc. | Maintenance / Service Contract | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Oracle America, Inc. | Maintenance / Service Contract | $0.00 |
| Oracle America, Inc. | Oracle Cloud Services Agreement - | $8,651.73 |
| Oracle Corporation | Oracle License and Services Agreement | $0.00 |
| Oracle Corporation | Oracle Ordering Document; Oracle Licensing and Services Agreement | $0.00 |
| Oracle Corporation | Software License and Services Agreement | $0.00 |
| Oracle Corporation | Software License and Services Agreement | $0.00 |
| Oracle USA, Inc. | License Verification Form | $0.00 |
| Orkin | Pest Control Service Agreement | $0.00 |
| Orkin Exterminating, Inc. | Industrial-Commercial-Institutional Pest Control Service Agreement | $1,616.18 |
| Orkin Services of California, Inc. | Commerical Services Agreement | $110.00 |
| Otter Products, LLC | Non-Disclosure Agreement | $0.00 |
| Outlook Group Corporation | Global Sourcing Solutions Agreement | $73,021.36 |
| Outsource Management, Inc. | OMI Teaming Agreement | $0.00 |
| Outsource Management, Inc. ("OMI") | OMI TEAMING AGREEMENT | $0.00 |
| Owen Properties | Commercial Lease Agreement (Louisiana) | $0.00 |
| OX PAPER TUBE & CORE INC. | Agreement for Sale and Purchase of Paper Cores | $2,140.29 |
| Ox Paper Tube and Core Inc. | The Standard Register Company- Ox Paper Tube and Core Inc. Agreement for Sale and Purchase of Paper Cores | $48,883.69 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| P J Printers | THE STANDARD REGISTER COMPANY BUSINESS ASSOCIATE AGREEMENT | $0.00 |
| P.H. Glatfelter Company | Supply Agreement | $68,135.64 |
| PACCAR, Inc. | Non-Disclosure Agreement | $0.00 |
| Pacific Printing and Fulfillment, Inc. | Global Sourcing Solutions Agreement | $0.00 |
| Packaging Corp of America | Preferred Certified Supplier Agreement | $0.00 |
| Packaging Corporation of America | Container Sales Agreement | $82,415.63 |
| Packaging Corporation of America | Preferred Certified Supplier Agreement | $0.00 |
| Page/International Communications | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Page/International Communications | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $163,943.26 |
| Pageflex, Inc | License Agreement | $0.00 |
| Pageflex, Inc. | Maintenance / Service Contract | $0.00 |
| Pageflex, Inc. | Other Vendor Agreements - Direct | $0.00 |
| Page-International | Business Associate Agreement for Trade Partners | $0.00 |
| Pak 2000 | Non-Disclosure Agreement | $0.00 |
| Palisades Capital Advisors (A River & Mercantile Group PLC Company) | Engagement Letter | $0.00 |
| Pamco Label | Vendor Agreement | $0.00 |
| PAMCO Label Company Inc | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Panther Solutions, LLC | Letter Agreement | $9,682.82 |
| Paper Power Unlimited, Inc. | Non-Disclosure Agreement | $0.00 |
| Paper Systems Inc. | Global Sourcing Solutions Agreement | $0.00 |
| Paper Systems Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Paper Systems Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Paper Systems, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $47,560.82 |
| Papercone Corporation | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $62,268.56 |
| Paragano Holdings, LLC | Lease Agreement | $3,082.19 |
| Paragon Consulting Group | Non-Disclosure Agreement | $0.00 |
| PARAGON GROUP (UK) | Products and Services Agreement | $0.00 |
| PARAGON GROUP (UK) LIMITED | AGREEMENT FOR REFERRAL OF BUSINESS | $0.00 |
| Parallax Digital Studios | Preferred Certified Supplier Agreement | $15,710.29 |
| Parallax Digital Studios | Preferred Certified Supplier Agreement | $0.00 |
| Parallax Digital Studios Inc | Preferred Certified Supplier Agreement | $0.00 |
| Paramount Pictures Corp. | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Parrot Press, Inc. | Preferred Certified Supplier Agreement | $29,377.57 |
| Partners Press | Workfloweone LLC Business Associate Agreement for Trade Partners | $0.00 |
| Partners Press Inc. | Global Sourcing Solutions Agreement | $36,022.81 |
| PathForward | Preferred Certified Supplier Agreement | $0.00 |
| Pay Governance, LLC | Non-Disclosure Agreement | $0.00 |
| PDR, LLC | Non-Disclosure Agreement | $0.00 |
| Peachtree Enterprises | Preferred Certified Supplier Agreement | $0.00 |
| PeachTree Enterprises | Preferred Certified Supplier Agreement | $0.00 |
| PeachTree Enterprises | Preferred Certified Supplier Agreement | $0.00 |
| Peachtree II and III | Peachtree Corners II Office Building Lease Agreement | $16.64 |
| Peerless Transportation Company | Valleycrest Landfill Site Participation Agreement | $0.00 |
| Perfect Commerce, Inc | Professional Services Agreement | $896.74 |
| Performance Office Papers | Services Agreement | $5,716.08 |
| Performance Office Papers | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Performance Office Papers | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Performance Solutions Intl | Non-Disclosure Agreement | $0.00 |
| PFM Enterprises, Inc. | AMENDMENT TO ROYAL AGREEMENT | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| PFM Enterprises, Inc. | AMENDMENT TO ROYAL AGREEMENT | $0.00 |
| PFM Enterprises, Inc. | ROYALTY AGREEMENT | $0.00 |
| Pham, Charles D. | Release | $0.00 |
| Phillip G. Nussman | Individual Consultant Agreement | $0.00 |
| Phoenix Health Systems, Inc. | Letter of Understanding to Assist Standard Register | $0.00 |
| PINNACLE CORPORATION | LEAD REFERRAL AGREEMENT | $0.00 |
| Pinnacle Operating Corp. | Non-Disclosure Agreement | $0.00 |
| Pinnacle Solutions Group Inc. | Services Agreement | $0.00 |
| Pitney Bowes | Purchase Agreement | $0.00 |
| Pitney Bowes Inc. | SALES & MAINTENANCE AGREEMENT | $0.00 |
| Pitney Bowes Management Services Inc | Alliance Agreement | $6,545.95 |
| Pitney Bowes Management Services, Inc | Services Agreement | $0.00 |
| PJ Printers | The Standard Register Company Business Associate Agreement | $459,819.41 |
| Plastic Suppliers, Inc. | Plastic Suppliers, Inc. & WorkflowOne LLC Rebate Agreement | $0.00 |
| Plastic Suppliers, Inc. | Rebate Agreement | $0.00 |
| Plastiic Suppliers Inc. | Rebate Agreement | $30,382.90 |
| PNC Bank | Non-Disclosure Agreement | $0.00 |
| Point of Promotion Suisse GmbH | Non-Disclosure Agreement | $0.00 |
| Poly-Pak Industries | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Poly-Pak Industries | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Post,Todd | Release | $0.00 |
| Potter Stewart, Jr. Law Offices, P.C. | Engagement Letter Agreement | $0.00 |
| PRACTICE HORIZONS, LLC | LICENSE AGREEMENT | $0.00 |
| Pragmatic Works, Inc. | Purchase order for task factory standard maintenance | $0.00 |
| Precision Dynamics Corporation | Cross Manufacturing Agreement | $526,394.71 |
| Precision Dynamics Corporation | Cross Manufacturing Agreement | $0.00 |
| Precision Graphics Centers | Global Sourcing Solutions Agreement | $102,143.67 |
| Preferred Mutual Insurance Co. | Non-Disclosure Agreement | $0.00 |
| Premedia Group LLC | Preferred Certified Supplier Agreement | $4,885.50 |
| Premier Purchasing Partners, L.P. | Premier Purchasing Partners, L.P. Group Purchasing Agreement | $140,171.89 |
| Presidential Service Team | Workers Compensation And Employers Liability Insurance Policy | $0.00 |
| Pressworks | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| Pressworks | Subcontractor Agreement | $0.00 |
| Pressworks | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $137,702.15 |
| Prestaciones Universales, S.A. de C.V. | Vendor Agreement | $0.00 |
| Pride Technologies, LLC | Engagement Letter | $0.00 |
| Primary Color Systems | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Primary Color Systems | The Standard Company Preferred Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Prime Clerk LLC | Prime Clerk LLC Engagement Agreement | $0.00 |
| Prime Source, Inc | Global Sourcing Solutions Agreement | $5,721.84 |
| Princeton Properties, Inc. (Sub S Corporation, Inc.) | Office Building Lease Agreement re: Sheakley Building Suite 185 | $0.00 |
| Print Direction Inc | Preferred Certified Supplier Agreement | $0.00 |
| Print Direction Inc. | Preferred Certified Supplier Agreement | $0.00 |
| Print Graphics | Buisness Associate Agreement for Trade Partners | $0.00 |
| Print Graphics | WorkflowOne LLC Business Associate Agreement for Trade Partners | $12,346.24 |
| PRINT MANAGEMENT CORPORATION | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| Print Management, Corporation. | Preferred Certified Supplier Agreement | $24,212.16 |
| Print Tech, LLC | Non-Disclosure Agreement | $0.00 |
| Printco, Inc. | Non-Disclosure Agreement | $0.00 |
| Printgraphics | Strategic Sourcing Agreement | $8,330.79 |
| Printgraphics | Strategic Sourcing Agreement | $0.00 |
| Printing Solutions of Kansas, Inc. | Letter Agreement re: rebate change | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Print-O-Tape, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $39,777.75 |
| Printronix, Inc. | O.E.M. Purchase Agreement | $3,292.88 |
| Prism Color | Preferred Certified Supplier Agreement | $0.00 |
| Prism Color Corp | Modification of subcontractor Rebate agreement | $0.00 |
| Prism Color Corporation | ADDENDUM TO PREFERRED SUBCONTRACTOR AGREEMENT | $18,945.22 |
| Privatizer Technologies, LLC | OEM Blanket Purchase Agreement | $12,039.45 |
| Pro Trans International, Inc. | Warehouse Services Agreement | $0.00 |
| Pro Type Printing | Print Partner Letter | $8,463.91 |
| ProcureStaff Ltd. | Contingent Worker Agreement Regarding Intellectual Property | $0.00 |
| ProcureStaff Ltd. | Contingent Worker Service Agreement | $0.00 |
| ProcureStaff Ltd. | Employment Agreement Exhibit | $0.00 |
| ProcureStaff Ltd. | Process Metrics and Trend Reports | $0.00 |
| ProcureStaff, Ltd. | Managed Services Program Full Supplier Contract Master Agreement | $0.00 |
| ProData | Purchase order for maintaince | $0.00 |
| ProDocumentSolutions | Non-Disclosure Agreement | $0.00 |
| Professional Printers | Contract for the provision of products and services | $7,711.34 |
| Profile Digital Printing, LLC | Global Sourcing Solutions Agreement | $37,226.07 |
| Progressive Printers, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $129,882.96 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Progressive Printers, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Progressive Printers, Inc. | Global Sourcing Solutions Agreement | $0.00 |
| Prologis | Vendor Agreement | $0.00 |
| ProLogis | Lease Agreement | $4,844.38 |
| Prologis | Non-Disclosure Agreement | $0.00 |
| Prologis Trust | Lease Agreement | $3,980.58 |
| Property Management - Monterrey | Lease Agreement | $0.00 |
| ProShip, Inc | SALES QUOTE | $0.00 |
| Protech Computer Supply Inc. | Addendum To Preferred Subcontractor Agreement | $0.00 |
| ProTech Computer Supply, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $5,759.45 |
| Protech Computer Supply, Inc. | Services & Products Agreement | $0.00 |
| Pro-Type Printing | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Pro-Type Printing | Subcontractor Confidentiality, Indemnification, Intellectual Property And Non-Competition Agreement | $5,136.42 |
| Prynt One Industries | Contracting Agreement | $0.00 |
| PSS Recruiting | Engagement Letter | $0.00 |
| PSS Recruiting | Engagement Letter | $0.00 |
| PTI Engineered Plastics, Inc. | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Puerto Rico Telephone Company, Inc. | IBS-PRI Service Agreement | $0.00 |
| QTS Packaging Solutions | Non-Disclosure Agreement | $0.00 |
| Quad/Graphics, Inc. | Preferred Certified Supplier Agreement | $73,454.97 |
| QUADRISCAN | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| Quadriscan | Preferred Certified Supplier Agreement | $1,292.45 |
| Quality Incentive Company | Quality Incentive Company Services Agreement | $22,259.92 |
| QualServ Solutions, LLC | Non-Disclosure Agreement | $0.00 |
| Quartier Printing | Preferred Certified Supplier Agreement | $0.00 |
| Quick Tech Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Quick Tech Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $43,563.27 |
| Quick Tech Graphics, Inc. | Contract Modification | $0.00 |
| R. Eric McCarthey | Restricted Stock Grant Agreement - for R. Eric McCarthey | $0.00 |
| R. Eric McCarthey | Restricted Stock Grant Agreement - for R. Eric McCarthey | $0.00 |
| **Raby Enterprises Inc. dba NSO Press** | **Global Sourcing Solutions Agreement** | **$168,603.53** |
| Racami LLC | Purchase order for 3 year license | $0.00 |
| Raff Printing , Inc. | Change in increase in rebate percentage | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Raff Printing Inc. | Global Sourcing Solutions Agreement | $390,211.74 |
| Raff Printing Inc. | Increase in fees (rebates) paid to SRC | $0.00 |
| Raff Printing Inc. | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETION AGREEMENT | $0.00 |
| Rand Graphics Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $51,995.13 |
| Rand Graphics Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| RanRoy Printing Company | Global Sourcing Solutions Agreement | $62,212.13 |
| RanRoy Printing Company | Global Sourcing Solutions Agreement | $0.00 |
| Rapid Direction | Non-Disclosure Agreement | $0.00 |
| Rastar Inc | Preferred Certified Supplier Agreement | $0.00 |
| RASTAR, INC | Preferred Certified Supplier Agreement | $0.00 |
| Ratner Companies, LC | Non-Disclosure Agreement | $0.00 |
| Raymond Leasing Corporation | Equipment Master Lease Agreement | $36,541.48 |
| Raymond Leasing Corporation | Equipment Master Lease Agreement | $0.00 |
| Raymond Leasing Corporation | Equipment Master Lease Agreement | $0.00 |
| Raymond Leasing Corporation | Equipment Lease | $0.00 |
| Raymond Leasing Corporation | Raymond Leasing Corporation | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Raymond Storage Concepts, Inc. | Comprehensive Fixed Price Maintenance Contract | $0.00 |
| Raymond Storage Concepts, Inc. | Raymond Leasing Corporation Equipment Master Lease Agreement Terms and Conditions | $43,596.02 |
| Raymond Storage Concepts, Inc. | Rental Agreement | $0.00 |
| RDM COrp | Extended Warranty Purchase Order | $0.00 |
| RDM Corp | Purchase order for 2 year extended warranty | $0.00 |
| RDM Corp | PURCHASE REQUISITION | $0.00 |
| RDM Corp | PURCHASE REQUISITION | $0.00 |
| RDP Marathon, Inc. | Non-Disclosure Agreement | $0.00 |
| Recall Secure Destructions Services | Non-Disclosure Agreement | $0.00 |
| Recovery Site Logisitics | Standard Register Purchase Order | $21,755.02 |
| RECOVERY SITE LOGISTICS | Purchase Order | $0.00 |
| Recycling Industries | Services Agreement | $0.00 |
| Reddington, Terrance P. | Release | $0.00 |
| Repacorp | Vendor Agreement | $0.00 |
| Repacorp Label Products, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Repacorp Label Products, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Repacorp Label Products, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Proprety and Non-Competition Agreement | $79,037.45 |
| Repacorp, Inc. | Modification of Subcontractor Rebate agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Republic Services | CUSTOMER SERVICE AGREEMENT | $9,191.86 |
| Resources for Manufacturing (RFM) | Non-Disclosure Agreement | $0.00 |
| Responose Envelope | Global Sourcing Solutions Agreement | $19,514.00 |
| Reynolds and Reynolds Holdings, Inc. | License Agreement | $0.00 |
| Reynolds Consumer Products LLC | Non-Disclosure Agreement | $0.00 |
| Rheem Manufacturing Company | Non-Disclosure Agreement | $0.00 |
| Riddle Press | Global Sourcing Solutions Agreement | $28,742.13 |
| Rimini Street | Master Services Agreement | $0.00 |
| Rimini Street | PeopleSoft Support Services Statement of Work No. 2 | $0.00 |
| Rimini Street, Inc. | Master Services Agreement | $0.00 |
| Rimini Street, Inc. | Master Service Agreement | $0.00 |
| Ripon Printers Inc. | Other Vendor Agreements - Direct | $35,403.63 |
| RMAC Surgical, Inc | Global Sourcing Solutions Agreement | $8,248.85 |
| Robert A. Peiser | Director Indemnity Agreement | $0.00 |
| Robert A. Peiser | Restricted Stock Grant Agreement - for Robert A. Peiser | $0.00 |
| Robert A. Peiser | Restricted Stock Grant Agreement - Robert A. Peiser | $0.00 |
| Robert Abbonizo | Employment Agreement | $0.00 |
| Robert Caton | Non-Disclosure Agreement | $0.00 |
| Robert F. Freund | Royalty Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Robert Half International Inc. | Agreement | $0.00 |
| Robert J. DiLeonardo | Lease Agreement | $911.09 |
| Robin Enterpises Company | Global Sourcing Solutions Agreement | $0.00 |
| Robin Enterprises Company | WorkflowOne LLC Business Associate Agreement for Trade Partners | $0.00 |
| Roemer Industries | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $50,033.58 |
| Roemer Industries, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Roemer Industries, Inc. | Supply Agreement | $0.00 |
| Rollsource | Stocking Agreement | $0.00 |
| Root, Inc. | Master Services Agreement | $0.00 |
| Rosato, Steven G. | Release | $0.00 |
| Rose Displays, Ltd. | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $13,928.29 |
| Rose Displays, Ltd. | Preferred Certified Supplier Agreement | $0.00 |
| Roundtower Technologies Inc. | Purchase Order | $0.00 |
| RoundTower Technologies, Inc | Services Agreement | $0.00 |
| RoundTower Technologies, Inc. | Enterprise Storage Implementation and Data Migration Statement of Work | $0.00 |
| Roundtower Technologies, Inc. | Maintenance / Service Contract | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| RoundTower Technologies, Inc. | Services agreement | $0.00 |
| Roy W. Begley, Jr. | Director Indemnity Agreement | $0.00 |
| Royal Business Forms, Inc. | Global Sourcing Solutions Agreement | $8,341.42 |
| Royal Business Forms, Inc. | Global Sourcing Solutions Agreement | $0.00 |
| RPI Graphic Data Solutions | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $1,334.05 |
| RPI Graphic Data Solutions | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| RPM International, Inc. | Non-Disclosure Agreement | $0.00 |
| Rustic Label | Global Sourcing Solutions Agreement | $9,546.99 |
| Ryan Smith & Carbine, Ltd. | Engagement Letter Agreement | $0.00 |
| Ryder Truck Rental, Inc. | Truck Lease and Service Agreement - Schedule A | $4,150.72 |
| S & Q Printers | Subcontractor Confidentiality, Indemnification, Intellectual Property And Non-Competition Agreement | $0.00 |
| S&Q Printers | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| S&W Manufacturing, A Smead Company | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| S&W Manufacturing, A Smead Company | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| S&W Manufacturing. A Smead Company | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $41,277.31 |
| SAFENET INC | Purchase Order | $0.00 |
| Safenet Inc | Purchase Order | $0.00 |
| SAFETY NATIONAL CASUAL TY CORPORATION | SPECIFIC EXCESS WORKERS' COMPENSATION AND EMPLOYERS' LIABILITY INSURANCE AGREEMENT | $0.00 |
| SAFETY-KLEEN SYSTEMS, INC. | UNIVERSAL SERVICES AGREEMENT | $21,046.22 |
| Saftey- Kleen Systems, Inc. | Universal Services Agreement | $0.00 |
| Sage Microsystems, Inc. | Master POS Vendor Services Agreement | $0.00 |
| Saggezza | Services Agreement | $0.00 |
| Salar, Inc | Reseller and Services Master License Agreement | $5,969.39 |
| Salar, Inc. | License Agreement | $0.00 |
| Salar, Inc. | OEM MASTER LICENSE AGREEMENT | $0.00 |
| Salar, Inc. | OEM MASTER LICENSE AGREEMENT | $0.00 |
| Sale, Eddie J. | Release | $0.00 |
| salesforce.com Inc. | Order form w/Salesforce.com | $115,421.61 |
| Sandusky Investments LTD | Lease Agreement | $13,401.09 |
| Sanmar | Global Sourcing Solutions Agreement | $474,617.97 |
| Sanmar Company | Global Sourcing Solutions Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| SAP America, Inc. | SAP Software Use Rights Agreement | $0.00 |
| SAP America, Inc. | SAP Software Use Rights Agreement | $0.00 |
| SAP Inc | SAP Sofware License Agreement | $0.00 |
| **Sapphire Printing Group, Inc** | **Strategic Sourcing Agreement** | **$44,552.00** |
| Sartomer USA, LLC | Other Vendor Agreements - Direct | $0.00 |
| Savings Bank of Danbury | Non-Disclosure Agreement | $0.00 |
| SB Busser, LLC | Contract to Purchase and Sell Commercial Real Estate | $0.00 |
| Scioto Services Pricing Agreement | Scioto Services Pricing Agreement | $1,687.53 |
| Scott Lithographing Co. | Global Sourcing Solutions Agreement | $663.75 |
| Scott Lithographing Co. | Global Sourcing Solutions Agreement | $0.00 |
| ScrollMotion, Inc. | Master Subscription Agreement | $12,000.00 |
| ScrollMotion, Inc. | Scroll Enterprise Platform Subscription | $0.00 |
| ScrollMotion, Inc. | Non-Disclosure Agreement | $0.00 |
| Sealed Air Corporation | Equipment Rental Agreement | $44,307.57 |
| Seebridge Media Inc. | Supply Agreement | $411,016.53 |
| SEF Forms | Letter Agreement re: rebate change | $53,524.92 |
| SEMCO Products | Subcontractor agreement | $0.00 |
| Semco USA | Global Sourcing Solutions Agreement | $56,598.31 |
| Semler Brossy Consulting Group | Non-Disclosure Agreement | $0.00 |
| SencorpWhite | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Seneca Tape & Label Inc. | Global Sourcing Solutions Agreement | $822.41 |
| Server Suites, LLC d/b/a ERP Suites | Master Hosting Agreement | $0.00 |
| Server Suites, LLC dba ERP Suites | Master Services Agreement - Hosting | $0.00 |
| Service Printing Company | Global Sourcing Solutions Agreement | $0.00 |
| ServiceNow, Inc. | Non-Disclosure Agreement | $0.00 |
| SFI of Texas, Inc. | DSSI Electronic Commerce Supplier Agreement | $0.00 |
| Shapco Printing, Inc. | Purchase Agreements | $687.83 |
| Shear Color Printing Inc. | STRATEGIC SOURCING AGREEMENT | $0.00 |
| Shear Color Printing, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Shear Color Printing, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $2,151.10 |
| Shelton Turnbull Printers Inc. | The Standard Register Compamy Preferred Subcontractos Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Shelton Turnbull Printers, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $9,486.83 |
| Shelton-Turnbull Printers | Global Sourcing Solutions Agreement | $0.00 |
| Shepherd Kaplan LLC | Consulting Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Shepherd Kaplan LLC | Letter Agreement re: Request for Proposal (RFP) Services | $0.00 |
| Shepherd Kaplan LLC | Shepherd Kaplan LLC Agreement for Investment Advisory Services for The Stanreco Retirement Plan | $0.00 |
| SHI | Purchase Requisition | $0.00 |
| SHI International | SHI Order Confirmation - payment terms net 60 days | $0.00 |
| SHI International Corp | Maintenance / Service Contract | $0.00 |
| SHI International Corp. | Other Vendor Agreements - Direct | $0.00 |
| SHI International Corp. | Purchase Agreements | $0.00 |
| SHI International Corp. | Order Confirmation: Maintenance and Supprt for nGenius Infinistream and Performance Manager products | $0.00 |
| SHI International Corp. | Purchase Order 0000010194 Confirmation | $0.00 |
| SHI International Corp. | Server and Cloud Enrollment (Direct) | $0.00 |
| SHI International Corp. | SHI Order Confirmation - for software purchase by Standard Register. | $0.00 |
| SHI International Corp. | SHI Order Confirmation - payment terms net 60 days | $0.00 |
| SHI International Corp. | SHI Order Confirmation - payment terms net 60 days | $0.00 |
| SHI International Corp. | SHI Order Confirmation - payment terms net 60 days | $0.00 |
| SHI International Corp. | Purchase Agreements | $0.00 |
| SHI International Corp. | Vendor | $0.00 |
| SHI International Corp. | Purchase Agreements | $0.00 |
| SHI International Corp. | Purchase Agreements | $0.00 |
| SHI International Corp. | Order Confirmation - Purchase of multi-platform software package | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| SHI International Corp. | Order Confirmation for multiple-platform software upgrade | $0.00 |
| SHI International Corp. | Order Confirmation for purchase of hardware, software, service and maintenance | $0.00 |
| SHI International Corp. | Order Confirmation: Metaio Creator 3.0 Version Software License | $0.00 |
| SHI International Corp. | Order Confirmation: Modeler Version 12 license for one year of maintenance | $0.00 |
| SHI International Corp. | Order Confirmation: One Year Maintenance for twelve multiple platforms English software | $0.00 |
| SHI International Corp. | Order Confirmation: Vista Plus professional services | $0.00 |
| SHI International Corp. | Purchase Order S09847614 Confirmation: SnagIt Tech support and maintenance | $0.00 |
| SHI International Corp. | Purchase S18952408 Order Confirmation: Serena PVCS Version Manager for multiple platforms software maintenance | $0.00 |
| SHI International Corp. | Sales Order Confirmation S09847601: Check Point software, maintenance and support | $0.00 |
| SHI International Corp. | Sales Order Confirmation S22653545: PitStop Server 12 Maintenance and Support | $0.00 |
| SHI International Corp. | Sales Order Confirmation: AutoCAD LT 2015 new license and maintenance | $0.00 |
| SHI International Corp. | Sales Order S09384931 Confirmation | $0.00 |
| SHI International Corp. | Sales Order S13361167 | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| SHI International Corp. | Sales Order S22653545 | $0.00 |
| SHI International Corp. | Order Confirmation for software and maintenance | $0.00 |
| Shred-it | Services Agreement | $6,285.13 |
| Shumaker, Loop & Kendrick, ,LLP | Engagement Letter Agreement | $15,341.37 |
| Sidely Austin LLP | Engagement Letter Agreement | $0.00 |
| Siemens, S.A. de C.V. | Global Procurement Frame Agreement | $0.00 |
| **Signature Printing Inc.** | **Preferred Certified Supplier Agreement** | **$10,357.18** |
| Silver Point Capital, L.P. | Registration Right Agreement - concerns the grant of registration rights among the Majority and Minority Shareholders for Standard Register | $0.00 |
| Silver Point Capital, LP | Shareholders Agreement - by and among The Standard Register Company, Silver Point Capital, L.P., and the Majority and Minority Shareholders listed on Schedule A. | $0.00 |
| Single Plus | Global Sourcing Solutions Agreement | $17,611.20 |
| Sisters of Charity of Leavenworth H.S., Inc. | Non-Disclosure Agreement | $0.00 |
| Sitecore USA Inc. | Letter Agreement | $0.00 |
| Six B Labels Corporation | Global Sourcing Solutions Agreement | $45,612.14 |
| Six B Lables Corporation | Global Sourcing Solutions Agreement | $0.00 |
| Skip Print LLC. | Document Audit - Due Dilligent Investigation | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| SkipPrint LLC | BUNDLED PATENTS REVENUE SHARING AGREEMENT | $0.00 |
| SKIPPRINT LLC | Bundled Patents Revenue Sharing Agreement | $0.00 |
| SKIPPRINT LLC | Exclusive License | $0.00 |
| SKIPPRINT LLC | Exclusive License | $0.00 |
| Skipprint LLC | Exclusive License | $0.00 |
| SkipPrint LLC | License Agreements | $0.00 |
| SkipPrint LLC | License Agreements | $0.00 |
| SkipPrint LLC | License Agreements | $0.00 |
| SkipPrint LLC | License Agreements | $0.00 |
| Skipprint LLC | License Agreements | $0.00 |
| Skipprint LLC | License Back Agreement | $0.00 |
| SkyKick, Inc. | Non-Disclosure Agreement | $0.00 |
| Skyline Exhibits of Central Ohio | Exhibit Storage and Management Agreement | $6,738.73 |
| Skyline Exhibits of Central Ohio | Exhibit Storage and Management Agreement | $0.00 |
| SmartBear Software, Inc. | License Agreements | $0.00 |
| Smart-ER, LLC | License, Distribution, Hosting and Support Agreement | $0.00 |
| Smart-ER, LLC | License, Distribution, Hosting and Support Agreement | $0.00 |
| Smart-ER, LLC | License, Distribution, Hosting and Support Agreement | $0.00 |
| Smart-ER, LLC | License, Distribution, Hosting and Support Agreement | $0.00 |
| Smart-ER, LLC | LICENSE, DISTRIBUTION, HOSTING AND SUPPORT AGREEMENT | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Smart-ER, LLC | LICENSE, DISTRIBUTION, HOSTING AND SUPPORT AGREEMENT | $0.00 |
| Smart-ER, LLC | License, Distrubution, Hosting and Support Agreement | $0.00 |
| **SMC3** | **Purchase Order 263627: Associate membership fee and annual license** | **$399.20** |
| SMD Software, Inc. | Non-Disclosure Agreement | $0.00 |
| Smith, Roger | Release | $0.00 |
| Snead, Cynthia | Release | $0.00 |
| Snoyer Signs | Preferred Certified Supplier Agreement | $0.00 |
| Software AG USA, Inc | Software License Agreement Amendment No. 6 | $47,256.92 |
| Software AG USA, Inc. | Software License Agreement Amendment No. 6 | $0.00 |
| SOFTWARE HOUSE INTERNATIONAL | Purchase Order | $0.00 |
| Software House International | Purchase Order | $0.00 |
| Software House International | Purchase Order | $0.00 |
| SOFTWARE HOUSE INTERNATIONAL | Purchase Order | $0.00 |
| SOFTWARE HOUSE INTERNATIONAL | Purchase Order | $0.00 |
| Software House International | Purchase Order | $0.00 |
| Software House International | Purchase Order | $0.00 |
| Software House International | Purchase Order | $0.00 |
| SOFTWARE HOUSE INTERNATIONAL | Purchase Order 250451 | $0.00 |
| SOFTWARE HOUSE INTERNATIONAL | Purchase Order 251636 | $0.00 |
| SOFTWARE HOUSE INTERNATIONAL | Purchase Order 252270 | $0.00 |
| Software House International | Purchase Order 252434 | $0.00 |
| SOFTWARE HOUSE INTERNATIONAL | Purchase Order 260096 | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| SOFTWARE HOUSE INTERNATIONAL | Purchase Order 260752 | $0.00 |
| SOFTWARE HOUSE INTERNATIONAL | Purchase Order 263058 | $0.00 |
| SOFTWARE HOUSE INTERNATIONAL | Purchase Order 263975 | $0.00 |
| Software House International | Purchase order for one year maintaince | $0.00 |
| Software House International | Standard Register Purchase Order | $0.00 |
| Software House International | Standard Register Purchase Order | $0.00 |
| Software House International | Standard Register Purchase Order | $0.00 |
| Software House International | Standard Register Purchase ORder 259787 | $0.00 |
| Software House International | WorkflowOne Purchase order | $0.00 |
| Software House International | Standard Register Purchase Agreement. | $0.00 |
| Software House International | Standard Register Purchase Order | $0.00 |
| Software House International Inc | Purchase Order | $0.00 |
| Software House International Inc | Purchase Order 0000008562 | $0.00 |
| Software House International Inc | Standard Register Purchase Order 0063000295 | $0.00 |
| Software House International Inc | Standard Register Purchase Order 0063000295 | $0.00 |
| Software House International Inc. | Purchase Order | $0.00 |
| Software House International Inc. | Purchase Order 0000010196 | $0.00 |
| Software House International Inc. | Standard Register Purchase Order | $0.00 |
| Software House International Inc. | Standard Register Purchase Order | $0.00 |
| Software House International, Inc. | Purchase Order # 0063000295 per attached Quote # 6134564 | $0.00 |
| Sogeti USA LLC | Bilateral Non-Disclosure Agreement | $0.00 |
| Sogeti USA LLC | Services Agreement | $136,792.23 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Sogeti-USA LLC | Corporate Consultant Agreement | $0.00 |
| SOLA (Security of Los Angeles) | Equipment Lease Monitoring and Service Agreement (with Certificate of Acceptance) | $486.52 |
| Solutionary, Inc. | Solutionary Master Services Agreement | $64,081.88 |
| Solutionary, Inc. | Solutionary Master Services Agreement | $0.00 |
| Solutionary, Inc. | Master Services Agreement | $0.00 |
| Sony Chemicals Corporation of America | Global Sourcing Solutions Agreement | $0.00 |
| Source technologis Inc., | Software Distribution Agreement | $392,209.09 |
| Sourcelink Acquisition, LLC | MARKETING & SERVICE PARTNERSHIP AGREEMENT | $0.00 |
| SourceLink Acquisition, LLC | STRATEGIC SUPPLIER AGREEMENT FOR PRODUCTS AND SERVICES | $22,505.19 |
| Sourcelink Ohio LLC | Subcontractor Confidentiality, Indemnification, and Intellectual Property Agreement | $0.00 |
| SourceLink Ohio, LLC | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, AND INTELLECTUAL PROPERTY AGREEMENT | $0.00 |
| Southern Ohio Printing | Preferred Certified Supplier Agreement | $0.00 |
| Southern Ohio Printing | Preferred Certified Supplier Agreement | $2,188.88 |
| Spartan Printing | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $11,488.87 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Special Service Partners | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $65,056.24 |
| Speciality Print Communications | Preferred Certified Supplier Agreement | $0.00 |
| Specialty Lithographing Company | Preferred Certified Supplier Agreement | $2,880.10 |
| Specialty Lithographing Company | Preferred Certified Supplier Agreement | $0.00 |
| SPECIALTY PRINT COMMUNICATIONS | Passport Update Form | $0.00 |
| Specialty Print Communications | Passport Update Form / Standard Register Supplier Request Document | $0.00 |
| Specialty Promotions, Inc. dba Specialty Print Communications | Preferred Certified Supplier Agreement | $0.00 |
| Specialty Promotions, Inc., dba Specialty Print Communications. | Preferred Certified Supplier Agreement | $100,422.48 |
| Specialty Tape & Label, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $2,405.69 |
| Spectra Print Corp. | Strategic Sourcing Agreement | $33,439.25 |
| Spectrum Print Graphics, LLC | Non-Disclosure Agreement | $0.00 |
| Spinnaker Coating | Agreement Letter | $17,876.36 |
| SPM Professional Services LP | Sales Performance Management Master Services Agreement | $25,515.30 |
| Spot Labs, Inc. | Non-Disclosure Agreement | $0.00 |
| Sprague, Lorie E. | Release | $0.00 |
| Springwise Facility Management, Inc. | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Sprint Solutions, Inc. | Master services agreement | $6,988.95 |
| SSI Technologies | Global Sourcing Solutions Agreement | $2,873.52 |
| St. Joseph Print Group Inc. | Subcontractor Business Associate Agreement | $0.00 |
| St. Joseph Print Group Inc. | Subcontractor Business Associate Agreement | $0.00 |
| St. Jude Medical, Inc. | Non-Disclosure Agreement | $0.00 |
| Staffmark | Services Agreement - Search and Recruitment Services | $0.00 |
| Standard Register and Southeastern Freight Lines | Program Change Request | $0.00 |
| Standard Register de Mexico S De RL De CV | Royalty Agreement | $0.00 |
| Stanley Convergent Security Solutions, Inc. | Novatus Agreement Summary | $0.00 |
| Stanley Convergent Security Solutions, Inc. | Services Agreement | $2,958.51 |
| Starbucks Corp. | Non-Disclosure Agreement | $0.00 |
| Starburst Priniting and Graphics, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| **Starburst Printing and Graphics, Inc.** | **Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement** | **$9,244.15** |
| Starburst Printing and Graphics, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Starburst Printing and Graphics. Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| State Automobile Mutual Insurance Co. | Non-Disclosure Agreement | $0.00 |
| **State of Missouri, Div. of Purchasing and Materials Management** | **Participating Addendum Western States Contracting Alliance (WSCA) Digital Print and Quick Copy Services Master Price Agreement No. MA039 - between Standard Register and the State of Missouri** | **$0.00** |
| **State of Utah** | **State of Utah - State Cooperative Contract - between Standard Register and the Division of Purchasing and General Services, an agency of the State of Utah.** | **$0.00** |
| **State of Washington, Dept. of Enterprise Services** | **Participating Addendum Western States Contracting Alliance (WSCA) Digital Print and Quick Copy Services Master Price Agreement No. MA039 - between Standard Register and the State of Washington** | **$0.00** |
| **State Procurement Office** | **Participating Addendum Western States Contracting Alliance (WSCA) Digital Print and Quick Copy Services Master Price Agreement No. MA039 - between Standard Register and the State of Hawaii** | **$0.00** |
| Stericycle, Inc. | Non-Disclosure Agreement | $0.00 |
| Sterling Printing | Preferred Certified Supplier Agreement | $40,620.70 |
| Stifel, Nicolaus and Company | Non-Disclosure Agreement | $0.00 |
| Stonegate Partners I, LLC | Lease Agreement | $917.40 |
| Storage Services Inc | Warehouse Services Agreement | $533.08 |
| Strasburger & Price | Engagement Letter | $1,311.00 |
| STRATACACHE, INC. | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Strategic Claims Services | Non-Disclosure Agreement | $0.00 |
| Strine Printing Company, Incorporated | Preferred Certified Supplier Agreement | $0.00 |
| Strine Printing Company, Incorporated | Preferred Certified Supplier Agreement | $0.00 |
| STS Filing Products | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| STS Filing Products Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $3,997.30 |
| Studio Eleven Inc | Preferred Certified Supplier Agreement | $0.00 |
| Studio Eleven, Inc. | Preferred Certified Supplier Agreement | $6,326.46 |
| Studio Eleven, Inc. | Preferred Certified Supplier Agreement | $0.00 |
| Studio Eleven, Inc. | Preferred Certified Supplier Agreement | $0.00 |
| Stylecraft Business Forms & Systems/Stylecraft Printing & Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $11,267.96 |
| Stylecraft Printing | Global Sourcing Solutions Agreement | $116,663.90 |
| Stylecraft Printing Company, Inc | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Stylecraft Printing Company, Inc. | Letter Agreement re: change in rebate amount | $0.00 |
| Stylerite Label Corp. | Global Sourcing Solutions Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Stylerite Label Corp. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $44,950.49 |
| Stylerite Label Corporation | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Sungard Availability Services, Inc. | Global Master Services Agreement | $0.00 |
| Sunovion Pharmaceuticals, Inc. | Non-Disclosure Agreement | $0.00 |
| Sunrise Digital | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $800.73 |
| Sunrise Digital | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Sunrise Digital | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Sunshine Printing | Preferred Certified Supplier Agreement | $0.00 |
| Sunshine Printing | Preferred Certified Supplier Agreement | $0.00 |
| Superior Buisness Associates | Strategic Sourcing Agreement | $0.00 |
| Superior Business Associates | Strategic Sourcing Agreement | $52,316.60 |
| SurceScripts-RxHub | Technology Vendor Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| SureScripts-RxHun LLC | Technology Vendor Agreement | $87,074.00 |
| Susquehanna Automatic Sprinklers, Inc | Fire sprinkler Inspection Contract | $692.50 |
| SYBASE | Standard Register Purchase Order | $0.00 |
| Sylvan Printing | Global Sourcing Solutions Agreement | $34,901.07 |
| Symcor Inc. | Services Agreement | $0.00 |
| Symcor Inc. | Services Agreement | $0.00 |
| Systel Printing Services | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Systel Printing Services | Subcontractor Business Associate Agreement | $0.00 |
| TALX Corporation | EMPLOYER SERVICE AGREEMENT | $0.00 |
| TALX Corporation, provider of Equifax Workforce Solutions | UIVERSAL SERVICE AGREEMENT | $458.19 |
| Tangible Solutions, LLC | Non-Disclosure Agreement | $0.00 |
| Tapecon, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $8,693.66 |
| Tax Compliance, Inc. | Tax Compliance Inc. Turnkey Software License & Support Agreement | $0.00 |
| Taylor Corporation | Non-Disclosure Agreement | $0.00 |
| Teacup Software, Inc. | Teacup Software Support Agreement | $0.00 |
| Teacup Software, Inc. | Teacup Software Support Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Techni-Forms, INc | Global Sourcing Solutions Agreement | $612.66 |
| TECSYS Inc. | Order Agreement 002 | $4,274.07 |
| Tel-Bingham Associates- 1977, LLC | Lease Agreement | $0.00 |
| Telemark ATM Solutions | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Compeition Agreement | $0.00 |
| Telemark ATM Solutions | Letter Agreement | $0.00 |
| Telemark ATM Solutions, Inc. | Modification of Subcontractor Rebate agreement | $0.00 |
| Telemark Corp. | Contract Modification | $0.00 |
| Telerik Inc. | WorkflowOne Purchase Order - payment terms net 30 days | $0.00 |
| Tendril Networks, Inc. | Non-Disclosure Agreement | $0.00 |
| Teradata Operations, Inc. | Amendment to the Universal Agreement | $194,756.69 |
| Teradata Operations, Inc. | Non-Disclosure Agreement | $0.00 |
| Terry L. Williams | Compensation Recovery Policy Acknowledgement and Agreement | $0.00 |
| TERRY L. WILLIAMS | EXECUTIVE SEVERANCE AGREEMENT | $0.00 |
| Terry L. Williams | Performance Restricted Stock Agreement - with Terry L. Williams | $0.00 |
| TERRY L. WILLIAMS | RESTRICTED STOCK GRANT AGREEMENT | $0.00 |
| TFP Data Systems | Global Sourcing Solutions Agreement | $0.00 |
| TFP Data Systems | Global Sourcing Solutions Agreement | $0.00 |
| TFP Data Systems, Inc. | Billing Form Printing & Distribution License | $3,156.40 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| The Advertising Checking Bureau, Inc. | Services Agreement | $5,201.60 |
| the Advertising Specialty Institute, Inc. | National Sales Account Agreement | $0.00 |
| The Arbor, LLC | Rental Contract | $0.00 |
| The Bank of New York | Master Trust Agreement | $0.00 |
| The Bank of New York | The Bank of New York Supplement to the Master Trust Agreement | $0.00 |
| The Boeing Company | Non-Disclosure Agreement | $0.00 |
| The Brookdale Hospital Medical Center | Letter Agreement | $0.00 |
| The Central Trust Bank | Subcontractor Agreement | $0.00 |
| The Cincinnati Insurance Company | Non-Disclosure Agreement | $0.00 |
| The Cooper Health System | Non-Disclosure Agreement | $0.00 |
| The Data Group Income Fund | Perpetual License Transfer Form | $8,186.77 |
| The Data Group of Companies | Amended and Restated Subcontractor Agreement | $0.00 |
| The DFS Group | Global Sourcing Solutions Agreement | $2,319.01 |
| The Dot Printer, Inc | Preferred Certified Supplier Agreement | $0.00 |
| The Dot Printer, Inc. | Preferred Certified Supplier Agreement | $0.00 |
| The Drummond Press Inc. | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| The Drummond Press, Inc. | Preferred Certified Supplier Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| The Duriron Company, Inc. | Valleycrest Landfill Site Participation Agreement | $0.00 |
| The Encompass Group | Engagement Letter Agreement | $0.00 |
| The Envelope Express, Inc. | Global Sourcing Solutions Agreement | $28,593.32 |
| The Envelope Printery | Global Sourcing Solutions Agreement | $0.00 |
| The Envelope Printery, Inc. | Supplier Request Document | $0.00 |
| The Fine Arts Museums of San Francisco | Non-Disclosure Agreement | $0.00 |
| The First State Bank | Non-Disclosure Agreement | $0.00 |
| The Fitch Group | Global Sourcing Solutions Agreement | $19,582.80 |
| The Flesh Company | Global Sourcing Solutions Agreement | $0.00 |
| The Flesh Company | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| The Flesh Company | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $395,708.94 |
| The Groom Law Group, Chartered | Engagement Letter | $342.00 |
| The Ink Well | Global Sourcing Solutions Agreement | $84,321.91 |
| The Ink Well | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMNT FOR TRADE PARTNERS | $0.00 |
| The Marek Group, Inc | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| The Marek Group, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $3,739.84 |
| The Nexxes Group | Services Agreement | $0.00 |
| The Nexxes Group | Statement of Work - Search and Recruitment Services | $0.00 |
| The Nexxes Group LLC | Engagement Letter | $0.00 |
| The Paragon, LP | Lease | $0.00 |
| The Paragon, LP | Office Building Lease | $0.00 |
| The Patillo Foundation | Lease | $0.00 |
| The Promenade at Beavercreek | Lease Agreement | $0.00 |
| **The Reynolds and Reynolds Company** | **Sourcing and Pricing Agreement** | **$137,685.00** |
| The Schiele, Group | Global Sourcing Solutions Agreement | $82,786.27 |
| THE STANDARD REGISTER FEDERAL CREDIT UNION | OFFICE LEASE | $0.00 |
| The Todd Organization | Services Agreement | $6,791.32 |
| The Toro Company | Non-Disclosure Agreement | $0.00 |
| The Triangle Printing Co. | Global Sourcing Solutions Agreement | $0.00 |
| The Ultimate Software Group Inc. | The Ultimate Software Group, Inc. SaaS Model Agreement | $51,221.39 |
| The Ultimate Software Group, Inc. | The Ultimate Software Group, Inc. SaaS Model Agreement | $0.00 |
| The Zenger Group, Inc. | Business Associate Agreement | $0.00 |
| Thermalair Inc. | Inspection and Maintenance Service for Air Conditioning Facilities | $0.00 |
| Thermo Graphic, L.L.C | Purchase Agreements | $124,976.39 |
| Thicklin, Christopher | Release | $0.00 |
| Thogus Products Company | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Thomas Dailey | Employment Agreement | $0.00 |
| Thomas R. Dew, Jr. | Employment Agreement | $0.00 |
| Thompson Hine LLP | Business Associate Agreement | $0.00 |
| Thompson Hine LLP | Engagement Letter and Terms of Representation | $4,235.00 |
| Thornburg, Christopher | Release | $0.00 |
| Thunder Press | Global Sourcing Solutions Agreement | $0.00 |
| Timothy A. Tatman | Non-Qualified Defferred Compensation Agreement | $0.00 |
| TLF Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Proprety and Non-Competition Agreement | $152,786.94 |
| TLF Graphics | PREFERRED VENDOR REBATE Agreement | $0.00 |
| TLF Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| TLF Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition | $0.00 |
| TLF Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Proprety and Non-Competition Agreement | $0.00 |
| TLF Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Proprety and Non-Competition Agreement | $0.00 |
| TLF Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Proprety and Non-Competition Agreement | $0.00 |
| Tobay Printing Company | Global Sourcing Solutions Agreement | $51,892.69 |
| Tobay Printing, Co Inc. | Global Sourcing Solutions Agreement | $0.00 |
| Tom Scaletta | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Toof American Digital Printing | Business Associate Agreement for Trade Partners | $110,620.58 |
| TOPACD Solutions de Mexico, S. de R.L. de C.V. | Services Agreement | $0.00 |
| Total Printing Services | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Total Printing Services | Print Partner Letter | $0.00 |
| Total Printing Services LLC | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Total Printing Services LLC | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| TR Crownpointe Corp | Lease Agreement | $0.00 |
| Traction Sales and Marketing Inc. | SERVICES AGREEMENT | $34,246.00 |
| Traction Sales and Marketing Inc. | Services Agreement | $0.00 |
| Trade Envelopes Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Trade Printers, Inc. | Global Sourcing Solutions Agreement | $104,533.71 |
| Trade Printers, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competiton Agreement | $0.00 |
| Trafalgar Investments, LLC. | Lease Agreement | $0.00 |
| Trans Advantage, Inc. | Non-Disclosure Agreement | $0.00 |
| Transactis, Inc. | Software License and Services Agreement | $4,024.38 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Travelers Casualty and Surety Company of America | IMPORTANT NOTICE REGARDING INDEPENDENT AGENT AND BROKER COMPENSATION | $10,774.00 |
| **Travers Printing, Inc.** | **Purchase Agreements** | **$9,042.70** |
| Trendex, Inc. | Global Sourcing Solutions Agreement | $1,503.88 |
| Treya Partners | Treya Partners National Account Agreement | $0.00 |
| Triangle Printing Company | Global Sourcing Solutions Agreement | $18,141.91 |
| Trip-State Hospital Supply Corp/Label | Purchase Agreements | $0.00 |
| Trotter Holdingds LLC dba Bridlewood Executive Suites | Lease Agreement | $0.00 |
| TROY Group Inc. | MASTER SOFTWARE LICENSE AGREEMENT | $97,861.06 |
| Troy Group, Inc | Software Mainenance Agreement | $0.00 |
| TruCore Advisors, LLC | Non-Disclosure Agreement | $0.00 |
| TRUEFIT SOLUTIONS, INC. | Non-Disclosure Agreement | $0.00 |
| TRUGREEN LIMITED PARTNESHIP ( TRUGREEN COMMERCIAL) | Services Agreement | $0.00 |
| TRW Vehicle Safety Systems, Inc. | Non-Disclosure Agreement | $0.00 |
| TurnKey Solutions Corp. | Preferred Certified Supplier Agreement | $6,933.69 |
| TurnKey Solutions Corp. | Preferred Certified Supplier Agreement | $0.00 |
| TurnKey Solutions Corporation | Preferred Certified Supplier Agreement | $0.00 |
| Turnkey Solutions Corporation | Preferred Certified Supplier Agreement | $0.00 |
| TVP Graphics Incorporated | Global Sourcing Solutions Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| TW Telecom Holdings Inc. | Agreement for Colocation | $0.00 |
| tw telecom holdings inc. | Master Services Agreement | $6,373.98 |
| tw telecom holdings inc. | Service Order | $0.00 |
| TW Telecom holdings inc. | Master Services Agreement | $0.00 |
| tw telecom holidngs inc. | Master Services Agreement | $0.00 |
| Twenty Park Plaza, LLC | Lease Agreement | $0.00 |
| U! Creative | Non-Disclosure Agreement | $0.00 |
| U.S. Bank National Association | Prepaid Debit Card Agreement | $0.00 |
| U.S. Department of Commerce | Renewal Notice U.S. Department of Commerce | $0.00 |
| Umass Memorial Medical Center | Marketing Proposal | $0.00 |
| Umass Memorial Medical Center | Master Services Agreement | $0.00 |
| Uniflex, Inc. | Global Sourcing Solutions Agreement | $8,541.02 |
| Unisource | CUSTOMER DEDICATED STOCK AGREEMENT | $0.00 |
| Unisource | CUSTOMER DEDICATED STOCK AGREEMENT | $0.00 |
| UNISOURCE WORLDWIDE, INC, | CUSTOMER DEDICATED STOCK AGREEMENT | $0.00 |
| UNISOURCE WORLDWIDE, INC. | CUSTOMER DEDICATED STOCK AGREEMENT | $0.00 |
| UNISOURCE WORLDWIDE, INC. | CUSTOMER DEDICATED STOCK AGREEMENT | $0.00 |
| UNISOURCE WORLDWIDE, INC. | CUSTOMER DEDICATED STOCK AGREEMENT | $0.00 |
| Unisource Worldwide, Inc. | CUSTOMER DEDICATED STOCK AGREEMENT | $0.00 |
| Unisource Worldwide, Inc. | Global Sourcing Solutions Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| United Book Press | Global Sourcing Solutions Agreement | $0.00 |
| United Book Press | Global Sourcing Solutions Agreement | $0.00 |
| United Health Care Administrations | The Reynolds and Reynolds Company Forms Storage and Purchase Agreement | $0.00 |
| United Mail, LLC | Services Agreement | $17,075.82 |
| United Parcel Service | UPS TECHNICAL SUPPORT SERVICES AGREEMENT | $0.00 |
| United Parcel Service, Inc. | UPS Incentive Program Agreement | $0.00 |
| United Parcel Services Co. | SOFTWARE LICENSE AND SERVICES AGREEMENT | $0.00 |
| United Parcel Services, Inc. | UPS Incentie Program Agreement Addendum | $0.00 |
| United Radio Inc. | The Relizon Company Document Storage and Agreement | $0.00 |
| United States Gypsum Company | The Relizon Company Document Purchase Agreement | $0.00 |
| United States Postal Service | License Agreement | $0.00 |
| United States Postal Service (USPS) | United States Postal Service RDI LICENSED PRODUCT LICENSE AGREEMENT | $1,701.28 |
| Unity Technologies ApS | Purchase Agreements | $0.00 |
| Universal Card Solutions | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $40,375.52 |
| Universal Card Solutions | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Universal Manufacturing Co. | Preferred Certified Supplier Agreement | $109,603.55 |
| Universal Manufacturing Co. | Global Sourcing Solutions Agreement | $0.00 |
| Universal Manufacturing Co. | Preferred Certified Supplier Agreement | $0.00 |
| Universal Printing & Manufacturing Co. | Preferred Certified Supplier Agreement | $0.00 |
| Universal Wilde | Non-Disclosure Agreement | $0.00 |
| University of Dayton | Non-Disclosure Agreement | $0.00 |
| UPM Raflatac, Inc. | Supply Agreement | $155,077.00 |
| UPM Raflatac, Inc. | Supply Agreement | $0.00 |
| UPS Professional Services | Work Order | $0.00 |
| UPS Professional Services, Inc. | MASTER CONSULTING  AND PROFESSIONAL SERVICES AGREEMENT | $3,744.14 |
| UPS Professional Services, Inc. | Master Consulting and Professional Services Agreement | $0.00 |
| UPS Professional Services, Inc. | Work Order | $0.00 |
| UPS Professional Services, Inc. | Master Coonsutling and Professional Services Agreement for Workflow One | $0.00 |
| UPS Professional Services, Inc. | Novatus Agreement Summary | $0.00 |
| UPS Supply Chain Solutions Inc | Master Services Agreement | $0.00 |
| UPS Supply Chain Solutions, Inc. | Maintenance / Service Contract | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| UPS Supply Chain Solutions, Inc. | Master Services Agreement | $585,743.61 |
| UPS Supply Chain Solutions, Inc. | Other Vendor Agreements - Direct | $0.00 |
| US Bank National Association | Escrow Agreement | $0.00 |
| US Farathane | Document Storage and Purchase Agreement | $0.00 |
| USA Laser Imaging, Inc | Workfowone LLC Business Associate Agreement For Trade Partners | $697.85 |
| USADATA, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Vail Systems, Inc | Reselller Agreement | $9,953.15 |
| Valid USA | ADDENDUM TO PREFERRED SUBCONTRACTOR AGREEMENT | $1,394.74 |
| Valley Freeway Corporate Park | Basic Lease Information | $0.00 |
| **Vana Solutions, LLC** | **Services Agreement** | **$256,350.10** |
| Variable Image Printing | Business Associate Agreement for Trade Partners | $0.00 |
| Variable Image Printing | WorkflowOneLLC Business Associate Agreement for Trade Partners | $0.00 |
| Velocity Print Solutions | Preferred Certified Supplier Agreement | $6,572.70 |
| Velocity Print Solutions | Preferred Certified Supplier Agreement | $0.00 |
| Velocity Print Solutions | Subcontracting Program Renewal and Rebate Percentage Increase | $0.00 |
| Vercom Software Inc | Purchase agreement form Standard Register for Vercom software Inc. | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| VERCOM SOFTWARE INC | Purchase Order | $0.00 |
| VERCOM SOFTWARE INC | Purchase Order | $0.00 |
| Vercom Software INC | Purchase order from Standard Register to Vercom Software INC | $0.00 |
| Veri-Code Systems, Inc. | Operating Agreement of Veri-Code Systems, LLC | $0.00 |
| Veri-Logic | Non-Disclosure Agreement | $0.00 |
| Verizon Business | Agency Authorization to Obtain Customer Information | $0.00 |
| Verizon Business Network Services Inc | Second Amendment to the Verizon Business Service Agreement | $0.00 |
| Verizon Business Network Services Inc. | Twenty-Fifth Amendment to the Verison Business Service Agreement | $0.00 |
| Verizon Business Network Services, Inc. | Vendor Agreement | $0.00 |
| Verizon Business Services Inc. | Thirty-Eigth Amendment to the Verizon Business Service Agreement | $38,405.02 |
| Verizon Services Corp | Twenty-Fourth Amendment to the Verison Business Agreement | $0.00 |
| Vertex Inc. | Vertex Consulting Agreement | $0.00 |
| Vertex, Inc. | Vertex, Inc. Software License Agreement | $0.00 |
| Vertical Solutions, Inc. | Invoices and Purchase Orders | $0.00 |
| Vertical Solutions, Inc. | Services Agreement | $0.00 |
| Veterans Print Management | Non-Disclosure Agreement | $0.00 |
| Veterans Print Management | THE STANDARD REGISTER COMPANY CERTIFIED TRADE PARTNER AGREEMENT | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Victor Printing | Global Sourcing Solutions Agreement | $62,099.30 |
| Victor Printing | Global Sourcing Solutions Agreement | $0.00 |
| VIP | Global Sourcing Solutions Agreement | $0.00 |
| VIP | Global Sourcing Solutions Agreement | $0.00 |
| Virteva LLC | Standard Register Purchase Order | $0.00 |
| Virtual DBS, Inc. | Marketing Reseller Agreement | $0.00 |
| Vision Integrated Graphics, LLC | Preferred Certified Supplier Agreement | $0.00 |
| Vision Integrated Graphics, LLC | Preferred Certified Supplier Agreement | $107,717.99 |
| Vision Solutions | Purchase Agreements | $0.00 |
| Vitronic/Four Seasons | Global Sourcing Solutions Agreement | $17,315.49 |
| VMware Inc. | Enterprise License Agreement | $0.00 |
| VMware, Inc. | ELA Order Form | $0.00 |
| Vocalink Language Services, Inc | Global Sourcing Solutions Agreement | $35,474.45 |
| Volt Consulting Managed Service Programs | Amendment #9 to Managed Services Program Full Supplier Contract Master Agreement | $1,645,395.59 |
| Voluntary Remediation Program | Voluntary Remediation Agreement Relating to Former Standard Register Company | $0.00 |
| VSR Printing LLC | Other Vendor Agreements - Direct | $5,666.35 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Vulcan Information Packaging | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $224,937.91 |
| W. Craig Adams Inc. | Proposals and Purchase Requisition | $0.00 |
| Walker, Casey P. | Release | $0.00 |
| Walker, Melody D. | Release | $0.00 |
| WalkMe | WalkMe Online Guidance and Engagement Platform | $0.00 |
| Wallace Carlson (Lightning Printing dba Wallace Carlson) | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $194,512.31 |
| Wallace Graphics, Inc. | Preferred Certified Supplier Agreement | $92,795.83 |
| Walton & Company Inc. | Service Contract | $0.00 |
| Ward/Kraft Inc. | Subcontractor Business Associate Agreement | $0.00 |
| Ward/Kraft, Inc. | Subcontractor Business Associate Agreement | $0.00 |
| Ward/Kraft, Inc. | Global Sourcing Solutions Agreement | $102,145.94 |
| Wasatch Computer Technology LLC | Packing List/Invoice - for software support | $0.00 |
| Wast Management of Ohio, Inc. | Services Agreement | $721.94 |
| Waste Management | Commercial Service Agreement | $0.00 |
| Waste Management Inc. NJ | Project Proposal | $0.00 |
| Waste Management National Services, Inc. | Master Service Agreement | $0.00 |
| Waste Management NJ | PROJECT PROPOSAL | $0.00 |
| Waste Management of Ohio, Inc | Services Agreement | $0.00 |
| Waste Management of Utah | Services Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Waste Management of Utah - Salt Lake | Commercial Service Agreement | $0.00 |
| Watson Label Products | Global Sourcing Solutions Agreement | $0.00 |
| Watson Label Products | Global Sourcing Solutions Agreement | $38,276.41 |
| Wayne Fueling Systems, LLC | Non-Disclosure Agreement | $0.00 |
| Web Graphics, Inc. | Global Sourcing Solutions Agreement | $799.35 |
| Weber Printing Company, Inc | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Weber Printing Company, Inc | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $5,398.67 |
| WebMethods Inc | Software License Agreement Amendment No. 2 | $0.00 |
| WebMethods Inc | Software and License Agreement | $0.00 |
| webMethods, Inc. | Software License Agreement Amendment No. 3 | $0.00 |
| WebMethods, Inc. | Software License Agreement 2.01 | $0.00 |
| webMethods, Inc. | Software License Agreement Amendment No. 2 | $0.00 |
| webMethods, Inc. | Sofware License Agreement 2.01 | $0.00 |
| Weissbrod Group, LLC | Services Agreement | $16,211.52 |
| Weitkamp, Robert A. | Release | $0.00 |
| WeMakeItSafer, Inc. | Non-Disclosure Agreement | $0.00 |
| Wendling Printing | Preferred Certified Supplier Agreement | $3,123.00 |
| Wesbanco Bank, Inc. | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| West Pharmaceutical Services, Inc. | Non-Disclosure Agreement | $0.00 |
| West Willows Amberst Portfolio | Acquest Inducon East LLC Lease Agreement | $0.00 |
| Westboro Two LLC | Lease | $0.00 |
| WestCamp Press | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| WestCamp Press | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $260,976.36 |
| Westendorf Printing | Global Sourcing Solutions Agreement | $0.00 |
| Westendorf Printing | Preferred Certified Supplier Agreement | $0.00 |
| Western States Envelope | Global Sourcing Solutions Agreement | $58,848.65 |
| Westmark Industries, Inc. | Global Sourcing Solutions Agreement | $69,951.63 |
| Wheeler Publishing | Global Sourcing Solutions Agreement | $0.00 |
| Wheeler, Sean (Tommy) | Release | $0.00 |
| White Hat Management LLC | Master Services Agreement | $0.00 |
| Whitlam Label Company, Inc | Global Sourcing Solutions Agreement | $12,287.59 |
| Whitlam Label Company, Inc. | Global Sourcing Solutions Agreement | $0.00 |
| **Wholesale Printing Specialists** | **Global Sourcing Solutions Agreement** | **$11,909.22** |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Wholesale Printing Specialists | WorkflowOne LLC Business Associate Agreement for Trade Partners | $0.00 |
| Widgets Ltd. | Non-Disclosure Agreement | $0.00 |
| William D. Ernst | PASCO SANITARY LANDFILL IWAG ( Industrial Area Waste Generator) GROUP III AGREEMENT | $0.00 |
| William Escline Inc. | Subcontractor Confidentiality, Idemnification, INtellectual Property and Non-Competition Agreement | $5,736.36 |
| William P. Lee | EXECUTIVE SEVERANCE AGREEMENT | $0.00 |
| William P. Lee | GENERAL RELEASE AGREEMENT | $0.00 |
| Willington Name Plate, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $19,412.32 |
| Willington Name Plate, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Windmill 1, c/o Double Nickel | Lease Agreement | $0.00 |
| Winterhawk Graphics Inc. | Global Sourcing Solutions Agreement | $8,372.20 |
| Wisconsin Coverting Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $1,524.55 |
| Wise Business Forms, Inc. | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT | $62,128.21 |
| Wise Business Systems | Letter Agreement re: Change of Rebate | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Wolf Colorpoint Inc. | Preferred Certified Supplier Agreement | $0.00 |
| Wolf Colorprint  Inc. | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| Woods, Philip T. | Release | $0.00 |
| Workflowone | Global Sourcing Solutions Agreement | $0.00 |
| Worksright Software Inc. | Purchase Agreements | $0.00 |
| Worksright Software Inc. | Purchase Agreements | $0.00 |
| Worksright Software Inc. | Purchase Agreements | $0.00 |
| Wright Business Graphics | Distribution & Warehousing Service Plan | $0.00 |
| Wright Business Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Property And Non-Competition Agreement | $249,183.73 |
| Wright Business Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Proprety and Non-Competition Agreement | $0.00 |
| Wright Enterprise Holding Company | WorkflowOne LLC Business Associate Agreement For Trade Partners | $0.00 |
| Wright Enterprise Holding LLC | BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS | $0.00 |
| Wright Patman Federal Congressional C.U. | Non-Disclosure Agreement | $0.00 |
| WS Packaging Group, Inc. | Non-Disclosure Agreement | $0.00 |
| Xerox | Rental Agreement | $0.00 |
| Xerox | SALE / MAINTENANCE AGREEMENT | $0.00 |
| Xerox | Xerox iGen4 Press Customer Expectations Agreement | $102,264.36 |
| Xerox Corp | Purchase Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Xerox Corp | WorkflowOne Purchase Order 251938 | $0.00 |
| Xerox Corp. | DEMONSTRATION AGREEMENT | $0.00 |
| Xerox Corp. | MANAGED SERVICES AGREEMENT | $903,640.37 |
| Xerox Corp. | Sale Maintenance Agreement | $0.00 |
| Xerox Corp. | SALE/Maintance AGREEMENT | $0.00 |
| XEROX CORPORATION | Fixed Purchase Option Lease I Fixed Pricing for Term of Agreement Xerox Order Agreement | $0.00 |
| Xerox Corporation | Non-Disclosure Agreement | $0.00 |
| Xerox Corporation | Software Order | $0.00 |
| XEROX CORPORATION | Managed Services Order | $0.00 |
| XL Equipment, Inc. | Services Agreement | $0.00 |
| XL Specialty Insurance Company | EXCESS POLICY DECLARATIONS | $0.00 |
| XpEdx | Customer Dedicated Inventory Agreement | $0.00 |
| Xpedx | Customer Dedicated Inventory Agreement | $0.00 |
| Xpedx-National Accounts | Services and Product Agreement with Xpedx-National Accounts, a divison of International Paper Company. | $780,000.00 |
| Yawn, Jerry L. | Release | $0.00 |
| Yeck Bros. Company | Global Sourcing Solutions Agreement | $4,516.78 |
| Young Conaway Stargatt & Taylor, LLP | Engagement Agreement | $0.00 |
| YUDU Media Corporation | Non-Disclosure Agreement | $0.00 |
| ZANEC Inc. | CONTRACTING AGREEMENT | $158,496.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Zanec Inc., | CONTRACTING AGREEMENT | $0.00 |
| ZED Industries, Inc. | Non-Disclosure Agreement | $0.00 |
| ZED Industries, Inc. | Non-Disclosure Agreement | $0.00 |
| Zeller+Gmelin Corp | Consignment / Ink Room Agreement | $0.00 |
| Zeller + Gmelin Corporation | Livermore Inplant Proposal | $0.00 |
| Zeller + Gmelin Corporation | Consignment and Ink Room Agreement | $75,983.03 |
| Zeller+Gmelin Corporation | Consignment / Ink Room Agreement | $0.00 |
| Zeon Solutions, Inc. | Non-Disclosure Agreement | $0.00 |
| Zilliant Incorporated | Non-Disclosure Agreement | $0.00 |
| ZPress | Global Sourcing Solutions Agreement | $0.00 |