**<u>EXHIBIT A</u>**

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID #95-1611234**

**May 12, 2015**

**Invoice No. 2015052118**

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

**For Services Rendered and Costs/Charges Advanced Through April 30, 2015**

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00003 | Asset Disposition | $ 176,692.00 | $      0.00 | $ 176,692.00 |
| 90441-00004 | Assumption and Rejection of Leases and Contracts | 28,261.50 | 0.00 | 28,261.50 |
| 90441-00005 | Avoidance Action Analysis | 4,582.50 | 0.00 | 4,582.50 |
| 90441-00007 | Business Operations | 20,042.00 | 0.00 | 20,042.00 |
| 90441-00008 | Case Administration | 75,219.00 | 0.00 | 75,219.00 |
| 90441-00009 | Claims Administration and Objections | 25,001.50 | 0.00 | 25,001.50 |
| 90441-00010 | Communications and Meetings with Creditors | 11,275.00 | 0.00 | 11,275.00 |
| 90441-00011 | Corporate Governance, Board Matters, and Securities Law | 20,671.00 | 0.00 | 20,671.00 |
| 90441-00012 | Disbursements | 0.00 | 22,773.78 | 22,773.78 |
| 90441-00013 | Employee Benefits and Pensions | 79,477.50 | 0.00 | 79,477.50 |
| 90441-00014 | Employment and Fee Applications - Gibson | 33,988.50 | 0.00 | 33,988.50 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Jane Chun, Telephone: (213) 229-7253
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this
invoice with your payment in the enclosed
Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Due and Payable Upon Receipt**

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00015 | Employment and Fee Applications - Others | 35,113.50 | 0.00 | 35,113.50 |
| 90441-00016 | Financing, Cash Collateral, and Cash Management | 140,248.00 | 0.00 | 140,248.00 |
| 90441-00017 | Hearings | 89,191.00 | 0.00 | 89,191.00 |
| 90441-00018 | Insurance | 62.50 | 0.00 | 62.50 |
| 90441-00019 | Litigation | 377,385.00 | 0.00 | 377,385.00 |
| 90441-00020 | Non-Working Travel | 87,784.50 | 0.00 | 87,784.50 |
| 90441-00022 | Plan Exclusivity | 2,350.00 | 0.00 | 2,350.00 |
| 90441-00024 | Relief from Stay and Adequate Protection | 470.00 | 0.00 | 470.00 |
| 90441-00025 | Reporting | 22,057.50 | 0.00 | 22,057.50 |
| 90441-00026 | Secured Creditor/Collateral | 41,009.50 | 0.00 | 41,009.50 |
| 90441-00027 | Tax | 3,752.50 | 0.00 | 3,752.50 |
| 90441-00028 | Utilities | 1,600.00 | 0.00 | 1,600.00 |
| 90441-00030 | Vendors and Suppliers | 59,374.00 | 0.00 | 59,374.00 |
| | **Totals** | $1,335,608.50 | $ 22,773.78 | $1,358,382.28 |
| | **Discount** | | | -43,892.25 |
| | **Current Balance Due** | | | $1,314,490.03 |

**PREVIOUS INVOICE STATEMENT BALANCES OUTSTANDING**:

| Matter | Invoice Date | Invoice No. | Services | Costs | Balance Due |
|---|---|---|---|---|---|
| 90441-00003 | 04/17/15 | 2015042430 | $ 65,549.50 | $ 0.00 | $ 65,549.50 |
| 90441-00004 | 04/17/15 | 2015042430 | 14,579.50 | 0.00 | 14,579.50 |
| 90441-00007 | 04/17/15 | 2015042430 | 18,414.50 | 0.00 | 18,414.50 |
| 90441-00008 | 04/17/15 | 2015042430 | 92,186.00 | 0.00 | 92,186.00 |
| 90441-00009 | 04/17/15 | 2015042430 | 2,375.00 | 0.00 | 2,375.00 |
| 90441-00010 | 04/17/15 | 2015042430 | 12,006.00 | 0.00 | 12,006.00 |
| 90441-00011 | 04/17/15 | 2015042430 | 23,191.00 | 0.00 | 23,191.00 |
| 90441-00012 | 04/17/15 | 2015042430 | 0.00 | 15,289.43 | 15,289.43 |
| 90441-00013 | 04/17/15 | 2015042430 | 37,593.00 | 0.00 | 37,593.00 |
| 90441-00014 | 04/17/15 | 2015042430 | 17,693.00 | 0.00 | 17,693.00 |
| 90441-00015 | 04/17/15 | 2015042430 | 37,125.00 | 0.00 | 37,125.00 |
| 90441-00016 | 04/17/15 | 2015042430 | 83,808.00 | 0.00 | 83,808.00 |
| 90441-00017 | 04/17/15 | 2015042430 | 34,332.00 | 0.00 | 34,332.00 |
| 90441-00018 | 04/17/15 | 2015042430 | 437.50 | 0.00 | 437.50 |
| 90441-00019 | 04/17/15 | 2015042430 | 138,967.50 | 0.00 | 138,967.50 |
| 90441-00020 | 04/17/15 | 2015042430 | 33,869.50 | 0.00 | 33,869.50 |
| 90441-00025 | 04/17/15 | 2015042430 | 30,077.50 | 0.00 | 30,077.50 |
| 90441-00027 | 04/17/15 | 2015042430 | 5,091.00 | 0.00 | 5,091.00 |
| 90441-00028 | 04/17/15 | 2015042430 | 16,243.00 | 0.00 | 16,243.00 |
| 90441-00030 | 04/17/15 | 2015042430 | 110,067.50 | 0.00 | 110,067.50 |

**PREVIOUS BALANCE DUE**                                    $ 788,895.43

**TOTAL OUTSTANDING BALANCE DUE**                 $2,103,385.46

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID #95-1611234**

**May 12, 2015**

**Invoice No. 2015052118**

**<u>REMITTANCE COPY</u>**

**To ensure proper crediting, please send this copy in the enclosed envelope.**

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

**For Services Rendered and Costs/Charges Advanced Through April 30, 2015**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00003 | Asset Disposition | $  176,692.00 | $     0.00 | $  176,692.00 |
| 90441-00004 | Assumption and Rejection of Leases and Contracts | 28,261.50 | 0.00 | 28,261.50 |
| 90441-00005 | Avoidance Action Analysis | 4,582.50 | 0.00 | 4,582.50 |
| 90441-00007 | Business Operations | 20,042.00 | 0.00 | 20,042.00 |
| 90441-00008 | Case Administration | 75,219.00 | 0.00 | 75,219.00 |
| 90441-00009 | Claims Administration and Objections | 25,001.50 | 0.00 | 25,001.50 |
| 90441-00010 | Communications and Meetings with Creditors | 11,275.00 | 0.00 | 11,275.00 |
| 90441-00011 | Corporate Governance, Board Matters, and Securities Law | 20,671.00 | 0.00 | 20,671.00 |
| 90441-00012 | Disbursements | 0.00 | 22,773.78 | 22,773.78 |
| 90441-00013 | Employee Benefits and Pensions | 79,477.50 | 0.00 | 79,477.50 |

<u>Remit By Wire To:</u>
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Jane Chun, Telephone: (213) 229-7253
*Please include the client number and the proper attorney to notify in the wire instructions.*

<u>Remit By Mail To:</u>
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Due and Payable Upon Receipt**

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---:|---:|---:|
| 90441-00014 | Employment and Fee Applications - Gibson | 33,988.50 | 0.00 | 33,988.50 |
| 90441-00015 | Employment and Fee Applications - Others | 35,113.50 | 0.00 | 35,113.50 |
| 90441-00016 | Financing, Cash Collateral, and Cash Management | 140,248.00 | 0.00 | 140,248.00 |
| 90441-00017 | Hearings | 89,191.00 | 0.00 | 89,191.00 |
| 90441-00018 | Insurance | 62.50 | 0.00 | 62.50 |
| 90441-00019 | Litigation | 377,385.00 | 0.00 | 377,385.00 |
| 90441-00020 | Non-Working Travel | 87,784.50 | 0.00 | 87,784.50 |
| 90441-00022 | Plan Exclusivity | 2,350.00 | 0.00 | 2,350.00 |
| 90441-00024 | Relief from Stay and Adequate Protection | 470.00 | 0.00 | 470.00 |
| 90441-00025 | Reporting | 22,057.50 | 0.00 | 22,057.50 |
| 90441-00026 | Secured Creditor/Collateral | 41,009.50 | 0.00 | 41,009.50 |
| 90441-00027 | Tax | 3,752.50 | 0.00 | 3,752.50 |
| 90441-00028 | Utilities | 1,600.00 | 0.00 | 1,600.00 |
| 90441-00030 | Vendors and Suppliers | 59,374.00 | 0.00 | 59,374.00 |
| | **Totals** | $1,335,608.50 | $ 22,773.78 | $1,358,382.28 |
| | **Discount** | | | -43,892.25 |
| | **Current Balance Due** | | | $1,314,490.03 |

**PREVIOUS INVOICE STATEMENT BALANCES OUTSTANDING**:

| Matter | Invoice Date | Invoice No. | Services | Costs | Balance Due |
|---|---|---|---:|---:|---:|
| 90441-00003 | 04/17/15 | 2015042430 | $ 65,549.50 | $ 0.00 | $ 65,549.50 |
| 90441-00004 | 04/17/15 | 2015042430 | 14,579.50 | 0.00 | 14,579.50 |
| 90441-00007 | 04/17/15 | 2015042430 | 18,414.50 | 0.00 | 18,414.50 |
| 90441-00008 | 04/17/15 | 2015042430 | 92,186.00 | 0.00 | 92,186.00 |
| 90441-00009 | 04/17/15 | 2015042430 | 2,375.00 | 0.00 | 2,375.00 |
| 90441-00010 | 04/17/15 | 2015042430 | 12,006.00 | 0.00 | 12,006.00 |
| 90441-00011 | 04/17/15 | 2015042430 | 23,191.00 | 0.00 | 23,191.00 |
| 90441-00012 | 04/17/15 | 2015042430 | 0.00 | 15,289.43 | 15,289.43 |
| 90441-00013 | 04/17/15 | 2015042430 | 37,593.00 | 0.00 | 37,593.00 |
| 90441-00014 | 04/17/15 | 2015042430 | 17,693.00 | 0.00 | 17,693.00 |
| 90441-00015 | 04/17/15 | 2015042430 | 37,125.00 | 0.00 | 37,125.00 |
| 90441-00016 | 04/17/15 | 2015042430 | 83,808.00 | 0.00 | 83,808.00 |
| 90441-00017 | 04/17/15 | 2015042430 | 34,332.00 | 0.00 | 34,332.00 |
| 90441-00018 | 04/17/15 | 2015042430 | 437.50 | 0.00 | 437.50 |
| 90441-00019 | 04/17/15 | 2015042430 | 138,967.50 | 0.00 | 138,967.50 |
| 90441-00020 | 04/17/15 | 2015042430 | 33,869.50 | 0.00 | 33,869.50 |
| 90441-00025 | 04/17/15 | 2015042430 | 30,077.50 | 0.00 | 30,077.50 |
| 90441-00027 | 04/17/15 | 2015042430 | 5,091.00 | 0.00 | 5,091.00 |
| 90441-00028 | 04/17/15 | 2015042430 | 16,243.00 | 0.00 | 16,243.00 |
| 90441-00030 | 04/17/15 | 2015042430 | 110,067.50 | 0.00 | 110,067.50 |

**PREVIOUS BALANCE DUE**                                      $  788,895.43

**TOTAL OUTSTANDING BALANCE DUE**                            $2,103,385.46

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


ASSET DISPOSITION
90441-00003

_____


For Services Rendered Through April 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| RAYMOND B. LUDWISZEWSKI | 19.10 | $1,145.00 | $  21,869.50 |
| MICHAEL A. ROSENTHAL | 46.60 | 1,175.00 | 54,755.00 |
| BARBARA L. BECKER | 9.70 | 1,225.00 | 11,882.50 |
| SAMUEL A. NEWMAN | 18.20 | 860.00 | 15,652.00 |
| ANDREW A. CLINE | 0.90 | 720.00 | 648.00 |
| JEREMY L. GRAVES | 4.60 | 755.00 | 3,473.00 |
| SAEE MUZUMDAR | 11.30 | 815.00 | 9,209.50 |
| SABINA JACOBS | 66.60 | 675.00 | 44,955.00 |
| MATTHEW G. BOUSLOG | 19.30 | 625.00 | 12,062.50 |
| NATALIE K. SCOTT | 2.60 | 695.00 | 1,807.00 |
| CARLA H. JONES | 0.20 | 210.00 | 42.00 |
| ERIN E. KURINSKY | 1.60 | 210.00 | 336.00 |

**Total Services**                                   $  176,692.00


**Total Services, Costs/Charges**                        176,692.00

**BALANCE DUE**                                      $  176,692.00

ASSET DISPOSITION
90441-00003

_____

Detail Services:

04/01/15

| 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | EMAILS WITH CLIENT REGARDING ISSUES RELATED TO SALE PROCEDURES (.2); REVIEW COMMITTEE PRELIMINARY OBJECTIONS TO SALE AND DIP MOTION (.6). |
|---|---|---|---|---|
| 1.00 | BECKER, BARBARA L | $1,225.00 | $1,225.00 | ATTEND TO SALE PROCESS ISSUES. |
| 4.00 | NEWMAN, SAMUEL A | $860.00 | $3,440.00 | CONFERENCES WITH WORKING GROUP REGARDING EXECUTORY CONTRACTS (1.5); CONFERENCE WITH YOUNG CONAWAY REGARDING EXECUTORY CONTRACTS (.5); CONFERENCE WITH M. ROSENTHAL REGARDING EXECUTORY CONTRACTS SALES (.5); PREPARE FOR AND PARTICIPATE IN CONFERENCE REGARDING SALE PROCESS (.5). |
| 1.10 | JACOBS, SABINA | $675.00 | $742.50 | REVIEW DIP LOAN AGREEMENTS IN CONNECTION WITH THE SALE PROCESS MILESTONE AND DIP LENDER NOTICE REQUIREMENTS (.8); EMAIL CORRESPONDENCE WITH S. NEWMAN REGARDING ADVANCE NOTICES TO DIP LENDERS OF FILINGS (.3). |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH A. TENNENBAUM REGARDING SALE ORDER. |

04/02/15

| | | | | |
|---|---|---|---|---|
| 1.50 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $1,717.50 | EMAIL EXCHANGE WITH CLIENT (.2); WORK WITH GOVERNMENT AND CREDITOR COUNSEL RE NEGOTIATION OF EASEMENT TERM (.5); UPDATE H. SILVERA (.2); EMAIL EXCHANGE WITH K. MURPHY RE ROOF TYPE (.1); FOLLOW UP ON DOCUMENTATION OF AUTHORITY (.2); WORK ON TIMING OF NEXT NEGOTIATIONS SESSION (.1); VMAIL WITH S. HUMPRIES (.1); EMAIL EXCHANGE WITH D. FRANK RE DOCUMENTATION AND TIMING (.1). |
| 2.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,350.00 | EMAILS WITH A. TORGOVE AND DERMOTT O' FLANAGAN REGARDING JOINT BIDS (.2); TELEPHONE WITH DERMOTT O' FLANAGAN REGARDING STATUS OF MARKETING PROCESS (.3); REVIEW FINANCIAL BOOK FOR PROSPECTIVE BIDDERS (1.3); REVIEW SALE TIMELINE (.2). |
| 1.00 | BECKER, BARBARA L | $1,225.00 | $1,225.00 | ATTEND TO NONDISCLOSURE AGREEMENTS. |
| 0.50 | NEWMAN, SAMUEL A | $860.00 | $430.00 | CONFERENCE WITH WORKING GROUP REGARDING EXECUTORY CONTRACT REGARDING CARMODY. |
| 2.80 | JACOBS, SABINA | $675.00 | $1,890.00 | REVISE SALE PROCEDURES PURSUANT TO COMMENTS FROM COUNSEL TO BANK OF AMERICA AND WELLS FARGO (0.7); EMAIL CORRESPONDENCE REGARDING REVISED SALE PLEADINGS (.5); RESEARCH RECENT SALE CASE LAW (1.3); REVISE SALE TIMELINE (.3). |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH S. JACOBS REGARDING SALE PROCEDURES. |

| | | | | |
|---|---|---|---|---|
| 0.20 | JONES, CARLA H | $210.00 | $42.00 | ONLINE SEARCH FOR DECISION IN IN REGARDING AMR BANKRUPTCY CASE (S. JACOBS). |

04/03/15

| | | | | |
|---|---|---|---|---|
| 3.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,760.00 | REVIEW OBJECTIONS TO SALES PROCEDURES AND SALE FROM PBGC AND UCC AND FORMULATE STRATEGY FOR RESPONSE (1.2); EMAILS WITH K. LEFKOWITZ REGARDING BIDDER NONDISCLOSURE AGREEMENT (.3); REVIEW PROPOSED CHANGES TO NONDISCLOSURE AGREEMENT REQUESTED BY BIDDER (.3); EMAILS WITH S. MUZUMDAR REGARDING REVISIONS REQUESTED BY BIDDER (.2); EMAILS WITH A. TORGOVE, D. O' FLANAGAN, K. CARMODY REGARDING BIDDER NONDISCLOSURE AGREEMENT REVISIONS (.3); FINALIZE REVIEW OF CARMODY DEPOSITION TRANSCRIPT (.6); EMAILS WITH M. NESTOR REGARDING EXTENSION OF UCC OBJECTION DEADLINE (.1); REVIEW WEEKLY REPORT OF COMPLIANCE WITH SALES COVENANTS (.2). |
| 1.00 | BECKER, BARBARA L | $1,225.00 | $1,225.00 | ATTEND TO NONDISCLOSURE AGREEMENTS ISSUES AND SALE PROCESS. |
| 1.00 | BECKER, BARBARA L | $1,225.00 | $1,225.00 | ATTEND BOARD CALL. |
| 1.90 | NEWMAN, SAMUEL A | $860.00 | $1,634.00 | MULTIPLE CORRESPONDENCE REGARDING EXECUTORY CONTRACT SCHEDULE (1.0); CALL WITH S. JACOBS REGARDING THE COMMITTEE'S COMMENTS TO THE SALE PROCEDURES (.9). |
| 1.00 | MUZUMDAR, SAEE | $815.00 | $815.00 | DRAFT BOARD MINUTES (.8); CORRESPOND WITH CLIENT REGARDING ASSET PURCHASE AGREEMENT MATTERS (.2). |

| | | | | |
|---|---|---|---|---|
| 2.80 | JACOBS, SABINA | $675.00 | $1,890.00 | EMAIL CORRESPONDENCE WITH COUNSEL FOR SILVERPOINT REGARDING COMMENTS TO SALE PLEADINGS (.3); CALL WITH S. NEWMAN REGARDING THE COMMITTEE'S COMMENTS TO THE SALE PROCEDURES (.9); REVIEW AND ANALYZE COMMITTEE'S COMMENTS TO SALE PROCEDURES AND SUMMARIZE THE COMPANY'S POSITION AND NEXT STEPS (1.2); EMAIL CORRESPONDENCE WITH S. NEWMAN, M. ROSENTHAL, R. KLYMAN, AND M. NESTOR REGARDING THE COMMITTEE'S COMMENTS TO SALE PROCEDURES (.4). |
| 0.80 | KURINSKY, ERIN E | $210.00 | $168.00 | SEARCH FOR OPPOSITIONS, REPLIES TO MOTIONS TO APPROVE SALE / BIDDING PROCEDURES IN CASE IN REGARDING EXIDE TECHNOLOGIES FOR S. JACOBS. |
| 04/04/15 0.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,057.50 | EMAILS WITH MCKINSEY AND LAZARD REGARDING WITNESS TESTIMONY (.3); EMAILS WITH A. TORGOVE REGARDING WITNESS PREP (.2); CONSIDER STRATEGY FOR SALE PROCEDURES HEARING AND EMAILS REGARDING SAME (.4). |
| 04/05/15 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | REVIEW BOFA COMMENTS TO SALE ORDER AND PROCEDURES. |

| | | | | |
|---|---|---|---|---|
| 4.40 | JACOBS, SABINA | $675.00 | $2,970.00 | REVIEW AND ANALYZE K. CARMODY'S DEPOSITION TESTIMONY REGARDING PREPETITION MARKETING, POSTPETITION SALE PROCESS, AND THE COMPANY'S DETERIORATION OVER TIME (2.1); REVISE AND UPDATE THE COMPANY'S RESPONSES TO THE COMMITTEE'S OBJECTIONS TO THE SALE PROCEDURES (1.8); RESEARCH RECENT CASE LAW ON CREDIT BIDDING RIGHTS (.5). |

**04/06/15**

| | | | | |
|---|---|---|---|---|
| 0.30 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $343.50 | READ INFORMATION FROM CLIENT REGARDING SALE. |
| 1.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,762.50 | TELEPHONE WITH A. TORGOVE REGARDING SALE PROCEDURES AND SALE STRATEGY (.5); DEVELOP GAME PLAN FOR SALE HEARING AND CONSIDER RESPONSES TO VARIOUS OBJECTIONS (.8); EMAIL TO A. TORGOVE REGARDING SALE TIMELINE (.2). |
| 1.50 | BECKER, BARBARA L | $1,225.00 | $1,837.50 | ATTEND TO SALE PROCESS. |
| 3.60 | JACOBS, SABINA | $675.00 | $2,430.00 | REVISE SALE PROCEDURES PURSUANT TO COMMENTS FROM COUNSEL TO BANK OF AMERICA AND WELLS FARGO (.5); EMAIL CORRESPONDENCE REGARDING REVISED SALE PLEADINGS (.3); REVIEW AND ANALYZE OBJECTION TO THE SALE MOTION BY THE COMMITTEE (2.8). |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | MULTIPLE EMAILS TO T. SMILEY REGARDING POTENTIAL BUILDING SALE. |
| 1.70 | SCOTT, NATALIE K | $695.00 | $1,181.50 | COMPLETE ESCROW KYC (1.0); FOLLOW-UP ON QUESTIONS IN RESPECT OF DISCLOSURE SCHEDULES (0.5). |

04/07/15

| | | | | |
|---|---|---|---|---|
| 2.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,290.00 | REVIEW OBJECTION FILED BY UCC AND CONSIDER RESPONSE TO SAME (1.6); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH BIDDER, B. BECKER, LAZARD, MCKINSEY REGARDING BIDDER NONDISCLOSURE AGREEMENT (.8); EMAILS WITH LAZARD REGARDING BIDDER NONDISCLOSURE AGREEMENT (.2); REVIEW MARK-UP OF BIDDER NONDISCLOSURE AGREEMENT (.2). |
| 0.70 | BECKER, BARBARA L | $1,225.00 | $857.50 | ATTEND TO NONDISCLOSURE AGREEMENT ISSUES. |
| 1.50 | BECKER, BARBARA L | $1,225.00 | $1,837.50 | ATTEND TO DISCUSSION WITH A. TORGOVE ON BACKGROUND OF SALES PROCESS. |
| 1.50 | NEWMAN, SAMUEL A | $860.00 | $1,290.00 | PARTICIPATE IN CONFERENCE WITH WORKING GROUP REGARDING PREPARATION OF EXECUTORY CONTRACT SCHEDULE FOR PURCHASE AGREEMENT. |
| 2.00 | MUZUMDAR, SAEE | $815.00 | $1,630.00 | ATTEND CALL REGARDING BIDDER NONDISCLOSURE AGREEMENT (.8); REVISE BIDDER NONDISCLOSURE AGREEMENTS (.7); UPDATE DISCLOSURE SCHEDULES (.5). |
| 11.20 | JACOBS, SABINA | $675.00 | $7,560.00 | FURTHER REVIEW AND ANALYZE COMMITTEE'S OBJECTIONS TO SALE MOTION (1.4); REVIEW AND ANALYZE CASE LAW CITED BY THE COMMITTEE IN ITS OBJECTIONS (2.9); DRAFT REPLY TO COMMITTEE'S OBJECTION TO SALE MOTION (6.4); CALL WITH K. KOLB AND B. LUTZ REGARDING COMMITTEE'S OBJECTION (.2); CONFER WITH S. NEWMAN REGARDING SALE REPLY (.3). |

| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH T. SMILEY, K. COYLE, A. MAGAZINER AND S. NEWMAN REGARDING BUILDING SALE. |
| 0.80 | KURINSKY, ERIN E | $210.00 | $168.00 | RETRIEVE CASES CITED IN MOTIONS FOR S. JACOBS. |

04/08/15

| 2.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,585.00 | REVIEW AND COMMENT ON DRAFT OF RESPONSE TO SALE PROCEDURES OBJECTION (1.6); REVIEW U.S. TRUSTEE OBJECTIONS TO SALE PROCEDURES (.2); REVIEW AND COMMENT ON MARK-UP OF NONDISCLOSURE AGREEMENT FROM BIDDER (.2); EMAILS WITH LAZARD REGARDING SALE TIMELINE (.2). |
| 1.00 | NEWMAN, SAMUEL A | $860.00 | $860.00 | DRAFT AND REVISE REPLY TO COMMITTEE OBJECTION. |
| 10.10 | JACOBS, SABINA | $675.00 | $6,817.50 | REVIEW K. CARMODY'S DEPOSITION IN SUPPORT OF SALE MOTION (2.9); REVIEW A. TORGOVE'S DEPOSITION IN SUPPORT OF SALE MOTION (2.2); REVISE SUMMARY OF COMMITTEE'S OBJECTIONS TO SALE MOTION (.7); DRAFT REPLY IN SUPPORT OF SALE MOTION (3.1); REVISE PROPOSED SALE TIMELINE (.4); EMAIL CORRESPONDENCE WITH LAZARD REGARDING PROPOSED SALE TIMELINE (.8). |
| 0.90 | SCOTT, NATALIE K | $695.00 | $625.50 | TELECONFERENCE WITH M. MALTZ TO DISCUSS SP PERCENTAGE OWNERSHIP (.7); EMAIL CORRESPONDENCE IN RESPECT OF THE SAME (.2). |

04/09/15

| | | | | |
|---|---|---|---|---|
| 4.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $4,700.00 | EMAILS WITH S. NEWMAN AND S. JACOBS REGARDING RESPONSE TO SALE OBJECTION (.3); TELEPHONE WITH S. JACOBS REGARDING RESPONSE TO SALE OBJECTION (.3); EMAILS WITH A. TORGOVE REGARDING STALKING HORSE PROVISIONS AND CREDIT BIDDING (.3); TELEPHONE WITH A. TORGOVE REGARDING STALKING HORSE AND CREDIT BIDDING PROVISIONS (.3); TELEPHONE WITH S. NEWMAN AND M. HOJNACKI REGARDING SALE HEARING AND PROVISIONS (.3); EMAILS WITH S. NEWMAN AND S. JACOBS REGARDING QUALIFIED BID ISSUES (.3); REVIEW AND COMMENT ON TORGOVE DECLARATION (.4); REVIEW AND COMMENT ON CARMODY DECLARATION (.4); REVIEW AND COMMENT ON SALE REPLY (1.4). |
| 2.50 | MUZUMDAR, SAEE | $815.00 | $2,037.50 | REVISE TORGOVE DECLARATION (.5); REVISE BIDDER NONDISCLOSURE AGREEMENTS (1.0); CORRESPOND WITH CLIENT AND GDC TEAM REGARDING ASSET PURCHASE AGREEMENT ISSUES (1.0). |
| 12.50 | JACOBS, SABINA | $675.00 | $8,437.50 | FURTHER DRAFT REPLY IN SUPPORT OF SALE MOTION (7.2); CALL WITH SKADDEN REGARDING COMMITTEE'S OBJECTION TO SALE MOTION (.5); CONFER WITH S. NEWMAN REGARDING REVISIONS TO SALE MOTION (.7); FURTHER REVISE SALE REPLY (2.8); EMAIL CORRESPONDENCE WITH S. NEWMAN, M. ROSENTHAL, LAZARD, MCKINSEY, AND DIP LENDERS REGARDING SALE REPLY (1.3). |

04/10/15

| | | | | |
|---|---|---|---|---|
| 4.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $5,757.50 | REVISE SALE MOTION REPLY (4.2); EMAILS WITH S. JACOBS REGARDING SALE MOTION (.3); EMAILS WITH A. TORGOVE REGARDING ASSET PURCHASE AGREEMENT PROVISIONS RELATED TO TRANSFERRED EMPLOYEES (.2); EMAILS WITH S. MUZUMDAR AND S. JACOBS REGARDING PROCESS TO SELECT STALKING HORSE (.2). |
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | REVIEW REVISED NONDISCLOSURE AGREEMENT FROM BIDDER AND EMAIL TO CLIENT REGARDING SAME. |
| 0.20 | CLINE, ANDREW A | $720.00 | $144.00 | EMAIL EXCHANGE WITH SKADDEN REGARDING HSR ACT FILING ISSUES. |
| 0.50 | MUZUMDAR, SAEE | $815.00 | $407.50 | REVISE BIDDER NONDISCLOSURE AGREEMENT AND CORRESPOND WITH TEAM REGARDING THE SAME. |
| 4.10 | JACOBS, SABINA | $675.00 | $2,767.50 | EMAIL CORRESPONDENCE REGARDING REVISIONS TO SALE REPLY (1.5); FURTHER REVISE SALE REPLY AND PREPARE FOR FILING (2.6). |
| 1.40 | BOUSLOG, MATTHEW G | $625.00 | $875.00 | REVIEW AND REVISE SALE REPLY (1.2); EMAILS WITH M. KANDESTIN, J. GRAVES AND S. JACOBS REGARDING SAME (.2). |

04/11/15

| 2.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,467.50 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH A. TORGOVE, S. JACOBS REGARDING SALE PROCEDURES (.6); TELEPHONE WITH A. TORGOVE REGARDING BIDDER NONDISCLOSURE AGREEMENT (.3); EMAILS WITH S. MUZUMDAR AND A. TORGOVE REGARDING BIDDER NONDISCLOSURE AGREEMENT (.2); REVIEW INITIAL SALES PROCEDURES (.8); REVIEW ASSET PURCHASE AGREEMENT LANGUAGE REGARDING LOSS CARRYFORWARDS AND EMAIL TO R. MEISLER REGARDING SAME (.2). |
| 1.00 | NEWMAN, SAMUEL A | $860.00 | $860.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH LAZARD, M. ROSENTHAL AND S. JACOBS REGARDING SALE PROCEDURES. |

| 6.60 | JACOBS, SABINA | $675.00 | $4,455.00 | EMAIL CORRESPONDENCE WITH S. NEWMAN, M. ROSENTHAL, AND M. NESTOR REGARDING THE COMMITTEE'S COMMENTS TO THE SALE PROCEDURES (.5); EMAIL CORRESPONDENCE WITH S. NEWMAN, M. ROSENTHAL, J. GRAVES, K. CARMODY, M. HOJNACKI, D. O' FLANAGAN, AND A. TORGOVE REGARDING SALE PROCESS AND RELATED ISSUES (.5); CONFERENCE CALL WITH S. NEWMAN, J. GRAVES, D. O' FLANAGAN, AND A. TORGOVE REGARDING SALE PROCESS AND RELATED ISSUES (1.2); REVIEW AND ANALYZE LAZARD'S VIEWS ON THE SALE PROCESS AS THEY RELATE TO THE COMMITTEE'S OBJECTIONS TO THE SALE PROCEDURES (1.2); CONFERENCE CALL WITH S. NEWMAN, M. ROSENTHAL, AND LAZARD REGARDING COMMITTEE'S OBJECTIONS TO SALE AND DIP MOTIONS AND SALE PROCEDURES IN PREPARATION FOR HEARING (.7); EMAIL CORRESPONDENCE WITH S. NEWMAN AND M. ROSENTHAL REGARDING COMMITTEE'S OBJECTIONS AND SALE PROCEDURES (2.5). |

04/12/15

| 2.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,937.50 | REVISE SALE PROCEDURES (1.3); REVIEW 13D RELATIVE TO SP (.2); EMAILS WITH R. MEISLER REGARDING SP 13D (.2); CONFERENCE CALL WITH S. JACOBS, S. NEWMAN, AND SKADDEN REGARDING COMMITTEE'S OBJECTIONS TO SALE MOTION AND SALE PROCEDURES IN PREPARATION FOR HEARING (.8). |

| 0.80 | NEWMAN, SAMUEL A | $860.00 | $688.00 | CONFERENCE CALL WITH M. ROSENTHAL, S. JACOBS, AND SKADDEN REGARDING COMMITTEE'S OBJECTIONS TO SALE MOTION AND SALE PROCEDURES IN PREPARATION FOR HEARING. |
|---|---|---|---|---|
| 3.50 | JACOBS, SABINA | $675.00 | $2,362.50 | CONFERENCE CALL WITH M. ROSENTHAL, S. NEWMAN, AND SKADDEN REGARDING COMMITTEE'S OBJECTIONS TO SALE MOTION AND SALE PROCEDURES IN PREPARATION FOR HEARING (.8); REVISE SALE PROCEDURES AND SALE PROCEDURES ORDER (2.4); REVISE PROPOSED SALE TIMELINE (.3). |

04/13/15

| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH B. RIPPEON AND S. MUZUMDAR REGARDING AMENDMENT TO ASSET PURCHASE AGREEMENT REGARDING NOLS. |
|---|---|---|---|---|
| 0.30 | JACOBS, SABINA | $675.00 | $202.50 | EMAIL CORRESPONDENCE WITH S. NEWMAN, K. COYLE, AND A. MAGAZINER REGARDING REVISIONS TO SALE PROCEDURES AND SALE PROCEDURES ORDER. |

04/14/15

| 2.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,702.50 | REVISE SALE ORDER (.7); NUMEROUS EMAILS WITH PARTIES REGARDING REVISIONS TO SALES ORDER AND SALES PROCEDURES (.6); REVIEW AND COMMENT ON PROPOSED REVISIONS TO SALE ORDER AND SALE PROCEDURES (.8); TELEPHONE CONFERENCE WITH S. NEWMAN REGARDING REVISIONS (.2). |
|---|---|---|---|---|
| 0.50 | BECKER, BARBARA L | $1,225.00 | $612.50 | ATTEND TO PURCHASE ISSUES. |
| 5.00 | NEWMAN, SAMUEL A | $860.00 | $4,300.00 | NEGOTIATE AND FINALIZE SALE ORDER. |

| | | | | |
|---|---|---|---|---|
| 1.30 | MUZUMDAR, SAEE | $815.00 | $1,059.50 | DRAFT ASSET PURCHASE AGREEMENT AMENDMENT. |
| 3.60 | JACOBS, SABINA | $675.00 | $2,430.00 | REVISE SALE PROCEDURES AND SALE PROCEDURES ORDER (1.4); EMAIL CORRESPONDENCE REGARDING COMMENTS TO SALE PROCEDURES AND SALE PROCEDURES ORDER WITH THE U.S. TRUSTEES, PBGC, AND COUNSEL TO THE DIP LENDERS (1.8); FURTHER REVISE AND FINALIZE SALE PROCEDURES AND SALE PROCEDURES ORDER (.4). |

04/15/15

| | | | | |
|---|---|---|---|---|
| 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | FINALIZE AND FILE SALE ORDER. |
| 1.00 | NEWMAN, SAMUEL A | $860.00 | $860.00 | FINALIZE SALE PROCEDURES ORDER. |
| 1.50 | NEWMAN, SAMUEL A | $860.00 | $1,290.00 | CORRESPONDENCE WITH C. DRESSEL REGARDING NONDISCLOSURE AGREEMENTS (.5); CORRESPONDENCE REGARDING ASSET DISPOSITION (1.0). |
| 0.70 | CLINE, ANDREW A | $720.00 | $504.00 | CALL WITH G. SOWER AND P. RAY REGARDING DATA NEEDED FOR HSR ACT FILING. |
| 1.00 | MUZUMDAR, SAEE | $815.00 | $815.00 | REVISE BIDDER NONDISCLOSURE AGREEMENTS. |

04/16/15

| 2.80 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $3,206.00 | EMAIL EXCHANGES WITH M. HOJNACKI, M. ROSENTHAL AND S. SELLUP REGARDING SALE PROCESS (.2); ANALYZE AND COMMENT ON PROPOSED PHASE II SITE WORK FOR YORK, PA /COLDWATER, OH / FAYETTEVILLE, AR / LIVERMORE, CA / TOLLAND, CT / EMIGSVILLE, PA / RADCLIFF, KY / GOSHEN, IN / SHELBYVILLE, IN / DAYTON 1 & 2, OH (1.1); STUDY SEPARATE BORING DIAGRAMS FOR EACH SITE (.6); PREPARE FOR BRIEFING CALL WITH TEAM (.3); CALL WITH CONSULTANT TEAM (.3); PREPARE FOR CALL WITH CLIENT TEAM (.3). |
| 0.60 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $687.00 | STUDY SEPARATE BORING DIAGRAMS FOR EACH SITE. |
| 0.30 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $343.50 | PREPARE FOR BRIEFING CALL WITH TEAM. |
| 0.30 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $343.50 | CALL WITH CONSULTANT TEAM. |
| 0.30 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $343.50 | PREPARE FOR CALL WITH CLIENT TEAM. |
| 2.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,467.50 | CONFERENCE CALL WITH K. CARMODY, M. HOJNACKI, A. TORGOVE, D. O' FLANAGAN REGARDING STATUS OF SALE AND OTHER RELATED MATTERS (.5); EMAIL WITH RAY L AND D. O' FLANAGAN REGARDING PHASE II REQUEST (.2); CONFERENCE CALL WITH RAY L. AND D. O' FLANAGAN REGARDING PHASE II REQUEST (.5); REVIEW STANDARD REGISTER BUSINESS PLAN (.8); REVIEW SALE TIMELINE (.1). |
| 1.20 | MUZUMDAR, SAEE | $815.00 | $978.00 | REVISE BIDDER NONDISCLOSURE AGREEMENTS AND CORRESPOND WITH BIDDERS REGARDING THE SAME. |

| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH M. KANDESTIN AND S. JACOBS REGARDING SALE NOTICE (.2); EMAILS WITH T. SMILEY AND J. GRAVES REGARDING BUILDING SALE (.1). |

**04/17/15**

| 0.10 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $114.50 | EMAIL EXCHANGE WITH D. O' FLANAGAN AND G. SOLTIS. |
| 0.10 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $114.50 | SET UP CALL ON MONDAY ON OUTSTANDING ITEMS. |
| 0.20 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $229.00 | READ NEW INFORMATION ON TOLLAND, CT AND EMIGSVILLE, PA FACILITIES. |
| 0.10 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $114.50 | ANALYZE IMPACT ON PHASE II REQUEST. |
| 1.30 | GRAVES, JEREMY L | $755.00 | $981.50 | WORK ON SALE OF EMINGSVILLE PROPERTY (1.2); CALL WITH M. BOUSLOG REGARDING BUILDING SALE (.1). |
| 4.60 | BOUSLOG, MATTHEW G | $625.00 | $2,875.00 | DRAFT MOTION REGARDING BUILDING SALE (3.1); CALLS WITH J. BASHAM, C. REINHART, T. SMILEY, C. DRESSEL AND J. GRAVES REGARDING SAME (1.1); EMAILS WITH T. SMILEY, C. DRESSEL, J. BASHAM, A. MAGAZINER AND J. GRAVES REGARDING SAME (.4). |

**04/18/15**

| 4.30 | BOUSLOG, MATTHEW G | $625.00 | $2,687.50 | DRAFT MOTION REGARDING BUILDING SALE (3.9); EMAILS WITH C. REINHART, K. COYLE, J. GRAVES AND S. MUZUMDAR REGARDING SAME (.4). |

**04/19/15**

| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH J. GRAVES AND S MUZUMDAR REGARDING SALE OF REAL PROPERTY. |
| 0.50 | MUZUMDAR, SAEE | $815.00 | $407.50 | DRAFT BOARD MINUTES AND ATTEND TO ASSET PURCHASE AGREEMENT ISSUES. |

| | | | | |
|---|---|---|---|---|
| 2.00 | BOUSLOG, MATTHEW G | $625.00 | $1,250.00 | DRAFT MOTION REGARDING BUILDING SALE (1.0); CALL WITH J. WILLIAMS REGARDING SAME (.3); EMAILS WITH C. REINHART, J. WILLIAMS, K. COYLE, S. MUZUMDAR AND J. GRAVES REGARDING SAME (.7). |

04/20/15

| | | | | |
|---|---|---|---|---|
| 2.30 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $2,633.50 | EMAIL FROM T. SMILEY (.1); EMAIL FROM D. O 'FLANAGAN (.1); PREPARE FOR CALL WITH CLIENT TEAM (.2); WORK ON STRATEGY FOR TOLLAND, CT AND EMIGSVILLE, PA FACILITIES (.5); CHECK BANKRUPTCY ISSUES WITH M. ROSENTHAL (.1); PARTICIPATE ON TEAM CALL REGARDING RESPONSE TO BIDDER REQUEST ON PHASE II WORK (1.0); FOLLOW UP WITH GC OF BIDDER RE NEXT STEPS/MISSING INFORMATION (.3). |
| 2.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,172.50 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH A. TORGOVE, D O' FLANAGAN, M. HOJNACKI REGARDING CURE PAYMENTS AND STATUS OF DUE DILIGENCE EFFORTS (1.2); REVIEW AND COMMENT ON MOTION TO SELL REAL ESTATE (.4); EMAILS WITH RAY L. REGARDING BIDDER PHASE II DILIGENCE (.2); REVIEW AMENDMENT TO ASSET PURCHASE AGREEMENT AND EMAIL TO SKADDEN REGARDING SAME (.4); EMAIL TO A. TORGOVE AND D O' FLANAGAN REGARDING MIP FILING (.2); EMAILS WITH B. CUTTING REGARDING DATE FOR SP ASSUMPTION AND EMPLOYEE LISTS AND REVIEW ASSET PURCHASE AGREEMENT REGARDING SAME (.3). |

| | | | | |
|---|---|---|---|---|
| 1.80 | GRAVES, JEREMY L | $755.00 | $1,359.00 | REVIEW AND COMMENT ON SALE MOTION (.5); WORK ON STRATEGY REGARDING SETOFF ISSUES (1.2); CALL M. BOUSLOG REGARDING BUILDING SALE MOTION (.1). |
| 2.40 | BOUSLOG, MATTHEW G | $625.00 | $1,500.00 | REVISE BUILDING SALE MOTION (.4); CALLS WITH C. DRESSEL, J. LOBACH, M. ROSENTHAL AND J. GRAVES REGARDING SAME (.8); EMAILS WITH J. BEHM, C. DRESSEL, J. BASHAM, G. SOWAR, M. HOJNACKI, AND J. GRAVES REGARDING SAME (1.1); EMAILS WITH M. KANDESTIN REGARDING SALE NOTICE AND PUBLICATION (.1). |

**04/21/15**

| | | | | |
|---|---|---|---|---|
| 1.50 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $1,717.50 | UPDATE M. ROSENTHAL (.2); WORK WITH BIDDER REGARDING MISSING INFORMATION (.5); REVIEW NEW INFORMATION FROM BIDDER (.5); PROVIDE MATERIALS TO CLIENT TEAM FOR ANALYSIS (.3). |
| 1.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,115.00 | CONSIDERATION OF ADMINISTRATION LIABILITIES NOT COVERED BY ASSET PURCHASE AGREEMENT (.8); TELEPHONE WITH M. BOUSLOG REGARDING SALE OF EMIGSVILLE (.2); REVIEW MOTION TO SELL EMIGSVILLE (.3) REGARDING RECENT COMMITTEE DISCOVERY (.1); EMAILS WITH RAY L. REGARDING STRATEGIC BIDDER DUE DILIGENCE (.1); IDENTIFY OPEN ISSUES WITH SP RELATED TO SALE (.3). |
| 0.60 | GRAVES, JEREMY L | $755.00 | $453.00 | REVIEW AND COMMENT ON PROPOSED CHANGES TO 363 ORDER (.5); CALLS WITH M. BOUSLOG REGARDING BUILDING SALE MOTION (.1). |

| | | | | |
|---|---|---|---|---|
| 2.30 | BOUSLOG, MATTHEW G | $625.00 | $1,437.50 | REVISE BUILDING SALE MOTION (.5); CALLS WITH D. CLAPPER, J. RANKIN, C. DRESSEL, M. ROSENTHAL AND J. GRAVES REGARDING SAME (.7); EMAILS WITH G. SOWAR, J. BEHM, C. DRESSEL, J. BASHAM, C. REINHART, T. SMILEY AND J. GRAVES REGARDING SAME (1.1). |

04/22/15

| | | | | |
|---|---|---|---|---|
| 1.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,115.00 | REVIEW PRICE SCHEDULE FROM LAZARD (.4); CONFERENCE CALL WITH A. TORGOVE AND K. CARMODY REGARDING PURCHASE PRICE SCHEDULE (.8); REVIEW ASSUMED LIABILITY PROVISIONS OF ASSET PURCHASE AGREEMENT RELATIVE TO PURCHASE PRICE SCHEDULE (.6). |
| 0.10 | GRAVES, JEREMY L | $755.00 | $75.50 | EMAILS WITH LOWENSTEIN REGARDING SALE MOTION. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH J. GRAVES, S. LEVINE, T. SMILEY AND C. REINHART REGARDING BUILDING SALE (.1); EMAILS WITH S. MUZUMDAR REGARDING EMPLOYEE LIST (.1). |

04/23/15

| | | | | |
|---|---|---|---|---|
| 1.10 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $1,259.50 | PREPARE MATERIAL FOR BIDDER'S GENERAL COUNSEL AND ENVIRONMENTAL CONSULTANT (.4); EMAIL EXCHANGE WITH S. SPELLACY (.1); PREPARE FOR CALL WITH BIDDER TEAM (.6). |
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | REVIEW AMENDMENT REVISION FROM SP RELATED TO ASSUMED CONTRACTS (.4); EMAILS WITH A. TORGOVE REGARDING IMPACT OF PROPOSED AMENDMENT (.2). |

| | | | | |
|---|---|---|---|---|
| 0.80 | GRAVES, JEREMY L | $755.00 | $604.00 | REVIEW AND ANALYZE PROPOSED AMENDMENT TO THE STALKING HORSE ASSET PURCHASE AGREEMENT. |

04/24/15

| | | | | |
|---|---|---|---|---|
| 0.80 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $916.00 | PREPARE FOR MEETING WITH BIDDER. |
| 1.30 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $1,488.50 | CONFERENCE WITH BIDDER TEAM REGARDING ENVIRONMENTAL ISSUES (.9); UPDATE LAZARD REGARDING STATUS AND NEXT STEPS (.4). |
| 2.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,290.00 | PREPARE FOR AND PARTICIPATE IN EXTENDED CONFERENCE CALL WITH M. HOJNACKI, K. CARMODY, A. TORGOVE, J. GRAVES REGARDING SALE BUCKETS AND POST-PETITION PAYABLES (1.3); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH R. MEISLER AND C. DRESSEL REGARDING AMENDMENT TO ASSET PURCHASE AGREEMENT (.6); TELEPHONE CONFERENCE WITH D O' FLANAGAN REGARDING DISCLOSURE OF CONTRACT DATA TO BIDDERS (.2); EMAILS REGARDING DISCLOSURE OF CONTRACT DATA (.2); TELEPHONE CONFERENCE WITH A TORGOVE REGARDING CURE CLAIMS (.3); TELEPHONE CONFERENCE WITH D O' FLANAGAN REGARDING CONTRACT REVIEW (.2). |
| 0.50 | MUZUMDAR, SAEE | $815.00 | $407.50 | REVISE BIDDER NONDISCLOSURE AGREEMENTS. |

04/25/15

| | | | | |
|---|---|---|---|---|
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | REVIEW PROPOSED REVISIONS TO ASSET PURCHASE AGREEMENT AMENDMENT (.3); EMAILS TO S. MUZUMDAR REGARDING ASSET PURCHASE AGREEMENT AMENDMENT (.1). |

| | | | | |
|---|---|---|---|---|
| 0.50 | MUZUMDAR, SAEE | $815.00 | $407.50 | REVISE ASSET PURCHASE AGREEMENT AMENDMENT. |

**04/26/15**

| | | | | |
|---|---|---|---|---|
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH M. ROSENTHAL AND J. GRAVES REGARDING SALE ORDER. |

**04/27/15**

| | | | | |
|---|---|---|---|---|
| 1.70 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $1,946.50 | FOLLOW UP WITH S. SPELLACY REGARDING RADCLIFFE FACILITY (.2); REVIEW A REVISED PHASE 2 PROPOSAL FOR THE DAYTON #1 SITE (.4); REVIEW REVISED PHASE 2 PROPOSALS FOR DAYTON #2 (.4); FOLLOW UP WITH D. O' FLANAGAN REGARDING NEXT STEPS (.2); WORK ON LANDLORD ACCESS AGREEMENTS (.4); EMAIL FROM T. SMILEY REGARDING PROPOSED INTERNAL BORING SITES (.1). |
| 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | TELEPHONE WITH A. TORGOVE REGARDING ASSET PURCHASE AGREEMENT BUCKETS (.2); TELEPHONE WITH R. MEISLER REGARDING ASSET PURCHASE AGREEMENT AMENDMENT (.2); EMAILS WITH S. MUZUMDAR REGARDING REVISED ASSET PURCHASE AGREEMENT AMENDMENT (.2); REVIEW AND COMMENT ON REVISED ASSET PURCHASE AGREEMENT AMENDMENT (.2). |
| 0.30 | MUZUMDAR, SAEE | $815.00 | $244.50 | REVISE ASSET PURCHASE AGREEMENT AMENDMENT. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH C. DRESSEL REGARDING SALE ORDER. |

**04/28/15**

| | | | | |
|---|---|---|---|---|
| 0.80 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $916.00 | EMAIL EXCHANGES WITH J. TANKE (.2); EMAIL EXCHANGE WITH D. O' FLANAGAN (.1); WORK ON COORDINATING ACCESS TO DAYTON SITE FOR PHASE II WORK (.5). |

| | | | | |
|---|---|---|---|---|
| 1.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,527.50 | REVISE ASSET PURCHASE AGREEMENT AMENDMENT NO. 2 (.7); SEND REVISED AMENDMENT TO R. MEISLER (.2); TELEPHONE WITH S MUZUMDAR REGARDING ASSET PURCHASE AGREEMENT CPS (.2); TELEPHONE WITH A. TORGROVE AND D. O'FLANAGAN REGARDING ASSET PURCHASE AGREEMENT CONDITIONS PRECEDENT (.2). |
| 1.50 | BECKER, BARBARA L | $1,225.00 | $1,837.50 | ATTEND TO AMENDMENT TO ASSET PURCHASE AGREEMENT. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH A. DAILY REGARDING SALE DELIVERABLES. |

04/29/15

| | | | | |
|---|---|---|---|---|
| 1.30 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $1,488.50 | WORK WITH BIDDER REGARDING PHASE II'S (.8); WORK WITH CLIENT REGARDING ARRANGING PHASE II WORK ON DAYTON (.5). |
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | UPDATE WIND-DOWN DEFINITION (.3); EVALUATE CONDITIONS PRECEDENT AND SOURCES OF PAYMENT FOR OUTSTANDING CLAIMS (.3). |
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | CALL WITH C. DRESSEL REGARDING ADEQUATE ASSURANCE (.2); EMAILS WITH M. KANDESTIN, C. DRESSEL REGARDING SAME (.3). |

04/30/15

| | | | | |
|---|---|---|---|---|
| 1.70 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $1,946.50 | EMAIL FROM BIDDER REGARDING DEADLINE FOR SITE VISIT (.1); EMAIL EXCHANGE WITH D. O' FLANNAGAN REGARDING STATUS OF SITE VISITS (.1); EMAIL EXCHANGE WITH T. SMILEY REGARDING URGENT CONTACT INFORMATION FOR SITE (.1); WORK ON ACCESS AND SCHEDULING WITH CLIENT ON 5 ADDITIONAL SITES (.5); FOLLOW UP ON REQUEST FROM G. SOLTIS (.2); COORDINATE UTILITY IDENTIFICATION AT SITES (.3); WORK ON CHART AND SCHEDULE OF PHASE II WORK FOR BIDDER (.4). |
| 1.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,292.50 | CONFERENCE CALL WITH R. MEISLER REGARDING OPEN ISSUES (.5); EMAIL TO R. MEISLER REGARDING OPEN ISSUES (.2); EMAIL TO A. TORGOVE, D. O'FLANAGAN, K. CARMODY, M. HOJNACKI REGARDING UPDATE CALL WITH R. MEISLER ON OPEN ISSUES (.2); REVIEW SP REVISIONS TO ASSET PURCHASE AGREEMENT (.2). |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH S. MUZUMDAR, A. DAILY, J. GRAVES AND C. DRESSEL REGARDING EMPLOYEE LIST. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


ASSUMPTION AND REJECTION OF LEASES AND C
90441-00004

_____

For Services Rendered Through April 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 4.00 | $1,175.00 | $  4,700.00 |
| JEREMY L. GRAVES | 4.80 | 755.00 | 3,624.00 |
| MATTHEW G. BOUSLOG | 31.90 | 625.00 | 19,937.50 |
| **Total Services** | | | $  28,261.50 |


| | |
|---|---|
| **Total Services, Costs/Charges** | 28,261.50 |
| **BALANCE DUE** | $  28,261.50 |

ASSUMPTION AND REJECTION OF LEASES AND C
90441-00004
_____

Detail Services:

| Date | Hours | Timekeeper | Rate | Amount | Description |
|------|-------|------------|------|--------|-------------|
| 04/01/15 | 2.00 | BOUSLOG, MATTHEW G | $625.00 | $1,250.00 | CALLS WITH G. SOWAR, S. NEWMAN, M. NESTOR, K. COYLE A. MIDHA, A. ADLER, J. VAUGHN AND H. GLASER REGARDING EXECUTORY CONTRACT REVIEW (1.8); EMAILS WITH A. LADLER AND A. MIDHA REGARDING SAME (.1); EMAILS WITH M. HOJNACKI REGARDING REAL PROPERTY LEASE REJECTIONS (.1). |
| 04/02/15 | 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | EMAIL WITH R. MEISLER REGARDING EXECUTORY CONTRACT REVIEW (.2); REVIEW AND COMMENT ON OBJECTION TO VOLT MOTION TO ASSUME OR REJECT (.4). |
| 04/06/15 | 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH PRIME CLERK AND T. SMILEY REGARDING LEASE REJECTION. |
| 04/07/15 | 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | CALLS WITH A. ADLER, A. MIDHA, G. SOWAR, H. GLASER AND OTHERS REGARDING EXECUTORY CONTRACT REVIEW. |
| 04/08/15 | 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH A. ADLER REGARDING EXECUTORY CONTRACT REVIEW. |
| 04/09/15 | 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH M. LOMONACO AND J. GRAVES REGARDING LEASE REJECTIONS (.1); CALLS WITH A. ADLER AND A. MIDHA REGARDING EXECUTORY CONTRACT REVIEW (.2). |

| Date / Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|
| 04/10/15<br>0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | CALL WITH D. SMITH REGARDING CONTRACTS CURE NOTICE (.1); EMAILS WITH H. GLASER, A. ADLER, A. MIDHA AND D. BALYS REGARDING EXECUTORY CONTRACT REVIEW (.1); EMAILS WITH J. GRAVES REGARDING LEASE REJECTIONS (.1). |
| 04/13/15<br>1.40 | BOUSLOG, MATTHEW G | $625.00 | $875.00 | CALLS WITH H. GLASER, J. VAUGHN, A. MIDHA AND S. NEWMAN REGARDING CURE AMOUNTS (.8); EMAILS WITH A. MIDHA, D. SMITH, S. NEWMAN AND J. GRAVES REGARDING SAME (.5); EMAILS WITH S. NEWMAN AND J. GRAVES REGARDING REJECTION MOTIONS (.1). |
| 04/14/15<br>0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | CALLS WITH G. SOWAR, J. VAUGHN, A. ADLER, D. SMITH AND A. MIDHA REGARDING EXECUTORY CONTRACT LIST AND CURE AMOUNT. |
| 04/15/15<br>0.60 | GRAVES, JEREMY L | $755.00 | $453.00 | CORRESPOND WITH M. BOUSLOG REGARDING CONTRACTS SCHEDULE (.4); SEND EMAILS TO COMPANY REGARDING SAME (.2). |
| 3.30 | BOUSLOG, MATTHEW G | $625.00 | $2,062.50 | CALLS WITH A. MAGAZINER, A. ADLER, D. SMITH, S. NEWMAN, J. GRAVES AND S. JACOBS REGARDING CURE LIST AND NOTICES (1.8); EMAILS WITH D. SMITH, M. KANDESTIN, A. MAGAZINER, S. NEWMAN, J. GRAVES AND S. JACOBS REGARDING SAME (1.5). |

| | | | | |
|---|---|---|---|---|
| 04/16/15<br>0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | REVISE CURE NOTICE (.3); EMAILS WITH D. SMITH AND A. MAGAZINER REGARDING SAME (.2); CALLS WITH D. SMITH, A. ADLER AND A. MAGAZINER REGARDING SAME (.4). |
| 04/17/15<br>0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | WORK ON FINALIZING CURE NOTICES. |
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALL WITH D. SMITH AND A. ADLER REGARDING CURE NOTICES (.1); EMAILS WITH S. NEWMAN, D. SMITH AND A. MAGAZINER REGARDING SAME (.3). |
| 04/20/15<br>0.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $822.50 | EMAILS WITH S. NEWMAN AND M. HOJNACKI REGARDING CURE CLAIMS AND RECONCILIATION TO CURE CLAIMS CAP (.3); ADDRESS ISSUES RELATED TO INTERACTION BETWEEN CRITICAL VENDOR PAYMENTS, 503B9 AND CURE CLAIMS (.4). |
| 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | EMAILS WITH COUNTERPARTIES RELATED TO CURE NOTICES. |
| 0.60 | GRAVES, JEREMY L | $755.00 | $453.00 | CORRESPOND WITH THE AMERICAN HEART ASSOCIATION REGARDING CURE NOTICES (.3); WORK ON ESTABLISHING PROTOCOL FOR DEALING WITH CURE NOTICES (.3). |
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | EMAILS WITH D. SMITH, J. GRAVES AND A. MIDHA REGARDING CURE NOTICES (.4); CALLS WITH D. SMITH AND J. GRAVES REGARDING SAME (.3). |
| 04/21/15<br>0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | EMAIL G. SANTOS REGARDING REJECTION OF LEASES. |

| | | | | |
|---|---|---|---|---|
| 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | EMAILS WITH G. SOWAR, D. SMITH, H. GLASER, S. JACOBS AND A. MIDHA REGARDING CURE LIST AND OBJECTIONS. |

04/22/15

| | | | | |
|---|---|---|---|---|
| 2.00 | GRAVES, JEREMY L | $755.00 | $1,510.00 | EMAILS WITH COMPANY AND PRIME CLERK REGARDING CURE CLAIMS (.1); TELECONFERENCE WITH M. BOUSLOG REGARDING SAME (.2); EMAILS WITH M. BOUSLOG REGARDING REQUESTS FOR ADEQUATE ASSURANCE (.1); PREPARE FOR AND ATTEND MULTI-PARTY CALL REGARDING CURE NOTICES (1.6). |
| 5.80 | BOUSLOG, MATTHEW G | $625.00 | $3,625.00 | CALLS WITH H. GLASER, D. SMITH, S. JACOBS, G. SOWAR, J. VAUGHN, S. KEITH, K. COYLE, M. KANDESTIN, A. MIDHA AND OTHERS REGARDING CURE NOTICE PROCESS (2.7); EMAILS WITH J. VAUGHN, A. MIDHA, K. COYLE, M. KANDESTIN, A. MAGAZINER, A. ADLER, R. ALLEN AND OTHERS REGARDING SAME (2.2); EMAILS WITH S. REDIGER, T. SMILEY AND D. CLAPPER REGARDING LEASE REJECTION (.2); REVISE CURE NOTICE (.7). |

04/23/15

| | | | | |
|---|---|---|---|---|
| 0.10 | GRAVES, JEREMY L | $755.00 | $75.50 | EMAILS WITH M. BOUSLOG REGARDING REQUESTS FOR ADEQUATE ASSURANCE. |
| 2.30 | BOUSLOG, MATTHEW G | $625.00 | $1,437.50 | EMAILS WITH D. SMITH, D. BALYS, J. VAUGHN, A. MIDHA, K. COYLE, M. KANDESTIN, A. MAGAZINER AND A. ADLER REGARDING CURE LIST AND CONTRACTS (1.7); CALLS WITH A. ADLER AND D. BALYS REGARDING SAME (.4); REVISE CURE NOTICE (.2). |

04/24/15

| | | | | |
|---|---|---|---|---|
| 0.50 | GRAVES, JEREMY L | $755.00 | $377.50 | EMAILS WITH PRIME CLERK AND CLAIMANTS REGARDING CURE NOTICES. |

| | | | | |
|---|---|---|---|---|
| 1.60 | BOUSLOG, MATTHEW G | $625.00 | $1,000.00 | EMAILS WITH A. MIDHA, H. GLASER, D. BALYS, D. SMITH AND A. ADLER REGARDING CURE SCHEDULE AND AMOUNTS. |

04/25/15

| | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH J. VAUGHN AND K. CARMODY REGARDING CURE AMOUNTS. |

04/26/15

| | | | | |
|---|---|---|---|---|
| 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | DRAFT AMENDED CURE NOTICE (.6); EMAILS WITH J. VAUGHN AND K. COOLEY REGARDING SAME (.4). |

04/27/15

| | | | | |
|---|---|---|---|---|
| 4.30 | BOUSLOG, MATTHEW G | $625.00 | $2,687.50 | CALLS WITH K. COYLE, D. SMITH, A. MIDHA, J. VAUGHN, M. LOMONACO, H. GLASER, A. ADLER, A. MAGAZINER AND J. GRAVES REGARDING CURE LIST AND AMOUNTS (2.1); DRAFT AMENDED CURE LIST (.5); EMAILS WITH A. MAGAZINER, D. SMITH, A. MIDHA, K. COYLE, H. GLASER, A. ADLER, G. SOWAR, B. SHREVE, D. BALYS AND P. RAY REGARDING SAME (1.7). |

04/28/15

| | | | | |
|---|---|---|---|---|
| 2.20 | BOUSLOG, MATTHEW G | $625.00 | $1,375.00 | ANALYZE CONTRACTS REGARDING ASSUMPTION AND CURE (.7); TELEPHONE CONFERENCE WITH D. SHORT, A. MIDHA, J. VAUGHN, D. SMITH, A. MAGAZINER, D. WILLIAMS AND L. TASCHENBERGER REGARDING SAME (1.0); EMAILS WITH J. VAUGHN, M. LOMONACO, D. BALYS, H. GLASER, K. COOLEY AND K. COYLE REGARDING SAME (.5). |

04/29/15

| 1.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,527.50 | EMAILS WITH G. SOWAR REGARDING EXTENSION OR AMENDMENT OF VARIOUS CONTRACTS (.4); TELEPHONE CONFERENCE WITH J. GRAVES REGARDING AMENDMENT TO CUSTOMER CONTRACT (.2); EMAILS WITH G. SOWAR REGARDING RENEWAL OF SOFTWARE LICENSE (.2); TELEPHONE CONFERENCE WITH G. SOWAR REGARDING STRATEGIES TO PRESERVE CUSTOMER RELATIONSHIPS (.3); EMAILS WITH GERRY SOWAR REGARDING RENEWAL OF SOFTWARE LICENSE (.2). |
|------|----------------------|-----------|-----------|-------------|
| 0.40 | GRAVES, JEREMY L | $755.00 | $302.00 | TELECONFERENCE WITH M. BOUSLOG AND M. KANDESTIN REGARDING CURE ISSUES. |
| 1.10 | BOUSLOG, MATTHEW G | $625.00 | $687.50 | TELECONFERENCE WITH M. BOUSLOG AND M. KANDESTIN REGARDING CURE ISSUES (.4); EMAILS WITH J. VAUGHN, D. BURNHAM, C. DRESSEL, M. KANDESTIN, A. MAGAZINER AND K. COOLEY REGARDING CONTRACT ASSUMPTION (.3); REVISE AND UPDATE CHART REGARDING CURE OBJECTIONS AND INQUIRIES (.3); CALL WITH A. MIDHA REGARDING SAME (.1). |

04/30/15

| 1.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,645.00 | CONFERENCE CALL WITH G. SOWAR AND LAZARD REGARDING CONTINGENCY PLAN FOR VARIOUS CONTRACT PARTIES (.8); EMAILS WITH G. SOWAR REGARDING EXTENSION OR AMENDMENT OF VARIOUS CONTRACTS (.4); TELEPHONE WITH J. GRAVES REGARDING AMENDMENT TO CUSTOMER CONTRACT (.2). |
|------|----------------------|-----------|-----------|-------------|

| 1.90 | BOUSLOG, MATTHEW G | $625.00 | $1,187.50 | CALLS WITH D. SHORT, D. SHORT, H. GLASER, G. SOWAR, M. LOMONACO, AND J. VAUGHN REGARDING CURE LIST AND AMOUNTS (1.0); EMAILS WITH D. BURNHAM, H. GLASER, C. BUEMI, A. MAGAZINER, D. MALO AND D. BALYS REGARDING SAME (.9). |
|------|--------------------|---------|-----------|----------|

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


AVOIDANCE ACTION ANALYSIS
90441-00005

---

For Services Rendered Through April 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 3.90 | $1,175.00 | $  4,582.50 |

**Total Services**                                        $   4,582.50



**Total Services, Costs/Charges**                              4,582.50

**BALANCE DUE**                                       $   4,582.50

**Due and Payable Upon Receipt**

AVOIDANCE ACTION ANALYSIS
90441-00005
_____

Detail Services:

| 04/06/15 | | | | | |
|---|---|---|---|---|---|
| 1.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,410.00 | REVIEW MEMORANDUM REGARDING FRAUDULENT CONVEYANCE CLAIMS. |

| 04/16/15 | | | | | |
|---|---|---|---|---|---|
| 2.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,172.50 | REVIEW MATERIALS RELATED TO WORKFLOW TRANSACTIONS, INCLUDING CAPSTONE VALUATION AND RESEARCH MEMOS (1.3); TELEPHONE WITH G. SOWAR REGARDING WORK FLOW TRANSACTION (.3); CONFERENCE CALL WITH CARL TULLSON, J. GRAVES AND R. MEISLER REGARDING WORK FLOW TRANSACTION (.7); TELEPHONE WITH J. GRAVES REGARDING WORK FLOW (.2); TELEPHONE WITH J. SHERMAN REGARDING WORK FLOW TRANSACTION (.2). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

BUSINESS OPERATIONS
90441-00007

_____

For Services Rendered Through April 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 0.20 | $1,175.00 | $    235.00 |
| JEREMY L. GRAVES | 9.80 | 755.00 | 7,399.00 |
| MATTHEW G. BOUSLOG | 9.40 | 625.00 | 5,875.00 |
| NATALIE K. SCOTT | 9.40 | 695.00 | 6,533.00 |

**Total Services**                                   $  20,042.00


**Total Services, Costs/Charges**                         20,042.00

**BALANCE DUE**                                      $  20,042.00

BUSINESS OPERATIONS
90441-00007
_____

Detail Services:

| 04/01/15 | | | | |
|---|---|---|---|---|
| 1.50 | SCOTT, NATALIE K | $695.00 | $1,042.50 | REVIEW, REVISE AND CIRCULATE NONDISCLOSURE AGREEMENTS. |
| **04/02/15** | | | | |
| 0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | REVIEW AND COMMENT ON CUSTOMER COMMUNICATION. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | CALL WITH B. CUTTING REGARDING CUSTOMER UPDATES. |
| 0.90 | SCOTT, NATALIE K | $695.00 | $625.50 | REVIEW, REVISE AND CIRCULATE NONDISCLOSURE AGREEMENTS; COMPLETE ESCROW AGENT KYC. |
| **04/03/15** | | | | |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | TELECONFERENCE WITH J. GRAVES REGARDING MANAGEMENT INCENTIVE PLAN. |
| 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | TELECONFERENCE WITH M. ROSENTHAL AND M. NESTOR REGARDING MANAGEMENT INCENTIVE PLAN. |
| 1.60 | SCOTT, NATALIE K | $695.00 | $1,112.00 | REVIEW, REVISE AND FINALIZE NONDISCLOSURE AGREEMENTS; TELECONFERENCE REGARDING THE SAME. |
| **04/06/15** | | | | |
| 1.00 | SCOTT, NATALIE K | $695.00 | $695.00 | REVIEW AND REVISE NONDISCLOSURE AGREEMENTS. |

| 04/07/15 | | | | |
|---|---|---|---|---|
| 3.60 | BOUSLOG, MATTHEW G | $625.00 | $2,250.00 | ANALYZE OBJECTIONS TO CASH MANAGEMENT, CRITICAL VENDOR, AND NET OPERATING LOSS MOTIONS (.9); DRAFT REPLY REGARDING SAME (2.1); EMAILS WITH J. GRAVES AND E. JUSTISON REGARDING SAME (.3); EMAILS WITH S. NEWMAN AND J. VAUGHN REGARDING CUSTOMER PROGRAMS (.3). |
| 2.80 | SCOTT, NATALIE K | $695.00 | $1,946.00 | REVIEW, REVISE AND NEGOTIATE NONDISCLOSURE AGREEMENTS; TELECONFERENCES IN RESPECT OF THE SAME. |
| 04/08/15 | | | | |
| 4.80 | GRAVES, JEREMY L | $755.00 | $3,624.00 | WORK ON REPLY REGARDING FINAL ORDERS. |
| 1.30 | SCOTT, NATALIE K | $695.00 | $903.50 | REVIEW, REVISE AND DISCUSS NONDISCLOSURE AGREEMENTS. |
| 04/09/15 | | | | |
| 0.30 | SCOTT, NATALIE K | $695.00 | $208.50 | REVIEW AND CIRCULATED FULLY EXECUTED NONDISCLOSURE AGREEMENTS. |
| 04/10/15 | | | | |
| 1.50 | BOUSLOG, MATTHEW G | $625.00 | $937.50 | REVIEW AND REVISE OMNIBUS REPLY REGARDING CASH MANAGEMENT, CRITICAL VENDORS AND NET OPERATING LOSS MOTIONS (.5); EMAILS WITH M. KANDESTIN, M. ROSENTHAL, S. NEWMAN AND J. GRAVES REGARDING SAME (1.0). |

| 04/13/15 | | | | |
|---|---|---|---|---|
| 2.20 | BOUSLOG, MATTHEW G | $625.00 | $1,375.00 | DRAFT CHART REGARDING PAYMENT AUTHORITY AND OBLIGATIONS (1.5); EMAILS WITH B. CUTTING, S. NEWMAN AND J. GRAVES REGARDING SAME (.2); REVIEW AND REVISE CUSTOMER CONTRACT PROVISIONS (.2); EMAILS WITH S. NEWMAN AND S. JACOBS REGARDING SAME (.2); EMAILS WITH S. NEWMAN REGARDING NET OPERATING LOSS REVISIONS (.1). |
| 04/14/15 | | | | |
| 1.30 | GRAVES, JEREMY L | $755.00 | $981.50 | REVISE AND EDIT CASH MANAGEMENT ORDER AND CIRCULATE (.8); TELECONFERENCE WITH M. BOUSLOG REGARDING VENDOR ISSUES (.2); FOLLOW UP REGARDING SAME (.3). |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH S. NEWMAN AND S. JACOBS REGARDING CUSTOMER CONTRACT (.1); EMAILS WITH J. VAUGHN, S. BURNS AND D. DEPTULA REGARDING PAYMENT COMPLIANCE WITH ORDERS (.2). |
| 04/16/15 | | | | |
| 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | WORK ON REVISED CASH MANAGEMENT ORDER (.2); WORK ON ISSUES RELATED TO CONFIDENTIALITY AGREEMENTS (.1); CORRESPOND WITH COMPANY REGARDING OPERATIONS ISSUES (.2); RESPOND TO QUESTIONS FROM T. MEYERS (.2). |
| 04/17/15 | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | DRAFT CHART REGARDING PAYMENT LIMITS AND OBLIGATIONS REGARDING FIRST AND SECOND DAY ORDERS. |

| 04/20/15 | | | | |
|---|---|---|---|---|
| 0.10 | GRAVES, JEREMY L | $755.00 | $75.50 | REVIEW AND COMMENT ON PAYMENT CAPS CHART. |
| 1.10 | BOUSLOG, MATTHEW G | $625.00 | $687.50 | DRAFT CHART REGARDING PAYMENT LIMITS AND OBLIGATIONS REGARDING FIRST AND SECOND DAY ORDERS (.7); EMAILS WITH G. SOWAR, B. CUTTING, L. TASCHENBERGER, M. HOJNACKI, S. JACOBS AND J. GRAVES REGARDING SAME (.4). |
| 04/22/15 | | | | |
| 1.70 | GRAVES, JEREMY L | $755.00 | $1,283.50 | REVIEW AND COMMENT ON TRADE AGREEMENT (.6); EMAILS WITH S. KEITH REGARDING BUSINESS OPERATIONS (.1); RETURN CALL FROM NEVS, INC. (.1); CORRESPOND WITH S. BURNS REGARDING BANK ACCOUNT ISSUES (.3); CORRESPOND WITH M. BOUSLOG REGARDING VENDOR ISSUES (.5); CORRESPOND WITH A. NOBLETT REGARDING CASH MANAGEMENT (.1). |
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | CALLS WITH J. GRAVES AND J. VAUGHN REGARDING CUSTOMER PROGRAMS (.3); EMAILS WITH J. VAUGHN, J. GRAVES AND A. MAGAZINER REGARDING SAME (.2). |
| 04/27/15 | | | | |
| 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | REVIEW AND COMMENT ON CUSTOMER COMMUNICATIONS PIECES. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


CASE ADMINISTRATION
90441-00008

---

For Services Rendered Through April 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| MICHAEL A. ROSENTHAL | 3.90 | $1,175.00 | $ 4,582.50 |
| SAMUEL A. NEWMAN | 47.20 | 860.00 | 40,592.00 |
| ANDREW A. CLINE | 0.20 | 720.00 | 144.00 |
| JEREMY L. GRAVES | 9.50 | 755.00 | 7,172.50 |
| SABINA JACOBS | 11.10 | 675.00 | 7,492.50 |
| MATTHEW G. BOUSLOG | 12.10 | 625.00 | 7,562.50 |
| DUKE K. AMPONSAH | 2.40 | 395.00 | 948.00 |
| ARIEL SANTAMARIA | 7.00 | 395.00 | 2,765.00 |
| F. PAMELA SANTOS | 11.00 | 360.00 | 3,960.00 |

**Total Services**                                   $  75,219.00


**Total Services, Costs/Charges**                         75,219.00

**BALANCE DUE**                                      $  75,219.00

CASE ADMINISTRATION
90441-00008
_____

Detail Services:

| | | | | |
|---|---|---|---|---|
| 03/12/15 17.00 | NEWMAN, SAMUEL A | $860.00 | $14,620.00 | PREPARE FOR FIRST DAY HEARING (10.0); PREPARE POST FILING ACTION PLAN (3.0); MEET WITH MANAGEMENT REGARDING POST-PETITION OPERATIONS (4.0). |
| 2.00 | SANTOS, F. PAMELA | $360.00 | $720.00 | CALENDAR KEY DATES (1.0); UPDATE INDEX (1.0). |
| 03/13/15 12.00 | NEWMAN, SAMUEL A | $860.00 | $10,320.00 | PREPARE FOR FIRST DAY HEARING (7.0); ATTEND FIRST DAY HEARING (2.0); PREPARE POST FILING PROCESS (3.0). |
| 03/14/15 1.00 | NEWMAN, SAMUEL A | $860.00 | $860.00 | CORRESPONDENCE WITH J. GRAVES REGARDING PAST PETITION OPERATION (.4); CONFERENCE WITH WORKING GROUP REGARDING POST-PETITION OPERATION (.6). |
| 04/01/15 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | TELEPHONE WITH J. KRAUSE AND M. NESTOR REGARDING ADMINISTRATION OF CASE POST-SALE (.3); CONSIDER IMPLICATIONS OF DISMISSAL OR CONVERSION (.3). |
| 2.30 | NEWMAN, SAMUEL A | $860.00 | $1,978.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH WORKING GROUP (1.3); CONFERENCE WITH PROFESSIONALS (.5); CONFERENCE WITH M. BOUSLOG REGARDING CUSTOMER STATUS (.5). |

| 0.20 | JACOBS, SABINA | $675.00 | $135.00 | CONFER WITH S. NEWMAN REGARDING NEXT STEPS RELATING TO ADDITIONAL UTILITY DEMANDS, CONTRACT ISSUES, ISSUES RELATING TO THE AUTOMATIC STAY, AND SALE MATTERS. |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | TELEPHONE CONFERENCE WITH S. NEWMAN REGARDING TASK AND RESPONSIBILITY LIST (.2); EMAILS WITH S. NEWMAN AND J. GRAVES REGARDING SAME (.1). |
| 0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | DOWNLOAD DOCKET ENTRIES TO SHARED DRIVE. |
| 3.00 | SANTOS, F. PAMELA | $360.00 | $1,080.00 | REVIEW AND ANALYZE CORRESPONDENCE FROM WORKING GROUP (1.0); CORRESPONDENCE WITH G. WEINER REGARDING INTERESTED PARTIES LIST (.5); CREATE AND REVISE CHART (1.0); CORRESPOND WITH M. BOUSLOG REGARDING SAME (.5). |

04/02/15

| 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH M. HOJNACKI, S. NEWMAN, D. O'FLANAGAN, AND OTHERS REGARDING MANAGEMENT INCENTIVE PLAN AND PENDING CASE ADMINISTRATION MATTERS (.7); EMAILS WITH M. BOUSLOG REGARDING SCHEDULES AND STATEMENTS (.1). |
| 2.50 | NEWMAN, SAMUEL A | $860.00 | $2,150.00 | CONFERENCE WITH WORKING GROUP REGARDING CASE ADMINISTRATION (1.0); DRAFT AND REVISE CASE UPDATE (1.0); PREPARE WORKING DOCUMENT BINDER (.5). |
| 0.20 | CLINE, ANDREW A | $720.00 | $144.00 | EMAIL EXCHANGE WITH N. SCOTT REGARDING CLIENT NAICS CODES. |

| 1.60 | GRAVES, JEREMY L | $755.00 | $1,208.00 | ALL PROFESSIONALS TELECONFERENCE (.5); TELECONFERENCE WITH GIBSON DUNN TEAM REGARDING TASKING, ETC. (.6); TELECONFERENCE WITH S. NEWMAN REGARDING TASKING AND TRACKING (.3); TELECONFERENCE WITH S. JACOBS REGARDING DEADLINES FOR OBJECTIONS TO ORDERS (.2). |
| 2.00 | JACOBS, SABINA | $675.00 | $1,350.00 | CONFERENCE CALL WITH S. NEWMAN, M. ROSENTHAL, J. GRAVES, AND M. BOUSLOG REGARDING STATUS OF PENDING MATTERS RELATED TO THE UPCOMING HEARING, IMPENDING FILINGS, SALE PROCESS, DIP FINANCING, AND OPERATIONAL REQUIREMENTS (.6); CALL WITH J. GRAVES REGARDING FILING DEADLINES FOR UPCOMING HEARING (.2); CALL WITH E. JUSTISON REGARDING UPCOMING HEARINGS AND FILING DEADLINES (.3); CALL WITH COUNSEL TO TEXAS DEPARTMENT OF MOTOR VEHICLES REGARDING CONTRACT RENEWAL (.3); CONFER WITH S. NEWMAN REGARDING CONTRACT RENEWAL WITH TEXAS DEPARTMENT OF MOTOR VEHICLES (.2); CALL WITH S. JACOBS REGARDING CUSTOMER CONTRACTS (.3); CALL WITH M. BOUSLOG REGARDING MANAGEMENT INCENTIVE PLAN (.1). |
| 1.10 | BOUSLOG, MATTHEW G | $625.00 | $687.50 | REVISE TASK AND RESPONSIBILITY LIST (.2); EMAILS WITH S. NEWMAN AND J. GRAVES REGARDING SAME (.1); CALLS WITH M. ROSENTHAL, S. NEWMAN, J. GRAVES AND S. JACOBS REGARDING SAME (.8). |

| 0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | DOWNLOAD DOCKET ENTRIES TO SHARED DRIVE. |
| 6.00 | SANTOS, F. PAMELA | $360.00 | $2,160.00 | MULTIPLE CORRESPONDENCE WITH S. JACOBS REGARDING WORKING BINDERS (1.0); CORRESPONDENCE WITH T. BOLLMAN REGARDING SAME (.1); RESEARCH AND PREPARE WORKING BINDERS FOR M. ROSENTHAL AND S. NEWMAN (4.0); REVIEW CORRESPONDENCE REGARDING INTERESTED PARTIES (.6); UPDATE LIST REGARDING INTERESTED PARTIES (.4). |

04/03/15

| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | REVIEW PENDING PLEADINGS STATUS CHART. |
| 1.00 | NEWMAN, SAMUEL A | $860.00 | $860.00 | PREPARE FOR AND PARTICIPATE IN UPDATE CALL WITH PROFESSIONALS. |
| 1.00 | NEWMAN, SAMUEL A | $860.00 | $860.00 | COORDINATE WITH S. JACOBS REGARDING CASE TRACKER UPDATE AND MOTION CALENDAR. |
| 0.50 | GRAVES, JEREMY L | $755.00 | $377.50 | ALL PROFESSIONALS TELECONFERENCE. |
| 2.20 | JACOBS, SABINA | $675.00 | $1,485.00 | EMAIL CORRESPONDENCE WITH S. NEWMAN, S. KEZMAN, E. SPEAK, AND H. GLASER REGARDING POTENTIAL SUBORDINATION AGREEMENT (1.3); REVIEW INDICES FOR BINDERS FOR M. ROSENTHAL REGARDING SALE PROCESS AND PENDING PLEADINGS (.9). |
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | REVISE TASK AND RESPONSIBILITY LIST AND CALENDAR (.3); EMAILS WITH M. ROSENTHAL, S. NEWMAN AND S. JACOBS REGARDING SAME (.2). |
| 0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | DOWNLOAD DOCKET ENTRIES TO SHARED DRIVE. |

| | | | | |
|---|---|---|---|---|
| 04/04/15 | | | | |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH J GRAVES AND S. NEWMAN REGARDING REVISIONS TO CRITICAL VENDOR AND NOL MOTIONS (.1); EMAIL WITH J. GRAVES REGARDING UCC RESPONSE TO CASH MANAGEMENT MOTION (.1). |
| 0.80 | NEWMAN, SAMUEL A | $860.00 | $688.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH K. CARMODY REGARDING FIRST DAY MATTERS. |
| 04/06/15 | | | | |
| 0.90 | GRAVES, JEREMY L | $755.00 | $679.50 | ALL PROFESSIONALS CALL (.5); WORK ON DEVELOPING LIST OF TASKS FOR COMPLETION (.4). |
| 4.60 | JACOBS, SABINA | $675.00 | $3,105.00 | CALLS WITH R. MORGAN AND K. KIRCHHOFF REGARDING CONTRACT RENEWAL WITH TEXAS DEPARTMENT OF MOTOR VEHICLES (1.8); CONFER WITH S. NEWMAN REGARDING CONTRACT RENEWAL WITH TEXAS DEPARTMENT OF MOTOR VEHICLES (.3); CALL WITH H. MORRIS OF TEXAS ATTORNEY GENERAL'S OFFICE REGARDING CONTRACT RENEWAL WITH TEXAS DEPARTMENT OF MOTOR VEHICLES (.5); EMAIL CORRESPONDENCE WITH S. JACOBS, M. HOJNACKI, G. GREVE, R. MORGAN, K. KIRCHHOFF, AND S. NEWMAN REGARDING CONTRACT RENEWAL WITH TEXAS DEPARTMENT OF MOTOR VEHICLES (.9); CALL WITH J. GRAVES REGARDING RESPONSIVE PLEADINGS IN RESPONSE TO VARIOUS OBJECTIONS (.4); REVISE SUMMARY OF PENDING PLEADINGS (.7). |

| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | REVISE TASK AND RESPONSIBILITY CHART AND CALENDAR (.2); EMAILS WITH J. GRAVES AND S. JACOBS REGARDING SAME (.1). |
| 0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | DOWNLOAD DOCKET ENTRIES TO SHARED DRIVE. |

**04/07/15**

| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH K. CARMODY REGARDING 341 MEETING. |
| 0.70 | NEWMAN, SAMUEL A | $860.00 | $602.00 | PREPARE FOR AND PARTICIPATE IN WEEKLY UPDATE CALL. |
| 0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | ALL PROFESSIONALS TELECONFERENCE. |
| 0.70 | JACOBS, SABINA | $675.00 | $472.50 | CALL WITH E. JUSTISON REGARDING TIMING OF FILING OF REPLIES IN SUPPORT OF DIP AND SALE MOTIONS (.3); EMAIL CORRESPONDENCE WITH E. JUSTISON REGARDING ADDITIONAL REQUESTS BY VARIOUS UTILITY PROVIDERS (.3). |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALL WITH S. NEWMAN REGARDING MOTION AND REPLY FILING DEADLINES AND COORDINATION. |
| 0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | DOWNLOAD DOCKET ENTRIES TO SHARED DRIVE. |

**04/08/15**

| 0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | DOWNLOAD DOCKET ENTRIES TO SHARED DRIVE. |

**04/09/15**

| 0.60 | GRAVES, JEREMY L | $755.00 | $453.00 | ALL PROFESSIONALS TELECONFERENCE (.3); TELECONFERENCE WITH GDC TEAM REGARDING TASKING (.3). |

| | | | | |
|---|---|---|---|---|
| 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | REVIEW AND REVISE TASK LIST AND CALENDAR (.5); TELEPHONE CONFERENCE WITH M. ROSENTHAL, S. NEWMAN, J. GRAVES AND S. JACOBS REGARDING SAME (.4). |
| 0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | DOWNLOAD DOCKET ENTRIES TO SHARED DRIVE. |
| 7.00 | SANTAMARIA, ARIEL | $395.00 | $2,765.00 | ASSIST ATTORNEY IN PREPARING DOCUMENTS AND BINDERS FOR HEARING TO BE USED BY ATTORNEYS AND JUDGE. |

04/10/15

| | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | REVISE TASK AND RESPONSIBILITY CHART AND CALENDAR. |
| 0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | DOWNLOAD DOCKET ENTRIES TO SHARED DRIVE. |

04/13/15

| | | | | |
|---|---|---|---|---|
| 1.40 | JACOBS, SABINA | $675.00 | $945.00 | CALL WITH M. HOJNACKI REGARDING INTERIM COMPENSATION ORDER (.2); CALL WITH IN-HOUSE CALL AT NORTH VALLEY HOSPITAL REGARDING BANKRUPTCY FILING (.2); CALL WITH COUNSEL FOR TROY GROUP REGARDING COMMISSIONS (.1); EMAIL CORRESPONDENCE WITH H. MORRIS, S. NEWMAN, G. GREVE, AND K. KIRCHHOFF REGARDING TEXAS DMV CONTRACT (.9). |

04/14/15

| | | | | |
|---|---|---|---|---|
| 1.00 | NEWMAN, SAMUEL A | $860.00 | $860.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE REGARDING CASE STATUS. |
| 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | ALL PROFESSIONALS TELECONFERENCE (.4); WORK ON TASKS LIST TO KEEP THINGS ON TRACK (.3). |
| 1.80 | BOUSLOG, MATTHEW G | $625.00 | $1,125.00 | REVISE TASK AND RESPONSIBILITY LIST AND CALENDAR. |

04/15/15

| 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | TELEPHONE WITH K. CARMODY REGARDING 341 MEETING. |
|------|----------------------|-----------|---------|--------------------------------------------------|
| 2.00 | NEWMAN, SAMUEL A | $860.00 | $1,720.00 | PLAN AND PREPARE FOR CONFERENCE REGARDING 341 MEETING (1.0); CONFERENCE REGARDING 341A MEETING (.5); CORRESPONDENCE REGARDING CASE ADMINISTRATION (.5). |
| 1.00 | NEWMAN, SAMUEL A | $860.00 | $860.00 | CORRESPONDENCE REGARDING CASE OF ADMINISTRATION MATTERS. |

04/16/15

| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | REVIEW AND COMMENT ON SR RELEASE ON RESULTS OF HEARING AND TELEPHONE WITH G. SOWAR REGARDING SAME. |
|------|----------------------|-----------|---------|--------------------------------------------------|
| 2.40 | NEWMAN, SAMUEL A | $860.00 | $2,064.00 | PLAN AND PREPARE FOR CONFERENCE REGARDING CASE STRATEGY (1.2); PLAN AND PREPARE FOR CONFERENCE WITH PROFESSIONALS REGARDING CASE ADMINISTRATION (1.2). |
| 1.40 | GRAVES, JEREMY L | $755.00 | $1,057.00 | ALL PROFESSIONALS TELECONFERENCE (.4); WORK ON CASE-RELATED TASKING (.2); TELECONFERENCE WITH S. NEWMAN REGARDING CASE RELATED ISSUES (.3); GIBSON DUNN INTERNAL TEAM CALL (.5). |
| 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | REVISE TASK AND RESPONSIBILITY LIST AND CALENDAR (.4); CALLS WITH M. ROSENTHAL, J. GRAVES AND S. JACOBS REGARDING SAME (.6). |

| 04/17/15 | | | | |
|---|---|---|---|---|
| 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | TELEPHONE WITH PRIME CLERK REGARDING ONGOING RESPONSIBILITIES (.3); EMAILS WITH G. SOWAR AND A FABENS REGARDING REPORTING REQUIREMENTS RELATED TO MONTHLY OPERATING REPORT (.2). |
| 1.00 | NEWMAN, SAMUEL A | $860.00 | $860.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH WORKING GROUP REGARDING CASE ADMINISTRATION. |
| 0.50 | GRAVES, JEREMY L | $755.00 | $377.50 | TELECONFERENCE WITH YOUNG CONAWAY REGARDING COORDINATION OF EFFORTS (.2); CORRESPOND WITH M. BOUSLOG REGARDING TASKING (.3). |
| 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | REVISE TASK AND RESPONSIBILITY CHART (.4); CALLS WITH K. COYLE, M. KANDESTIN, S. NEWMAN AND J. GRAVES REGARDING SAME (.5). |
| 04/20/15 | | | | |
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | REVIEW CHART OF FIRST DAY ORDERS AND AUTHORIZATIONS. |
| 1.80 | GRAVES, JEREMY L | $755.00 | $1,359.00 | WORK ON UPDATES TO TASKS LIST (.8); ALL PROFESSIONALS TELECONFERENCE (1.0). |
| 2.60 | BOUSLOG, MATTHEW G | $625.00 | $1,625.00 | REVISE AND UPDATE TASK AND RESPONSIBILITY CHART AND CALENDAR (2.4); EMAILS WITH N. SCOTT, M. HOJNACKI, S. JACOBS, K. COYLE AND J. GRAVES REGARDING SAME (.2). |
| 04/22/15 | | | | |
| 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | REVIEW NOTICES RELATED TO THE CASE. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | REVISE TASK AND RESPONSIBILITY LIST. |

| 04/23/15 | | | | |
|---|---|---|---|---|
| 1.00 | NEWMAN, SAMUEL A | $860.00 | $860.00 | PREPARE FOR AND PARTICIPATE IN PROFESSIONAL UPDATE CALL |
| 0.60 | GRAVES, JEREMY L | $755.00 | $453.00 | ALL PROFESSIONALS TELECONFERENCE. |

| 04/24/15 | | | | |
|---|---|---|---|---|
| 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | REVIEW AND COMMENT ON PROPOSED DISCLOSURES RELATIVE TO CASE (.4); EMAILS TO G SOWAR REGARDING DISCLOSURES (.4). |

| 04/29/15 | | | | |
|---|---|---|---|---|
| 1.10 | BOUSLOG, MATTHEW G | $625.00 | $687.50 | UPDATE TASK AND RESPONSIBLITY CHART AND CALENDAR. |

| 04/30/15 | | | | |
|---|---|---|---|---|
| 0.50 | NEWMAN, SAMUEL A | $860.00 | $430.00 | PLAN AND PREPARE FOR CONFERENCE WITH WORKING GROUP REGARDING STATUS. |
| 0.40 | GRAVES, JEREMY L | $755.00 | $302.00 | ALL PROFESSIONALS TELECONFERENCE. |
| 1.20 | BOUSLOG, MATTHEW G | $625.00 | $750.00 | REVISE TASK AND RESPONSIBILITY CHART AND CALENDAR (.7); CALLS WITH M. ROSENTHAL, M. NESTOR, A. MAGAZINER AND J. GRAVES REGARDING SAME (.5). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


CLAIMS ADMINISTRATION AND OBJECTIONS
90441-00009

_____

For Services Rendered Through April 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 5.80 | $1,175.00 | $ 6,815.00 |
| SAMUEL A. NEWMAN | 10.70 | 860.00 | 9,202.00 |
| JEREMY L. GRAVES | 11.90 | 755.00 | 8,984.50 |

**Total Services**                                    $ 25,001.50


**Total Services, Costs/Charges**                        25,001.50

**BALANCE DUE**                                      $  25,001.50

**Due and Payable Upon Receipt**

CLAIMS ADMINISTRATION AND OBJECTIONS
90441-00009
_____

Detail Services:

| | | | | |
|---|---|---|---|---|
| 04/01/15<br>1.50 | NEWMAN, SAMUEL A | $860.00 | $1,290.00 | DRAFT AND REVISE VOLT OBJECTION. |
| 04/08/15<br>5.40 | NEWMAN, SAMUEL A | $860.00 | $4,644.00 | DRAFT AND REVISE REPLY TO SALE PROCEDURE (1.2); DRAFT AND REVISE REPLY TO ASSET PURCHASE AGREEMENT OBJECTIONS (4.2). |
| 04/09/15<br>3.80 | NEWMAN, SAMUEL A | $860.00 | $3,268.00 | DRAFT AND REVISE REPLIES (2.3); PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH SKADDEN REGARDING REPLIES (1.5). |
| 04/21/15<br>1.60 | GRAVES, JEREMY L | $755.00 | $1,208.00 | REVIEW AND COMMENT ON DRAFT BAR DATE MOTION AND ORDER. |
| 04/22/15<br>0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | EMAILS WITH H. BLAUSTEIN REGARDING BAR DATE (.2); EMAILS WITH M. NESTOR AND CHRIS DRESSEL REGARDING BARD DATE AND 503B9 BAR DATE (.3). |
| 1.30 | GRAVES, JEREMY L | $755.00 | $981.50 | CORRESPOND WITH SKADDEN AND OTHERS REGARDING BAR DATE MOTION. |

04/23/15
| 1.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,115.00 | CALL WITH M. NESTOR AND OTHERS TO DISCUSS GENERAL CLAIMS AND 503B9 CLAIMS BAR DATE NOTICE (.4); CONSIDER IMPACT OF 503B9 CLAIMS ON SALE PROCESS (.3); CONFERENCE CALL WITH K. CARMODY AND A. TORGOVE REGARDING 503B9 CLAIMS AND IMPACT ON SALE PROCESS (.7); REVIEW RESEARCH ON 503(B)(9) CLAIMS FOR GOODS DROP SHIPPED (.4). |

| 0.50 | GRAVES, JEREMY L | $755.00 | $377.50 | CORRESPOND WITH M. ROSENTHAL REGARDING BAR DATE MOTION (.2); CORRESPOND WITH OTHERS REGARDING SAME (.3). |

04/26/15
| 0.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,057.50 | REVIEW 503(B)(9) ANALYSIS FROM MCKINSEY (.6); CONSIDER SUBCONTRACTOR 503(B)(9) ISSUE (.3). |

04/27/15
| 1.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,527.50 | REVIEW 503B9 RESEARCH AND SP SUBCON CONTRACT FORM (.9); EMAIL FROM J. GRAVES REGARDING 503(B)(9) ISSUES (.2); TELEPHONE WITH J. GRAVES REGARDING 503B9 ISSUES AND STRATEGY (.2). |

| 7.30 | GRAVES, JEREMY L | $755.00 | $5,511.50 | RESEARCH RELATED TO SECTION 503(B)(9) CLAIMS (6.1); TELECONFERENCE WITH LAZARD AND MCKINSEY REGARDING SAME (1.2). |

04/28/15
| 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | WORK ON 503(B)(9) STRATEGY. |

| 1.20 | GRAVES, JEREMY L | $755.00 | $906.00 | TELECONFERENCE WITH COMPANY REGARDING PAYMENT OF CLAIMS. |

| Date | | Name | Rate | Amount | Description |
|---|---|---|---|---|---|
| 04/29/15 | 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAILS WITH K. CARMODY AND B. CUTTING REGARDING GAME PLAN FOR VALIDATING AND PAYING POST-PETITION PAYABLES AND 503B9 CLAIMS. |
| 04/30/15 | 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | REVIEW SLIDES FROM M. HOJNACKI REGARDING 503B9 CLAIMS (.2); EMAIL TO MCKINSEY AND LAZARD REGARDING APPROACH TO 503B9 SUBCON CLAIMS (.3). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

COMMUNICATIONS AND MEETINGS WITH CREDITO
90441-00010

_____

For Services Rendered Through April 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 2.80 | $1,175.00 | $  3,290.00 |
| SAMUEL A. NEWMAN | 1.00 | 860.00 | 860.00 |
| MATTHEW G. BOUSLOG | 11.40 | 625.00 | 7,125.00 |

**Total Services**                                    $  11,275.00


**Total Services, Costs/Charges**                          11,275.00

**BALANCE DUE**                                    $   11,275.00

COMMUNICATIONS AND MEETINGS WITH CREDITO
90441-00010

_____

Detail Services:

| | | | | |
|---|---|---|---|---|
| 04/01/15 1.80 | BOUSLOG, MATTHEW G | $625.00 | $1,125.00 | ANALYZE RECLAMATION DEMANDS (.5); CALLS AND EMAILS WITH K. MCGILLICK, N. GILKEY, K. BAIRD AND L. GRETCHKO REGARDING SAME (1.3). |
| 04/02/15 1.20 | BOUSLOG, MATTHEW G | $625.00 | $750.00 | ANALYZE RECLAMATION CLAIMS (.3); CALLS WITH J. SPEAR, R. SCHLAIFER, P. JACOBI, N. SOUTHALL AND C. DEUTSCHMANN REGARDING RECLAMATION CLAIMS (.8); EMAILS WITH N. GILKEY REGARDING SAME (.1). |
| 04/03/15 0.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $822.50 | EMAILS WITH UCC, B. LUTZ REGARDING ATTENDANCE OF PBGC AT DEPOSITIONS (.2); TELEPHONE CONFERENCE WITH S. LEVINE REGARDING PBGC ATTENDANCE AT DEPOSITIONS AND POTENTIAL SETTLEMENT ALTERNATIVES (.3); EMAILS WITH B. LUTZ AND M. NESTOR REGARDING ATTENDANCE OF PBGC AND RESPONSE OF SP TO SAME (.2). |
| 1.00 | NEWMAN, SAMUEL A | $860.00 | $860.00 | CORRESPONDENCE WITH COMMITTEE REGARDING OUTSTANDING OBJECTIONS. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | CALL WITH S. ELKINS REGARDING CLAIM. |

| 04/06/15 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | ANALYZE RECLAMATION CLAIMS (.1); CALLS WITH M. BEGG AND S. ELKINS REGARDING VENDOR CLAIMS (.5); EMAILS WITH K. MCGILLICK REGARDING RECLAMATION CLAIM (.1). |
| 04/07/15 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | REVIEW PBGC CONFIDENTIALITY AGREEMENT AND PROPOSED REVISION TO UCC NONDISCLOSURE AGREEMENT. |
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALLS WITH S. TEMES AND J. WILLIAMS REGARDING RECLAMATION AND OTHER CLAIMS (.3); EMAILS WITH K. MCGILLICK REGARDING SAME (.1). |
| 04/08/15 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | EMAILS WITH J. SPEAR AND B. OGDEN REGARDING RECLAMATION CLAIMS (.2); TELEPHONE CONFERENCE WITH M. MALTZ REGARDING SILVER POINT OWNERSHIP STAKE (.2); EMAILS WITH N. SCOTT REGARDING SAME (.1). |
| 04/09/15 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | ANALYZE CREDITOR LETTERS (.2); CALL WITH V. COCHRUM REGARDING CLAIM (.1). |
| 04/10/15 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | CALL WITH J. HASKINS REGARDING UNCLAIMED PROPERTY CLAIM (.2); EMAIL R. HEEKIN REGARDING RECLAMATION CLAIMS (.2); EMAILS WITH J. BASHAM REGARDING DEPOSITIONS (.2). |
| 04/13/15 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | MEETING WITH COMMITTEE COUNSEL REGARDING POTENTIAL RESOLUTION OF ISSUES AND NOLS. |

| | | | | |
|---|---|---|---|---|
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH R. HEEKIN AND J. SPEAR REGARDING RECLAMATION AND ADMINISTRATIVE CLAIMS. |
| 04/14/15 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | REVIEW SHIPPER CREDITOR LETTER (.1); CALL WITH M. CASH REGARDING CLAIM (.2); EMAILS WITH S. DEEBY REGARDING SAME (.2). |
| 04/16/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH B. OGDEN REGARDING ADMINISTRATIVE CLAIM. |
| 04/20/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | ANALYZE CREDITOR DEMAND LETTER. |
| 04/21/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | CALL WITH T. GAA REGARDING CURE CLAIM. |
| 04/22/15 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | EMAILS WITH K. GRIFFITH, S. ELKINS, F. DICASTRI REGARDING CURE CLAIMS (.1); CALLS WITH S. ELKINS, D. LOWANCE, J. HAWKINS, L. DOZOIS AND M. LENDORS REGARDING CURE NOTICES AND CLAIMS (.9). |
| 04/23/15 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | CONFERENCE CALL WITH JUNG WOKJIECH AND S. LEVINE REGARDING MIP. |
| 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | EMAILS WITH C. SIMON, J. COHEN, T. WALSH, K. GRIFFITH, J. HAWKINS REGARDING CURE AMOUNTS AND CONTRACTS. |
| 04/24/15 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | CALLS WITH A. ARUCH, D. GUSTISON, J. PACE AND J. SPEAR REGARDING CURE CLAIMS AND OTHER CLAIM ISSUES (.4); EMAILS WITH J. HAWKINS, F. DICASTRI AND J. COHEN REGARDING SAME (.1). |

| 04/27/15<br>0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALLS WITH R. MEDWAR AND M. BEIG REGARDING CURE CLAIMS (.1); EMAILS WITH A. ARUCH AND E. RIPLEY REGARDING SAME (.1). |
| 04/28/15<br>0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | CALLS WITH C. SIMON, J. HAWKINS, R. MEDWAR AND M. JANKOWSKI REGARDING CONTRACT ASSIGNMENTS AND CLAIMS (.6); EMAILS WITH J. HAWKINS REGARDING SAME (.1). |
| 04/29/15<br>0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | REVIEW PROPOSED COMMITTEE ENGAGEMENT LETTERS (.4); TELEPHONE WITH J. GRAVES REGARDING RESPONSE TO COMMITTEE ENGAGEMENT LETTERS (.2). |
| 1.20 | BOUSLOG, MATTHEW G | $625.00 | $750.00 | CALLS WITH J. HAWKINS, J. PRINCE, K. GRIFFITH, M. BAIG AND T. GAA REGARDING CLAIMS AND CONTRACT ASSUMPTION (.8); EMAILS WITH J. HAWKINS, F. DICASTRI, J. PRINCE AND R. MEDWAR REGARDING SAME (.4). |
| 04/30/15<br>0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | COMMENT ON RESPONSES TO COMMITTEE ENGAGEMENT APPLICATIONS. |
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH D. BAKER, E. RIPLE AND M. JANKOWSKI REGARDING CURE LIST AND AMOUNTS (.2); CALL WITH M. WEINGARDT REGARDING SAME (.2). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


CORPORATE GOVERNANCE, BOARD MATTERS, AND
90441-00011

---

For Services Rendered Through April 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 13.80 | $1,175.00 | $  16,215.00 |
| BARBARA L. BECKER | 2.00 | 1,225.00 | 2,450.00 |
| SAEE MUZUMDAR | 0.50 | 815.00 | 407.50 |
| SAM G. BARIS | 2.30 | 695.00 | 1,598.50 |

**Total Services**                                         $   20,671.00


**Total Services, Costs/Charges**                            20,671.00

**BALANCE DUE**                                         $   20,671.00

**Due and Payable Upon Receipt**

CORPORATE GOVERNANCE, BOARD MATTERS, AND
90441-00011

_____

Detail Services:

| 04/01/15 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAILS WITH SPECIAL COMMITTEE MEMBERS REGARDING SETTLEMENT ISSUES. |
| 04/03/15 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL REGARDING STATUS OF VARIOUS CHAPTER 11 ISSUES. |
| 04/04/15 1.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,880.00 | MEETING WITH BOB PEISER REGARDING BOARD RELATED ISSUES (1.3); REVIEW MINUTES OF BOARD MEETINGS (.3). |
| 04/07/15 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | REVIEW AND COMMENT ON BOARD MINUTES AND EMAIL WITH G. SOWAR REGARDING SAME (.2); EMAILS WITH M COLLINS REGARDING PBGC FORM 10 (.2). |
| 04/10/15 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | PARTICIPATE IN CONFERENCE CALL BOARD MEETING. |
| 1.00 | BECKER, BARBARA L | $1,225.00 | $1,225.00 | ATTEND BOARD CALL. |
| 0.50 | MUZUMDAR, SAEE | $815.00 | $407.50 | DRAFT BOARD MINUTES. |
| 04/14/15 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | EMAILS WITH G. SOWAR REGARDING BOARD APPROVAL OF MIP (.3); TELEPHONE CONFERENCE AND EMAILS WITH B. BECKER REGARDING MIP APPROVALS (.2). |
| 04/15/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH G. SOWAR AND B. CUTTING REGARDING APPROVAL OF MIP. |

| 04/17/15 | | | | |
|---|---|---|---|---|
| 1.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,645.00 | PREPARE FOR AND PARTICIPATE IN BOARD MEETING REGARDING UPDATE AND APPROVAL OF MIP PROPOSAL. |
| 1.00 | BECKER, BARBARA L | $1,225.00 | $1,225.00 | ATTEND BOARD MEETING. |
| 04/18/15 | | | | |
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | EMAILS WITH K. CARMODY, R. PEISER, J. BRACE AND E. MCCARTHY REGARDING BOARD ISSUES RELATED TO SILVERPOINT AND MIP. |
| 04/19/15 | | | | |
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | REVIEW AND COMMENT ON BOARD MINUTES AND EMAIL TO S. MUZUMDAR REGARDING SAME. |
| 04/20/15 | | | | |
| 1.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,527.50 | TELEPHONE WITH B. PEISER REGARDING CORPORATE GOVERNANCE ISSUES (.4); TELECONFERENCE WITH B. BECKER REGARDING CORPORATE GOVERNANCE ISSUES (.1); EMAILS FROM B. PEISER AND OTHER BOARD MEMBERS REGARDING BOARD OVERSIGHT ISSUES (.2); REVIEW AND COMMENT ON BOARD MINUTES (.3); REVIEW D&O POLICY AND COVERAGE AND EMAILS WITH B. PEISER REGARDING SAME (.3). |
| 04/21/15 | | | | |
| 1.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,997.50 | EMAILS WITH R. PEISER REGARDING ROLE OF STRATEGY COMMITTEE (.6); EMAILS WITH G. SOWAR AND S. MUZUMDAR REGARDING COMMENTS TO BOARD MINUTES (.2); PREPARE FOR AND PARTICIPATE IN PRE-CALL WITH BOB PEISER AND J. BRACE REGARDING BOARD RESPONSIBILITIES (.7); TELEPHONE WITH K. CARMODY REGARDING BOARD CALL (.2). |

| | | | | |
|---|---|---|---|---|
| 2.30 | BARIS, SAM G | $695.00 | $1,598.50 | MEET WITH A. FABENS TO DISCUSS KEY EMPLOYEE INCENTIVE PLAN AND DISCLOSURE REQUIREMENTS IN FORM 8-K (.2); REVIEW KEY EMPLOYEE INCENTIVE PLAN MOTIONS, RESEARCH PRECEDENT FILINGS, AND DRAFT FORM 8-K DISCLOSING KEY EMPLOYEE INCENTIVE PLAN (2.1). |
| 04/22/15 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | REVIEW AND COMMENT ON PRESENTATION TO BOARD OF DIRECTORS. |
| 04/23/15 1.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,762.50 | PREPARE FOR AND PARTICIPATE IN BOARD STRATEGY COMMITTEE CONFERENCE CALL. |
| 04/24/15 0.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $822.50 | REVIEW AND COMMENT ON PROPOSED MINUTES (.3); REVIEW AND COMMENT ON STRATEGY COMMITTEE BOARD NOTES (.4). |
| 04/27/15 1.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,292.50 | COMMENT ON MINUTES OF PRIOR STRATEGY COMMITTEE MEETINGS (.4); PARTICIPATE IN STRATEGY COMMITTEE CONFERENCE CALL (.7). |
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | REVIEW AND REVISE MINUTES OF 4/27 BOARD MEETING (.2); EMAILS WITH R PEISER REGARDING MINUTES (.1). |
| 04/28/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | COMMENT ON MINUTES OF 4/3 BOARD MEETING. |
| 04/30/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | TELEPHONE WITH G. SOWAR REGARDING BOARD MEETING. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

EMPLOYEE BENEFITS AND PENSIONS
90441-00013

---

For Services Rendered Through April 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 39.70 | $1,175.00 | $ 46,647.50 |
| MICHAEL J. COLLINS | 7.00 | 995.00 | 6,965.00 |
| ANDREW L. FABENS | 1.00 | 1,045.00 | 1,045.00 |
| SAMUEL A. NEWMAN | 3.30 | 860.00 | 2,838.00 |
| JEREMY L. GRAVES | 5.20 | 755.00 | 3,926.00 |
| GENEVIEVE G. WEINER | 0.20 | 740.00 | 148.00 |
| MATTHEW G. BOUSLOG | 28.40 | 625.00 | 17,750.00 |
| DUKE K. AMPONSAH | 0.40 | 395.00 | 158.00 |

**Total Services**                                                    $  79,477.50

**Total Services, Costs/Charges**                                        79,477.50

**BALANCE DUE**                                                       $  79,477.50

**Due and Payable Upon Receipt**

EMPLOYEE BENEFITS AND PENSIONS
90441-00013
_____

Detail Services:

04/01/15

| | | | | |
|---|---|---|---|---|
| 1.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,762.50 | EMAILS WITH BOARD AND K. CARMODY REGARDING MIP (.3); EXTENDED CONFERENCE CALL AND EMAILS WITH SPECIAL COMMITTEE, K. CARMODY, MARK HOJNACKI REGARDING MIP (1.2). |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH M. SULLIVAN, S. NEWMAN, J. GRAVES, P. BACH-Y-RITA REGARDING VOLT MOTION. |

04/02/15

| | | | | |
|---|---|---|---|---|
| 1.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,762.50 | EMAILS TO K. CARMODY, R. MEISLER, M. COLLINS AND BOARD MEMBERS REGARDING RETENTION OF PBGC CONSULTANT (.4); EMAILS WITH R. MEISLER REGARDING MANAGEMENT INCENTIVE PLAN (.2); EMAIL WITH A. TORGOVE AND D. O' FLANAGAN REGARDING MIP (.3); REVIEW EMAILS FROM COMPENSATION CONSULTANT REGARDING MIP TERMS (.4); EMAILS WITH M. HOJNACKI REGARDING MIP TRIGGERS (.2). |
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | TELEPHONE CALL WITH S. NEWMAN REGARDING STRATEGY FOR MIP MOTION AND NOTICE TO SILVERPOINT AND BANK OF AMERICA. |
| 1.20 | NEWMAN, SAMUEL A | $860.00 | $1,032.00 | CONFERENCE WITH WORKING GROUP REGARDING MIP. |
| 0.60 | GRAVES, JEREMY L | $755.00 | $453.00 | TELECONFERENCE WITH M. BOUSLOG REGARDING EMPLOYEE ISSUES (.2); EMAILS WITH M. BOUSLOG REGARDING SAME (.4). |

| 5.80 | BOUSLOG, MATTHEW G | $625.00 | $3,625.00 | ANALYZE MANAGEMENT INCENTIVE PLAN (.5); CALLS WITH M. HOJNACKI, S. NEWMAN AND S. JACOBS REGARDING SAME (.9); EMAILS WITH M. HOJNACKI, K. CARMODY, K. COYLE, D. MAGAZINER AND S. NEWMAN REGARDING SAME (.9); REVIEW AND REVISE MOTION REGARDING SAME (.6); CALLS WITH M. SULLIVAN AND P. BACH-Y-RITA REGARDING VOLT OPPOSITION (.2); EMAILS WITH G. SOWAR, M. SULLIVAN, S. NEWMAN AND P. BACH-Y-RITA REGARDING SAME (.4); REVISE EMPLOYEE ORDER (.8); CALLS WITH W. JUNG, C. DRESSEL AND J. GRAVES REGARDING SAME(.8); EMAILS WITH W. JUNG, C. DRESSEL, L. TASCHENBERGER, S. JACOBS, M. ROSENTHAL, S. NEWMAN AND J. GRAVES REGARDING SAME (.6); MEETING WITH L. TASCHENBERGER REGARDING SAME (.1). |

04/03/15

| 3.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $4,112.50 | PARTICIPATE IN BOARD MORNING BOARD CONFERENCE CALL REGARDING MIP (.8);  REVIEW DRAFT OF MIP TERMS (.4); EMAILS WITH ANNA TAPLING, STANDARD REGISTER'S COMPENSATION CONSULTANT (.3); EMAILS WITH K. CARMODY REGARDING MIP NEGOTIATIONS WITH SILVERPOINT (.2); REVIEW AND COMMENT ON EMAIL TO SILVERPOINT REGARDING MIP MOTION (.3); REVIEW AND COMMENT ON MIP MOTION (.4); CONFERENCE CALL WITH S. NEWMAN AND M. NESTOR REGARDING MIP MOTION (.3); FOLLOW-UP BOARD CALL REGARDING MIP, DISCUSSIONS WITH SILVERPOINT AND APPROVAL OF MIP (.6); REVIEW REVISED MIP TERM SHEET CHART (.2). |

| | | | | |
|---|---|---|---|---|
| 1.30 | NEWMAN, SAMUEL A | $860.00 | $1,118.00 | CORRESPONDENCE RE MANAGEMENT INCENTIVE PLAN (1.0); CONFERENCE CALL WITH WORKING GROUP REGARDING MIP MOTION (.3). |
| 4.10 | BOUSLOG, MATTHEW G | $625.00 | $2,562.50 | REVISE EMPLOYEE ORDER (.1); EMAILS WITH B. CUTTING, C. DRESSEL, J. BASHAM, S. JACOBS, AND J. GRAVES REGARDING SAME (1.0); REVIEW AND REVISE MOTION REGARDING MANAGEMENT INCENTIVE PLAN (2.1); EMAILS WITH K. CARMODY, M. HOJNACKI, M. ROSENTHAL AND S. NEWMAN REGARDING SAME (.5); EMAILS WITH S. NEWMAN AND P. BACH-Y-RITA REGARDING OBJECTION TO EMPLOYEE MOTION (.1); CALLS WITH S. NEWMAN, J. GRAVES AND P. BACH-Y-RITA REGARDING EMPLOYEE MOTION AND MANAGEMENT INCENTIVE PLAN (.3). |

04/04/15

| | | | | |
|---|---|---|---|---|
| 1.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,410.00 | EMAIL FROM K. CARMODY REGARDING RESPONSE OF SP TO MIP (.2); PARTICIPATE IN FOLLOW-UP BOARD CALL REGARDING POSSIBLE REVISIONS TO MIP (.4); FOLLOW-UP EMAILS WITH B. PEISER REGARDING MIP GOALS (.2); EMAILS WITH A. FABENS AND G. SOWAR REGARDING MIP SEC DISCLOSURE (.1); FURTHER REVISIONS TO MIP MOTION IN LIGHT OF NEW MIP TERMS (.3). |

| | | | | |
|---|---|---|---|---|
| 2.50 | BOUSLOG, MATTHEW G | $625.00 | $1,562.50 | DRAFT REPLY REGARDING EMPLOYEE OBJECTION (1.1); EMAILS WITH S. NEWMAN REGARDING SAME (.1); REVIEW AND REVISE MOTION REGARDING MANAGEMENT INCENTIVE PLAN (.9); EMAILS WITH M. ROSENTHAL AND S. NEWMAN REGARDING SAME (.3); EMAILS WITH J. BASHAM REGARDING EMPLOYEE ORDER (.1). |

**04/06/15**

| | | | | |
|---|---|---|---|---|
| 1.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,232.50 | TELEPHONE WITH K. CARMODY, S. NEWMAN AND ANNA TAPLING REGARDING MIP (.4); REVIEW MIP MATERIALS REGARDING EXECUTIVE COMP CONSIDERATIONS (1.1); EMAILS WITH B. PEISER AND K. CARMODY REGARDING STATUS OF MIP DISCUSSIONS WITH SP (.3); EMAIL WITH SP REGARDING MIP PROPOSAL (.1). |
| 0.80 | NEWMAN, SAMUEL A | $860.00 | $688.00 | CONFERENCE WITH WORKING GROUP REGARDING MANAGEMENT INCENTIVE PLAN. |
| 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | REVISE EMPLOYEE MOTION REPLY (.3); EMAILS WITH C. DRESSEL, J. BASHAM, D. MAGAZINER AND S. NEWMAN REGARDING SAME (.3); EMAILS WITH K. COYLE REGARDING REVISED EMPLOYEE ORDER (.1); EMAILS WITH S. NEWMAN AND A. MAGAZINER REGARDING MANAGEMENT INCENTIVE MOTION (.3). |

**04/07/15**

| | | | | |
|---|---|---|---|---|
| 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAILS WITH K. CARMODY REGARDING STATUS OF DISCUSSIONS WITH SP REGARDING MIP. |

| | | | | |
|---|---|---|---|---|
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | TELEPHONE CONFERENCE WITH L. TASCHENBERGER REGARDING EMPLOYEE ORDER (.2); EMAILS WITH L. TASCHENBERGER, S. NEWMAN, AND G. SOWAR REGARDING SAME (.2); EMAILS WITH S. NEWMAN AND A. MAGAZINER REGARDING MANAGEMENT INCENTIVE PLAN (.3). |
| 0.40 | AMPONSAH, DUKE K | $395.00 | $158.00 | SEND COPIES OF PETITION AND THE DOCKET SHEET TO M. ROSENTHAL AND M. COLLINS. |

04/08/15

| | | | | |
|---|---|---|---|---|
| 2.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,407.50 | MIP - - NUMEROUS EMAILS WITH ROBERT PEISER AND J. BRACE REGARDING KEY PROVISIONS OF MIP (.4); EMAILS WITH KEVIN CARMODY REGARDING KEY PROVISIONS OF MIP (.3); EMAILS WITH JOE MORGAN REGARDING KEY PROVISIONS OF MIP (.2); REVISE MIP TERM SHEET AND EMAILS REGARDING SAME (.6); REVIEW AND COMMENT ON FURTHER REVISION TO MIP AND EMAILS WITH J. MORGAN AND OTHERS REGARDING SAME (.2); EMAILS WITH R. MEISLER AND K. CARMODY REGARDING STATUS OF MIP DISCUSSIONS (.3); EMAIL TO COMP CONSULTANT REGARDING MIP (.2); TELEPHONE WITH R. MEISLER REGARDING OPEN MIP ISSUES (.4); EMAIL TO BOARD AND K. CARMODY REGARDING DISCUSSION WITH R. MEISLER RELATED TO MIP (.3). |
| 0.40 | COLLINS, MICHAEL J | $995.00 | $398.00 | FINALIZE/SEND PBGC FORM 10. |
| 1.50 | GRAVES, JEREMY L | $755.00 | $1,132.50 | ATTEND BOARD TELECONFERENCE REGARDING EMPLOYEE MATTERS (1.0); SEND FOLLOW-UP EMAILS (.5). |

| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH B. CUTTING, J. KING, G. SOWAR, S. NEWMAN AND L. TASCHENBERGER REGARDING EMPLOYEE ORDER (.2); CALL WITH K. COYLE REGARDING SAME (.2). |

04/09/15

| 1.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,292.50 | EMAILS WITH S. NEWMAN REGARDING MIP LANGUAGE RELATIVE TO SALES PROCEDURES ORDER AND DIP ORDER (.2); CONFERENCE CALL WITH M. HOJNACKI REGARDING MIP LANGUAGE (.6); REVIEW AND COMMENT ON REVISED MIP LANGUAGE AND EMAILS WITH A. TAPLING REGARDING SAME (.2); EMAILS WITH S. MUZUMDAR REGARDING TREATMENT OF MIP IN SALE AGREEMENT (.1). |

04/10/15

| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | TELEPHONE WITH R. MEISLER REGARDING MIP REVISIONS (.2); EMAIL TO R. MEISLER REGARDING MIP REVISIONS (.2). |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH R. PEISER, J. BRACE AND E. MCCARTHY REGARDING STRATEGY FOR MIP PLAN. |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | TELEPHONE CONFERENCE WITH B. CUTTING REGARDING EMPLOYEE PAY (.2); EMAILS WITH S. JACOBS AND K. COOLEY REGARDING WAGE ORDER (.1). |

04/13/15

| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | EMAILS WITH BOARD AND K. CARMODY REGARDING MIP. |

| | | | | |
|---|---|---|---|---|
| 1.20 | BOUSLOG, MATTHEW G | $625.00 | $750.00 | REVIEW AND REVISE MOTION REGARDING MANAGEMENT INCENTIVE PROGRAM (.2); EMAILS WITH S. NEWMAN, M. HOJNACKI AND A. MAGAZINER REGARDING SAME (.5); CALLS WITH A. MAGAZINER REGARDING SAME (.3); EMAILS WITH B. CUTTING, L. TASCHENBERGER AND G. SOWAR REGARDING EMPLOYEE ORDER (.2). |

04/14/15

| | | | | |
|---|---|---|---|---|
| 2.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,350.00 | REVIEW AND COMMENT ON MIP MOTIONS (.8); TELEPHONE CONFERENCE WITH M. NESTOR AND D. MAGAZINER REGARDING MIP MOTIONS (.2); TELE WITH J MORGAN REGARDING MIP MOTION (.6); TELEPHONE CONFERENCE WITH K CARMODY RE MIP MOTION AND BUSINESS PLAN (.2); EMAILS WITH M. HOJNACKI REGARDING PERFORMANCE TARGETS (.2). |
| 3.20 | BOUSLOG, MATTHEW G | $625.00 | $2,000.00 | REVIEW AND REVISE MOTION RE MANAGEMENT INCENTIVE PLAN (2.1); CALLS AND EMAILS WITH A. MAGAZINER, M. HOJNACKI AND M. ROSENTHAL RE SAME (1.1). |

04/15/15

| | | | | |
|---|---|---|---|---|
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | TELEPHONE WITH K CARMODY REGARDING MIP (.2); EMAILS WITH A. MAGAZINER REGARDING SEAL MOTION (.2); EMAILS WITH G. SOWAR AND B. CUTTING REGARDING BOARD MEETING (.2). |
| 0.80 | COLLINS, MICHAEL J | $995.00 | $796.00 | REVIEW MATERIALS (.3), CALL WITH SKADDEN, CLIENT REGARDING IBNR MEDICAL ISSUES (.5). |

| | | | | |
|---|---|---|---|---|
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH J. MORGAN, K. CARMODY, M. HOJNACKI, M. ROSENTHAL AND D. MAGAZINER REGARDING MANAGEMENT INCENTIVE PLAN (.1); CALL WITH A. MAGAZINER REGARDING SAME (.2). |

**04/16/15**

| | | | | |
|---|---|---|---|---|
| 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | EMAILS WITH K. CARMODY REGARDING DISCUSSION WITH A. DINELLO ABOUT MIP (.2); TELEPHONE WITH K. CARMODY REGARDING REVISED MIP (.3). |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH B. CUTTING REGARDING EMPLOYEE ORDER (.1); CALL WITH G. SOWAR REGARDING SAME (.2). |

**04/17/15**

| | | | | |
|---|---|---|---|---|
| 3.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,995.00 | CONSIDER IMPLICATIONS OF REVISED MIP PROPOSAL FROM SP (.2); TELEPHONE WITH M. NESTOR REGARDING REVISED MIP PROPOSAL (.2); EMAILS WITH YOUNG CONAWAY AND J. GRAVES REGARDING TIMING OF FILING OF MIP (.3); REVISE MIP TO INCORPORATE SEVERANCE PROVISIONS (1.2); EMAILS TO K. CARMODY AND M. HOJNACKI REGARDING INCORPORATE MIP PROVISIONS (.2); TELEPHONE WITH M. HOJNACKI REGARDING INCORPORATED DEFINITIONS (.2); EMAIL FROM M. BOUSLOG REGARDING PAYMENT TO EMPLOYEE COMMITTEE MEMBER MARK (.3); REVIEW CONTRACT WITH EMPLOYEE COMMITTEE MEMBER (.2); EMAILS WITH A. TAPLING REGARDING MIP DEFINITIONS (.3); REVISE MIP DEFINITIONS PER COMMENTS FROM M. COLLINS (.3). |
| 0.90 | COLLINS, MICHAEL J | $995.00 | $895.50 | REVIEW/EDIT MIP CHART AND DEFINITIONS. |

| | | | | |
|---|---|---|---|---|
| 2.30 | GRAVES, JEREMY L | $755.00 | $1,736.50 | REVIEW AND COMMENT ON KEIP MOTION. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | CALL WITH M. ROSENTHAL REGARDING INDEPENDENT CONTRACTOR PAYMENTS. |

**04/18/15**

| | | | | |
|---|---|---|---|---|
| 1.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,175.00 | EMAILS WITH A. MAGAZINER REGARDING MIP MOTION (.2); REVIEW AND COMMENT ON FINAL MIP MOTION (.4); EMAILS WITH M. NESTOR REGARDING MOTION TO SHORTEN NOTICE (.2); EMAILS WITH BOARD AND J. MORGAN REGARDING MIP DEFINITIONS (.2). |
| 1.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,527.50 | FURTHER REVISIONS TO MIP MOTION. |

**04/19/15**

| | | | | |
|---|---|---|---|---|
| 1.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,997.50 | FINAL REVISIONS TO MIP MOTION (.8); EMAILS TO S. LEVINE, SKADDEN, UST, PARKER HUDSON REGARDING MIP MOTION (.2); EMAILS TO PEISER, BRACE, MCCARTHY REGARDING FILED MIP MOTION (.5); EMAILS WITH A. MAZAGINER REGARDING FINAL CHANGES TO MIP MOTION (.2). |

**04/20/15**

| | | | | |
|---|---|---|---|---|
| 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | EMAILS WITH PARKER HUDSON AND COMMITTEE REGARDING MIP MOTION (.3); EMAILS WITH J. MORGAN AND B. CUTTING REGARDING MEETINGS WITH KEY EMPLOYEES (.2); REVISE DISCLOSURE REGARDING MIP MOTION (.2); EMAIL WITH A. FABEN REGARDING SEC FILING REGARDING MIP MOTION (.1). |
| 0.90 | COLLINS, MICHAEL J | $995.00 | $895.50 | DRAFT/SEND PBGC FORM 200 TO CLIENT. |

04/21/15

| 0.50 | FABENS, ANDREW L | $1,045.00 | $522.50 | TELEPHONE CALLS AND CORRESPONDENCE WITH M. ROSENTHAL, B. BECKER AND S. BARIS, EACH OF GIBSON DUNN, REGARDING DISCLOSURE OF MANAGEMENT INCENTIVE PLAN. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH G. SOWAR REGARDING EMPLOYEE ORDER. |

04/22/15

| 0.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,057.50 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH J. MORGAN AND SENIOR MANAGEMENT TEAM ON MIP. |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH A. FABENS REGARDING 8K FOR MIP. |
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | EMAILS WITH DINSMORE REGARDING HEALTH PLAN AND IBNR LIABILITY (.2); EMAIL WITH B. CUTTING REGARDING CONTINUATION OF NORMAL SALES PLANS (.2). |
| 0.50 | FABENS, ANDREW L | $1,045.00 | $522.50 | REVIEW AND COMMENT ON DRAFT DISCLOSURE REGARDING MANAGEMENT INCENTIVE PLAN. |
| 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | CORRESPOND WITH M. ROSENTHAL REGARDING EMPLOYEE WAGE ISSUES. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH L. TASCHENBERGER REGARDING EMPLOYEE ORDER. |

| 04/23/15 | | | | |
|---|---|---|---|---|
| 1.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,175.00 | EMAILS WITH K. LEWIS REGARDING HEALTH PLAN AND IBNR LIABILITY (.1); CONFERENCE CALL WITH K. LEWIS AND OTHERS REGARDING HEALTH PLAN AND IBNR LIABILITY AND IMPACT ON WIND-DOWN BUDGET (.6); REVIEW DISCOVERY REQUEST FROM COMMITTEE REGARDING KEIP (.3). |
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | CALLS WITH G. SOWAR AND M. KANDESTIN REGARDING EMPLOYEE ORDER. |
| 04/24/15 | | | | |
| 0.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,057.50 | EMAILS WITH J. BRACE AND B. PEISER REGARDING KEIP REVISIONS PROPOSED BY SP (.3); REVIEW PROPOSED REVISIONS TO KEIP FROM SP (.3); TELEPHONE CONFERENCE WITH A. TORGOVE REGARDING REVISIONS TO BUDGET AND CAPS (.3). |
| 0.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $822.50 | EMAILS WITH STRATEGY COMMITTEE REGARDING SP RESPONSE TO KEIP (.3); REVIEW SP RESPONSE TO KEEP (.2); TELEPHONE WITH R. MEISLER REGARDING KEIP RESPONSE (.2). |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH G. SOWAR REGARDING SEVERANCE ISSUES. |
| 04/26/15 | | | | |
| 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | EMAILS WITH M. BOUSLOG REGARDING SEVERANCE ISSUES (.2); REVIEW SEVERANCE MEMO AND ALTERNATIVES (.4); REVIEW PBGC FORM 200 AND RELATED EMAIL FROM JIM VAUGHN (.2) |
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | REVIEW MEMO REGARDING SEVERANCE PAYMENTS (.2); EMAILS WITH M. ROSENTHAL AND J. GRAVES REGARDING SAME (.2). |

04/27/15

| | | | | |
|---|---|---|---|---|
| 2.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,350.00 | PREPARE FOR CALL WITH BOARD REGARDING SP RESPONSE TO KEIP (.6); MARK-UP MIP RESPONSE FROM SP (.3); EMAILS WITH BOARD REGARDING MIP RESPONSE (.2); TELEPHONE WITH M. BOUSLOG REGARDING SEVERANCE ISSUES (.2); REVIEW AND COMMENT ON G. SOWAR EMAIL RELATED TO SEVERANCE ISSUES (.2); EMAIL TO G SOWAR REGARDING SEVERANCE ISSUES (.1); EMAILS WITH M. NESTOR REGARDING SEVERANCE ORDER (.1); TELEPHONE WITH J. MORGAN REGARDING MIP (.1); EMAIL TO AND TELEPHONE WITH G. SOWAR REGARDING RESPONSES TO EMPLOYEE FAQS (.2). |
| 0.70 | COLLINS, MICHAEL J | $995.00 | $696.50 | CALL WITH J. VAUGHAN, ACTUARY REGARDING FORM 200 (.3); REVIEW/EDIT EMPLOYEE Q&A (.4). |
| 0.20 | WEINER, GENEVIEVE G | $740.00 | $148.00 | CORRESPONDENCE WITH M. ROSENTHAL REGARDING EMPLOYEE MATTERS. |
| 1.90 | BOUSLOG, MATTHEW G | $625.00 | $1,187.50 | CALLS WITH G. SOWAR, L. TASCHENBERGER, A. REILLY, M. ROSENTHAL, S. NEWMAN AND J. GRAVES REGARDING EMPLOYEE ORDER (1.2); ANALYZE MEMO REGARDING SEVERANCE (.1); EMAILS WITH G. SOWAR, M. ROSENTHAL, M. NESTOR AND M. KANDESTIN REGARDING SAME (.6). |

04/28/15

| | | | | |
|---|---|---|---|---|
| 1.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,232.50 | PREPARE RESPONSE TO SP RELATED TO MIP (.6); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH YOUNG CONAWAY REGARDING SEVERANCE ISSUES AND WAGE ORDER (.3); EMAIL TO R MEISLER REGARDING MIP RESPONSE (.1); EMAILS WITH M. COLLINS REGARDING FILING OF PENSION FORMS (.1); TELEPHONE WITH BOB PEISER REGARDING MIP REVISIONS (.3); REVIEW DOCUMENTS RELATED TO RABBI TRUST (.3); EMAILS WITH M. BOUSLOG AND J. GRAVES REGARDING RABBI TRUST (.2). |
| 0.50 | COLLINS, MICHAEL J | $995.00 | $497.50 | REVIEW/RESPOND TO QUESTIONS FROM L. TASCHENBERGER REGARDING FORM 5500 QUESTIONS FOR PENSION PLAN. |
| 2.20 | BOUSLOG, MATTHEW G | $625.00 | $1,375.00 | ANALYZE TRUST AGREEMENT REGARDING DEFERRED COMPENSATION (.1); EMAILS WITH L. TASCHENBERGER, K. COYLE AND M. ROSENTHAL REGARDING SAME (.3); EMAILS WITH L. TASCHENBERGER AND S. NEWMAN REGARDING VOLT PAYMENTS (.1); CALLS WITH J. VAUGHN, M. SULLIVAN, L. TASCHENBERGER, L. WINN, M. NESTOR, M. KANDESTIN, M. ROSENTHAL, G. SOWAR AND K. COYLE REGARDING DEFERRED COMPENSATION AND OTHER EMPLOYEE PAYMENTS (1.7). |

04/29/15

| 1.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,410.00 | RESEARCH REGARDING RABBI TRUST ISSUE (.3); EMAILS REGARDING PAYMENT TO MARK PLATT (.2); EMAIL WITH J. MORGAN REGARDING KEIP RESPONSE FROM COMMITTEE (.2); TELEPHONE WITH J. MORGAN REGARDING ADDITIONAL NAMES FOR KEIP (.2); EMAILS WITH M. NESTOR REGARDING RABBI TRUST (.2); EMAILS WITH A. REILLY REGARDING ADDITIONS TO MIP LIST (.1). |
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAILS WITH M. NESTOR REGARDING RABBI TRUST (.2); EMAILS WITH AMY REILLY REGARDING ADDITIONS TO MIP LIST (.1). |
| 1.20 | COLLINS, MICHAEL J | $995.00 | $1,194.00 | CALL WITH BENEFITS COMMITTEE REGARDING LUMP SUM CLAIM (.4); DRAFT DENIAL LETTER AND MINUTES REGARDING SAME (.8). |
| 0.40 | COLLINS, MICHAEL J | $995.00 | $398.00 | BENEFITS COMMITTEE CALL REGARDING LUMP SUM REQUEST. |
| 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | CALLS WITH D. MANNION AND L. TASCHENBERGER REGARDING VOLT CLAIMS (.4); EMAILS WITH A. REILLY, K. CARMODY, M. HOJNACKI, S. LEVINE AND W. JUNG REGARDING EMPLOYEE PAYMENTS (.4). |

04/30/15

| 2.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,290.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH SP AND DINSMORE REGARDING IBNR AND OTHER HEALTH BENEFITS (.6); TELEPHONE WITH KIM LEWIS REGARDING IBNR (.2); EMAIL TO S. LEVINE AND WOJCIECH JUNG REGARDING KEIP REVISIONS (.3); REVIEW RESPONSE OF SP TO KEIP PROGRAM (.3); EMAIL WITH J. BRACE REGARDING SP RESPONSE TO KEIP PROGRAM (.1); EMAIL FROM M. KENNEY REGARDING RESPONSE TO KEIP PROGRAM (.3); EMAILS WITH R PEISER AND J MORGAN REGARDING SP RESPONSE (.3); COMMENT ON UST ISSUES RELATED TO KEIP (.4); EMAIL SO WITH UCC REGARDING RESOLUTION OF OBJECTION (.3). |
| --- | --- | --- | --- | --- |
| 1.20 | COLLINS, MICHAEL J | $995.00 | $1,194.00 | IBNR CALL WITH SKADDEN (.6); CALL WITH L. TASCHENBERGER REGARDING PBGC ISSUES (.3); EDIT Q&A PREPARED BY L. TASCHENBERGER REGARDING PBGC (.3). |
| 0.60 | GRAVES, JEREMY L | $755.00 | $453.00 | TELECONFERENCE WITH M. NESTOR AND M. ROSENTHAL REGARDING KEIP. |
| 1.90 | BOUSLOG, MATTHEW G | $625.00 | $1,187.50 | REVIEW AND REVISE STIPULATION REGARDING VOLT CLAIM (.4); EMAILS WITH D. MANNION, S. NEWMAN, M. HOJNACKI AND J. VAUGHN REGARDING SAME (.6); CALLS WITH J. VAUGHN AND K. COOLEY REGARDING SAME (.9). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

EMPLOYMENT AND FEE APPLICATIONS - GIBSON
90441-00014

For Services Rendered Through April 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|------|------|------|
| MICHAEL A. ROSENTHAL | 0.70 | $1,175.00 | $    822.50 |
| SAMUEL A. NEWMAN | 4.30 | 860.00 | 3,698.00 |
| GENEVIEVE G. WEINER | 25.10 | 740.00 | 18,574.00 |
| MATTHEW G. BOUSLOG | 1.60 | 625.00 | 1,000.00 |
| DUKE K. AMPONSAH | 13.20 | 395.00 | 5,214.00 |
| F. PAMELA SANTOS | 13.00 | 360.00 | 4,680.00 |

**Total Services**                                       $   33,988.50

**Total Services, Costs/Charges**                            33,988.50

**BALANCE DUE**                                          $   33,988.50

**Due and Payable Upon Receipt**

EMPLOYMENT AND FEE APPLICATIONS - GIBSON
90441-00014
_____

Detail Services:

| 03/12/15 | | | | |
|---|---|---|---|---|
| 5.00 | WEINER, GENEVIEVE G | $740.00 | $3,700.00 | DRAFT AND REVISE GIBSON DUNN RETENTION APPLICATION. (2.3); CONDUCT INTERNAL DILIGENCE RE DISINTERESTEDNESS. (.7); CORRESPONDENCE WITH GENERAL COUNSEL RE DISINTERESTEDNESS DILIGENCE (.3); REVIEW AND ANALYZE CONFLICTS REPORTS FOR FINAL LIST OF TOP 50 UNSECURED CREDITORS (1.2); DRAFT AND UPDATE TRACKING LIST RE INTERESTED PARTIES (.5). |
| 03/13/15 | | | | |
| 0.80 | WEINER, GENEVIEVE G | $740.00 | $592.00 | INTERNAL DILIGENCE RE CONFLICTS AND DISINTERESTEDNESS (.5); CORRESPONDENCE WITH R. KLYMAN RE GDC RETENTION APPLICATION (.1); CORRESPONDENCE WITH S. NEWMAN RE CONFLICTS REVIEW (.2). |
| 03/14/15 | | | | |
| 1.00 | NEWMAN, SAMUEL A | $860.00 | $860.00 | DRAFT AND REVISE APPLICATION FOR EMPLOYMENT. |
| 0.70 | WEINER, GENEVIEVE G | $740.00 | $518.00 | DRAFT AND REVISE GIBSON DUNN RETENTION APPLICATION AND SUPPORTING DOCUMENTS (.6); CORRESPONDENCE WITH R. KLYMAN RE SAME (.1). |
| 04/01/15 | | | | |
| 1.00 | NEWMAN, SAMUEL A | $860.00 | $860.00 | DRAFT AND REVISE RETENTION APPLICATION. |

| | | | | |
|---|---|---|---|---|
| 4.40 | WEINER, GENEVIEVE G | $740.00 | $3,256.00 | CORRESPONDENCE WITH M. BOUSLOG REGARDING TIMING OF SUPPLEMENTAL DISCLOSURES (.1); CONFERENCE WITH S. NEWMAN REGARDING RETENTION APPLICATION ISSUES (.3); CONDUCT INTERNAL DILIGENCE REGARDING CONFLICTS AND CONNECTIONS REVIEW (1.4); REVIEW AND ANALYZE CONFLICTS REPORT REGARDING ADDITIONAL INTERESTED PARTIES (1.0); DIRECTION TO P. SANTOS REGARDING ON-GOING DISCLOSURE PROCESS AND INTERNAL PROCESS REGARDING SAME (.6); CORRESPONDENCE WITH S. NEWMAN AND M. BOUSLOG REGARDING INTERNAL CONFLICTS AND CONNECTIONS REVIEW PROCESS (.4); CORRESPONDENCE WITH T. BOLLMAN FROM YOUNG CONAWAY REGARDING MASTER INTERESTED PARTIES LIST (.1); DRAFT SUPPLEMENTAL DECLARATION FOR R. KLYMAN (.5). |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH G. WEINER AND P. SANTOS REGARDING CONFLICTS DISCLOSURES. |
| 04/02/15 0.30 | WEINER, GENEVIEVE G | $740.00 | $222.00 | CONFERENCE WITH S. NEWMAN REGARDING RETENTION APPLICATION ISSUES (.2); CORRESPONDENCE WITH S. JACOBS REGARDING FILING RELATED TO RETENTION APPLICATION (.1). |
| 04/03/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAIL FROM MARK KENNEY REGARDING ISSUES REGARDING GDC EMPLOYMENT APPLICATION. |

| 2.50 | WEINER, GENEVIEVE G | $740.00 | $1,850.00 | CONTINUE INTERNAL DILIGENCE REVIEW REGARDING CONFLICTS AND CONNECTIONS ISSUES (1.7); DRAFT UPDATED INTERESTED PARTIES LIST (.6); CORRESPONDENCE TO T. BOLLMAN AT YOUNG CONAWAY (.1); CONFERENCE WITH M. BOUSLOG REGARDING RETENTION APPLICATION ISSUES (.1). |

**04/04/15**

| 0.30 | WEINER, GENEVIEVE G | $740.00 | $222.00 | CORRESPONDENCE WITH M. ROSENTHAL AND S. NEWMAN REGARDING UST COMMENTS TO RETENTION APPLICATION AND RELATED ISSUES. |

**04/06/15**

| 0.30 | NEWMAN, SAMUEL A | $860.00 | $258.00 | PREPARE FEE APPLICATION. |
| 1.60 | WEINER, GENEVIEVE G | $740.00 | $1,184.00 | REVIEW AND ANALYZE INTERNAL REPORTS REGARDING INFORMATION FOR REVISED DISCLOSURES (.6); DRAFT CORRESPONDENCE TO S. NEWMAN REGARDING ADDITIONAL DISCLOSURES AND REVISED DECLARATION REGARDING SAME (.2); CONFERENCE WITH M. BOUSLOG REGARDING CONFLICT REVIEW PROCESS AND DISCLOSURE UPDATES (.6); CORRESPONDENCE WITH T. BOLLMAN REGARDING MASTER INTERESTED PARTIES LIST AND REVISIONS TO SAME (.2). |
| 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | CALLS WITH G. WEINER AND D. AMPONSAH REGARDING SUPPLEMENTAL DISCLOSURES. |
| 3.80 | AMPONSAH, DUKE K | $395.00 | $1,501.00 | REVIEW MARCH 2015 PREBILLS FOR COMPLIANCE WITH UST GUIDELINES. |

| Date | Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|---|
| 04/07/15 | 3.60 | WEINER, GENEVIEVE G | $740.00 | $2,664.00 | CONFERENCE WITH B. BECKER REGARDING ISSUES RELATED TO GIBSON RETENTION APPLICATION (.1); CONFERENCES WITH S. NEWMAN REGARDING ISSUES RELATED TO GDC RETENTION APPLICATION AND RESPONSES TO US TRUSTEE (.3); EXTENDED PHONE CONFERENCE WITH M. KENNEY (TRUSTEE) REGARDING GIBSON RETENTION APPLICATION (.7); DRAFT SUPPLEMENTAL DECLARATION IN SUPPORT OF RETENTION APPLICATION (1.0); CONDUCT INTERNAL DILIGENCE AND CONFLICTS REVIEW REGARDING DISCLOSURES AND FACTUAL INFORMATION FOR SUPPLEMENTAL DECLARATION (1.5). |
| | 4.20 | AMPONSAH, DUKE K | $395.00 | $1,659.00 | REVIEW MARCH 2015 PREBILLS FOR COMPLIANCE WITH UST GUIDELINES. |
| 04/08/15 | 1.40 | WEINER, GENEVIEVE G | $740.00 | $1,036.00 | CONDUCT REVIEW AND ANALYSIS OF BILLING INFORMATION REGARDING RESPONSE TO M. KENNEY IN TRUSTEE'S OFFICE (.7); INTERNAL CONFERENCES RELATED TO SAME (.3); DRAFT ANALYSIS FOR UST REGARDING FEE PAYMENTS (.3); CONFERENCE WITH M. BOUSLOG REGARDING CONFLICTS REVIEW ISSUES (.1). |
| | 4.10 | AMPONSAH, DUKE K | $395.00 | $1,619.50 | REVIEW MARCH 2015 PREBILLS FOR COMPLIANCE WITH UST GUIDELINES. |
| 04/09/15 | 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | REVIEW DRAFT SUPPLEMENTAL DECLARATION. |

| | | | | |
|---|---|---|---|---|
| 4.10 | WEINER, GENEVIEVE G | $740.00 | $3,034.00 | CORRESPONDENCE WITH M. ROSENTHAL REGARDING SUPPLEMENTAL DECLARATION (.2); CONFERENCE WITH M. ROSENTHAL REGARDING RETENTION-RELATED ISSUES (.3); CONDUCT ANALYSIS REGARDING INFORMATION TO BE INCLUDED IN SUPPLEMENTAL DECLARATION (1.6); DRAFT AND REVISE SUPPLEMENTAL DECLARATION (1.0); CONDUCT ADDITIONAL CONFLICT REVIEW (1.0). |
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | REVIEW LIST FOR SUPPLEMENTAL DISCLOSURES (.2); EMAILS WITH T. BOLLMAN, G. WEINER AND P. SANTOS REGARDING SAME (.1); CALLS WITH G. WEINER REGARDING SAME (.2). |

**04/10/15**

| | | | | |
|---|---|---|---|---|
| 4.00 | SANTOS, F. PAMELA | $360.00 | $1,440.00 | REVIEW AND REVISE PREBILLS AND PREPARE DRAFT FEE APPLICATION. |

**04/14/15**

| | | | | |
|---|---|---|---|---|
| 0.10 | WEINER, GENEVIEVE G | $740.00 | $74.00 | CORRESPONDENCE WITH AND DIRECTION TO M. BOUSLOG AND P. SANTOS REGARDING CONFLICTS REVIEW PROCESS GOING FORWARD. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | REVIEW INTERIM FEE MEMO. |
| 1.10 | AMPONSAH, DUKE K | $395.00 | $434.50 | REVIEW MARCH 2015 PREBILLS FOR COMPLIANCE WITH UST GUIDELINES AND CONFER WITH P. SANTOS REGARDING SAME. |
| 5.00 | SANTOS, F. PAMELA | $360.00 | $1,800.00 | REVIEW AND REVIEW PREBILL PER CORRESPONDENCE FROM S. NEWMAN AND D. AMPONSAH (3.0); RESEARCH DOCKET AND REVISE DRAFT FEE APPLICATION (2.0). |

| Date | Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|---|
| 04/15/15 | 2.00 | SANTOS, F. PAMELA | $360.00 | $720.00 | REVIEW EMAILS REGARDING FEE APPLICATION AND UPDATE FEE APPLICATION (.5); RESEARCH AND REVISE FEE APPLICATION (1.4); CORRESPOND WITH S. NEWMAN REGARDING SAME (.1). |
| 04/16/15 | 1.00 | NEWMAN, SAMUEL A | $860.00 | $860.00 | DRAFT AND REVISE FIRST MONTHLY FEE APPLICATION. |
| | 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALL AND EMAILS WITH P. SANTOS REGARDING SUPPLEMENTAL DISCLOSURES. |
| | 2.00 | SANTOS, F. PAMELA | $360.00 | $720.00 | RESEARCH AND REVISE FEE APPLICATION PER S. NEWMAN. |
| 04/17/15 | 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH P. SANTOS REGARDING SUPPLEMENTAL DISCLOSURES. |
| 04/20/15 | 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | REVIEW AND COMMENT ON MONTHLY FEE STATEMENT. |
| | 0.30 | WEINER, GENEVIEVE G | $740.00 | $222.00 | REVIEW AND ANALYZE MATERIALS RELATED TO FEE ISSUES; CONFERENCES WITH S. NEWMAN REGARDING SAME. |
| 04/24/15 | 1.00 | NEWMAN, SAMUEL A | $860.00 | $860.00 | DRAFT AND REVISE FEE APPLICATION. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


EMPLOYMENT AND FEE APPLICATIONS - OTHERS
90441-00015

_____

For Services Rendered Through April 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 2.80 | $1,175.00 | $ 3,290.00 |
| SAMUEL A. NEWMAN | 0.30 | 860.00 | 258.00 |
| JEREMY L. GRAVES | 1.00 | 755.00 | 755.00 |
| GENEVIEVE G. WEINER | 34.30 | 740.00 | 25,382.00 |
| SABINA JACOBS | 5.30 | 675.00 | 3,577.50 |
| MATTHEW G. BOUSLOG | 2.80 | 625.00 | 1,750.00 |
| EMILY B. SPEAK | 0.20 | 505.00 | 101.00 |

|   |   |
|---|---|
| **Total Services** | $  35,113.50 |


| **Total Services, Costs/Charges** | 35,113.50 |
| **BALANCE DUE** | $  35,113.50 |

EMPLOYMENT AND FEE APPLICATIONS - OTHERS
90441-00015
_____

Detail Services:

| Date / Hours | | Rate | Amount | Description |
|---|---|---|---|---|
| 03/12/15<br>6.50 | WEINER, GENEVIEVE G | $740.00 | $4,810.00 | DRAFT AND REVISE MCKINSEY 363 MOTION (2.2); DRAFT AND REVISE LAZARD RETENTION APPLICATION (2.2); DRAFT AND REVISE PALISADES RETENTION APPLICATION (2.1). |
| 03/13/15<br>2.50 | WEINER, GENEVIEVE G | $740.00 | $1,850.00 | DRAFT AND REVISE PRIME CLERK 327 APPLICATION (2.0); CORRESPONDENCE WITH D. SMITH AT PRIME CLERK RE RETENTION APPLICATION (.1); CORRESPONDENCE WITH J. HOUSE AT PALISADES RE RETENTION APPLICATION (.2); REVIEW AND ANALYZE REVISIONS TO PALISADES RETENTION APPLICATION (.1)CORRESPONDENCE WITH M. KANDESTIN RE DINSMORE RETENTION APPLICATION (.1). |
| 03/14/15<br>0.80 | WEINER, GENEVIEVE G | $740.00 | $592.00 | CORRESPONDENCE WITH M. KANDESTIN RE RETENTION APPLICATIONS FOR PROFESSIONALS (.5); CORRESPONDENCE WITH LAZARD RE RETENTION APPLICATION (.1); DRAFT AND REVISE MCKINSEY 363 APPLICATION (.2). |
| 03/15/15<br>0.10 | WEINER, GENEVIEVE G | $740.00 | $74.00 | CORRESPONDENCE WITH M. KANDESTIN REGARDING RETENTION APPLICATIONS. |
| 04/01/15<br>0.20 | JACOBS, SABINA | $675.00 | $135.00 | EMAIL CORRESPONDENCE WITH J. GRAVES AND E. SPEAK REGARDING RETENTION OF ORDINARY COURSE PROFESSIONALS. |

| | | | | |
|---|---|---|---|---|
| 0.20 | SPEAK, EMILY B | $505.00 | $101.00 | REVIEW OCP DECLARATION AND CORRESPONDENCE REGARDING SAME. |

04/02/15

| | | | | |
|---|---|---|---|---|
| 0.80 | JACOBS, SABINA | $675.00 | $540.00 | EMAIL CORRESPONDENCE REGARDING ORDINARY COURSE PROFESSIONALS. |

04/03/15

| | | | | |
|---|---|---|---|---|
| 1.20 | JACOBS, SABINA | $675.00 | $810.00 | REVISE PROPOSED ORDER REGARDING ORDINARY COURSE PROFESSIONALS (.3); EMAIL CORRESPONDENCE WITH S. KEZMAN AND E. SPEAK REGARDING REQUIRED OCP DECLARATIONS (.4); EMAIL CORRESPONDENCE WITH J. GRAVES REGARDING PROPOSED ORDER REGARDING INTERIM COMPENSATION (.2); REVISE PROPOSED ORDER REGARDING INTERIM COMPENSATION (.3). |

04/04/15

| | | | | |
|---|---|---|---|---|
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAIL FROM G. SOWAR REGARDING WAIVER REQUEST FROM THOMPSON HINE. |

04/06/15

| | | | | |
|---|---|---|---|---|
| 1.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,410.00 | EMAILS WITH M. KENNEY REGARDING LAZARD AND MCKINSEY ENGAGEMENTS (.3); EMAILS WITH M. KENNEY REGARDING COMMENTS TO INTERIM FEE PROCEDURES ORDER (.2); REVIEW AMENDMENT TO LAZARD ENGAGEMENT LETTER AND EMAILS WITH A. TORGOVE REGARDING SAME (.7). |
| 0.60 | GRAVES, JEREMY L | $755.00 | $453.00 | CORRESPOND WITH G. WEINER REGARDING APPROVAL OF RETENTION APPLICATIONS. |

| | | | | |
|---|---|---|---|---|
| 2.40 | WEINER, GENEVIEVE G | $740.00 | $1,776.00 | CONFERENCES AND CORRESPONDENCE WITH J. GRAVES REGARDING ISSUES RELATED TO LAZARD RETENTION APPLICATION AND REVISIONS TO SAME (.5); REVIEW AND ANALYZE COMMENTS FROM LENDER AND COMMITTEE COUNSEL REGARDING ORDERS ON RETENTION APPLICATIONS (.2); DRAFT AND REVISE PROPOSED DRAFT OF RETENTION ORDERS (.3); CORRESPONDENCE WITH M. KANDESTIN AT YOUNG CONAWAY REGARDING MCKINSEY RETENTION APPLICATION AND REVISIONS TO SAME (.2); CORRESPONDENCE WITH K. COYLE AT YOUNG CONAWAY REGARDING REVISIONS TO LAZARD RETENTION APPLICATION (.1); CORRESPONDENCE WITH M. ROSENTHAL REGARDING REVISIONS TO LAZARD RETENTION APPLICATION (.2); DRAFT CORRESPONDENCE TO M. KENNY AT TRUSTEE'S OFFICE REGARDING COMMENTS ON RETENTION APPLICATIONS (.1); CORRESPONDENCE WITH A. TORGROVE AT LAZARD REGARDING REVISIONS TO LAZARD RETENTION APPLICATION (.2); CORRESPONDENCE WITH G. SOWAR REGARDING TRUSTEE'S REQUESTS RELATED TO LAZARD APPLICATION (.2); REVIEW AND ANALYZE REVISED LAZARD ENGAGEMENT LETTER (.2); CORRESPONDENCE WITH LENDER AND COMMITTEE COUNSEL REGARDING REVISED RETENTION ORDERS (.2). |

| 2.00 | JACOBS, SABINA | $675.00 | $1,350.00 | REVISE PROPOSED ORDER REGARDING ORDINARY COURSE PROFESSIONALS (.6); REVISE PROPOSED ORDER REGARDING INTERIM COMPENSATION (.6); EMAIL CORRESPONDENCE WITH PROFESSIONALS AND K. COYLE REGARDING PROPOSED ORDERS REGARDING PROFESSIONALS (.8). |

04/07/15

| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH GENEVIEVE REGARDING OBJECTIONS TO LAZARD AMENDMENT. |
| 1.80 | WEINER, GENEVIEVE G | $740.00 | $1,332.00 | CORRESPONDENCE WITH A. TORGROVE REGARDING LAZARD RETENTION APPLICATION AND TRUSTEE'S COMMENTS (.1); CORRESPONDENCE WITH C. DRESSEL OF SKADDEN REGARDING COMMENTS ON PROFESSIONALS RETENTION ORDERS (.1); CONFERENCE WITH M. KENNEY (TRUSTEE) REGARDING LAZARD RETENTION APPLICATION (.3); DRAFT AND REVISE PROPOSED LAZARD ORDER PER COMMENTS FROM M. KENNEY (.8); DRAFT CORRESPONDENCE TO A. TORGOVE AT LAZARD REGARDING REVISED ORDER (.2); CORRESPONDENCE WITH R. MEISLER OF SKADDEN REGARDING PROFESSIONALS RETENTION APPLICATIONS (.3). |
| 0.80 | JACOBS, SABINA | $675.00 | $540.00 | EMAIL CORRESPONDENCE WITH E. COYLE REGARDING PROPOSED ORDERS REGARDING PROFESSIONALS. |

| | | | | |
|---|---|---|---|---|
| 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | EMAILS WITH K. BRAIG, G. SOWAR, C. DRESSEL, J. BASHAM, K. COYLE, K. MAGAZINER, S. NEWMAN AND S. JACOBS REGARDING INTERIM COMPENSATION AND ORDINARY COURSE PROFESSIONALS ORDER. |

04/08/15

| | | | | |
|---|---|---|---|---|
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | EMAILS WITH UCC REGARDING LAZARD APPLICATION (.1); EMAILS WITH M. KENNEY REGARDING PROPOSED CHANGES TO VARIOUS PROFESSIONAL ORDERS (.2); EMAILS WITH LEVIATHAN WINN REGARDING BUDGET VARIANCE REPORT (.3). |
| 0.30 | NEWMAN, SAMUEL A | $860.00 | $258.00 | DRAFT AND REVISE LAZARD RETENTION APPLICATION. |

| 7.20 | WEINER, GENEVIEVE G | $740.00 | $5,328.00 | DRAFT AND REVISE RETENTION ORDERS (.8); DRAFT CORRESPONDENCE TO CLIENT REGARDING ANALYSIS OF COMMENTS ON RETENTION ORDERS (.3); CORRESPONDENCE WITH M. KENNEY AT THE US TRUSTEE OFFICE REGARDING PROFESSIONALS RETENTION APPLICATIONS (.4); CORRESPONDENCE WITH W. JUNG COMMITTEE COUNSEL AT LOWENSTEIN REGARDING RETENTION ORDERS (.2); CORRESPONDENCE WITH J. BASHAM AT PARKER HUDSON REGARDING RETENTION ORDERS (.2); DRAFT AND REVISE LAZARD RETENTION DOCUMENTS (.7); CORRESPONDENCE WITH C. TULLSON REGARDING LAZARD RETENTION (.1); CONFERENCE WITH W. JUNG COMMITTEE COUNSEL REGARDING STATUS OF ORDERS (.1); DRAFT AND REVISE GIBSON DUNN SUPPLEMENTAL DECLARATION (.5); CONFERENCES WITH S. NEWMAN REGARDING RESPONSE TO UST (.1); CORRESPONDENCE WITH J. GRAVES REGARDING PROFESSIONALS FEES AND RELATION TO DIP ORDER (.1); CONFERENCE CALL WITH S. NEWMAN AND R. MEISLER AT SKADDEN REGARDING LAZARD RETENTION DOCUMENTS (.4); CONFERENCE CALL WITH S. NEWMAN AND A. TORGOVE AND K. COZINE FROM LAZARD REGARDING LAZARD RETENTION DOCUMENTS (.5); CONFERENCE CALL WITH S. NEWMAN REGARDING FOLLOW-UP ITEMS ON LAZARD RETENTION (.2); CONFERENCE CALL WITH C. DRESSEL REGARDING ORDERS ON PROFESSIONAL RETENTION APPLICATIONS (.1); CONFERENCE WITH S. JACOBS REGARDING RETENTION APPLICATION ISSUES (.1); CONFERENCE WITH K. LEWIS FROM DINSMORE REGARDING RETENTION APPLICATION (.1); CORRESPONDENCE WITH K. LEWIS REGARDING DINSMORE RETENTION APPLICATION (.1); CORRESPONDENCE WITH M |
|------|---------------------|---------|-----------|---|

| | | | | |
|---|---|---|---|---|
| 0.30 | JACOBS, SABINA | $675.00 | $202.50 | EMAIL CORRESPONDENCE WITH M. BOUSLOG REGARDING PROPOSED ORDERS REGARDING PROFESSIONALS. |
| 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | REVISE INTERIM COMPENSATION PROCEDURES ORDER AND ORDINARY COURSE PROFESSIONALS ORDER (.3); EMAILS WITH P. BURNS, C. DRESSEL, J. BASHAM, S. NEWMAN, A. MAGAZINER, G. WEINER, S. JACOBS AND T. BOLLMAN REGARDING ORDERS AND RETENTION APPLICATIONS (.4); CALLS WITH G. WEINER AND S. JACOBS REGARDING SAME (.2). |

04/09/15

| | | | | |
|---|---|---|---|---|
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | REVIEW PROPOSED CHANGES TO LAZARD AMENDMENT. |

| 4.80 | WEINER, GENEVIEVE G | $740.00 | $3,552.00 | REVIEW REVISED DINSMORE DECLARATION FROM P. BURNS (.2); CONFERENCE WITH K. LEWIS FROM DINSMORE REGARDING RETENTION APPLICATION (.1); CONFERENCE WITH S. NEWMAN REGARDING DINSMORE RETENTION APPLICATION (.1); CONFERENCES WITH M. BOUSLOG REGARDING RETENTION APPLICATION ISSUES AND RELATED FILINGS (.5); CONFERENCE WITH A. TORGOVE AND K. COZINE (LAZARD) AND S. NEWMAN REGARDING LAZARD RETENTION DOCUMENTS AND RELATED ISSUES (.6); DRAFT AND REVISE LAZARD RETENTION DOCUMENTS (2.1); CORRESPONDENCE WITH W. JUNG REGARDING RETENTION ORDERS (.2); CORRESPONDENCE WITH M. KANDESTIN AND D. MAGAZINER AT YOUNG CONAWAY REGARDING RETENTION-RELATED FILINGS (.3); CONFERENCE WITH S.  JACOBS REGARDING PLEADING FILING STATUS (.1); CONFERENCE WITH J. GRAVES REGARDING FILING STATUS OF DIP ORDER (.1); CONFERENCES WITH D. MAGAZINER REGARDING FILINGS IN PREPARATION FOR HEARING (.2); CORRESPONDENCE WITH S. JACOBS REGARDING AGENDA FOR HEARING (.1); CORRESPONDENCE WITH R. MEISLER AT SKADDEN REGARDING LAZARD RETENTION DOCUMENTS (.2). |
|------|---------------------|---------|-----------|-----|

| | | | | |
|---|---|---|---|---|
| 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | CALLS WITH S. JACOBS, M. HOJNACKI AND C. DRESSEL REGARDING INTERIM COMPENSATION ORDER AND ORDINARY COURSE PROFESSIONALS (.5); EMAILS WITH S. NEWMAN, J. GRAVES, G. WEINER AND A. MAGAZINER REGARDING SAME (.4). |

04/10/15

| | | | | |
|---|---|---|---|---|
| 5.90 | WEINER, GENEVIEVE G | $740.00 | $4,366.00 | CONFERENCES WITH C. DRESSEL AND R. MEISLER AT SKADDEN REGARDING LAZARD RETENTION DOCUMENTATION (.5); CONFERENCE WITH J. LEWIS AT LOWENSTEIN REGARDING LAZARD RETENTION DOCUMENTATION (.2); DRAFT AND REVISE LAZARD RETENTION DOCUMENTATION (3.2); CORRESPONDENCE WITH K. COZINE AND A. TORGOVE REGARDING LAZARD RETENTION DOCUMENTATION (.3); CONFERENCE WITH K. COZINE, A. TORGOVE AND S. NEWMAN REGARDING LAZARD RETENTION (.7); CORRESPONDENCE WITH W. JUNG AT LOWENSTEIN REGARDING LAZARD RETENTION DOCUMENTS (.2); CORRESPONDENCE WITH C. DRESSEL AND R. MEISLER REGARDING LAZARD RETENTION DOCUMENTS (.4); CORRESPONDENCE WITH J. BASHMAN AND J. LEWIS AT PARKER HUDSON REGARDING LAZARD RETENTION DOCUMENTS (.4). |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH C. DRESSEL AND S. NEWMAN REGARDING INTERIM COMP AND ORDINARY COURSE PROFESSIONALS ORDERS. |

| | | | | |
|---|---|---|---|---|
| 04/11/15 | | | | |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH A TORGOVE AND KIRK CORZINE REGARDING LAZARD ENGAGEMENT LETTER AMENDMENT. |
| 1.70 | WEINER, GENEVIEVE G | $740.00 | $1,258.00 | DRAFT AND REVISE LAZARD ENGAGEMENT DOCUMENTATION (1.1); CORRESPONDENCE WITH W. JUNG AT LOWENSTEIN REGARDING LAZARD RETENTION DOCUMENTS (.2); CORRESPONDENCE WITH J. BASHAM AT PARKER HUDSON REGARDING LAZARD RETENTION DOCUMENTS (.2); CORRESPONDENCE WITH R. MEISLER AND C. DRESSEL AT SKADDEN REGARDING LAZARD RETENTION DOCUMENTS (.2). |
| 04/12/15 | | | | |
| 0.30 | WEINER, GENEVIEVE G | $740.00 | $222.00 | CORRESPONDENCE TO M. KENNEY REGARDING LAZARD RETENTION DOCUMENTS (.1); CORRESPONDENCE WITH G. SOWAR AT DEBTORS REGARDING LAZARD RETENTION DOCUMENTS (.1); CORRESPONDENCE WITH M. KANDESTIN AT YOUNG CONAWAY REGARDING LAZARD RETENTION DOCUMENTS (.1). |
| 04/13/15 | | | | |
| 0.30 | WEINER, GENEVIEVE G | $740.00 | $222.00 | CORRESPONDENCE WITH M. KANDESTIN AND K. COYLE REGARDING LAZARD RETENTION DOCUMENTS (.2); REVIEW CORRESPONDENCE FROM M. ROSENTHAL REGARDING STATUS OF HEARING ON RETENTION APPLICATIONS. (.1). |
| 04/20/15 | | | | |
| 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAIL FROM UST REGARDING MCKINSEY TIMEKEEPING. |
| 0.40 | GRAVES, JEREMY L | $755.00 | $302.00 | WORK ON FILING OF SUPPLEMENTAL OCP LIST. |

04/28/15
| 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | REVIEW NEW PRIME CLERK BUDGET. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


FINANCING, CASH COLLATERAL, AND CASH MAN
90441-00016

---

For Services Rendered Through April 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 44.30 | $1,175.00 | $ 52,052.50 |
| JEFFREY C. KRAUSE | 36.50 | 1,065.00 | 38,872.50 |
| AARON ADAMS | 5.70 | 1,045.00 | 5,956.50 |
| SAMUEL A. NEWMAN | 5.90 | 860.00 | 5,074.00 |
| JEREMY L. GRAVES | 20.60 | 755.00 | 15,553.00 |
| AMY E. NOBLETT | 20.30 | 795.00 | 16,138.50 |
| MATTHEW G. BOUSLOG | 2.20 | 625.00 | 1,375.00 |
| MARGARET C. MICELI | 3.60 | 565.00 | 2,034.00 |
| STEPHANIE S. KANN | 7.60 | 420.00 | 3,192.00 |

**Total Services**                                      $  140,248.00


**Total Services, Costs/Charges**                          140,248.00

**BALANCE DUE**                                         $  140,248.00

FINANCING, CASH COLLATERAL, AND CASH MAN
90441-00016

---

Detail Services:

04/01/15

| | | | | |
|---|---|---|---|---|
| 1.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,175.00 | EMAILS WITH CLIENT REGARDING ISSUES RELATED TO FINANCING, INCLUDING AUDIT (.3); REVIEW DIP BUDGET (.3); EMAILS AND TELEPHONE WITH J. KRAUSE REGARDING DIP BUDGET AND CARVE-OUT PROVISIONS (.4). |
| 4.90 | KRAUSE, JEFFREY C | $1,065.00 | $5,218.50 | REVISE FINAL DIP ORDER TO PROVIDE FOR ESCROW (2.9); REVISE DIP WIND-DOWN AMOUNT TO ADAPT FOR ESCROW (.3); PREPARE PROFESSIONAL FEE BUDGET (.5); TELEPHONE CONFERENCE WITH A. ADAMS RE EDITS TO DIP ORDER AND AGREEMENT (.2); TELEPHONE CONFERENCE WITH M. ROSENTHAL RE EDITS TO DIP ORDER AND AGREEMENT (.5); EMAILS FROM AND TO M. ROSENTHAL, J. GRAVES, R. KLYMAN RE DIP ORDER (.4); EMAILS FROM AND TO MCKINSEY RE PROFESSIONAL FEE BUDGET. (.1). |
| 0.80 | NEWMAN, SAMUEL A | $860.00 | $688.00 | PLAN AND PREPARE FOR CONFERENCE WITH WORKING GROUP REGARDING DIP BUDGET. |

04/02/15

| | | | | |
|---|---|---|---|---|
| 2.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,290.00 | REVIEW REVISIONS TO DIP FINANCING ORDER (1.3); EMAILS WITH K CARMODY AND RON MEISLER REGARDING AUDIT REQUIREMENT (.2); REVIEW ANALYSIS OF SILVERPOINT PERFECTION ISSUES (.6); REVIEW JUDGE SHANNON OPTIM OPINION, AND AFFIRMATION OF SAME, REGARDING COMMITTEE STANDING REQUIREMENTS (.7). |
| 1.50 | KRAUSE, JEFFREY C | $1,065.00 | $1,597.50 | EMAILS FROM AND TO M. ROSENTHAL (.3); REVISE DIP FINAL ORDER (1.2). |
| 2.60 | GRAVES, JEREMY L | $755.00 | $1,963.00 | DRAFT REPLY IN SUPPORT OF DIP MOTION. |
| 1.80 | NOBLETT, AMY E | $795.00 | $1,431.00 | ATTENTION TO POST-CLOSING DELIVERABLE REQUIREMENTS (.7); CORRESPOND WITH DINSMORE REGARDING SAME (.2); CORRESPOND WITH CLIENT REGARDING SAME (.2); REVIEW AND ASSEMBLE PROPERTY SEARCHES (.7). |

04/03/15

| | | | | |
|---|---|---|---|---|
| 1.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,645.00 | REVIEW OBJECTIONS TO DIP AND FORMULATE STRATEGY FOR RESPONSE (.7); REVIEW AND COMMENT ON PROPOSED REVISION TO LANGUAGE OF DIP ORDER (.4); EMAILS WITH A. ADAMS, K. CARMODY REGARDING CHANGE IN APPLICABLE BOFA MARGIN (.3). |
| 0.90 | KRAUSE, JEFFREY C | $1,065.00 | $958.50 | EMAILS FROM AND TO M. ROSENTHAL AND A. ADAMS REGARDING  FORM OF DIP ORDER (.3); REVISE DIP ORDER ESCROW PROVISIONS (.6). |
| 1.20 | ADAMS, AARON | $1,045.00 | $1,254.00 | REVIEW DOCUMENTATION REGARDING INTEREST RATE FOR ABL DIP FACILITY (.8); ATTENTION TO ABL AND TERM LOAN AMENDMENT DOCUMENTATION (.4). |

| 0.10 | NOBLETT, AMY E | $795.00 | $79.50 | CORRESPOND WITH CLIENT REGARDING DEPOSIT ACCOUNT CONTROL AGREEMENTS. |
| 2.50 | MICELI, MARGARET C | $565.00 | $1,412.50 | REVIEW DOCUMENTS RELATED TO COMMITTEE OF UNSECURED CREDITORS' DOCUMENT REQUESTS. |

**04/04/15**

| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | EMAILS WITH M. NESTOR AND J. KRAUSE REGARDING REVISED DIP ORDER (.3); REVIEW NESTOR COMMENTS TO UCC COMMENTS TO DIP AND BID ORDER (.3). |
| 1.10 | KRAUSE, JEFFREY C | $1,065.00 | $1,171.50 | EMAILS FROM AND TO M. ROSENTHAL AND M. NESTOR REGARDING ESCROW AND ORDER REVISIONS. |

**04/06/15**

| 1.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,232.50 | EMAILS WITH J. KRAUSE REGARDING REVISIONS TO FINAL DIP ORDER (.2); REVIEW FINAL REVISIONS TO DIP ORDER (.7); EMAILS WITH MCKINSEY AND LAZARD REGARDING SAME (.1); EMAIL WITH A. ADAMS REGARDING BOFA INTEREST ISSUE (.1) EMAIL WITH A. ADAMS REGARDING DIP DEADLINES (.1); CONSIDER GAME PLAN FOR DIP HEARING AND RESPONSES TO VARIOUS OBJECTIONS (.7). |
| 0.90 | KRAUSE, JEFFREY C | $1,065.00 | $958.50 | EMAILS FROM AND TO S. NEWMAN, M. ROSENTHAL, A. ADAMS RE DIP FINANCING AND COMMITTEE'S OBJECTION (.6); TELEPHONE CONFERENCE WITH S. NEWMAN RE COMMITTEE'S OBJECTIONS (.2); EMAILS FROM AND TO M. ROSENTHAL RE INTERPLAY BUDGET AND ESCROW.(.1). |

| 1.00 | NOBLETT, AMY E | $795.00 | $795.00 | ATTENTION TO POST-CLOSING DELIVERABLES, INCLUDING DEPOSIT ACCOUNT CONTROL AGREEMENTS AND INTELLECTUAL PROPERTY SECURITY AGREEMENTS. |
| 0.60 | MICELI, MARGARET C | $565.00 | $339.00 | REVISE TERM LOAN DIP AMENDMENT. |

04/07/15

| 1.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,232.50 | REVIEW OBJECTION FILED BY UCC TO DIP MOTION AND CONSIDER RESPONSE TO SAME (1.2); EMAILS WITH M. NESTOR REGARDING REPLY DEADLINES (.1); REVIEW REVISED DRAFT OF DIP ORDER (.4); REVIEW J. KRAUSE EMAIL REGARDING ESCROW, CARVE-OUT AND WIND-DOWN PROVISIONS (.2). |
| 1.90 | KRAUSE, JEFFREY C | $1,065.00 | $2,023.50 | EMAILS FROM AND TO A. ADAMS, M. ROSENTHAL RE DIP LOAN (.3); REVIEW COMMITTEE'S OPPOSITION TO DIP LOAN (1.0); TELEPHONE CONFERENCE WITH J. GRAVES RE COMMITTEE'S OPPOSITION TO DIP LOAN (.2); EMAILS FROM AND TO M. ROSENTHAL RE BUDGET AND PROFESSIONAL FEE ESCROW (.2); EMAILS FROM AND TO M. ROSENTHAL, MCKINSEY RE INTEREST RATE (.2). |
| 0.90 | ADAMS, AARON | $1,045.00 | $940.50 | TELEPHONE CONFERENCE WITH E. DOBBS REGARDING ABL INTEREST RATE ISSUE (.5); TELEPHONE CONFERENCE WITH R. MEISLER REGARDING SAME (.3); REVIEW DOCUMENTS REGARDING SAME (.1). |

| | | | | |
|---|---|---|---|---|
| 04/08/15 | | | | |
| 5.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $5,992.50 | CONFERENCE CALL WITH A. ADAMS, MCKINSEY REGARDING BANK OF AMERICA DEMAND FOR HIGHER INTEREST RATE (.4); DEVELOP STRATEGY RELATIVE TO RESPONSE TO BOFA REQUEST FOR HIGHER INTEREST RATE (.3); REVIEW DRAFT OF PROPOSED DIP RESPONSE (1.4); CONFERENCE CALL WITH A ADAMS AND RON MEISLER REGARDING OPEN DIP POINTS (3.0). |
| 0.30 | KRAUSE, JEFFREY C | $1,065.00 | $319.50 | EMAILS FROM AND TO M. ROSENTHAL, J. GRAVES, MCKINSEY REGARDING DIP BUDGET. |
| 0.80 | NEWMAN, SAMUEL A | $860.00 | $688.00 | PLAN AND PREPARE FOR CONFERENCE WITH WORKING GROUP REGARDING DIP. |
| 1.80 | NOBLETT, AMY E | $795.00 | $1,431.00 | REVISE DRAFT OF AMENDMENT TO ABL DIP AGREEMENT (1.5); CORRESPOND WITH SKADDEN REGARDING POST-CLOSING ITEMS (.1); CALL WITH KEYBANK (.2). |
| 0.50 | MICELI, MARGARET C | $565.00 | $282.50 | REVISE TERM LOAN DIP AMENDMENT. |
| 04/09/15 | | | | |
| 2.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,702.50 | REVIEW PROPOSED LANGUAGE ADDITION TO DIP REPLY (.1); TELEPHONE WITH S. LEVINE REGARDING BOFA REQUEST FOR ADDITIONAL INTEREST (.3); EMAIL WITH R. MEISLER REGARDING BOFA REQUEST FOR ADDITIONAL INTEREST (.1); REVIEW AND COMMENT ON DIP REPLY (1.4); EMAILS WITH R. MEISLER REGARDING DIP ESCROW ARRANGEMENT (.2); TELEPHONE WITH J. KRAUSE REGARDING DIP ESCROW ARRANGEMENT AND OPEN DIP ISSUES (.2). |

| | | | | |
|---|---|---|---|---|
| 7.30 | KRAUSE, JEFFREY C | $1,065.00 | $7,774.50 | TELEPHONE CONFERENCES WITH M. ROSENTHAL (2X) REGARDING DIP ORDER; TELEPHONE CONFERENCE WITH C. TULLSON REGARDING DIP ORDER (.4); TELEPHONE CONFERENCE WITH J. GRAVES REGARDING DIP REPLY BRIEF (.8); REVISE DIP REPLY BRIEF AND EMAILS FROM AND TO J. GRAVES REGARDING SAME (1.8); CONFERENCE CALL WITH C. TULLSON, R. MEISLER REGARDING DIP ORDER (.3); REVISE DIP ORDER TO ELIMINATE ESCROW AND ADJUST WIND-DOWN (1.7); EMAILS FROM AND TO MCKINSEY, LAZARD, M. ROSENTHAL AND SKADDEN REGARDING REVISED DIP ORDER (.6); TELEPHONE CONFERENCE WITH M. ROSENTHAL REGARDING DIP HEARING (.3); EMAILS FROM AND TO C. TULLSON AND R. MEISLER REGARDING WIND-DOWN ISSUES (.6); EMAILS FROM AND TO A. ADAMS REGARDING POWER TO AMEND (.2). |
| 0.50 | ADAMS, AARON | $1,045.00 | $522.50 | ATTENTION TO REVISIONS TO DIP AMENDMENT. |
| 2.80 | NOBLETT, AMY E | $795.00 | $2,226.00 | CALLS WITH KEYBANK, PNC, FIFTH THIRD AND BANK OF AMERICA; REVIEW BANK OF AMERICA DEPOSIT ACCOUNT CONTROL AGREEMENT; ATTENTION TO INTELLECTUAL PROPERTY SECURITY AGREEMENTS. |
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALLS AND EMAILS WITH J. GRAVES REGARDING FINANCING MOTION. |

| | | | | |
|---|---|---|---|---|
| 2.10 | KANN, STEPHANIE S | $420.00 | $882.00 | PERFORM COPYRIGHT DUE DILIGENCE FOR US REGISTERED COPYRIGHTS AND PREPARE REDLINE COPYRIGHT SCHEDULE (1.3); PERFORM TRADEMARK DUE DILIGENCE (.8). |
| 04/10/15 2.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,585.00 | FINAL COMMENTS ON DIP MOTION REPLAY (.6); EMAILS WITH J. KRAUSE AND A. ADAMS REGARDING DIP AMENDMENT (.3); EMAILS WITH SKADDEN REGARDING REVISIONS TO WIND-DOWN DEFINITION AND RELATED DIP ORDER ISSUES (.3); EMAILS WITH PARKER HUDSON AND SKADDEN REGARDING DIP AMENDMENT AND WIND-DOWN DEFINITION AND BUDGET (.4); EMAILS WITH K. CARMODY, A. TORGOVE, A. ADAMS REGARDING DIP AMENDMENT AND INTEREST RATE MODIFICATION (.3); REVIEW DIP AMENDMENT CHANGES FROM SKADDEN AND PARKER HUDSON (.3). |

| 10.00 | KRAUSE, JEFFREY C | $1,065.00 | $10,650.00 | TELEPHONE CONFERENCE WITH J. GRAVES REGARDING DIP TERM LOAN (.2); TELEPHONE CONFERENCE WITH S. NEWMAN (2X) REGARDING DIP ORDER (.4); TELEPHONE CONFERENCE WITH A. ADAMS RE DIP ORDER (.2); TELEPHONE CONFERENCE WITH S. MUZUMDAR REGARDING ASSUMPTION OF LIABILITIES (.1); REVISE INTERIM DIP ORDER (.9); CONFERENCE CALL WITH C. TULLSON, R. MEISLER REGARDING INTERIM DIP ORDER (.4); REVISE INTERIM DIP ORDER (.6); REVIEW PROFESSIONAL FEE BUDGET (.4); TELEPHONE CONFERENCE WITH S. NEWMAN REGARDING FINAL DIP ORDER (.4); EMAILS FROM AND TO M. ROSENTHAL, MCKINSEY, LAZARD, A. ADAMS AND S. NEWMAN REGARDING DIP PROFESSIONAL FEE BUDGET AND FINAL DIP ORDER (2.3); TELEPHONE CONFERENCE WITH M. HOJNACKI REGARDING CARVE-OUT CALCULATION (.3); TELEPHONE CONFERENCE WITH S. NEWMAN REGARDING DIP PROFESSIONAL FEE BUDGET AND FINAL DIP ORDER (.8); REVISE DIP FINAL ORDER (1.3); TELEPHONE CONFERENCE WITH M. HOJNACKI REGARDING BUDGET (.4); EMAILS FROM AND TO R. MEISLER, C. TULLSON REGARDING DIP ORDER (.6); TELEPHONE CONFERENCE WITH R. MEISLER, C. TULLSON REGARDING DIP ORDER (.4); TELEPHONE CONFERENCE WITH A. ADAMS REGARDING DIP ORDER (.3). |
| 1.90 | ADAMS, AARON | $1,045.00 | $1,985.50 | ATTENTION TO FINALIZING DIP LOAN AMENDMENTS (1.2); REVIEW COMMENTS TO FINAL DIP ORDER (.7). |

| | | | | |
|---|---|---|---|---|
| 4.30 | NOBLETT, AMY E | $795.00 | $3,418.50 | PROVIDE COMMENTS TO ACCOUNT CONTROL AGREEMENT WITH BANK OF AMERICA; REVISE ACCOUNT CONTROL AGREEMENT WITH PNC BANK; COORDINATE EXTENSION ON POST-CLOSING REQUIREMENTS; REVISE INTELLECTUAL PROPERTY SECURITY AGREEMENTS AND COORDINATE FINAL DOCUMENTS; REVISE AMENDMENTS TO DEBTOR-IN-POSSESSION FACILITIES. |
| 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | REVIEW AND REVISE FINANCING MOTION REPLY (.6); EMAILS WITH J. KRAUSE, M. KANDESTIN, A. MAGAZINER, A. ADAMS, S. NEWMAN AND J. GRAVES REGARDING SAME (.1); CALLS WITH J. GRAVES REGARDING SAME (.1). |
| 2.60 | KANN, STEPHANIE S | $420.00 | $1,092.00 | PERFORM DUE DILIGENCE FOR US AND INTERNATIONAL TRADEMARKS AND PREPARE REDLINE TRADEMARK SCHEDULE (1.4); PERFORM US AND INTERNATIONAL PATENT DUE DILIGENCE AND PREPARE REDLINE PATENT SCHEDULE (1.2). |

04/11/15

| | | | | |
|---|---|---|---|---|
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH A. ADAMS REGARDING FILING OF DIP AMENDMENT (.1); EMAILS WITH S. JACOBS REGARDING LIEN ON AVOIDANCE ACTIONS (.1). |
| 0.50 | KRAUSE, JEFFREY C | $1,065.00 | $532.50 | TELEPHONE CONFERENCE WITH S. NEWMAN, M. ROSENTHAL, A. ADAMS REGARDING DIP FINANCING. |
| 0.30 | ADAMS, AARON | $1,045.00 | $313.50 | ATTENTION TO EXECUTION OF DIP LOAN AMENDMENT (.1); CORRESPONDENCE WITH PARKER HUDSON REGARDING SAME (.2). |

04/12/15

| | | | | |
|---|---|---|---|---|
| 3.70 | KRAUSE, JEFFREY C | $1,065.00 | $3,940.50 | EMAILS FROM AND TO S. NEWMAN REGARDING PROVISIONS OF DIP AGREEMENT AND ORDER (.5); EMAILS FROM AND TO SKADDEN REGARDING DIP ORDER (.2); REVIEW ADDITIONAL BUDGET INFORMATION AND EMAILS FROM AND TO S. NEWMAN AND M. HOJNACKI REGARDING SAME (.3); CONFERENCE CALL WITH S. NEWMAN, M. HOJNACKI REGARDING BUDGET ISSUES (1.2); REVIEW REVISIONS BY J. GRAVES REGARDING FINAL DIP ORDER AND EMAILS FROM AND TO J. GRAVES REGARDING SAME (.2); TELEPHONE CONFERENCE WITH R. MEISLER REGARDING DIP CARVE-OUT CALCULATIONS (.2); EMAILS FROM AND TO M. HOJNACKI, S. NEWMAN REGARDING PROJECTED PROFESSIONAL FEE BUDGET (.7); REVISED PROFESSIONAL FEE BUDGET EXHIBIT (.4). |
| 0.90 | NOBLETT, AMY E | $795.00 | $715.50 | ATTENTION TO FINAL AMENDMENTS TO DEBTOR-IN-POSSESSION CREDIT FACILITIES. |

04/13/15

| | | | | |
|---|---|---|---|---|
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | MEETING WITH R. MEISLER REGARDING CARVE-OUT AND WIND-DOWN BUDGETS. |
| 1.80 | KRAUSE, JEFFREY C | $1,065.00 | $1,917.00 | EMAILS FROM AND TO M. ROSENTHAL, J. GRAVES REGARDING DIP FINANCING ORDER (1.1); REVISE DIP ORDER (.7). |
| 0.30 | NOBLETT, AMY E | $795.00 | $238.50 | ATTENTION TO INTELLECTUAL PROPERTY SECURITY AGREEMENTS (.2); CORRESPOND WITH CLIENT REGARDING ACCOUNT CONTROL AGREEMENTS (.1). |

04/14/15

| | | | | |
|---|---|---|---|---|
| 6.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $7,285.00 | EXTENDED CONFERENCE CALL WITH K CARMODY, M. HOJNACKI REGARDING DIP BUDGET AND WIND-DOWN BUDGET (1.9); FOLLOW-UP EMAILS WITH K CARMODY AND M. HOJNACKI REGARDING WIND-DOWN DEFINITION (.3); REVISE CARVE-OUT DEFINITION AND WIND-DOWN DEFINITION (.7); REVISE DIP ORDER (.7); EMAILS WITH PARTIES REGARDING REVISIONS TO DIP ORDER (1.1); TELEPHONE CONFERENCE WITH R MEISLER REGARDING REVISIONS TO DIP ORDER (.6); REVIEW DIP BUDGET AND ASSUMPTIONS REGARDING WIND-DOWN BUDGET (.7); TELE WITH J. KRAUSE REGARDING WIND-DOWN BUDGET (.2). |
| 1.30 | KRAUSE, JEFFREY C | $1,065.00 | $1,384.50 | TELEPHONE CONFERENCE WITH J. GRAVES REGARDING DIP ORDER (.2); TELEPHONE CONFERENCE WITH M. ROSENTHAL REGARDING BUDGET (.4); EMAILS FROM AND TO M. ROSENTHAL, J. GRAVES AND LENDERS REGARDING DIP ORDER (.7). |
| 0.90 | ADAMS, AARON | $1,045.00 | $940.50 | REVIEW REVISIONS TO FINAL DIP ORDER (.3); TELEPHONE CONFERENCE WITH M. ROSENTHAL REGARDING SAME (.2); ATTENTION TO POTENTIAL DIP AGREEMENT AMENDMENTS (.4). |
| 3.00 | NEWMAN, SAMUEL A | $860.00 | $2,580.00 | DRAFT AND REVISE SALE ORDER AND BID PROCEDURES ORDER AND DIP ORDER. |

| | | | | |
|---|---|---|---|---|
| 7.00 | GRAVES, JEREMY L | $755.00 | $5,285.00 | CORRESPOND WITH SKADDEN REGARDING DIP ORDER (.7); TELECONFERENCE WITH M. ROSENTHAL, K. CARMODY, AND M. HOJANAKI REGARDING SAME (1.8); REVISE AND EDIT DIP ORDER (4.2); CORRESPOND WITH M. ROSENTHAL REGARDING REVISIONS TO DIP ORDER (.3). |
| 0.70 | NOBLETT, AMY E | $795.00 | $556.50 | CALL WITH KEYBANK REGARDING ACCOUNT CONTROL AGREEMENTS (.2); REVIEW BLOCKED ACCOUNT CONTROL AGREEMENT OF PNC BANK (.5). |
| 1.80 | KANN, STEPHANIE S | $420.00 | $756.00 | PREPARE AND FILE TERM LOAN TRADEMARK AND PATENT SECURITY AGREEMENTS WITH THE USPTO. |

04/15/15

| | | | | |
|---|---|---|---|---|
| 8.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $9,752.50 | REVISE DIP ORDER PER COMMENTS FROM COMMITTEE AND LENDERS (.9); REVIEW COMMENTS TO DIP ORDER FROM COMMITTEE AND LENDERS (1.2); TELEPHONE CONFERENCE WITH J GRAVES REGARDING LENDER AND COMMITTEE COMMENTS (.3); CONFERENCE CALL WITH R MEISLER REGARDING LENDER COMMENTS (.6); EMAILS WITH K CARMODY REGARDING DIP BUDGET AND WIND-DOWN DEFINITION (.3); WORK ON WIND-DOWN DEFINITION (.3); TELE AND EMAIL WITH P. KIZEL REGARDING COMMITTEE COMMENTS (.3); PREPARE FOR TELEPHONIC CONFERENCE WITH JUDGE SHANNON (.8); PARTICIPATE IN TELEPHONIC CONFERENCE WITH JUDGE SHANNON (1.2); REVISE DRAFT OF DIP ORDER (.8); RESEARCH REGARDING 506C CLAIMS AND SUPERPRIORITY STATUS RE AVOIDANCE PROCEEDS (1.6). |

| 0.30 | KRAUSE, JEFFREY C | $1,065.00 | $319.50 | EMAILS FROM AND TO M. ROSENTHAL, J. GRAVES REGARDING WIND-DOWN AMOUNT. |
| 7.70 | GRAVES, JEREMY L | $755.00 | $5,813.50 | MULTIPLE EMAILS EXCHANGING DRAFTS AND INFORMATION RELATED TO THE DIP ORDER (5.2); TELECONFERENCE WITH COURT REGARDING SAME (.8); FOLLOW-UP WORK RELATED TO RESULTS OF TELECONFERENCE (1.7). |
| 1.30 | NOBLETT, AMY E | $795.00 | $1,033.50 | PREPARE DRAFT OF ACCOUNT CONTROL AGREEMENT FOR PNC BANK (1); CORRESPOND WITH COMPANY REGARDING BANAMEX (.1); CALL WITH KEYBANK (.2). |

04/16/15

| 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | EMAILS AND TELEPHONE WITH R. MEISLER AND C. TULLSON REGARDING EXHIBIT TO DIP ORDER (.3); EMAILS WITH M. HOJNACKI REGARDING DIP BUDGET AND PRIME CLERK FEES (.2). |
| 0.10 | KRAUSE, JEFFREY C | $1,065.00 | $106.50 | EMAILS FROM AND TO M. ROSENTHAL, J. GRAVES REGARDING PROFESSIONAL FEE BUDGET. |
| 0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | TELECONFERENCE WITH SKADDEN REGARDING DIP ORDER. |
| 0.30 | NOBLETT, AMY E | $795.00 | $238.50 | CORRESPOND WITH PARKER HUDSON AND SKADDEN REGARDING ACCOUNT CONTROL AGREEMENT WITH PNC BANK. |
| 0.60 | KANN, STEPHANIE S | $420.00 | $252.00 | PREPARE LETTER AND DOCUMENTS TO US COPYRIGHT OFFICE TO RECORD THE TERM LOAN SECURITY AGREEMENT. |

| 04/17/15 | | | | |
|---|---|---|---|---|
| 0.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,057.50 | EMAILS WITH K. CARMODY REGARDING DIP BUDGET AND CLOSING OF CHAPTER 11 CASE BY PLAN (.3); EMAILS WITH M. HOJNACKI REGARDING VARIANCE TESTS (.2); EMAIL TO R. MEISLER REGARDING DIP BUDGET (.2); TELEPHONE WITH K. CARMODY REGARDING BUDGET (.2). |
| 0.40 | GRAVES, JEREMY L | $755.00 | $302.00 | WORK ON REPORTING RELATED TO THE DIP FINANCING. |
| 0.40 | NOBLETT, AMY E | $795.00 | $318.00 | CALL WITH PARKER HUDSON REGARDING DEPOSIT ACCOUNT CONTROL AGREEMENT; REVIEW REVISED DRAFT OF ACCOUNT CONTROL AGREEMENT WITH BANK OF AMERICA. |
| 04/18/15 | | | | |
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAILS WITH K. CARMODY, R. PEISER AND J. BRACE REGARDING DIP REPORTING AND REQUESTS OF ANDREWS. |
| 04/20/15 | | | | |
| 1.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,410.00 | TELEPHONE WITH K. CARMODY REGARDING DIP BUDGET (.3); REVISIONS TO CARVE-OUT CAP AND WIND-DOWN BUDGET (.8); EMAILS WITH LENDERS REGARDING MIP MOTION (.1). |
| 0.80 | NEWMAN, SAMUEL A | $860.00 | $688.00 | CONFERENCE REGARDING EXECUTORY CONTRACT ISSUES. |
| 1.80 | GRAVES, JEREMY L | $755.00 | $1,359.00 | REVIEW AND COMMENT ON REVISED DEPOSIT ACCOUNT CONTROL AGREEMENTS. |

| 1.10 | NOBLETT, AMY E | $795.00 | $874.50 | CORRESPOND WITH GIBSON DUNN BANKRUPTCY TEAM REGARDING ACCOUNT CONTROL AGREEMENTS (.2); CALL WITH KEYBANK (.1); CORRESPOND WITH PNC BANK REGARDING ACCOUNT CONTROL AGREEMENTS (.2); ATTENTION CLOSING OF PNC AND BANK OF AMERICA CONTROL AGREEMENTS (.5); CIRCULATE COMMENTS TO BANK OF AMERICA CONTROL AGREEMENT (.1). |
| 0.50 | KANN, STEPHANIE S | $420.00 | $210.00 | REVIEW NOTICES OF RECORDATION OF TERM LOAN SECURITY AGREEMENT FOR TRADEMARKS AND PATENTS. |

04/21/15

| 0.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,057.50 | REVIEW REVISED BUDGET FROM MCKINSEY (.5); CONFERENCE CALL WITH K CARMODY AND A TORGOVE REGARDING DIP COVENANTS (.4). |
| 0.50 | NEWMAN, SAMUEL A | $860.00 | $430.00 | CONFERENCE WITH CURE PARTIES REGARDING CURE AMOUNT. |
| 0.10 | NOBLETT, AMY E | $795.00 | $79.50 | CORRESPOND WITH FIFTH THIRD BANK. |

04/22/15

| 0.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $822.50 | DEVELOP STRATEGY FOR POSSIBLE DIP COVENANT ISSUES AND REQUIRED PAYMENTS. |
| 1.10 | NOBLETT, AMY E | $795.00 | $874.50 | REVIEW REVISED DRAFT OF PNC AND BANK OF AMERICA ACCOUNT CONTROL AGREEMENT (.7); CALL WITH STANDARD REGISTER COMPANY REGARDING STATUS OF DEPOSIT ACCOUNTS (.3; CORRESPOND WITH J. GRAVES REGARDING SAME (.1). |

| | | | | |
|---|---|---|---|---|
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | TELEPHONE CONFERENCE WITH J. VAUGHN AND S. BURNS REGARDING CASH MANAGEMENT ORDER (.3); EMAILS WITH M. KANDESTIN AND J. GRAVES REGARDING SAME (.2). |

**04/23/15**

| | | | | |
|---|---|---|---|---|
| 0.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $822.50 | EMAILS WITH K. CARMODY REGARDING REVISIONS TO DIP BUDGET AND PRESENTATION TO SP REGARDING SAME (.4); TELEPHONE CALLS WITH K. CARMODY REGARDING MEETING WITH SP FINANCIAL ADVISOR (.3). |
| 0.60 | NOBLETT, AMY E | $795.00 | $477.00 | CORRESPOND WITH STANDARD REGISTER REGARDING STATUS OF DEPOSIT ACCOUNTS. |

**04/24/15**

| | | | | |
|---|---|---|---|---|
| 0.30 | NOBLETT, AMY E | $795.00 | $238.50 | REVIEW DRAFT OF CERTIFICATE OF LIABILITY INSURANCE; CORRESPOND WITH PARKER HUDSON AND SKADDEN REGARDING SAME. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH M. HOJNACKI AND S. JACOBS REGARDING CASH MANAGEMENT REPORTING. |

**04/26/15**

| | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. HOJNACKI AND S. JACOBS REGARDING CASH MANAGEMENT REPORTING. |

**04/27/15**

| | | | | |
|---|---|---|---|---|
| 1.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,115.00 | REVIEW REVISED DIP BUDGET FROM MCKINSEY (.6); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH MCKINSEY AND LAZARD REGARDING DIP BUDGET (1.2). |
| 0.10 | NOBLETT, AMY E | $795.00 | $79.50 | CORRESPOND WITH PNC BANK REGARDING DEPOSIT ACCOUNT CONTROL AGREEMENT. |

| | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. WILLIAMS, S. JACOBS AND J. GRAVES REGARDING CASH MANAGEMENT REPORTING. |

**04/28/15**

| | | | | |
|---|---|---|---|---|
| 2.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,937.50 | EVALUATE ISSUES RELATED TO PROJECTED 503B9, CURE, ADMINISTRATIVE AND CRITICAL VENDOR CLAIMS IN LIGHT OF SUMMARY FROM MCKINSEY (1.3); EXTENSIVE DISCUSSION WITH MCKINSEY, LAZARD, BEN CUTTING AND OTHERS FROM COMPANY RELATED TO PAYMENT OF CRITICAL VENDOR, CURE AND 503B9 CLAIMS AND RELATED BUDGET ITEMS (1.2). |
| 0.70 | NOBLETT, AMY E | $795.00 | $556.50 | REVIEW REVISED DRAFT OF BANK OF AMERICA ACCOUNT CONTROL AGREEMENT (.3); ATTENTION TO CERTIFICATES OF INSURANCE (.3); CORRESPOND WITH STANDARD REGISTER, BANK OF AMERICA AND SILVER POINT REGARDING SAME (.1). |

**04/29/15**

| | | | | |
|---|---|---|---|---|
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | EMAILS WITH G. SOWAR REGARDING TRANSFER OF PRINT/MAIL BUSINESS AND DISCUSSIONS WITH BOFA (.3); EMAILS WITH TORGOVE AND K. CARMODY REGARDING RECOVERY PLAN PROJECT (.3) |
| 0.60 | NOBLETT, AMY E | $795.00 | $477.00 | ATTENTION TO CERTIFICATE OF LIABILITY INSURANCE; CORRESPOND WITH SKADDEN REGARDING COLLATERAL DOCUMENTATION. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. HOJNACKI AND S. JACOBS REGARDING CASH MANAGEMENT REPORTING. |

| 04/30/15 | | | | |
|---|---|---|---|---|
| 0.80 | GRAVES, JEREMY L | $755.00 | $604.00 | TELECONFERENCE WITH C. DRESSEL REGARDING CASE RELATED ISSUES (.4); FOLLOW-UP WITH M. ROSENTHAL REGARDING SAME (.4). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


HEARINGS
90441-00017

_____


For Services Rendered Through April 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 38.60 | $1,175.00 | $ 45,355.00 |
| SAMUEL A. NEWMAN | 29.30 | 860.00 | 25,198.00 |
| JEREMY L. GRAVES | 24.00 | 755.00 | 18,120.00 |
| GENEVIEVE G. WEINER | 0.70 | 740.00 | 518.00 |

**Total Services**                                                    $  89,191.00


**Total Services, Costs/Charges**                                        89,191.00

**BALANCE DUE**                                                       $  89,191.00

**Due and Payable Upon Receipt**

HEARINGS
90441-00017

_____

Detail Services:

| | | | | |
|---|---|---|---|---|
| 04/01/15 | | | | |
| 7.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $8,577.50 | PREPARE FOR AND PARTICIPATE IN HEARING BEFORE JUDGE SHANNON (3.5); PARTICIPATE IN HEARING PRE-MEETING WITH J. GRAVES AND M. NESTOR (1.2); EMAILS TO CLIENT REGARDING RESULTS OF HEARING (.8); MEETING AFTER HEARING WITH US TRUSTEE (.2); MEETING WITH COUNSEL FOR SILVERPOINT REGARDING HEARING ISSUES AND FOLLOW-UP HEARING (1.6). |
| 3.40 | GRAVES, JEREMY L | $755.00 | $2,567.00 | PREPARE FOR AND ATTEND OMNIBUS HEARING (2.6); DRAFT REPORT OF HEARING FOR BOARD (.8). |
| 04/02/15 | | | | |
| 1.00 | NEWMAN, SAMUEL A | $860.00 | $860.00 | CONFERENCE WITH WORKING GROUP REGARDING 4/14 HEARING. |
| 04/06/15 | | | | |
| 0.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $822.50 | REVIEW APRIL 1 TRANSCRIPT (.6); EMAIL TO CLIENTS REGARDING TRANSCRIPT (.1). |
| 04/08/15 | | | | |
| 1.80 | NEWMAN, SAMUEL A | $860.00 | $1,548.00 | PLAN AND PREPARE FOR CONFERENCE REGARDING HEARING PREPARATION. |
| 04/09/15 | | | | |
| 3.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $4,347.50 | EMAIL WITH M. NESTOR REGARDING HEARING AGENDA (.1); PREPARE FOR 4/13 HEARING (3.6). |
| 0.50 | NEWMAN, SAMUEL A | $860.00 | $430.00 | CONFERENCE WITH WORKING GROUP REGARDING HEARING. |

04/10/15

| | | | | |
|---|---|---|---|---|
| 5.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $6,697.50 | EMAILS WITH A. TORGOVE AND K. CARMODY REGARDING DECLARATIONS IN SUPPORT OF SALE MOTION AND DIP (.6); REVIEW FINAL CHANGES TO A. TORGOVE AND K. CARMODY DECLARATIONS (.7); TELEPHONE WITH M. NESTOR REGARDING HEARING STRATEGY (.2); REVIEW REVISED ORDERS SUBMITTED IN CONNECTION WITH MOTIONS SET FOR HEARING (.4); BEGIN PREPARATION FOR 4/13 HEARING, INCLUDING REVIEW OF RELEVANT OBJECTIONS (3.3); TELEPHONE WITH R. MEISLER REGARDING HEARING RELATED ISSUES (.5). |
| 9.00 | NEWMAN, SAMUEL A | $860.00 | $7,740.00 | FINALIZE PREPARATIONS FOR 4/13 HEARING. |
| 1.20 | GRAVES, JEREMY L | $755.00 | $906.00 | DRAFT OUTLINE OF ARGUMENTS FOR HEARING. |
| 0.70 | WEINER, GENEVIEVE G | $740.00 | $518.00 | DRAFT AND REVISE SUPPLEMENTAL DECLARATION REGARDING GIBSON DUNN RETENTION APPLICATION (.3); CORRESPONDENCE WITH S. NEWMAN REGARDING SUPPLEMENTAL DECLARATION (.2); CORRESPONDENCE WITH A. MAGAZINER REGARDING SUPPLEMENTAL DECLARATION (.2). |

04/11/15

| | | | | |
|---|---|---|---|---|
| 2.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,820.00 | REVIEW DEPOSITIONS OF ANTHONY DINELLO AND JEFFERIES IN PREPARATION FOR HEARING ON 4/13 (1.2); REVIEW AVERAGE PETITION TO SALES NUMBERS (.2); REVIEW DRAFT CARMODY AND TORGOVE HEARING DECLARATIONS (.4); PREPARE FOR HEARING, INCLUDING REVIEW OF RELATED ISSUES IN REAL MEX (.6). |

| | | | | |
|---|---|---|---|---|
| 0.40 | GRAVES, JEREMY L | $755.00 | $302.00 | EMAILS REGARDING PREPARATIONS FOR HEARING. |

**04/12/15**

| | | | | |
|---|---|---|---|---|
| 10.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $11,750.00 | EMAILS WITH R. MEISLER REGARDING NOL PURCHASE (.3); EMAILS WITH R. MEISLER REGARDING COMMITTEE DISCUSSIONS AND CONCESSIONS (.2); PREPARE FOR 4/13 HEARING, INCLUDING DEVELOPMENT OF OPENING AND CLOSING ARGUMENTS (3.4), REVIEW OF RELEVANT DECLARATIONS, TRANSCRIPTS, OBJECTIONS AND REPLIES (2.5), REVIEW OF KEY ASSET PURCHASE AGREEMENT PROVISIONS AND KEY DIP PROVISIONS (1.4); COORDINATION MEETINGS WITH A. TORGOVE, B. LUTZ, M. NESTOR REGARDING PREPARATION FOR HEARING (1.4); PREPARE LIST OF KEY OPEN/DISPUTED ITEMS (.8). |
| 8.00 | NEWMAN, SAMUEL A | $860.00 | $6,880.00 | PREPARE FOR HEARING. |
| 10.30 | GRAVES, JEREMY L | $755.00 | $7,776.50 | PREPARE FOR HEARING REGARDING SECOND DAY MOTIONS. |

**04/13/15**

| | | | | |
|---|---|---|---|---|
| 8.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $10,340.00 | MEETINGS WITH CARMODY, TORGOVE AND OTHERS IN PREPARATION FOR HEARING (1.8); PARTICIPATE IN HEARING BEFORE JUDGE SHANNON (4.5); PARTICIPATE IN BREAK-OUT SESSIONS DURING HEARING TO RESOLVE OPEN ISSUES (1.5); MEETING WITH BOFA AND SP REGARDING POST-CLOSING ISSUES RELATED TO DIP ORDER AND BUDGET (.4); PREPARE SUMMARY OF HEARING FOR CLIENT (.6). |
| 9.00 | NEWMAN, SAMUEL A | $860.00 | $7,740.00 | PREPARE FOR AND ATTEND HEARING. |

| 8.70 | GRAVES, JEREMY L | $755.00 | $6,568.50 | PREPARE FOR AND ATTEND HEARING REGARDING SECOND DAY MOTIONS AND SALE PROCEDURES. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


INSURANCE
90441-00018

_____

For Services Rendered Through April 30, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MATTHEW G. BOUSLOG | 0.10 | $ 625.00 | $ | 62.50 |
| **Total Services** | | | $ | 62.50 |
| **Total Services, Costs/Charges** | | | | 62.50 |
| **BALANCE DUE** | | | $ | 62.50 |

**Invoice Date: May 12, 2015**                    **Invoice No. 2015052118**

**Due and Payable Upon Receipt**

INSURANCE
90441-00018

_____

Detail Services:

04/23/15
  0.10     BOUSLOG, MATTHEW G     $625.00     $62.50   EMAILS WITH D. WILLIAMS
                                                                     REGARDING INSURANCE
                                                                      NOTICE.

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


LITIGATION
90441-00019

_____

For Services Rendered Through April 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 11.30 | $1,175.00 | $  13,277.50 |
| ROBERT A. KLYMAN | 5.50 | 1,170.00 | 6,435.00 |
| BRIAN M. LUTZ | 79.20 | 1,030.00 | 81,576.00 |
| SAMUEL A. NEWMAN | 12.10 | 860.00 | 10,406.00 |
| MATTHEW K. KELSEY | 1.00 | 965.00 | 965.00 |
| JEREMY L. GRAVES | 19.20 | 755.00 | 14,496.00 |
| SABINA JACOBS | 1.80 | 675.00 | 1,215.00 |
| KYLE J. KOLB | 128.20 | 750.00 | 96,150.00 |
| MATTHEW G. BOUSLOG | 3.10 | 625.00 | 1,937.50 |
| ALI I. ALSARRAF | 21.60 | 650.00 | 14,040.00 |
| MARY K. HOGAN | 5.40 | 650.00 | 3,510.00 |
| MATTHEW P. PORCELLI | 82.50 | 650.00 | 53,625.00 |
| JAMES A. BARNAO | 25.40 | 565.00 | 14,351.00 |
| MARGARET C. MICELI | 19.00 | 565.00 | 10,735.00 |
| SHAILEY JAIN | 21.60 | 460.00 | 9,936.00 |
| ROBERTO D. ALARCON | 8.20 | 360.00 | 2,952.00 |
| VANESSA V. BRATCHER | 4.40 | 435.00 | 1,914.00 |
| ROBERT S. HYDE | 25.60 | 360.00 | 9,216.00 |
| MITCHELL L. JONES | 7.50 | 360.00 | 2,700.00 |
| KEVIN A. MODZELEWSKI | 60.40 | 405.00 | 24,462.00 |
| CURTIS A. PERSONETT | 2.50 | 360.00 | 900.00 |
| ARIEL SANTAMARIA | 6.00 | 395.00 | 2,370.00 |
| SPENCER E. SCOTT | 0.90 | 240.00 | 216.00 |

**Total Services**                                          $ 377,385.00


**Total Services, Costs/Charges**                              377,385.00

**BALANCE DUE**                                           $  377,385.00

LITIGATION
90441-00019

_____

Detail Services:

04/01/15

| | | | | |
|---|---|---|---|---|
| 5.50 | KLYMAN, ROBERT A | $1,170.00 | $6,435.00 | MEET WITH CARMODY REGARDING DEPOSITION AND PREPARE FOR SAME (1.0); ATTEND CARMODY DEPOSITION (4.5). |
| 5.90 | LUTZ, BRIAN M | $1,030.00 | $6,077.00 | MEET WITH R. KLYMAN AND K. CARMODY FOR DEPOSITION (.4); DEFEND K. CARMODY DEPOSITION (4.5); CORRESPONDENCE WITH M. ROSENTHAL REGARDING DEPOSITION AND CASE LOGISTICS (.3); CALL WITH K. KOLB REGARDING DISCOVERY MATTERS (.3); CORRESPONDENCE WITH K. KOLB REGARDING DOCUMENTS FOR PRODUCTION (.3); CORRESPONDENCE WITH LOWENSTEIN REGARDING DEPOSITIONS (.1). |
| 9.80 | KOLB, KYLE J | $750.00 | $7,350.00 | ANALYZE AND PREPARE DOCUMENTS FOR PRODUCTION (6.4); ANALYZE LIEN DOCUMENT REQUESTS RECEIVED FROM COMMITTEE (.8); ANALYZE COVERAGE OF NON-DISCLOSURE AGREEMENT (.5); ATTEND CALL WITH B. LUTZ TO DISCUSS DEPOSITION (.2); REVISE RESPONSES AND OBJECTIONS FROM LAZARD (.2); ATTEND CALL WITH D. O' FLANAGAN OF LAZARD AND A. MIDHA OF MCKINSEY REGARDING LIEN DOCUMENT REQUESTS (.5); ANALYZE AND COMPILE DOCUMENTS FOR TORGOVE DEPOSITION PREPARATION (.6); DRAFT REVIEW PROTOCOL (.6). |

| | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH K. KOLB REGARDING COMMITTEE DISCOVERY REQUESTS. |
| 0.10 | ALSARRAF, ALI I | $650.00 | $65.00 | EMAIL REGARDING DOCUMENT PRODUCTION. |
| 0.80 | PORCELLI, MATTHEW P | $650.00 | $520.00 | ASSIST K. KOLB IN DRAFTING RESPONSES AND OBJECTIONS FOR UNSECURED CREDITORS' COMMITTEE'S DOCUMENT REQUEST. |
| 4.70 | MICELI, MARGARET C | $565.00 | $2,655.50 | CREATE DEPOSITION PREP BINDER FOR A. TORGOVE. |
| 0.40 | JAIN, SHAILEY | $460.00 | $184.00 | REVIEW DOCUMENTS TO IDENTIFY AGREEMENTS TO WHICH A CREDITOR COULD CLAIM PERFECTION. |
| 2.10 | BRATCHER, VANESSA V | $435.00 | $913.50 | CORRESPONDENCE AND TELECONFERENCES WITH K. MODZELEWSKI REGARDING STATUS OF DATA PROCESSING; FOLLOW UP CORRESPONDENCE AND TELECONFERENCES WITH K. KOLB REGARDING SAME. |
| 2.00 | MODZELEWSKI, KEVIN A | $405.00 | $810.00 | PREPARE CLIENT DATA FOR ATTORNEY REVIEW. |
| 04/02/15 2.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,055.00 | SERIES OF RELATED EMAILS WITH M. NESTOR, SPECIAL COMMITTEE, K. CARMODY AND B. LUTZ REGARDING DEPOSITION OF BOARD MEMBER (.8); REVIEW K CARMODY DEPOSITION TRANSCRIPT (1.6); EMAILS WITH JAKE BRACE AND B. LUTZ REGARDING BRACE DEPOSITION (.2). |

| 3.00 | LUTZ, BRIAN M | $1,030.00 | $3,090.00 | PREPARE FOR MEET AND CONFER CALL WITH COUNSEL FOR UCC (1.0); PARTICIPATE IN MEET AND CONFER CALL (.5); CORRESPONDENCE WITH K. KOLB REGARDING DISCOVERY ISSUES (.4); CALL WITH M. NESTOR AND M. ROSENTHAL REGARDING DIRECTOR DEPOSITION (.3); CORRESPONDENCE WITH DIRECTORS REGARDING DIRECTOR DEPOSITION (.4); CORRESPONDENCE WITH J. BRACE REGARDING DEPOSITION PREP AND SCHEDULING (.3); CORRESPONDENCE WITH COUNSEL FOR UCC REGARDING DEPOSITION SCHEDULING (.1). |
| 1.10 | JACOBS, SABINA | $675.00 | $742.50 | CALL WITH K. COYLE REGARDING OBJECTIONS TO PLEADINGS TO BE HEARD AT UPCOMING HEARING (.2); REVIEW DOCKET AND REVISE TIMELINE REGARDING PENDING PLEADINGS IN ADVANCE OF UPCOMING HEARINGS (.9). |

| | | | | |
|---|---|---|---|---|
| 9.00 | KOLB, KYLE J | $750.00 | $6,750.00 | ANALYZE AND COMPILE DOCUMENTS FOR A. TORGOVE DEPOSITION PREP (.5); ANALYZE TRANSCRIPT OF K. CARMODY DEPOSITION (3); COORDINATE DOCUMENT PRODUCTION WITH CLIENT AND INTERNALLY (.4); ATTEND CALL WITH G. SOWAR AND J. VAUGHN REGARDING LIEN DOCUMENT REQUESTS (.4); REVISE NONDISCLOSURE AGREEMENT (.1); DRAFT REVIEW PROTOCOL (1.5); ANALYZE DOCUMENTS FOR PRODUCTION (1.5); LEAD MEETING TO DISCUSS DOCUMENT REVIEW PROTOCOL WITH M. MICELI, A. ALSARRAF, M. PORCELLI, AND S. JAIN (1); ATTEND CALL WITH B. LUTZ, M. ROSENTHAL, AND M. NESTOR TO DISCUSS DEPOSITION PREPARATION (.1). |
| 0.70 | ALSARRAF, ALI I | $650.00 | $455.00 | OFFICE MEETING WITH K. KOLB, M. MICELI AND M. PORCELLI, WITH S. JAIN BY TELECONFERENCE, REGARDING DOCUMENT PRODUCTION REQUESTS. |
| 1.50 | PORCELLI, MATTHEW P | $650.00 | $975.00 | MEET WITH K. KOLB, A. ALSARRAF, M. MICELI, AND S. JAIN REGARDING PRIVILEGE REVIEW FOR PRODUCTION OF DOCUMENTS IN RESPONSE TO REQUEST FROM UNSECURED CREDITORS' COMMITTEE (1.0); REVIEW DOCUMENT PROTOCOL REGARDING SAME (.5). |
| 1.80 | MICELI, MARGARET C | $565.00 | $1,017.00 | PRIVILEGE REVIEW, DOCUMENT PROTOCOL REVIEW WITH K. KOLB (1.2); UPDATE TORGOVE DEPOSITION PREP BINDER (.6). |

| 1.00 | JAIN, SHAILEY | $460.00 | $460.00 | ATTEND CONFERENCE CALL WITH K. KOLB, M. MICELI, A. ALSARRAF, AND M. PORCELLI REGARDING DOCUMENT REVIEW PROTOCOL. |
| 2.30 | BRATCHER, VANESSA V | $435.00 | $1,000.50 | TELECONFERENCES AND CORRESPONDENCE WITH K. MODZELEWSKI REGARDING FILES RECEIVED FROM CLIENT AND ISSUES ASSOCIATED WITH ENCRYPTION OF SAME (.8); PERFORM ACCESS TESTS (1.0); FOLLOW UP WITH K. KOLB REGARDING SAME (.1); CORRESPONDENCE WITH CLIENT AND K. KOLB REGARDING REPLACEMENT FILES (.1); FOLLOW UP CORRESPONDENCE WITH K. KOLB AND K. MODZELEWSKI REGARDING TIMELINE FOR PROCESSING CLIENT DATA (.3). |
| 4.90 | HYDE, ROBERT S | $360.00 | $1,764.00 | PREPARE J. KRAUSE ELECTRONIC DATA FOR ATTORNEY REVIEW. |
| 4.00 | MODZELEWSKI, KEVIN A | $405.00 | $1,620.00 | PREPARE CLIENT DATA FOR ATTORNEY REVIEW (3.0); CONFIGURE REVIEW DATABASE (.5); TROUBLESHOOT ISSUE WITH ENCRYPTED CLIENT DATA (.5). |

04/03/15

| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | REVIEW EMAIL FROM K. KOLB REGARDING VENUE (.1); EMAILS WITH K. KOLB REGARDING PRODUCTION (.1). |

| | | | | |
|---|---|---|---|---|
| 2.60 | LUTZ, BRIAN M | $1,030.00 | $2,678.00 | CORRESPONDENCE WITH J. BRACE REGARDING DEPOSITION AND SEND MATERIALS TO HIM (.4); CORRESPONDENCE WITH COUNSEL FOR UCC REGARDING DEPOSITIONS (.1); CORRESPONDENCE WITH M. NESTOR AND M. ROSENTHAL REGARDING SAME (.2); CORRESPONDENCE WITH K. KOLB AND M. ROSENTHAL REGARDING DOCUMENT PRODUCTION (.2); CALL WITH K. KOLB (.2); REVIEW K. CARMODY DEPOSITION TRANSCRIPT (1.0); CORRESPONDENCE WITH K. KOLB, M. ROSENTHAL, AND M. NESTOR REGARDING CONFIDENTIALITY PROVISIONS (.2); COORDINATE WITH K. KOLB REGARDING DOCUMENT PRODUCTION (.3). |
| 1.00 | NEWMAN, SAMUEL A | $860.00 | $860.00 | PREPARE RESPONSE TO COMMITTEE OBJECTIONS. |
| 0.70 | JACOBS, SABINA | $675.00 | $472.50 | EMAIL CORRESPONDENCE WITH M. NESTOR, M. ROSENTHAL, AND S. NEWMAN REGARDING DEADLINES FOR FILING RESPONSIVE PLEADINGS AND REPLIES FOR UPCOMING HEARINGS (.3); REVIEW AND UPDATE TIMELINES OF PLEADINGS DEADLINES (.4). |
| 10.20 | KOLB, KYLE J | $750.00 | $7,650.00 | ANALYZE DOCUMENTS FOR PRODUCTION (9.8); COMPILE DOCUMENTS FOR DEPOSITION PREP SESSION WITH J. BRACE (.4). |
| 2.20 | ALSARRAF, ALI I | $650.00 | $1,430.00 | REVIEW BACKGROUND DOCUMENTS RELATING TO COMMITTEE'S DOCUMENT PRODUCTION REQUESTS (.5); REVIEW FOR PRODUCTION DOCUMENTS RELATING TO COMMITTEE'S DOCUMENT PRODUCTION REQUESTS (1.7). |

| | | | | |
|---|---|---|---|---|
| 6.10 | PORCELLI, MATTHEW P | $650.00 | $3,965.00 | REVIEW EMAILS SENT FROM GIBSON DUNN ATTORNEYS TO EXTERNAL RECIPIENTS FOR RELEVANCE AND PRIVILEGE IN CONNECTION WITH UNSECURED CREDITORS' COMMITTEE'S DOCUMENT REQUESTS. |
| 2.00 | JAIN, SHAILEY | $460.00 | $920.00 | REVIEW GIBSON DUNN DOCUMENTS FOR PRODUCTION. |
| 13.70 | HYDE, ROBERT S | $360.00 | $4,932.00 | PREPARE J. KRAUSE DATA FOR LOADING INTO RELATIVITY IN PREPARATION FOR ATTORNEY REVIEW (7.0); PREPARE R. KLYMAN DATA FOR LOADING INTO RELATIVITY IN PREPARATION FOR ATTORNEY REVIEW (6.7). |
| 8.00 | MODZELEWSKI, KEVIN A | $405.00 | $3,240.00 | WORK RELATING TO THE PREPARATION OF CLIENT DATA FOR ATTORNEY REVIEW (7.0); CREATE SEARCH TERM REPORTS FOR ATTORNEY REVIEW (1.0). |
| 2.50 | PERSONETT, CURTIS A | $360.00 | $900.00 | PROCESS DATA AND QC ERRORS IN LAW ON BEHALF OF K. MODZELEWSKI. |
| 3.50 | SANTAMARIA, ARIEL | $395.00 | $1,382.50 | ASSIST ATTORNEY IN PREPARING AND GATHERING DOCUMENTS TO ASSIST WITH J. BRACE DEPOSITION PREPARATION. |

04/04/15

| | | | | |
|---|---|---|---|---|
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | TELEPHONE WITH G. SOWAR REGARDING DUTTEGRA AND PENDING LITIGATION (.2); EMAIL FROM B. LUTZ REGARDING CARMODY OUTLINE REGARDING DIP (.2). |

| 0.60 | LUTZ, BRIAN M | $1,030.00 | $618.00 | CORRESPONDENCE WITH GIBSON DUNN TEAM REGARDING PREP FOR HEARING (.4); CORRESPONDENCE WITH K. KOLB AND S. MUZUMDAR REGARDING DEPOSITION PREP (.2). |
| 1.50 | NEWMAN, SAMUEL A | $860.00 | $1,290.00 | PREPARE FOR AND PARTICIPATE IN DEPOSITION PREPARATION FOR SALE AND DIP ISSUES WITH LAZARD. |
| 1.00 | NEWMAN, SAMUEL A | $860.00 | $860.00 | REVIEW AND ANALYZE CARMODY DEPOSITION. |
| 9.40 | KOLB, KYLE J | $750.00 | $7,050.00 | ANALYZE DOCUMENTS AND EMAILS FOR DISCOVERY RESPONSE (8); ATTEND WITNESS PREP CALL WITH S. NEWMAN, J. GRAVES, S. JACOBS, AND A. TORGOVE AND D O' FLANAGAN OF LAZARD (1.2); REVISE LIEN DOCUMENT REQUESTS RESPONSE (.2). |
| 2.00 | ALSARRAF, ALI I | $650.00 | $1,300.00 | REVIEW FOR PRODUCTION DOCUMENTS RELATING TO COMMITTEE'S DOCUMENT PRODUCTION REQUESTS. |
| 6.60 | PORCELLI, MATTHEW P | $650.00 | $4,290.00 | REVIEW EMAILS FROM GIBSON DUNN AND STANDARD REGISTER SENDERS FOR RESPONSIVENESS AND PRIVILEGE IN CONNECTION WITH UNSECURED CREDITORS' COMMITTEE'S DOCUMENT REQUESTS. |
| 0.80 | JAIN, SHAILEY | $460.00 | $368.00 | REVIEW CLIENT EXTERNAL DOCUMENTS FOR PRODUCTION. |
| 4.10 | HYDE, ROBERT S | $360.00 | $1,476.00 | CONTINUE TO PREPARE R. KLYMAN'S DATA FOR LOADING INTO RELATIVITY IN PREPARATION FOR ATTORNEY REVIEW. |
| 9.50 | MODZELEWSKI, KEVIN A | $405.00 | $3,847.50 | PREPARE CLIENT DATA FOR ATTORNEY REVIEW. |

04/05/15

| | | | | |
|---|---|---|---|---|
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | REVIEW ADDITIONAL DOCUMENT PRODUCTION. |
| 0.40 | LUTZ, BRIAN M | $1,030.00 | $412.00 | CORRESPONDENCE WITH K. KOLB AND S. MUZUMDAR REGARDING DEPOSITION PREP AND PRODUCTION ISSUES. |
| 8.80 | KOLB, KYLE J | $750.00 | $6,600.00 | ANALYZE DOCUMENTS AND EMAILS AND FINALIZE FOR PRODUCTION (7.9); COMPILE AND ANALYZE DOCUMENTS FOR DEPOSITION PREP OF J. BRACE (.9). |
| 5.40 | ALSARRAF, ALI I | $650.00 | $3,510.00 | REVIEW FOR PRODUCTION DOCUMENTS RELATING TO COMMITTEE'S DOCUMENT PRODUCTION REQUESTS. |
| 3.90 | PORCELLI, MATTHEW P | $650.00 | $2,535.00 | REVIEW STANDARD REGISTER EMAILS FOR RESPONSIVENESS AND PRIVILEGE IN CONNECTION WITH UNSECURED CREDITORS' COMMITTEE'S DOCUMENT REQUESTS. |
| 6.60 | MICELI, MARGARET C | $565.00 | $3,729.00 | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH DOCUMENT PRODUCTION REQUEST FROM COMMITTEE OF UNSECURED CREDITORS. |
| 2.10 | JAIN, SHAILEY | $460.00 | $966.00 | REVIEW CLIENT EXTERNAL DOCUMENTS FOR PRODUCTION. |
| 5.50 | MODZELEWSKI, KEVIN A | $405.00 | $2,227.50 | PREPARE CLIENT DATA FOR ATTORNEY REVIEW (2.5); PREPARE DOCUMENT PRODUCTION VOLUME (1.5); ORGANIZE CLIENT DATA FOR ATTORNEY REVIEW (.5); CREATE DOCUMENT SEARCH TERM REPORTS FOR ATTORNEY REVIEW (1.0). |

04/06/15

| | | | | |
|---|---|---|---|---|
| 1.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,997.50 | PARTICIPATE IN DEPOSITION PREPARATION WITH JAKE BRACE (1.2); EMAILS WITH B. LUTZ AND K. KOLB REGARDING SALE HEARING STRATEGY AND DISCOVERY ISSUES (.2); REVIEW RESPONSE TO UCC LIEN DOCUMENT REQUESTS (.3). |
| 8.90 | LUTZ, BRIAN M | $1,030.00 | $9,167.00 | CALL WITH K. KOLB (.2); PREPARE FOR J. BRACE AND A. TORGOVE PREP SESSIONS (5.0); MEET WITH J. BRACE IN PREP SESSION (2.5); MEET WITH K. KOLB REGARDING CASE MANAGEMENT AND DEPOSITION PREP (.5); WORK ON RESPONSES AND OBJECTIONS TO DOCUMENT REQUEST AND SEND COMMENTS TO K. KOLB (.7). |
| 1.00 | NEWMAN, SAMUEL A | $860.00 | $860.00 | PREPARE FOR SALE AND DIP HEARING. |
| 8.00 | KOLB, KYLE J | $750.00 | $6,000.00 | ATTEND DEPOSITION PREP WITH B. LUTZ AND J. BRACE (2.5); ANALYZE AND COMPILE DOCUMENTS FOR DEPOSITION PREPARATION OF A. TORGOVE (1.9); ANALYZE DOCUMENTS AND EMAILS FOR DISCOVERY RESPONSES (2.6); ANALYZE REVISIONS TO NONDISCLOSURE AGREEMENT AND PROTECTIVE ORDER (.3); REVISE RESPONSES AND OBJECTIONS (.7). |
| 2.40 | BOUSLOG, MATTHEW G | $625.00 | $1,500.00 | ANALYZE ENVIRONMENTAL SETTLEMENT AND ESCROW AGREEMENT (.2); RESEARCH REGARDING ENVIRONMENTAL CLAIMS (1.1); CALL WITH K. BRAIG REGARDING SAME (.3); DRAFT MEMO REGARDING SAME (.6); EMAILS WITH S. NEWMAN AND K. BRAIG REGARDING SAME (.2). |

| | | | | |
|---|---|---|---|---|
| 8.50 | ALSARRAF, ALI I | $650.00 | $5,525.00 | REVIEW OF DOCUMENTS FOR PRODUCTION RELATING TO COMMITTEE'S DOCUMENT REQUESTS. |
| 10.90 | PORCELLI, MATTHEW P | $650.00 | $7,085.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONNECTION WITH UNSECURED CREDITORS' COMMITTEE'S PRODUCTION REQUEST. |
| 2.00 | BARNAO, JAMES A | $565.00 | $1,130.00 | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO OFFICIAL COMMITTEE OF UNSECURED CREDITOR'S REQUEST FOR PRODUCTION. |
| 6.90 | BARNAO, JAMES A | $565.00 | $3,898.50 | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO OFFICIAL COMMITTEE OF UNSECURED CREDITOR'S REQUEST FOR PRODUCTION. |
| 2.70 | MICELI, MARGARET C | $565.00 | $1,525.50 | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH DOCUMENT PRODUCTION REQUEST FROM COMMITTEE OF UNSECURED CREDITORS. |
| 5.30 | JAIN, SHAILEY | $460.00 | $2,438.00 | REVIEW CLIENT EXTERNAL DOCUMENTS FOR PRODUCTION (4.2); REVIEW PRODUCED DOCUMENTS FROM LAZARD (1.1). |
| 2.90 | HYDE, ROBERT S | $360.00 | $1,044.00 | PREPARE DATA FOR LOADING INTO RELATIVITY IN PREPARATION FOR ATTORNEY REVIEW. |
| 4.50 | MODZELEWSKI, KEVIN A | $405.00 | $1,822.50 | PREPARE CLIENT DATA FOR ATTORNEY REVIEW (2.0); PREPARE PRODUCTION DATA FOR ATTORNEY REVIEW (1.0); CREATE DOCUMENT SEARCHES FOR ATTORNEY REVIEW (.5); PREPARE DATA FOR PRODUCTION (1.0). |

04/07/15

| | | | | |
|---|---|---|---|---|
| 4.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $5,287.50 | PARTICIPATE IN DEPOSITION PREP FOR ANDY TORGOVE AND B. LUTZ (3.1); CONFERENCE CALL WITH SKADDEN, B. LUTZ REGARDING PREPARATION FOR LITIGATION ON SALES PROCEDURE AND DIP HEARINGS (.7); REVIEW DEPOSITION TRANSCRIPT OF J. BRACE (.7). |
| 9.50 | LUTZ, BRIAN M | $1,030.00 | $9,785.00 | PREPARE FOR A. TORGOVE DEPOSITION PREP SESSION (2.0); MEET WITH A. TORGOVE AND PREPARE HIM FOR DEPOSITION (3.0); DEFEND J. BRACE DEPOSITION (2.5); REVIEW OBJECTION TO SALES PROCEDURES MOTION (.8); WORK ON ISSUES RELATING TO HEARING ON SALES PROCEDURES MOTION (.5); CALL WITH M. ROSENTHAL AND COUNSEL FOR SILVER POINT (.6); CALL WITH A. TORGOVE (.1). |
| 3.00 | NEWMAN, SAMUEL A | $860.00 | $2,580.00 | DRAFT AND REVISE RESPONSES TO COMMITTEE OBJECTIONS REGARDING DEBTOR-IN-POSSESSION FINANCING AND SALE PROCESS. |
| 0.30 | NEWMAN, SAMUEL A | $860.00 | $258.00 | CONFERENCE WITH M. ROSENTHAL REGARDING LITIGATION. |
| 2.80 | NEWMAN, SAMUEL A | $860.00 | $2,408.00 | DRAFT AND REVISE PLEADINGS REGARDING FINANCING AND ASSET SALE OBJECTIONS. |
| 1.00 | KELSEY, MATTHEW K | $965.00 | $965.00 | CALL WITH M. PORCELLI AND OTHER MEMBERS OF LITIGATION TEAM REGARDING PREPARATION FOR RESPONSE TO COMMITTEE OBJECTION TO DIP FINANCING AND SALE PROCESS. |

| | | | | |
|---|---|---|---|---|
| 11.70 | KOLB, KYLE J | $750.00 | $8,775.00 | FINALIZE MATERIALS FOR DEPOSITION PREPARATION OF A. TORGOVE (.6); REVISE NONDISCLOSURE AGREEMENT (.3); ANALYZE DOCUMENTS FOR PRODUCTION AND PRIVILEGE (5.8); REVIEW DEPOSITION TRANSCRIPT OF J. BRACE (.5); DRAFT OUTLINES FOR DEPOSITIONS OF COMMITTEE'S ADVISORS (4); ATTEND CALL TO DISCUSS HEARING WITH B. LUTZ AND S. JACOBS (.5). |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH K. BRAIG AND S. NEWMAN REGARDING ENVIRONMENTAL CLAIMS. |
| 1.20 | ALSARRAF, ALI I | $650.00 | $780.00 | REVIEW OF DOCUMENTS FOR PRODUCTION RELATING TO COMMITTEE'S DOCUMENT REQUESTS. |
| 0.60 | HOGAN, MARY K | $650.00 | $390.00 | MEET WITH K. KOLB REGARDING BACKGROUND OF CASE AND DOCUMENT REVIEW PROTOCOL. |
| 8.90 | PORCELLI, MATTHEW P | $650.00 | $5,785.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONNECTION WITH UNSECURED CREDITORS' COMMITTEE'S PRODUCTION REQUEST (1.5); MEET WITH K. KOLB TO DISCUSS AND PLAN PREPARATION FOR DEPOSITION OF COMMITTEE'S MEMBERS (.4); PREPARE OUTLINE FOR DEPOSITION, WITH FOCUS ON RESPONSE TO COMMITTEE'S OBJECTIONS TO THE DIP MOTION (7.0). |
| 2.70 | BARNAO, JAMES A | $565.00 | $1,525.50 | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO OFFICIAL COMMITTEE OF UNSECURED CREDITOR'S REQUEST FOR PRODUCTION. |

| | | | | |
|---|---|---|---|---|
| 6.20 | BARNAO, JAMES A | $565.00 | $3,503.00 | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO OFFICIAL COMMITTEE OF UNSECURED CREDITOR'S REQUEST FOR PRODUCTION. |
| 2.10 | MICELI, MARGARET C | $565.00 | $1,186.50 | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH DOCUMENT PRODUCTION REQUEST FROM COMMITTEE OF UNSECURED CREDITORS. |
| 4.60 | JAIN, SHAILEY | $460.00 | $2,116.00 | REVIEW DOCUMENTS FOR PRODUCTION. |
| 4.00 | MODZELEWSKI, KEVIN A | $405.00 | $1,620.00 | PREPARE PRODUCTION VOLUME (1.2); PREPARE DOCUMENT REVIEW STATISTICS REPORT (.7); PREPARE DATA FOR ATTORNEY REVIEW (2.1). |
| 0.90 | SCOTT, SPENCER E | $240.00 | $216.00 | RESEARCH BACKGROUND ON DAVID MCGREEVY AND LEON SZLEZINGER, FOR K. KOLB. |

04/08/15

| | | | | |
|---|---|---|---|---|
| 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | PARTICIPATE IN LITIGATION PREPARATION CALL WITH BRIAN LUTZ, M. NESTOR AND OTHERS REGARDING UPCOMING SALES PROCEDURES AND DIP HEARINGS. |

| | | | | |
|---|---|---|---|---|
| 8.10 | LUTZ, BRIAN M | $1,030.00 | $8,343.00 | REVIEW DIP FINANCING MOTION OPPOSITION (1.0); WORK ON ISSUES RELATING TO A. TORGOVE DEPOSITION (.5); DEFEND A. TORGOVE DEPOSITION (4.0); CALL WITH GIBSON DUNN AND YOUNG CONAWAY REGARDING PREP FOR HEARING (.5); MEET WITH K. KOLB AND M. PORCELLI REGARDING DEPOSITION PREP AND PREP FOR HEARING (.5); CORRESPONDENCE WITH K. KOLB AND S. MUZUMDAR REGARDING PRODUCTION (.3); REVIEW LAZARD PRESENTATIONS (.3); WORK ON DEPOSITION OUTLINES (.8); CORRESPONDENCE WITH K. KOLB AND M. PORCELLI REGARDING SAME (.2). |
| 16.60 | KOLB, KYLE J | $750.00 | $12,450.00 | ANALYZE DIP OBJECTIONS (1.3); ANALYZE DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS TO DISCOVERY REQUESTS (6.4); ATTEND CALL WITH M. ROSENTHAL, B. LUTZ, S. NEWMAN, M. NESTOR, J. GRAVES, S. JACOBS, AND M. PORCELLI REGARDING HEARING PREPARATION (1); DRAFT DECLARATION FOR HEARING (5.5); ANALYZE DEPOSITION TRANSCRIPT OF A. TORGOVE (1.5); REVISE DEPOSITION OUTLINE FOR D. MCGREEVY (.9). |
| 1.40 | ALSARRAF, ALI I | $650.00 | $910.00 | REVIEW OF DOCUMENTS FOR PRODUCTION RELATING TO COMMITTEE'S DOCUMENT REQUESTS. |
| 2.80 | HOGAN, MARY K | $650.00 | $1,820.00 | REVIEW DOCUMENTS IN RESPONSE TO DOCUMENT SUBPOENAS. |

| | | | | |
|---|---|---|---|---|
| 12.90 | PORCELLI, MATTHEW P | $650.00 | $8,385.00 | REVIEW DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS IN CONNECTION WITH PRODUCTION REQUEST OF THE UNSECURED CREDITOR COMMITTEE (.8); DRAFT AND REVISE OUTLINES AND BULLET POINT EMAILS TO ASSIST K. KOLB IN PREPARATION FOR MCGREEVY AND SZLEZINGER DEPOSITIONS (2.1); PARTICIPATE IN CONFERENCE CALL WITH B. LUTZ, K. KOLB, M. ROSENTHAL, J. GRAVES, S. NEWMAN, AND S. JACOBS TO STRATEGIZE AND PLAN PREPARATION FOR MONDAY HEARING (1.0); DRAFT DECLARATION OF KEVIN CARMODY TO BE SUBMITTED AT MONDAY HEARING IN LIEU OF DIRECT TESTIMONY (9.0). |
| 3.80 | BARNAO, JAMES A | $565.00 | $2,147.00 | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO OFFICIAL COMMITTEE OF UNSECURED CREDITOR'S REQUEST FOR PRODUCTION. |
| 1.10 | MICELI, MARGARET C | $565.00 | $621.50 | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH DOCUMENT PRODUCTION REQUEST FROM COMMITTEE OF UNSECURED CREDITORS. |
| 5.40 | JAIN, SHAILEY | $460.00 | $2,484.00 | REVIEW CLIENT EXTERNAL AND COUNSEL INTERNAL DOCUMENTS FOR PRODUCTION. |
| 3.90 | ALARCON, ROBERTO D | $360.00 | $1,404.00 | RUN KEY SEARCHES IN DOCUMENT REVIEW DATABASE; IMAGE FILES IN PREPARATION FOR PRODUCTION; EXTRACT TEXT FOR SELECTED DOCUMENTS; EXPORT FILES FROM PROCESSING TOOL AND IMPORT INTO DOCUMENT REVIEW DATABASE. |

| | | | | |
|---|---|---|---|---|
| 0.50 | MODZELEWSKI, KEVIN A | $405.00 | $202.50 | OVERSEE AND ASSIST WITH CREATION OF DOCUMENT PRODUCTION VOLUME. |

04/09/15

| | | | | |
|---|---|---|---|---|
| 6.80 | LUTZ, BRIAN M | $1,030.00 | $7,004.00 | WORK ON DEPOSITION OUTLINE FOR UCC ADVISORS (2.0); REVIEW AND REVISE CARMODY AND TORGOVE DECLARATIONS (2.3); REVIEW INTRODUCTION TO REPLY BRIEF (1.0); CALL WITH K. KOLB REGARDING DEPOSITIONS AND DOCUMENTS FOR HEARING (.3); REVIEW AND COMMENT ON DOCUMENTS FOR HEARING (.3); REVIEW DOCUMENTS FOR POSSIBLE USE IN HEARING (.4); PROVIDE FURTHER EDITS TO CARMODY AND TORGOVE DECLARATIONS (.4); CORRESPONDENCE WITH COUNSEL FOR UCC REGARDING SUBMISSION OF DOCUMENTS TO COURT (.1). |
| 8.00 | KOLB, KYLE J | $750.00 | $6,000.00 | REVISE TORGOVE HEARING DECLARATION (3.5); REVISE DEPOSITION OUTLINE (2.6); PREPARE MATERIALS FOR HEARING (1.3); REVIEW MOTION REPLIES (.6). |
| 0.10 | ALSARRAF, ALI I | $650.00 | $65.00 | REVIEW OF DOCUMENTS FOR PRODUCTION RELATING TO COMMITTEE'S DOCUMENT REQUESTS. |
| 1.50 | HOGAN, MARY K | $650.00 | $975.00 | DRAFT SUMMARY OF EXPERTS TO PREPARE FOR DEPOSITIONS (1.0); REVIEW AND REVISE DECLARATION (.5). |

| 14.60 | PORCELLI, MATTHEW P | $650.00 | $9,490.00 | DRAFT AND REVISE DECLARATION OF KEVIN CARMODY AND ASSIST WITH REVISION OF DECLARATION OF ANDREW TORGOVE, INCORPORATING CLIENT AND INTERNAL COMMENTS AND EDITS THROUGH EMAIL AND PHONE CORRESPONDENCE (13.6); REVISE MCGREEVY DEPOSITION OUTLINE TO ASSIST K. KOLB IN PREPARATION (1.0). |
| 4.30 | ALARCON, ROBERTO D | $360.00 | $1,548.00 | MANUALLY IMAGE FILES IN PROCESSING DATABASE; LOAD DOCUMENTS INTO DOCUMENT REVIEW DATABASE IN PREPARATION FOR DOCUMENT PRODUCTION. |
| 1.80 | MODZELEWSKI, KEVIN A | $405.00 | $729.00 | QUALITY CHECK REVIEW OF ATTORNEY CODING (.8); PREPARE CLIENT DATA FOR PRODUCTION (1.0). |

04/10/15

| | | | | |
|---|---|---|---|---|
| 5.90 | LUTZ, BRIAN M | $1,030.00 | $6,077.00 | WORK ON DEPOSITION OUTLINE FOR JEFFRIES (1.0); REVIEW EDITS TO CARMODY AND TORGOVE DECLARATIONS (.4); CORRESPONDENCE WITH LAZARD REGARDING FINALIZING TORGOVE DECLARATION (.2); CORRESPONDENCE WITH M. ROSENTHAL REGARDING STRATEGY FOR HEARING (.3); CORRESPONDENCE WITH K. KOLB REGARDING DEPOSITIONS (.2); CALL WITH K. KOLB AND M. PORCELLI REGARDING CROSS EXAMINATION OUTLINES (.3); REVIEW BRIEFING AND DECLARATIONS IN PREPARATION FOR HEARING (2.0); REVIEW EDITS TO DRAFT REPLY BRIEF FROM SKADDEN (.3); CORRESPONDENCE WITH K. KOLB, M. PORCELLI AND YOUNG CONAWAY REGARDING PREP FOR HEARING AND SUBMISSION OF EXHIBITS TO COURT (.3); CORRESPONDENCE WITH K. KOLB REGARDING DOCUMENT PRODUCTION (.1);  BEGIN REVIEW OF DEPOSITION TRANSCRIPTS FOR HEARING PREP (.8). |
| 4.50 | KOLB, KYLE J | $750.00 | $3,375.00 | PREPARE FOR AND ATTEND DEPOSITIONS OF A. DINELLO AND D. MCGREEVY (4); ANALYZE AND REDACT PRIVILEGED DOCUMENTS (.5). |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH K. BRAIG REGARDING ENVIRONMENTAL CLAIMS. |
| 0.50 | HOGAN, MARY K | $650.00 | $325.00 | REDACT PRIVILEGED PORTIONS OF DOCUMENTS IN PRODUCTION. |

| | | | | |
|---|---|---|---|---|
| 2.30 | PORCELLI, MATTHEW P | $650.00 | $1,495.00 | CORRESPOND WITH K. KOLB, M. ROSENTHAL, J. GRAVES, S. JACOBS, OUTSIDE CO-COUNSEL, KEVIN CARMODY, AND ANDREW TORGOVE TO IMPLEMENT FINAL COMMENTS AND REVISIONS TO DECLARATIONS OF KEVIN CARMODY AND ANDREW TORGOVE FOR EARLY AFTERNOON FILING IN CONNECTION WITH REPLIES IN SUPPORT OF MOTIONS TO APPROVE DIP AND SALE PROCEDURES. |
| 3.80 | BARNAO, JAMES A | $565.00 | $2,147.00 | CREATE CHRONOLOGY FOR K. KOLB OF IMPORTANT EVENTS REGARDING STANDARD REGISTER'S DEBTOR IN POSSESSION AND SALES MOTIONS. |
| 2.50 | MODZELEWSKI, KEVIN A | $405.00 | $1,012.50 | PREPARE CLIENT DATA FOR PRODUCTION (1.5); CREATE AND INVESTIGATE DOCUMENT CODING SEARCHES FOR THE PURPOSES OF QUALITY CHECKING ATTORNEY REVIEW CODING (1.0). |
| 2.50 | SANTAMARIA, ARIEL | $395.00 | $987.50 | ASSIST ATTORNEY IN PREPARING DEPOSITION TRANSCRIPTS FOR REVIEW BY ATTORNEY (1.0); ASSIST ATTORNEY IN SETTING UP FOR THE DEPOSITION OF L. SZLEZINGER (1.5). |
| 04/11/15 | | | | |
| 0.20 | LUTZ, BRIAN M | $1,030.00 | $206.00 | CORRESPONDENCE WITH M. ROSENTHAL REGARDING DECLARATIONS OF LAZARD AND MCKINSEY. |
| 0.50 | NEWMAN, SAMUEL A | $860.00 | $430.00 | PREPARE FOR HEARING. |
| 5.10 | KOLB, KYLE J | $750.00 | $3,825.00 | PREPARE FOR, ATTEND, AND SUMMARIZE DEPOSITION OF L. SZLEZINGER (4.6); REVISE CROSS EXAM OUTLINE FOR COMMITTEE WITNESSES (.5). |

| 7.30 | PORCELLI, MATTHEW P | $650.00 | $4,745.00 | ASSIST K. KOLB IN PREPARING FOR AND CONDUCTING DEPOSITION OF LEON SZLEZINGER AT GIBSON DUNN OFFICES (3.1); DRAFT, REVISE, AND SEND TO B. LUTZ OUTLINE FOR POTENTIAL CROSS EXAMINATION OF COMMITTEE WITNESS MCGREEVY IN PREPARATION FOR MONDAY HEARING (4.2). |

04/12/15

| 10.00 | LUTZ, BRIAN M | $1,030.00 | $10,300.00 | PREPARE FOR MEETINGS WITH GIBSON DUNN, YOUNG CONAWAY AND LAZARD REGARDING HEARING PREP (3.5); ATTEND MEETING PREP SESSION (6.5). |
| 2.80 | KOLB, KYLE J | $750.00 | $2,100.00 | DRAFT AND REVISE DIRECT AND CROSS OUTLINES FOR HEARING. |

04/13/15

| 10.00 | LUTZ, BRIAN M | $1,030.00 | $10,300.00 | WORK ON OUTLINES FOR CROSS EXAMINATION AND DIRECT EXAMINATION (1.5); MEET WITH GIBSON DUNN, YOUNG CONAWAY, LAZARD, AND MCKINSEY TO PREP FOR HEARING (2.0); PARTICIPATE IN HEARING ON DIP FINANCING AND SALES PROCEDURES MOTIONS, INCLUDING CONDUCTING CROSS EXAMINATION OF UCC WITNESSES (6.0); CORRESPONDENCE WITH K. KOLB REGARDING HEARING (.3); REVIEW PROTECTIVE ORDER (.2). |

| | | | | |
|---|---|---|---|---|
| 0.60 | PORCELLI, MATTHEW P | $650.00 | $390.00 | ASSIST B. LUTZ IN FINAL PREPARATIONS FOR MCGREEVY AND SZLEZINGER CROSS EXAMINATION AT HEARING ON SALE AND DIP MOTIONS BY PREPARING INDEX OF RELEVANT DECLARATION EXHIBITS AND DISCUSSING INTERNAL RATE OF RETURN ANALYSIS SET FORTH IN MCGREEVY DEPOSITION AND RAISED IN PROFFER TESTIMONY. |

04/14/15

| | | | | |
|---|---|---|---|---|
| 1.00 | NEWMAN, SAMUEL A | $860.00 | $860.00 | CORRESPONDENCE WITH WORKING GROUP REGARDING BED PROCEDURES ORDER. |
| 0.40 | GRAVES, JEREMY L | $755.00 | $302.00 | REVIEW AND COMMENT ON COMMITTEE'S CONFIDENTIALITY MOTION. |

04/16/15

| | | | | |
|---|---|---|---|---|
| 1.20 | GRAVES, JEREMY L | $755.00 | $906.00 | WORK ON RESEARCH RELATED TO PRIVILEGED MATTERS (.6); TELECONFERENCE WITH SKADDEN REGARDING UPCOMING LITIGATION (.6). |

04/17/15

| | | | | |
|---|---|---|---|---|
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | REVIEW NEW REQUEST FOR PRODUCTION OF DOCUMENTS FROM COMMITTEE (.2); EMAILS WITH KEVIN CARMODY, M. HOJNACKI AND C. TULLSON REGARDING ADDITIONAL DOCUMENT REQUEST (.1). |
| 0.60 | LUTZ, BRIAN M | $1,030.00 | $618.00 | REVIEW DOCUMENT REQUEST AND DEPOSITION NOTICE (.5); CORRESPONDENCE WITH K. KOLB (.1). |

04/18/15

| | | | | |
|---|---|---|---|---|
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | CONFERENCE CALL WITH B. LUTZ AND M. NESTOR REGARDING RESPONSE TO DISCOVERY. |

| | | | | |
|---|---|---|---|---|
| 0.90 | LUTZ, BRIAN M | $1,030.00 | $927.00 | CALL WITH M. ROSENTHAL, M. NESTOR, AND K. KOLB (.3); CALL WITH K. KOLB (.2); CORRESPONDENCE WITH K. KOLB AND G. SOWAR REGARDING DISCOVERY (.2); CORRESPONDENCE WITH S. MUZUMDAR, B. BECKER AND K. KOLB REGARDING DISCOVERY (.2). |
| 0.60 | KOLB, KYLE J | $750.00 | $450.00 | PREPARE FOR AND ATTEND CALL WITH M. ROSENTHAL, B. LUTZ, AND M. NESTOR REGARDING DOCUMENT REQUESTS. |

04/20/15

| | | | | |
|---|---|---|---|---|
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH B. LUTZ REGARDING DISCOVERY PLANNING AND SCHEDULING. |
| 0.40 | LUTZ, BRIAN M | $1,030.00 | $412.00 | CORRESPONDENCE WITH M. ROSENTHAL AND K. KOLB REGARDING DISCOVERY EFFORTS (.3); CORRESPONDENCE WITH COUNSEL FOR UCC REGARDING DISCOVERY (.1). |
| 3.40 | KOLB, KYLE J | $750.00 | $2,550.00 | ATTEND CALL WITH B. LUTZ TO DISCUSS DOCUMENT REQUESTS (.1); ATTEND CALL WITH POTENTIAL VENDORS (.5); DRAFT RESPONSES & OBJECTIONS (1); DRAFT REVIEW PROTOCOL (1.8). |
| 1.30 | PORCELLI, MATTHEW P | $650.00 | $845.00 | DRAFT PORTION OF DOCUMENT REVIEW PROTOCOL REGARDING POTENTIAL FRAUDULENT TRANSFER AND EQUITABLE SUBORDINATION CLAIMS OF UNSECURED CREDITORS' COMMITTEE FOR USE BY CONTRACT ATTORNEYS (1.2); SEND SAME TO K. KOLB FOR REVIEW AND INCORPORATION INTO FINAL PROTOCOL (0.1). |

04/21/15

| 0.70 | LUTZ, BRIAN M | $1,030.00 | $721.00 | CALL WITH M. ROSENTHAL REGARDING DISCOVERY AND RELATED ISSUES (.1); CALL WITH SKADDEN REGARDING DISCOVERY (.2); REVIEW DRAFT RESPONSES AND OBJECTIONS TO DISCOVERY REQUEST (.4). |
| 1.10 | KOLB, KYLE J | $750.00 | $825.00 | DRAFT RESPONSES AND OBJECTIONS TO DOCUMENT REQUESTS. |
| 4.80 | PORCELLI, MATTHEW P | $650.00 | $3,120.00 | RESEARCH AND SUMMARIZE LAW OF DERIVATIVE STANDING FOR CLAIMS BROUGHT BY AN UNSECURED CREDITORS' COMMITTEE IN THE THIRD CIRCUIT; SEND SUMMARY OF RESEARCH TO M. ROSENTHAL AND J. GRAVES. |
| 2.00 | MODZELEWSKI, KEVIN A | $405.00 | $810.00 | PREPARE CLIENT DATA FOR ATTORNEY REVIEW. |

04/22/15

| 0.30 | LUTZ, BRIAN M | $1,030.00 | $309.00 | CORRESPONDENCE WITH J. MORGAN REGARDING DEPOSITION. |
| 0.60 | KOLB, KYLE J | $750.00 | $450.00 | REVISE PROTOCOL AND MANAGE DOCUMENT DISCOVERY. |
| 4.00 | MODZELEWSKI, KEVIN A | $405.00 | $1,620.00 | PREPARE CLIENT DATA FOR ATTORNEY REVIEW. |

04/23/15

| 0.40 | LUTZ, BRIAN M | $1,030.00 | $412.00 | CORRESPONDENCE WITH M. ROSENTHAL AND K. KOLB REGARDING DOCUMENT REVIEW AND DISCOVERY. |
| 3.90 | GRAVES, JEREMY L | $755.00 | $2,944.50 | REVIEW PRIVILEGED INFORMATION RELATED TO COMMITTEE LITIGATION. |
| 0.40 | KOLB, KYLE J | $750.00 | $300.00 | PREPARE FOR AND ATTEND CALL WITH K. LEWIS, COUNSEL FOR DEBTORS, REGARDING DISCOVERY. |

| | | | | |
|---|---|---|---|---|
| 4.00 | MODZELEWSKI, KEVIN A | $405.00 | $1,620.00 | PREPARE CLIENT DATA FOR ATTORNEY REVIEW (2.0); CREATE DOCUMENT SEARCHES FOR ATTORNEY REVIEW (2.0). |

**04/24/15**

| | | | | |
|---|---|---|---|---|
| 1.10 | LUTZ, BRIAN M | $1,030.00 | $1,133.00 | CORRESPONDENCE WITH M. ROSENTHAL, K. CARMODY, AND K. KOLB REGARDING KEIP DISCOVERY (.4); REVIEW KEIP DISCOVERY REQUEST (.3); EDIT RESPONSES AND OBJECTIONS TO WORKFLOW ONE DISCOVERY REQUEST (.4). |
| 1.20 | GRAVES, JEREMY L | $755.00 | $906.00 | TELECONFERENCE WITH LAZARD AND MCKINSEY REGARDING PRIVILEGED ISSUES. |
| 0.90 | GRAVES, JEREMY L | $755.00 | $679.50 | REVIEW RETENTION APPLICATIONS FILED BY COMMITTEE. |
| 1.40 | KOLB, KYLE J | $750.00 | $1,050.00 | REVISE AND SERVE RESPONSES AND OBJECTIONS (.9); ANALYZE DOCUMENT PROTOCOL AND MANAGEMENT (.5). |
| 4.30 | MODZELEWSKI, KEVIN A | $405.00 | $1,741.50 | PREPARE CLIENT DATA FOR ATTORNEY REVIEW (2.4); PREPARE DOCUMENT SEARCHES FOR ATTORNEY REVIEW (1); PREPARE DATABASE FOR EXTERNAL ATTORNEY USE (.9). |

**04/26/15**

| | | | | |
|---|---|---|---|---|
| 2.10 | GRAVES, JEREMY L | $755.00 | $1,585.50 | REVIEW PRIVILEGED INFORMATION RELATED TO COMMITTEE LITIGATION (.5); DRAFT PRIVILEGED MATERIALS (1.6). |
| 0.20 | KOLB, KYLE J | $750.00 | $150.00 | DRAFT RESPONSES AND OBJECTIONS TO BONUS MOTION DOCUMENT REQUESTS. |

04/27/15

| | | | | |
|---|---|---|---|---|
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | EMAILS WITH B. LUTZ AND A. TAPLING REGARDING MIP BACK-UP AND DISCOVERY (.2); REVIEW MATERIALS FROM A. TAPLING (.2). |
| 1.70 | LUTZ, BRIAN M | $1,030.00 | $1,751.00 | CALL WITH K. KOLB (.3); WORK ON ISSUES RELATING TO KEIP DISCOVERY (.5); CALL WITH COMPENSATION CONSULTANT (.3); REVIEW VARIOUS MATERIALS FROM COMPENSATION CONSULTANT (.3); CALL WITH LOWENSTEIN REGARDING KEIP DISCOVERY ISSUES (.2); CORRESPONDENCE WITH LOWENSTEIN REGARDING AGREEMENT (.1). |
| 0.40 | GRAVES, JEREMY L | $755.00 | $302.00 | WORK ON PRIVILEGED LITIGATION MATTER. |
| 5.30 | KOLB, KYLE J | $750.00 | $3,975.00 | PREPARE FOR AND ATTEND TRAINING WITH DINSMORE TEAM (.9); ANALYZE DOCUMENTS FOR WORKFLOW REQUESTS (2.8); CALL WITH B. LUTZ REGARDING SAME (.2); DRAFT RESPONSES AND OBJECTIONS TO KEIP REQUESTS (.8); ANALYZE BOARD MINUTES (.6). |
| 3.80 | MODZELEWSKI, KEVIN A | $405.00 | $1,539.00 | WEBEX PRESENTATION REGARDING USE OF RELATIVITY FOR DOCUMENT REVIEW (1); PREPARE DOCUMENT SEARCHES FOR ATTORNEY REVIEW (2.0); PREPARE ADDITIONAL DATABASE UPDATES FOR EXTERNAL ATTORNEY USE (.75). |

04/28/15

| | | | | |
|---|---|---|---|---|
| 0.60 | LUTZ, BRIAN M | $1,030.00 | $618.00 | CALL WITH LOWENSTEIN REGARDING KEIP ISSUES AND DEPOSITION (.3); CORRESPONDENCE WITH M. ROSENTHAL AND K. KOLB REGARDING SAME (.3). |

| 3.00 | GRAVES, JEREMY L | $755.00 | $2,265.00 | WORK ON PRIVILEGED LITIGATION MATTER. |
| 0.70 | KOLB, KYLE J | $750.00 | $525.00 | ANALYZE DOCUMENTS FOR WORKFLOW REQUESTS (.5); CALL WITH B. LUTZ REGARDING SAME (.2). |
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH K. BRAIG, G. SOWAR, M. ROSENTHAL AND S. NEWMAN REGARDING ENVIRONMENTAL LITIGATION. |

04/29/15

| 0.60 | LUTZ, BRIAN M | $1,030.00 | $618.00 | CALL WITH K. KOLB REGARDING DISCOVERY (.2); CALL WITH LOWENSTEIN REGARDING KEIP ISSUES (.2); CORRESPONDENCE WITH M. ROSENTHAL AND K. CARMODY REGARDING SAME (.2). |
| 6.10 | GRAVES, JEREMY L | $755.00 | $4,605.50 | WORK ON PRIVILEGED LITIGATION MATTER. |
| 7.10 | KOLB, KYLE J | $750.00 | $5,325.00 | ANALYZE DOCUMENTS FOR PRODUCTION (7); ATTEND CALL WITH B. LUTZ TO DISCUSS DISCOVERY (.1). |
| 4.00 | JONES, MITCHELL L | $360.00 | $1,440.00 | FACILITATE EXTERNAL REVIEWER ACCESS TO GIBSON DUNN RELATIVITY REVIEW DATABASE (.5); COMMUNICATIONS WITH K. KOLB RE: DOCUMENT PRODUCTION (.5); INGEST AND PROCESS CLIENT EMAIL DATA FOR ATTORNEY REVIEW (2.5); CREATE NEW REVIEW BATCHES IN RELATIVITY REVIEW DATABASE (.5). |

04/30/15

| 3.50 | KOLB, KYLE J | $750.00 | $2,625.00 | ANALYZE DOCUMENTS FOR PRODUCTION. |

| 3.50 | JONES, MITCHELL L | $360.00 | $1,260.00 | COMMUNICATIONS WITH K. KOLB RE: DOCUMENT PRODUCTION (.5); CREATE CUSTOM SAVED SEARCHES IN RELATIVITY REVIEW DATABASE (2.0); INGEST AND PROCESS CLIENT EMAIL DATA FOR ATTORNEY REVIEW (1.0). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


NON-WORKING TRAVEL
90441-00020

---

For Services Rendered Through April 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ROBERT A. KLYMAN | 7.00 | $1,170.00 | $   8,190.00 |
| BRIAN M. LUTZ | 30.50 | 1,030.00 | 31,415.00 |
| SAMUEL A. NEWMAN | 31.00 | 860.00 | 26,660.00 |
| JEREMY L. GRAVES | 16.40 | 755.00 | 12,382.00 |
| KYLE J. KOLB | 7.60 | 750.00 | 5,700.00 |
| MATTHEW G. BOUSLOG | 5.50 | 625.00 | 3,437.50 |
| | | | 87,784.50 |

**Discount**                                                      -43,892.25

**Total Services**                                          $   43,892.25


**Total Services, Costs/Charges**                    43,892.25

**BALANCE DUE**                                          $   43,892.25

NON-WORKING TRAVEL
90441-00020

_____

Detail Services:

| | | | | |
|---|---|---|---|---|
| 03/12/15 | | | | |
| 2.00 | NEWMAN, SAMUEL A | $860.00 | $1,720.00 | NON-WORKING TRAVEL: TRAVEL TO DELAWARE. |
| 03/13/15 | | | | |
| 4.00 | NEWMAN, SAMUEL A | $860.00 | $3,440.00 | NON-WORKING TRAVEL: TRAVEL REGARDING FIRST DAY HEARING. |
| 03/15/15 | | | | |
| 9.00 | NEWMAN, SAMUEL A | $860.00 | $7,740.00 | NON WORKING TRAVEL. |
| 04/01/15 | | | | |
| 7.00 | KLYMAN, ROBERT A | $1,170.00 | $8,190.00 | RETURN TO LOS ANGELES. |
| 7.00 | LUTZ, BRIAN M | $1,030.00 | $7,210.00 | RETURN TRAVEL FROM CARMODY DEPOSITION AND PREP SESSION. |
| 5.70 | GRAVES, JEREMY L | $755.00 | $4,303.50 | RETURN TO DENVER FROM HEARING. |
| 04/03/15 | | | | |
| 5.50 | BOUSLOG, MATTHEW G | $625.00 | $3,437.50 | RETURN FROM DAYTON. |
| 04/06/15 | | | | |
| 2.50 | LUTZ, BRIAN M | $1,030.00 | $2,575.00 | TRAVEL TO NEW YORK FOR PREP SESSIONS AND DEPOSITIONS OF ANDY TORGOVE AND JAKE BRACE. |
| 04/08/15 | | | | |
| 7.00 | LUTZ, BRIAN M | $1,030.00 | $7,210.00 | RETURN TRAVEL FROM NEW YORK FROM PREP SESSIONS AND DEPOSITIONS OF ANDY TORGOVE AND JAKE BRACE. |
| 04/09/15 | | | | |
| 4.10 | KOLB, KYLE J | $750.00 | $3,075.00 | TRAVEL TO CHICAGO FOR DEPOSITIONS. |
| 04/10/15 | | | | |
| 3.50 | KOLB, KYLE J | $750.00 | $2,625.00 | TRAVEL FROM CHICAGO TO NEW YORK FROM DEPOSITIONS. |

| 04/11/15 | | | | |
|---|---|---|---|---|
| 7.00 | LUTZ, BRIAN M | $1,030.00 | $7,210.00 | TRAVEL TO PREP SESSIONS AND HEARING ON DIP FINANCING AND SALES PROCEDURES MOTIONS. |
| 8.00 | NEWMAN, SAMUEL A | $860.00 | $6,880.00 | TRAVEL TO DELAWARE. |
| 04/12/15 | | | | |
| 3.90 | GRAVES, JEREMY L | $755.00 | $2,944.50 | TRAVEL TO WILMINGTON FOR SECOND DAY HEARING AND HEARING RE SALE PROCEDURES. |
| 04/13/15 | | | | |
| 7.00 | LUTZ, BRIAN M | $1,030.00 | $7,210.00 | TRAVEL FROM HEARING ON DIP FINANCING AND SALES PROCEDURES MOTIONS. |
| 8.00 | NEWMAN, SAMUEL A | $860.00 | $6,880.00 | TRAVEL FROM DELAWARE. |
| 6.80 | GRAVES, JEREMY L | $755.00 | $5,134.00 | RETURN TO DENVER FROM WILMINGTON. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

PLAN EXCLUSIVITY
90441-00022

_____

For Services Rendered Through April 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 2.00 | $1,175.00 | $ 2,350.00 |

**Total Services**                                                   $ 2,350.00

**Total Services, Costs/Charges**                                    2,350.00

**BALANCE DUE**                                                      $  2,350.00

PLAN EXCLUSIVITY
90441-00022

_____

Detail Services:

| 04/02/15 | | | | |
|---|---|---|---|---|
| 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | EMAILS WITH M. NESTOR REGARDING CASE DISMISSAL AND PLAN ALTERNATIVES (.2); REVIEW DELAWARE DISMISSAL RESEARCH (.6). |
| 04/20/15 | | | | |
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | CONSIDER IMPACT OF SALE CLOSING ON PLAN FORMULATION. |
| 04/23/15 | | | | |
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | CONSIDER INTERACTION OF SALE CLOSING AND PAYMENT OF ADMINISTRATIVE CLAIMS. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


RELIEF FROM STAY AND ADEQUATE PROTECTION
90441-00024

_____

For Services Rendered Through April 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 0.40 | $1,175.00 | $    470.00 |
| **Total Services** | | | $   470.00 |

| | | |
|---|---|---|
| **Total Services, Costs/Charges** | | 470.00 |
| **BALANCE DUE** | | $    470.00 |

**Invoice Date: May 12, 2015**

**Due and Payable Upon Receipt**

**Invoice No. 2015052118**

RELIEF FROM STAY AND ADEQUATE PROTECTION
90441-00024

_____

Detail Services:

04/06/15
  0.40     ROSENTHAL, MICHAEL A     $1,175.00     $470.00     REVIEW GP COMPLAINT TO
                                              LIFT AUTOMATIC STAY (.3);
                                              EMAIL WITH M. NESTOR
                                              REGARDING GP COMPLAINT
                                            (.1).

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

REPORTING
90441-00025

_____

For Services Rendered Through April 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| SAMUEL A. NEWMAN | 0.80 | $ 860.00 | $      688.00 |
| JEREMY L. GRAVES | 1.40 | 755.00 | 1,057.00 |
| MATTHEW G. BOUSLOG | 32.50 | 625.00 | 20,312.50 |
| **Total Services** | | | $  22,057.50 |

**Total Services, Costs/Charges**                    22,057.50

**BALANCE DUE**                            $   22,057.50

REPORTING
90441-00025

_____

Detail Services:

| 04/01/15 | | | | |
|---|---|---|---|---|
| 5.40 | BOUSLOG, MATTHEW G | $625.00 | $3,375.00 | DRAFT INITIAL SCHEDULES AND STATEMENTS (.2); TELEPHONE CONFERENCE WITH K. COYLE AND A. MAGAZINER REGARDING SCHEDULES AND STATEMENTS PRODUCTION (.6); EMAILS WITH L. TASCHENBERGER, A. MIDHA, D. WILLIAMS, N. VAZQUEZ, D. SHORT, K. COYLE AND A. MAGAZINER REGARDING SAME (.9); MEETINGS WITH H. GLASER, D. WILLIAMS, D. SHORT, A. MIDHA AND N. VAZQUEZ REGARDING SAME (3.7). |
| 04/02/15 | | | | |
| 3.00 | BOUSLOG, MATTHEW G | $625.00 | $1,875.00 | DRAFT INITIAL SCHEDULES AND STATEMENTS (.3); EMAILS WITH G. SOWAR, H. GLASER, D. SHORT, A. MIDA, W. JUNG, M. ROSENTHAL, S. NEWMAN AND J. GRAVES REGARDING SCHEDULES AND STATEMENTS (1.0); MEETINGS WITH G. SOWAR, H. GLASER, K. COOLEY, S. BURNS, D. DEPTULA, R. CASHDOLLAR, A. MAGAZINER, D. WILLIAMS, D. SHORT, A. MIDHA AND J. SCHMITZ REGARDING SAME (1.7). |
| 04/03/15 | | | | |
| 0.50 | GRAVES, JEREMY L | $755.00 | $377.50 | EMAILS WITH M. ROSENTHAL AND OTHERS REGARDING DIP REPORTING. |

| | | | | |
|---|---|---|---|---|
| 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | EMAILS WITH M. ROSENTHAL, J. GRAVES AND W. JUNG REGARDING SCHEDULES AND STATEMENTS MOTION (.2); REVIEW COMPLETED SCHEDULES (.2); EMAILS WITH M. ROSENTHAL, S. NEWMAN, J. GRAVES, D. WILLIAMS, A. ADLER, A. MIDHA AND D. SHORT REGARDING SCHEDULES AND STATEMENTS (.6). |
| 04/06/15 1.50 | BOUSLOG, MATTHEW G | $625.00 | $937.50 | DRAFT SCHEDULES AND STATEMENTS (.5); EMAILS WITH D. SHORT, H. GLASER, D. SMITH, A. MIDHA, A. MAGAZINER AND L. TASCHENBERGER REGARDING SAME (1.0). |
| 04/07/15 2.30 | BOUSLOG, MATTHEW G | $625.00 | $1,437.50 | EMAILS WITH H. GLASER, A. MIDHA, D. SHORT, A. MAGAZINER AND D. SMITH REGARDING SCHEDULES AND STATEMENTS (.7); TELEPHONE CONFERENCE WITH N. VAZQUEZ, G. SOWAR, H. GLASER, A. MAGAZINER, D. SHORT, A. MIDHA, R. CASHDOLLAR, D. SMITH AND OTHERS REGARDING SAME (1.6). |
| 04/08/15 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH D. SMITH, A. MAGAZINER, D. DEPTULA, A. MIDHA, AND H. GLASER REGARDING SCHEDULES AND STATEMENTS. |
| 04/09/15 1.80 | BOUSLOG, MATTHEW G | $625.00 | $1,125.00 | TELEPHONE CONFERENCE WITH A. MAGAZINER, D. SHORT, A. MIDHA, D. WILLIAMS, J. VAUGHN, K. COOLEY, S. BURNS, D. SMITH AND OTHERS REGARDING SAME (1.4); EMAILS WITH A. MAGAZINER, D. WILLIAMS, D. SMITH AND L. TASCHENBERGER REGARDING SAME (.4). |

| | | | | |
|---|---|---|---|---|
| 04/10/15<br>0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH T. WAHL, D. SHORT AND A. MAGAZINER REGARDING SCHEDULES AND STATEMENTS. |
| 04/12/15<br>0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH A. MAGAZINER AND D. SMITH REGARDING SCHEDULES AND STATEMENTS. |
| 04/14/15<br>2.60 | BOUSLOG, MATTHEW G | $625.00 | $1,625.00 | CALLS WITH D. SHORT, A. MIDHA, J. VAUGHN, T. WAHL, S. BURNS, K. COOLEY, R. CASHDOLLAR AND OTHERS REGARDING SCHEDULES AND STATEMENTS (2.4); EMAILS WITH S. BURNS, D. SHORT, A. MAGAZINER, A. MIDHA AND J. KLENKE REGARDING SAME (.2). |
| 04/15/15<br>1.10 | BOUSLOG, MATTHEW G | $625.00 | $687.50 | EMAILS WITH R. CASHDOLLAR, S. ROHRER, A. MIDHA, D. SHORT, D. SMITH, K. COYLE, A. MAGAZINER REGARDING SCHEDULES AND STATEMENTS (.8); CALLS WITH A. MAGAZINER REGARDING SAME (.3). |
| 04/16/15<br>0.80 | NEWMAN, SAMUEL A | $860.00 | $688.00 | CONFERENCE REGARDING REPORTING. |
| 1.60 | BOUSLOG, MATTHEW G | $625.00 | $1,000.00 | CALLS WITH D. SHORT, G. SOWAR, H. GLASER, J. VAUGHN, T. WAHL, S. BURNS, K. COOLEY, R. CASHDOLLAR AND OTHERS REGARDING SCHEDULES AND STATEMENTS. |
| 04/19/15<br>0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | TELEPHONE CONFERENCE WITH L. WINN REGARDING OPERATING REPORT. |
| 04/20/15<br>0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. SHORT, A. MAGAZINER AND A. MIDHA REGARDING SCHEDULES AND STATEMENTS. |

| | | | | |
|---|---|---|---|---|
| 04/21/15<br>1.90 | BOUSLOG, MATTHEW G | $625.00 | $1,187.50 | CALLS WITH D. SHORT, G. SOWAR, H. GLASER, J. VAUGHN, S. BURNS, K. COOLEY, R. CASHDOLLAR, D. WILLIAMS, A. MIDHA AND OTHERS REGARDING SCHEDULES AND STATEMENTS (1.7); EMAILS WITH A. MAGAZINER, D. SMITH AND D. SHORT REGARDING SAME (.2). |
| 04/22/15<br>0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH A. MAGAZINER REGARDING SCHEDULES AND STATEMENTS. |
| 04/23/15<br>0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | EMAILS WITH S. BURNS AND J. VAUGHN REGARDING REPORTING ISSUES. |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH D. WILLIAMS, D. SMITH AND A. MAGAZINER REGARDING SCHEDULES AND STATEMENTS. |
| 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | EMAILS WITH B. CUTTING, S. KEITH, S. MCDONNEL AND S. JACOBS REGARDING CRITICAL VENDOR AND OTHER CLAIMS. |
| 04/24/15<br>0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | EMAILS WITH G. SOWAR REGARDING VERILOGIC (.2); EMAILS WITH S. BURNS REGARDING CASH MANAGEMENT REPORTING (.5). |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH ROHRER, D. SMITH, A. MAGAZINER REGARDING SCHEDULES AND STATEMENTS. |
| 04/27/15<br>0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. SHORT AND A. MAGAZINER REGARDING SCHEDULES AND STATEMENTS. |

| 04/28/15 | | | | |
|---|---|---|---|---|
| 3.50 | BOUSLOG, MATTHEW G | $625.00 | $2,187.50 | CALLS WITH D. WILLIAMS, D. SHORT, A. MIDHA, L. TASCHENBERGER, J. VAUGHN, K. COOLEY, J. SCHMITZ, A. MAGAZINER AND OTHERS REGARDING SCHEDULES AND STATEMENTS (2.6); EMAILS WITH D. WILLIAMS, A. MIDHA, J. SCHMITZ, A. MAGAZINER, J. VAUGHN AND L. TASCHENBERGER REGARDING SAME (.7); EMAILS WITH W. JUNG AND C. DRESSEL REGARDING REPORTING OBLIGATIONS (.2). |
| 04/29/15 | | | | |
| 2.50 | BOUSLOG, MATTHEW G | $625.00 | $1,562.50 | CALLS WITH A. MAGAZINER, J. VAUGHN, A. MIDHA, J. SCHMITZ, D. SMITH AND D. WILLIAMS REGARDING SCHEDULES AND STATEMENTS (1.6); EMAILS WITH D. WILLIAMS, A. MIDHA, A. MAGAZINER, D. SMITH, N. VAZQUEZ AND J. SCHMITZ REGARDING SAME (.9). |
| 04/30/15 | | | | |
| 2.10 | BOUSLOG, MATTHEW G | $625.00 | $1,312.50 | CALLS WITH J. VAUGHN, J. SCHMITZ, D. SHORT, A. MIDHA, S. BURNS, A. MAGAZINER, D. WILLIAMS AND D. SMITH REGARDING SCHEDULES AND STATEMENTS (1.7); EMAILS WITH J. SCHMITZ, D. WILLIAMS, A. MAGAZINER, A. MIDHA, K. CARMODY AND D. SHORT REGARDING SAME (.4). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


SECURED CREDITOR/COLLATERAL
90441-00026

---

For Services Rendered Through April 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 1.50 | $1,175.00 | $ 1,762.50 |
| JEREMY L. GRAVES | 51.90 | 755.00 | 39,184.50 |
| MATTHEW G. BOUSLOG | 0.10 | 625.00 | 62.50 |
| **Total Services** | | | $ 41,009.50 |
| **Total Services, Costs/Charges** | | | 41,009.50 |
| **BALANCE DUE** | | | $ 41,009.50 |

**Invoice Date: May 12, 2015**

**Due and Payable Upon Receipt**

**Invoice No. 2015052118**

SECURED CREDITOR/COLLATERAL
90441-00026

---

Detail Services:

| | | | | |
|---|---|---|---|---|
| 04/01/15<br>1.60 | GRAVES, JEREMY L | $755.00 | $1,208.00 | MEET WITH RON MEISLER REGARDING CASE RELATED ISSUES. |
| 04/04/15<br>1.90 | GRAVES, JEREMY L | $755.00 | $1,434.50 | EMAILS WITH S. NEWMAN AND S. JACOBS REGARDING OBJECTIONS TO DIP FINANCING AND SALE (.7); TELECONFERENCE WITH LAZARD REGARDING SAME (1.2). |
| 04/05/15<br>7.00 | GRAVES, JEREMY L | $755.00 | $5,285.00 | DRAFT DIP REPLY. |
| 04/06/15<br>7.40 | GRAVES, JEREMY L | $755.00 | $5,587.00 | TELECONFERENCE WITH M. ROSENTHAL REGARDING DIP AND OTHER ISSUES (.3); DRAFT DIP REPLY (7.1). |
| 04/07/15<br>8.80 | GRAVES, JEREMY L | $755.00 | $6,644.00 | DRAFT DIP REPLY (8.1); TELECONFERENCE WITH SKADDEN REGARDING ISSUES RELATED TO THE DIP OBJECTION (.7). |
| 04/08/15<br>5.20 | GRAVES, JEREMY L | $755.00 | $3,926.00 | WORK ON DIP REPLY (4.4); LITIGATION STRATEGY TELECONFERENCE AND FOLLOW-UP WITH M. ROSENTHAL (.8). |
| 04/09/15<br>15.90 | GRAVES, JEREMY L | $755.00 | $12,004.50 | CORRESPOND WITH SKADDEN REGARDING EVIDENTIARY ISSUES RELATED TO DIP REPLY (1.6); WORK ON DIP REPLY AND RELATED DECLARATIONS (14.3). |

| 04/10/15 4.10 | GRAVES, JEREMY L | $755.00 | $3,095.50 | FINALIZE DIP REPLY AND RELATED DECLARATIONS FOR FILING. |
|---|---|---|---|---|
| 04/17/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. HOJNACKI AND S. JACOBS REGARDING REPORTING OBLIGATIONS. |
| 04/20/15 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAIL TO K. CARMODY AND M. NESTOR REGARDING 341 MEETING. |
| 04/21/15 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | EMAIL FROM M. NESTOR REGARDING 341 MEETING (.2); EMAILS WITH M. PORCELLI REGARDING CYBERGENICS (.2). |
| 04/22/15 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | REVIEW CYBERGENICS RESEARCH FROM M. PORCELLI. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


TAX
90441-00027

_____

For Services Rendered Through April 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 0.20 | $1,175.00 | $   235.00 |
| BENJAMIN H. RIPPEON | 3.00 | 860.00 | 2,580.00 |
| MATTHEW G. BOUSLOG | 1.50 | 625.00 | 937.50 |
| **Total Services** | | | $  3,752.50 |
| **Total Services, Costs/Charges** | | | 3,752.50 |
| **BALANCE DUE** | | | $   3,752.50 |

TAX
90441-00027
_____

Detail Services:

04/12/15
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | TELEPHONE WITH B. RIPPEON REGARDING NOL TRANSFER. |
| 0.70 | RIPPEON, BENJAMIN H | $860.00 | $602.00 | CONFERENCE CALL WITH M. ROSENTHAL REGARDING ACQUISITION OF NET OPERATING LOSSES AND CAPITAL LOSSES (.3); EMAILS REGARDING REVISIONS TO PURCHASE AGREEMENT (.4). |
| 0.70 | RIPPEON, BENJAMIN H | $860.00 | $602.00 | CONFERENCE CALL WITH M. ROSENTHAL REGARDING ACQUISITION OF NET OPERATING LOSSES AND CAPITAL LOSSES (.3); EMAILS REGARDING REVISIONS TO PURCHASE AGREEMENT (.4). |

04/13/15
| 0.70 | RIPPEON, BENJAMIN H | $860.00 | $602.00 | CONFERENCE CALL WITH D. LOPO REGARDING ACQUISITION OF TAX ATTRIBUTES AND CLAIMS FOR REFUNDS AS A RESULT OF ACQUISITION OF CASH AND RECEIVABLES (.2); EMAILS WITH M. ROSENTHAL REGARDING TAX ATTRIBUTE ISSUES AND PURCHASER CLAIMS REGARDING RIGHTS TO CASH AND ACCOUNTS RECEIVABLE (.2); REVIEW AND REVISE ASSET PURCHASE PROVISIONS PER CONFERENCE CALL (.3). |

| | | | | |
|---|---|---|---|---|
| 0.70 | RIPPEON, BENJAMIN H | $860.00 | $602.00 | CONFERENCE CALL WITH D. LOPO REGARDING ACQUISITION OF TAX ATTRIBUTES AND CLAIMS FOR REFUNDS AS A RESULT OF ACQUISITION OF CASH AND RECEIVABLES (.2); EMAILS WITH M. ROSENTHAL REGARDING TAX ATTRIBUTE ISSUES AND PURCHASER CLAIMS REGARDING RIGHTS TO CASH AND ACCOUNTS RECEIVABLE(.2); REVIEW AND REVISE ASSET PURCHASE PROVISIONS PER CONFERENCE CALL (.3). |
| 04/14/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. DEPTULA AND S. NEWMAN REGARDING TAX PAYMENTS. |
| 04/15/15 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | RESEARCH REGARDING TAX LIABILITIES (.2); CALLS AND EMAILS WITH D. DEPTULA AND S. NEWMAN REGARDING SAME (.7). |
| 04/16/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. DEPTULA REGARDING TAX PAYMENTS. |
| 04/18/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. DEPTULA REGARDING TAX NOTICES. |
| 04/19/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. DEPTULA REGARDING TAX NOTICES. |
| 04/20/15 0.20 | RIPPEON, BENJAMIN H | $860.00 | $172.00 | ATTENTION TO PROPOSED REVISIONS TO ASSET PURCHASE AGREEMENT. |
| 04/29/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | RESEARCH REGARDING TAX FEES. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


UTILITIES
90441-00028

_____

For Services Rendered Through April 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| SABINA JACOBS | 2.00 | $ 675.00 | $  1,350.00 |
| MATTHEW G. BOUSLOG | 0.40 | 625.00 | 250.00 |
| **Total Services** | | | $  1,600.00 |
| | | | |
| | | | |
| **Total Services, Costs/Charges** | | | 1,600.00 |
| **BALANCE DUE** | | | $   1,600.00 |

UTILITIES
90441-00028

_____

Detail Services:

04/01/15
1.20    JACOBS, SABINA          $675.00    $810.00    EMAIL CORRESPONDENCE
                                                      WITH K. COYLE AT YOUNG
                                                      CONAWAY REGARDING FINAL
                                                      UTILITIES ORDER AND
                                                      UTILITIES DEPOSIT ACCOUNT
                                                      (.4); REVIEW LETTER DEMAND
                                                      FROM UTILITY PROVIDER FOR
                                                      ADDITIONAL DEPOSIT (.2);
                                                      EMAIL CORRESPONDENCE
                                                      WITH K. COYLE AND E.
                                                      JUSTISON REGARDING LETTER
                                                      DEMANDS FROM CERTAIN
                                                      UTILITY PROVIDERS SEEKING
                                                      ADEQUATE ASSURANCE (.2);
                                                      CALL WITH E. JUSTISON
                                                      REGARDING NEGOTIATIONS
                                                      WITH UTILITY PROVIDERS (.4).

04/02/15
0.60    JACOBS, SABINA          $675.00    $405.00    EMAIL CORRESPONDENCE
                                                      REGARDING ISSUES RELATED
                                                      TO UTILITY DEPOSITS (.3); CALL
                                                      WITH K. COYLE AND E.
                                                      JUSTISON REGARDING ISSUES
                                                      RELATED TO UTILITY DEPOSITS
                                                      (.3).

04/03/15
0.20    JACOBS, SABINA          $675.00    $135.00    EMAIL CORRESPONDENCE
                                                      REGARDING ISSUES RELATED
                                                      TO UTILITY DEPOSITS.

04/06/15
0.10    BOUSLOG, MATTHEW G      $625.00     $62.50    EMAILS WITH S. NEWMAN AND
                                                      J. GRAVES REGARDING UTILITY
                                                      CLAIMS.

04/13/15
0.20    BOUSLOG, MATTHEW G      $625.00    $125.00    EMAILS WITH A. MAGAZINER
                                                      AND E. JUSTISON REGARDING
                                                      UTILITY AGREEMENTS.

04/30/15
0.10      BOUSLOG, MATTHEW G          $625.00          $62.50    EMAILS WITH S. MCDONELL, K.
                                                                 COYLE, A. MAGAZINER AND E.
                                                                 JUSTISON REGARDING UTILITY
                                                                 DEPOSIT DEMAND.

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


VENDORS AND SUPPLIERS
90441-00030

_____

For Services Rendered Through April 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 1.00 | $1,175.00 | $   1,175.00 |
| SAMUEL A. NEWMAN | 20.70 | 860.00 | 17,802.00 |
| JEREMY L. GRAVES | 17.90 | 755.00 | 13,514.50 |
| PETER BACH-Y-RITA | 14.10 | 725.00 | 10,222.50 |
| SABINA JACOBS | 0.70 | 675.00 | 472.50 |
| MATTHEW G. BOUSLOG | 25.90 | 625.00 | 16,187.50 |

**Total Services**                                                    $   59,374.00


**Total Services, Costs/Charges**                              59,374.00

**BALANCE DUE**                                            $   59,374.00

VENDORS AND SUPPLIERS
90441-00030

_____

Detail Services:

04/01/15

| 4.80 | NEWMAN, SAMUEL A | $860.00 | $4,128.00 | PLAN AND PREPARE FOR CONFERENCE WITH WORKING GROUP REGARDING VENDOR PAYMENTS (.8); CONFERENCE WITH VENDORS COMMITTEE REGARDING VENDOR RELATIONS (1.5); CORRESPONDENCE WITH P. BACH-Y-RITA REGARDING VENDOR LITIGATION (.5); MULTIPLE CORRESPONDENCE REGARDING VENDOR LITIGATION (1.0); CORRESPONDENCE WITH J. VAUGHN REGARDING VENDOR PAYMENT (1.0). |
| 1.30 | GRAVES, JEREMY L | $755.00 | $981.50 | CORRESPOND WITH H. GLASER, R. ASSINI, AND OTHERS FROM THE COMPANY REGARDING VARIOUS VENDOR-RELATED ISSUES. |
| 8.60 | BACH-Y-RITA, PETER | $725.00 | $6,235.00 | EDIT OBJECTION TO VOLT MOTION FOR RELIEF FROM STAY (1.0); CONFER WITH S. NEWMAN RE EDITS; E-MAIL DRAFT TO COMMITTEE (.2); E-MAIL DRAFT TO DIP COUNSEL (.2); EDIT OBJECTION TO VOLT'S MOTION FOR RELIEF FROM STAY (5.8); DRAFT DEMAND LETTER TO VENDOR (.3); INVESTIGATE RECLAMATION DEMANDS (1.1). |
| 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | EMAILS WITH S. KEITH, D. SRBINOVSKI, S. JACOBS AND T. LICHTENBERGER REGARDING VENDOR CLAIMS REGARDING ADMINISTRATIVE CLAIMS. |

**04/02/15**

| | | | | |
|---|---|---|---|---|
| 4.90 | NEWMAN, SAMUEL A | $860.00 | $4,214.00 | CONFERENCE WITH WORKING GROUP REGARDING VENDOR ISSUES (1.0); CONFERENCE WITH WORKING GROUP REGARDING VENDOR ISSUES (1.0); DRAFT AND REVISE VENDOR PLEADINGS (2.1); CONFERENCE WITH C. DRESSEL REGARDING VENDOR CLAIMS (.8). |
| 0.90 | GRAVES, JEREMY L | $755.00 | $679.50 | PARTICIPATE IN PRE-VCC CALL WITH COMPANY MANAGEMENT (.6); PARTICIPATE IN VCC CALL WITH COMPANY MANAGEMENT (.3). |
| 4.50 | BACH-Y-RITA, PETER | $725.00 | $3,262.50 | EDIT OBJECTION TO VOLT MOTION. |
| 0.40 | JACOBS, SABINA | $675.00 | $270.00 | EMAIL CORRESPONDENCE AND CALL WITH E. JUSTISON REGARDING VENDOR INQUIRIES. |
| 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | EMAILS WITH K. COYLE, E. JUSTISON, S. KEITH, M. BLOCKBERGER, S. JACOBS REGARDING VENDOR CLAIMS. |

**04/03/15**

| | | | | |
|---|---|---|---|---|
| 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | EMAILS WITH K. CARMODY REGARDING VENDOR ISSUE RELATED TO CRITICAL VENDOR PAYMENT TO EXECUTORY CONTRACT PARTY (.2); REVIEW RESPONSE TO VOLT EXECUTORY CONTRACT MOTION (.3) |
| 1.50 | NEWMAN, SAMUEL A | $860.00 | $1,290.00 | PREPARE FOR AND PARTICIPATE IN VENDOR COMMITTEE CALL REGARDING PAYMENTS TO POTENTIAL CRITICAL VENDORS. |
| 1.00 | NEWMAN, SAMUEL A | $860.00 | $860.00 | DRAFT AND REVISE ESSENTIAL TRADE AGREEMENTS. |
| 1.00 | NEWMAN, SAMUEL A | $860.00 | $860.00 | CORRESPONDENCE REGARDING SUPPLIER LITIGATION. |

| 1.90 | GRAVES, JEREMY L | $755.00 | $1,434.50 | PARTICIPATE IN PRE-VCC CALL WITH COMPANY MANAGEMENT (.6); PARTICIPATE IN VCC CALL WITH COMPANY MANAGEMENT (.9); DEAL WITH MULTIPLE VENDOR-RELATED ISSUES (.4). |
| 0.30 | BACH-Y-RITA, PETER | $725.00 | $217.50 | REVIEW STATEMENTS OF WORK AND E-MAIL J. GRAVES REGARDING PRE- AND POST-PETITION TREATMENT OF DEBT. |
| 0.70 | BACH-Y-RITA, PETER | $725.00 | $507.50 | MULTIPLE E-MAILS TO J. GRAVES AND V. SANTIAGO REGARDING OUTSTANDING ISSUES WITH NON-PERFORMING VENDORS; SEND LETTER. |
| 0.30 | JACOBS, SABINA | $675.00 | $202.50 | CALL WITH COUNSEL FOR BELL & HOWELL REGARDING PREPETITION AND POSTPETITION INVOICING. |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | TELEPHONE CONFERENCE WITH E. JUSTISON REGARDING RECLAMATION CLAIMS (.1); EMAILS WITH S. KEITH, M. BLOCKBERGER, S. JACOBS REGARDING VENDOR CLAIMS (.2). |
| 04/05/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH J. GRAVES REGARDING VENDOR CLAIMS. |
| 04/06/15 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | TELEPHONE CONFERENCE WITH D. SRBINOVSKI, S. KEITH, S. MCDONNEL AND OTHERS REGARDING VENDOR ISSUES (.7); EMAILS WITH S. NEWMAN AND J. GRAVES REGARDING SAME (.1). |
| 04/07/15 1.20 | NEWMAN, SAMUEL A | $860.00 | $1,032.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE REGARDING VENDOR ISSUES. |
| 0.40 | NEWMAN, SAMUEL A | $860.00 | $344.00 | CONFERENCE WITH COUNSEL TO VENDOR REGARDING STATUS. |

| | | | | |
|---|---|---|---|---|
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | EMAILS WITH D. SRBINOVSKI, S. KEITH, S. MCDONNEL AND S. JACOBS REGARDING VENDOR ISSUES. |

**04/08/15**

| | | | | |
|---|---|---|---|---|
| 0.60 | NEWMAN, SAMUEL A | $860.00 | $516.00 | PLAN AND PREPARE FOR CONFERENCE WITH G. SOWAR REGARDING CUSTOMERS COUPONS. |
| 1.70 | BOUSLOG, MATTHEW G | $625.00 | $1,062.50 | EMAILS WITH E. JUSTISON, S. MCDONELL, S. JACOBS, AND K. WEIRICH REGARDING VENDOR CLAIMS (.8); CALLS WITH K. WEIRICH, S. JACOBS, S. MCDONELL, S. KEITH, J. VAUGHN AND OTHERS REGARDING SAME (.9). |

**04/09/15**

| | | | | |
|---|---|---|---|---|
| 0.60 | NEWMAN, SAMUEL A | $860.00 | $516.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH WORKING GROUP REGARDING CUSTOMER CASHOUT. |
| 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | MULTIPLE EMAILS WITH THE COMPANY REGARDING VENDOR ISSUES. |
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | EMAILS WITH S. JACOBS, KOESTER, S. MCDONELL, S. NEWMAN, J. GRAVES AND C. BUEMI REGARDING VENDOR CLAIMS (.5); CALL WITH S. JACOBS REGARDING RECLAMATION CLAIM (.2). |

**04/10/15**

| | | | | |
|---|---|---|---|---|
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH J. GRAVES AND K. CARMODY REGARDING CRITICAL VENDORS ORDER. |
| 1.10 | GRAVES, JEREMY L | $755.00 | $830.50 | MULTIPLE EMAILS WITH THE COMPANY REGARDING VENDOR AND CUSTOMER ISSUES. |

| | | | | |
|---|---|---|---|---|
| 2.40 | BOUSLOG, MATTHEW G | $625.00 | $1,500.00 | CALLS WITH L. KOESTER, A. ZIEGENTHALER, D. BURNHAM, S. MCDONELL, AND S. NEWMAN REGARDING VENDOR CLAIMS OTHER VENDOR ISSUES (1.1); EMAILS WITH S. JACOBS, L. KOESTER, J. SCHMITZ, C. ALLEN, S. NEWMAN AND J. GRAVES REGARDING SAME (.6); REVISE TRADE AGREEMENT (.2); EMAILS WITH C. ALLEN, S. NEWMAN AND S. JACOBS REGARDING SAME (.1); RESEARCH REGARDING LIEN CLAIM (.2); RESEARCH REGARDING UNCLAIMED PROPERTY (.2). |
| 04/11/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH C. BUEMI REGARDING ADMINISTRATIVE CLAIM. |
| 04/12/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH S. JACOBS, S. KEITH AND C. BUEMI REGARDING ADMINISTRATIVE CLAIMS. |
| 04/13/15 1.80 | BOUSLOG, MATTHEW G | $625.00 | $1,125.00 | CALLS WITH J. VAUGHN, S. MCDONELL, S. FINBERG, C. BUEMI, S. KEITH REGARDING VENDOR CLAIMS AND PAYMENTS (1.0); EMAILS WITH J. VAUGHN, D. TULLIO, S. MCDONELL, M. HOJNACKI, S. JACOBS AND J. SCHMITZ REGARDING SAME (.8). |
| 04/14/15 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | ATTEND VCC PRE-CALL WITH COMPANY. |
| 1.30 | BOUSLOG, MATTHEW G | $625.00 | $812.50 | CALLS WITH J. VAUGHN, M. HOJNACKI, S. NEWMAN AND J. GRAVES REGARDING SETOFFS AND OTHER VENDOR ISSUES (1.1); EMAILS WITH D. BURNHAM AND S. NEWMAN REGARDING SHIPPER ISSUES (.2). |

| 04/15/15 | | | | |
|---|---|---|---|---|
| 0.40 | NEWMAN, SAMUEL A | $860.00 | $344.00 | CORRESPONDENCE REGARDING VENDOR ISSUES. |
| 3.60 | BOUSLOG, MATTHEW G | $625.00 | $2,250.00 | ANALYZE 3PL AGREEMENT REGARDING RIGHTS AND OBLIGATIONS (.4); TELEPHONE CONFERENCE WITH D. BURNHAM, L. KOESTER, K. ELROD AND S. JACOBS REGARDING SAME (.8); CALLS WITH S. MCDONELL, S. FINBERG AND J. VAUGHN REGARDING VENDOR CLAIMS AND PAYMENTS (1); EMAILS WITH J. VAUGHN, L. KOESTER, D. BURNHAM, S. JACOBS, K. ELROD, S. NEWMAN AND J. GRAVES REGARDING SAME (1.4). |
| 04/16/15 | | | | |
| 0.50 | NEWMAN, SAMUEL A | $860.00 | $430.00 | CORRESPONDENCE REGARDING R. MESSLER REGARDING VENDOR CONTRACT. |
| 1.30 | BOUSLOG, MATTHEW G | $625.00 | $812.50 | CALLS WITH M. ROSENTHAL, S. JACOBS AND S. NEWMAN REGARDING VENDOR PAYMENTS AND ISSUES (.5); EMAILS WITH J. SCHMITZ, J. VAUGHN AND S. JACOBS REGARDING SAME (.8). |
| 04/17/15 | | | | |
| 0.40 | NEWMAN, SAMUEL A | $860.00 | $344.00 | CORRESPONDENCE REGARDING VENDOR ISSUES (.2); CORRESPONDENCE WITH M. ROSENTHAL REGARDING MIP (.2). |
| 2.60 | BOUSLOG, MATTHEW G | $625.00 | $1,625.00 | CALLS WITH G. SOWAR, A. REILLY, J. VAUGHN, S. BURNS, M. NESTOR, K. COYLE, S. JACOBS, S. NEWMAN AND J. GRAVES REGARDING VENDOR PAYMENTS, SETOFFS AND OTHER VENDOR ISSUES (2.1); EMAILS WITH G. SOWAR, J. VAUGHN, M. NESTOR, S. JACOBS AND J. GRAVES REGARDING SAME (.5). |

| | | | | |
|---|---|---|---|---|
| 04/20/15 | | | | |
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | TELEPHONE WITH J GRAVES REGARDING CRITICAL VENDOR PAYMENTS AND SETOFF ISSUES. |
| 1.70 | NEWMAN, SAMUEL A | $860.00 | $1,462.00 | CORRESPONDENCE REGARDING CRITICAL VENDOR AND CURE ISSUES (.5); PLAN AND PREPARE FOR CONFERENCE WITH WORKING GROUP REGARDING CRITICAL VENDORS AND CONTRACT ISSUES (1.2). |
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALL WITH S. MCDONELL AND J. VAUGHN REGARDING VENDOR ISSUES (.1); EMAILS WITH W. JUNG, K. COYLE, M. NESTOR AND S. NEWMAN REGARDING CRITICAL VENDOR AND OTHER VENDOR ISSUES (.3). |
| 04/21/15 | | | | |
| 0.20 | NEWMAN, SAMUEL A | $860.00 | $172.00 | CORRESPONDENCE WITH VENDORS REGARDING CLAIMS. |
| 1.30 | GRAVES, JEREMY L | $755.00 | $981.50 | WORK ON ISSUES RELATED TO MPS TRADE AGREEMENT (.2); REVIEW EMAILS RECEIVED RELATED TO NUMEROUS VENDOR ISSUES (.2); PARTICIPATE IN VCC PRE-CALL WITH COMPANY (.1); PARTICIPATE IN VCC CALL WITH THE COMPANY (.6); TELECONFERENCE WITH S. JACOBS AND J. VAUGHN REGARDING MPS (.2). |
| 04/22/15 | | | | |
| 1.20 | BOUSLOG, MATTHEW G | $625.00 | $750.00 | TELEPHONE CONFERENCE WITH S. MCDONELL, S. KEITH AND OTHERS REGARDING VENDOR CLAIMS AND ISSUES (.5); REVISE TRADE AGREEMENT FORM (.5); EMAILS WITH S. JACOBS REGARDING SAME (.2). |

| 04/23/15 | | | | |
|---|---|---|---|---|
| 1.30 | GRAVES, JEREMY L | $755.00 | $981.50 | WORK ON ISSUES RELATED TO AHA RELATIONSHIP (.7); PARTICIPATE IN VCC CALL (.4); CORRESPOND WITH M. BOUSLOG REGARDING VENDOR ISSUES (.2). |
| 04/24/15 | | | | |
| 3.20 | GRAVES, JEREMY L | $755.00 | $2,416.00 | REVIEW AND COMMENT ON PROPOSED VENDOR AGREEMENTS (.9); REVIEW ISSUES RELATED TO MULTIPLE PROPOSED TRADE AGREEMENTS (1.0); TELECONFERENCE WITH S. KEITH AND S. FINBERG REGARDING TRADE AGREEMENTS (.8); EMAILS WITH S. KEITH REGARDING SAME (.2); TELECONFERENCE WITH C. BUEMI REGARDING TRADE AGREEMENT (.3). |
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | TELEPHONE CONFERENCE WITH S. KEITH, D. SRBINOVSKI, D. MCDONNEL AND OTHERS REGARDING VENDOR PAYMENTS (.2); EMAILS WITH S. JACOBS, D. BURNHAM, D. MCDONNEL AND J. GRAVES REGARDING SAME (.3). |
| 04/27/15 | | | | |
| 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | EMAILS WITH COMPANY REGARDING VENDOR ISSUES. |
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | TELEPHONE CONFERENCE WITH S. MCDONNEL, S. KEITH, J. VAUGHN, S. JACOBS AND OTHERS REGARDING VENDOR PAYMENTS AND ISSUES (.6); EMAILS WITH S. JACOBS REGARDING SAME (.1). |
| 04/28/15 | | | | |
| 1.50 | NEWMAN, SAMUEL A | $860.00 | $1,290.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE REGARDING VENDOR PAYMENTS. |

| 2.50 | GRAVES, JEREMY L | $755.00 | $1,887.50 | EMAILS WITH COMPANY REGARDING TRADE AGREEMENTS (.3); REVIEW AND COMMENT ON TRADE AGREEMENTS AND CONDUCT RELATED RESEARCH (2.2). |
| 1.20 | BOUSLOG, MATTHEW G | $625.00 | $750.00 | EMAILS WITH M. HOJNACKI AND S. JACOBS REGARDING VENDOR PAYMENTS AND CLAIMS (.2); CALL WITH J. GRAVES REGARDING SAME (.6); RESEARCH REGARDING CREDITOR LIEN RIGHTS (.4). |

04/29/15

| 0.60 | GRAVES, JEREMY L | $755.00 | $453.00 | TELECONFERENCE WITH M. BOUSLOG REGARDING VENDOR ISSUES (.3); CORRESPOND WITH COMPANY REGARDING SAME (.3). |
| 2.20 | BOUSLOG, MATTHEW G | $625.00 | $1,375.00 | CALLS WITH D. SRBINOVSKI, S. KEITH, S. MCDONELL, S. JACOBS M. ROSENTHAL, M. KANDESTIN AND J. GRAVES REGARDING VENDOR PAYMENTS AND ISSUES (1.4); EMAILS WITH D. BURNHAM, J. VAUGHN, S. KEITH, S. JACOBS AND J. GRAVES REGARDING SAME (.4); RESEARCH REGARDING ADMINISTRATIVE CLAIMS (.4). |

04/30/15

| 2.20 | GRAVES, JEREMY L | $755.00 | $1,661.00 | CORRESPOND WITH COMPANY REGARDING VENDOR ISSUES (.2); ATTEND PRE-VCC TELECONFERENCE WITH THE COMPANY (.3); WORK ON VARIOUS VENDOR-RELATED ISSUES (1.7). |
| 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | CALLS WITH R. SMITH AND J. GRAVES REGARDING VENDOR PAYMENTS AND DEMANDS (.3); EMAILS WITH S. MCDONELL, H. GLASER, R. SMITH AND J. GRAVES REGARDING SAME (.7). |

**Due and Payable Upon Receipt**