**EXHIBIT A**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

(302) 571-6600
(800) 253-2234 (DE ONLY)

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**

05/13/2015
File No. 073986.1001

For Professional Services Rendered For:

Bill No.  40381639

**Standard Register**
**Billing Period Through April 30, 2015**

Total Fees ............................................................................. $     253,927.50
Total Expenses .....................................................................        8,309.31

Total ...............................................................$     262,236.81

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **073986.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through April 30, 2015

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 34.20 | 14,237.00 |
| B002 | Court Hearings | 89.10 | 38,164.50 |
| B003 | Cash Collateral/DIP Financing | 17.90 | 8,997.00 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 86.90 | 36,431.50 |
| B005 | Lease/Executory Contract Issues | 18.40 | 8,942.50 |
| B006 | Use, Sale or Lease of Property (363 issues) | 151.50 | 63,899.00 |
| B007 | Claims Analysis, Objections and Resolutions | 41.80 | 18,317.50 |
| B008 | Meetings | 3.40 | 2,061.00 |
| B009 | Stay Relief Matters | 36.90 | 15,368.00 |
| B010 | Reclamation Claims and Adversaries | 1.30 | 545.50 |
| B011 | Other Adversary Proceedings | 9.70 | 4,829.50 |
| B013 | Creditor Inquiries | 9.00 | 3,717.50 |
| B015 | Employee Matters | 19.50 | 9,579.00 |
| B017 | Retention of Professionals/Fee Issues | 47.60 | 17,153.00 |
| B018 | Fee Application Preparation | 4.50 | 1,677.00 |
| B020 | Utility Services | 25.80 | 9,141.00 |
| B708 | Business Operations | 2.70 | 867.00 |
| | Totals | 600.20 | $ 253,927.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through April 30, 2015

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 4.10 | x $ | 400.00 | = | 1,640.00 |
| Elizabeth S. Justison | Associate | 10.60 | x $ | 310.00 | = | 3,286.00 |
| Kara Hammond Coyle | Partner | 2.90 | x $ | 485.00 | = | 1,406.50 |
| Maris J. Kandestin | Associate | 6.30 | x $ | 460.00 | = | 2,898.00 |
| Michael R. Nestor | Partner | 5.70 | x $ | 725.00 | = | 4,132.50 |
| Troy Bollman | Paralegal | 4.60 | x $ | 190.00 | = | 874.00 |
| Totals: | | 34.20 | | | $ | 14,237.00 |

**Task B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 21.30 | x $ | 400.00 | = | 8,520.00 |
| Kara Hammond Coyle | Partner | 23.70 | x $ | 485.00 | = | 11,494.50 |
| Maris J. Kandestin | Associate | 2.90 | x $ | 460.00 | = | 1,334.00 |
| Michael R. Nestor | Partner | 16.80 | x $ | 725.00 | = | 12,180.00 |
| Troy Bollman | Paralegal | 24.40 | x $ | 190.00 | = | 4,636.00 |
| Totals: | | 89.10 | | | $ | 38,164.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through April 30, 2015

**Task  B003**
**Cash Collateral/DIP Financing**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 5.50 | x $ | 400.00 | = | 2,200.00 |
| Elizabeth S. Justison | Associate | 0.30 | x $ | 310.00 | = | 93.00 |
| Kara Hammond Coyle | Partner | 4.50 | x $ | 485.00 | = | 2,182.50 |
| Maris J. Kandestin | Associate | 0.50 | x $ | 460.00 | = | 230.00 |
| Michael R. Nestor | Partner | 5.50 | x $ | 725.00 | = | 3,987.50 |
| Troy Bollman | Paralegal | 1.60 | x $ | 190.00 | = | 304.00 |
| Totals: | | 17.90 | | | $ | 8,997.00 |

**Task  B004**
**Schedules & Statements, U.S. Trustee Reports**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 62.70 | x $ | 400.00 | = | 25,080.00 |
| Elizabeth S. Justison | Associate | 0.10 | x $ | 310.00 | = | 31.00 |
| Kara Hammond Coyle | Partner | 19.10 | x $ | 485.00 | = | 9,263.50 |
| Maris J. Kandestin | Associate | 4.10 | x $ | 460.00 | = | 1,886.00 |
| Troy Bollman | Paralegal | 0.90 | x $ | 190.00 | = | 171.00 |
| Totals: | | 86.90 | | | $ | 36,431.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through April 30, 2015

| Task B005<br>**Lease/Executory Contract Issues** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 2.10 | x $ | 400.00 | = | 840.00 |
| Elizabeth S. Justison | Associate | 0.30 | x $ | 310.00 | = | 93.00 |
| Kara Hammond Coyle | Partner | 2.70 | x $ | 485.00 | = | 1,309.50 |
| Maris J. Kandestin | Associate | 10.70 | x $ | 460.00 | = | 4,922.00 |
| Michael R. Nestor | Partner | 2.40 | x $ | 725.00 | = | 1,740.00 |
| Troy Bollman | Paralegal | 0.20 | x $ | 190.00 | = | 38.00 |
| Totals: | | 18.40 | | | $ | 8,942.50 |

| Task B006<br>**Use, Sale or Lease of Property (363 issues)** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 90.70 | x $ | 400.00 | = | 36,280.00 |
| Elizabeth S. Justison | Associate | 5.60 | x $ | 310.00 | = | 1,736.00 |
| Kara Hammond Coyle | Partner | 36.50 | x $ | 485.00 | = | 17,702.50 |
| Maris J. Kandestin | Associate | 10.60 | x $ | 460.00 | = | 4,876.00 |
| Michael R. Nestor | Partner | 3.30 | x $ | 725.00 | = | 2,392.50 |
| Troy Bollman | Paralegal | 4.80 | x $ | 190.00 | = | 912.00 |
| Totals: | | 151.50 | | | $ | 63,899.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through April 30, 2015

**Task B007**
**Claims Analysis, Objections and Resolutions**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 9.10 | x $ | 400.00 | = | 3,640.00 |
| Elizabeth S. Justison | Associate | 12.60 | x $ | 310.00 | = | 3,906.00 |
| Kara Hammond Coyle | Partner | 14.50 | x $ | 485.00 | = | 7,032.50 |
| Michael R. Nestor | Partner | 5.00 | x $ | 725.00 | = | 3,625.00 |
| Troy Bollman | Paralegal | 0.60 | x $ | 190.00 | = | 114.00 |
| Totals: | | 41.80 | | | $ | 18,317.50 |

**Task B008**
**Meetings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Kara Hammond Coyle | Partner | 0.80 | x $ | 485.00 | = | 388.00 |
| Maris J. Kandestin | Associate | 0.80 | x $ | 460.00 | = | 368.00 |
| Michael R. Nestor | Partner | 1.80 | x $ | 725.00 | = | 1,305.00 |
| Totals: | | 3.40 | | | $ | 2,061.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through April 30, 2015

**Task  B009**
**Stay Relief Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 28.40 | x $ | 400.00 | = | 11,360.00 |
| Elizabeth S. Justison | Associate | 0.70 | x $ | 310.00 | = | 217.00 |
| Kara Hammond Coyle | Partner | 5.10 | x $ | 485.00 | = | 2,473.50 |
| Maris J. Kandestin | Associate | 0.80 | x $ | 460.00 | = | 368.00 |
| Michael R. Nestor | Partner | 1.10 | x $ | 725.00 | = | 797.50 |
| Troy Bollman | Paralegal | 0.80 | x $ | 190.00 | = | 152.00 |
| | Totals: | 36.90 | | | $ | 15,368.00 |

**Task  B010**
**Reclamation Claims and Adversaries**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 1.00 | x $ | 400.00 | = | 400.00 |
| Kara Hammond Coyle | Partner | 0.30 | x $ | 485.00 | = | 145.50 |
| | Totals: | 1.30 | | | $ | 545.50 |

**Task  B011**
**Other Adversary Proceedings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 0.80 | x $ | 400.00 | = | 320.00 |
| Kara Hammond Coyle | Partner | 0.30 | x $ | 485.00 | = | 145.50 |
| Maris J. Kandestin | Associate | 0.60 | x $ | 460.00 | = | 276.00 |
| Michael R. Nestor | Partner | 4.80 | x $ | 725.00 | = | 3,480.00 |
| Troy Bollman | Paralegal | 3.20 | x $ | 190.00 | = | 608.00 |
| | Totals: | 9.70 | | | $ | 4,829.50 |

7

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through April 30, 2015

**Task  B013**
**Creditor Inquiries**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 7.00 | x $ | 400.00 | = | 2,800.00 |
| Elizabeth S. Justison | Associate | 0.20 | x $ | 310.00 | = | 62.00 |
| Kara Hammond Coyle | Partner | 0.10 | x $ | 485.00 | = | 48.50 |
| Maris J. Kandestin | Associate | 1.00 | x $ | 460.00 | = | 460.00 |
| Michael R. Nestor | Partner | 0.40 | x $ | 725.00 | = | 290.00 |
| Troy Bollman | Paralegal | 0.30 | x $ | 190.00 | = | 57.00 |
| | Totals: | 9.00 | | | $ | 3,717.50 |

**Task  B015**
**Employee Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 4.40 | x $ | 400.00 | = | 1,760.00 |
| Elizabeth S. Justison | Associate | 0.60 | x $ | 310.00 | = | 186.00 |
| Maris J. Kandestin | Associate | 3.80 | x $ | 460.00 | = | 1,748.00 |
| Michael R. Nestor | Partner | 7.20 | x $ | 725.00 | = | 5,220.00 |
| Troy Bollman | Paralegal | 3.50 | x $ | 190.00 | = | 665.00 |
| | Totals: | 19.50 | | | $ | 9,579.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through April 30, 2015

**Task B017**
**Retention of Professionals/Fee Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 11.50 | x $ | 400.00 | = | 4,600.00 |
| Elizabeth S. Justison | Associate | 2.90 | x $ | 310.00 | = | 899.00 |
| Kara Hammond Coyle | Partner | 7.80 | x $ | 485.00 | = | 3,783.00 |
| Maris J. Kandestin | Associate | 8.90 | x $ | 460.00 | = | 4,094.00 |
| Michael R. Nestor | Partner | 1.20 | x $ | 725.00 | = | 870.00 |
| Troy Bollman | Paralegal | 15.30 | x $ | 190.00 | = | 2,907.00 |
| | Totals: | 47.60 | | | $ | 17,153.00 |

**Task B018**
**Fee Application Preparation**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Elizabeth S. Justison | Associate | 1.50 | x $ | 310.00 | = | 465.00 |
| Michael R. Nestor | Partner | 1.20 | x $ | 725.00 | = | 870.00 |
| Troy Bollman | Paralegal | 1.80 | x $ | 190.00 | = | 342.00 |
| | Totals: | 4.50 | | | $ | 1,677.00 |

**Task B020**
**Utility Services**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 2.20 | x $ | 400.00 | = | 880.00 |
| Elizabeth S. Justison | Associate | 18.20 | x $ | 310.00 | = | 5,642.00 |
| Kara Hammond Coyle | Partner | 5.40 | x $ | 485.00 | = | 2,619.00 |
| | Totals: | 25.80 | | | $ | 9,141.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through April 30, 2015

| Task  B708<br>Business Operations | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Elizabeth S. Justison | Associate | 2.50 | x $ | 310.00 | = | 775.00 |
| Maris J. Kandestin | Associate | 0.20 | x $ | 460.00 | = | 92.00 |
| | Totals: | 2.70 | | | $ | 867.00 |
| | Aggregate Total: | 600.20 | | | $ | 253,927.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through April 30, 2015

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

|  |  | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| MNEST | Michael R. Nestor, Partner | 56.40 | $ | 725.00 | = | 40,890.00 |
| KCOYL | Kara Hammond Coyle, Partner | 123.70 | $ | 485.00 | = | 59,994.50 |
| MKAND | Maris J. Kandestin, Associate | 51.20 | $ | 460.00 | = | 23,552.00 |
| AMAGA | Andrew Magaziner, Associate | 250.80 | $ | 400.00 | = | 100,320.00 |
| EJUST | Elizabeth S. Justison, Associate | 56.10 | $ | 310.00 | = | 17,391.00 |
| TBOLL | Troy Bollman, Paralegal | 62.00 | $ | 190.00 | = | 11,780.00 |
|  | Total: | 600.20 | | | $ | 253,927.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                     Invoice No. 40381639                     05-13-2015

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/01/15 | Review critical dates | AMAGA | B001 | 0.10 |
| 04/01/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 04/02/15 | Email re: OCP | EJUST | B001 | 0.30 |
| 04/02/15 | Call to H. Sobel | EJUST | B001 | 0.10 |
| 04/02/15 | Submit certificate of no objection and related order to the Court re: first omnibus rejection motion | TBOLL | B001 | 0.10 |
| 04/02/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 04/03/15 | Compile proposed orders and send to S. Jacobs | EJUST | B001 | 0.50 |
| 04/05/15 | Review multiple emails with M. Kenney re: UST comments to second day pleadings | AMAGA | B001 | 0.20 |
| 04/06/15 | Correspondence with J. Graves re: U.S. bank accounts | KCOYL | B001 | 0.10 |
| 04/06/15 | Review/revise memo re: critical dates, deadlines and tasks for distribution to client and co-counsel | MNEST | B001 | 0.30 |
| 04/06/15 | Review docket per attorney request re: pleadings relating to setoff issues | TBOLL | B001 | 0.20 |
| 04/06/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 04/07/15 | Confer multiple times with E. Justison and K. Coyle re: status of reply papers in connection with second day hearing | AMAGA | B001 | 0.30 |
| 04/07/15 | Revise motion for leave to file late replies (.6) and confer multiple times with E. Justison re: same (.3) | AMAGA | B001 | 0.90 |
| 04/07/15 | Draft motion for leave to file a late reply to Committee objections | EJUST | B001 | 3.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                 Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/07/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 04/08/15 | Confer with K. Coyle re: preparations for second day hearing | AMAGA | B001 | 0.90 |
| 04/08/15 | Revise motion to file late reply and email to J. Graves | EJUST | B001 | 0.50 |
| 04/08/15 | Revise orders, create redlines | EJUST | B001 | 0.40 |
| 04/08/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 04/09/15 | Bring new orders into system and review redlines | EJUST | B001 | 0.30 |
| 04/09/15 | Call with M. Nestor re: case status (.2); call with S. Newman, J. Graves, M. Nestor and K. Coyle re: same and 4/13/15 hearing (.2) | MKAND | B001 | 0.40 |
| 04/09/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 04/10/15 | Revise motion for leave to file late replies | EJUST | B001 | 0.30 |
| 04/10/15 | Email with Gibson Team re: anticipated filings today; attend Debtors' professionals' call (.5); conference with A. Magaziner re: same; email with J. Graves re: omnibus reply to final NOL, cash management, and critical vendor motions; email with T. Bollman re: same; multiple emails (.4); finalize omnibus reply for filing and review motion for leave in connection with same; email with A. Magaziner re: same (.3); email with S. Newman re: open items, teleconference with A. Magaziner re: same; coordinate filing of three replies, two declarations, multiple other COCs and notices, including multiple emails and teleconferences with A. Magaziner and T. Bollman; email with M Bouslog re: motion for leave to file replies (1.1) | MKAND | B001 | 2.30 |
| 04/10/15 | Review/revise memo to clients and GDC re: critical dates, deadlines and tasks for case and process | MNEST | B001 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                Invoice No. 40381639                        05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/10/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 04/13/15 | Draft COC for final DIP order and Sale Procedures Order | EJUST | B001 | 1.40 |
| 04/13/15 | Emails with K. Kolb re: protective order, emails with T. Bollman re: COC for same; review COC for same and email with T. Bollman re: additional party to protective order | MKAND | B001 | 0.40 |
| 04/13/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 04/14/15 | Correspondence with C. Pullo, J. Graves and T. Bollman re: service of NOL order | KCOYL | B001 | 0.20 |
| 04/14/15 | Correspondence with S. Newman re: review of docket to confirm orders entered | KCOYL | B001 | 0.10 |
| 04/14/15 | Correspondence with J. Graves, E. Justison, J. Lewis and C. Tullson re: revised cash management order and preparation of certification of counsel re: same | KCOYL | B001 | 0.40 |
| 04/14/15 | Review and update the critical dates calendar | TBOLL | B001 | 0.40 |
| 04/14/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 04/15/15 | Revise notices, create redlines, and email to J. Graves and M. Bouslog | EJUST | B001 | 0.30 |
| 04/15/15 | Review/revise memo re: critical dates, deadlines and tasks for distribution to clients and co-counsel | MNEST | B001 | 0.40 |
| 04/15/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 04/16/15 | Multiple emails with M. Kandestin, M. Bouslog, K. Coyle and J. Graves re: working group list | AMAGA | B001 | 0.20 |
| 04/16/15 | Correspondence with J. Graves and J. Rankin re: revised cash management order; review and revise certification of counsel re: same | KCOYL | B001 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                          05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/16/15 | Email with K. Kolb re: protective order; emails with T. Bollman re: COC for same; review same; email with K. Coyle re: case status; review workplan and email with YCST team re: same (.5); multiple emails with YCST team re: same (.5); teleconference with S. Newman re: same (.3); teleconferences with K. Coyle re: same (.5); teleconference with S. Newman re: same; email with Gibson team and YCST team re: same (.2) | MKAND | B001 | 2.00 |
| 04/16/15 | Update critical dates calendar | TBOLL | B001 | 0.30 |
| 04/16/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 04/17/15 | Call with M. Kandestin, E. Justison, J. Graves and M. Bouslog re: working group list and task list | AMAGA | B001 | 0.30 |
| 04/17/15 | Meeting re: tracker with M. Kandestin, A. Magaziner, K. Coyle, M. Nestor, S. Newman, and M. Bouslog and discussed with M. Kandestin and A. Magaziner | EJUST | B001 | 0.40 |
| 04/17/15 | Teleconference with Young Conaway client team and co-counsel re: discussion of open items and tracker spreadsheet | KCOYL | B001 | 0.20 |
| 04/17/15 | Case status call with Gibson team and YCST team; conference with A. Magaziner and E. Justison re: same; email with J. Graves and K. Kolb re: protective order | MKAND | B001 | 0.50 |
| 04/17/15 | Teleconferences with GDC re: case administration, task list and budget/assignments going forward | MNEST | B001 | 0.90 |
| 04/17/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 04/18/15 | Correspondence with M. Nestor, M. Kandestin and A. Magaziner re: preparation of list of open items | KCOYL | B001 | 0.10 |
| 04/18/15 | Emails with M. Nestor, K. Coyle and A. Magaziner re: YCST workflow | MKAND | B001 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                      Invoice No. 40381639                      05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/20/15 | Confer multiple times with E. Justison, M. Kandestin, K. Coyle and J. Graves re: task list | AMAGA | B001 | 0.40 |
| 04/20/15 | Correspondence with M. Bouslog re: update to tracking spreadsheet | KCOYL | B001 | 0.10 |
| 04/20/15 | Correspondence with J. Graves re: list of near term tasks | KCOYL | B001 | 0.10 |
| 04/20/15 | Review task list, prepare for and attend call with Gibson, Lazard and McKinsey | MNEST | B001 | 1.30 |
| 04/20/15 | Prepare service list and labels for fee applications | TBOLL | B001 | 0.30 |
| 04/20/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.20 |
| 04/21/15 | Emails with M. Kandestin and E. Justison re: task list | AMAGA | B001 | 0.20 |
| 04/21/15 | Review critical dates | EJUST | B001 | 0.50 |
| 04/21/15 | Revise tracker of assignments | EJUST | B001 | 0.40 |
| 04/21/15 | Work with co-counsel and client team re: updates to tracking spreadsheet of open items | KCOYL | B001 | 0.20 |
| 04/21/15 | Call from J. Graves re: discussion of open items | KCOYL | B001 | 0.50 |
| 04/21/15 | Emails with K. Coyle, A. Magaziner and E. Justison re: tracker updates; review revised version of same | MKAND | B001 | 0.20 |
| 04/21/15 | Update critical dates calendar | TBOLL | B001 | 0.40 |
| 04/21/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 04/22/15 | Multiple emails with K. Coyle, M. Kandestin, T. Bollman, E. Justison and M. Bouslog re: task list | AMAGA | B001 | 0.30 |
| 04/22/15 | Revise tracker of assignments | EJUST | B001 | 0.30 |
| 04/22/15 | Emails with E. Justison re: updating case tracker | MKAND | B001 | 0.20 |
| 04/22/15 | Update critical dates calendar and circulate same to the working group for review | TBOLL | B001 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001        Invoice No. 40381639       05-13-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/23/15 | Teleconference with debtor professionals re: discussion of open items and follow-up meeting with M. Nestor re: same | KCOYL | B001 | 0.60 |
| 04/23/15 | Review/revise memorandum re critical dates, deadlines and tasks for distribution to client | MNEST | B001 | 0.40 |
| 04/23/15 | Call with Debtor professionals re: case issues (sale process, contract review/cures, bar dates, etc.) | MNEST | B001 | 0.60 |
| 04/23/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 04/24/15 | Review correspondence/analysis re: planning of case through auction/sale and teleconference with Gibson, McKinsey and Lazard re: same | MNEST | B001 | 1.40 |
| 04/24/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 04/27/15 | Confer with M. Nestor re: case update | AMAGA | B001 | 0.10 |
| 04/27/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 04/28/15 | Compile task list for Young Conaway | AMAGA | B001 | 0.20 |
| 04/28/15 | Prepare and finalize for filing multiple affidavits of service | TBOLL | B001 | 0.30 |
| 04/28/15 | Review and update critical dates calendar | TBOLL | B001 | 0.30 |
| 04/28/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 04/29/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 04/30/15 | Research re: investment banker success fees | EJUST | B001 | 1.40 |
| 04/30/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |

Sub Total       34.20

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                Invoice No. 40381639                05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/01/15 | Meeting with co-counsel and M. Nestor re: preparation for hearing | KCOYL | B002 | 0.20 |
| 04/01/15 | Review issues with M. Rosenthal prior to and represent Debtors at omnibus hearing/status conference (1.3); meeting with UST and counsel for Silverpoint after hearing re: case issues (1.4) | MNEST | B002 | 2.70 |
| 04/01/15 | Assist in preparation of materials re: hearing on April 1, 2015 | TBOLL | B002 | 0.80 |
| 04/02/15 | Correspondence with Sabina Jacobs, R. Klyman, M. Nestor and M. Rosenthal re: committee objection deadlines (preparation for hearing) | KCOYL | B002 | 0.10 |
| 04/03/15 | Multiple correspondence with M. Rosenthal, S. Newman, S. Jacobs, E. Justison and M. Nestor re: committee objection deadlines (preparation for hearing) | KCOYL | B002 | 0.30 |
| 04/03/15 | Email with K. Kolb re: pro hac motions; email with A. Proshan re: 4/13/15 hearing | MKAND | B002 | 0.20 |
| 04/06/15 | Confer multiple times with T. Bollman re: hearing agenda | AMAGA | B002 | 0.30 |
| 04/06/15 | Update draft agenda of matters scheduled for hearing on April 13, 2015 | TBOLL | B002 | 0.50 |
| 04/06/15 | Prepare initial draft agenda of matters scheduled for hearing on April 13, 2015 | TBOLL | B002 | 0.90 |
| 04/07/15 | Review revised draft agenda and confer with T. Bollman re: same | AMAGA | B002 | 0.20 |
| 04/07/15 | Work with Young Conaway client team and co-counsel re: preparation of replies to UCC objections (preparation for hearing) | KCOYL | B002 | 1.20 |
| 04/07/15 | Review and revise agenda re: 4/13/15 hearing | KCOYL | B002 | 0.20 |
| 04/07/15 | Telephone call with M. Nestor re: preparation for hearing and discussion of open items | KCOYL | B002 | 0.30 |
| 04/07/15 | Update draft agenda of matters scheduled for hearing on April 13, 2015 | TBOLL | B002 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/08/15 | Review and provide comments to draft hearing agenda | AMAGA | B002 | 0.30 |
| 04/08/15 | Confer with K. Coyle and T. Bollman re: hearing preparations | AMAGA | B002 | 0.20 |
| 04/08/15 | Review and revise agenda for 4/13/15 hearing; work with Young Conaway client team and co-counsel re: revisions to same | KCOYL | B002 | 0.60 |
| 04/08/15 | Correspondence with client team re: preparation for hearing | KCOYL | B002 | 0.40 |
| 04/08/15 | Correspondence with E. Justison and J. Graves re: preparation of motion for leave to file reply to objections | KCOYL | B002 | 0.30 |
| 04/08/15 | Review draft agenda for 4/13 hearing and email with K. Coyle re: revisions to same; teleconference with K. Coyle re: 4/13 hearing (.5); email with K. Kolb and J. Dorsey re: rules governing exhibit binders; teleconference with T. Bollman re: same (.2) | MKAND | B002 | 0.70 |
| 04/08/15 | Update hearing binders re: agenda of matters scheduled for hearing on April 13, 2015 | TBOLL | B002 | 0.30 |
| 04/08/15 | Prepare initial set of binders re: agenda of matters scheduled for hearing on April 13, 2015 | TBOLL | B002 | 1.40 |
| 04/08/15 | Update draft agenda of matters scheduled for hearing on April 13, 2015 | TBOLL | B002 | 0.90 |
| 04/09/15 | Confer with T. Bollman and K. Coyle multiple times re: hearing agenda and status lines for same | AMAGA | B002 | 0.30 |
| 04/09/15 | Multiple emails with S. Jacobs, J. Graves and M. Rosenthal re: hearing preparations and filings in connection with same | AMAGA | B002 | 0.30 |
| 04/09/15 | Work with Young Conaway client team re: revisions to agenda, preparations of certifications of counsel, revisions to proposed orders and preparation for hearing | KCOYL | B002 | 3.30 |
| 04/09/15 | Teleconference with M. Kandestin, M. Nestor, S. Newman and J. Graves re: review of agenda | KCOYL | B002 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                  Invoice No. 40381639                          05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/09/15 | Update (.8) and finalize for filing (.4) agenda of matters scheduled for hearing on April 13, 2015 | TBOLL | B002 | 1.20 |
| 04/09/15 | Finalize and submit to the Court hearing binders re: agenda of matters scheduled for hearing on April 13, 2015 | TBOLL | B002 | 0.40 |
| 04/09/15 | Assist in preparation of materials re: hearing scheduled for April 13, 2015 | TBOLL | B002 | 0.70 |
| 04/09/15 | Prepare initial draft amended agenda of matters scheduled for hearing on April 13, 2015 | TBOLL | B002 | 0.40 |
| 04/10/15 | Meeting with M. Kandestin re: hearing preparations and filing of documents in preparation for same | AMAGA | B002 | 0.80 |
| 04/10/15 | File replies, certifications of counsel and declarations in connection with 4/13/15 hearing, and review and revise amended agenda in connection with same | AMAGA | B002 | 2.40 |
| 04/10/15 | Confer with K. Coyle and M. Nestor re: hearing preparations | AMAGA | B002 | 0.20 |
| 04/10/15 | Confer with T. Bollman, K. Coyle and S. Mergler multiple times re: hearing preparations | AMAGA | B002 | 0.70 |
| 04/10/15 | Correspondence with E. Justison re: preparation of motion for leave to file reply to objections (preparation for hearing) | KCOYL | B002 | 0.10 |
| 04/10/15 | Telephone call with M. Nestor re: preparation for hearing | KCOYL | B002 | 0.10 |
| 04/10/15 | Review and revise amended agenda, teleconference and emails with A. Magaziner re: same; emails with T. Bollman re; additions to same; emails with J. Krause re: status of final DIP order; email with M. Nestor re: same (.5); email with M. Bouslog re: dial in for 4/13 hearing; messages for J. Walker and R. Bello re: amended agenda and 4/13 hearing (.2) | MKAND | B002 | 0.70 |
| 04/10/15 | Telephone calls/correspondence with representatives from Gibson Dunn and YCST re: hearing on 4/13 and issues/strategy re: same | MNEST | B002 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/10/15 | Prepare supplemental hearing binders re: amended agenda of matters scheduled for hearing on April 13, 2015 and submit to the Court | TBOLL | B002 | 0.90 |
| 04/10/15 | Prepare exhibit binders in support of sale procedures motion and DIP motion scheduled or hearing on April 13, 2015 | TBOLL | B002 | 1.20 |
| 04/10/15 | Update attorney hearing binders re: amended agenda of matters scheduled for hearing on April 13, 2015 | TBOLL | B002 | 1.00 |
| 04/10/15 | Update (.5) and finalize for filing (.3) amended agenda of matters scheduled for hearing on April 13, 2015 | TBOLL | B002 | 0.80 |
| 04/11/15 | Emails with M. Nestor re: hearing preparations | AMAGA | B002 | 0.10 |
| 04/11/15 | Emails with K. Coyle, A. Magaziner re: status of pleadings filed for 4/13 hearing and status of Rule 2015.3 Report | MKAND | B002 | 0.20 |
| 04/12/15 | Prepare for second day hearing | AMAGA | B002 | 8.90 |
| 04/12/15 | Work with co-counsel and client team re: preparation for hearing; review and revise proposed orders re: same | KCOYL | B002 | 8.10 |
| 04/12/15 | Emails with K. Kolb re: hearing preparation; emails with A. Proshan re: 4/13/15 hearing | MKAND | B002 | 0.30 |
| 04/12/15 | Meetings with GDC/Lazard and preparation for hearing on 4/13 re: bid procedures and DIP | MNEST | B002 | 4.60 |
| 04/12/15 | Assist in preparation of materials re: hearing scheduled for April 13, 2015 | TBOLL | B002 | 8.00 |
| 04/13/15 | Preparing for and attending second day hearing | AMAGA | B002 | 4.30 |
| 04/13/15 | Confer multiple times with K. Coyle and M. Nestor re: hearing status | AMAGA | B002 | 0.30 |
| 04/13/15 | Prepare for and attend hearing (includes time waiting to be heard) | KCOYL | B002 | 8.10 |
| 04/13/15 | Telephone call to Chambers re: review of amended agenda | KCOYL | B002 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                     Invoice No. 40381639                     05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/13/15 | Multiple emails with YCST team re: status of second day orders; email with G. Weiner re: Lazard order | MKAND | B002 | 0.50 |
| 04/13/15 | Prepare for and represent Debtors at hearing re: bid procedures and DIP | MNEST | B002 | 8.70 |
| 04/13/15 | Prepare further copies of documents re: hearing on April 13, 2015 and deliver the same to court for the hearing | TBOLL | B002 | 1.20 |
| 04/13/15 | Assist in preparation of materials re: hearing scheduled for April 13, 2015 | TBOLL | B002 | 2.50 |
| 04/15/15 | Prepare for teleconferences with Judge Shannon re: open DIP issues and confer with J. Walker multiple times re: same | AMAGA | B002 | 0.40 |
| 04/15/15 | Confer multiple times with M. Bouslog, M. Kandestin and M. Nestor re: cure notice and status of same | AMAGA | B002 | 0.50 |
| 04/15/15 | Participate in conference call with Judge Shannon, Committee counsel, lenders' counsel and M. Rosenthal re: status of DIP order | AMAGA | B002 | 1.00 |
| 04/15/15 | Emails with J. Graves re: May 12 hearing agenda | AMAGA | B002 | 0.10 |
| 04/15/15 | Emails with D. Magaziner re: revised COCs for DIP and sale procedures orders; review same | MKAND | B002 | 0.30 |
| 04/27/15 | Prepare draft agenda of matters scheduled for hearing on May 12, 2015 | TBOLL | B002 | 0.90 |
| | Sub Total | | | 89.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/02/15 | Correspondence with J. Graves re: preparation of DIP reply | KCOYL | B003 | 0.20 |
| 04/03/15 | Correspondence with M. Nestor, E. Justison and S. Jacobs re: preparation of reply to DIP objection | KCOYL | B003 | 0.10 |
| 04/07/15 | Review unredacted DIP objection | AMAGA | B003 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/07/15 | Correspondence with J. Graves and M. Bouslog re: unredacted UCC objection to DIP | KCOYL | B003 | 0.10 |
| 04/08/15 | Revise draft notice of final DIP order | AMAGA | B003 | 0.20 |
| 04/08/15 | Draft notice of filing final DIP order | EJUST | B003 | 0.30 |
| 04/08/15 | Work with A. Magaziner, J. Graves and E. Justison re: notice of filing of proposed DIP order | KCOYL | B003 | 0.30 |
| 04/08/15 | Prepare draft notice of filing of proposed final DIP order | TBOLL | B003 | 0.50 |
| 04/09/15 | Review draft reply in support of DIP | AMAGA | B003 | 0.30 |
| 04/09/15 | Review committee objection to bid procedures motion and review revised DIP order/language and correspondence with Gibson/Skadden re: same | MNEST | B003 | 1.10 |
| 04/09/15 | Review committee objection to DIP and review/revise reply re: committee DIP objection and pull/research precedent re: same | MNEST | B003 | 1.40 |
| 04/10/15 | Prepare final notice of DIP order and multiple emails with M. Kandestin and J. Krause re: same | AMAGA | B003 | 0.40 |
| 04/10/15 | Further review and revision of final DIP order and confer with M. Kandestin re: same | AMAGA | B003 | 0.30 |
| 04/10/15 | Correspondence with J. Graves and M. Nestor re: revisions to DIP reply | KCOYL | B003 | 0.10 |
| 04/10/15 | Review notice of filing of DIP order and teleconference with A. Magaziner re: same; multiple emails with J. Krause re: DIP order; email with M. Hojnacki re: same | MKAND | B003 | 0.50 |
| 04/10/15 | Finalize for filing reply in support of DIP motion | TBOLL | B003 | 0.30 |
| 04/13/15 | Confer with E. Justison and K. Coyle re: COC re: final DIP order | AMAGA | B003 | 0.20 |
| 04/13/15 | Correspondence with lenders' counsel and client team re: revisions to final DIP order | KCOYL | B003 | 0.30 |
| 04/14/15 | Multiple emails with J. Graves, UST, Committee counsel and lenders' counsel re: status of proposed final DIP order | AMAGA | B003 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                Invoice No. 40381639                        05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/14/15 | Work with J. Graves and A. Magaziner re: preparation of final DIP order and certification of counsel re: same | KCOYL | B003 | 0.50 |
| 04/14/15 | Review and revise certification of counsel re: final DIP order | KCOYL | B003 | 0.50 |
| 04/14/15 | Correspondence with lenders, UCC and co-counsel re: revisions to final DIP order | KCOYL | B003 | 0.30 |
| 04/14/15 | Numerous correspondence/telephone calls with parties re: DIP/bid procedures orders and review of drafts/issues from parties re: same | MNEST | B003 | 2.40 |
| 04/15/15 | Multiple emails with M. Rosenthal re: submission of final DIP order | AMAGA | B003 | 0.20 |
| 04/15/15 | Revise COCs re: final DIP order and bid procedures order multiple times | AMAGA | B003 | 1.40 |
| 04/15/15 | Prepare, finalize and file COC re: final DIP order | AMAGA | B003 | 1.20 |
| 04/15/15 | Attend telephonic hearing re: DIP order | KCOYL | B003 | 0.90 |
| 04/15/15 | Work with client team, co-counsel, lenders, UCC and Young Conaway team re: preparation of final DIP order and related certification of counsel | KCOYL | B003 | 0.90 |
| 04/15/15 | Telephone call and correspondence with J. Graves re: DIP open issues | KCOYL | B003 | 0.20 |
| 04/15/15 | Assist in preparation of materials re: status conference call with the Court re: issues relating to the final DIP order | TBOLL | B003 | 0.30 |
| 04/15/15 | Finalize for filing and submit to the Court certification of counsel re: final DIP order | TBOLL | B003 | 0.50 |
| 04/16/15 | Multiple emails with J. Graves and K. Coyle re: submission of cash management order | AMAGA | B003 | 0.20 |
| 04/16/15 | Follow up with Judge Shannon's clerk and T. Bollman re: submission of DIP order and entry of same | AMAGA | B003 | 0.30 |
| 04/16/15 | Correspondence with J. O'Malley re: bank accounts with Fifth Third Bank | KCOYL | B003 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                  Invoice No. 40381639                        05-13-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/16/15 | Review numerous issues/correspondence re: DIP and correspondence/telephone calls with Gibson re: same | MNEST | B003 | 0.60 |
| | Sub Total | | | 17.90 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/01/15 | Preparing for call on Schedules and SOFAs | AMAGA | B004 | 1.20 |
| 04/01/15 | Call with K. Coyle and M. Bouslog re: Schedules and SOFAs (.7); follow-up with K. Coyle re: same (.3) | AMAGA | B004 | 1.00 |
| 04/01/15 | Call with K. Coyle, M. Bouslog and various company representatives re: preparation of Schedules and Statements of Financial Affairs | AMAGA | B004 | 3.60 |
| 04/01/15 | Multiple emails with M. Bouslog re: calls with Company re: Schedules and SOFAs | AMAGA | B004 | 0.20 |
| 04/01/15 | Research re: SOFAs and Schedules (1.1) and multiple emails with M. Bouslog re: same (.2) | AMAGA | B004 | 1.30 |
| 04/01/15 | Multiple emails with D. Short re: project task list for Schedules and SOFAs | AMAGA | B004 | 0.30 |
| 04/01/15 | Correspondence with M. Hojnacki re: initial debtor interview follow-up | KCOYL | B004 | 0.10 |
| 04/01/15 | Teleconferences with client team, co-counsel and A. Magaziner re: preparation of schedules and statements | KCOYL | B004 | 3.60 |
| 04/01/15 | Teleconference with M. Bouslog and A. Magaziner re: preparation for calls with client regarding schedules and statements | KCOYL | B004 | 0.60 |
| 04/01/15 | Correspondence with M. Bouslog re: preparation of schedules and statements | KCOYL | B004 | 0.90 |
| 04/02/15 | Prepare for call on Schedules and SOFAs | AMAGA | B004 | 0.70 |
| 04/02/15 | Participate in call with M. Bouslog and various Company representatives re: preparation of Schedules and SOFAs | AMAGA | B004 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/02/15 | Research re: SOFA 9 and multiple emails with M. Bouslog re: same | AMAGA | B004 | 0.40 |
| 04/02/15 | Research re: SOFA 3c and multiple emails with K. Coyle and M. Bouslog re: same | AMAGA | B004 | 0.70 |
| 04/02/15 | Multiple follow-up emails with L. Bates, D. Short and A. Midha re: SOFAs and Schedules questions | AMAGA | B004 | 0.50 |
| 04/02/15 | Preliminary review of data submissions in connection with Schedule B | AMAGA | B004 | 0.20 |
| 04/02/15 | Work with M. Bouslog and A. Magaziner re: preparation of schedules and statements | KCOYL | B004 | 1.20 |
| 04/02/15 | Correspondence with A. Midha re: preparation of schedules and statements | KCOYL | B004 | 0.10 |
| 04/02/15 | Correspondence with M. Bouslog re: preparation of 2015.3 notice | KCOYL | B004 | 0.20 |
| 04/03/15 | Multiple emails with M. Bouslog re: Schedules and SOFA review | AMAGA | B004 | 0.20 |
| 04/03/15 | Correspondence with D. Short re: preparation of schedules and statements | KCOYL | B004 | 0.10 |
| 04/03/15 | Correspondence with M. Bouslog and A. Magaziner re; preparation of schedules and statements | KCOYL | B004 | 0.10 |
| 04/03/15 | Correspondence with D. Williams re: preparation of schedules and statements | KCOYL | B004 | 0.10 |
| 04/03/15 | Email with M. Bouslog re: global notes | MKAND | B004 | 0.10 |
| 04/06/15 | Research in connection with drafting schedules and SOFAs | AMAGA | B004 | 2.20 |
| 04/06/15 | Research re: SOFA 3c and confer with M. Bouslog re: same | AMAGA | B004 | 0.20 |
| 04/06/15 | Review revised draft schedule B22 | AMAGA | B004 | 0.20 |
| 04/06/15 | Emails with M. Bouslog re: schedules D and H | AMAGA | B004 | 0.10 |
| 04/06/15 | Emails with M. Bouslog re: SOFAs | AMAGA | B004 | 0.10 |
| 04/06/15 | Work with M. Bouslog and A. Magaziner re: preparation of schedules and statements | KCOYL | B004 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/07/15 | Prepare for call on schedules and review draft submissions from D. Williams | AMAGA | B004 | 0.80 |
| 04/07/15 | Participate in call with multiple company representatives re: preparation and status of schedules and SOFAs | AMAGA | B004 | 1.50 |
| 04/07/15 | Emails with M. Bouslog re: schedule D | AMAGA | B004 | 0.10 |
| 04/07/15 | Review email from D. Short re: update on schedules and SOFAs | AMAGA | B004 | 0.10 |
| 04/07/15 | Multiple emails with M. Bouslog re: responses to SOFAs and schedules questions | AMAGA | B004 | 0.20 |
| 04/07/15 | Review submissions from N. Vazquez in connection with draft schedules | AMAGA | B004 | 0.10 |
| 04/07/15 | Work with A. Magaziner, M. Bouslog and client team re: preparation of schedules and statements | KCOYL | B004 | 0.90 |
| 04/07/15 | Correspondence with S. Newman re: follow-up from initial debtor interview | KCOYL | B004 | 0.20 |
| 04/08/15 | Review draft SOFAs and schedules and respond to various company representatives with notes re: same | AMAGA | B004 | 0.90 |
| 04/08/15 | Additional research in connection with schedules and SOFA preparation | AMAGA | B004 | 1.40 |
| 04/08/15 | Review and revise draft schedules and SOFAs | AMAGA | B004 | 2.10 |
| 04/08/15 | Emails with D. Smith and M. Bouslog re: schedules D and H | AMAGA | B004 | 0.10 |
| 04/08/15 | Review SOFAs 7 and 24 and emails with D. Deptula re: same | AMAGA | B004 | 0.30 |
| 04/08/15 | Emails with D. Smith re: draft schedules D and H | AMAGA | B004 | 0.10 |
| 04/08/15 | Work with A. Magaziner and client team re: preparation of schedules and statements | KCOYL | B004 | 0.40 |
| 04/08/15 | Teleconference with G. Lemon from IRS re: status of schedules and statements | MKAND | B004 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/08/15 | Prepare and finalize for filing certificate of no objection re: motion to extend time to file scheduled and statements | TBOLL | B004 | 0.30 |
| 04/09/15 | Call with company representatives re: preparation of schedules and SOFAs | AMAGA | B004 | 1.40 |
| 04/09/15 | Emails with D. Deptula re: draft SOFAs | AMAGA | B004 | 0.20 |
| 04/09/15 | Review and revise schedule A and emails with T. Smiley re: same | AMAGA | B004 | 0.20 |
| 04/09/15 | Review and revise SOFA 4a and emails with H. Glaser re: same | AMAGA | B004 | 0.30 |
| 04/09/15 | Multiple emails with T. Lichtenberg re: draft schedule B20 | AMAGA | B004 | 0.20 |
| 04/09/15 | Multiple emails with D. Smith and M. Bouslog re: schedules D and H and research re: same | AMAGA | B004 | 0.30 |
| 04/09/15 | Emails with D. Williams re: SOFAs 1 and 2 | AMAGA | B004 | 0.10 |
| 04/09/15 | Emails with J. Graves and M. Bouslog re: schedules D and H | AMAGA | B004 | 0.10 |
| 04/09/15 | Multiple emails with M. Bouslog re: schedule F (.2); research re: same (.6) | AMAGA | B004 | 0.80 |
| 04/09/15 | Work with client team, M. Bouslog and A. Magaziner re: preparation of schedules and statements | KCOYL | B004 | 0.30 |
| 04/09/15 | Teleconference with A. Magaziner re: questions re: schedules | MKAND | B004 | 0.10 |
| 04/10/15 | Emails with T. Wahl re: SOFA 13 | AMAGA | B004 | 0.10 |
| 04/10/15 | Emails with M. Bouslog and D. Smith re: schedules D and H  and drafts of same | AMAGA | B004 | 0.10 |
| 04/10/15 | Correspondence with M. Panacio re: questions regarding debtor bank accounts | KCOYL | B004 | 0.10 |
| 04/10/15 | Correspondence with T. Wahl: preparation of schedules and statements | KCOYL | B004 | 0.30 |
| 04/10/15 | Correspondence with Sam Jacobs and S. Burns re: Fifth Third Bank inquiry | KCOYL | B004 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                              05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/11/15 | Emails with M. Kandestin re: 2015 report | AMAGA | B004 | 0.10 |
| 04/11/15 | Correspondence with M. Kandestin and A. Magaziner re: 2015.3 report preparation and preparation for hearing | KCOYL | B004 | 0.20 |
| 04/11/15 | Review draft 2015.3 Report, draft cover sheet for same and email with S. Jacobs re: same | MKAND | B004 | 0.40 |
| 04/12/15 | Correspondence with A. Magaziner and D. Smith re: preparation of schedules and statements | KCOYL | B004 | 0.30 |
| 04/12/15 | Email with S. Jacobs re: 2015.3 report, update cover sheet for same | MKAND | B004 | 0.10 |
| 04/13/15 | Research re Schedules D and H (.4) and confer multiple times with D. Smith re: same (.2) | AMAGA | B004 | 0.60 |
| 04/13/15 | Reviewing draft revised Schedule B16 | AMAGA | B004 | 0.20 |
| 04/13/15 | Emails with M. Bouslog re call re Schedules and SOFAs | AMAGA | B004 | 0.10 |
| 04/13/15 | Correspondence with client team and A. Magaziner re: preparation of schedules and statements | KCOYL | B004 | 0.20 |
| 04/13/15 | Review finalized 2015.3 Report, email with S. Jacobs re: same; emails with T. Bollman re: same; email with T. Lichtenberger re: MOR questions | MKAND | B004 | 0.30 |
| 04/14/15 | Prepare for call on schedules and SOFAs with various company representatives | AMAGA | B004 | 0.40 |
| 04/14/15 | Review draft schedules B1 And B2 and confer with M. Bouslog re: same | AMAGA | B004 | 0.20 |
| 04/14/15 | Call with Norma Vazquez and D. Short and M. Bouslog re: Mexico operations | AMAGA | B004 | 0.50 |
| 04/14/15 | Review cash management COC | EJUST | B004 | 0.10 |
| 04/14/15 | Email with T. Bollman re: finalized 2015.3 Report; teleconference with T. Lichtenberger re: MOR | MKAND | B004 | 0.20 |
| 04/15/15 | Multiple emails with M. Bouslog and D. Smith re: revised SOFA 4a and review and revise same | AMAGA | B004 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/15/15 | Review SOFA 14, 20a and 20b and confer with R. Cashdollar and D. Smith re: same | AMAGA | B004 | 0.40 |
| 04/15/15 | Multiple calls with M. Bouslog re: schedules and SOFAs (.6) and research re: same (.7) | AMAGA | B004 | 1.30 |
| 04/15/15 | Multiple emails with M. Bouslog re: draft SOFA 9 and status of payments listed therein | AMAGA | B004 | 0.20 |
| 04/15/15 | Review and provided signoff on SOFA 7 and 24 | AMAGA | B004 | 0.20 |
| 04/15/15 | Research re: draft schedule 21B and multiple emails with M. Bouslog re: same | AMAGA | B004 | 0.30 |
| 04/15/15 | Review, revised schedule 20a and 20b and provide comments to same | AMAGA | B004 | 0.30 |
| 04/15/15 | Emails with N. Vazquez re: Mexican data for schedules and SOFAs | AMAGA | B004 | 0.10 |
| 04/15/15 | Correspondence with client team re: preparation of schedules and statements | KCOYL | B004 | 0.50 |
| 04/15/15 | Email with L. Winn re: reporting of disbursements for MOR | MKAND | B004 | 0.10 |
| 04/16/15 | Emails with K. Coyle re: schedule E | AMAGA | B004 | 0.10 |
| 04/16/15 | Review and signoff on Mexico data for schedules and SOFAs | AMAGA | B004 | 0.20 |
| 04/16/15 | Review revised draft SOFA 24 | AMAGA | B004 | 0.10 |
| 04/16/15 | Review revised SOFA 20a and 20b | AMAGA | B004 | 0.10 |
| 04/16/15 | Multiple emails with D. Williams re: draft SOFA 8 and 10 and review same | AMAGA | B004 | 0.20 |
| 04/16/15 | Teleconference with client and M. Bouslog re: preparation of schedules and statements | KCOYL | B004 | 1.70 |
| 04/16/15 | Multiple correspondence with A. Magaziner, M. Bouslog and client team re: preparation of schedules and statements; review and revise same | KCOYL | B004 | 1.70 |
| 04/16/15 | Correspondence with J. Graves, M. Hojnacki and Sam Jacobs re: U.S. Trustee quarterly fees | KCOYL | B004 | 0.20 |
| 04/17/15 | Finalize schedule B25 | AMAGA | B004 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                         05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/17/15 | Correspondence with L. Taschenberger and A. Magaziner re: update to schedules and statements | KCOYL | B004 | 0.10 |
| 04/17/15 | Multiple emails with Company and McKinsey team re: MOR; review MOR and provide comments to same (.6); emails and teleconference with J. Vaughn re: MOR; emails with T. Lichtenberger re: comments to MOR; emails with S. Jacobs re: same (.7) | MKAND | B004 | 1.30 |
| 04/20/15 | Review, finalize and file March monthly operating report | AMAGA | B004 | 0.30 |
| 04/20/15 | Continue reviewing and revising draft SOFA and schedules submissions and multiple emails with H. Glaser and M. Bouslog re: same | AMAGA | B004 | 1.40 |
| 04/20/15 | Emails with M. Kandestin and J. Graves re: monthly operating report filing | AMAGA | B004 | 0.10 |
| 04/20/15 | Multiple emails with M. Bouslog re: calls on SOFAs and schedules | AMAGA | B004 | 0.20 |
| 04/20/15 | Work with client team re: preparation of schedules and statements | KCOYL | B004 | 0.30 |
| 04/20/15 | Correspondence with M. Kandestin and J. Graves re: preparation of monthly operating report | KCOYL | B004 | 0.10 |
| 04/20/15 | Review notice to MOR and MOR call with Company; review finalized MOR and email with Company re: same; teleconference with T. Lichtenberger re: same; email with J. Graves and M. Bouslog re: same; teleconference with S. Jacobs re: UST fees; email with D. Williams re: MOR | MKAND | B004 | 0.80 |
| 04/20/15 | Finalize for filing March 2015 monthly operating report | TBOLL | B004 | 0.30 |
| 04/21/15 | Prepare for call on schedules and SOFAs | AMAGA | B004 | 0.90 |
| 04/21/15 | Participate in conference call with company representatives and M. Bouslog re: status of schedules and SOFAs and review submissions of same | AMAGA | B004 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/21/15 | Continue reviewing and revising SOFA and schedule submissions and multiple emails with company representatives and D. Smith in connection with same | AMAGA | B004 | 0.80 |
| 04/21/15 | Work with client team re: preparation of schedules and statements | KCOYL | B004 | 0.60 |
| 04/21/15 | Emails (x4) with T. Lichtenberger re: UST fees; email with M. Panacio re: same | MKAND | B004 | 0.40 |
| 04/21/15 | Assist in preparation of materials re: 341 creditors meeting | TBOLL | B004 | 0.30 |
| 04/22/15 | Further review and revise draft SOFA and schedules submissions | AMAGA | B004 | 1.20 |
| 04/22/15 | Multiple emails with D. Smith and M. Bouslog re: schedules and SOFAs call | AMAGA | B004 | 0.30 |
| 04/22/15 | Further review of additional submissions in connection with draft SOFA and schedules and emails with multiple company representatives re: revisions to same | AMAGA | B004 | 0.80 |
| 04/22/15 | Confer with M. Bouslog, K. Coyle and M. Kandestin re: additional cash management bank | AMAGA | B004 | 0.20 |
| 04/22/15 | Work with client team re: preparation of schedules and statements | KCOYL | B004 | 0.70 |
| 04/22/15 | Correspondence with M. Bouslog and A. Magaziner re: TD Bank inquiry (monthly operating report) | KCOYL | B004 | 0.20 |
| 04/23/15 | Prepare for (.4) and participate in conference call with company representatives re: preparation of schedules and SOFAs (1.4) | AMAGA | B004 | 1.80 |
| 04/23/15 | Research re: schedule E and multiple emails with D. Deptula re: same | AMAGA | B004 | 0.50 |
| 04/23/15 | Revise schedules and SOFAs | AMAGA | B004 | 2.30 |
| 04/23/15 | Correspondence with M. Kandestin and T. Lichtenberger re: follow up information for monthly operating report | KCOYL | B004 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001              Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/23/15 | Correspondence with client team re: preparation of schedules and statements | KCOYL | B004 | 0.70 |
| 04/23/15 | Emails with T. Licthenberger re: MOR information; email with K. Coyle re: same | MKAND | B004 | 0.10 |
| 04/24/15 | Research re: SOFA 3C and emails with D. Short and L. Taschenberger re: same | AMAGA | B004 | 0.30 |
| 04/24/15 | Further review and revise draft schedules and SOFA submissions and multiple emails with S. Rohrer and M. Bouslog re: same | AMAGA | B004 | 0.70 |
| 04/24/15 | Emails with J. Schmitz re: schedule F | AMAGA | B004 | 0.10 |
| 04/24/15 | Correspondence with client team re: preparation of schedules and statements | KCOYL | B004 | 0.20 |
| 04/24/15 | Correspondence with T. Lichtenberger re: Q1 trustee fees | KCOYL | B004 | 0.10 |
| 04/27/15 | Revise global notes and review draft schedules and SOFAs in connection with same | AMAGA | B004 | 1.60 |
| 04/27/15 | Review revised draft schedule F | AMAGA | B004 | 0.20 |
| 04/27/15 | Continue revising draft schedules D and H | AMAGA | B004 | 0.60 |
| 04/27/15 | Review and revise draft schedules D and H and multiple emails with D. Smith re: same | AMAGA | B004 | 0.40 |
| 04/27/15 | Emails with J. Schmitz and D. Smith re: revised schedule F | AMAGA | B004 | 0.20 |
| 04/27/15 | Work with client team re: preparation of schedules and statements | KCOYL | B004 | 0.30 |
| 04/28/15 | Prepare for and participate in conference call with A. Midha, J. Vaughn, M. Bouslog and various company representatives re: draft schedules and SOFAs | AMAGA | B004 | 1.80 |
| 04/28/15 | Confer with M. Bouslog and J. Vaughn multiple times re: SOFA 3C re: intercompany transfers | AMAGA | B004 | 0.70 |
| 04/28/15 | Multiple emails with M. Bouslog and D. Smith re: revised schedules and SOFAs | AMAGA | B004 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                     Invoice No. 40381639                          05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/28/15 | Multiple calls with D. Smith re: comments to schedules and SOFAs | AMAGA | B004 | 0.30 |
| 04/28/15 | Review and revise draft schedules and SOFAs | AMAGA | B004 | 0.90 |
| 04/28/15 | Calls with M. Bouslog and J. Vaughn re: intercompany balances and record of same | AMAGA | B004 | 0.40 |
| 04/28/15 | Multiple emails with K. Coyle and L. Washington re: CLC cure claim | AMAGA | B004 | 0.20 |
| 04/28/15 | Review revised schedule B13 and confer with D. Smith re: same | AMAGA | B004 | 0.20 |
| 04/28/15 | Multiple emails with M. Bouslog re: revised schedules and SOFAs | AMAGA | B004 | 0.20 |
| 04/28/15 | Emails with D. Smith re: revised SOFA 17C | AMAGA | B004 | 0.10 |
| 04/28/15 | Correspondence with A. Midha re: schedules and statements process tracker | KCOYL | B004 | 0.10 |
| 04/28/15 | Work with client team re: preparation of schedules and statements | KCOYL | B004 | 0.40 |
| 04/28/15 | Email with T. Lichtenberger re: UST fees | MKAND | B004 | 0.10 |
| 04/29/15 | Review and revise draft schedules and SOFAs | AMAGA | B004 | 0.70 |
| 04/29/15 | Multiple emails with D. Williams re: revised SOFAs and review same | AMAGA | B004 | 0.30 |
| 04/29/15 | Continue to review and revise draft schedules and SOFAs | AMAGA | B004 | 1.10 |
| 04/29/15 | Emails with M. Bouslog re: status of SOFA 3C intercompany transfers | AMAGA | B004 | 0.10 |
| 04/29/15 | Multiple emails with J. Schmitz, D. Smith and M. Bouslog re: revised SOFA 3C | AMAGA | B004 | 0.40 |
| 04/29/15 | Call with client and M. Bouslog re: SOFA 3B and revisions to same (.7); review and revise same (.4) | AMAGA | B004 | 1.10 |
| 04/29/15 | Revise draft schedule D | AMAGA | B004 | 0.20 |
| 04/29/15 | Call with A. Midha re: SOFA 3B | AMAGA | B004 | 0.10 |
| 04/29/15 | Review and revise schedules and SOFAs for Mexican entities | AMAGA | B004 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/29/15 | Revise global notes consistent with changes to schedules and SOFAs | AMAGA | B004 | 0.40 |
| 04/29/15 | Global review of schedule F | AMAGA | B004 | 0.80 |
| 04/29/15 | Multiple emails with M. Bouslog and D. Smith re: schedule G and review same | AMAGA | B004 | 0.30 |
| 04/29/15 | Multiple emails with A. Midha and N. Vazquez re: revised schedules and SOFAs and timeline for finalizing same | AMAGA | B004 | 0.20 |
| 04/30/15 | Multiple emails with D. Smith, A. Midha and M. Bouslog re: status of draft schedules and SOFAs and timing for submission of same to K. Carmody for review | AMAGA | B004 | 0.30 |
| 04/30/15 | Review revised SOFAs and schedules and provide comments to same (.4); call with M. Bouslog and various client representatives re: SOFAs and schedules (1.8) | AMAGA | B004 | 2.20 |
| 04/30/15 | Prepare revised schedule H and emails with D. Smith and M. Bouslog re: same | AMAGA | B004 | 0.30 |
| 04/30/15 | Emails with D. Smith re: schedules D and H | AMAGA | B004 | 0.10 |
| | Sub Total | | | 86.90 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/01/15 | Review CNO re: first omnibus rejection motion | AMAGA | B005 | 0.10 |
| 04/01/15 | Review and revise certificate of no objection re: first omnibus rejection motion | KCOYL | B005 | 0.10 |
| 04/01/15 | Correspondence with M. Bouslog, S. Newman, M. Nestor, M. Kandestin and J. Graves re: contract cure amounts | KCOYL | B005 | 0.50 |
| 04/01/15 | Correspondence with S. Newman and J. Graves re: certification of no objection for lease rejection motion | KCOYL | B005 | 0.10 |
| 04/01/15 | Teleconference and emails with K. Coyle contract list issues | MKAND | B005 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                          Invoice No. 40381639                          05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/01/15 | Review/revise draft objection to Volt motion | MNEST | B005 | 0.50 |
| 04/01/15 | Continue analysis of GP contracts/amendments and issues re: rebate, set-off, claims, consignment | MNEST | B005 | 0.80 |
| 04/01/15 | Prepare and finalize for filing certificate of no objection re: first omnibus rejection motion | TBOLL | B005 | 0.20 |
| 04/04/15 | Teleconference with counsel to GP and review contract/correspondence re: same | MNEST | B005 | 0.60 |
| 04/10/15 | Confer with S. Jacobs re: Bosch contracts | AMAGA | B005 | 0.20 |
| 04/14/15 | Call with M. Bouslog and company representatives re: preparation of schedules and SOFAs | AMAGA | B005 | 1.40 |
| 04/15/15 | Work with M. Nestor, A. Magaziner, M. Kandestin, E. Justison and M. Bouslog re: cure notice question and preparation of same | KCOYL | B005 | 1.20 |
| 04/20/15 | Confer with M. Bouslog and D. Smith re: affidavit of service of cure list | AMAGA | B005 | 0.20 |
| 04/20/15 | Confer with M. Nestor re: lease issues | AMAGA | B005 | 0.10 |
| 04/21/15 | Emails with M. Kandestin re: abandoned property in connection with rejected lease | AMAGA | B005 | 0.10 |
| 04/22/15 | Teleconference with K. Coyle and M. Bouslog re: cure notice issues (.4); call with Company, McKinsey and K. Coyle re: cure issues (1.5); teleconference and email with M. Nestor re: same (.3); teleconference with K. Coyle re: same and bar date motion issues (.5) | MKAND | B005 | 2.70 |
| 04/22/15 | Numerous teleconferences/correspondence with YCST/Gibson re: contract review/cure process | MNEST | B005 | 0.50 |
| 04/23/15 | Calls with C. Simon and follow up emails re: CareSource contract | EJUST | B005 | 0.30 |
| 04/23/15 | Emails with K. Coyle re: contract issues; email with M. Nestor and K. Coyle re: contract issues; teleconference with K. Coyle re: same; teleconference with M. Nestor re: same (.4); contract call with Company, McKinsey and K. Coyle (1.0) | MKAND | B005 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/24/15 | Correspondence with A. Magaziner, S. Keith and A. Midha re: GLS Companies cure amount | KCOYL | B005 | 0.30 |
| 04/27/15 | Multiple emails with A. Magaziner re: cure issues (.4); Teleconference with Company, M. Bouslog, A. Magaziner and Prime Clerk re: amended cure list (1.3); emails with K. Coyle and A. Magaziner re: same; Teleconference with K. Coyle re: same; email with M. Nestor re: same (.5) | MKAND | B005 | 2.20 |
| 04/28/15 | Correspondence from M. Borek re: inquiry regarding AIG contracts | KCOYL | B005 | 0.10 |
| 04/28/15 | Correspondence with client team re: AIG contract inquiry | KCOYL | B005 | 0.40 |
| 04/28/15 | Review multiple emails from K. Coyle re: status of various contract counterparty inquiries and related cure amounts in preparation for call re: same (.50); Cure call with Company, McKinsey and A. Magaziner (1.0); Emails with L. Washington re: Collegiate Licensing Company assumption/cure inquiry; Emails with M. Bouslog re: proration of contract payments; Interoffice meeting with A. Magaziner re; contract issues and status of schedules and statements; Email with M. Bouslog re; AIG contract issue (.60) | MKAND | B005 | 2.10 |
| 04/29/15 | Teleconference with J. Vaughn re; various contract issues (.50); email with A. Magaziner re: Salesforce, Email with J. Vaughn re: same; Email with T. Gaa re: same (.30) | MKAND | B005 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/30/15 | Email with S. Palomino re Synygy contract; emails with B. Shreve, A. Magaziner re: HP contracts; email with A. Hassell re: same; Teleconference with Company and T. Gaa, Salesforce team re: Salesforce contract (.7); Teleconference with J. Vaughn re: contract and cure issues; email with C. Samis re: same; Teleconference with T. Gaa re: Salesforce agreement (.4); Teleconference with and email with R. Hanseman re: Crown lease; email with M. Bouslog re: same; email with M. Bouslog re: status of contracts that YCST is handling (.2) | MKAND | B005 | 1.30 |
| | Sub Total | | | 18.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/01/15 | Review stipulation with VOLT | AMAGA | B006 | 0.10 |
| 04/01/15 | Teleconference with S. Newman, M. Nestor and McKinsey re: preparation of cure notices | KCOYL | B006 | 0.50 |
| 04/02/15 | Begin drafting revised motion to approve Key Employee Incentive Plan | AMAGA | B006 | 3.80 |
| 04/02/15 | Revise motion to approve key employee incentive plan (3.8) and draft and revise motion to seal exhibit in connection with same (2.7) | AMAGA | B006 | 6.50 |
| 04/02/15 | Review and revise MIP and related motion to approve and motion to seal; work with M. Nestor, A. Magaziner, client team and co-counsel re: preparation of same | KCOYL | B006 | 3.60 |
| 04/03/15 | Revise and finalize motion to approve key employee incentive plan and related motion to seal (2.4); multiple emails with S. Newman and M. Rosenthal and M. Nestor re: same | AMAGA | B006 | 2.60 |
| 04/03/15 | Call with M. Nestor, K. Coyle, M. Rosenthal and S. Newman re: revised key employee incentive plan | AMAGA | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001            Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/03/15 | Review email from S. Newman re: status of key employee incentive plan | AMAGA | B006 | 0.10 |
| 04/03/15 | Multiple emails with M. Bouslog and K. Coyle re: revised final wages order and review same | AMAGA | B006 | 0.20 |
| 04/03/15 | Telephone call with co-counsel, M. Nestor and A. Magaziner re: discussion of MIP | KCOYL | B006 | 0.60 |
| 04/03/15 | Correspondence with S. Newman and R. Meisler re: MIP notice | KCOYL | B006 | 0.10 |
| 04/03/15 | Correspondence with C. Dressel and S. Newman re: notice of MIP motion | KCOYL | B006 | 0.10 |
| 04/03/15 | Correspondence with M. Bouslog re: revised employee wage order | KCOYL | B006 | 0.20 |
| 04/03/15 | Multiple correspondence with M. Nestor, A. Magaziner and co-counsel re: preparation of MIP and related motion to seal; review and revise same | KCOYL | B006 | 0.80 |
| 04/04/15 | Review/revise issues and responses to Committee objections to DIP and bid procedures for distribution to Debtor representatives | MNEST | B006 | 0.70 |
| 04/06/15 | Multiple emails with K. Coyle re: KEIP | AMAGA | B006 | 0.20 |
| 04/06/15 | Further revise KEIP motion and motion to seal exhibit in connection with same | AMAGA | B006 | 0.40 |
| 04/06/15 | Further revise notices and motions re: KEIP | AMAGA | B006 | 0.30 |
| 04/06/15 | Confer with K. Coyle and M. Nestor additional times re: status of KEIP motion | AMAGA | B006 | 0.20 |
| 04/06/15 | Additional revisions to KEIP motion | AMAGA | B006 | 0.20 |
| 04/06/15 | Work with M. Bouslog and E. Justison re: revisions to employee wage order | KCOYL | B006 | 0.30 |
| 04/06/15 | Correspondence with C. Dressel, A. Magaziner and S. Newman re: MIP notice | KCOYL | B006 | 0.20 |
| 04/06/15 | Correspondence with M. Bouslog, S. Newman and A. Magaziner re: KEIP motion comments; review same | KCOYL | B006 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/06/15 | Correspondence with M. Kenney re: revised employee wage order | KCOYL | B006 | 0.20 |
| 04/06/15 | Correspondence with M. Bouslog and A. Magaziner re: revisions to reply to Volt objection to employee wage motion; review and revise same | KCOYL | B006 | 0.70 |
| 04/07/15 | Emails with M. Bouslog re: KEIP filing status | AMAGA | B006 | 0.10 |
| 04/07/15 | Research re: private sale and emails with K. Coyle and M. Bouslog re: same | AMAGA | B006 | 0.30 |
| 04/07/15 | Confer multiple times with S. Jacobs re: deadline to reply to bid procedures objection | AMAGA | B006 | 0.20 |
| 04/07/15 | Review and revise KEIP motion and prepare same for filing | AMAGA | B006 | 1.20 |
| 04/07/15 | Emails with M. Bouslog re: latest KEIP update | AMAGA | B006 | 0.10 |
| 04/07/15 | Call with S. Jacobs re: replies to Committee Objections | EJUST | B006 | 0.20 |
| 04/07/15 | Research re: sale reply | EJUST | B006 | 0.40 |
| 04/07/15 | Correspondence with A. Magaziner and M. Bouslog re: building sale inquiry | KCOYL | B006 | 0.30 |
| 04/07/15 | Call from Sam Jacobs re: Georgia Pacific motion to lift stay | KCOYL | B006 | 0.20 |
| 04/07/15 | Review various bid procedures orders, per attorney request, from multiple cases re: break-up fees | TBOLL | B006 | 0.60 |
| 04/08/15 | Research re: bid protections | AMAGA | B006 | 0.20 |
| 04/08/15 | Emails with M. Nestor re: KEIP update | AMAGA | B006 | 0.10 |
| 04/08/15 | Review draft sale timeline | AMAGA | B006 | 0.10 |
| 04/08/15 | Research re: sale timeline and email to S. Jacobs | EJUST | B006 | 0.80 |
| 04/08/15 | Work with A. Magaziner and M. Nestor re: preparation of MIP motion | KCOYL | B006 | 0.20 |
| 04/08/15 | Correspondence with Sam Jacobs re: Bosch claims inquiry | KCOYL | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/08/15 | Correspondence with S. Jacobs, E. Justison, M. Nestor, A. Magaziner and M. Kandestin re: legal research for reply to UCC objection to sale procedures | KCOYL | B006 | 0.20 |
| 04/08/15 | Work with client team re: revisions to omnibus reply to sale procedures objections; review same | KCOYL | B006 | 0.40 |
| 04/08/15 | Correspondence with M. Bouslog and A. Magaziner re: revisions to employee wage order and related notice of filing; review and revise same | KCOYL | B006 | 0.70 |
| 04/08/15 | Review and revise reply to objection of Volt to employee wage order re: preparation for filing; work with co-counsel re: same | KCOYL | B006 | 0.50 |
| 04/08/15 | Correspondence with client team and co-counsel re: sale timeline | KCOYL | B006 | 0.40 |
| 04/08/15 | Telephone calls with J. Graves and M. Bouslog re: revisions to employee wage order and related reply to objection | KCOYL | B006 | 0.40 |
| 04/08/15 | Emails with E. Justison re: sale precedent; review revised proposed sale timeline; email with S. Jacobs re: same (.3); review draft reply to bid procedures objections (1.6); teleconference with K. Coyle re: supplemental declarations in support of sale and other pleadings; multiple emails with S. Jacobs re: same and draft reply re: bid procedures; email with E. Justison re: research in connection with same; review revised sale timeline and email with S. Newman re: certain deadlines thereunder (.7) | MKAND | B006 | 2.60 |
| 04/09/15 | Review draft omnibus reply in support of sale | AMAGA | B006 | 0.40 |
| 04/09/15 | Correspondence with J. Graves and J. Lewis re: reply to UCC objection to critical vendors, cash management and NOL final orders | KCOYL | B006 | 0.20 |
| 04/09/15 | Correspondence with J. Graves and M. Kandestin re: response to sale objections | KCOYL | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/09/15 | Correspondence with Sabina Jacobs and M. Rosenthal re: preparation of reply to sale objections; review same | KCOYL | B006 | 0.80 |
| 04/09/15 | Review revised reply to bid procedures objections and email with M. Nestor and K. Coyle re: same | MKAND | B006 | 0.80 |
| 04/09/15 | Review/revise reply re: bid procedures objection from Committee and research precedent re: same (1.3); teleconference/correspondence with Gibson/Skadden re: same (.7) | MNEST | B006 | 2.00 |
| 04/10/15 | Finalize draft motion for leave to file late replies in connection with various first day pleadings | AMAGA | B006 | 0.30 |
| 04/10/15 | Confer with T. Bollman multiple times re: service of replies in connection with sale | AMAGA | B006 | 0.20 |
| 04/10/15 | Email with S. Newman re: declarations for bid procedures, DIP; email with S. Jacobs re: sale reply revisions | MKAND | B006 | 0.20 |
| 04/10/15 | Review reply and declaration in support for filing/service | MNEST | B006 | 0.60 |
| 04/10/15 | Finalize for filing declaration of Andrew Torgove in support of sale procedures motion and DIP motion | TBOLL | B006 | 0.30 |
| 04/10/15 | Finalize for filing reply in support of sale procedures motion | TBOLL | B006 | 0.30 |
| 04/10/15 | Finalize for filing declaration of Kevin Carmody in support of sale procedures motion and DIP motion | TBOLL | B006 | 0.30 |
| 04/13/15 | Revising motions in connection with KEIP (3.7) and conferring multiple times with M. Bouslog re: same (.5) | AMAGA | B006 | 4.20 |
| 04/13/15 | Multiple emails with S. Jacobs, M. Kandestin and E. Justison re sale notices | AMAGA | B006 | 0.20 |
| 04/13/15 | Work with A. Magaziner, S. Newman, M. Bouslog and M. Hojnacki re: preparation of MIP | KCOYL | B006 | 0.30 |
| 04/13/15 | Correspondence with M. Hojnacki re: transcript from A. DiNello deposition | KCOYL | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/13/15 | Emails with E. Justison re: updated sale notices; multiple sale timelines; emails with S. Jacobs re: same | MKAND | B006 | 0.40 |
| 04/14/15 | Multiple emails with S. Jacobs and M. Smith re: sale notice and sale order | AMAGA | B006 | 0.20 |
| 04/14/15 | Emails with M. Rosenthal re: KEIP motion and related motion to shorten | AMAGA | B006 | 0.10 |
| 04/14/15 | Confer with D. Smith and M. Kandestin re: sale order service issues | AMAGA | B006 | 0.20 |
| 04/14/15 | Confer with M. Nestor multiple times re: hearing date on KEIP motion | AMAGA | B006 | 0.20 |
| 04/14/15 | Further revisions to KEIP motion and related motion to seal and shorten | AMAGA | B006 | 0.60 |
| 04/14/15 | Draft and revise motion to shorten in connection with KEIP motion | AMAGA | B006 | 1.00 |
| 04/14/15 | Confer with D. Smith and M. Kandestin multiple times re: sale notice issues | AMAGA | B006 | 0.40 |
| 04/14/15 | Confer with T. Bollman re: KEIP status | AMAGA | B006 | 0.10 |
| 04/14/15 | Multiple emails with M. Nestor, M. Rosenthal and M. Bouslog re: status of KEIP documents | AMAGA | B006 | 0.40 |
| 04/14/15 | Research KEIP precedent | AMAGA | B006 | 0.30 |
| 04/14/15 | Research re: sale procedures order | AMAGA | B006 | 0.20 |
| 04/14/15 | Multiple email with S. Jacobs, UST, Committee counsel and Lenders' counsel re: status of proposed sale order | AMAGA | B006 | 0.50 |
| 04/14/15 | Emails with E. Justison re: certification of counsel re: sale procedures order | AMAGA | B006 | 0.10 |
| 04/14/15 | Emails and calls with M. Rosenthal re: revised KEIP documents | AMAGA | B006 | 0.20 |
| 04/14/15 | Revising KEIP documents and preparing same for filing (3.6); multiple emails with M. Bouslog, M. Rosenthal and M. Nestor re: same (.5); confer with D. Smith multiple times re: service of same (.2) | AMAGA | B006 | 4.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                 Invoice No. 40381639                 05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/14/15 | Multiple emails with lenders' counsel, S. Jacobs and Committee counsel re: form of sale procedures order | AMAGA | B006 | 0.30 |
| 04/14/15 | Emails and calls with S. Jacobs re: sale procedures order | EJUST | B006 | 0.50 |
| 04/14/15 | Work with client team, co-counsel, UCC, lenders and Young Conaway team re: preparation of sale procedures order and certification of counsel re: same | KCOYL | B006 | 1.10 |
| 04/14/15 | Correspondence with A. Magaziner and M. Kandestin re: preparation of MIP | KCOYL | B006 | 0.20 |
| 04/14/15 | Emails and teleconference with A. Magaziner re: sale notices, service; review proposed sale procedures order and sale timeline(.5); email with E. Justison re: status of sale procedures order; review and revise COC for same; emails with K. Coyle re: same | MKAND | B006 | 0.30 |
| 04/15/15 | Review final bid procedures order and sale procedures for submission to court | AMAGA | B006 | 0.20 |
| 04/15/15 | Confer with K. Coyle multiple times re: submission of bid procedures order | AMAGA | B006 | 0.20 |
| 04/15/15 | Revising motion to shorten in connection with KEiP | AMAGA | B006 | 0.70 |
| 04/15/15 | Additional emails with S. Jacobs, M. Kandestin, K. Coyle, lenders' counsel and committee counsel re: proposed final form of bid procedures order | AMAGA | B006 | 0.40 |
| 04/15/15 | Finalize and submit sale procedures order and working with T. Bollman re: same | AMAGA | B006 | 0.30 |
| 04/15/15 | Emails with K. Coyle re: status of KEIP | AMAGA | B006 | 0.10 |
| 04/15/15 | Confer multiple times with M. Bouslog and E. Justison re: cure notice | AMAGA | B006 | 0.20 |
| 04/15/15 | Emails with T. Bollman re: as-entered sale procedures order | AMAGA | B006 | 0.10 |
| 04/15/15 | Research re: form of cure notice | AMAGA | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/15/15 | Multiple emails with T. Bollman re: bid procedures order | AMAGA | B006 | 0.20 |
| 04/15/15 | Revising cure notice multiple times and multiple emails with M. Bouslog, M. Kandestin and D. Smith re: same | AMAGA | B006 | 1.60 |
| 04/15/15 | Multiple calls D. Smith and M. Bouslog re: cure notice (.8); revising master cure notice and drafting customized cure notice (1.2) | AMAGA | B006 | 2.00 |
| 04/15/15 | Revise sale notices | EJUST | B006 | 1.80 |
| 04/15/15 | Review sale order for deadlines for notices | EJUST | B006 | 0.50 |
| 04/15/15 | Work with client team, co-counsel, lenders, UCC and Young Conaway team re: preparation of sale procedures order and related certification of counsel | KCOYL | B006 | 1.30 |
| 04/15/15 | Emails re: cure notice issue; multiple emails with M. Bouslog, re: same (.6); email with E. Justison re: sale notices; multiple emails with A. Magaziner re: cure notice (.6); review and revise assumption and sale notices and email with E. Justison re: same (.3) | MKAND | B006 | 1.50 |
| 04/15/15 | Finalize for filing and submit to the Court certification of counsel re: order approving sale procedures | TBOLL | B006 | 0.40 |
| 04/16/15 | Call with D. Smith re: cure notice | AMAGA | B006 | 0.30 |
| 04/16/15 | Confer multiple times with A. Levin, M. Kandestin, S. Jacobs and M. Bouslog re: publication of sale notice | AMAGA | B006 | 0.50 |
| 04/16/15 | Additional call with D. Smith and M. Bouslog re: cure issues and preparation of customized notice and master notice in connection with same | AMAGA | B006 | 0.40 |
| 04/16/15 | Multiple emails with S. Jacobs, E. Justison and M. Kandestin re: revised sale notices and review same | AMAGA | B006 | 0.20 |
| 04/16/15 | Revising individualized cure notice multiple times and conferring multiple times with D. Smith re: printing of same | AMAGA | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/16/15 | Drafting slip sheet for APA | AMAGA | B006 | 0.20 |
| 04/16/15 | Confer multiple times with D. Smith, M. Bouslog and M. Nestor re: service of sale order and APA and revisions to same | AMAGA | B006 | 0.40 |
| 04/16/15 | Call with A. Levin and M. Kandestin re: publication of sale notice | AMAGA | B006 | 0.20 |
| 04/16/15 | Review revised sale timeline | AMAGA | B006 | 0.10 |
| 04/16/15 | Further comments to and finalize individualized cure notice | AMAGA | B006 | 0.30 |
| 04/16/15 | Multiple times with M. Kandestin, E. Justison and S. Jacobs and M. Bouslog re: publication logistics for sale notice | AMAGA | B006 | 0.50 |
| 04/16/15 | Coordinate final service of sale order, sale motion, and related documents | AMAGA | B006 | 0.60 |
| 04/16/15 | Emails with D. Smith re: customized cure notice examples | AMAGA | B006 | 0.10 |
| 04/16/15 | Revise notices re: sale procedures order | EJUST | B006 | 1.40 |
| 04/16/15 | Correspondence with D. Smith re: service of sale procedures order | KCOYL | B006 | 0.10 |
| 04/16/15 | Work with Young Conaway client team and co-counsel re: preparation of cure notices | KCOYL | B006 | 1.30 |
| 04/16/15 | Correspondence with M. Bouslog, S. Jacobs, M. Kandestin and A. Magaziner re: publication of sale notice | KCOYL | B006 | 0.20 |
| 04/16/15 | Correspondence with A. Magaziner, M. Nestor and M. Bouslog re: service inquiry regarding sale | KCOYL | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/16/15 | Teleconference with A. Magaziner re: cure notices; email with M. Bouslog and S. Jacobs re: sale notice publication; emails with S. Newman re: same; review sale notice and sale procedures order; emails with A. Levin and P. Egloff re: publication of same; teleconference with A. Magaziner re: same (.7); teleconference with A. Magaziner re: additional issues with sale notice; email with A. Magaziner re: language for same; multiple emails (x18) with A. Levin and P. Egloff re: publication issues; emails with A. Magaziner and E. Justison re: same; conference with E. Justison re: same (1.0); email with M. Bouslog re: publication invoice; teleconference with A. Levin and A. Magaziner re: URL for banner publication; email with M. Bouslog and S. Jacobs re: filing of sale notice; email with E. Justison, T. Bollman re: same; email with Prime Clerk re: sale notice; email with S. Jacobs re: invoice for same (.6); emails with T. Bollman re: service of sale notice with cure notice to save money; conference with M. Nestor re: status of sale notice and cure issues; email with D. Smith re: status of posting of sale notice (.4) | MKAND | B006 | 2.70 |
| 04/16/15 | Finalize for filing notice of sale hearing | TBOLL | B006 | 0.30 |
| 04/16/15 | E-mail to/from Prime Clerk re: service of notice of sale hearing (.1), and service of sale motion and sale procedures order (.2) | TBOLL | B006 | 0.30 |
| 04/17/15 | Review cure notice form and confer with M. Kandestin and D. Smith multiple times re: same (.4); emails with M. Bouslog re: same (.1) | AMAGA | B006 | 0.50 |
| 04/17/15 | Revising cure notice and customized notices for same | AMAGA | B006 | 0.40 |
| 04/17/15 | Confer multiple times with M. Nestor re: KEIP status | AMAGA | B006 | 0.30 |
| 04/17/15 | Final review and signoff on customized cure notice | AMAGA | B006 | 0.20 |
| 04/17/15 | Finalize and file master cure notice | AMAGA | B006 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                 Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/17/15 | Revising KEIP, motion to shorten and motion to seal connection with same and preparing same for filing | AMAGA | B006 | 3.60 |
| 04/17/15 | Research re: private sale motion and emails with M. Bouslog re: same | AMAGA | B006 | 0.30 |
| 04/17/15 | Correspondence with A. Magaziner and T. Bollman re: preparation of cure notice | KCOYL | B006 | 0.10 |
| 04/17/15 | Correspondence with M. Bouslog, A. Magaziner, M. Kandestin and J. Graves re: building sale | KCOYL | B006 | 0.20 |
| 04/17/15 | Multiple emails (x12) with A. Magaziner re: comments to cure notices; email with A. Levin re: status of publication of sale notice and payment of invoice | MKAND | B006 | 0.70 |
| 04/17/15 | Finalize for filing cure notice | TBOLL | B006 | 0.40 |
| 04/18/15 | Revising KEIP motion and motion to seal and finalizing same in preparation for filing (6.2); multiple emails with J. Graves, M. Rosthenal and M. Nestor re: same (.5) | AMAGA | B006 | 6.70 |
| 04/19/15 | Emails with K. Coyle, M. Bouslog re: private building sale | AMAGA | B006 | 0.20 |
| 04/19/15 | Finalize and file KEIP motion and motion to seal in connection with same (4.6); multiple emails with M. Rosenthal and T Bollman re: same (.5) | AMAGA | B006 | 5.10 |
| 04/19/15 | Multiple emails with T. Bollman and M. Rosenthal and S. Levine re: service of sealed KEIP | AMAGA | B006 | 0.30 |
| 04/19/15 | Review and revise motion to sell York County Building; correspondence with client team and co-counsel re: same | KCOYL | B006 | 1.40 |
| 04/19/15 | Emails with K. Coyle and A. Magaziner re: building sale documents | MKAND | B006 | 0.10 |
| 04/20/15 | Emails with A. Levin and M. Kandestin re: publication notice for sale | AMAGA | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                     Invoice No. 40381639                         05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/20/15 | Multiple emails with committee counsel, M. Nestor and M. Rosenthal re: sealed documents in connection with KEIP | AMAGA | B006 | 0.30 |
| 04/20/15 | Confer multiple times with T. Bollman and D. Smith re: service of KEIP documents and sealed versions of same | AMAGA | B006 | 0.30 |
| 04/20/15 | Multiple emails with M. Hojnacki re: sealed KEIP documents | AMAGA | B006 | 0.20 |
| 04/20/15 | Emails with K. Coyle and M. Bouslog re: Salesforce inquiry re: cure amount | AMAGA | B006 | 0.20 |
| 04/20/15 | Correspondence with J. Graves and M. Nestor re: critical vendor claims issues | KCOYL | B006 | 0.20 |
| 04/20/15 | Correspondence with M. Bouslog re: Salesforce.com cure inquiry | KCOYL | B006 | 0.10 |
| 04/20/15 | Email with A. Levin re: publication notice | MKAND | B006 | 0.10 |
| 04/21/15 | Emails with M. Bouslog, E. Justison and M. Nestor re: adequate assurance of performance inquiry | AMAGA | B006 | 0.20 |
| 04/21/15 | Respond to various assumption inquiries | AMAGA | B006 | 0.30 |
| 04/21/15 | Review, finalize and file private sale motion in connection with Pennsylvania real property | AMAGA | B006 | 3.30 |
| 04/21/15 | Multiple emails with M. Bouslog, K. Coyle, M. Nestor and S. Newman re: cure notice inquiry | AMAGA | B006 | 0.40 |
| 04/21/15 | Correspondence from D. Lowance, M. Bouslog and A. Midha re: assignment of Insight agreement | KCOYL | B006 | 0.20 |
| 04/21/15 | Work with co-counsel, A. Magaziner, D. Smith and T. Bollman re: preparation of motion to sell building | KCOYL | B006 | 0.50 |
| 04/21/15 | Correspondence with J. Graves and M. Bouslog re: cure claims | KCOYL | B006 | 0.20 |
| 04/21/15 | Call with K. Coyle re: contract issues; email with J. Graves and M. Bouslog re: letter from PS Business Parks re: rejected property | MKAND | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/21/15 | Anticipate filing (.3) and prepare notice and finalize for filing (.5) motion to approve private sale of building | TBOLL | B006 | 0.80 |
| 04/22/15 | Emails with J. Graves and M. Kandestin re: cure amount inquiry | AMAGA | B006 | 0.10 |
| 04/22/15 | Call with M. Bouslog, K. Coyle, M. Kandestin, D. Smith and McKinsey representatives re: response to cure amount inquiries | AMAGA | B006 | 1.40 |
| 04/22/15 | Confer with D. Smith and M. Bouslog re: responses to sale notice | AMAGA | B006 | 0.20 |
| 04/22/15 | Draft lengthy email to M. Bouslog and J. Graves re: customer program payments | AMAGA | B006 | 0.20 |
| 04/22/15 | Call from T. Gaa re: Salesforce.com cure amount | KCOYL | B006 | 0.30 |
| 04/22/15 | Telephone call with F. DiCastri re: Berman Printing cure amount | KCOYL | B006 | 0.20 |
| 04/22/15 | Telephone calls with M. Bouslog re: cure issues | KCOYL | B006 | 0.40 |
| 04/22/15 | Teleconference with client team, co-counsel, A. Magaziner and M. Kandestin re: cure process | KCOYL | B006 | 1.40 |
| 04/22/15 | Correspondence with J. Graves and M. Bouslog re: cure amount issues | KCOYL | B006 | 0.20 |
| 04/22/15 | Correspondence from C. Magaha re: potential assumption of Avaya contracts | KCOYL | B006 | 0.10 |
| 04/22/15 | Correspondence from T. Gaa re: Salesforce.com cure inquiry | KCOYL | B006 | 0.10 |
| 04/22/15 | Correspondence with client team re: Salesforce.com cure inquiry | KCOYL | B006 | 0.20 |
| 04/23/15 | Multiple emails with E. Justison, M. Nestor and K. Coyle re: various cure amount inquiries in connection with proposed sale | AMAGA | B006 | 0.30 |
| 04/23/15 | Call with A. Root re: disputed cure amount (.2); emails with McKinsey, J. Graves and M. Bouslog re: documents in connection with same (.1) | AMAGA | B006 | 0.30 |
| 04/23/15 | Emails with K. Coyle re: HP cure amount | AMAGA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                     Invoice No. 40381639                     05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/23/15 | Emails with D. Malo re: cure amount inquiries | AMAGA | B006 | 0.20 |
| 04/23/15 | Multiple emails with D. Malo and M. Bouslog re: Reynolds and Reynolds contract notices | AMAGA | B006 | 0.20 |
| 04/23/15 | Call with K. Coyle re: cure dispute resolution process | AMAGA | B006 | 0.20 |
| 04/23/15 | Emails with K. Coyle re: cure amount inquiry from CLC | AMAGA | B006 | 0.10 |
| 04/23/15 | Multiple emails with S. Jacobs and E. Justison re: foreign vendor payment | AMAGA | B006 | 0.20 |
| 04/23/15 | Attend teleconference with client team re: discussion of cure claims | KCOYL | B006 | 1.00 |
| 04/23/15 | Correspondence with S. Newman and A. Hassell re: HP cure claims | KCOYL | B006 | 0.40 |
| 04/23/15 | Correspondence with M. Bouslog and C. Dressel re: requests for adequate assurance from Silver Point | KCOYL | B006 | 0.10 |
| 04/23/15 | Multiple correspondence with client team re: contract requests from ID Images | KCOYL | B006 | 0.30 |
| 04/23/15 | Telephone call from W. Hutchinson re: Delta Dental contract inquiry | KCOYL | B006 | 0.10 |
| 04/23/15 | Correspondence with D. Malo re: Delta Dental contract inquiry | KCOYL | B006 | 0.10 |
| 04/23/15 | Correspondence with S. Keith re: Sapphire Printing Group cure inquiry | KCOYL | B006 | 0.10 |
| 04/23/15 | Correspondence with A. Midha and D. Smith re: cure calls and tracking information | KCOYL | B006 | 0.20 |
| 04/23/15 | Correspondence with L. Washington re: cure inquiry from Collegiate Licensing Company | KCOYL | B006 | 0.20 |
| 04/23/15 | Correspondence with M. Bouslog re: Relizon and ISG cure inquiries | KCOYL | B006 | 0.10 |
| 04/23/15 | Correspondence with M. Bouslog and J. Graves re: inquiry from Collegiate Licensing Company | KCOYL | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/23/15 | Correspondence with M. Nestor, M. Bouslog and A. Magaziner re: cure inquiry from Anthem | KCOYL | B006 | 0.10 |
| 04/23/15 | Email with A. Levin re: affidavit of publication for sale notice in NYT | MKAND | B006 | 0.10 |
| 04/23/15 | Prepare cover sheet (.1) and finalize for filing (.2) certificate of publication re: sale notice | TBOLL | B006 | 0.30 |
| 04/24/15 | Emails with J. Graves and M. Bouslog re: customized cure notice inquiry | AMAGA | B006 | 0.10 |
| 04/24/15 | Multiple emails with A. Root and D. McKinsey re: ID Images cure amount | AMAGA | B006 | 0.20 |
| 04/24/15 | Multiple emails with GLS counsel re: cure amount inquiry and M. Nestor re: same | AMAGA | B006 | 0.20 |
| 04/24/15 | Emails with Bell & Howell and Valid USA counsel re: cure amount inquiry and emails with A. Midha re: same | AMAGA | B006 | 0.20 |
| 04/24/15 | Emails with M. Bouslog and A. Midha re: HP cure claims | AMAGA | B006 | 0.20 |
| 04/24/15 | Multiple emails with D. Smith and A. Midha re: amended cure notice and data for same | AMAGA | B006 | 0.40 |
| 04/24/15 | Emails with K. Coyle re: HP cure dispute | AMAGA | B006 | 0.10 |
| 04/24/15 | Multiple emails with A. Midha and GLS counsel re: cure claim | AMAGA | B006 | 0.30 |
| 04/24/15 | Multiple emails with A. Midha, D. Smith, D. Short, M. Bouslog and K. Coyle re: cure dispute resolution process | AMAGA | B006 | 0.50 |
| 04/24/15 | Correspondence with A. Root and A. Magaziner re: I.D. Images cure claims | KCOYL | B006 | 0.10 |
| 04/24/15 | Correspondence with D. Malo and A. Magaziner re: Bell & Howell cure inquiry | KCOYL | B006 | 0.10 |
| 04/24/15 | Work with M. Kandestin, A. Magaziner and E. Justison re: severance issues | KCOYL | B006 | 0.40 |
| 04/24/15 | Work with client team re: HP cure claim issues | KCOYL | B006 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/24/15 | Correspondence with S. Keith re: Sapphire Printing Group cure claims inquiry | KCOYL | B006 | 0.10 |
| 04/24/15 | Correspondence with client team re: Relizon cure claims inquiry | KCOYL | B006 | 0.20 |
| 04/24/15 | Correspondence with A. Midha and D. Smith re: cure update and related tracking spreadsheet | KCOYL | B006 | 0.40 |
| 04/25/15 | Confer multiple times with C. Hill, K. Cooley and M. Kandestin re: foreign vendor payment and inquiry re: same | AMAGA | B006 | 0.20 |
| 04/26/15 | Emails with M. Bouslog re: cure amount inquiry | AMAGA | B006 | 0.10 |
| 04/27/15 | Confer with K. Coyle multiple times re: cure issues | AMAGA | B006 | 0.20 |
| 04/27/15 | Confer with M. Kandestin and K. Coyle multiple times re: Hewlett Packard cure issues | AMAGA | B006 | 0.30 |
| 04/27/15 | Emails with M. Bouslog re: additional contract for cure schedule | AMAGA | B006 | 0.10 |
| 04/27/15 | Call with company representatives, M. Bouslog, K. Coyle and M. Kandestin re: open cure issues and filing of amended cure list | AMAGA | B006 | 1.20 |
| 04/27/15 | Call with A. Adler and M. Bouslog re: filing of amended cure list | AMAGA | B006 | 0.30 |
| 04/27/15 | Revise draft amended cure notice and confer with M. Bouslog re: same | AMAGA | B006 | 0.40 |
| 04/27/15 | Multiple emails with K. Kolb re: KEIP discovery | AMAGA | B006 | 0.20 |
| 04/27/15 | Confer with D. Baker multiple times re: Glasfelter response to cure notice | AMAGA | B006 | 0.30 |
| 04/27/15 | Confer with M. Kandestin and M. Bouslog multiple times re: response to cure notice and diligence re: same | AMAGA | B006 | 0.60 |
| 04/27/15 | Emails with K. Coyle and M. Kandestin re: Salesforce.com cure dispute | AMAGA | B006 | 0.20 |
| 04/27/15 | Confer with A. Midha and M. Bouslog re: ID Images cure amount | AMAGA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/27/15 | Emails with M. Bouslog and E. Justison re: CIGNA cure dispute | AMAGA | B006 | 0.10 |
| 04/27/15 | Revise, finalize and file amended cure notice | AMAGA | B006 | 4.70 |
| 04/27/15 | Telephone call with B. Shreve re: discussion of HP contracts and related cure claims | KCOYL | B006 | 0.90 |
| 04/27/15 | Telephone call with M. Bouslog re: discussion of cure claims | KCOYL | B006 | 0.20 |
| 04/27/15 | Correspondence with J. Hutchinson re: Delta Dental cure inquiry | KCOYL | B006 | 0.20 |
| 04/27/15 | Correspondence with D. Smith re: customer cure list | KCOYL | B006 | 0.10 |
| 04/27/15 | Correspondence with D. Short re: cure claims process and documents | KCOYL | B006 | 0.10 |
| 04/27/15 | Work with M. Bouslog and client team re: HP cure claims | KCOYL | B006 | 0.90 |
| 04/27/15 | Correspondence with client team re: ACE American Insurance cure claim | KCOYL | B006 | 0.10 |
| 04/27/15 | Correspondence with M. Nestor, A. Magaziner and M. Bouslog re: Cigna potential cure claim | KCOYL | B006 | 0.20 |
| 04/27/15 | Correspondence with M. Nestor and M. Bouslog re: Johnson Controls cure claim | KCOYL | B006 | 0.10 |
| 04/27/15 | Correspondence with M. Bouslog, M. Kandestin and A. Magaziner re: preparation of amended cure notice | KCOYL | B006 | 0.70 |
| 04/27/15 | Correspondence with client team re: Reynolds cure claim | KCOYL | B006 | 0.20 |
| 04/27/15 | Correspondence with M. Bouslog, E. Ripley and M. Nestor re: Seebridge Media cure claim | KCOYL | B006 | 0.20 |
| 04/27/15 | Correspondence with A. Hassell re: HP cure claims | KCOYL | B006 | 0.20 |
| 04/27/15 | Correspondence with A. Midha re: Salesforce.com cure claim | KCOYL | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                Invoice No. 40381639                05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/27/15 | Anticipate filing and finalize for filing first amended cure notice | TBOLL | B006 | 0.80 |
| 04/28/15 | Multiple emails with C. Bueni and J. Edwards re: Georgia Pacific cure dispute | AMAGA | B006 | 0.20 |
| 04/28/15 | Emails with H. Glaser and D. Smith re: amended cure notice | AMAGA | B006 | 0.10 |
| 04/28/15 | Emails with K. Coyle and M. Kandestin re: Hewlett Packard and Salesforce.com cure disputes | AMAGA | B006 | 0.20 |
| 04/28/15 | Emails with M. Kandestin and M. Nestor re: responses to cure notice | AMAGA | B006 | 0.20 |
| 04/28/15 | Multiple emails with K. Coyle and M. Bouslog re: rabbi trust | AMAGA | B006 | 0.20 |
| 04/28/15 | Prepare email re: Georgia Pacific stay relief motion and cure amount in connection with same | AMAGA | B006 | 0.30 |
| 04/28/15 | Emails with M. Bouslog re: Reynolds cure dispute | AMAGA | B006 | 0.20 |
| 04/28/15 | Call with M. Bouslog, various company representatives and A. Midha re: cure amounts | AMAGA | B006 | 1.00 |
| 04/28/15 | Call with J. Vaughn and C. Bueni re: Georgia Pacific cure amount | AMAGA | B006 | 0.30 |
| 04/28/15 | Call with C. Dressel and J. Edwards re: disputed Georgia Pacific cure amount | AMAGA | B006 | 0.30 |
| 04/28/15 | Multiple emails with D. Smith, M. Kandestin and M. Bouslog re: updated cure tracker | AMAGA | B006 | 0.30 |
| 04/28/15 | Emails with A. Root re: revised ID Images contracts | AMAGA | B006 | 0.10 |
| 04/28/15 | Confer with C. Bueni re: Georgia Pacific cure claim and reconciliation of same | AMAGA | B006 | 0.40 |
| 04/28/15 | Emails with J. Vaughn re: Salesforce.com cure amount | AMAGA | B006 | 0.10 |
| 04/28/15 | Telephone call with L. Taschenberger re: deferred compensation plans | KCOYL | B006 | 0.30 |
| 04/28/15 | Telephone calls with W. Hutchinson re: Delta Dental contracts | KCOYL | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001            Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/28/15 | Correspondence with A. Midha re: cure amounts for SPG | KCOYL | B006 | 0.10 |
| 04/28/15 | Correspondence with H. Glaser re: amended cure schedule | KCOYL | B006 | 0.10 |
| 04/28/15 | Correspondence with W. Hutchinson re: Delta Dental cure inquiry | KCOYL | B006 | 0.10 |
| 04/28/15 | Correspondence with J. Graves and M. Bouslog re: Pitney Bowes sale inquiry | KCOYL | B006 | 0.10 |
| 04/28/15 | Telephone call and correspondence with M. Bouslog re: officers deferred compensation plan | KCOYL | B006 | 0.40 |
| 04/28/15 | Correspondence with L. Taschenberger re: officers deferred compensation plan | KCOYL | B006 | 0.40 |
| 04/28/15 | Correspondence with M. Bouslog and client team re: Reynolds cure inquiry | KCOYL | B006 | 0.40 |
| 04/28/15 | Telephone call to/from T. Gaa re: Salesforce.com cure claim | KCOYL | B006 | 0.10 |
| 04/28/15 | Correspondence with client team re: Georgia Pacific cure claim | KCOYL | B006 | 0.20 |
| 04/28/15 | Correspondence with A. Midha and B. Shreve re: HP cure inquiry | KCOYL | B006 | 0.20 |
| 04/28/15 | Correspondence with M. Bouslog re: Seebridge Media cure claim | KCOYL | B006 | 0.10 |
| 04/28/15 | Correspondence with A. Hassell re: HP cure claims | KCOYL | B006 | 0.20 |
| 04/28/15 | Correspondence with L. Washington re: CLC cure claims | KCOYL | B006 | 0.10 |
| 04/28/15 | Correspondence with A. Midha and D. Smith re: cure claims tracker | KCOYL | B006 | 0.20 |
| 04/28/15 | Correspondence with C. Magaha re: Avaya, Inc. cure inquiry | KCOYL | B006 | 0.20 |
| 04/28/15 | Correspondence with A. Root and A. Magaziner re: ID Images cure inquiry | KCOYL | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                 Invoice No. 40381639                 05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/28/15 | Correspondence with M. Nestor, M. Kandestin and A. Magaziner re: officers deferred compensation plan | KCOYL | B006 | 0.20 |
| 04/28/15 | Correspondence with S. Keith re: Pitney Bowes sale inquiry | KCOYL | B006 | 0.20 |
| 04/28/15 | Telephone call and correspondence with J. Vaughn re: Salesforce.com cure claim | KCOYL | B006 | 0.30 |
| 04/28/15 | Emails with A. Magaziner and E. Justison re: Care Source demand letter, next steps | MKAND | B006 | 0.10 |
| 04/29/15 | Emails with M. Bouslog and A. Midha re: revised cure notice | AMAGA | B006 | 0.10 |
| 04/29/15 | Emails with A. Root re: ID Images cure dispute | AMAGA | B006 | 0.10 |
| 04/29/15 | Call with Robert Bosch Tool Corp. re: payment (.1) and emails with S. Jacobs re: same (.1) | AMAGA | B006 | 0.20 |
| 04/29/15 | Multiple calls with Toyota Motor Sales Co. re: cure dispute and emails with D. Malo re: same | AMAGA | B006 | 0.30 |
| 04/29/15 | Emails with Vana Solutions counsel re: sale process | AMAGA | B006 | 0.10 |
| 04/29/15 | Continue reconciling Georgia Pacific cure amount | AMAGA | B006 | 0.40 |
| 04/29/15 | Confer with E. Justison and inquiring landlord re: cure notice and assumption / assignment process | AMAGA | B006 | 0.30 |
| 04/29/15 | Call with CLC counsel re: cure notice and assumption process | AMAGA | B006 | 0.30 |
| 04/29/15 | Additional emails with T. Lippert re: Toyota cure amounts | AMAGA | B006 | 0.20 |
| 04/29/15 | Emails with M. Kandestin re: Salesforce.com cure dispute (.1); call from T. Gaa re: same (.1) | AMAGA | B006 | 0.20 |
| 04/29/15 | Emails with K. Cooley re: Vana Solutions cure reconciliation | AMAGA | B006 | 0.10 |
| 04/29/15 | Calls and emails with J. Waxman and M. Nestor re: International Paper agreement | AMAGA | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001            Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/29/15 | Email with A. Levin re: status of affidavit of publication in Dayton Business Journal re: sale notice; Emails with M. Bouslog re: approach to adequate assurance requests; Teleconference with J. Graves and M. Bouslog re: contract issues | MKAND | B006 | 0.60 |
| 04/30/15 | Call with A. Weiner re: customer programs payment (voicemail left) | AMAGA | B006 | 0.10 |
| 04/30/15 | Confer with J. Graves, S. Jacobs and M. Nestor re: International Paper settlement | AMAGA | B006 | 0.20 |
| 04/30/15 | Emails with M. Bouslog re: Nev's Ink cure amount and status of dispute in connection with same | AMAGA | B006 | 0.10 |
| 04/30/15 | Call with A. Weiner re: customer programs payment | AMAGA | B006 | 0.20 |
| 04/30/15 | Review emails from M. Kenney re: response to KEIP motion and confer with M. Nestor re: same | AMAGA | B006 | 0.20 |
| 04/30/15 | Prepare response to Toyota Motor Co. re: cure dispute | AMAGA | B006 | 0.40 |
| 04/30/15 | Call with M. Nestor, J. Graves and M. Rosenthal re: response to U.S. Trustee KEIP informal objection (.4) and confer with M. Nestor re: same (.1) | AMAGA | B006 | 0.50 |
| 04/30/15 | Multiple emails with D. Baker and M. Bouslog re: Glatfelter cure response | AMAGA | B006 | 0.20 |
| 04/30/15 | Emails with K. Cooley re: GLS claim reconciliation | AMAGA | B006 | 0.10 |
| 04/30/15 | Emails with K. Cooley re: ID Images claim reconciliation | AMAGA | B006 | 0.10 |
| 04/30/15 | Emails with GLS re: cure dispute | AMAGA | B006 | 0.10 |
| 04/30/15 | Confer with T. Bollman re: sealed objection to cure amounts and J. Graves and M. Bouslog re: same | AMAGA | B006 | 0.20 |
| 04/30/15 | Emails with M. Kandestin and M. Bouslog re: Xerox Corp. cure dispute | AMAGA | B006 | 0.20 |

Sub Total            151.50

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/01/15 | Correspondence with M. Kandestin, S. Keith, J. Graves and A. Magaziner re: Nev's Ink inquiry | KCOYL | B007 | 0.10 |
| 04/01/15 | Correspondence with S. Keith, J. Graves and A. Magaziner re: Simon Printing inquiry | KCOYL | B007 | 0.10 |
| 04/01/15 | Work with M. Nestor and A. Magaziner re: Georgia Pacific contracts | KCOYL | B007 | 0.10 |
| 04/02/15 | Correspondence with M. Yates re: claim inquiry from Ogier | KCOYL | B007 | 0.10 |
| 04/02/15 | Correspondence with D. Blasius re: Vana Solutions inquiry | KCOYL | B007 | 0.10 |
| 04/02/15 | Correspondence from S. Keith re: Nev's Ink inquiry | KCOYL | B007 | 0.10 |
| 04/02/15 | Review issues/strategy and teleconference with Debtor representatives re: Volt and GP re: claims, treatment and strategy re: same (.7); review contract with GP (including amendments) and facts re: claim (503(b)(9), GUC, rebates, etc.) (.8) | MNEST | B007 | 1.50 |
| 04/03/15 | Correspondence with S. Keith and M. Kandestin re: Nev's Ink claim inquiry | KCOYL | B007 | 0.10 |
| 04/03/15 | Correspondence with M. Nestor and D. Wender re: Georgia Pacific issues | KCOYL | B007 | 0.10 |
| 04/03/15 | Correspondence with S. Keith re: inquiry from Vana Solutions | KCOYL | B007 | 0.10 |
| 04/06/15 | Additional research re: 503(b)(9) setoff issues | AMAGA | B007 | 2.10 |
| 04/08/15 | Multiple emails with K. Coyle re: Bosch claim | AMAGA | B007 | 0.20 |
| 04/08/15 | Confer with K. Coyle re: Bosch contract | AMAGA | B007 | 0.30 |
| 04/08/15 | Teleconference with client team and A. Magaziner re: Bosch claims | KCOYL | B007 | 0.30 |
| 04/09/15 | Emails with K. Coyle re: Bosch contracts | AMAGA | B007 | 0.10 |
| 04/10/15 | Call with S. Jacobs and D. Burnham re: claim questions (.5); research re: same (.6); confer with M. Kandestin and M. Nestor re: same (.3) | AMAGA | B007 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/10/15 | Correspondence with Sam Jacobs re: Bosch claims | KCOYL | B007 | 0.20 |
| 04/10/15 | Review vendor issues, claims and strategy for resolving various issues re: same | MNEST | B007 | 0.70 |
| 04/13/15 | Confer multiple times with K. Coyle, S. Jacobs and M. Deaton and D. Srbinovski re: payment of certain customer program claims | AMAGA | B007 | 0.80 |
| 04/13/15 | Research re: customer programs relief and status of vendors claim (.6) and confer multiple times with K. Coyle re: same (.3) | AMAGA | B007 | 0.90 |
| 04/13/15 | Review revised SOFA submissions from D. Williams and provide comments to same | AMAGA | B007 | 0.30 |
| 04/13/15 | Emails with S. Jacobs and K. Coyle re customer programs payment (.2); emails with M. Nestor re committee inquiry re: same (.1) | AMAGA | B007 | 0.30 |
| 04/13/15 | Correspondence with S. Jacobs, M. Nestor, G. Greve and A. Magaziner re: 503(b)(9) claims | KCOYL | B007 | 0.10 |
| 04/13/15 | Work with S. Jacobs, D. Srbinovski and A. Magaziner re: Bosch claims | KCOYL | B007 | 0.60 |
| 04/14/15 | Multiple email with K. Coyle and M. Nestor re: status of negotiations with customer re: customer program payment | AMAGA | B007 | 0.20 |
| 04/14/15 | Further emails with K. Coyle re: customer program payment and claim for same | AMAGA | B007 | 0.10 |
| 04/14/15 | Telephone call and correspondence with W. Jung re: Bosch claims | KCOYL | B007 | 0.30 |
| 04/14/15 | Correspondence with client team re: Bosch claims | KCOYL | B007 | 0.20 |
| 04/14/15 | Correspondence/teleconference with McKinsey and Committee re: Bosch contract and payment issues | MNEST | B007 | 0.30 |
| 04/15/15 | Additional emails with K. Coyle re: customer program payment and claim for same | AMAGA | B007 | 0.10 |
| 04/15/15 | Emails with K. Coyle and E. Justison re: bar date motion | AMAGA | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/15/15 | Correspondence with S. Levine and W. Jung re: Bosch claims | KCOYL | B007 | 0.10 |
| 04/15/15 | Correspondence with client team re: Bosch claims update | KCOYL | B007 | 0.20 |
| 04/15/15 | Work with E. Justison, J. Graves and M. Nestor re: preparation of bar date motion | KCOYL | B007 | 0.40 |
| 04/16/15 | Confer multiple times with E. Justison re: bar date motion (.2); research re: same (.2) | AMAGA | B007 | 0.40 |
| 04/16/15 | Draft bar date motion | EJUST | B007 | 3.80 |
| 04/16/15 | Work with E. Justison re: preparation of bar date motion | KCOYL | B007 | 0.10 |
| 04/16/15 | Telephone calls with J. Graves re: preparation of bar date motion | KCOYL | B007 | 0.30 |
| 04/16/15 | Correspondence with M. Nestor, M. Bouslog and Sam Jacobs re: setoff inquiry | KCOYL | B007 | 0.20 |
| 04/17/15 | Draft bar date motion | EJUST | B007 | 1.30 |
| 04/17/15 | Legal research re: setoff procedures; correspondence with M. Nestor and J. Graves re: same | KCOYL | B007 | 0.40 |
| 04/17/15 | Review and revise bar date motion; work with E. Justison re: same | KCOYL | B007 | 0.50 |
| 04/17/15 | Teleconference with M. Nestor, Sam Jacobs and M. Bouslog re: discussion of setoff options | KCOYL | B007 | 1.00 |
| 04/17/15 | Review issues/correspondence/pleadings and conduct teleconference with McKinsey and GDC re: vendor issues, setoff, stay relief and critical vendor issues | MNEST | B007 | 1.30 |
| 04/18/15 | Correspondence with J. Graves and M. Nestor re: setoff procedures | KCOYL | B007 | 0.10 |
| 04/20/15 | Further revise draft administrative expense bar date motion | AMAGA | B007 | 0.30 |
| 04/20/15 | Revise bar date motion | EJUST | B007 | 1.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/20/15 | Work with E. Justison re: preparation of bar date motion; review and revise same | KCOYL | B007 | 0.80 |
| 04/20/15 | Work with E. Justison, A. Magaziner, Sam Jacobs and M. Kandestin re: Canon claims inquiry | KCOYL | B007 | 0.30 |
| 04/21/15 | Revise bar date motion | EJUST | B007 | 1.30 |
| 04/21/15 | Correspondence with J. Graves and S. Newman re: revisions to bar date motion | KCOYL | B007 | 0.50 |
| 04/21/15 | Correspondence with A. Magaziner and S. Keith re: Max Converters claims inquiry | KCOYL | B007 | 0.20 |
| 04/21/15 | Review and revise bar date motion; work with D. Smith and E. Justison re: same | KCOYL | B007 | 1.70 |
| 04/22/15 | Review and revise draft agreement with International Paper re: claim (.8); confer with M. Nestor re: same (.3); draft email to M. Nestor re: same (.1) | AMAGA | B007 | 1.20 |
| 04/22/15 | Revise chart re: severance | EJUST | B007 | 0.50 |
| 04/22/15 | Revise bar date motion | EJUST | B007 | 0.90 |
| 04/22/15 | Telephone call from H. Blaustein re: preparation of bar date | KCOYL | B007 | 0.20 |
| 04/22/15 | Correspondence with D. Srbinovski and A. Magaziner re: Max International Converters claims inquiry | KCOYL | B007 | 0.20 |
| 04/22/15 | Work with client team, lenders and UCC re: revisions to bar date motion; review and revise same in preparation for filing | KCOYL | B007 | 1.60 |
| 04/22/15 | Correspondence with E. LoBello and J. Graves re: Pitney Bowes claims inquiry | KCOYL | B007 | 0.20 |
| 04/22/15 | Correspondence with H. Blaustein re: draft bar date motion | KCOYL | B007 | 0.20 |
| 04/22/15 | Correspondence with M. Bouslog and A. Magaziner re: Ameripride claims inquiry | KCOYL | B007 | 0.20 |
| 04/23/15 | Revise bar date motion | EJUST | B007 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/23/15 | Research re: severance (0.8) and call with G. Sowar and A. Reilly re: severance (0.4) | EJUST | B007 | 1.20 |
| 04/23/15 | Telephone call with E. LoBello re: Pitney Bowes claims inquiry | KCOYL | B007 | 0.30 |
| 04/23/15 | Work with M. Nestor, J. Graves, M. Rosenthal, S. Newman and E. Justison re: preparation of bar date motion; review and revise same in preparation for filing | KCOYL | B007 | 1.40 |
| 04/23/15 | Telephone call and correspondence with C. Schepper re: revised bar date motion | KCOYL | B007 | 0.20 |
| 04/23/15 | Telephone call to W. Jung re: revised bar date motion | KCOYL | B007 | 0.10 |
| 04/23/15 | Correspondence with A. Magaziner, M. Nestor and M. Kandestin re: Max International Converters claims inquiry | KCOYL | B007 | 0.10 |
| 04/23/15 | Correspondence with S. Jacobs re: Canon Canada claims issue | KCOYL | B007 | 0.10 |
| 04/23/15 | Prepare notice (.1) and finalize for filing (.5) motion to establish bar dates | TBOLL | B007 | 0.60 |
| 04/24/15 | Call with G. Sowar re: severance (0.3), research severance and discuss with A. Magaziner and M. Kandestin (0.8) | EJUST | B007 | 1.10 |
| 04/24/15 | Correspondence with Debtor representatives re: tax issues and potential plan objections from the IRS | MNEST | B007 | 0.30 |
| 04/25/15 | Correspondence with J. Vaughn, C. Hill and K. Cooley re: Canon Canada issues | KCOYL | B007 | 0.20 |
| 04/27/15 | Correspondence with M. Kandestin and A. Magaziner re: Salesforce.com cure claim | KCOYL | B007 | 0.10 |
| 04/28/15 | Research re: payment of prepetition claims and proration of same | AMAGA | B007 | 0.30 |
| 04/28/15 | Telephone calls/correspondence with A. Magaziner re: GP set-off motion and strategy/discussions re: same | MNEST | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                        Invoice No. 40381639                        05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/30/15 | Telephone calls with counsel to International Paper re: proposed setoff/claim stipulation and review draft form re: same | MNEST | B007 | 0.50 |
| | Sub Total | | | 41.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/03/15 | Daily call re: case status with Gibson team, McKinsey team, YCST team | MKAND | B008 | 0.80 |
| 04/15/15 | Teleconference with K. Carmody and S. Newman re: preparation for 341 meeting | KCOYL | B008 | 0.30 |
| 04/15/15 | Draft, review and revise memo re: preparation for 341 meeting; correspondence with S. Newman, K. Carmody and M. Nestor re: same | KCOYL | B008 | 0.50 |
| 04/21/15 | Review petitions/memo re: 341 meeting, meet with K. Carmody regarding, and represent Debtors at 341 meeting (1.5); memo to debtor team re: same (.3) | MNEST | B008 | 1.80 |
| | Sub Total | | | 3.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/01/15 | Correspondence with S. Newman, P. Bach-y-Rita and M. Nestor re: preparation of objection to Volt motion to lift stay; review and revise same | KCOYL | B009 | 0.30 |
| 04/02/15 | Call from P. Bach-y-Rita re: revisions to objection to Volt lift stay motion | KCOYL | B009 | 0.10 |
| 04/02/15 | Correspondence with P. Bach-y-Rita, S. Newman and M. Nestor re: revisions to objection to Volt motion for relief from stay | KCOYL | B009 | 0.50 |
| 04/02/15 | Review and revise objection to Volt motion for relief from stay re: preparation for filing | KCOYL | B009 | 1.10 |
| 04/02/15 | Correspondence to lenders re: objection to Volt motion to lift stay | KCOYL | B009 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                  Invoice No. 40381639                      05-13-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/02/15 | Finalize for filing debtors' objection to motion of Volt Consulting for relief from the automatic stay | TBOLL | B009 | 0.80 |
| 04/03/15 | Correspondence with S. Newman re: objection to Volt motion to lift stay | KCOYL | B009 | 0.10 |
| 04/03/15 | Correspondence with E. Justison and T. Bollman re: service of objection to Volt motion to lift stay | KCOYL | B009 | 0.20 |
| 04/04/15 | Multiple correspondence with M. Nestor, A. Magaziner, P. Jackson and D. Wender re: Georgia Pacific motion to lift stay | KCOYL | B009 | 0.30 |
| 04/06/15 | Review Georgia Pacific stay relief motion (.2) and confer with M. Nestor and K. Coyle re: same (.2) | AMAGA | B009 | 0.40 |
| 04/06/15 | Review Georgia Pacific motion to lift stay; work with M. Nestor and A. Magaziner re: same | KCOYL | B009 | 0.40 |
| 04/06/15 | Review GA Pacific stay relief motion and related documents (.7); correspondence with K. Coyle and S. Jacobs re: same (.4) | MNEST | B009 | 1.10 |
| 04/07/15 | Emails with M. Nestor re: status of Georgia Pacific stay relief motion | AMAGA | B009 | 0.10 |
| 04/07/15 | Emails with K. Coyle and S. Jacobs re: Georgia Pacific stay relief motion and scheduling call for same | AMAGA | B009 | 0.20 |
| 04/07/15 | Call with K. Coyle re: Georgia Pacific issues (.3); call with K. Coyle following call with S. Jacobs (.3) | AMAGA | B009 | 0.60 |
| 04/07/15 | Correspondence with Sam Jacobs, M. Nestor and A. Magaziner re: Georgia Pacific motion for relief from stay | KCOYL | B009 | 0.20 |
| 04/08/15 | Correspondence with client team re: Georgia Pacific motion for relief from stay | KCOYL | B009 | 0.10 |
| 04/08/15 | Correspondence with D. Mannion re: Volt adjournment request | KCOYL | B009 | 0.10 |
| 04/09/15 | Begin drafting response to Georgia Pacific stay relief motion | AMAGA | B009 | 3.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/10/15 | Research re: Georgia Pacific stay relief motion and draft lengthy email to M. Nestor re: same | AMAGA | B009 | 1.40 |
| 04/10/15 | Emails with M. Nestor re: Georgia Pacific motion | AMAGA | B009 | 0.10 |
| 04/10/15 | Prepare for and attend teleconference with Sam Jacobs, M. Nestor and G. Greve re: Georgia Pacific motion for relief from stay | KCOYL | B009 | 1.00 |
| 04/10/15 | Work with M. Nestor and A. Magaziner re: Georgia Pacific research | KCOYL | B009 | 0.20 |
| 04/17/15 | Confer with M. Nestor re: response to Georgia Pacific stay relief motion | AMAGA | B009 | 0.30 |
| 04/17/15 | Research re: Canon inquiry (.6); confer with M. Kandestin and M. Nestor re: foreign vendor relief (.4); call with G. Calhoun and S. Jacobs re: same (.3); draft email to D. Srbinovski re: same (.2) | AMAGA | B009 | 1.50 |
| 04/17/15 | Draft Canon stay violation letter | EJUST | B009 | 0.70 |
| 04/17/15 | Teleconference with M. Bouslog and A. Magaziner re: Cannon issue; email with M. Bouslog re: same; review demand letter; email with G. Calhoun re: same; email with E. Justison re: stay violation letter; review same and email with E. Justison re: comments to same (.5); emails with A. Magaziner re: Cannon issue (.2) | MKAND | B009 | 0.70 |
| 04/20/15 | Confer with T. Bollman multiple times re: Georgia Pacific stay relief motion | AMAGA | B009 | 0.20 |
| 04/20/15 | Continue drafting response to Georgia Pacific stay relief motion | AMAGA | B009 | 1.40 |
| 04/20/15 | Call with Georgia Pacific counsel re: stay relief motion (.4); confer multiple times with M. Nestor re: same (.4) | AMAGA | B009 | 0.80 |
| 04/20/15 | Correspondence with D. Wender, M. Nestor and A. Magaziner re: Georgia Pacific motion for relief from stay | KCOYL | B009 | 0.20 |
| 04/20/15 | Review response from Canon re: stay violation letter, email with A. Magaziner re: same | MKAND | B009 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                  Invoice No. 40381639                  05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/21/15 | Confer with M. Nestor re: status of Georgia Pacific negotiations | AMAGA | B009 | 0.30 |
| 04/21/15 | Multiple emails with D. Wender re: Georgia Pacific negotiations | AMAGA | B009 | 0.20 |
| 04/21/15 | Emails with M. Nestor and D. Wender re: Georgia Pacific negotiations | AMAGA | B009 | 0.20 |
| 04/21/15 | Continue revising objection to Georgia Pacific stay relief motion | AMAGA | B009 | 2.70 |
| 04/21/15 | Emails with M. Nestor and W. Jung re: Georgia Pacific stay relief motion | AMAGA | B009 | 0.10 |
| 04/21/15 | Correspondence with D. Wender and A. Magaziner re: Georgia Pacific motion for relief from stay | KCOYL | B009 | 0.20 |
| 04/22/15 | Continue revising response to Georgia Pacific stay relief motion | AMAGA | B009 | 1.30 |
| 04/22/15 | Continue drafting response to Georgia Pacific stay relief motion | AMAGA | B009 | 2.30 |
| 04/23/15 | Further revising response to Georgia Pacific stay relief motion | AMAGA | B009 | 3.20 |
| 04/23/15 | Emails with E. Justison re: cite checking for response to Georgia Pacific stay relief motion | AMAGA | B009 | 0.10 |
| 04/24/15 | Finalize draft objection to Georgia Pacific stay relief motion (2.1) and confer with M. Nestor re: same (.1) | AMAGA | B009 | 2.20 |
| 04/28/15 | Emails with J. Edwards re: stay relief motion | AMAGA | B009 | 0.10 |
| 04/28/15 | Confer with M. Nestor multiple times re: status of Georgia Pacific stay relief motion (.3) and research re: same (.5) | AMAGA | B009 | 0.80 |
| 04/28/15 | Confer with C. Dressel re: response to Georgia Pacific stay relief motion | AMAGA | B009 | 0.30 |
| 04/28/15 | Additional research in connection with objection to Georgia Pacific stay relief motion | AMAGA | B009 | 1.10 |
| 04/29/15 | Emails with M. Nestor re: comments to objection to stay relief motion | AMAGA | B009 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                  Invoice No. 40381639                  05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/30/15 | Attend hearing on setoff issue in connection with preparing objection to Georgia Pacific stay relief motion | AMAGA | B009 | 2.00 |
| 04/30/15 | Confer with M. Nestor multiple times re: Judge Carey's ruling on setoff issue in connection with Georgia Pacific stay relief motion | AMAGA | B009 | 0.20 |
| 04/30/15 | Draft lengthy email to M. Nestor re: Judge Carey's ruling on setoff issue in connection with Georgia Pacific stay relief motion | AMAGA | B009 | 0.30 |
| 04/30/15 | Multiple emails with J. Edwards re: status of Georgia Pacific stay relief motion | AMAGA | B009 | 0.30 |
| | Sub Total | | | 36.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/02/15 | Confer with E. Justison and M. Bouslog multiple times re: reclamation demands and response to same | AMAGA | B010 | 0.20 |
| 04/02/15 | Correspondence with M. Bouslog re: reclamation demand from FujiFilm | KCOYL | B010 | 0.20 |
| 04/03/15 | Emails with E. Justison re: reclamation demands | AMAGA | B010 | 0.10 |
| 04/06/15 | Research re: reclamation issues (.5) and confer with E. Justison re: same (.1) | AMAGA | B010 | 0.60 |
| 04/07/15 | Correspondence with D. Malo re: reclamation demand from LRP&P Graphics | KCOYL | B010 | 0.10 |
| 04/08/15 | Emails with E. Justison and M. Bouslog re: reclamation demand | AMAGA | B010 | 0.10 |
| | Sub Total | | | 1.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/02/15 | Teleconference/correspondence with counsel for Debtors/Silverpoint/Committee re: discovery issues | MNEST | B011 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/02/15 | Prepare service labels with respect to filing of debtors objection to motion of Volt Consulting for relief from the automatic stay | TBOLL | B011 | 0.20 |
| 04/03/15 | Correspondence/teleconference with counsel to Silverpoint, Committee and Debtors re: discovery issues | MNEST | B011 | 0.80 |
| 04/06/15 | Prepare draft motions for admission pro hac vice of Brian Lutz , and Kyle Kolb | TBOLL | B011 | 0.30 |
| 04/07/15 | Confer multiple times with E. Justison re: creditor inquiries (.3); research re: same (.2) | AMAGA | B011 | 0.50 |
| 04/07/15 | Finalize for filing motions for admission pro hac vice of Brian Lutz (.2) and Kyle Kolb (.2) | TBOLL | B011 | 0.40 |
| 04/08/15 | Emails with K. Kolb re: protective order; review materials related to same, including protective order and confidentiality agreement | MKAND | B011 | 0.60 |
| 04/08/15 | Teleconference/correspondence with Gibson Dunn re: litigation issues and strategy for hearing on 4/13 | MNEST | B011 | 1.20 |
| 04/10/15 | Finalize for filing motion for leave to file replies | TBOLL | B011 | 0.30 |
| 04/10/15 | Finalize for filing omnibus reply in support of certain first day pleadings | TBOLL | B011 | 0.40 |
| 04/13/15 | Prepare draft certification of counsel re: protective order | TBOLL | B011 | 0.40 |
| 04/14/15 | Finalize for filing verified rule 2015.3 report | TBOLL | B011 | 0.30 |
| 04/14/15 | Update and finalize for filing notice of entry of final order re: the NOL stock motion | TBOLL | B011 | 0.50 |
| 04/16/15 | Research re: Judge Shannon opinions on derivative standing and emails with M. Rosenthal re: same | AMAGA | B011 | 0.30 |
| 04/16/15 | Finalize for filing certification of counsel re: stipulation and protective order | TBOLL | B011 | 0.40 |
| 04/17/15 | Correspondence with M. Bouslog, A. Magaziner and M. Kandestin re: letter from Canon Canada | KCOYL | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/18/15 | Review new discovery requests from Committee and teleconference with GDC re: same | MNEST | B011 | 0.50 |
| 04/28/15 | Correspondence with client team re: CareSource demand letter | KCOYL | B011 | 0.10 |
| 04/29/15 | Review GP stay relief motion and review/revise objection re: same | MNEST | B011 | 1.50 |
| | Sub Total | | | 9.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/01/15 | Call with K. Cook and emails to J. Graves re: critical vendor inquiry | AMAGA | B013 | 0.20 |
| 04/01/15 | Review Georgia Pacific contracts and prepare for call on same | AMAGA | B013 | 0.90 |
| 04/01/15 | Additional emails with S. Keith re: critical vendor inquiry | AMAGA | B013 | 0.20 |
| 04/01/15 | Confer with M. Kandestin re: critical vendor inquiries and protocol for same | AMAGA | B013 | 0.10 |
| 04/01/15 | Teleconference with M. Jankowski re: creditor inquiry; email with S. Keith re: same; teleconference with A. Magaziner re: same | MKAND | B013 | 0.30 |
| 04/02/15 | Emails with E. Justison re: Canon inquiry | AMAGA | B013 | 0.10 |
| 04/02/15 | Emails with M. Nestor re: Georgia-Pacific inquiry | AMAGA | B013 | 0.10 |
| 04/03/15 | Emails with D. Sribnovski re: critical vendors | AMAGA | B013 | 0.10 |
| 04/03/15 | Email with S. Keith re: vendor issue | MKAND | B013 | 0.10 |
| 04/04/15 | Research re: consignment and setoff issues in response to Georgia Pacific inquiry (2.0); multiple emails and calls with M. Nestor re: same (.3) | AMAGA | B013 | 2.30 |
| 04/04/15 | Follow-up emails with M. Nestor re: Georgia Pacific inquiry | AMAGA | B013 | 0.10 |
| 04/05/15 | Continue research in connection with creditor Georgia Pacific's inquiry | AMAGA | B013 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                Invoice No. 40381639                          05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/06/15 | Emails with E. Justison re: critical vendor inquiry | AMAGA | B013 | 0.10 |
| 04/07/15 | Emails with C. Hawkins re: creditor inquiry | AMAGA | B013 | 0.10 |
| 04/09/15 | Call with City of Mesquite and email to Company re: same | EJUST | B013 | 0.20 |
| 04/09/15 | Email with M. Jankowski re: vendor inquiry | MKAND | B013 | 0.10 |
| 04/10/15 | Teleconference with A. Magaziner re: vendor issue | MKAND | B013 | 0.20 |
| 04/13/15 | Teleconferences with A. Magaziner re: creditor issues surrounding Bosch; email with K. Coyle re: same; conference with M. Nestor re: same | MKAND | B013 | 0.30 |
| 04/20/15 | Confer with E. Justison multiple times re: Canon letter | AMAGA | B013 | 0.20 |
| 04/20/15 | Emails with S. Jacobs re: Canon inquiry | AMAGA | B013 | 0.10 |
| 04/21/15 | Call with J. Cohen re: critical vendor inquiry (.2) and multiple emails with S. Keith re: same (.2) | AMAGA | B013 | 0.40 |
| 04/21/15 | Emails with E. Justison re: response to stockholder inquiry | AMAGA | B013 | 0.10 |
| 04/21/15 | Correspondence with R. Jones re: creditor inquiry | KCOYL | B013 | 0.10 |
| 04/22/15 | Multiple emails with S. Keith and D. Srbinovski re: critical vendor inquiry | AMAGA | B013 | 0.20 |
| 04/23/15 | Multiple emails with M. Bouslog and S. Keith re: critical vendor inquiry | AMAGA | B013 | 0.30 |
| 04/23/15 | Telephone call with counsel to International Paper and review draft stipulation re: claim reconciliation/rebate credit | MNEST | B013 | 0.40 |
| 04/28/15 | Emails with E. Justison re: AIG inquiry | AMAGA | B013 | 0.10 |
| 04/29/15 | Calls from creditors re: notice received with respect to stock | TBOLL | B013 | 0.30 |
| | Sub Total | | | 9.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/03/15 | Review versions of management incentive plan and review/revise draft motion re: same | MNEST | B015 | 1.40 |
| 04/06/15 | Confer with K. Coyle and M. Kenney multiple times re: revised wages order | AMAGA | B015 | 0.30 |
| 04/06/15 | Review and revise draft reply to objection to wages motion | AMAGA | B015 | 0.60 |
| 04/06/15 | Prepare draft notice re: key employee incentive plan motion (.2), and related motion to file under seal (.1) | TBOLL | B015 | 0.30 |
| 04/08/15 | Finalize reply to objection to wage motion | AMAGA | B015 | 0.20 |
| 04/08/15 | Finalize notice of revised wage order and confer with E. Justison multiple times re: same | AMAGA | B015 | 0.30 |
| 04/08/15 | Finalize and file notice of revised wage order and reply in connection with same | AMAGA | B015 | 0.70 |
| 04/08/15 | Finalize for filing reply in support of final employee wages order | TBOLL | B015 | 0.30 |
| 04/08/15 | Finalize for filing notice of filing of revised employee wages order | TBOLL | B015 | 0.30 |
| 04/14/15 | Review revised drafts of KEIP motion and related docs for distribution to GDC | MNEST | B015 | 0.80 |
| 04/15/15 | Review/revise draft of KEIP motion for distribution to GDC and McKinsey | MNEST | B015 | 0.60 |
| 04/16/15 | Finalize for filing and submit to the Court certification of counsel re: final cash management order | TBOLL | B015 | 0.40 |
| 04/17/15 | Review/revise MIP motion and numerous correspondence with GDC/McKinsey/YCST re: same | MNEST | B015 | 1.40 |
| 04/17/15 | Anticipate filing of motion to approve key employee incentive plan | TBOLL | B015 | 0.80 |
| 04/18/15 | Review revisions to MIP and correspondence; changes to motion for distribution to GDC/McKinsey/Board | MNEST | B015 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/19/15 | Numerous review/revision to MIP motion/plan/exhibits and correspondence with Gibson re: same | MNEST | B015 | 1.20 |
| 04/19/15 | Finalize for filing key employee incentive plan motion (.6) and related motion to file under seal (.4) | TBOLL | B015 | 1.00 |
| 04/20/15 | Emails with A. Reilly re: employee issues; emails with E. Justison re: same | MKAND | B015 | 0.40 |
| 04/20/15 | Coordinate service of sealed KEIP documents | TBOLL | B015 | 0.40 |
| 04/21/15 | Review memo re: severance (0.2) and call re: severance with G. Sowar, M. Kandestin, and A. Reilly (0.4) | EJUST | B015 | 0.60 |
| 04/21/15 | Call with G. Sower, A. Reilly, and E. Justison re: employee issues | MKAND | B015 | 0.30 |
| 04/22/15 | Email with E. Justison re: analysis of employee issues; review statement from Company re: same; email with G. Sower re: proposed edits to same | MKAND | B015 | 0.30 |
| 04/23/15 | Emails with M. Kandestin, E. Justison and K. Coyle re: severance issues | AMAGA | B015 | 0.20 |
| 04/23/15 | Email with A. Reilly re: employee issues; emails with E. Justison re: same; review revised template for same (.3); teleconference with A. Reilly, G. Sower, and E. Justison re: employee issues (.4); teleconference and emails with M. Bouslog re: same; emails with K. Coyle and A. Magaziner re: same; email with M. Nestor re: same (.4) | MKAND | B015 | 1.10 |
| 04/24/15 | Confer with E. Justison and M. Kandestin multiple times re: severance payout issue (.8) and research re: same (.6) | AMAGA | B015 | 1.40 |
| 04/24/15 | Further research re: wage relief and severance issue | AMAGA | B015 | 0.40 |
| 04/24/15 | Teleconference with and multiple emails with A. Magaziner and E. Justison re: employee issues | MKAND | B015 | 0.50 |
| 04/27/15 | Multiple emails with M. Kandestin and E. Justison re: severance | AMAGA | B015 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001          Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/27/15 | Teleconference with and emails with M. Nestor re: severance issues; Email with M. Rosenthal re: same | MKAND | B015 | 0.30 |
| 04/28/15 | Teleconference with M. Rosenthal, M. Bouslog and M. Nestor re: employee issues | MKAND | B015 | 0.40 |
| 04/28/15 | Review issues/documents and teleconference with M. Rosenthal re: severance issues (.5); review issues re: deferred comp plans (.2) | MNEST | B015 | 0.70 |
| 04/29/15 | Emails with M. Bouslog re: independent contract payments under wage order; Emails with M. Kenney re: same; Email with M. Bouslog re; status of employee issue; Email with M. Nestor re: deferred compensation issue | MKAND | B015 | 0.50 |
| 04/30/15 | Emails with M. Bouslog re: certification of counsel re: Volt motion in connection with wage order | AMAGA | B015 | 0.10 |
| 04/30/15 | Review extensive comments from UST (and APA/bid procedures notice) re: MIP and correspondence with Gibson re: same | MNEST | B015 | 0.40 |
| | Sub Total | | | 19.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/01/15 | Correspondence with G. Weiner and T. Bollman re: updates to interested parties list | KCOYL | B017 | 0.20 |
| 04/01/15 | Review and update list of interested parties to be circulated to the professionals for use in conflicts search | TBOLL | B017 | 1.20 |
| 04/02/15 | Research re: OCP question and confer with E. Justison and S. Jacobs re: same | AMAGA | B017 | 0.30 |
| 04/02/15 | Emails with S. Jacobs re: Committee objections to retention papers | AMAGA | B017 | 0.10 |
| 04/02/15 | Correspondence with M. Bouslog re: notice of filing of supplement to ordinary course professionals list | KCOYL | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                  Invoice No. 40381639                      05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/02/15 | Correspondence with E. Justison and S. Jacobs re: Tampa Electric issues | KCOYL | B017 | 0.20 |
| 04/02/15 | Correspondence with Young Conaway client team re: U.S. Trustee comments on retention applications | KCOYL | B017 | 0.20 |
| 04/02/15 | Teleconference with A. Proshan re: McKinsey retention issues (.6); teleconference with E. Justison re: OCP question from Gibson; teleconference with K. Lewis re: Dinsmore supplemental declaration; email with M. Nestor, K. Coyle and A. Magaziner re: status of comments from UST on second days; research re: fee statements; emails with A. Proshan re: same (.6) | MKAND | B017 | 1.20 |
| 04/03/15 | Correspondence with M. Kenney and M. Rosenthal re: comments to Gibson Dunn retention application | KCOYL | B017 | 0.10 |
| 04/03/15 | Correspondence with G. Weiner re: updates to interested parties list | KCOYL | B017 | 0.10 |
| 04/05/15 | Correspondence with M. Kenney re: comments to interim compensation, ordinary course professionals, Lazard, and McKinsey retentions | KCOYL | B017 | 0.30 |
| 04/06/15 | Review multiple emails from U.S. Trustee re: retention papers and interim compensation procedures (.3) and confer with K. Coyle, M. Kandestin and G. Weiner multiple times re: same (.2) | AMAGA | B017 | 0.50 |
| 04/06/15 | Emails with G. Weiner re: revised McKinsey retention order | AMAGA | B017 | 0.20 |
| 04/06/15 | Revise OCP order | EJUST | B017 | 0.70 |
| 04/06/15 | Revise McKinsey order | EJUST | B017 | 0.20 |
| 04/06/15 | Correspondence with M. Kenney, Young Conaway client team and co-counsel re: U.S. Trustee comments to McKinsey retention motion | KCOYL | B017 | 0.30 |
| 04/06/15 | Work with E. Justison re: revisions to ordinary course professionals order; review and revise same | KCOYL | B017 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/06/15 | Correspondence with co-counsel re: revisions to ordinary course professionals order | KCOYL | B017 | 0.20 |
| 04/06/15 | Correspondence with G. Weiner re: U.S. Trustee comments to Lazard retention | KCOYL | B017 | 0.10 |
| 04/06/15 | Correspondence with G. Weiner, S. Newman and M. Kandestin re: revisions to retention orders | KCOYL | B017 | 0.20 |
| 04/06/15 | Correspondence with S. Jacobs re: UST comments to interim compensation order | KCOYL | B017 | 0.10 |
| 04/06/15 | Review and update list of interested parties to be circulated to the professionals for use in conflicts search | TBOLL | B017 | 0.90 |
| 04/07/15 | Multiple emails with M. Bouslog, K. Braig and T. Bollman re: status of ordinary course professionals declarations | AMAGA | B017 | 0.20 |
| 04/07/15 | Review revised ordinary course professionals order and revised interim compensation procedures order (.1); emails with T. Bollman re: same (.1) | AMAGA | B017 | 0.20 |
| 04/07/15 | Confer with M. Bouslog multiple times re: status of submission of ordinary course professionals and interim compensation procedures orders | AMAGA | B017 | 0.30 |
| 04/07/15 | Multiple emails with G. Weiner and K. Coyle re: status of revised retention orders and timing for submission of same | AMAGA | B017 | 0.30 |
| 04/07/15 | Review revisions to interim compensation order and compare to Reichold and Altegrity | EJUST | B017 | 0.10 |
| 04/07/15 | Correspondence with S. Jacobs re: revisions to ordinary course professionals order; review and revise same | KCOYL | B017 | 0.20 |
| 04/07/15 | Work with E. Justison re: revisions to interim compensation order; review and revise same | KCOYL | B017 | 0.20 |
| 04/07/15 | Correspondence with T. Bollman re: updated interested parties list | KCOYL | B017 | 0.10 |
| 04/07/15 | Correspondence with G. Weiner re: interested parties list and revisions thereto | KCOYL | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                     Invoice No. 40381639                          05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/07/15 | Correspondence with M. Kenney re: revisions to ordinary course professionals and interim compensation orders | KCOYL | B017 | 0.20 |
| 04/07/15 | Correspondence with G. Weiner re: professionals retention order revisions | KCOYL | B017 | 0.10 |
| 04/07/15 | Correspondence with G. Weiner and M. Kandestin re: retention of McKinsey | KCOYL | B017 | 0.20 |
| 04/07/15 | Emails with A. Proshan re: revised McKinsey retention order; email with K. Coyle re: status of same; email with M. Nestor re: related issues; review emails from G. Weiner re: language requested by lenders in retention orders | MKAND | B017 | 0.50 |
| 04/07/15 | Review and update list of interested parties to be circulated to the professionals for use in conflicts search | TBOLL | B017 | 0.40 |
| 04/08/15 | Multiple emails with G. Weiner, K. Coyle and M. Bouslog re: submission of retention orders and ordinary course professionals and interim compensation procedures orders under certification of counsel and timing for same | AMAGA | B017 | 0.80 |
| 04/08/15 | Review all revised retention orders sent to committee and emails with G. Weiner re: same | AMAGA | B017 | 0.30 |
| 04/08/15 | Revise retention orders | EJUST | B017 | 1.20 |
| 04/08/15 | Correspondence with A. Magaziner and S. Newman re: revisions to ordinary course professionals and interim compensation orders | KCOYL | B017 | 0.10 |
| 04/08/15 | Correspondence with M. Kandestin re: supplemental declaration of K. Lewis in support of Dinsmore retention | KCOYL | B017 | 0.10 |
| 04/08/15 | Correspondence with M. Kandestin, G. Weiner and M. Kenney re: motion to retain McKinsey and revisions to order | KCOYL | B017 | 0.50 |
| 04/08/15 | Multiple correspondence with co-counsel, client team, UCC and lenders re: revisions to orders in preparation for hearing | KCOYL | B017 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001               Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/08/15 | Emails with R. Singer re: status of sign off on revised McKinsey order; email with E. Justison re: update to same to reflect language requested by lenders (.4); emails with K. Lewis re: status of Dinsmore declaration; review and revise same; emails with P. Burns re: same (.6); email with M. Kenney re: McKinsey order, emails with G. Weiner re: same; email with G. Weiner re: additional changes to McKinsey order based on BOA comments; emails with K. Coyle and E. Justison re: same; email with A. Proshan and R. Singer re: same (.6) | MKAND | B017 | 1.60 |
| 04/09/15 | Prepare certifications of counsel re: retention orders and ordinary course professionals and interim compensation procedures orders | AMAGA | B017 | 1.20 |
| 04/09/15 | Continue drafting and revising certifications of counsel and preparing same for filing in connection with various retention orders and interim compensation procedures and ordinary course professionals orders | AMAGA | B017 | 0.70 |
| 04/09/15 | Finalize and file certifications of counsel re: Prime Clerk, Young Conaway, McKinsey, and Dinsmore retention papers and work with T. Bollman in connection with same | AMAGA | B017 | 1.10 |
| 04/09/15 | Emails with M. Bouslog re: interim compensation and ordinary course professionals orders and submission of same | AMAGA | B017 | 0.10 |
| 04/09/15 | Correspondence with W. Jung, A. Magaziner, M. Kandestin and G. Weiner re: revisions to professional retention orders | KCOYL | B017 | 0.40 |
| 04/09/15 | Correspondence with Young Conaway client team, K. Lewis, S. Newman, P. Burns and G. Weiner re: supplemental declaration in support of Dinsmore retention | KCOYL | B017 | 0.30 |
| 04/09/15 | Correspondence with G. Weiner and M. Kenney re: retention of Gibson Dunn | KCOYL | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                          Invoice No. 40381639                          05-13-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/09/15 | Correspondence with A. Magaziner, M. Bouslog, M. Kandestin and G. Weiner re: status of certifications of counsel for retention orders | KCOYL | B017 | 0.20 |
| 04/09/15 | Correspondence with M. Bouslog, A. Magaziner and J. Graves re: interim compensation and ordinary course professionals orders | KCOYL | B017 | 0.30 |
| 04/09/15 | Emails with R. Singer and A. Proshan re: McKinsey order; emails with K. Coyle re: same; multiple emails with G. Weiner, P. Burns (x9) re: supplemental Dinsmore declaration; emails with T. Bollman re: same (.8); emails with YCST team re: sign off on McKinsey order; email with K. Coyle re: supplemental Dinsmore declaration; email with A. Magaziner re: final version of McKinsey order (.3) | MKAND | B017 | 1.10 |
| 04/09/15 | Finalize for filing certification of counsel re: order approving application to retain & employ YCST | TBOLL | B017 | 0.30 |
| 04/09/15 | Finalize for filing certification of counsel re: order approving application to retain & employ Prime Clerk | TBOLL | B017 | 0.30 |
| 04/09/15 | Finalize for filing certification of counsel re: order approving application to retain & employ Dinsmore & Shohl | TBOLL | B017 | 0.30 |
| 04/09/15 | Finalize for filing certification of counsel re: order approving application to retain & employ McKinsey Recovery & Transformation Services | TBOLL | B017 | 0.30 |
| 04/10/15 | Emails with G. Weiner re: GDC retention order and submission of same | AMAGA | B017 | 0.20 |
| 04/10/15 | Multiple emails with G. Weiner re: retention orders and filing of same in advance of 4/13/15 hearing | AMAGA | B017 | 0.20 |
| 04/10/15 | Correspondence with S. Newman re: interim compensation order and ordinary course professionals order | KCOYL | B017 | 0.10 |
| 04/10/15 | Email with S. Newman, A. Magaziner re: COCs for interim compensation and OCP orders | MKAND | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001              Invoice No. 40381639                   05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/10/15 | Finalize for filing supplemental declaration of Samuel Newman in support of application to retain & employ Gibson Dunn | TBOLL | B017 | 0.20 |
| 04/10/15 | Finalize for filing certification of counsel re: order approving application to retain & employ Gibson Dunn | TBOLL | B017 | 0.30 |
| 04/10/15 | Finalize for filing certification of counsel re: order approving interim compensation procedures | TBOLL | B017 | 0.30 |
| 04/10/15 | Finalize for filing certification of counsel re: order to employ and use ordinary course professionals | TBOLL | B017 | 0.30 |
| 04/12/15 | Email with K. Coyle and A. Magaziner re: revised Lazard order and engagement letter; email with G. Weiner re: same | MKAND | B017 | 0.20 |
| 04/13/15 | Correspondence with M. Nestor re: professional fee carve out | KCOYL | B017 | 0.10 |
| 04/13/15 | Correspondence with G. Weiner re: supplemental declaration in support of Lazard retention and amendment to engagement agreement | KCOYL | B017 | 0.20 |
| 04/13/15 | Conference with T. Bollman re: revised Lazard engagement letter and supplemental declaration; review same; email with R. Singer re: McKinsey fee report; email with E. Justison re: entry of interim compensation order and fee memo | MKAND | B017 | 0.40 |
| 04/13/15 | Finalize for filing supplemental declaration of Andrew Torgove in support of application to retain and employ Lazard | TBOLL | B017 | 0.30 |
| 04/14/15 | Research re: 363 CRO fee statements and confer with M. Nestor multiple times re: same | AMAGA | B017 | 0.40 |
| 04/14/15 | Emails with M. Kandestin re: professionals' fee memo | AMAGA | B017 | 0.10 |
| 04/14/15 | Review and revise fee application memo and email with E. Justison re: same; emails with R. Singer re: McKinsey fee statements; distribute fee application memo to Debtors' professionals; teleconference with A. Magaziner re: requests for fee statements | MKAND | B017 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/15/15 | Emails with T. Bollman and K. Coyle re: OCP declarations and submission thereof | AMAGA | B017 | 0.10 |
| 04/15/15 | Confer multiple times with E. Justison re: additional information in OCP declarations | AMAGA | B017 | 0.20 |
| 04/15/15 | Emails with McKinsey and M. Kandestin re: staffing reports for CRO | AMAGA | B017 | 0.20 |
| 04/15/15 | Review OCP declarations | EJUST | B017 | 0.30 |
| 04/15/15 | Work with T. Bollman and E. Justison re: preparation of affidavits of disinterestedness for ordinary course professionals | KCOYL | B017 | 0.20 |
| 04/15/15 | Emails with K. McKinsey re: fee statement; emails with R. Singer re: same; email with K. Coyle and A. Magaziner re: same; email with A. Proshan re: same; email with K. Carmody, M. Rosenthal, A. Proshan, R. Singer re: same (.6); email with K. Coyle, A. Magaziner, and E. Justison re: deadline to start filing fee applications (.1) | MKAND | B017 | 0.70 |
| 04/15/15 | Review and update list of interested parties to be circulated to the professionals for use in conflicts search | TBOLL | B017 | 0.80 |
| 04/15/15 | Prepare draft notice re: declaration of disinterestedness of ordinary course professional Kaufman & Canoles | TBOLL | B017 | 0.20 |
| 04/15/15 | Prepare draft notice re: declaration of disinterestedness of ordinary course professional Faruki Ireland | TBOLL | B017 | 0.20 |
| 04/15/15 | Prepare draft notice re: declaration of disinterestedness of ordinary course professional Bruce Garrison | TBOLL | B017 | 0.10 |
| 04/15/15 | Prepare draft notice re: declaration of disinterestedness of ordinary course professional Ronal Niesley | TBOLL | B017 | 0.10 |
| 04/16/15 | Emails with T. Bollman and E. Justison re: OCP inquiry | AMAGA | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/16/15 | Confer with E. Justison multiple times re: OCP declarations | AMAGA | B017 | 0.20 |
| 04/16/15 | Review OCP declaration | EJUST | B017 | 0.30 |
| 04/16/15 | Emails with R. Singer re: fee statement requirements | MKAND | B017 | 0.20 |
| 04/16/15 | Update declaration of disinterestedness for attorney ordinary course professionals (.3), and e-mail same to group of retained attorney ordinary course professionals (.2) | TBOLL | B017 | 0.50 |
| 04/16/15 | Compile contact information for retained attorney ordinary course professionals in order to send them an updated declaration of disinterestedness to use as a template | TBOLL | B017 | 1.20 |
| 04/16/15 | Update notice and finalize for filing declaration of disinterestedness of Faruki Ireland | TBOLL | B017 | 0.30 |
| 04/16/15 | Prepare notice and finalize for filing declaration of disinterestedness of Ryan Smith | TBOLL | B017 | 0.30 |
| 04/17/15 | Confer with M. Nestor re: YCST budget | AMAGA | B017 | 0.10 |
| 04/17/15 | Email with R. Singer re: draft fee report for McKinsey, review same, email with M. Kenney re: same | MKAND | B017 | 0.20 |
| 04/17/15 | Prepare notice and finalize for filing declaration of disinterestedness of Coolidge Wall | TBOLL | B017 | 0.30 |
| 04/20/15 | Review, revise, finalize and file supplemental ordinary course professionals list and confer with T. Bollman re: same | AMAGA | B017 | 0.30 |
| 04/20/15 | Review OCP declaration | EJUST | B017 | 0.10 |
| 04/20/15 | Correspondence with client team re: notice of supplement to ordinary course professionals list | KCOYL | B017 | 0.10 |
| 04/20/15 | Email with M. Kenney re: McKinsey fee report; email with A. Proshan and R. Singer re: same; review McKinsey fee statement; emails with T. Bollman re: same; emails with R. Singer re: same; email with A. Proshan re: same | MKAND | B017 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/20/15 | Prepare draft notice (.3) and finalize for filing and serve (.6) March 2015 staffing report for McKinsey Recovery | TBOLL | B017 | 0.90 |
| 04/20/15 | Finalize for filing supplemental list of ordinary course professionals | TBOLL | B017 | 0.30 |
| 04/21/15 | Emails with T. Bollman re: Young Conaway fee application | AMAGA | B017 | 0.10 |
| 04/21/15 | Email with R. Singer re: McKinsey fee statement | MKAND | B017 | 0.10 |
| 04/21/15 | Update (.1) and finalize for filing (.2) notice of declaration of disinterestedness of Kaufman & Canoles | TBOLL | B017 | 0.30 |
| 04/22/15 | Review Committee applications to retain Lowenstein, Zolfo and Jefferies | MNEST | B017 | 0.90 |
| 04/22/15 | Review and update list of interested parties to be circulated to the professionals for use in conflicts search | TBOLL | B017 | 0.40 |
| 04/22/15 | Call with Nancy at Faruki Ireland re: ordinary course professional declaration of disinterestedness | TBOLL | B017 | 0.20 |
| 04/23/15 | Prepare notice (.1) and finalize for filing (.2) declaration of disinterestedness of ordinary course professional Doherty Wallace | TBOLL | B017 | 0.30 |
| 04/24/15 | Emails with M. Rosenthal and M. Nestor re: committee professionals' retention applications | AMAGA | B017 | 0.10 |
| 04/24/15 | Finalize and file Young Conaway and Gibson and Dunn fee applications | AMAGA | B017 | 2.30 |
| 04/24/15 | Correspondence with client team re: preparation of Gibson Dunn first fee application | KCOYL | B017 | 0.10 |
| 04/24/15 | Email with K. Lewis re: Dinsmore application; Email with S. Newman re: McKinsey fee statement; Emails with A. Torgove and D. O'Flanagan re: exemplar fee applications | MKAND | B017 | 0.30 |
| 04/24/15 | Finalize for filing first monthly fee application of YCST | TBOLL | B017 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/24/15 | Anticipate and prepare for filing (.8), and finalize for filing (.4) first monthly fee application of Gibson Dunn | TBOLL | B017 | 1.20 |
| 04/25/15 | Emails and Teleconference with S. Newman re: fee applications; Teleconference with M. Nestor re: same | MKAND | B017 | 0.30 |
| 04/27/15 | Email with R. Singer re: due date for quarterly fee statements for McKinsey, attach copy of fee application memo; Interoffice meeting with M. Nestor re: fee budget, call with Skadden re: same (partial attendance) | MKAND | B017 | 0.30 |
| 04/27/15 | Prepare notice (.1) and finalize for filing (.2) declaration of disinterestedness of ordinary course professional Shumaker Loopy | TBOLL | B017 | 0.30 |
| 04/29/15 | Prepare notice and finalize for filing declaration of disinterestedness of ordinary course professional Bieser Greer | TBOLL | B017 | 0.30 |
| 04/30/15 | Brief research re: committee investment banker fees (.3) and confer with E. Justison multiple times re: same (.3) | AMAGA | B017 | 0.60 |
| 04/30/15 | Emails with K. Lewis re: Dinsmore fee application; Emails with E. Justison and T. Bollman re: same | MKAND | B017 | 0.30 |
| 04/30/15 | Review limited objection to Committee retention applications and correspondence with M. Rosenthal re: same | MNEST | B017 | 0.30 |
| 04/30/15 | Review and provide comments to draft first monthly fee application of Dinsmore & Shohl | TBOLL | B017 | 0.40 |
| 04/30/15 | Prepare notice (.1), finalize for filing (.5), and coordinate service (.2) of first monthly fee application of Dinsmore & Shohl | TBOLL | B017 | 0.80 |
| 04/30/15 | Prepare notice and finalize for filing declaration of disinterestedness of ordinary course professional Frost Brown Todd LLC | TBOLL | B017 | 0.30 |
| | Sub Total | | | 47.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001              Invoice No. 40381639              05-13-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/08/15 | Draft fee application memo for all Debtor professionals | EJUST | B018 | 0.80 |
| 04/09/15 | Review discovery issues re: GLC fee dispute and correspondence with counsel for GLC re: same | MNEST | B018 | 0.40 |
| 04/13/15 | Draft memo re: fee procedures | EJUST | B018 | 0.40 |
| 04/15/15 | Review issues re: McKinsey reporting with UST, proposal to UST, precedent, and correspondence with Rosenthal/Carmody re: same | MNEST | B018 | 0.70 |
| 04/21/15 | Prepare initial draft monthly fee application of YCST | TBOLL | B018 | 1.30 |
| 04/23/15 | Prepare exhibit C, fee budget, to be attached to first fee application of YCST | TBOLL | B018 | 0.50 |
| 04/24/15 | Review/revise fee statement and fee application for filing/service | MNEST | B018 | 0.10 |
| 04/30/15 | Review Dinsmore Fee Application | EJUST | B018 | 0.30 |
| | Sub Total | | | 4.50 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/01/15 | Review final utilities order, as entered | AMAGA | B020 | 0.10 |
| 04/01/15 | Calls to PG&E and Union Cooperative | EJUST | B020 | 0.30 |
| 04/01/15 | Draft utility adequate assurance letters | EJUST | B020 | 0.40 |
| 04/01/15 | Call to S. Jacobs re: utilities | EJUST | B020 | 0.60 |
| 04/01/15 | Correspondence with Sabina Jacobs, E. Justison and S. Newman re: utility deposit demands | KCOYL | B020 | 0.30 |
| 04/01/15 | Review and revise side letters with Union Power and PG&E re: additional adequate assurance requests; work with E. Justison re: same | KCOYL | B020 | 0.20 |
| 04/02/15 | Research re: Tampa Electric utility demand | EJUST | B020 | 0.30 |
| 04/02/15 | Call with S. Jacobs re: utilties and OCP | EJUST | B020 | 0.30 |
| 04/02/15 | Work with Sabina Jacobs, Sam Jacobs, E. Justison and client re: utility deposit issues | KCOYL | B020 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                   Invoice No. 40381639                   05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/03/15 | Email to K. Coyle re: utiltiies | EJUST | B020 | 0.10 |
| 04/03/15 | Revise utilities chart and email to K. Cooley, S. Jacobs, J. Vaughn, and K. Coyle | EJUST | B020 | 0.70 |
| 04/03/15 | Call with S. Jacobs, K. Coyle re: utilities | EJUST | B020 | 0.40 |
| 04/03/15 | Draft letters to utility companies | EJUST | B020 | 0.90 |
| 04/03/15 | Telephone call with E. Justison, client and S. Jacobs re: utility issues | KCOYL | B020 | 0.30 |
| 04/03/15 | Correspondence with E. Justison, D. Burnham, K. Cooley, Sabina Jacobs, Sam Jacobs and T. Smiley re: utility issues and preparation of violation letters; review and revise same | KCOYL | B020 | 1.30 |
| 04/06/15 | Review email from D. Burnham re: Goshen and reply | EJUST | B020 | 0.20 |
| 04/06/15 | Call to Goshen, Dominion,  Columbia Gas of PA, and Dominion | EJUST | B020 | 2.20 |
| 04/06/15 | Correspondence with E. Justison, D. Burnham and M. LoMonaco re: utility issues | KCOYL | B020 | 0.90 |
| 04/07/15 | Email to K. Coyle re: utilities | EJUST | B020 | 0.20 |
| 04/07/15 | Email to Standard Register utilities team re: utility update | EJUST | B020 | 0.40 |
| 04/07/15 | Call to NIPSCO and Questar re: utility deposit requests | EJUST | B020 | 1.30 |
| 04/07/15 | Work with E. Justison, client team and S. Jacobs re: additional adequate assurance requests and utility issues | KCOYL | B020 | 1.10 |
| 04/08/15 | Update utility chart and call utility companies | EJUST | B020 | 2.10 |
| 04/08/15 | Correspondence with Sam Jacobs re: Goshen, IN utility issues | KCOYL | B020 | 0.10 |
| 04/09/15 | Research re: landlord shutoff threat (.4) and confer multiple times with E. Justison re: response to same (.5) | AMAGA | B020 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001              Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/09/15 | Multiple additional emails with E. Justison re: response to threatening landlord in connection with utility dispute | AMAGA | B020 | 0.30 |
| 04/09/15 | Review adequate assurance letter revisions from Union Power | EJUST | B020 | 0.20 |
| 04/09/15 | Work with E. Justison re: Union Power additional adequate assurance request | KCOYL | B020 | 0.20 |
| 04/09/15 | Correspondence with E. Justison re: water bills for 123 Erinvine Court | KCOYL | B020 | 0.10 |
| 04/10/15 | Confer with E. Justison multiple times re: utility inquiry | AMAGA | B020 | 0.20 |
| 04/10/15 | Revise E. Justison's letter to landlord re: threatened utility shutoff | AMAGA | B020 | 0.20 |
| 04/10/15 | Emails re: Union Power adequate assurance request to K. Coyle and McKinsey | EJUST | B020 | 0.20 |
| 04/10/15 | Work on utility requests | EJUST | B020 | 0.90 |
| 04/10/15 | Correspondence with E. Justison and A. Magaziner re: utilities issues | KCOYL | B020 | 0.20 |
| 04/13/15 | Multiple emails with J. Graves and M. Bouslog re: utility stipulations (.2); confer with E. Justison multiple times re: same (.1) | AMAGA | B020 | 0.30 |
| 04/13/15 | Finalize Union Power Agreement and send to G. Hamberg, finalize and email Columbia Gas agreement | EJUST | B020 | 0.80 |
| 04/13/15 | Call utility companies (Tampa Electric, City of Ontario, Columbia Gas of PA) | EJUST | B020 | 0.50 |
| 04/14/15 | Email to S. Jacobs re: NIPSCO utility agreement | EJUST | B020 | 0.10 |
| 04/14/15 | Summarize utility requests | EJUST | B020 | 0.70 |
| 04/17/15 | Call to Vectren re: adequate assurance request | EJUST | B020 | 0.10 |
| 04/20/15 | Call to National Fuel re: adequate assurance request and email to S. Jacobs and M. Hojinski re: same | EJUST | B020 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/20/15 | Correspondence with K. Cooley and E. Justison re: disconnect notice from Con Energy | KCOYL | B020 | 0.10 |
| 04/21/15 | Call to Constellation (0.3) and draft adequate assurance letter and send to National Fuel (0.3) | EJUST | B020 | 0.60 |
| 04/21/15 | Correspondence with E. Justison and Sam Jacobs re: disconnect notice from utility provider | KCOYL | B020 | 0.10 |
| 04/22/15 | Calls to Duke Energy, Brandenburg Telephone Company, and Hardin County Water Dept re: utility issues | EJUST | B020 | 0.70 |
| 04/24/15 | Review adequate assurance requests | EJUST | B020 | 0.30 |
| 04/27/15 | Call to Greystone Power, Fayetteville and Southwest Gas Corp. re: adequate assurance requests | EJUST | B020 | 0.60 |
| 04/28/15 | Call to Rocky Mountain Power and send letter re: utilities order | EJUST | B020 | 0.30 |
| 04/29/15 | Calls to utility companies | EJUST | B020 | 1.40 |
| 04/30/15 | Confer with E. Justison and M. Bouslog re: utility dispute and response to same | AMAGA | B020 | 0.20 |
| 04/30/15 | Email to S. Jacobs re: Vectren | EJUST | B020 | 0.10 |
| | Sub Total | | | 25.80 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/03/15 | Call to M. Bouslog re: reclamation | EJUST | B708 | 0.10 |
| 04/03/15 | Call with M. Bouslog re: reclamation demand and email to A. Magazine re: same | EJUST | B708 | 0.30 |
| 04/06/15 | Call to H. Sobel re: Canon and email to S. Keith re: same | EJUST | B708 | 0.40 |
| 04/06/15 | Call to Fujifilm re: reclamation demand | EJUST | B708 | 0.30 |
| 04/06/15 | Call with Fujifilm re: reclamation demand | EJUST | B708 | 0.10 |
| 04/10/15 | Call Burt Jordan Realtors and send follow-up email | EJUST | B708 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                Invoice No. 40381639                    05-13-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/20/15 | Email with M. Jankowski re: vendor issue | MKAND | B708 | 0.10 |
| 04/28/15 | Call to AIG re: assumption of insurance policy | EJUST | B708 | 0.20 |
| 04/29/15 | Teleconference with C. Samis re: vendor issue | MKAND | B708 | 0.10 |
| | Sub Total | | | 2.70 |