**EXHIBIT B**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through April 30, 2015

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
| --- | --- |
| Reproduction Charges | 4,662.70 |
| Federal Express | 75.89 |
| Facsimile | 127.00 |
| Filing Fee | 276.00 |
| Deposition/Transcript | 1,322.90 |
| Delivery / Courier | 70.00 |
| Hotel/Lodging | 109.00 |
| Car/Bus/Subway Travel | 91.00 |
| Working Meals | 874.29 |
| Teleconference / Video Conference | 595.00 |
| Postage | 12.53 |
| Docket Retrieval / Search | 93.00 |
| Total Disbursements: | $8,309.31 |

CONTROL:  719671

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    273299

CLIENT: 073986 Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

## UNBILLED TIMESLIPS

| DATE WORKED | TIME-KEEPER | INDEX NO. | DESCRIPTION | BILLING RATE | RECORDED HOURS | VALUE | BILLING HOURS | VALUE | REVISED HOURS | VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INCLUDED TIME FOR MATTER: 073986.1001 | | | | | 600.90 | 254144.50 | 600.20 | 253927.50 | | | | |
| EXCLUDED TIME (Time on Hold) | | | | | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| TIME AFTER CUTOFF DATE | | | | | | | 132.50 | 53093.50 | | | | |

STATUS CODE LEGEND
B    Billable                            H    Timeslip on Hold (Excluded)       NB    Non-Billable
BNC  Bill - No Charge                    X    Excluded from Instruction         BNP   Timeslip will not show on Statement
B/O  Billable - reduce value to "0"

## WORKING CREDIT ALLOCATION

| MATTER | TIMEKEEPER | RECORDED VALUE | BILLING VALUE | ALLOCATED VALUE | REVISED ALLOCATED VALUE | PERCENT ALLOCATED |
|---|---|---|---|---|---|---|
| 073986.1001 | Debtor Representation | | | | | |
| 0471  MNEST | Michael R. Nestor | 40,890.00 | 40,890.00 | 40,890.00 | | 16.10 |
| 0754  KCOYL | Kara Hammond Coyle | 59,994.50 | 59,994.50 | 59,994.50 | | 23.63 |
| 1029  AMAGA | Andrew Magaziner | 100,320.00 | 100,320.00 | 100,320.00 | | 39.51 |
| 1031  MKAND | Maris J. Kandestin | 23,552.00 | 23,552.00 | 23,552.00 | | 9.28 |
| 1081  EJUST | Elizabeth S. Justison | 17,608.00 | 17,391.00 | 17,391.00 | | 6.85 |
| 0968  TBOLL | Troy Bollman | 11,780.00 | 11,780.00 | 11,780.00 | | 4.64 |
| TOTALS FOR MATTER: 073986.1001 | | 254,144.50 | 253,927.50 | 253,927.50 | | |
| TOTALS FOR INSTRUCTION:  273299 | | 254,144.50 | 253,927.50 | 253,927.50 | | |

## UNBILLED EXPENSE DETAILS THROUGH 04/30/2015

UNBILLED EXPENSES    MATTER: 073986.1001  Debtor Representation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/06/15 | S102 | 4700689 | | | MKAND | Docket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 3.60 | 3.60 | 3.60 | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/11/15 | S102 | 4700730 | | | KCOYL | Docket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 3.50 | 3.50 | 3.50 | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/12/15 | S102 | 4700690 | | | KCOYL | Docket Retrieval | 2.70 | 2.70 | 2.70 | B | |

CONTROL:    719671

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    273299

Page 148 (148)
RUN: 05/13/15
TIME: 11:53:42

CLIENT: 073986 Standard Register

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/12/15 | S102 | VENDOR NAME:<br>4700691 | | | TBOLL | Docket Retrieval<br>/ Search - Payee:<br>Pacer Service<br>Center Pacer \| | 6.40 | 6.40 | | B | — — — — — |
| 03/12/15 | S102 | VENDOR NAME:<br>4700692 | | | MKAND | Docket Retrieval<br>/ Search - Payee:<br>Pacer Service<br>Center Pacer \| | 5.00 | 5.00 | | B | — — — — — |
| 03/13/15 | S102 | VENDOR NAME:<br>4700693 | | | KCOYL | Docket Retrieval<br>/ Search - Payee:<br>Pacer Service<br>Center Pacer \| | 1.50 | 1.50 | | B | — — — — — |
| 03/13/15 | S102 | VENDOR NAME:<br>4700694 | | | TBOLL | Docket Retrieval<br>/ Search - Payee:<br>Pacer Service<br>Center Pacer \| | 3.60 | 3.60 | | B | — — — — — |
| 03/13/15 | S102 | VENDOR NAME:<br>4700695 | | | MKAND | Docket Retrieval<br>/ Search - Payee:<br>Pacer Service<br>Center Pacer \| | 1.00 | 1.00 | | B | — — — — — |
| 03/16/15 | S102 | VENDOR NAME:<br>4700696 | | | TBOLL | Docket Retrieval<br>/ Search - Payee:<br>Pacer Service<br>Center Pacer \| | 0.40 | 0.40 | | B | — — — — — |
| 03/17/15 | S102 | VENDOR NAME:<br>4700697 | | | TBOLL | Docket Retrieval<br>/ Search - Payee:<br>Pacer Service<br>Center Pacer \| | 0.20 | 0.20 | | B | — — — — — |
| 03/18/15 | S102 | VENDOR NAME:<br>4700698 | | | TBOLL | Docket Retrieval<br>/ Search - Payee:<br>Pacer Service<br>Center Pacer \| | 0.80 | 0.80 | | B | — — — — — |
| 03/19/15 | S102 | VENDOR NAME:<br>4700699 | | | TBOLL | Docket Retrieval<br>/ Search - Payee:<br>Pacer Service | 0.80 | 0.80 | | B | — — — — — |

CONTROL:    719671

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    273299

Page 149 (149)
RUN: 05/13/15
TIME: 11:53:42

CLIENT: 073986 Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Center Pacer | | | | | |
| 03/20/15 | S102 | VENDOR NAME: 4700700 | | | TBOLL | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 1.00 | 1.00 | | B | |
| 03/23/15 | 096 | VENDOR NAME: 4701038 | | 90009812 | KCOYI | Working Meals - From: Mikimotos - To: YCST | 27.00 | 27.00 | | B | |
| 03/23/15 | 096D | VENDOR NAME: Parcels, Inc. 4701039 | | 90009812 | KCOYI | Working Meals - Delivery - D.D.R. | 22.00 | 22.00 | | B | |
| 03/23/15 | S102 | VENDOR NAME: Parcels, Inc. 4700701 | | | TBOLL | Docket Retrieval / Search - Payee: Pacer Service Center Pacer - D.D.R. | 0.30 | 0.30 | | B | |
| 03/24/15 | S102 | VENDOR NAME: 4700702 | | | TBOLL | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.70 | 0.70 | | B | |
| 03/25/15 | S102 | VENDOR NAME: 4700703 | | | MGIRE | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 2.00 | 2.00 | | B | |
| 03/25/15 | S102 | VENDOR NAME: 4700704 | | | KCOYI | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 1.80 | 1.80 | | B | |
| 03/25/15 | S102 | VENDOR NAME: 4700705 | | | TBOLL | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 1.10 | 1.10 | | B | |
| 03/26/15 | S102 | VENDOR NAME: 4700706 | | | TBOLL | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 41.60 | 41.60 | | B | |
| 03/27/15 | 053 | VENDOR NAME: 4710843 | | 90010022 | PMORG | Delivery / Courier - From: Bankruptcy Court | 5.00 | 5.00 | | B | |

UNBILLED EXPENSES

CONTROL: 719671

Young, Conaway, Stargatt and Taylor
FOR BILLING PROFORMA BILLING WORKSHEET    273299

Page 150 (150)
RUN: 05/13/15
TIME: 11:53:42

MATTER: 073986.1001 Debtor Representation

CLIENT: 073986 Standard Register      (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT BNC | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 03/27/15 | S102 | 4700707 | | | | (Lobby) - To: Young Conaway Stargatt & Taylor - D.D.R. TBOLLDocket Retrieval / Search - Payee: Pacer Service Center Pacer | | 0.20 | 0.20 | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/30/15 | 053 | 4710806 | 90010022 | | | JPATTDelivery / Courier - From: Young Conaway Stargatt & Taylor - To: Chief Judge Brendan L. Shannon - D.D.R. | 7.50 | 7.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 03/30/15 | S102 | 4700708 | | | | TBOLLDocket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.90 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/15 | 053 | 4710807 | 90010022 | | | JPATTDelivery / Courier - From: Young Conaway Stargatt & Taylor - To: Chief Judge Brendan L. Shannon - D.D.R. | 7.50 | 7.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 03/31/15 | 053 | 4710808 | 90010022 | | | JPATTDelivery / Courier - From: Young Conaway Stargatt & Taylor - To: Chief Judge Brendan L. Shannon - D.D.R. | 17.50 | 17.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 03/31/15 | S102 | 4700709 | | | | TBOLLDocket Retrieval / Search - Payee: Pacer Service Center Pacer | 13.90 | 13.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/15 | 096 | 4689300 | 162793 | | | MKANDWorking Meals - Payee: Rodney Grille, Inc. Gluten-free meal for R. Klyman on 3/12/15 re: preparation for | 6.49 | 6.49 | | B | |

```
CONTROL:   719671                    Young, Conaway, Stargatt and Taylor                    Page 151 (151)
                                        PROFORMA BILLING WORKSHEET                           RUN: 05/13/15
                                     FOR BILLING PROFORMA NUMBER   273299                    TIME: 11:53:42

CLIENT: 073986 Standard Register          MATTER: 073986.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | first day hearing | | | | | | | | | |
| | | VENDOR NAME: Rodney Grille, Inc. | | | | | | | | | | | | | |
| 04/01/15 | 096 | 4689301 | 162793 | | MKAND | Working Meals - Payee: Rodney Grille, Inc. Gluten-free lunch for R. Klyman following 3/13/15 first day hearing | 6.49 | 6.49 | | B | | | | | |
| | | VENDOR NAME: Rodney Grille, Inc. | | | | | | | | | | | | | |
| 04/01/15 | S001 | 4690176 | | | SMERG | Photocopy Charges Duplication BW 1072 | 6.00 | 3.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/01/15 | S001 | 4690177 | | | SMERG | Photocopy Charges Duplication BW 1072 | 1.60 | 0.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/01/15 | S001 | 4690178 | | | KCOYL | Photocopy Charges Duplication BW 0754 | 15.60 | 7.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/01/15 | S001SCN | 4690183 | | | SMERG | Scanning Charges 1072 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/01/15 | S001SCN | 4690184 | | | SMERG | Scanning Charges 1072 | 7.00 | 3.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/01/15 | S001SCN | 4690185 | | | SMERG | Scanning Charges 1072 | 3.80 | 1.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/01/15 | S001SCN | 4690186 | | | SMERG | Scanning Charges 1072 | 1.60 | 0.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/01/15 | S001SCN | 4690187 | | | SMERG | Scanning Charges 1072 | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/01/15 | S001SCN | 4690188 | | | SMERG | Scanning Charges 1072 | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/01/15 | S001SCN | 4690189 | | | SMERG | Scanning Charges 1072 | 1.80 | 0.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/01/15 | S001SCN | 4690190 | | | SMERG | Scanning Charges 1072 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/01/15 | S001SCN | 4690191 | | | TBOLL | Scanning Charges | 1.80 | 0.90 | | B | | | | | |

CONTROL: 719671

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    273299

Page 152 (152)
RUN: 05/13/15
TIME: 11:53:42

CLIENT: 073986 Standard Register        (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0968 | | | | | |
| | | VENDOR NAME: 4690192 | | | | | | | | | |
| 04/01/15 | S001SCN | | | | | TBOLLScanning Charges 0968 | 1.20 | 0.60 | | B | --- |
| | | VENDOR NAME: 4690695 | 162792 | | | | | | | | |
| 04/02/15 | 030 | | | | | MNESTDeposition/Transcript - Payee: Reliable Wilmington Hourly 51-page transcript of 3/13/15 hearing | 61.20 | 61.20 | | B | --- |
| | | VENDOR NAME: Reliable Wilmington 4690698 | 162760 | | | | | | | | |
| 04/02/15 | 096 | | | | | MNESTWorking Meals - Payee: Cavanaughs Restaurant Lunch for 4 people following 3/24/15 IDI and Formation Meeting | 66.00 | 66.00 | | B | --- |
| | | VENDOR NAME: Cavanaughs Restaurant | | | | | | | | | |
| 04/02/15 | S001 | 4692071 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 0.20 | 0.10 | | B | --- |
| | | VENDOR NAME: 4692072 | | | | | | | | | |
| 04/02/15 | S001 | | | | | SMONAPhotocopy Charges Duplication BW 0827 | 40.80 | 20.40 | | B | --- |
| | | VENDOR NAME: 4692073 | | | | | | | | | |
| 04/02/15 | S001 | | | | | KCOYLPhotocopy Charges Duplication BW 0754 | 3.40 | 1.70 | | B | --- |
| | | VENDOR NAME: 4692079 | | | | | | | | | |
| 04/02/15 | S001SCN | | | | | SMERGScanning Charges 1072 | 12.40 | 6.20 | | B | --- |
| | | VENDOR NAME: 4692080 | | | | | | | | | |
| 04/02/15 | S001SCN | | | | | SMERGScanning Charges 1072 | 4.80 | 2.40 | | B | --- |
| | | VENDOR NAME: 4692083 | | | | | | | | | |
| 04/02/15 | S002 | | | | | TBOLLPostage 0968 | 6.09 | 6.09 | | B | --- |
| | | VENDOR NAME: 4692074 | | | | | | | | | |
| 04/06/15 | S001 | | | | | SMERGPhotocopy Charges Duplication BW 1072 | 7.00 | 3.50 | | B | --- |
| | | VENDOR NAME: 4692075 | | | | | | | | | |
| 04/06/15 | S001 | | | | | SMERGPhotocopy Charges Duplication BW | 1.20 | 0.60 | | B | --- |

CONTROL:   719671

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   273299

Page 153 (153)
RUN: 05/13/15
TIME: 11:53:42

CLIENT: 073986  Standard Register        (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1072 | | | | | | |
| 04/06/15 | S001 | VENDOR NAME: 4692076 | | | | AMAGAPhotocopy Charges Duplication BW 1029 | 6.00 | 3.00 | | B | |
| 04/06/15 | S001SCN | VENDOR NAME: 4692081 | | | | EJUSTScanning Charges 1081 | 1.40 | 0.70 | | B | |
| 04/06/15 | S001SCN | VENDOR NAME: 4692082 | | | | EJUSTScanning Charges 1081 | 8.40 | 4.20 | | B | |
| 04/06/15 | S007 | VENDOR NAME: 4692084 | | | | EJUSTFacsimile 1081 | 7.00 | 7.00 | | B | |
| 04/06/15 | S007 | VENDOR NAME: 4692085 | | | | EJUSTFacsimile 1081 | 36.00 | 36.00 | | B | |
| 04/06/15 | S007 | VENDOR NAME: 4692086 | | | | EJUSTFacsimile 1081 | 42.00 | 42.00 | | B | |
| 04/07/15 | S001 | VENDOR NAME: 4692077 | | | | KCOYLPhotocopy Charges Duplication BW 0754 | 3.00 | 1.50 | | B | |
| 04/07/15 | S001 | VENDOR NAME: 4692078 | | | | EJUSTPhotocopy Charges Duplication BW 1081 | 1.60 | 0.80 | | B | |
| 04/08/15 | S001 | VENDOR NAME: 4692983 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 430.40 | 215.20 | | B | |
| 04/08/15 | S001 | VENDOR NAME: 4692984 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 47.40 | 23.70 | | B | |
| 04/08/15 | S001 | VENDOR NAME: 4692985 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 14.80 | 7.40 | | B | |
| 04/08/15 | S001 | VENDOR NAME: 4692986 | | | | SMERGPhotocopy Charges Duplication BW 1072 | 7.00 | 3.50 | | B | |
| 04/08/15 | S001 | VENDOR NAME: 4692987 | | | | SMERGPhotocopy Charges Duplication BW 1072 | 2.40 | 1.20 | | B | |
| 04/08/15 | S001 | VENDOR NAME: 4692988 | | | | TBOLLPhotocopy Charges | 10.00 | 5.00 | | B | |

CONTROL: 719671

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   273299

Page 154 (154)
RUN: 05/13/15
TIME: 11:53:42

CLIENT: 073986  Standard Register        (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Duplication BW 0968 | | | | | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/08/15 | S001 | 4692989 | | | KCOYL | Photocopy Charges Duplication BW 0754 | 3.60 | 1.80 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/08/15 | S001 | 4692990 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.00 | 1.00 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/08/15 | S001 | 4692991 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.20 | 1.60 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/08/15 | S001 | 4692992 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.20 | 0.60 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/08/15 | S001 | 4692993 | | | KCOYL | Photocopy Charges Duplication BW 0754 | 2.40 | 1.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/08/15 | S001 | 4692994 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 7.60 | 3.80 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/08/15 | S001 | 4692995 | | | KCOYL | Photocopy Charges Duplication BW 0754 | 1.60 | 0.80 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/08/15 | S001 | 4692996 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.40 | 1.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/08/15 | S001 | 4692997 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.60 | 1.30 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/08/15 | S001 | 4692998 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 7.80 | 3.90 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/08/15 | S001 | 4692999 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.20 | 0.60 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |

CONTROL: 719671

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    273299

CLIENT: 073986 Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 04/08/15 | S001 | 4693000 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 17.80 | 8.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/15 | S001 | 4693001 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 6.60 | 3.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/15 | S001 | 4693002 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/15 | S001 | 4693003 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 6.40 | 3.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/15 | S001 | 4693004 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 15.20 | 7.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/15 | S001 | 4693005 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 13.80 | 6.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/15 | S001 | 4693006 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 14.00 | 7.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/15 | S001 | 4693007 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 7.20 | 3.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/15 | S001 | 4693008 | | | MKAND | Photocopy Charges Duplication BW 1031 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/15 | S001 | 4693009 | | | SMERG | Photocopy Charges Duplication BW 1072 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/15 | S001 | 4693010 | | | KCOYL | Photocopy Charges Duplication BW 0754 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/15 | S001 | 4693011 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 7.40 | 3.70 | | B | |

CONTROL: 719671

Young, Conaway, Stargatt and Taylor
FOR PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   273299

Page 156 (156)
RUN: 05/13/15
TIME: 11:53:42

CLIENT: 073986 Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/08/15 | S001 | 4693012 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.60 | 0.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/08/15 | S001 | 4693013 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.60 | 1.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/08/15 | S001 | 4693014 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 11.00 | 5.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/08/15 | S001 | 4693015 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.20 | 0.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/08/15 | S001 | 4693016 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 12.60 | 6.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/08/15 | S001 | 4693017 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 4.20 | 2.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/08/15 | S001 | 4693018 | | | TROLL | Photocopy Charges Duplication BW 0968 | 6.40 | 3.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/08/15 | S001 | 4693019 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 6.80 | 3.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/08/15 | S001 | 4693020 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.60 | 0.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/08/15 | S001 | 4693021 | | | KCOVL | Photocopy Charges Duplication BW 0754 | 4.00 | 2.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/08/15 | S001 | 4693022 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.20 | 1.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/08/15 | S001SCN | 4693023 | | | PMORRS | canning Charges 0572 | 0.20 | 0.10 | | B | | | | | |

CONTROL:     719671

Young, Conaway, Stargatt and Taylor
PRO FORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   273299

CLIENT: 073986  Standard Register

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ----- STATUS ------ BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/08/15 | S001SCN | VENDOR NAME: 4693024 | | | SMERGSScanning Charges 1072 | | 0.40 | 0.20 | | B | | | — | — | — | — |
| 04/08/15 | S001SCN | VENDOR NAME: 4693025 | | | EJUSTScanning Charges 1081 | | 8.40 | 4.20 | | B | | | — | — | — | — |
| 04/08/15 | S001SCN | VENDOR NAME: 4693026 | | | SMERGSScanning Charges 1072 | | 0.40 | 0.20 | | B | | | — | — | — | — |
| 04/08/15 | S001SCN | VENDOR NAME: 4693027 | | | PMOREScanning Charges 0572 | | 5.00 | 2.50 | | B | | | — | — | — | — |
| 04/08/15 | S001SCN | VENDOR NAME: 4693028 | | | PMOREScanning Charges 0572 | | 5.20 | 2.60 | | B | | | — | — | — | — |
| 04/08/15 | S001SCN | VENDOR NAME: 4693029 | | | PMOREScanning Charges 0572 | | 5.20 | 2.60 | | B | | | — | — | — | — |
| 04/08/15 | S001SCN | VENDOR NAME: 4693030 | | | SMERGSScanning Charges 1072 | | 1.00 | 0.50 | | B | | | — | — | — | — |
| 04/08/15 | S001SCN | VENDOR NAME: 4693031 | | | PMOREScanning Charges 0572 | | 4.20 | 2.10 | | B | | | — | — | — | — |
| 04/08/15 | S001SCN | VENDOR NAME: 4693032 | | | PMOREScanning Charges 0572 | | 0.40 | 0.20 | | B | | | — | — | — | — |
| 04/08/15 | S001SCN | VENDOR NAME: 4693033 | | | TBOLLScanning Charges 0968 | | 0.40 | 0.20 | | B | | | — | — | — | — |
| 04/08/15 | S001SCN | VENDOR NAME: 4693034 | | | SMERGSScanning Charges 1072 | | 0.20 | 0.10 | | B | | | — | — | — | — |
| 04/08/15 | S001SCN | VENDOR NAME: 4693035 | | | SMERGSScanning Charges 1072 | | 1.40 | 0.70 | | B | | | — | — | — | — |
| 04/08/15 | S007 | VENDOR NAME: 4693036 | | | EJUSTFacsimile 1081 | | 42.00 | 42.00 | | B | | | — | — | — | — |
| 04/09/15 | 011 | VENDOR NAME: 4693295 | 90009717 | | MKANDFiling Fee - Payee: American Express (MAIN) 4 Pro Hac Motions | | 100.00 | 100.00 | | B | | | — | — | — | — |
| 04/09/15 | 011 | VENDOR NAME: American Express (MAIN) 4693297 | 90009717 | | MNESTFiling Fee - Payee: American Express (MAIN) | | 176.00 | 176.00 | | B | | | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  273299

CONTROL:  719671

CLIENT: 073986 Standard Register     (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: American Express | | | | | | | | | |
| 04/09/15 | 053 | 4710869 | 90010022 | | | JPAITDelivery / Courier - From: Young Conaway Stargatt & Taylor - To: Chief Judge Brendan L. Shannon Sale Motion (MAIN) | 7.50 | 7.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 04/09/15 | S001 | 4693680 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 139.80 | 69.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/15 | S001 | 4693681 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 556.40 | 278.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/15 | S001 | 4693682 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 1,278.60 | 639.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/15 | S001 | 4693683 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/15 | S001 | 4693684 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/15 | S001 | 4693685 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/15 | S001 | 4693686 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 2.60 | 1.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/15 | S001 | 4693687 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/15 | S001 | 4693688 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/15 | S001 | 4693689 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 2.00 | 1.00 | | B | |

CONTROL:    719671

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    273299

CLIENT: 073986  Standard Register     (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0968 | | | | | | |
| 04/09/15 | S001 | VENDOR NAME: 4693690 | | | KCOYL | Photocopy Charges Duplication BW 0754 | 2.60 | 1.30 | | B | — — — — — |
| 04/09/15 | S001 | VENDOR NAME: 4693691 | | | KCOYL | Photocopy Charges Duplication BW 0754 | 3.80 | 1.90 | | B | — — — — — |
| 04/09/15 | S001 | VENDOR NAME: 4693692 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 13.00 | 6.50 | | B | — — — — — |
| 04/09/15 | S001 | VENDOR NAME: 4693693 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.20 | 0.60 | | B | — — — — — |
| 04/09/15 | S001 | VENDOR NAME: 4693694 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.00 | 0.50 | | B | — — — — — |
| 04/09/15 | S001 | VENDOR NAME: 4693695 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.00 | 1.50 | | B | — — — — — |
| 04/09/15 | S001 | VENDOR NAME: 4693696 | | | KCOYL | Photocopy Charges Duplication BW 0754 | 2.80 | 1.40 | | B | — — — — — |
| 04/09/15 | S001 | VENDOR NAME: 4693697 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 116.00 | 58.00 | | B | — — — — — |
| 04/09/15 | S001 | VENDOR NAME: 4693698 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.60 | 0.80 | | B | — — — — — |
| 04/09/15 | S001 | VENDOR NAME: 4693699 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.40 | 0.70 | | B | — — — — — |
| 04/09/15 | S001 | VENDOR NAME: 4693700 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 14.80 | 7.40 | | B | — — — — — |
| 04/09/15 | S001 | VENDOR NAME: 4693701 | | | TBOLL | Photocopy Charges | 2.20 | 1.10 | | B | — — — — — |

CONTROL:    719671

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    273299

Page 160 (160)
RUN: 05/13/15
TIME: 11:53:42

CLIENT: 073986 Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------ BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Duplication BW 0968 | | | | | |
| | | | | VENDOR NAME: | | | | | | | |
| 04/09/15 | S001 | 4693702 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.60 | 1.30 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 04/09/15 | S001 | 4693703 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.20 | 1.10 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 04/09/15 | S001 | 4693704 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.60 | 1.30 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 04/09/15 | S001 | 4693705 | | | MKAND | Photocopy Charges Duplication BW 1031 | 4.20 | 2.10 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 04/09/15 | S001SCN | 4693706 | | | SMERGS | Scanning Charges 1072 | 0.20 | 0.10 | | B | — — — — — |
| | | | | VENDOR NAME: Parcels, Inc. | | | | | | | |
| 04/10/15 | 053 | 4710870 | | 90010022 | JPATT | Delivery / Courier - From: Young Conaway Stargatt & Taylor - To: Chief Judge Brendan L. Shannon - D.D.R. | 17.50 | 17.50 | | B | — — — — — |
| | | | | VENDOR NAME: Parcels, Inc. | | | | | | | |
| 04/10/15 | 053 | 4710871 | | 90010022 | JPATT | Delivery / Courier - From: Young Conaway Stargatt & Taylor - To: Chief Judge Brendan L. Shannon - D.D.R. | 7.50 | 7.50 | | B | — — — — — |
| 04/10/15 | S001 | 4694338 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 792.40 | 396.20 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 04/10/15 | S001 | 4694339 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 296.00 | 148.00 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 04/10/15 | S001 | 4694340 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 137.80 | 68.90 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
FOR BILLING PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    273299

Page 161 (161)
RUN: 05/13/15
TIME: 11:53:42

CONTROL:    719671

CLIENT: 073986 Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694341 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 590.80 | 295.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694342 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 182.40 | 91.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694343 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.80 | 1.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694344 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.60 | 0.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694345 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.40 | 0.70 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694346 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.60 | 1.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694347 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.60 | 1.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694348 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 6.80 | 3.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694349 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.80 | 1.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694350 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.40 | 0.70 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694351 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.80 | 0.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694352 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.40 | 0.70 | | B | — — — — |

CONTROL:  719671

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   273299

Page 162 (162)
RUN: 05/13/15
TIME: 11:53:42

CLIENT: 073986 Standard Register     (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | 0968 | | | | | | |
| 04/10/15 | S001 | 4694353 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 16.00 | 8.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694354 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 26.80 | 13.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694355 | | | MKAND | Photocopy Charges Duplication BW 1031 | 2.60 | 1.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694356 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 6.60 | 3.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694357 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694358 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694359 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 6.80 | 3.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694360 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 6.60 | 3.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694361 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694362 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694363 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694364 | | | TBOLL | Photocopy Charges | 3.60 | 1.80 | | B | |

CONTROL:   719671

Young, Conaway, Stargatt and Taylor
FOR BILLING PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   273299

Page: 163 (163)
RUN: 05/13/15
TIME: 11:53:42

CLIENT: 073986 Standard Register     (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Duplication BW 0968 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694365 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694366 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.40 | 1.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694367 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.80 | 1.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694368 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694369 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694370 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.20 | 1.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694371 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.20 | 1.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694372 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 112.00 | 56.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694373 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 10.00 | 5.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694374 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 18.00 | 9.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S001 | 4694375 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 14.00 | 7.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   273299

Page 164 (164)
RUN: 05/13/15
TIME: 11:53:42

CONTROL:   719671

CLIENT: 073986  Standard Register      (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| EXPENSE CODE | DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S001 | 04/10/15 | 4694376 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 4.80 | 2.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| S001 | 04/10/15 | 4694377 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 22.00 | 11.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| S001 | 04/10/15 | 4694378 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 7.00 | 3.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| S001 | 04/10/15 | 4694379 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 4.80 | 2.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| S001 | 04/10/15 | 4694380 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.20 | 1.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| S001 | 04/10/15 | 4694381 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 43.60 | 21.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| S001 | 04/10/15 | 4694382 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| S001 | 04/10/15 | 4694383 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.60 | 0.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| S001 | 04/10/15 | 4694384 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.60 | 1.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| S001 | 04/10/15 | 4694385 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 67.20 | 33.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| S001 | 04/10/15 | 4694386 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.80 | 1.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| S001 | 04/10/15 | 4694387 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 9.00 | 4.50 | | B | | | | | |

CONTROL:   719671

Young, Conaway, Stargatt and Taylor
PRO FORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   273299

Page 165 (165)
RUN: 05/13/15
TIME: 11:53:42

CLIENT: 073986 Standard Register        (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------|-----|---|---|-----|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/10/15 | S001 | 4694388 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 4.80 | 2.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/10/15 | S001 | 4694389 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.80 | 1.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/10/15 | S001 | 4694390 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 4.80 | 2.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/10/15 | S001 | 4694391 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/10/15 | S001 | 4694392 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 17.00 | 8.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/10/15 | S001 | 4694393 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 18.00 | 9.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/10/15 | S001 | 4694394 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 19.20 | 9.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/10/15 | S001 | 4694395 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 14.00 | 7.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/10/15 | S001SCN | 4694511 | | | TBOLL | Scanning Charges 0968 | 1.60 | 0.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/10/15 | S001SCN | 4694512 | | | TBOLL | Scanning Charges 0968 | 1.80 | 0.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/10/15 | S001SCN | 4694513 | | | TBOLL | Scanning Charges 0968 | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/10/15 | S001SCN | 4694514 | | | TBOLL | Scanning Charges 0968 | 1.80 | 0.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/10/15 | S001SCN | 4694515 | | | SMERGS | Scanning Charges 1072 | 1.20 | 0.60 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PRO FORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   273299

Page 166 (166)
RUN: 05/13/15
TIME: 11:53:42

CONTROL:   719671

CLIENT: 073986 Standard Register          (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/10/15 | S001SCN | 4694516 | | | SMERGScanning Charges 1072 | | 2.40 | 1.20 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/10/15 | S001SCN | 4694517 | | | SMERGScanning Charges 1072 | | 0.20 | 0.10 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/10/15 | S001SCN | 4694518 | | | TBOLLScanning Charges 0968 | | 1.40 | 0.70 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/10/15 | S001SCN | 4694519 | | | TBOLLScanning Charges 0968 | | 6.80 | 3.40 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/10/15 | S001SCN | 4694520 | | | TBOLLScanning Charges 0968 | | 7.00 | 3.50 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/12/15 | S001 | 4694396 | | | TBOLLPhotocopy Charges Duplication BW 0968 | | 83.40 | 41.70 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/12/15 | S001 | 4694397 | | | TBOLLPhotocopy Charges Duplication BW 0968 | | 429.00 | 214.50 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/12/15 | S001 | 4694398 | | | TBOLLPhotocopy Charges Duplication BW 0968 | | 77.60 | 38.80 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/12/15 | S001 | 4694399 | | | TBOLLPhotocopy Charges Duplication BW 0968 | | 171.00 | 85.50 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/12/15 | S001 | 4694400 | | | TBOLLPhotocopy Charges Duplication BW 0968 | | 15.40 | 7.70 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/12/15 | S001 | 4694401 | | | TBOLLPhotocopy Charges Duplication BW 0968 | | 51.00 | 25.50 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/12/15 | S001 | 4694402 | | | TBOLLPhotocopy Charges Duplication BW 0968 | | 3.80 | 1.90 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/12/15 | S001 | 4694403 | | | TBOLLPhotocopy Charges Duplication BW 0968 | | 7.00 | 3.50 | | B | | — | — | — | — |

```
CONTROL:    719671                           Young, Conaway, Stargatt and Taylor              Page: 167 (167)
                                             FOR BILLING PROFORMA BILLING WORKSHEET           RUN: 05/13/15
                                             FOR BILLING PROFORMA NUMBER   273299             TIME: 11:53:42

CLIENT: 073986 Standard Register                  MATTER: 073986.1001 Debtor Representation
```

UNBILLED EXPENSES                (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/12/15 | S001 | VENDOR NAME: 4694404 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 18.00 | 9.00 | | B | — | — | — | — | — |
| 04/12/15 | S001 | VENDOR NAME: 4694405 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.00 | 1.00 | | B | — | — | — | — | — |
| 04/12/15 | S001 | VENDOR NAME: 4694406 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.80 | 1.40 | | B | — | — | — | — | — |
| 04/12/15 | S001 | VENDOR NAME: 4694407 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 47.00 | 23.50 | | B | — | — | — | — | — |
| 04/12/15 | S001 | VENDOR NAME: 4694408 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 4.80 | 2.40 | | B | — | — | — | — | — |
| 04/12/15 | S001 | VENDOR NAME: 4694409 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 18.00 | 9.00 | | B | — | — | — | — | — |
| 04/12/15 | S001 | VENDOR NAME: 4694410 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 33.00 | 16.50 | | B | — | — | — | — | — |
| 04/12/15 | S001 | VENDOR NAME: 4694411 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 7.00 | 3.50 | | B | — | — | — | — | — |
| 04/12/15 | S001 | VENDOR NAME: 4694412 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.20 | 0.60 | | B | — | — | — | — | — |
| 04/12/15 | S001 | VENDOR NAME: 4694413 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.60 | 1.80 | | B | — | — | — | — | — |
| 04/12/15 | S001 | VENDOR NAME: 4694414 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 136.00 | 68.00 | | B | — | — | — | — | — |
| 04/12/15 | S001 | VENDOR NAME: 4694415 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 71.40 | 35.70 | | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   273299

CONTROL:   719671

CLIENT: 073986  Standard Register     (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | 0968 | | | | | | | | | | |
| 04/12/15 | S001 | VENDOR NAME: 4694416 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 28.80 | 14.40 | | B | | | | | |
| 04/12/15 | S001 | VENDOR NAME: 4694417 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 3.00 | 1.50 | | B | | | | | |
| 04/12/15 | S001 | VENDOR NAME: 4694418 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 2.00 | 1.00 | | B | | | | | |
| 04/12/15 | S001 | VENDOR NAME: 4694419 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 3.60 | 1.80 | | B | | | | | |
| 04/12/15 | S001 | VENDOR NAME: 4694420 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 4.80 | 2.40 | | B | | | | | |
| 04/12/15 | S001 | VENDOR NAME: 4694421 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 3.20 | 1.60 | | B | | | | | |
| 04/12/15 | S001 | VENDOR NAME: 4694422 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 5.60 | 2.80 | | B | | | | | |
| 04/12/15 | S001 | VENDOR NAME: 4694423 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 6.80 | 3.40 | | B | | | | | |
| 04/12/15 | S001 | VENDOR NAME: 4694424 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 20.00 | 10.00 | | B | | | | | |
| 04/12/15 | S001 | VENDOR NAME: 4694425 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 1.40 | 0.70 | | B | | | | | |
| 04/12/15 | S001 | VENDOR NAME: 4694426 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 1.40 | 0.70 | | B | | | | | |
| 04/12/15 | S001 | VENDOR NAME: 4694427 | | | | TBOLLPhotocopy Charges | 2.20 | 1.10 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    273299

CONTROL:     719671

MATTER: 073986.1001 Debtor Representation

CLIENT: 073986 Standard Register     (Continued)

UNBILLED EXPENSES

| EXPENSE CODE | DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Duplication BW 0968 | | | | | |
| S001 | 04/12/15 | 4694428 | | | | VENDOR NAME: KCOYLPhotocopy Charges Duplication BW 0754 | 2.00 | 1.00 | | B | |
| S001 | 04/12/15 | 4694429 | | | | VENDOR NAME: TBOLLPhotocopy Charges Duplication BW 0968 | 9.80 | 4.90 | | B | |
| S001 | 04/12/15 | 4694430 | | | | VENDOR NAME: TBOLLPhotocopy Charges Duplication BW 0968 | 54.40 | 27.20 | | B | |
| S001 | 04/12/15 | 4694431 | | | | VENDOR NAME: TBOLLPhotocopy Charges Duplication BW 0968 | 18.00 | 9.00 | | B | |
| S001 | 04/12/15 | 4694432 | | | | VENDOR NAME: TBOLLPhotocopy Charges Duplication BW 0968 | 18.60 | 9.30 | | B | |
| S001 | 04/12/15 | 4694433 | | | | VENDOR NAME: TBOLLPhotocopy Charges Duplication BW 0968 | 10.20 | 5.10 | | B | |
| S001 | 04/12/15 | 4694434 | | | | VENDOR NAME: TBOLLPhotocopy Charges Duplication BW 0968 | 6.00 | 3.00 | | B | |
| S001 | 04/12/15 | 4694435 | | | | VENDOR NAME: TBOLLPhotocopy Charges Duplication BW 0968 | 33.60 | 16.80 | | B | |
| S001 | 04/12/15 | 4694436 | | | | VENDOR NAME: TBOLLPhotocopy Charges Duplication BW 0968 | 4.80 | 2.40 | | B | |
| S001 | 04/12/15 | 4694437 | | | | VENDOR NAME: TBOLLPhotocopy Charges Duplication BW 0968 | 2.20 | 1.10 | | B | |
| S001 | 04/12/15 | 4694438 | | | | VENDOR NAME: TBOLLPhotocopy Charges Duplication BW 0968 | 3.00 | 1.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

CONTROL: 719671

Young, Conaway, Stargatt and Taylor
FOR BILLING PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER     273299

Page 170 (170)
RUN: 05/13/15
TIME: 11:53:42

CLIENT: 073986 Standard Register

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/12/15 | S001 | 4694439 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 18.00 | 9.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/12/15 | S001 | 4694440 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 20.00 | 10.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/12/15 | S001 | 4694441 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.60 | 1.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/12/15 | S001 | 4694442 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/12/15 | S001 | 4694443 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.80 | 1.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/12/15 | S001 | 4694444 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 14.80 | 7.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/12/15 | S001 | 4694445 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 5.40 | 2.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/12/15 | S001 | 4694446 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 68.00 | 34.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/12/15 | S001 | 4694447 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 16.00 | 8.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/12/15 | S001 | 4694448 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.80 | 1.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/12/15 | S001 | 4694449 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 156.80 | 78.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/12/15 | S001 | 4694450 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.20 | 0.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Standard Register
STATUS -------

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   273299

Page 171 (171)
RUN: 05/13/15
TIME: 11:53:42

CONTROL:   719671

MATTER: 073986.1001 Debtor Representation

CLIENT: 073986 Standard Register        (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/12/15 | S001 | VENDOR NAME: 4694451 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.20 | 0.60 | | B | |
| 04/12/15 | S001 | VENDOR NAME: 4694452 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 19.00 | 9.50 | | B | |
| 04/12/15 | S001 | VENDOR NAME: 4694453 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.80 | 1.90 | | B | |
| 04/12/15 | S001 | VENDOR NAME: 4694454 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.20 | 0.60 | | B | |
| 04/12/15 | S001 | VENDOR NAME: 4694455 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 4.40 | 2.20 | | B | |
| 04/12/15 | S001 | VENDOR NAME: 4694456 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.20 | 1.60 | | B | |
| 04/12/15 | S001 | VENDOR NAME: 4694457 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.00 | 1.00 | | B | |
| 04/12/15 | S001 | VENDOR NAME: 4694458 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 9.00 | 4.50 | | B | |
| 04/12/15 | S001 | VENDOR NAME: 4694459 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.00 | 1.50 | | B | |
| 04/12/15 | S001 | VENDOR NAME: 4694460 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 11.80 | 5.90 | | B | |
| 04/12/15 | S001 | VENDOR NAME: 4694461 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 17.00 | 8.50 | | B | |
| 04/12/15 | S001 | VENDOR NAME: 4694462 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 14.00 | 7.00 | | B | |

CONTROL:   719671

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   273299

Page 172 (172)
RUN: 05/13/15
TIME: 11:53:42

MATTER: 073986.1001 Debtor Representation

CLIENT: 073986 Standard Register     (Continued)

UNBILLED EXPENSES

| EXPENSE CODE | DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0968 | | | | | | |
| S001 | 04/12/15 | VENDOR NAME: 4694463 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 8.00 | 4.00 | | B | --- --- --- --- |
| S001 | 04/12/15 | VENDOR NAME: 4694464 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 10.00 | 5.00 | | B | --- --- --- --- |
| S001 | 04/12/15 | VENDOR NAME: 4694465 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 14.00 | 7.00 | | B | --- --- --- --- |
| S001 | 04/12/15 | VENDOR NAME: 4694466 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 25.20 | 12.60 | | B | --- --- --- --- |
| S001 | 04/12/15 | VENDOR NAME: 4694467 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 2.60 | 1.30 | | B | --- --- --- --- |
| S001 | 04/12/15 | VENDOR NAME: 4694468 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 3.80 | 1.90 | | B | --- --- --- --- |
| S001 | 04/12/15 | VENDOR NAME: 4694469 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 9.00 | 4.50 | | B | --- --- --- --- |
| S001 | 04/12/15 | VENDOR NAME: 4694470 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 2.80 | 1.40 | | B | --- --- --- --- |
| S001 | 04/12/15 | VENDOR NAME: 4694471 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 8.00 | 4.00 | | B | --- --- --- --- |
| S001 | 04/12/15 | VENDOR NAME: 4694472 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 6.00 | 3.00 | | B | --- --- --- --- |
| S001 | 04/12/15 | VENDOR NAME: 4694473 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 20.40 | 10.20 | | B | --- --- --- --- |
| S001 | 04/12/15 | VENDOR NAME: 4694474 | | | | TBOLLPhotocopy Charges | 1.20 | 0.60 | | B | --- --- --- --- |

CONTROL: 719671

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    273299

CLIENT: 073986 Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Duplication BW 0968 | | | | | |
| 04/12/15 | S001 | VENDOR NAME: 4694475 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 12.20 | 6.10 | | B | — — — — |
| 04/12/15 | S001 | VENDOR NAME: 4694476 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 2.00 | 1.00 | | B | — — — — |
| 04/12/15 | S001 | VENDOR NAME: 4694477 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 3.40 | 1.70 | | B | — — — — |
| 04/12/15 | S001 | VENDOR NAME: 4694478 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 2.80 | 1.40 | | B | — — — — |
| 04/12/15 | S001 | VENDOR NAME: 4694479 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 1.20 | 0.60 | | B | — — — — |
| 04/12/15 | S001 | VENDOR NAME: 4694480 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 6.40 | 3.20 | | B | — — — — |
| 04/12/15 | S001 | VENDOR NAME: 4694481 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 8.40 | 4.20 | | B | — — — — |
| 04/12/15 | S001 | VENDOR NAME: 4694482 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 1.60 | 0.80 | | B | — — — — |
| 04/12/15 | S001 | VENDOR NAME: 4694483 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 1.40 | 0.70 | | B | — — — — |
| 04/12/15 | S001 | VENDOR NAME: 4694484 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 2.00 | 1.00 | | B | — — — — |
| 04/12/15 | S001 | VENDOR NAME: 4694485 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 8.00 | 4.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    719671

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    273299

CLIENT: 073986  Standard Register          (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 04/12/15 | S001 | 4694486 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.00 | 1.00 | | B | | | | | |
| 04/12/15 | S001 | 4694487 VENDOR NAME: | | | TBOLL | Photocopy Charges Duplication BW 0968 | 25.60 | 12.80 | | B | | | | | |
| 04/12/15 | S001 | 4694488 VENDOR NAME: | | | TBOLL | Photocopy Charges Duplication BW 0968 | 11.00 | 5.50 | | B | | | | | |
| 04/12/15 | S001 | 4694489 VENDOR NAME: | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.20 | 0.60 | | B | | | | | |
| 04/12/15 | S001 | 4694490 VENDOR NAME: | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.80 | 1.90 | | B | | | | | |
| 04/12/15 | S001 | 4694491 VENDOR NAME: | | | TBOLL | Photocopy Charges Duplication BW 0968 | 21.80 | 10.90 | | B | | | | | |
| 04/12/15 | S001 | 4694492 VENDOR NAME: | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.60 | 0.80 | | B | | | | | |
| 04/12/15 | S001 | 4694493 VENDOR NAME: | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.00 | 1.00 | | B | | | | | |
| 04/12/15 | S001 | 4694494 VENDOR NAME: | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.40 | 1.20 | | B | | | | | |
| 04/12/15 | S001 | 4694495 VENDOR NAME: | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.60 | 1.80 | | B | | | | | |
| 04/12/15 | S001 | 4694496 VENDOR NAME: | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.60 | 0.80 | | B | | | | | |
| 04/12/15 | S001 | 4694497 VENDOR NAME: | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.80 | 0.90 | | B | | | | | |

```
CONTROL:  719671                    Young, Conaway, Stargatt and Taylor              Page 175 (175)
                                       PROFORMA BILLING WORKSHEET                    RUN: 05/13/15
                                    FOR BILLING PROFORMA NUMBER  273299              TIME: 11:53:42

CLIENT: 073986 Standard Register      (Continued)

                                    MATTER: 073986.1001 Debtor Representation
```

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 04/12/15 | S001 | 4694498 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.40 | 0.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/12/15 | S001 | 4694499 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 4.20 | 2.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/12/15 | S001 | 4694500 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/12/15 | S001 | 4694501 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 63.00 | 31.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/12/15 | S001 | 4694502 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 6.00 | 3.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/12/15 | S001 | 4694503 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 9.00 | 4.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/12/15 | S001 | 4694504 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.80 | 1.90 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/12/15 | S001 | 4694505 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.60 | 1.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/12/15 | S001 | 4694506 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 12.80 | 6.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/12/15 | S001 | 4694507 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 35.40 | 17.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/12/15 | S001 | 4694508 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 54.40 | 27.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/12/15 | S001 | 4694509 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 13.40 | 6.70 | | B | — — — — — |

CONTROL:  719671

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   273299

Page 176 (176)
RUN: 05/13/15
TIME: 11:53:42

CLIENT: 073986 Standard Register   (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **VENDOR NAME:** 0968 | | | | | |
| 04/12/15 | S001 | 4694510 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 32.00 | 16.00 | | B | — — — — — |
| | | | | | | **VENDOR NAME:** | | | | | |
| 04/13/15 | 004 | 4703572 | 163098 | | KCOYL | Federal Express -- FEDERAL EXPRESS - SAMUEL A. NEWMAN, ESQUIRE LOS ANGELES, CA | 40.54 | 40.54 | | B | — — — — — |
| | | | | | | **VENDOR NAME:** Federal Express Corporation | | | | | |
| 04/13/15 | 074 | 4694882 | 90009773 | | AMAGA | Hotel/Lodging - Payee: Andrew Magaziner A. Magaziner at The Westin Wilmington on 4/12/15 re Standard Register, preparation for second day hearing on 4/13/15 | 109.00 | 109.00 | | B | — — — — — |
| | | | | | | **VENDOR NAME:** Andrew Magaziner | | | | | |
| 04/13/15 | S001 | 4695401 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.60 | 1.30 | | B | — — — — — |
| 04/13/15 | S001 | 4695402 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.00 | 0.50 | | B | — — — — — |
| 04/13/15 | S001 | 4695403 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.00 | 0.50 | | B | — — — — — |
| 04/13/15 | S001 | 4695404 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.60 | 0.80 | | B | — — — — — |
| 04/13/15 | S001 | 4695405 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 11.20 | 5.60 | | B | — — — — — |
| 04/13/15 | S001 | 4695406 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 47.60 | 23.80 | | B | — — — — — |
| | | | | | | **VENDOR NAME:** | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    273299

Page 177 (177)
RUN: 05/13/15
TIME: 11:53:42

CONTROL:    719671

CLIENT: 073986 Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0968 | | | | | | |
| 04/13/15 | S001 | VENDOR NAME: 4695407 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 20.00 | 10.00 | | B | — — — — |
| 04/13/15 | S001 | VENDOR NAME: 4695408 | | | KCOYL | Photocopy Charges Duplication BW 0754 | 1.60 | 0.80 | | B | — — — — |
| 04/13/15 | S001 | VENDOR NAME: 4695409 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 34.00 | 17.00 | | B | — — — — |
| 04/13/15 | S001 | VENDOR NAME: 4695410 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 24.00 | 12.00 | | B | — — — — |
| 04/13/15 | S001 | VENDOR NAME: 4695411 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 271.40 | 135.70 | | B | — — — — |
| 04/13/15 | S001 | VENDOR NAME: 4695412 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.00 | 1.50 | | B | — — — — |
| 04/13/15 | S001 | VENDOR NAME: 4695413 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 7.80 | 3.90 | | B | — — — — |
| 04/13/15 | S001 | VENDOR NAME: 4695414 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 7.80 | 3.90 | | B | — — — — |
| 04/13/15 | S001 | VENDOR NAME: 4695415 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.40 | 1.20 | | B | — — — — |
| 04/13/15 | S001 | VENDOR NAME: 4695416 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 6.00 | 3.00 | | B | — — — — |
| 04/13/15 | S001 | VENDOR NAME: 4695417 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.00 | 1.00 | | B | — — — — |
| 04/13/15 | S001 | VENDOR NAME: 4695418 | | | KCOYL | Photocopy Charges | 3.20 | 1.60 | | B | — — — — |

CONTROL:    719671

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    273299

CLIENT: 073986 Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | STATUS | | | | |
| | | | | | VENDOR NAME: | Duplication BW 0754 | | | | | | | | | |
| 04/13/15 | S001 | 4695419 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 6.40 | 3.20 | | B | | | | | |
| 04/13/15 | S001 | 4695420 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 51.00 | 25.50 | | B | | | | | |
| 04/13/15 | S001 | 4695421 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.40 | 1.20 | | B | | | | | |
| 04/13/15 | S001 | 4695422 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.60 | 1.80 | | B | | | | | |
| 04/13/15 | S001 | 4695423 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.20 | 0.60 | | B | | | | | |
| 04/13/15 | S001 | 4695424 | | | KCOYL | Photocopy Charges Duplication BW 0754 | 1.00 | 0.50 | | B | | | | | |
| 04/13/15 | S001 | 4695425 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 9.40 | 4.70 | | B | | | | | |
| 04/13/15 | S001 | 4695426 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 12.60 | 6.30 | | B | | | | | |
| 04/13/15 | S001 | 4695427 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 12.00 | 6.00 | | B | | | | | |
| 04/13/15 | S001 | 4695428 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 10.00 | 5.00 | | B | | | | | |
| 04/13/15 | S001 | 4695429 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 4.20 | 2.10 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |

```
CONTROL:    719671                         Young, Conaway, Stargatt and Taylor              Page 179 (179)
                                             PROFORMA BILLING WORKSHEET                      RUN: 05/13/15
                                          FOR BILLING PROFORMA NUMBER  273299               TIME: 11:53:42

CLIENT: 073986 Standard Register  (Continued)    MATTER: 073986.1001 Debtor Representation
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | | | STATUS | | | | |
| 04/13/15 | S001 | 4695430 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.40 | 1.20 | | B | | | | | |
| | VENDOR NAME: | | | | | | | | | | | | | | |
| 04/13/15 | S001 | 4695431 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 43.60 | 21.80 | | B | | | | | |
| | VENDOR NAME: | | | | | | | | | | | | | | |
| 04/13/15 | S001 | 4695432 | | | SMERG | Photocopy Charges Duplication BW 1072 | 1.00 | 0.50 | | B | | | | | |
| | VENDOR NAME: | | | | | | | | | | | | | | |
| 04/13/15 | S001SCN | 4695433 | | | SMERG | Scanning Charges 1072 | 1.00 | 0.50 | | B | | | | | |
| | VENDOR NAME: | | | | | | | | | | | | | | |
| 04/13/15 | S001SCN | 4695434 | | | TBOLL | Scanning Charges 0968 | 2.60 | 1.30 | | B | | | | | |
| | VENDOR NAME: | | | | | | | | | | | | | | |
| 04/13/15 | S001SCN | 4695435 | | | SMERG | Scanning Charges 1072 | 0.20 | 0.10 | | B | | | | | |
| | VENDOR NAME: | | | | | | | | | | | | | | |
| 04/13/15 | S904 | 4708872 | | | MNEST | Case Num:15-10541 / CCID 6853686 Appr Atty: Peter Ivanick CourtCall0415.xls Court Call | 149.00 | 149.00 | | B | | | | | |
| | VENDOR NAME: | | | | | | | | | | | | | | |
| 04/13/15 | S904 | 4708873 | | | MNEST | Case Num:15-10541 / CCID 6856963 Appr Atty: Matthew Bouslog CourtCall0415.xls Court Call | 149.00 | 149.00 | | B | | | | | |
| | VENDOR NAME: | | | | | | | | | | | | | | |
| 04/13/15 | S904 | 4708874 | | | MNEST | Case Num:15-10541 / CCID 6856974 Appr Atty: Sabina Jacobs CourtCall0415.xls Court Call | 149.00 | 149.00 | | B | | | | | |
| | VENDOR NAME: | | | | | | | | | | | | | | |
| 04/14/15 | S001 | 4696289 | | | SMERG | Photocopy Charges Duplication BW 1072 | 2.20 | 1.10 | | B | | | | | |
| | VENDOR NAME: | | | | | | | | | | | | | | |
| 04/14/15 | S001 | 4696290 | | | TBOLL | Photocopy Charges | 1.60 | 0.80 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
FOR PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   273299

CONTROL:   719671

Page 180 (180)
RUN: 05/13/15
TIME: 11:53:42

CLIENT: 073986 Standard Register     (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Duplication BW 0968 | | | | | |
| 04/14/15 | S001 | 4696291 | | | | VENDOR NAME: SMERGPhotocopy Charges Duplication BW 1072 | 3.00 | 1.50 | | B | |
| 04/14/15 | S001 | 4696292 | | | | VENDOR NAME: TBOLLPhotocopy Charges Duplication BW 0968 | 2.80 | 1.40 | | B | |
| 04/14/15 | S001 | 4696293 | | | | VENDOR NAME: SMERGPhotocopy Charges Duplication BW 1072 | 1.40 | 0.70 | | B | |
| 04/14/15 | S001 | 4696294 | | | | VENDOR NAME: TBOLLPhotocopy Charges Duplication BW 0968 | 1.40 | 0.70 | | B | |
| 04/14/15 | S001 | 4696295 | | | | VENDOR NAME: TBOLLPhotocopy Charges Duplication BW 0968 | 3.60 | 1.80 | | B | |
| 04/14/15 | S001 | 4696296 | | | | VENDOR NAME: TBOLLPhotocopy Charges Duplication BW 0968 | 1.80 | 0.90 | | B | |
| 04/14/15 | S001SCN | 4696297 | | | | VENDOR NAME: SMERGScanning Charges 1072 | 0.60 | 0.30 | | B | |
| 04/14/15 | S001SCN | 4696298 | | | | VENDOR NAME: TBOLLScanning Charges 0968 | 1.60 | 0.80 | | B | |
| 04/14/15 | S001SCN | 4696299 | | | | VENDOR NAME: SMERGScanning Charges 1072 | 0.60 | 0.30 | | B | |
| 04/14/15 | S001SCN | 4696300 | | | | VENDOR NAME: SMERGScanning Charges 1072 | 5.00 | 2.50 | | B | |
| 04/15/15 | S001 | 4697675 | | | | VENDOR NAME: TBOLLPhotocopy Charges Duplication BW 0968 | 7.60 | 3.80 | | B | |
| 04/15/15 | S001 | 4697676 | | | | VENDOR NAME: KCOYIPhotocopy Charges Duplication BW 0754 | 1.00 | 0.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

```
CONTROL:     719671                          Young, Conaway, Stargatt and Taylor                    Page 181 (181)
                                              PROFORMA BILLING WORKSHEET                             RUN: 05/13/15
                                            FOR BILLING PROFORMA NUMBER  273299                      TIME: 11:53:42

CLIENT: 073986 Standard Register                      MATTER: 073986.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 04/15/15 | S001 | 4697677 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 27.60 | 13.80 | | B | |
| 04/15/15 | S001 | VENDOR NAME: 4697678 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 12.80 | 6.40 | | B | |
| 04/15/15 | S001 | VENDOR NAME: 4697679 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 0.80 | 0.40 | | B | |
| 04/15/15 | S001 | VENDOR NAME: 4697680 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 15.20 | 7.60 | | B | |
| 04/15/15 | S001 | VENDOR NAME: 4697681 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 7.20 | 3.60 | | B | |
| 04/15/15 | S001 | VENDOR NAME: 4697682 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.60 | 0.80 | | B | |
| 04/15/15 | S001SCN | VENDOR NAME: 4697683 | | | SMERGS | Scanning Charges 1072 | 0.40 | 0.20 | | B | |
| 04/15/15 | S001SCN | VENDOR NAME: 4697684 | | | TBOLL | Scanning Charges 0968 | 0.80 | 0.40 | | B | |
| 04/15/15 | S001SCN | VENDOR NAME: 4697685 | | | SMERGS | Scanning Charges 1072 | 0.20 | 0.10 | | B | |
| 04/15/15 | S001SCN | VENDOR NAME: 4697686 | | | PMORES | Scanning Charges 0572 | 2.20 | 1.10 | | B | |
| 04/15/15 | S001SCN | VENDOR NAME: 4697687 | | | SMERGS | Scanning Charges 1072 | 0.20 | 0.10 | | B | |
| 04/15/15 | S001SCN | VENDOR NAME: 4697688 | | | TBOLL | Scanning Charges 0968 | 0.80 | 0.40 | | B | |
| 04/15/15 | S904 | VENDOR NAME: 4708875 | | | MNEST | Case Num:15-10541 / CCID 6864460 Appr Atty: Michael A Rosenthal | 37.00 | 37.00 | | B | |

CONTROL:    719671

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    273299

Page 182 (182)
RUN: 05/13/15
TIME: 11:53:42

CLIENT: 073986 Standard Register

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CourtCall0415.xls Court Call | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/15/15 | S904 | 4708876 | | | MNESTCase Num:15-10541 / CCID 6864462 | Appr Atty: Jeremy L. Graves CourtCall0415.xls Court Call | 37.00 | 37.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/15/15 | S904 | 4708877 | | | MNESTCase Num:15-10541 / CCID 6864478 | Appr Atty: Andrew Torgove CourtCall0415.xls Court Call | 37.00 | 37.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/15/15 | S904 | 4708878 | | | MNESTCase Num:15-10541 / CCID 6864472 | Appr Atty: Andrew Magaziner CourtCall0415.xls Court Call | 37.00 | 37.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/16/15 | S001 | 4699582 | | | TBOLLPhotocopy Charges | Duplication BW 0968 | 6.80 | 3.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/16/15 | S001 | 4699583 | | | TBOLLPhotocopy Charges | Duplication BW 0968 | 4.80 | 2.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/16/15 | S001 | 4699584 | | | KCOYLPhotocopy Charges | Duplication BW 0754 | 35.60 | 17.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/16/15 | S001 | 4699585 | | | KCOYLPhotocopy Charges | Duplication BW 0754 | 3.20 | 1.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/16/15 | S001 | 4699586 | | | KCOYLPhotocopy Charges | Duplication BW 0754 | 43.80 | 21.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/16/15 | S001 | 4699587 | | | KCOYLPhotocopy Charges | Duplication BW 0754 | 1.20 | 0.60 | | B | | | | | |

CONTROL:    719671

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    273299

CLIENT: 073986 Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/15 | S001 | 4699588 | | | TBOLI | Photocopy Charges Duplication BW 0968 | 27.60 | 13.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/15 | S001 | 4699589 | | | TBOLI | Photocopy Charges Duplication BW 0968 | 12.80 | 6.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/15 | S001 | 4699590 | | | TBOLI | Photocopy Charges Duplication BW 0968 | 7.40 | 3.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/15 | S001 | 4699591 | | | TBOLI | Photocopy Charges Duplication BW 0968 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/15 | S001SCN | 4699592 | | | SMRGS | Scanning Charges 1072 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/15 | 004 | 4703581 | 163098 | | EJUST | Federal Express - FEDERAL EXPRESS - MARIA TESLA , CANON CANADA, IN MISSISSAUGA, ON | 35.35 | 35.35 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/17/15 | 030 | 4699293 | 163048 | | MNEST | Deposition/Transc ript - Payee: Reliable Wilmington Daily original 24-page transcript of 4/1/15 hearing | 145.20 | 145.20 | | B | |
| | | VENDOR NAME: Reliable Wilmington | | | | | | | | | |
| 04/17/15 | 087 | 4699296 | 163125 | | MKAND | Car/Bus/Subway Travel - Payee: The Limo Exchange, Inc. Car to the airport for R. Klyman following 3/13/15 first day hearing | 91.00 | 91.00 | | B | |
| | | VENDOR NAME: The Limo Exchange, Inc. | | | | | | | | | |
| 04/17/15 | S001 | 4701674 | | | EJUST | Photocopy Charges Duplication BW | 7.60 | 3.80 | | B | |

CONTROL:    719671

Young, Conaway, Stargatt and Taylor
FOR PROFORMA BILLING WORKSHEET    273299

Page 184 (184)
RUN: 05/13/15
TIME: 11:53:42

CLIENT: 073986 Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 1081 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/15 | S001 | 4701675 | | | MKAND | Photocopy Charges Duplication BW 1031 | 3.00 | 1.50 | | B | ———————— |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/15 | S001SCN | 4701676 | | | SMERGS | canning Charges 1072 | 3.00 | 1.50 | | B | ———————— |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/15 | 096 | 4701949 163150 | | | KCOYI | Working Meals - Payee: Colby Brands LLC (Cosi) Cosi breakfast for 6 people re Standard Register hearing, including K. Coyle, A. Magaziner, M. Nestor, J. Graves, S. Newman and M. Rosenthal | 70.14 | 70.14 | | | ———————— |
| | | VENDOR NAME: Colby Brands LLC (Cosi) | | | | | | | | | |
| 04/20/15 | S001 | 4702414 | | | TBOLI | Photocopy Charges Duplication BW 0968 | 7.40 | 3.70 | | B | ———————— |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/15 | S001 | 4702415 | | | KCOYI | Photocopy Charges Duplication BW 0754 | 5.00 | 2.50 | | B | ———————— |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/15 | S001 | 4702416 | | | TBOLI | Photocopy Charges Duplication BW 0968 | 6.40 | 3.20 | | B | ———————— |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/15 | S001 | 4702417 | | | TBOLI | Photocopy Charges Duplication BW 0968 | 2.00 | 1.00 | | B | ———————— |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/15 | S001 | 4702418 | | | TBOLI | Photocopy Charges Duplication BW 0968 | 59.60 | 29.80 | | B | ———————— |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/15 | S001 | 4702419 | | | TBOLI | Photocopy Charges Duplication BW 0968 | 91.80 | 45.90 | | B | ———————— |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:   719671

Young, Conaway, Stargatt and Taylor
PRO FORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   273299

MATTER: 073986.1001 Debtor Representation

CLIENT: 073986 Standard Register      (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/20/15 | S001 | 4702420 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.40 | 1.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/20/15 | S001 | 4702421 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 6.60 | 3.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/20/15 | S001SCN | 4702422 | | | TBOLL | Scanning Charges 0968 | 6.60 | 3.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/20/15 | S002 | 4703156 | | | TBOLL | Postage 0968 | 6.44 | 6.44 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/21/15 | S001 | 4703137 | | | AMAGA | Photocopy Charges Duplication BW 1029 | 1.00 | 0.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/21/15 | S001 | 4703138 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.00 | 1.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/21/15 | S001 | 4703139 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 7.00 | 3.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/21/15 | S001 | 4703140 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 6.20 | 3.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/21/15 | S001 | 4703141 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 5.80 | 2.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/21/15 | S001 | 4703142 | | | AMAGA | Photocopy Charges Duplication BW 1029 | 4.40 | 2.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/21/15 | S001 | 4703143 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 6.20 | 3.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/21/15 | S001 | 4703144 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 5.80 | 2.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/21/15 | S001 | 4703145 | | | AMAGA | Photocopy Charges Duplication BW | 3.60 | 1.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
FOR BILLING PROFORMA BILLING WORKSHEET

CONTROL:    719671

MATTER: 073986.1001 Debtor Representation
FOR BILLING PROFORMA NUMBER    273299

CLIENT: 073986 Standard Register    (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------ BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1029 | | | | | |
| 04/21/15 | S001 | VENDOR NAME: 4703146 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.00 | 1.00 | ___ | B | — — — |
| 04/21/15 | S001 | VENDOR NAME: 4703147 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 9.40 | 4.70 | ___ | B | — — — |
| 04/21/15 | S001 | VENDOR NAME: 4703148 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 6.20 | 3.10 | ___ | B | — — — |
| 04/21/15 | S001 | VENDOR NAME: 4703149 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 6.20 | 3.10 | ___ | B | — — — |
| 04/21/15 | S001 | VENDOR NAME: 4703150 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 6.20 | 3.10 | ___ | B | — — — |
| 04/21/15 | S001 | VENDOR NAME: 4703151 | | | KCOYL | Photocopy Charges Duplication BW 0754 | 7.20 | 3.60 | ___ | B | — — — |
| 04/21/15 | S001 | VENDOR NAME: 4703152 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 6.20 | 3.10 | ___ | B | — — — |
| 04/21/15 | S001 | VENDOR NAME: 4703153 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 5.80 | 2.90 | ___ | B | — — — |
| 04/21/15 | S001SCN | VENDOR NAME: 4703154 | | | SMERG | Scanning Charges 1072 | 0.60 | 0.30 | ___ | B | — — — |
| 04/21/15 | S001SCN | VENDOR NAME: 4703155 | | | SMERG | Scanning Charges 1072 | 0.40 | 0.20 | ___ | B | — — — |
| 04/22/15 | 030 | VENDOR NAME: 4703517 | 163109 | | MNEST | Deposition/Transcript - Payee: Reliable Wilmington Hourly original 122-page transcript of | 884.50 | 884.50 | ___ | B | — — — |

```
CONTROL:    719671                      Young, Conaway, Stargatt and Taylor                    Page 187 (187)
                                          PROFORMA BILLING WORKSHEET                            RUN: 05/13/15
                                        FOR BILLING PROFORMA NUMBER   273299                    TIME: 11:53:42

CLIENT: 073986 Standard Register         MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)
         EXPENSE                                                         RECORDED    BILLING    REVISED   ----- STATUS -------
DATE     CODE    INDEX NO.  CHECK # INVOICE  ORIG   DESCRIPTION          VALUE       VALUE      VALUE    CURRENT BNC B/O H X BNP
```

VENDOR NAME: Reliable Wilmington

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|
| 04/22/15 | 096 | 4703510 163166 | | | MNEST | Working Meals - Payee: Rodney Grille, Inc. Working lunch/snacks on 4/12/15 for 10 people preparing for 4/13/15 2nd day hearing | 29.90 | 29.90 | | B |

VENDOR NAME: Rodney Grille, Inc.

| 04/22/15 | 096 | 4703511 163166 | | | MKAND | Working Meals - Payee: Rodney Grille, Inc. Working lunch for 7 people re: 4/13/15 2nd day hearing (additional food was needed for 7 unanticipated hearing attendees) | 83.86 | 83.86 | | B |

VENDOR NAME: Rodney Grille, Inc.

| 04/22/15 | 096 | 4703513 163166 | | | MKAND | Working Meals - Payee: Rodney Grille, Inc. Working lunch for 3 people re: 341 meeting on 4/21/15 | 41.91 | 41.91 | | B |

VENDOR NAME: Rodney Grille, Inc.

| 04/22/15 | 096 | 4703514 163151 | | | MNEST | Working Meals - Payee: Victor Dubroff d/b/a Crumbs Catering Working dinner for 10 people on 4/12/15 re: preparation for 4/13/15 2nd day hearing | 200.00 | 200.00 | | B |

VENDOR NAME: Victor Dubroff d/b/a Crumbs Catering

| 04/22/15 | 096 | 4703520 163150 | | | MKAND | Working Meals - Payee: Colby Brands LLC (Cosi) Working breakfast | 133.00 | 133.00 | | B |

CONTROL:    719671

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    273299

CLIENT: 073986 Standard Register        (Continued)

MATTER: 073986.1001 Debtor Representation

## UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: Colby Brands LLC (Cosi) | | | | | |
| 04/22/15 | S001 | 4703987 | | | AMAGA | Photocopy Charges Duplication BW 1029 | 1.80 | 0.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/22/15 | S001SCN | 4703988 | | | SMERG | Scanning Charges 1072 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/22/15 | S001SCN | 4703989 | | | SMERG | Scanning Charges 1072 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/23/15 | 030 | 4704307 | 163130 | | MNEST | Deposition/Transcript - Payee: Reliable Wilmington Hourly original 32-page transcript of 4/15/15 telephonic hearing for 10 people prior to 4/13/15 2nd day hearing | 232.00 | 232.00 | | B | |
| | | | | | | VENDOR NAME: Reliable Wilmington | | | | | |
| 04/23/15 | 096 | 4704309 | 163150 | | MKAND | Working Meals - Payee: Colby Brands LLC (Cosi) Working lunch for 10 people re: 4/13/15 2nd day hearing | 157.50 | 157.50 | | B | |
| | | | | | | VENDOR NAME: Colby Brands LLC (Cosi) | | | | | |
| 04/23/15 | S001 | 4704693 | | | EJUST | Photocopy Charges Duplication BW 1081 | 1.20 | 0.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/23/15 | S001 | 4704694 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 7.40 | 3.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/23/15 | S001 | 4704695 | | | AMAGA | Photocopy Charges Duplication BW 1029 | 1.20 | 0.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/23/15 | S001 | 4704696 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.40 | 1.70 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER     273299

Page 189 (189)
RUN: 05/13/15
TIME: 11:53:42

CONTROL:     719671

MATTER: 073986.1001 Debtor Representation

CLIENT: 073986  Standard Register     (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/o H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/15 | S001SCN | 4704697 | | | TBOLLScanning Charges 0968 | 0.60 | 0.30 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/15 | S001SCN | 4704698 | | | TBOLLScanning Charges 0968 | 3.20 | 1.60 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/15 | S001SCN | 4704699 | | | TBOLLScanning Charges 0968 | 0.40 | 0.20 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/15 | S001SCN | 4704700 | | | TBOLLScanning Charges 0968 | 4.80 | 2.40 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/15 | S001SCN | 4704701 | | | TBOLLScanning Charges 0968 | 2.00 | 1.00 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/24/15 | S001 | 4705356 | | | AMAGAPhotocopy Charges Duplication BW 1029 | 3.80 | 1.90 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/24/15 | S001 | 4705357 | | | AMAGAPhotocopy Charges Duplication BW 1029 | 3.80 | 1.90 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/24/15 | S001SCN | 4705358 | | | TBOLLScanning Charges 0968 | 2.20 | 1.10 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/24/15 | S001SCN | 4705359 | | | SMERGScanning Charges 1072 | 1.80 | 0.90 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/24/15 | S001SCN | 4705360 | | | TBOLLScanning Charges 0968 | 0.60 | 0.30 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/24/15 | S001SCN | 4705361 | | | SMERGScanning Charges 1072 | 0.20 | 0.10 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/24/15 | S001SCN | 4705362 | | | TBOLLScanning Charges 0968 | 0.60 | 0.30 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/24/15 | S001SCN | 4705363 | | | SMERGScanning Charges 1072 | 1.60 | 0.80 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/24/15 | S001SCN | 4705364 | | | TBOLLScanning Charges 0968 | 11.60 | 5.80 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/24/15 | S001SCN | 4705365 | | | TBOLLScanning Charges 0968 | 4.20 | 2.10 | _____ | B | — — — — — |

CONTROL:   719671

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    273299

Page 190 (190)
RUN: 05/13/15
TIME: 11:53:42

CLIENT: 073986 Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/27/15 | S001 | 4705949 | | | MKAND | Photocopy Charges Duplication BW 1031 | 1.80 | 0.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/28/15 | 096 | 4706263 | 90009882 | | PSNIT | Working Meals – Payee: Troy Bollman Meal Allowance for 3/10/15,3/12/15, 3/23/15 | 30.00 | 30.00 | | B | | | | | |
| | | VENDOR NAME: Troy Bollman | | | | | | | | | | | | | |
| 04/28/15 | S001 | 4706969 | | | MKAND | Photocopy Charges Duplication BW 1031 | 1.60 | 0.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/28/15 | S001 | 4707085 | | | PMORE | Photocopy Charges Duplication BW ADI case 0572 | 5.60 | 2.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/28/15 | S001 | 4707086 | | | PMORE | Photocopy Charges Duplication BW ADI case 0572 | 4.40 | 2.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/28/15 | S001SCN | 4706970 | | | TBOLL | Scanning Charges 0968 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/28/15 | S001SCN | 4706971 | | | TBOLL | Scanning Charges 0968 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/29/15 | S001SCN | 4706972 | | | TBOLL | Scanning Charges 0968 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/30/15 | S001 | 4707881 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 63.20 | 31.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/30/15 | S001 | 4707882 | | | MKAND | Photocopy Charges Duplication BW 1031 | 1.00 | 0.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/30/15 | S001 | 4707883 | | | PMORE | Photocopy Charges Duplication BW 0572 | 2.20 | 1.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/30/15 | S001 | 4707884 | | | PMORE | Photocopy Charges Duplication BW | 1.80 | 0.90 | | B | | | | | |

Young, Conaway, Stargatt and Taylor

PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    273299

Page 191 (191)
RUN: 05/13/15
TIME: 11:53:42

CONTROL:    719671

CLIENT: 073986 Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | RECORDED | BILLING | REVISED | ------ | STATUS ------- |
| DATE | EXPENSE CODE | INDEX NO. | CHCK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | 0572 | | | | | | |
| 04/30/15 | S001 | VENDOR NAME: 4707885 | | | PMOREPhotocopy Charges Duplication BW 0572 | | 2.20 | 1.10 | | B | — — — — |
| 04/30/15 | S001 | VENDOR NAME: 4707886 | | | TBOLLPhotocopy Charges Duplication BW 0968 | | 12.60 | 6.30 | | B | — — — — |
| 04/30/15 | S001 | VENDOR NAME: 4707887 | | | PMOREPhotocopy Charges Duplication BW 0572 | | 1.80 | 0.90 | | B | — — — — |
| 04/30/15 | S001 | VENDOR NAME: 4707888 | | | PMOREPhotocopy Charges Duplication BW 0572 | | 2.20 | 1.10 | | B | — — — — |
| 04/30/15 | S001 | VENDOR NAME: 4707889 | | | PMOREPhotocopy Charges Duplication BW 0572 | | 2.00 | 1.00 | | B | — — — — |
| 04/30/15 | S001 | VENDOR NAME: 4707890 | | | PMOREPhotocopy Charges Duplication BW 0572 | | 1.60 | 0.80 | | B | — — — — |
| 04/30/15 | S001 | VENDOR NAME: 4707891 | | | PMOREPhotocopy Charges Duplication BW 0572 | | 2.00 | 1.00 | | B | — — — — |
| 04/30/15 | S001 | VENDOR NAME: 4707892 | | | PMOREPhotocopy Charges Duplication BW 0572 | | 33.60 | 16.80 | | B | — — — — |
| 04/30/15 | S001 | VENDOR NAME: 4707893 | | | PMOREPhotocopy Charges Duplication BW 0572 | | 2.20 | 1.10 | | B | — — — — |
| 04/30/15 | S001 | VENDOR NAME: 4707894 | | | PMOREPhotocopy Charges Duplication BW 0572 | | 7.80 | 3.90 | | B | — — — — |
| 04/30/15 | S001 | VENDOR NAME: 4707895 | | | IBACOPhotocopy Charges Duplication BW 0693 | | 24.80 | 12.40 | | B | — — — — |
| 04/30/15 | S001 | VENDOR NAME: 4707896 | | | IBACOPhotocopy Charges | | 12.60 | 6.30 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   273299

CONTROL:   719671

Page 192 (192)
RUN:  05/13/15
TIME: 11:53:42

CLIENT: 073986 Standard Register          (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Duplication BW 0693 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/15 | S001 | 4707897 | | | MKAND | Photocopy Charges Duplication BW 1031 | 1.00 | 0.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/15 | S001 | 4707898 | | | PMORE | Photocopy Charges Duplication BW 0572 | 1.80 | 0.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/15 | S001 | 4707899 | | | PMORE | Photocopy Charges Duplication BW 0572 | 2.00 | 1.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/15 | S001 | 4707900 | | | PMORE | Photocopy Charges Duplication BW 0572 | 1.80 | 0.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/15 | S001 | 4707901 | | | PMORE | Photocopy Charges Duplication BW 0572 | 1.60 | 0.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/15 | S001 | 4707902 | | | PMORE | Photocopy Charges Duplication BW 0572 | 2.20 | 1.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/15 | S001 | 4707903 | | | PMORE | Photocopy Charges Duplication BW 0572 | 2.40 | 1.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/15 | S001 | 4707904 | | | PMORE | Photocopy Charges Duplication BW 0572 | 2.20 | 1.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/15 | S001 | 4707905 | | | PMORE | Photocopy Charges Duplication BW 0572 | 2.20 | 1.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/15 | S001 | 4707906 | | | PMORE | Photocopy Charges Duplication BW 0572 | 2.00 | 1.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/15 | S001 | 4707907 | | | PMORE | Photocopy Charges Duplication BW 0572 | 2.40 | 1.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   273299

Page 193 (193)
RUN: 05/13/15
TIME: 11:53:42

CONTROL:   719671

CLIENT: 073986 Standard Register      (Continued)          MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 04/30/15 | S001 | 4707908 | | | PMORE | Photocopy Charges Duplication BW 0572 | 2.20 | 1.10 | | B | |

VENDOR NAME:

| | | RECORDED VALUE | BILLING VALUE | |
|---|---|---|---|---|
| INCLUDED EXPENSES FOR MATTER: 073986.1001 | | 12,972.01 | 8,309.31 | NB   Non-Billable |
| EXCLUDED EXPENSES (Expenses on Hold) | | 0.00 | 0.00 | ENP  Expense will not show on Statement |
| EXPENSES AFTER CUTOFF DATE | | | 1,277.97 | |

STATUS CODE LEGEND
B    Billable
BNC  Bill -- No Charge          H   Expense on Hold (Excluded)
B/0  Billable - reduce value to "0"   X   Excluded from Instruction

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|------|------|------|------|
| 004 | Federal Express | 75.89 | 75.89 |
| 011 | Filing Fee | 276.00 | 276.00 |
| 030 | Deposition/Transcript | 1,322.90 | 1,322.90 |
| 053 | Delivery / Courier | 70.00 | 70.00 |
| 074 | Hotel/Lodging | 109.00 | 109.00 |
| 087 | Car/Bus/Subway Travel | 91.00 | 91.00 |
| 096 | Working Meals | 852.29 | 852.29 |
| 096D | Working Meals - Delivery | 22.00 | 22.00 |
| S001 | Photocopy Charges | 9,156.00 | 4,578.00 |
| S001SCN | Scanning Charges | 169.40 | 84.70 |
| S002 | Postage | 12.53 | 12.53 |
| S007 | Facsimile | 127.00 | 127.00 |
| S102 | Docket Retrieval / Search | 93.00 | 93.00 |
| S904 | Teleconference / Video Conference | 595.00 | 595.00 |
| | EXPENSE TOTAL | 12,972.01 | 8,309.31 |

| | | | |
|---|---|---|---|
| TOTAL EXPENSES FOR INSTRUCTION: | 273299 | 12,972.01 | 8,309.31 |