# EXHIBIT A

<u>EXHIBIT A</u>

Professional Services rendered by Lowenstein Sandler LLP, through March 31, 2015

In re: Chapter 11

## I.  SUMMARY OF TIME CHARGES AND HOURLY RATES

| Name of Professional | Year Admitted | Title/Department | Hours Spent | Hourly Rate | Charge |
|---|---|---|---|---|---|
| Alexander, Michele | 1995 | Partner/Tax | 2.80 | $780.00 | $2,184.00 |
| Bender, Gerald C. | 1984 | Partner/Restructuring | 11.30 | 855.00 | 9,661.50 |
| *Bender, Gerald C. - Travel Time | 1984 | Partner/Restructuring | 1.20 | 427.50 | 513.00 |
| Citron, Lowell A. | 1995 | Partner/Corporate | 11.40 | 790.00 | 9,006.00 |
| Jung, Wojciech F. | 2003 | Partner/Restructuring | 61.70 | 600.00 | 37,020.00 |
| Kizel, Paul | 1982 | Partner/Restructuring | 12.50 | 705.00 | 8,812.50 |
| Levine, Sharon L. | 1983 | Partner/Restructuring | 42.70 | 840.00 | 35,868.00 |
| Porter, Cassandra M. | 2004 | Counsel/Restructuring | 42.80 | 550.00 | 23,540.00 |
| Sica, Theodore C. | 2002 | Counsel/Corporate | 14.70 | 655.00 | 9,628.50 |
| Bazian, Barry Z. | 2013 | Associate/Restructuring | 16.60 | 340.00 | 5,644.00 |
| Behlmann, Andrew D. | 2009 | Associate/Restructuring | 107.00 | 485.00 | 51,895.00 |
| *Behlmann, Andrew D. - Travel Time | 2009 | Associate/Restructuring | 3.30 | 242.50 | 800.25 |
| Cobb, Kathryn | 2013 | Associate/Corporate | 7.30 | 345.00 | 2,518.50 |
| De Leo, Anthony | 2013 | Associate/Restructuring | 18.90 | 335.00 | 6,331.50 |
| Lifshitz, David | 2014 | Associate/Corporate | 13.10 | 300.00 | 3,930.00 |
| Vislocky, Nicholas B. | 2013 | Associate/Restructuring | 2.30 | 370.00 | 851.00 |
| Adams, Trina | N/A | Paralegal | 4.60 | 225.00 | 1,035.00 |
| Grant, Natasha | N/A | Research Services | 1.80 | 210.00 | 378.00 |
| **TOTAL FEES** | | | **376.00** | | **$209,616.75** |
| **Attorney Blended Rate** | | | | | **$563.32** |

\*        Reflects 50% rate reduction due to non-working travel time

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 734272

Page 2
May 19, 2015

TIME DETAIL:

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| **B100 - Administration** | | | | | |
| **B110 Case Administration** | | | | | |
| B110 | 03/24/15 | AD | Draft notice of appearance | 0.20 | $67.00 |
| B110 | 03/24/15 | BZB | Review correspondence from Lowenstein team re: first day motions | 0.10 | 34.00 |
| B110 | 03/24/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 03/24/15 | SLL | Review objections list re:  first day motions | 0.10 | 84.00 |
| B110 | 03/24/15 | WFJ | Call with Committee counsel re:  pleadings scheduled for "second day hearing" and strategy | 0.60 | 360.00 |
| B110 | 03/25/15 | AD | Conference call with LS team to discuss case status and work assignments | 0.30 | 100.50 |
| B110 | 03/25/15 | AD | Call to LS team to discuss objections to second day motions | 0.40 | 134.00 |
| B110 | 03/25/15 | AD | Draft email to LS team re: extension of deadline to object to second day motions | 0.10 | 33.50 |
| B110 | 03/25/15 | BZB | Draft critical dates memorandum | 1.70 | 578.00 |
| B110 | 03/25/15 | BZB | Update critical dates memorandum | 0.20 | 68.00 |
| B110 | 03/25/15 | SLL | Review and update critical dates memorandum | 0.10 | 84.00 |
| B110 | 03/25/15 | SLL | Review memorandum re: extension of objection deadlines | 0.10 | 84.00 |
| B110 | 03/25/15 | SLL | Participate in call with debtor's counsel re: objection deadlines | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 03/25/15 | SLL | Draft correspondence to R. Klyman re: objection deadlines | 0.10 | 84.00 |
| B110 | 03/25/15 | SLL | Draft memorandum re: objection deadlines | 0.10 | 84.00 |
| B110 | 03/25/15 | SLL | Draft correspondence to L. Szlezinger re: data room access | 0.10 | 84.00 |
| B110 | 03/26/15 | AD | Call with LS team re: discuss case status and work assignments | 0.20 | 67.00 |
| B110 | 03/26/15 | BZB | Update critical dates memorandum | 0.30 | 102.00 |
| B110 | 03/26/15 | SLL | Review and revise pro hac vice applications | 0.10 | 84.00 |
| B110 | 03/26/15 | WFJ | Correspondence with Committee professionals re:  data room access | 0.20 | 120.00 |
| B110 | 03/27/15 | SLL | Review memorandum re: first day orders | 0.10 | 84.00 |
| B110 | 03/27/15 | SLL | Draft correspondence to C. Ward re: pro hac vice applications | 0.10 | 84.00 |
| B110 | 03/28/15 | SLL | Draft memorandum re: objection deadlines | 0.10 | 84.00 |
| B110 | 03/29/15 | BZB | Update critical dates memorandum | 1.90 | 646.00 |
| B110 | 03/29/15 | CMP | Call with LS team re: status and open issues | 0.30 | 165.00 |
| B110 | 03/29/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 03/29/15 | SLL | Draft correspondence to D. MacGreevey re: data room access | 0.10 | 84.00 |
| B110 | 03/30/15 | AD | Circulate pleadings and credit agreements to LS corporate team re:  document review | 0.10 | 33.50 |
| B110 | 03/30/15 | BZB | Update critical dates memorandum | 0.30 | 102.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 03/30/15 | CMP | Review and update critical dates memo | 0.20 | 110.00 |
| B110 | 03/30/15 | SLL | Review memorandum re: extension of objection deadlines | 0.10 | 84.00 |
| B110 | 03/30/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 84.00 |
| B110 | 03/30/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 03/30/15 | SLL | Review and revise pro hac vice motion | 0.10 | 84.00 |
| B110 | 03/30/15 | SLL | Review memorandum re: revised critical vendor order | 0.10 | 84.00 |
| B110 | 03/30/15 | SLL | Draft correspondence to L. Suprum re: pro hac vice application | 0.10 | 84.00 |
| B110 | 03/31/15 | CMP | Review agenda for April 1 hearing; summarize for S. Levine | 0.20 | 110.00 |
| B110 | 03/31/15 | PK | Conference with S. Levine to review/coordinate action items | 0.40 | 282.00 |
| B110 | 03/31/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 03/31/15 | SLL | Draft memorandum re: 4/1 hearing | 0.10 | 84.00 |
| | | | **Total B110 - Case Administration** | 9.90 | $4,960.50 |

B120 Asset Analysis and Recovery

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 03/26/15 | SLL | Review correspondence from R. Klein re: data room access | 0.10 | 84.00 |
| B120 | 03/26/15 | SLL | Review memorandum re: data room access | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 03/26/15 | SLL | Review revised request for Silver Point re: DIP | 0.20 | 168.00 |
| | | | **Total B120 - Asset Analysis and Recovery** | 0.40 | $336.00 |

B120A Investigation of Prepetition Lenders

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120A | 03/28/15 | KC | Conduct research re: lien memo | 1.00 | 345.00 |
| B120A | 03/28/15 | LAC | Correspondence with S. Levine re: Lien Review | 0.20 | 158.00 |
| B120A | 03/29/15 | DL | Telephone call with L. Citron, T. Sica and K. Cobb re: drafting a memorandum analyzing the extent and validity of the pre-petition secured lenders liens | 0.80 | 240.00 |
| B120A | 03/29/15 | KC | Conference call with L.Citron to discuss bankruptcy filing and logistics of lien review process | 1.00 | 345.00 |
| B120A | 03/29/15 | LAC | Telephone conversation with S. Levine re: Lien Review | 0.20 | 158.00 |
| B120A | 03/29/15 | LAC | Correspondence with LS Team re: Lien Review issues | 0.50 | 395.00 |
| B120A | 03/30/15 | DL | Research caselaw re:  lien analysis | 5.00 | 1,500.00 |
| B120A | 03/30/15 | KC | Review discovery documents re:  lien analysis | 5.30 | 1,828.50 |
| B120A | 03/30/15 | LAC | Meeting with LS Team re: Lien Review | 0.30 | 237.00 |
| B120A | 03/30/15 | LAC | Review of materials re: Objection Issues re:  liens | 1.90 | 1,501.00 |
| B120A | 03/30/15 | SLL | Review memorandum re: lien review | 0.10 | 84.00 |
| B120A | 03/30/15 | TCS | Work on lien analysis and review documents re: same | 6.00 | 3,930.00 |

Standard Register Committee of Unsecured Creditors                                    Page 6
Invoice No.: 734272                                                                   May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120A | 03/31/15 | DL | Continue to conduct research re: the validity of pre-petition secured lenders liens (5.1); meet with T. Sica to discuss incorporating various bankruptcy documents into the lien analysis memorandum (.4); telephone call with West Law representative re: research(.2); draft lien analysis memorandum (1.6) | 7.30 | 2,190.00 |
| B120A | 03/31/15 | LAC | Correspondence with LS Team re: Lien Review Reasearch Issues | 0.50 | 395.00 |
| B120A | 03/31/15 | LAC | Review of Research Materials re: liens | 0.90 | 711.00 |
| B120A | 03/31/15 | LAC | Draft diligence list re: lien discovery | 0.50 | 395.00 |
| B120A | 03/31/15 | LAC | Meeting with D. Lifshitz re: lien research | 0.40 | 316.00 |
| B120A | 03/31/15 | NG | Review legal databases re: lien research | 0.20 | 42.00 |
| B120A | 03/31/15 | SLL | Review memorandum re: lien investigation | 0.10 | 84.00 |
| B120A | 03/31/15 | SLL | Review Committee's document request in connection with its review of Bank of America's asserted liens on and security interests in the Debtors' assets under Bank of America's prepetition ABL facility | 0.10 | 84.00 |
| B120A | 03/31/15 | SLL | Review Committee's document request in connection with its review of the liens and security interests asserted by the Debtors' prepetition lenders | 0.10 | 84.00 |
| B120A | 03/31/15 | TCS | Lien review diligence (4.5); meeting with D. Lifshitz re: same (.3); correspondence with K. Cobb re: same (.4) | 5.20 | 3,406.00 |
| B120A | 03/31/15 | WFJ | Correspondence to counsel to Debtors, BofA and Silver Point re lien related discovery requests | 0.30 | 180.00 |
| B120A | 03/31/15 | WFJ | Prepare lien related discovery requests to counsel to Debtors, BofA and Silver Point | 0.20 | 120.00 |

| | Total B120A - Investigation of Prepetition Lenders | 38.10 | $18,728.50 |
|---|---|---|---|

Standard Register Committee of Unsecured Creditors | Page 7
Invoice No.: 734272 | May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 Asset Disposition | | | | | |
| B130 | 03/24/15 | CMP | Prepare issues list for sale motion objection | 0.70 | 385.00 |
| B130 | 03/24/15 | SLL | Review Sale Motion | 0.30 | 252.00 |
| B130 | 03/24/15 | WFJ | Call with S. Levine re: discovery for sale/dip and next steps | 0.30 | 180.00 |
| B130 | 03/24/15 | WFJ | Review sale documents | 1.60 | 960.00 |
| B130 | 03/24/15 | WFJ | Correspondence with C. Porter et al re:  DIP/sale discovery | 0.30 | 180.00 |
| B130 | 03/25/15 | AD | Research re: credit bidding | 1.10 | 368.50 |
| B130 | 03/25/15 | CMP | Review WorkFlowOne Ch 11, SEC filings and other materials in connection with preparing document demand and discovery request for Debtors and Silver Point re:  sale financing motions | 3.50 | 1,925.00 |
| B130 | 03/25/15 | CMP | Revise document demand for Silver Point and Debtors re:  sale financing | 2.80 | 1,540.00 |
| B130 | 03/25/15 | GB | Review and comment on draft objections to first day motions | 0.50 | 427.50 |
| B130 | 03/25/15 | SLL | Review and revise document demand re: sale | 0.30 | 252.00 |
| B130 | 03/25/15 | SLL | Draft Notice of Deposition and 2004 Subpoena re: sale | 0.40 | 336.00 |
| B130 | 03/25/15 | SLL | Review correspondence from committee member re: potential bidder | 0.10 | 84.00 |
| B130 | 03/25/15 | SLL | Review correspondence from K. Petrie re: potential bidder | 0.10 | 84.00 |
| B130 | 03/25/15 | SLL | Draft correspondence to L. Szlezinger re: potential bidder | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 03/25/15 | WFJ | Correspondence with Lazard et al re: data room access | 0.20 | 120.00 |
| B130 | 03/25/15 | WFJ | Analysis of lending history re:  stalking horse bid | 2.10 | 1,260.00 |
| B130 | 03/25/15 | WFJ | Draft objection to bid procedures/sale motion | 4.60 | 2,760.00 |
| B130 | 03/26/15 | BZB | Telephone conference with Lowenstein team re: status of objections and discovery re:  DIP and sale | 0.20 | 68.00 |
| B130 | 03/26/15 | CMP | Exchange correspondence with W. Jung re: Perseus LLC, Raging Capital and WorkflowOne acquisition re: sale objections | 0.30 | 165.00 |
| B130 | 03/26/15 | GB | Calls with LS, ZC and Jefferies re: results of calls with debtor professionals re: sale process and strategy re: same | 0.50 | 427.50 |
| B130 | 03/26/15 | SLL | Review and revise draft requests for documents and notice of deposition | 0.30 | 252.00 |
| B130 | 03/26/15 | SLL | Review correspondence from L. Szlezinger re: data room access | 0.10 | 84.00 |
| B130 | 03/26/15 | SLL | Review correspondence from D. MacGreevey re: data room | 0.10 | 84.00 |
| B130 | 03/26/15 | SLL | Review stock trading history of Silver Point re:  sale objections | 0.10 | 84.00 |
| B130 | 03/26/15 | SLL | Draft correspondence to R. Klein re: data room | 0.10 | 84.00 |
| B130 | 03/26/15 | SLL | Internal conference re: discovery and objections to sale | 0.20 | 168.00 |
| B130 | 03/26/15 | SLL | Telephone call with committee co-chair re: sale issues | 0.10 | 84.00 |
| B130 | 03/26/15 | SLL | Telephone call with Jefferies re: sale issues | 0.10 | 84.00 |
| B130 | 03/27/15 | BZB | Review correspondence among Committee professionals re: objections to sale procedures | 0.10 | 34.00 |

Standard Register Committee of Unsecured Creditors                                                      Page 9
Invoice No.: 734272                                                                                    May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 03/27/15 | SLL | Draft correspondence to L. Szlezinger re: sale procedures | 0.20 | 168.00 |
| B130 | 03/27/15 | SLL | Review correspondence from R. Klein re: work flow assets | 0.10 | 84.00 |
| B130 | 03/27/15 | SLL | Review memorandum re:  work flow transaction | 0.10 | 84.00 |
| B130 | 03/27/15 | SLL | Review correspondence from R. Klyman re: First Request for Production of Documents | 0.10 | 84.00 |
| B130 | 03/27/15 | SLL | Draft correspondence to R. Klein re: draft objections to sale | 0.10 | 84.00 |
| B130 | 03/27/15 | SLL | Review correspondence from R. Klein re: issue on bid procedures motion | 0.10 | 84.00 |
| B130 | 03/27/15 | SLL | Review correspondence from C. Dressel re: request for production of documents re: sale | 0.10 | 84.00 |
| B130 | 03/27/15 | SLL | Review memorandum re: sale procedures | 0.20 | 168.00 |
| B130 | 03/27/15 | SLL | Review correspondence from L. Szlezinger re: bid procedures | 0.10 | 84.00 |
| B130 | 03/27/15 | SLL | Review correspondence from R. Klein re: bid procedures | 0.10 | 84.00 |
| B130 | 03/27/15 | SLL | Review Objection of the Pension Benefit Guaranty Corporation to Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially all of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of all Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially all of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.20 | 168.00 |
| B130 | 03/27/15 | WFJ | Review procedures order and mark-up same | 0.40 | 240.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 03/27/15 | WFJ | Correspondence with Committee professionals re:  sale procedures and relief requested | 0.40 | 240.00 |
| B130 | 03/27/15 | WFJ | Draft objection to sale motion (2.1); review pleadings filed by debtors re: same (1.7) | 3.80 | 2,280.00 |
| B130 | 03/27/15 | WFJ | Call with Committee professionals re:  sale and financing matters | 0.40 | 240.00 |
| B130 | 03/28/15 | CMP | Call with W. Jung re: edits to bid procedures order | 0.20 | 110.00 |
| B130 | 03/28/15 | CMP | Revise Bid Procedures Order | 1.50 | 825.00 |
| B130 | 03/28/15 | CMP | Review court orders re:  recent sales | 2.10 | 1,155.00 |
| B130 | 03/28/15 | GB | Review bid procedures objections | 0.60 | 513.00 |
| B130 | 03/28/15 | GB | Communications with LS team and others re: discovery re: sale and DIP process | 0.50 | 427.50 |
| B130 | 03/28/15 | SLL | Draft memorandum re: discovery on sale | 0.10 | 84.00 |
| B130 | 03/28/15 | SLL | Draft correspondence to L. Szlezinger re: proposed bid procedures | 0.10 | 84.00 |
| B130 | 03/28/15 | SLL | Draft correspondence to R. Klein re: discovery on sale | 0.10 | 84.00 |
| B130 | 03/28/15 | SLL | Draft memorandum re: sale objection | 0.20 | 168.00 |
| B130 | 03/28/15 | SLL | Internal conference re: discovery on sale | 0.10 | 84.00 |
| B130 | 03/28/15 | SLL | Review revised bid procedures order | 0.40 | 336.00 |
| B130 | 03/28/15 | SLL | Review correspondence from R. Klein re: proposed bid procedures | 0.10 | 84.00 |
| B130 | 03/28/15 | SLL | Review bid procedures pleadings | 0.30 | 252.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 734272

Page 11
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 03/28/15 | SLL | Review and revise draft bid procedures objection | 0.40 | 336.00 |
| B130 | 03/28/15 | WFJ | Work on objection to sale motion | 3.80 | 2,280.00 |
| B130 | 03/28/15 | WFJ | Review documents re Stalking Horse's status re:  sale | 0.70 | 420.00 |
| B130 | 03/28/15 | WFJ | Conference call with Committee professionals re: discovery and dip/sale motions | 0.80 | 480.00 |
| B130 | 03/28/15 | WFJ | Call with S. Levine and P. Kizel re:  discovery matters re: first day motions | 0.60 | 360.00 |
| B130 | 03/29/15 | BZB | Telephone conference with Committee professionals re: sale | 1.00 | 340.00 |
| B130 | 03/29/15 | BZB | Review correspondence between S. Levine and R. Klein re: sale motion issues | 0.10 | 34.00 |
| B130 | 03/29/15 | GB | Call with Lowenstein, Zolfo and Jefferies re: DIP and sale discovery | 1.10 | 940.50 |
| B130 | 03/29/15 | GB | Communications with LS team re: discovery issues re: DIP and sale objections | 0.50 | 427.50 |
| B130 | 03/29/15 | LAC | Conference call with LS Team re: Tax Liens and other liens | 1.00 | 790.00 |
| B130 | 03/29/15 | PK | Review sale motion in connection with preparation of discovery requests to Lazard re: sale and dip motion and outline discovery issues | 1.80 | 1,269.00 |
| B130 | 03/29/15 | SLL | Review memorandum re: draft bid procedures objection | 0.20 | 168.00 |
| B130 | 03/29/15 | SLL | Telephone call with Jefferies re: discovery on sale | 0.10 | 84.00 |
| B130 | 03/29/15 | SLL | Draft memorandum re: discovery re: sale | 0.20 | 168.00 |
| B130 | 03/29/15 | SLL | Draft memorandum re: sale structure | 0.30 | 252.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 734272

Page 12
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 03/29/15 | SLL | Draft correspondence to C. Dressel re: document production and deposition re:  sale | 0.10 | 84.00 |
| B130 | 03/29/15 | SLL | Review memorandum re: depositions on sale | 0.20 | 168.00 |
| B130 | 03/29/15 | SLL | Review memorandum re: stalking horse bidder | 0.10 | 84.00 |
| B130 | 03/29/15 | SLL | Review correspondence from R. Klein re: stalking horse bidder | 0.10 | 84.00 |
| B130 | 03/29/15 | SLL | Review correspondence from T. Pande re: stalking horse bidder | 0.20 | 168.00 |
| B130 | 03/29/15 | SLL | Draft memorandum re: objections to sale | 0.10 | 84.00 |
| B130 | 03/29/15 | WFJ | Draft objection re:  sale motion and procedures | 4.30 | 2,580.00 |
| B130 | 03/29/15 | WFJ | Review recent cases re:  insider bid protections | 0.70 | 420.00 |
| B130 | 03/29/15 | WFJ | Correspondence with P. Kizel et al re:  sale discovery | 0.30 | 180.00 |
| B130 | 03/29/15 | WFJ | Correspondence with T. Pande re:  bid protections | 0.20 | 120.00 |
| B130 | 03/29/15 | WFJ | Correspondence with Committee professionals re: debtor depositions | 0.40 | 240.00 |
| B130 | 03/30/15 | AD | Review sale orders in recent cases credit bidding and bid protection | 0.90 | 301.50 |
| B130 | 03/30/15 | CMP | Review and revise discovery demand to Lazard Middle Market re:  sale | 1.50 | 825.00 |
| B130 | 03/30/15 | CMP | Discussions with P. Kizel  re:  revisions to discovery demand to Lazard Middle Market re:  sale | 0.20 | 110.00 |
| B130 | 03/30/15 | CMP | Draft discovery demand for Lazard re:  sale | 0.80 | 440.00 |
| B130 | 03/30/15 | CMP | Discussions with P. Kizel re: Lazard discovery demand re:  sale | 0.20 | 110.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 03/30/15 | GB | Review PBGC objections to DIP and sale | 0.40 | 342.00 |
| B130 | 03/30/15 | PK | Conference with S. Levine and team re: discovery and other case issues re: sale | 0.50 | 352.50 |
| B130 | 03/30/15 | PK | Telephone conference with counsel for Debtors re: discovery re: DIP motion and sale motion and pending case issues | 0.50 | 352.50 |
| B130 | 03/30/15 | PK | Telephone conference with Skadden attorneys re: discovery re: sale and  DIP motions | 0.40 | 282.00 |
| B130 | 03/30/15 | SLL | Review memorandum re: stalking horse bidder | 0.20 | 168.00 |
| B130 | 03/30/15 | SLL | Review correspondence from R. Klein re: stalking horse bid | 0.10 | 84.00 |
| B130 | 03/30/15 | SLL | Review correspondence from M. Cervi re: stalking horse bid | 0.10 | 84.00 |
| B130 | 03/30/15 | SLL | Review memorandum re: call with debtor's counsel re: sale | 0.10 | 84.00 |
| B130 | 03/30/15 | SLL | Review correspondence from D. Botter re: Bid Procedures | 0.20 | 168.00 |
| B130 | 03/30/15 | SLL | Review draft discovery request to Lazard re: sale | 0.60 | 504.00 |
| B130 | 03/30/15 | SLL | Review and revise draft sale objection | 0.50 | 420.00 |
| B130 | 03/30/15 | SLL | Draft memorandum re: stalking horse | 0.10 | 84.00 |
| B130 | 03/30/15 | SLL | Draft memorandum re: discovery re:  sale | 0.10 | 84.00 |
| B130 | 03/30/15 | WFJ | Attend meet and confer with Silver Point's counsel re: discovery and logistics | 0.40 | 240.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 734272

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 03/31/15 | PK | Review documents in connection with preparation for examination of K. Carmody (1.6) and participate in preparation session with A. Behlmann re: same (.4) in connection with possible contested bid procedures and sale motion | 2.00 | 1,410.00 |
| B130 | 03/31/15 | PK | Review documents produced by debtor re: committee discovery requests in connection with sale and dip | 2.00 | 1,410.00 |
| B130 | 03/31/15 | SLL | Draft memorandum re: depositions re:  sale | 0.10 | 84.00 |
| B130 | 03/31/15 | SLL | Draft memorandum re: Carmody Deposition re:  sale | 0.10 | 84.00 |
| B130 | 03/31/15 | SLL | Internal conference re: Mr. Carmody's deposition re: sale | 0.10 | 84.00 |
| B130 | 03/31/15 | SLL | Review memorandum re: Mr. Carmody's deposition | 0.10 | 84.00 |
| B130 | 03/31/15 | SLL | Review correspondence from S. Herman re: Carmody Deposition | 0.10 | 84.00 |
| B130 | 03/31/15 | SLL | Review correspondence from L. Flath re: depositions | 0.10 | 84.00 |
| B130 | 03/31/15 | SLL | Review memorandum re: Torgove's deposition | 0.10 | 84.00 |
| B130 | 03/31/15 | SLL | Review memorandum re: potential bidder | 0.10 | 84.00 |
| B130 | 03/31/15 | SLL | Review memorandum re: document requests re:  sale | 0.10 | 84.00 |
| B130 | 03/31/15 | SLL | Review correspondence from A. Ruegger re: document requests re:  sale | 0.10 | 84.00 |
| B130 | 03/31/15 | SLL | Review memorandum re: potentially interested bidders | 0.20 | 168.00 |
| B130 | 03/31/15 | WFJ | Correspondence with B. Lutz re:  Torgove's et al deposition re:  DIP/Sale procedures | 0.20 | 120.00 |
| B130 | 03/31/15 | WFJ | Correspondence with L. Flath re:  DiNello's deposition re: DIP/Sale procedures | 0.20 | 120.00 |

Standard Register Committee of Unsecured Creditors

Invoice No.: 734272

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 03/31/15 | WFJ | Review Debtors' objection to Committee's discovery requests | 0.70 | 420.00 |
| B130 | 03/31/15 | WFJ | Call (.2) and correspondence (.2) with D. Botter re: potential bidder | 0.40 | 240.00 |
| B130 | 03/31/15 | WFJ | Correspondence with P. Kizel re:  DIP/Sale discovery | 0.30 | 180.00 |
| | | | **Total B130 - Asset Disposition** | 68.00 | $43,703.50 |

B140 Relief from Stay/Adequate Protection Proceedings

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B140 | 03/27/15 | SLL | Review Motion For Order Expediting Consideration of, And Shortening The Notice Period Applicable To, Emergency Motion of Volt Consulting Group, Ltd. For The Entry of An Order: (I) Granting Relief From The Automatic Stay Under 11 U.S.C. § 362(D)(1), To The Extent Required, To Terminate Its Contract With The Debtors; or, Alternatively, (II) Requiring The Debtors To Assume Or Reject The Contract Under 11 U.S.C. § 365(d)(2) And Provide Adequate Assurance of Future Performance | 0.10 | 84.00 |
| B140 | 03/27/15 | SLL | Review Emergency Motion of Volt Consulting Group, Ltd. for the Entry of an Order: (I) Granting Relief from the Automatic Stay Under 11 U.S.C. § 362(d)(1),to the extent required, to Terminate its Contract With The Debtors; Or, Alternatively, (II) Requiring The Debtors To Assume or Reject The Contract Under 11 U.S.C. § 365(d)(2) And Provide Adequate Assurances of Future Performance | 0.10 | 84.00 |
| B140 | 03/27/15 | WFJ | Review Emergency Motion of Volt Consulting Group, Ltd. for the Entry of an Order: (I) Granting Relief from the Automatic Stay Under 11 U.S.C. § 362(d)(1),to the extent required, to Terminate its Contract With The Debtors; Or, Alternatively, (II) Requiring The Debtors To Assume or Reject The Contract Under 11 U.S.C. § 365(d)(2) And Provide Adequate Assurances of Future Performance | 0.40 | 240.00 |
| B140 | 03/28/15 | BZB | Review Volt's emergency motion for relief from stay | 0.30 | 102.00 |
| B140 | 03/29/15 | SLL | Review correspondence from M. Nestor re: emergency motion by Volt Consulting Group | 0.10 | 84.00 |

Standard Register Committee of Unsecured Creditors

Invoice No.: 734272

Page 16

May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B140 | 03/29/15 | SLL | Draft correspondence to K. Kolb re: emergency motion by Volt Consulting Group | 0.10 | 84.00 |
| B140 | 03/31/15 | SLL | Review memorandum re: NDA provisions | 0.10 | 84.00 |
| B140 | 03/31/15 | SLL | Review correspondence from K. Kolb re: protective order and NDA comments | 0.10 | 84.00 |
| | | | **Total B140 - Relief from Stay/Adequate Protection Proceedings** | 1.30 | $846.00 |

B150 Meetings of and Communication with Creditors

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 03/24/15 | AD | Draft Committee bylaws | 0.30 | 100.50 |
| B150 | 03/24/15 | CMP | Draft e-mail to UCC re:  case update | 0.30 | 165.00 |
| B150 | 03/24/15 | CMP | Review and revise UCC bylaws, contact list, critical dates memo and other documents | 0.30 | 165.00 |
| B150 | 03/24/15 | GB | Participate in organization of committee (1.1) and advise committee re: advisors and first day motions (.9) | 2.00 | 1,710.00 |
| B150 | 03/24/15 | SLL | Attend committee meeting | 1.10 | 924.00 |
| B150 | 03/24/15 | SLL | Attend committee meeting to interview FAs and IBs | 0.90 | 756.00 |
| B150 | 03/24/15 | SLL | Review correspondence from committee member re: discovery | 0.10 | 84.00 |
| B150 | 03/24/15 | SLL | Draft correspondence to committee member re: discovery | 0.10 | 84.00 |
| B150 | 03/24/15 | SLL | Review correspondence from committee member re: background | 0.10 | 84.00 |
| B150 | 03/24/15 | SLL | Draft, review and revise bylaws | 0.40 | 336.00 |

Standard Register Committee of Unsecured Creditors

Invoice No.: 734272

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 03/25/15 | AD | Draft motion to establish procedures for the dissemination of information to general unsecured creditors | 0.90 | 301.50 |
| B150 | 03/25/15 | BZB | Review correspondence from S. Levine re: initial email to Committee | 0.10 | 34.00 |
| B150 | 03/25/15 | SLL | Draft correspondence to committee member re: potential bidder | 0.20 | 168.00 |
| B150 | 03/25/15 | SLL | Draft correspondence to committee member re: status call | 0.10 | 84.00 |
| B150 | 03/25/15 | SLL | Draft correspondence to committee re: documents for review | 0.10 | 84.00 |
| B150 | 03/25/15 | SLL | Review correspondence from P. Deutch re: committee website | 0.10 | 84.00 |
| B150 | 03/25/15 | SLL | Draft memorandum re: call with debtor's counsel re: first day motions | 0.10 | 84.00 |
| B150 | 03/25/15 | SLL | Draft correspondence to P. Deutch re: section 1102 motion | 0.10 | 84.00 |
| B150 | 03/25/15 | SLL | Draft correspondence to committee member re: professional retention | 0.10 | 84.00 |
| B150 | 03/25/15 | SLL | Review correspondence from committee member re: retention of professionals | 0.10 | 84.00 |
| B150 | 03/25/15 | SLL | Review correspondence from committee member re: call schedule | 0.10 | 84.00 |
| B150 | 03/25/15 | SLL | Review and revise bylaws | 0.10 | 84.00 |
| B150 | 03/25/15 | SLL | Review correspondence from committee member re: discovery | 0.10 | 84.00 |
| B150 | 03/26/15 | AD | Revise Committee contact list | 0.20 | 67.00 |
| B150 | 03/26/15 | AD | Draft email to Committee re: case status and upcoming action items | 0.60 | 201.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 734272

Page 18
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 03/26/15 | BZB | Review correspondence from S. Levine to Committee re:  update | 0.10 | 34.00 |
| B150 | 03/26/15 | SLL | Draft committee status report | 0.20 | 168.00 |
| B150 | 03/26/15 | SLL | Review and revise 1102 motion | 0.20 | 168.00 |
| B150 | 03/26/15 | SLL | Review correspondence from committee member re: strategy | 0.20 | 168.00 |
| B150 | 03/26/15 | SLL | Draft correspondence to committee member re: data room | 0.10 | 84.00 |
| B150 | 03/26/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |
| B150 | 03/26/15 | SLL | Draft correspondence to committee member re: call agenda | 0.20 | 168.00 |
| B150 | 03/26/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |
| B150 | 03/26/15 | SLL | Review correspondence from committee member re: retention of professionals | 0.10 | 84.00 |
| B150 | 03/27/15 | BZB | Telephone conference with Committee re:  open matters | 0.80 | 272.00 |
| B150 | 03/27/15 | CMP | Professionals call with LS team re:  first day pleadings | 0.40 | 220.00 |
| B150 | 03/27/15 | CMP | Call with committee re:  open case matters | 1.10 | 605.00 |
| B150 | 03/27/15 | SLL | Review correspondence from committee member re: alternative DIP | 0.10 | 84.00 |
| B150 | 03/27/15 | SLL | Draft correspondence to committee re: call agenda | 0.20 | 168.00 |
| B150 | 03/27/15 | SLL | Draft correspondence to committee member re: alternative DIP | 0.20 | 168.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors

Invoice No.: 734272

Page 19

May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 03/27/15 | SLL | Draft correspondence to R. Klyman re: proposed committee NDA | 0.10 | 84.00 |
| B150 | 03/27/15 | SLL | Draft correspondence to P. Deutch re: 1102 motion and proposed order | 0.10 | 84.00 |
| B150 | 03/27/15 | SLL | Telephone call with committee member re: DIP issue | 0.10 | 84.00 |
| B150 | 03/27/15 | SLL | Participate in professionals call to prepare for committee call on sale and related issues | 0.50 | 420.00 |
| B150 | 03/27/15 | SLL | Participate in committee call re:  case update | 0.60 | 504.00 |
| B150 | 03/27/15 | WFJ | Committee conference call re:  first day pleadings and case update | 0.70 | 420.00 |
| B150 | 03/27/15 | WFJ | Call from creditor re:  claims | 0.20 | 120.00 |
| B150 | 03/28/15 | BZB | Draft summary of Volt's emergency motion for relief from stay | 0.40 | 136.00 |
| B150 | 03/28/15 | BZB | Review Committee's section 1102 motion | 0.20 | 68.00 |
| B150 | 03/28/15 | BZB | Draft summary of Committee's section 1102 motion | 0.30 | 102.00 |
| B150 | 03/28/15 | SLL | Review proposed NDA between the Committee and the Debtors | 0.10 | 84.00 |
| B150 | 03/28/15 | SLL | Review revised Committee NDA | 0.10 | 84.00 |
| B150 | 03/29/15 | BZB | Review correspondence from S. Levine to Committee re:  sale | 0.10 | 34.00 |
| B150 | 03/29/15 | SLL | Draft committee status report | 0.20 | 168.00 |
| B150 | 03/30/15 | SLL | Review correspondence from committee member re: expenses | 0.10 | 84.00 |
| B150 | 03/30/15 | SLL | Review Notice to Counsel Regarding Scheduling of 341 Meeting | 0.10 | 84.00 |

Standard Register Committee of Unsecured Creditors                                    Page 20
Invoice No.: 734272                                                                    May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 03/30/15 | SLL | Review correspondence from committee member re: background points regarding lenders | 0.10 | 84.00 |
| B150 | 03/30/15 | SLL | Review correspondence from C. Dressel re: discovery re:  sale | 0.10 | 84.00 |
| B150 | 03/30/15 | SLL | Review correspondence from D. MacGreevey re: proposed NDA | 0.10 | 84.00 |
| B150 | 03/31/15 | SLL | Draft committee status report re:  update | 0.20 | 168.00 |
| B150 | 03/31/15 | SLL | Review correspondence from committee member re: media inquiry | 0.10 | 84.00 |
| B150 | 03/31/15 | SLL | Review correspondence from committee member re: objections deadline | 0.10 | 84.00 |
| B150 | 03/31/15 | WFJ | Correspondence with Jeffries re:  Carmody deposition and scheduling | 0.20 | 120.00 |
| B150 | 03/31/15 | WFJ | Call from creditor re: sale update | 0.20 | 120.00 |

|  |  |  | **Total B150 - Meetings of and Communication with Creditors** | 17.90 | $12,135.00 |

B160 Fee/Employment Applications

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 03/25/15 | AD | Prepare retention pleadings | 0.30 | 100.50 |
| B160 | 03/25/15 | AD | Draft Lowenstein Sandler retention application | 0.90 | 301.50 |
| B160 | 03/31/15 | AD | Prepare LS retention application | 1.20 | 402.00 |

|  |  |  | **Total B160 - Fee/Employment Applications** | 2.40 | $804.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 734272

Page 21
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 Employment and Retention Applications - Others |||||||
| B165 | 03/25/15 | AD | Call with LS team re:  Committee professionals' retention applications | 0.10 | 33.50 |
| B165 | 03/25/15 | AD | Call to Zolfo Cooper re: retention application | 0.10 | 33.50 |
| B165 | 03/26/15 | SLL | Review correspondence from L. Szlezinger re: fee proposal | 0.10 | 84.00 |
| B165 | 03/26/15 | SLL | Review and revise Lowenstein retention application | 0.10 | 84.00 |
| B165 | 03/27/15 | SLL | Review Zolfo retention documents | 0.10 | 84.00 |
| B165 | 03/28/15 | SLL | Review correspondence from C. Ward re: retention | 0.10 | 84.00 |
| B165 | 03/30/15 | CMP | Review Motion to employ professionals in ordinary course of business (DI 92) | 0.20 | 110.00 |
| B165 | 03/30/15 | CMP | Review Motion to retain McKinsey Recovery  (DI 87) | 0.20 | 110.00 |
| B165 | 03/30/15 | CMP | Review  Motion to retain Dinsmore  (DI 88) | 0.20 | 110.00 |
| B165 | 03/30/15 | CMP | Review Motion to retain Lazard Ferez (DI 89) | 0.30 | 165.00 |
| B165 | 03/31/15 | SLL | Review revised LS retention application | 0.10 | 84.00 |
| B165 | 03/31/15 | SLL | Review memorandum re: retention application | 0.10 | 84.00 |
| B165 | 03/31/15 | SLL | Draft memorandum re: retention papers | 0.10 | 84.00 |

**Total B165 - Employment and Retention Applications - Others**  1.80  $1,150.00

B175 Fee Applications and Invoices - Others

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 734272

Page 22
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B175 | 03/25/15 | SLL | Review Jefferies fee proposal | 0.10 | 84.00 |
| B175 | 03/26/15 | SLL | Review memorandum re: carve-out | 0.10 | 84.00 |
| B175 | 03/27/15 | SLL | Draft memorandum re: professional fees re: budget | 0.10 | 84.00 |
| B175 | 03/30/15 | SLL | Review memorandum professional fees | 0.10 | 84.00 |
| | | | **Total B175 - Fee Applications and Invoices - Others** | 0.40 | $336.00 |

B190 Other Contested Matters (excluding assumption/rejection motions)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 03/26/15 | AD | Prepare pleadings, orders and objections to second day motions | 0.40 | 134.00 |
| B190 | 03/29/15 | SLL | Draft correspondence to K. Kolb re: protective order | 0.10 | 84.00 |
| B190 | 03/30/15 | SLL | Draft correspondence to K. Kolb re: protective order | 0.10 | 84.00 |
| B190 | 03/31/15 | SLL | Review memorandum re: limited objections to first day motions | 0.10 | 84.00 |
| B190 | 03/31/15 | WFJ | Review Debtors' revisions to NDA and Protective Order | 0.40 | 240.00 |
| | | | **Total B190 - Other Contested Matters (excluding assumption/rejection motions)** | 1.10 | $626.00 |

B195 Non-Working Travel

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B195 | 03/24/15 | GB | Travel back to New York after meeting with the committee | 1.20 | 513.00 |
| B195 | 03/31/15 | ADB | Travel to Dayton, Ohio for deposition of K. Carmody (Chief Restructuring Officer) | 3.30 | 800.25 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 734272

Page 23
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| | | | **Total B195 - Non-Working Travel** | 4.50 | $1,313.25 |

B200 - Operations

B210 Business Operations

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 03/24/15 | AD | Draft objection to motion to establish procedures to preserve net operating losses | 0.80 | 268.00 |
| B210 | 03/24/15 | AD | Draft objection to cash management motion | 1.70 | 569.50 |
| B210 | 03/24/15 | AD | Review second day pleadings and develop recommendations for potential objections thereto | 1.90 | 636.50 |
| B210 | 03/24/15 | AD | Draft email to LS team re:  summary of second day pleadings and potential objections thereto | 0.80 | 268.00 |
| B210 | 03/24/15 | SLL | Review and revise objection to cash management motion | 0.10 | 84.00 |
| B210 | 03/24/15 | SLL | Review and revise objection to wage motion | 0.20 | 168.00 |
| B210 | 03/24/15 | SLL | Review memorandum re: Critical Vendor, Wage and Cash Management Motions | 0.10 | 84.00 |
| B210 | 03/24/15 | SLL | Review cash management motion | 0.20 | 168.00 |
| B210 | 03/24/15 | SLL | Review Wage Motion | 0.20 | 168.00 |
| B210 | 03/24/15 | SLL | Review Utility Motion | 0.10 | 84.00 |
| B210 | 03/25/15 | AD | Review emails re: objections to motions to be heard at second day hearing | 0.20 | 67.00 |
| B210 | 03/25/15 | AD | Review cash management orders re: intercompany transactions between debtors and non-debtors | 0.30 | 100.50 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 734272

Page 24<br>May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 03/25/15 | AD | Draft email to W. Jung re: addition language to cash management order | 0.10 | 33.50 |
| B210 | 03/25/15 | AD | Revise objection to wage motion | 1.50 | 502.50 |
| B210 | 03/25/15 | AD | Research re:  Third Fifth Bank stock in debtors | 0.60 | 201.00 |
| B210 | 03/25/15 | AD | Draft objection to critical vendor motion and revise motion to restrict stock transfers | 0.40 | 134.00 |
| B210 | 03/25/15 | BZB | Review correspondence from C. Porter re: WorkflowOne | 0.10 | 34.00 |
| B210 | 03/25/15 | SLL | Review and revise Cash Management Objection | 0.20 | 168.00 |
| B210 | 03/26/15 | AD | Conference with LS team re:  objections to first day motions | 0.10 | 33.50 |
| B210 | 03/26/15 | CMP | Professionals call with Lowenstein, Zolfo and Jefferies re: DIP, operations and next steps | 0.50 | 275.00 |
| B210 | 03/26/15 | SLL | Review correspondence from D. MacGreevey re: first day pleadings | 0.10 | 84.00 |
| B210 | 03/26/15 | SLL | Review and revise objection to cash management motion | 0.20 | 168.00 |
| B210 | 03/26/15 | SLL | Review and revise objection to wage motion | 0.20 | 168.00 |
| B210 | 03/27/15 | CMP | Review objections to cash management motions (.7) and research standard for approving (.6) | 1.30 | 715.00 |
| B210 | 03/27/15 | CMP | Exchange correspondence with A. Behlmann re: objection to cash management motion | 0.20 | 110.00 |
| B210 | 03/27/15 | CMP | Draft objection to order to approve cash management procedures on a final basis | 0.90 | 495.00 |
| B210 | 03/27/15 | SLL | Telephone call with Zolfo Cooper re: cash management motion | 0.10 | 84.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors

Invoice No.: 734272

Page 25

May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 03/27/15 | SLL | Draft correspondence to L. Szlezinger re: comments to first day orders | 0.10 | 84.00 |
| B210 | 03/27/15 | SLL | Draft correspondence to S. Herman re: summary of objections | 0.10 | 84.00 |
| B210 | 03/27/15 | SLL | Review initial monthly operating report | 0.20 | 168.00 |
| B210 | 03/27/15 | SLL | Review and revise Cash Management Order | 0.10 | 84.00 |
| B210 | 03/27/15 | SLL | Review correspondence from R. Klyman re: summary of objections to first day pleadings | 0.30 | 252.00 |
| B210 | 03/27/15 | SLL | Review correspondence from S. Herman re: summary of objections re: first day pleadings | 0.10 | 84.00 |
| B210 | 03/27/15 | SLL | Review memorandum re: summary of objections re: first day pleadings | 0.10 | 84.00 |
| B210 | 03/27/15 | WFJ | Prepare memo to Debtors' counsel re:  changes to first/second day orders, including marked versions of same | 1.70 | 1,020.00 |
| B210 | 03/28/15 | CMP | Draft objection to final approval of Debtors' cash management motion (DI 5) | 1.50 | 825.00 |
| B210 | 03/28/15 | CMP | Draft correspondence LS team re:  objection to final approval of Debtors' cash management motion (DI 5) and with DIP Objection | 0.20 | 110.00 |
| B210 | 03/28/15 | GB | Review markups of various first day orders | 0.40 | 342.00 |
| B210 | 03/28/15 | SLL | Review memorandum re: wage order | 0.10 | 84.00 |
| B210 | 03/28/15 | SLL | Review and revise draft objection to wage motion | 0.10 | 84.00 |
| B210 | 03/28/15 | SLL | Review memorandum re: cash management objection | 0.10 | 84.00 |
| B210 | 03/28/15 | SLL | Review correspondence from D. MacGreevey re: first day motions | 0.10 | 84.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 03/28/15 | SLL | Review and revise Stipulation and Proposed Protective Order between the Committee and the Debtors | 0.30 | 252.00 |
| B210 | 03/29/15 | BZB | Research re: Standard Register directors (former and current) | 0.70 | 238.00 |
| B210 | 03/29/15 | SLL | Review memorandum re: 2013 transaction | 0.10 | 84.00 |
| B210 | 03/30/15 | SLL | Draft correspondence to K. Kolb re: cash management motion | 0.10 | 84.00 |
| B210 | 03/30/15 | SLL | Review revised first day orders | 0.20 | 168.00 |
| B210 | 03/30/15 | SLL | Review correspondence from J. Graves re: revised orders | 0.10 | 84.00 |
| B210 | 03/30/15 | SLL | Review correspondence from M. Nestor re: cash management | 0.10 | 84.00 |
| B210 | 03/30/15 | SLL | Review correspondence from J. Graves re: hearing on cash management | 0.10 | 84.00 |
| B210 | 03/30/15 | WFJ | Review changes to critical vendor and NOL orders | 0.40 | 240.00 |
| B210 | 03/30/15 | WFJ | Call with J. Graves re critical vendor and NOL order and changes to same (.3); revise same (.6); correspondence with J. Graves re:  same (.3) | 1.20 | 720.00 |
| B210 | 03/31/15 | CMP | Prepare order blacklines UCC's objection to first day orders | 0.30 | 165.00 |
| B210 | 03/31/15 | SLL | Review correspondence from J. Graves re: revised final orders | 0.10 | 84.00 |
| B210 | 03/31/15 | SLL | Review correspondence from J. Edelson re: 4/1 hearing | 0.10 | 84.00 |
| B210 | 03/31/15 | SLL | Review memorandum re: 4/1 hearing | 0.10 | 84.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 734272

Page 27
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B210 | 03/31/15 | SLL | Review Certification of Counsel Regarding Final Order (A) Prohibiting Utility Providers from Altering, Refusing or Discontinuing Service; (B) Approving the Debtors' Proposed Adequate Assurance of Payment for Postpetition Services; and (C) Establishing Procedures for Resolving Requests for Additional Adequate Assurance of Payment | 0.10 | 84.00 |
| | | | **Total B210 - Business Operations** | 22.30 | $11,883.00 |

B220 Employee Benefits/Pensions

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B220 | 03/24/15 | AD | Draft objection to wage motion | 0.50 | 167.50 |
| B220 | 03/26/15 | AD | Revise objection to Wage Motion | 0.80 | 268.00 |
| B220 | 03/26/15 | WFJ | Review wage motion and interim order | 0.40 | 240.00 |
| B220 | 03/27/15 | CMP | Review and revise order approve pre petition benefits and wages on a final basis | 0.90 | 495.00 |
| B220 | 03/27/15 | CMP | Draft objection to approval of pre petition wage motion on a final basis | 0.80 | 440.00 |
| B220 | 03/27/15 | SLL | Review and revise draft objection to wage motion | 0.10 | 84.00 |
| B220 | 03/27/15 | SLL | Review and revise Wage Order | 0.10 | 84.00 |
| B220 | 03/27/15 | WFJ | Call with C. Porter re employee transactions and payments | 0.30 | 180.00 |
| B220 | 03/28/15 | CMP | Draft limited objection to final entry of order approving prepetition wages and benefits | 2.00 | 1,100.00 |
| | | | **Total B220 - Employee Benefits/Pensions** | 5.90 | $3,058.50 |

B230 Financing/Cash Collateral

Standard Register Committee of Unsecured Creditors

Invoice No.: 734272

Page 28

May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 03/24/15 | ADB | Begin drafting objection to Debtors' proposed DIP financing | 7.20 | 3,492.00 |
| B230 | 03/24/15 | BZB | Review correspondence from A. Behlmann re: DIP financing motion | 0.10 | 34.00 |
| B230 | 03/24/15 | CMP | Research issues re: financing and liens | 2.10 | 1,155.00 |
| B230 | 03/24/15 | CMP | Draft document demand and discovery request for Debtors and Silver Point re: financing | 1.90 | 1,045.00 |
| B230 | 03/24/15 | CMP | Review SEC filings and other materials in connection with preparing document demand and discovery request for Debtors and Silver Point re: financing | 1.00 | 550.00 |
| B230 | 03/24/15 | GB | Discuss issues re: DIP financing and sale process with S. Levine and D. MacGreevey (Zolfo) | 1.00 | 855.00 |
| B230 | 03/24/15 | SLL | Review DIP motion | 0.60 | 504.00 |
| B230 | 03/24/15 | SLL | Draft memorandum re: discovery demands | 0.10 | 84.00 |
| B230 | 03/24/15 | SLL | Review and revise draft document demand re: financing | 0.40 | 336.00 |
| B230 | 03/24/15 | SLL | Draft memorandum re: objections to first day pleadings | 0.30 | 252.00 |
| B230 | 03/24/15 | SLL | Review memorandum re: DIP | 0.30 | 252.00 |
| B230 | 03/24/15 | WFJ | Review dip pleadings | 1.70 | 1,020.00 |
| B230 | 03/24/15 | WFJ | Call with C. Porter re: financing | 0.20 | 120.00 |
| B230 | 03/25/15 | ADB | Review DIP financing motion, interim order, and related loan documents | 4.60 | 2,231.00 |
| B230 | 03/25/15 | ADB | Continue drafting objection to Debtors' proposed DIP financing | 13.80 | 6,693.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 734272

Page 29
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 03/25/15 | BZB | Review correspondence (multiple) from S. Levine re: discovery issues | 0.10 | 34.00 |
| B230 | 03/25/15 | BZB | Review correspondence from A. Behlmann and  re: objection to DIP motion | 0.10 | 34.00 |
| B230 | 03/25/15 | BZB | Telephone conference with C. Porter re: subpoenas, discovery requests, and related issues re:  DIP | 0.30 | 102.00 |
| B230 | 03/25/15 | BZB | Telephone conference with LS team re: status of objections and other matters | 0.30 | 102.00 |
| B230 | 03/25/15 | BZB | Prepare notices of requests for documents, including subpoenas re:  DIP and sale | 5.10 | 1,734.00 |
| B230 | 03/25/15 | CMP | Calls with B. Bazian re: subpoenas, notices and deposition of Debtors' professionals and directors | 0.20 | 110.00 |
| B230 | 03/25/15 | CMP | Call with LS team re:  open issues with DIP and next steps | 0.30 | 165.00 |
| B230 | 03/25/15 | GB | Call with S. Levine, R. Klyman and M. Nestor re: DIP and sale issues | 0.40 | 342.00 |
| B230 | 03/25/15 | GB | Call with LS team re: preparation of objections re:  DIP and sale objections | 0.40 | 342.00 |
| B230 | 03/25/15 | GB | Communications with Zolfo re:  DIP objection | 0.20 | 171.00 |
| B230 | 03/25/15 | GB | Review various discovery pleadings re: Standard Register | 0.30 | 256.50 |
| B230 | 03/25/15 | SLL | Review correspondence from R. Klyman re: extension of objections deadline | 0.10 | 84.00 |
| B230 | 03/25/15 | SLL | Review memorandum re: DIP Motion | 0.20 | 168.00 |
| B230 | 03/25/15 | SLL | Review correspondence from D. MacGreevey re: DIP motion | 0.10 | 84.00 |
| B230 | 03/25/15 | SLL | Review interim DIP order | 0.40 | 336.00 |
| B230 | 03/25/15 | SLL | Review correspondence from D. MacGreevey re: diligence list | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 03/25/15 | SLL | Review correspondence from R. Klyman re: data room access | 0.10 | 84.00 |
| B230 | 03/25/15 | SLL | Review 10ks + annual reports re:  financing and operations | 0.80 | 672.00 |
| B230 | 03/25/15 | SLL | Review memorandum re: WorkflowOne acquisition and liens | 0.20 | 168.00 |
| B230 | 03/25/15 | SLL | Review correspondence from M. Nestor re: diligence requests | 0.10 | 84.00 |
| B230 | 03/25/15 | WFJ | Discuss with A. DeLeo re cash management and wage motions | 0.20 | 120.00 |
| B230 | 03/25/15 | WFJ | Review dip motion | 1.10 | 660.00 |
| B230 | 03/25/15 | WFJ | Correspondence with A. Behlmann re dip motion and objection thereto | 0.20 | 120.00 |
| B230 | 03/25/15 | WFJ | Call with S. Levine re: financing and sale issues | 0.40 | 240.00 |
| B230 | 03/26/15 | ADB | Continue drafting objection to Debtors' proposed DIP financing | 18.20 | 8,827.00 |
| B230 | 03/26/15 | BZB | Review correspondence among Lowenstein team re: DIP issues | 0.10 | 34.00 |
| B230 | 03/26/15 | GB | Review documents and information related to DIP and sale process | 1.00 | 855.00 |
| B230 | 03/26/15 | SLL | Review memorandum re: discovery | 0.10 | 84.00 |
| B230 | 03/26/15 | SLL | Review and revise document request/deposition to the Debtors in connection with the DIP and the Sale Motion | 0.70 | 588.00 |
| B230 | 03/26/15 | SLL | Review correspondence from R. Klyman re: DIP hearing | 0.10 | 84.00 |
| B230 | 03/26/15 | SLL | Review correspondence from M. Cervi re: DIP questions | 0.10 | 84.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 734272

Page 31
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 03/26/15 | SLL | Review memorandum re: call with Jefferies and Zolfo | 0.10 | 84.00 |
| B230 | 03/26/15 | SLL | Review memorandum re: document requests re:  DIP | 0.10 | 84.00 |
| B230 | 03/26/15 | SLL | Review correspondence from R. Klyman re: revised DIP order | 0.10 | 84.00 |
| B230 | 03/26/15 | SLL | Draft correspondence to R. Klyman re: DIP hearing | 0.10 | 84.00 |
| B230 | 03/26/15 | SLL | Draft correspondence to D. MacGreevey re: first day pleadings | 0.10 | 84.00 |
| B230 | 03/26/15 | SLL | Review correspondence from R. Klyman re: summary of objections | 0.10 | 84.00 |
| B230 | 03/26/15 | SLL | Draft memorandum re: discovery, sale and DIP | 0.10 | 84.00 |
| B230 | 03/26/15 | WFJ | Call with Committee professionals re:  DIP and sale mattes | 0.40 | 240.00 |
| B230 | 03/26/15 | WFJ | Work on objections to cash management motion | 0.40 | 240.00 |
| B230 | 03/26/15 | WFJ | Call with S. Levine re:  objections to first day pleadings and strategy | 0.60 | 360.00 |
| B230 | 03/26/15 | WFJ | Correspondence with Committee professionals re issues related to DIP and sale | 0.70 | 420.00 |
| B230 | 03/26/15 | WFJ | Review cash management motion and interim order | 0.60 | 360.00 |
| B230 | 03/26/15 | WFJ | Correspondence with A. DeLeo re:  first day motions and interim orders | 0.30 | 180.00 |
| B230 | 03/26/15 | WFJ | Work on discovery requests to Debtors re:  sale and DIP | 4.70 | 2,820.00 |
| B230 | 03/26/15 | WFJ | Work on discovery requests to lenders re:  sale and DIP | 3.20 | 1,920.00 |
| B230 | 03/26/15 | WFJ | Review documents re:  pre-petition lender transactions and history | 2.30 | 1,380.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 734272

Page 32
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 03/27/15 | ADB | Continue drafting objection to Debtors' proposed DIP financing | 12.80 | 6,208.00 |
| B230 | 03/27/15 | BZB | Telephone call between Committee professionals re: DIP | 0.40 | 136.00 |
| B230 | 03/27/15 | BZB | Review correspondence between S. Levine and Committee member re: DIP motion | 0.10 | 34.00 |
| B230 | 03/27/15 | CMP | Review and revise order to approve cash management procedures on a final basis | 1.40 | 770.00 |
| B230 | 03/27/15 | SLL | Draft correspondence to R. Klyman re: document and deposition requests | 0.10 | 84.00 |
| B230 | 03/27/15 | SLL | Review discovery worklist re:  DIP and sale | 0.20 | 168.00 |
| B230 | 03/27/15 | SLL | Review correspondence from D. MacGreevey re: DIP budget | 0.10 | 84.00 |
| B230 | 03/27/15 | SLL | Review correspondence from R. Klein re: potential DIP lenders | 0.20 | 168.00 |
| B230 | 03/27/15 | SLL | Review correspondence from B. Fernandes re: cash management motion | 0.10 | 84.00 |
| B230 | 03/27/15 | SLL | Review memorandum re: cash management order | 0.20 | 168.00 |
| B230 | 03/27/15 | SLL | Review memorandum re: discovery re:  DIP | 0.10 | 84.00 |
| B230 | 03/27/15 | WFJ | Correspondence with S. Levine re:  discovery from Lenders/Debtors re:  DIP | 0.30 | 180.00 |
| B230 | 03/27/15 | WFJ | Correspondence with Debtors' counsel re:  second day pleadings and scheduling matters | 0.20 | 120.00 |
| B230 | 03/27/15 | WFJ | Meet with A. Behlmann re:  request for changes to first/second day orders | 0.30 | 180.00 |
| B230 | 03/28/15 | ADB | Continue drafting objection to Debtors' proposed DIP financing | 9.80 | 4,753.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 734272

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 03/28/15 | SLL | Review memorandum re: document requests re: DIP | 0.10 | 84.00 |
| B230 | 03/28/15 | SLL | Review correspondence from B. Lutz re: document request and deposition notice | 0.10 | 84.00 |
| B230 | 03/28/15 | SLL | Review and revise draft DIP objection | 0.60 | 504.00 |
| B230 | 03/28/15 | SLL | Review correspondence from D. MacGreevey re: DIP comps | 0.20 | 168.00 |
| B230 | 03/28/15 | SLL | Review memorandum re: DIP comps | 0.10 | 84.00 |
| B230 | 03/28/15 | SLL | Review correspondence from R. Klein re: DIP comps | 0.10 | 84.00 |
| B230 | 03/28/15 | SLL | Review correspondence from M. Cervi re: DIP budget | 0.10 | 84.00 |
| B230 | 03/28/15 | SLL | Review and revise objection to cash management motion | 0.20 | 168.00 |
| B230 | 03/28/15 | SLL | Review memorandum re: discovery schedule | 0.10 | 84.00 |
| B230 | 03/28/15 | SLL | Review correspondence from C. Dressel re: discovery requests | 0.10 | 84.00 |
| B230 | 03/28/15 | SLL | Review memorandum re: 2013 transaction and liens | 0.10 | 84.00 |
| B230 | 03/28/15 | WFJ | Correspondence (.3) and call (.3) with C. Porter et al re: objections to first day motions | 0.60 | 360.00 |
| B230 | 03/28/15 | WFJ | Discuss with A. Behlmann re: financing motions | 0.30 | 180.00 |
| B230 | 03/29/15 | ADB | Continue drafting objection to Debtors' proposed DIP financing | 14.90 | 7,226.50 |
| B230 | 03/29/15 | BZB | Review correspondence between S. Levine and B. Lutz re: discovery | 0.10 | 34.00 |
| B230 | 03/29/15 | BZB | Review correspondence between S. Levine and C. Porter re: discovery and hearings schedule | 0.10 | 34.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors

Page 34

Invoice No.: 734272

May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 03/29/15 | BZB | Review correspondence between S. Levine, D. MacGreevy, and A. Behlmann re: DIP issues | 0.10 | 34.00 |
| B230 | 03/29/15 | BZB | Revise notices of deposition including subpoenas | 0.60 | 204.00 |
| B230 | 03/29/15 | CMP | Call with S. Levine, P. Kizel, W. Jung, R. Klein, D. McGreevy re: sale process, missing information and DIP objection points | 1.00 | 550.00 |
| B230 | 03/29/15 | PK | Review first day declaration (.4) and DIP motion (.6) in connection with upcoming discovery | 1.00 | 705.00 |
| B230 | 03/29/15 | PK | Telephone conference with LS team to coordinate on discovery and other issues re: DIP, Sale and case issues generally | 0.60 | 423.00 |
| B230 | 03/29/15 | SLL | Review memorandum re: DIP objection | 0.20 | 168.00 |
| B230 | 03/29/15 | SLL | Review correspondence from S. Herman re: preliminary priority diligence request list | 0.10 | 84.00 |
| B230 | 03/29/15 | SLL | Review memorandum re: discovery | 0.10 | 84.00 |
| B230 | 03/29/15 | SLL | Review memorandum re: deposition schedule | 0.10 | 84.00 |
| B230 | 03/29/15 | SLL | Review notices of deposition re:  DIP | 0.10 | 84.00 |
| B230 | 03/29/15 | SLL | Review correspondence from B. Lutz re: discovery re: DIP | 0.10 | 84.00 |
| B230 | 03/29/15 | SLL | Review correspondence from C. Dressel re: discovery re:  DIP | 0.10 | 84.00 |
| B230 | 03/29/15 | SLL | Review correspondence from B. Lutz re: depositions re: DIP | 0.10 | 84.00 |
| B230 | 03/29/15 | SLL | Internal conference re: discovery on DIP | 0.10 | 84.00 |
| B230 | 03/29/15 | SLL | Review memorandum re: DIP | 0.10 | 84.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors

Invoice No.: 734272

Page 35

May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 03/29/15 | SLL | Review memorandum re: meet and confer request with debtors re: DIP discovery | 0.10 | 84.00 |
| B230 | 03/29/15 | SLL | Review memorandum re: issues for meet and confer with Silver Point re: DIP discovery | 0.10 | 84.00 |
| B230 | 03/29/15 | WFJ | Conference call with Committee professionals re discovery and objections to first day pleadings | 0.60 | 360.00 |
| B230 | 03/30/15 | ADB | Review corporate documents and board minutes from data room re: DIP objection | 6.90 | 3,346.50 |
| B230 | 03/30/15 | ADB | Continue drafting objection to DIP financing motion | 6.60 | 3,201.00 |
| B230 | 03/30/15 | CMP | Call with Debtors' counsel et al. re: outstanding discovery and next steps | 0.30 | 165.00 |
| B230 | 03/30/15 | GB | Review draft objection to DIP financing | 0.80 | 684.00 |
| B230 | 03/30/15 | NG | Review securities database to retrieve all Form 8K and 10Q re: Standard Register for the past four years as per C. Porter (1.3); retrieve cases | 1.60 | 336.00 |
| B230 | 03/30/15 | PK | Review/edit discovery requests to Lazard (2.0), draft e-mail to A. Rueger (counsel for Lazard) serving discovery requests (.1) re: DIP motion and sale procedures motion (1.0) | 3.10 | 2,185.50 |
| B230 | 03/30/15 | SLL | Review memorandum re: discovery re: DIP | 0.10 | 84.00 |
| B230 | 03/30/15 | SLL | Review correspondence from K. Kolb re: Committee's document requests re: DIP | 0.10 | 84.00 |
| B230 | 03/30/15 | SLL | Internal conference re: discovery re: DIP and sale | 0.10 | 84.00 |
| B230 | 03/30/15 | SLL | Telephone call with debtors' counsel re: discovery re: DIP and sale | 0.10 | 84.00 |
| B230 | 03/30/15 | SLL | Telephone call with Silver Point's counsel re: discovery re: DIP and sale | 0.10 | 84.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 734272

Page 36
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 03/30/15 | SLL | Review memorandum re: Silver Point | 0.10 | 84.00 |
| B230 | 03/30/15 | SLL | Review correspondence from S. Herman re: objection the proposed 2nd lien DIP facility | 0.20 | 168.00 |
| B230 | 03/30/15 | SLL | Review memorandum re: depositions re:  DIP | 0.10 | 84.00 |
| B230 | 03/30/15 | SLL | Review memorandum re: deposition logistics | 0.10 | 84.00 |
| B230 | 03/30/15 | TA | E-mail and phone communications with T. Kelly re: assist with download Intralinks data from website (.3); print hard copy documents (1.4); prepare documents for review (1.4) | 3.10 | 697.50 |
| B230 | 03/30/15 | WFJ | Work on discovery pleadings re: DIP/Sale | 1.60 | 960.00 |
| B230 | 03/30/15 | WFJ | Correspondence from K. Kolb and with A. Behlmann re: discovery production and depositions | 0.30 | 180.00 |
| B230 | 03/30/15 | WFJ | Correspondence with B. Lutz and A. Behlmann re: discovery and depositions | 0.20 | 120.00 |
| B230 | 03/30/15 | WFJ | Correspondence with counsel to Silver Point re: discovery matters | 0.20 | 120.00 |
| B230 | 03/30/15 | WFJ | Meet with S. Levine re:  discovery preparation and logistics | 0.30 | 180.00 |
| B230 | 03/30/15 | WFJ | Attend meet and confer with Debtors' counsel re: discovery and logistics | 0.50 | 300.00 |
| B230 | 03/30/15 | WFJ | Review first day declaration and other first day pleadings re:  sale/dip objections | 1.30 | 780.00 |
| B230 | 03/31/15 | ADB | Review documents produced by Debtors in preparation for deposition of K. Carmody | 12.20 | 5,917.00 |
| B230 | 03/31/15 | CMP | Attend to revisions to UCC draft of order approving Debtors' NOL motion | 0.20 | 110.00 |
| B230 | 03/31/15 | GB | Communications with LS team re: results of discovery | 0.30 | 256.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 734272

Page 37<br>May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 03/31/15 | LAC | Review of DIP documentation re:  financing | 1.80 | 1,422.00 |
| B230 | 03/31/15 | LAC | Review of First Day Affidavit re:  financing | 1.10 | 869.00 |
| B230 | 03/31/15 | NBV | Meet with S. Levine and P. Kizel re: 2013 investigation and liens | 0.30 | 111.00 |
| B230 | 03/31/15 | PK | Draft e-mail to counsel for Lazard serving discovery requests re: sale and DIP and review response | 0.20 | 141.00 |
| B230 | 03/31/15 | SLL | Review memorandum re: debtors' first production of e-mails | 0.10 | 84.00 |
| B230 | 03/31/15 | SLL | Review correspondence from B. Lutz re: deposition schedule | 0.10 | 84.00 |
| B230 | 03/31/15 | SLL | Review memorandum re: depositions strategy | 0.10 | 84.00 |
| B230 | 03/31/15 | SLL | Review memorandum re: DiNello's deposition | 0.10 | 84.00 |
| B230 | 03/31/15 | SLL | Review updated discovery worklist | 0.20 | 168.00 |
| B230 | 03/31/15 | SLL | Review Debtors' Responses and Objections to the Committee's Discovery Requests re:  DIP | 0.20 | 168.00 |
| B230 | 03/31/15 | TA | Assist T. Kelly re: download electronic documents from IntraLinks FTP re:  document production | 1.50 | 337.50 |
| B230 | 03/31/15 | WFJ | Call with Committee professionals re: Carmody deposition | 0.50 | 300.00 |
| B230 | 03/31/15 | WFJ | Review first document production from Debtors | 0.60 | 360.00 |
| B230 | 03/31/15 | WFJ | Discuss first document production from Debtors with N. Vislocky | 0.20 | 120.00 |
| | | | **Total B230 - Financing/Cash Collateral** | 178.00 | $94,630.50 |

<b>ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.</b>

Standard Register Committee of Unsecured Creditors
Invoice No.: 734272

Page 38
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B240 Tax Issues | | | | | |
| B240 | 03/26/15 | BZB | Review correspondence between S. Levine and M. Alexander re: NOL motion | 0.10 | 34.00 |
| B240 | 03/26/15 | MA | Review documents re: NOL's (1.3) diligence re: same (1.1); telephone call with J. Berger re: same (.4) | 2.80 | 2,184.00 |
| B240 | 03/26/15 | SLL | Review and revise objection to NOL motion | 0.20 | 168.00 |
| B240 | 03/26/15 | SLL | Review memorandum re: NOL Objection | 0.10 | 84.00 |
| B240 | 03/27/15 | SLL | Review and revise Stock NOL Order on tax issue | 0.10 | 84.00 |
| B240 | 03/28/15 | CMP | Draft objection to NOL Motion | 1.90 | 1,045.00 |
| B240 | 03/28/15 | SLL | Review and revise NOL objection | 0.20 | 168.00 |
| B240 | 03/29/15 | LAC | Review of cases re: Net Operating Losses | 0.90 | 711.00 |
| B240 | 03/29/15 | LAC | Review of cases re: tax refunds | 1.20 | 948.00 |
| B240 | 03/29/15 | TCS | Internal LS call; attention to NOL and tax lien issues | 3.50 | 2,292.50 |
| B240 | 03/30/15 | CMP | Review and summarize Debtors' changes to revised NOL Order | 0.50 | 275.00 |
| B240 | 03/30/15 | SLL | Review memorandum re: NOL Order | 0.10 | 84.00 |
| B240 | 03/30/15 | SLL | Review memorandum re: tax lien and NOL issue | 0.10 | 84.00 |
| B240 | 03/31/15 | CMP | Draft correspondence to S. Levine re: filing of objection to NOL motion and next steps | 0.20 | 110.00 |
| | | | **Total B240 - Tax Issues** | 11.90 | $8,271.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 734272

Page 39
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| | | | **B260 Board of Directors** | | |
| B260 | 03/25/15 | SLL | Review memorandum re: Officer Bonuses | 0.10 | 84.00 |
| B260 | 03/26/15 | CMP | Review board minutes and materials in data room for 2013 | 0.70 | 385.00 |
| B260 | 03/29/15 | SLL | Review correspondence from M. Cervi re: Board Meeting review notes for 2013 and 2014 | 0.10 | 84.00 |
| B260 | 03/29/15 | SLL | Review correspondence from T. Pande re: board meeting minutes | 0.10 | 84.00 |
| B260 | 03/30/15 | CMP | Review board minutes for 2013, 10k for 2013 and 2012 | 0.80 | 440.00 |
| B260 | 03/31/15 | CMP | Review debtors' 8ks for 2012 and 2013 | 0.30 | 165.00 |
| B260 | 03/31/15 | NBV | Review minutes and related materials from board and committee meetings | 2.00 | 740.00 |
| | | | **Total B260 - Board of Directors** | 4.10 | $1,982.00 |
| | | | **B300 - Claims and Plan** | | |
| | | | **B310 Claims Administration and Objections** | | |
| B310 | 03/24/15 | SLL | Review critical vendor motion | 0.20 | 168.00 |
| B310 | 03/25/15 | AD | Draft objection to critical vendor motion | 0.90 | 301.50 |
| B310 | 03/25/15 | SLL | Review critical vendor order | 0.10 | 84.00 |
| B310 | 03/26/15 | SLL | Review and revise objection to critical vendor motion | 0.20 | 168.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 03/26/15 | WFJ | Work on objections to critical vendor motion | 0.30 | 180.00 |
| B310 | 03/26/15 | WFJ | Review critical vendor motion and interim order | 0.70 | 420.00 |
| B310 | 03/27/15 | CMP | Review and revise Proposed Order Approving Critical Vendor Motion | 0.90 | 495.00 |
| B310 | 03/27/15 | SLL | Review and revise Critical Vendor Order | 0.20 | 168.00 |
| B310 | 03/28/15 | CMP | Draft limited objection to critical vendor motion | 1.70 | 935.00 |
| B310 | 03/30/15 | CMP | Review and summarize Debtors' changes to revised Critical Vendor Order | 0.50 | 275.00 |
| B310 | 03/30/15 | CMP | Discuss with W. Jung re: edits to critical vendor order and next steps | 0.30 | 165.00 |
| B310 | 03/31/15 | CMP | Review and revise objection to critical vendor motion | 0.40 | 220.00 |
| B310 | 03/31/15 | CMP | Draft correspondence to S. Levine re: filing of objection to critical vendor motion and next steps | 0.10 | 55.00 |
| B310 | 03/31/15 | GB | Review committee objections to NOL order and critical vendor order | 0.40 | 342.00 |
| B310 | 03/31/15 | SLL | Review correspondence from M. Rosenthal re: critical vendor order | 0.10 | 84.00 |
| B310 | 03/31/15 | SLL | Review correspondence from M. Rosenthal re: Critical Vendor Order | 0.10 | 84.00 |
| B310 | 03/31/15 | SLL | Review and revise critical vendors order | 0.10 | 84.00 |
| B310 | 03/31/15 | SLL | Draft correspondence to J. Edelson re: critical vendor motion | 0.10 | 84.00 |
| B310 | 03/31/15 | SLL | Draft correspondence to M. Rosenthal re: Critical Vendor Order | 0.10 | 84.00 |
| B310 | 03/31/15 | WFJ | Correspondence with S. Levine et al re critical vendor order and changes to same | 0.20 | 120.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 734272

Page 41
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| | | | **Total B310 - Claims Administration and Objections** | 7.60 | $4,516.50 |

B400 - Bankruptcy-Related Advice

B460 Other - Insurance Matters

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B460 | 03/31/15 | SLL | Review D&O Policies | 0.30 | 252.00 |
| B460 | 03/31/15 | SLL | Draft memorandum re: insurance policies | 0.10 | 84.00 |
| | | | **Total B460 - Other - Insurance Matters** | 0.40 | $336.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

**Timekeeper Summary** (by Task):

| Task | Task Description | Hours | Fees |
|------|-----------------|-------|------|
| B110 | Case Administration | 9.90 | $4,960.50 |
| B120 | Asset Analysis and Recovery | 0.40 | 336.00 |
| B120A | Investigation of Prepetition Lenders | 38.10 | 18,728.50 |
| B130 | Asset Disposition | 68.00 | 43,703.50 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 1.30 | 846.00 |
| B150 | Meetings of and Communication with Creditors | 17.90 | 12,135.00 |
| B160 | Fee/Employment Applications | 2.40 | 804.00 |
| B165 | Employment and Retention Applications - Others | 1.80 | 1,150.00 |
| B175 | Fee Applications and Invoices - Others | 0.40 | 336.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 1.10 | 626.00 |
| B195 | Non-Working Travel | 4.50 | 1,313.25 |
| B210 | Business Operations | 22.30 | 11,883.00 |
| B220 | Employee Benefits/Pensions | 5.90 | 3,058.50 |
| B230 | Financing/Cash Collateral | 178.00 | 94,630.50 |
| B240 | Tax Issues | 11.90 | 8,271.50 |
| B260 | Board of Directors | 4.10 | 1,982.00 |
| B310 | Claims Administration and Objections | 7.60 | 4,516.50 |
| B460 | Other - Insurance Matters | 0.40 | 336.00 |
| | **Total** | **376.00** | **$ 209,616.75** |