## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| THE STANDARD REGISTER COMPANY, *et al.*,[1] | Case No. 15-10541 (BLS) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Richard M. Allen, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On May 27, 2015, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served in the manners set forth on the Core/2002 Service List attached hereto as **Exhibit A**

- Supplement to Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially all of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of all Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially all of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale [Docket No. 559]

- Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code [Docket No. 560]

On May 27, 2015, at my direction and under my supervision, employees of Prime Clerk caused the following document to be via first class mail on the Cure Notice Parties Service List attached hereto as **Exhibit B**:

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: The Standard Register Company (5440); Standard Register Holding Company (3186); Standard Register Technologies, Inc. (3180); Standard Register International, Inc. (1861); iMedConsent, LLC (6337); Standard Register of Puerto Rico Inc. (0578); Standard Register Mexico Holding Company (1624); Standard Register Holding, S. de R.L. de C.V. (4GR4); Standard Register de México, S. de R.L. de C.V. (4FN0); Standard Register Servicios, S. de R.L. de C.V. (43K5); and Standard Register Technologies Canada ULC (0001). The headquarters for the above-captioned Debtors is located at 600 Albany Street, Dayton, Ohio 45417.

- Notice of Motion Regarding Supplement to Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to The Sale of Substantially all of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of all Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially all of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale [Pages 13 – 14 of Docket No. 559]

Dated: June 2, 2015

_____
Richard M. Allen

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on June 2, 2015, by Richard M. Allen, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

DAVID M. SMITH
NOTARY PUBLIC-STATE OF NEW YORK
No. 02SM6300826
Qualified in New York County
My Commission Expires April 07, 2018

SRF 2883

## Exhibit A

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for The Ultimate Software Group, Inc. | Akerman LLP | Attn: Sundeep S. Sidhu, Esq.<br>420 S. Orange Avenue<br>Suite 1200<br>Orlando FL 32801-4904 | sunny.sidhu@akerman.com<br>brett.marks@akerman.com | First Class Mail and Email |
| Counsel for Georgia-Pacific Consumer Products LP | Alston & Bird LLP | Attn: David A. Wender, Jonathan T. Edwards<br>One Atlantic Center<br>1201 West Peachtree Street<br>Atlanta GA 30309-3424 | david.wender@alston.com<br>jonathan.edwards@alston.com | First Class Mail and Email |
| Counsel for the Treasurer of Arapahoe County | Arapahoe County Attorney | Attn: Robert Hill<br>5334 S. Prince Street<br>Littleton CO 80166 | rhill@arapahoegov.com<br>kmetzger@arapahoegov.com<br>wrossman@arapahoegov.com | First Class Mail and Email |
| Counsel for ML-AI 125 Wacker, LLC | Arnstein & Lehr LLP | Attn: Kevin H. Morse<br>120 S. Riverside Plaza, Suite 1200<br>Chicago IL 60606 | khmorse@arnstein.com | First Class Mail and Email |
| Counsel for Salesforce.com, Inc. | Ashby & Geddes, P.A. | Attn: Ricardo Palacio<br>500 Delaware Avenue, 8th Floor<br>P.O. Box 1150<br>Wilmington DE 19899 | rpalacio@ashby-geddes.com | First Class Mail and Email |
| Counsel for Ennis, Inc. | Baker Botts L.L.P. | Attn: James Prince, Meggie S. Gilstrap<br>2001 Ross Ave.<br>Dallas TX 75201-2980 | jim.prince@bakerbotts.com<br>meggie.gilstrap@bakerbotts.com | First Class Mail and Email |
| Administrative Agent under the Debtors' Amended and Restated Loan and Security Agreement | Bank of America, N.A. | James S. Rankin Jr., Parker, Hudson, Rainer & Dobbs LLP<br>1500 Marquis Two Tower<br>285 Peachtree Center Avenue NE<br>Atlanta GA 30303 | jrankin@phrd.com | First Class Mail and Email |
| Counsel for Memorial Hermann Health System | Bayard, P.A. | Attn: Scott D. Cousins, Esquire<br>222 Delaware Avenue<br>Suite 900<br>Wilmington DE 19801 | scousins@bayardlaw.com | First Class Mail and Email |
| Counsel for United Parcel Service, Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Kenneth T. Law<br>2600 El Camino Real<br>Suite 300<br>Palo Alto CA 94306 | Klaw@bbslaw.com | First Class Mail and Email |
| Counsel for Salesforce.com, Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>2600 El Camino Real<br>Suite 300<br>Palo Alto CA 94306 | Tgaa@bbslaw.com | First Class Mail and Email |
| Counsel for GCCFC 2005-GG5-Terminus Industrial Limited Partnership | Bilzin Sumberg Baena Price & Axelrod, LLP | Attn: Jeffrey I. Snyder<br>1450 Brickell Avenue<br>23rd Floor<br>Miami FL 33131 | jsnyder@bilzin.com | First Class Mail and Email |
| Counsel for Volt Consulting Group, Ltd. | Blakeley LLP | Attn: Scott E. Blakeley<br>2 Park Plaza<br>Suite 400<br>Irvine CA 92614 | SEB@BlakeleyLLP.com | First Class Mail and Email |
| Counsel for Liberty Property Limited Partnership | Blank Rome LLP | Attn: Alan M. Root<br>1201 Market Street<br>Suite 800<br>Wilmington DE 19801 | Root@BlankRome.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Liberty Property Limited Partnership | Blank Rome LLP | Attn: John E. Lucian<br>One Logan Square<br>130 North 18th Street<br>Philadelphia PA 19103 | Lucian@BlankRome.com | First Class Mail and Email |
| Counsel for BMC Group, Inc | BMC Group, Inc | Attn T Feil<br>300 Continental Boulevard<br>#570<br>El Segundo CA 90245 | tfeil@bmcgroup.com | First Class Mail and Email |
| Counsel for CareSource | Bricker & Eckler LLP | Attn: David M. Whittaker<br>100 South Third Street<br>Columbus OH 43215 | dwhittaker@bricker.com | First Class Mail and Email |
| Counsel for Bank of America, N.A. | Bryan Cave LLP | Attn: Michelle McMahon<br>1290 Avenue of the Americas<br>New York NY 10104-3300 | michelle.mcmahon@bryancave.com | First Class Mail and Email |
| Counsel for Bank of America, N.A. | Bryan Cave LLP | Attn: Robert J. Miller, Justin A. Sabin<br>Two North Central Avenue<br>Suite 2200<br>Phoenix AZ 85004-4406 | rjmiller@bryancave.com, justin.sabin@bryancave.com | First Class Mail and Email |
| Counsel for Oracle America, Inc. & Oracle Credit Corporation | Buchalter Nemer, A Professional Corporation | Attn: Shawn M. Christianson, Esq.<br>55 Second Street | schristianson@buchalter.com | First Class Mail and Email |
| Counsel for Saddle Creek Corporation | Carlton Fields Jorden Burt, P.A. | Attn: John J. Lamoureux<br>4221 West Boy Scout Boulevard, 10th Floor<br>PO Box 3239<br>Tampa FL 33601-3239 | jlamoureux@cfjblaw.com | First Class Mail and Email |
| Counsel for Flexcon, Inc. & Technicote, Inc. | Clark Hill PLC | Attn: Edward J. Kosmowski<br>824 N. Market Street<br>Suite 710<br>Wilmington DE 19801 | ekosmowski@clarkhill.com | First Class Mail and Email |
| Counsel for Flexcon, Inc. & Technicote, Inc. | Clark Hill PLC | Attn: Scott N. Schreiber<br>150 N. Michigan Avenue<br>Suite 2700<br>Chicago IL 60601 | sschreiber@clarkhill.com | First Class Mail and Email |
| Counsel for Flexcon, Inc. & Technicote, Inc. | Clark Hill PLC | Attn: Shannon L. Deeby<br>151 South Old Woodward Avenue<br>Suite 200<br>Birmingham MI 48009 | sdeeby@clarkhill.com | First Class Mail and Email |
| Counsel for Hewlett-Packard Company | Cole Schotz, P.C. | Attn: Michael D. Warner<br>301 Commerce Street<br>Ste. 1700<br>Fort Worth TX 76102 | mwarner@coleschotz.com | First Class Mail and Email |
| Counsel for Hewlett-Packard Company | Cole Schotz, P.C. | Attn: Patrick J. Reilley<br>500 Delaware Avenue<br>Suite 1410<br>Wilmington DE 19801 | preilley@coleschotz.com | First Class Mail and Email |
| Counsel for the Commonwealth of Pennsylvania, Department of Revenue | Commonwealth of Pennsylvania, Department of Revenue Office of the Attorney General | Attn: Kathleen G. Kane, Carol E. Momjian<br>21 S. 12th Street<br>3rd Floor<br>Philadelphia PA 19107-3603 | cmomjian@attorneygeneral.gov | First Class Mail and Email |
| Counsel for CareSource | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 North Market Street<br>Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Delaware Attorney General | Delaware Attorney General | Attn Bankruptcy Dept<br>Carvel State Office Bldg<br>820 N French St 6th Fl<br>Wilmington DE 19801 | attorney.general@state.de.us | First Class Mail and Email |
| Delaware Division of Revenue | Delaware Division of Revenue | Zillah Frampton<br>820 N French St<br>Wilmington DE 19801 | FASNotify@state.de.us | First Class Mail and Email |
| Delaware Secretary of State | Delaware Secretary of State | Corporations Franchise Tax<br>PO Box 898<br>Dover  DE 19903 | dosdoc_Ftax@state.de.us | First Class Mail and Email |
| Delaware State Treasury | Delaware State Treasury | Attn Bankruptcy Dept<br>820 Silver Lake Blvd Ste 100<br>Dover  DE 19904 | statetreasurer@state.de.us | First Class Mail and Email |
| Counsel for Lazard Freres & Co. LLC; Lazard Middle Market, LLC | Dentons | Attn: Arthur H. Ruegger<br>1221 Avenue of the Americas<br>New York NY 10020 | arthur.ruegger@dentons.com | First Class Mail and Email |
| Special Corporate Counsel to the Debtors | Dinsmore & Shohl LLP | Christopher A. Deabler<br>255 East Fifth Street<br>Suite 1900<br>Cincinnati OH 45202 | christopher.deabler@dinsmore.com | First Class Mail and Email |
| Counsel for Appvion, Inc. | Duane Morris LLP | Attn: Jarret P. Hitchings<br>222 Delaware Avenue<br>Suite 1600<br>Wilmington DE 19801 | JPHitchings@duanemorris.com | First Class Mail and Email |
| Counsel for Appvion, Inc. | Duane Morris LLP | Attn: Jeffrey W. Spear<br>1540 Broadway<br>New York NY 10036 | JWSpear@duanemorris.com | First Class Mail and Email |
| Counsel for LRP&P Graphics | Earp Cohn, P.C. | Attn: Richard M. Schlaifer<br>20 Brace Road<br>4th Floor<br>Cherry Hill NJ 08034-0000 | rschlaifer@earpcohn.com | First Class Mail and Email |
| Environmental Protection Agency - Region 3 | Environmental Protection Agency | Attn Bankruptcy Dept<br>1650 Arch Street<br>Philadelphia PA 19103-2029 | r3public@epa.gov | First Class Mail and Email |
| Counsel for Canon Financial Services | Fleischer, Fleischer & Suglia | Attn: Nicola G. Suglia, Allison L. Domowitch<br>Plaza 1000 at Main Street<br>Suite 208<br>Voorhees NJ 08043- | | First Class Mail |
| Counsel for Avery Dennison | Frantz Ward LLP | Attn: Timothy J. Richards, John F. Kostelnik<br>200 Public Square<br>Suite 3000<br>Cleveland OH 44114 | trichards@frantzward.com<br>jkostelnik@frantzward.com | First Class Mail and Email |
| Counsel for The Realty Associates Fund IX | Friedlander Misler, PLLC | Attn: Robert E. Greenburg, Thomas F. Murphy, Lindsay A. Thompson<br>5335 Wisconsin Avenue, NW<br>Suite 600<br>Washington DC 20015 | rgreenberg@dclawfirm.com<br>tmurphy@dclawfirm.com<br>lathompson@dclawfirm.com | First Class Mail and Email |
| Committee Member | Gary Becker | 666 Barclay Lane<br>Broomall PA 19008 | | First Class Mail |
| Committee Member | Georgia Pacific Corp | Emily O. Valladares<br>133 Peachtree Street, NE<br>Atlanta GA 30303 | Emily.Valladares@gapac.com | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for DG3 Croup America, Inc. | Gibbons P.C. | Attn: Mark B. Conlan<br>One Gateway Center<br>Newark NJ 07102-5310 | mconlan@gibbonslaw.com | First Class Mail and Email |
| Counsel for DG3 Croup America, Inc. | Gibbons P.C. | Attn: Natasha M. Songonuga<br>1000 N. West Street<br>Suite 1200<br>Wilmington DE 19801-1058 | nsongonuga@gibbonslaw.com | First Class Mail and Email |
| Counsel for Bell & Howell Company and BBH Financial Services | Golan & Christie LLP | Attn: Barbara L. Yong, Caren A. Lederer<br>70 W. Madison Street<br>Suite 1500<br>Chicago IL 60602 | blyong@golanchristie.com<br>calederer@golanchristie.com | First Class Mail and Email |
| Counsel for Raff Printing | Goldberg, Kamin & Garvin, LLP | Attn: Robert J. Garvin<br>1806 Frick Building<br>437 Grant Street<br>Pittsburgh PA 15219-6101 | robertg@gkgattorneys.com | First Class Mail and Email |
| Counsel for United Radio, Inc. dba BlueStar | Graydon Head & Ritchey LLP | Attn: J. Michael Debbeler<br>1900 Fifth Third Center<br>511 Walnut Street<br>Cincinnati OH 45202 | mdebbeler@graydon.com | First Class Mail and Email |
| Counsel for The Envelope Printery | Iannotti & Associates PLC | Attn: Daniel V. Iannotti<br>1475 Club Drive<br>Bloomfield Hills MI 48302 | Dan@TheGeneralCounsel.com | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel for Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | First Class Mail and Email |
| Counsel for Lewisville Independent School District | Law Offices of Robert E. Luna P.C. | c/o George C. Scherer<br>4411 N. Central Expressway<br>Dallas TX 75205 | scherer@txschoollaw.com | First Class Mail and Email |
| Counsel for Computer Sciences Corporation | LeClairRyan | Attn: Andrew L. Cole<br>180 Admiral Cochrane Drive<br>Suite 370<br>Annapolis MD 21401 | andrew.cole@leclairryan.com | First Class Mail and Email |
| Counsel for Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| Counsel for Cypress-Fairbanks ISD, Washington County & Harris County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | First Class Mail and Email |
| Counsel for the Official Committee of Unsecured Creditors | Lowenstein Sandler LLP | Attn: Gerald C. Bender<br>1251 Avenue of the Americas<br>New York NY 10020 | | First Class Mail |
| Counsel for the Official Committee of Unsecured Creditors | Lowenstein Sandler LLP | Attn: Kenneth A. Rosen, Sharon L. Levine<br>65 Livingston Avenue<br>Roseland NJ 07068-0000 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Oracle America, Inc. | Magnozzi & Kye, LLP | Attn: Amish R. Doshi, Esq.<br>23 Green Street<br>Suite 302<br>Huntington NY 11743 | adoshi@magnozzikye.com | First Class Mail and Email |
| Committee Member | Mark Platt | 5048 James Hill Road<br>Kettering OH 45429 | | First Class Mail |
| Counsel for CIT Group/Equipment Financing, Inc. | McCarter & English LLP | Attn: Katharine L. Mayer<br>Renaissance Centre<br>405 N. King Street, 8th Floor<br>Wilmington DE 19801 | kmayer@mccarter.com | First Class Mail and Email |
| Counsel for CIT Group/Equipment Financing, Inc. | McCarter & English LLP | Attn: Lisa Bonsall<br>Four Gateway Center<br>100 Mulberry Street<br>Newark NJ 07102-0000 | lbonsall@mccarter.com | First Class Mail and Email |
| Counsel for Tax Appraisal District of Bell County and the County of Denton, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon<br>PO Box 1269<br>Round Rock TX 78680 | lgordon@mvbalaw.com | First Class Mail and Email |
| Counsel for PacerPro, Inc. | McGrane LLP | Attn: Gavin McGrane<br>Four Embarcadero Center<br>Suite 1400<br>San Francisco CA 94111 | gavin.mcgrane@mcgranellp.com | First Class Mail and Email |
| Counsel for Pitney Bowes Inc., and its Affiliates | Meyer, Suozzi, English & Klein, P.C. | Attn: Edward J. LoBello<br>1350 Broadway, Suite 501<br>P.O. Box 822<br>New York NY 10018-0822 | elobello@msek.com | First Class Mail and Email |
| Counsel for Cenveo Corporation | Minkin & Harnisch PLLC | Attn: Ethan B. Minkin, Andrew A. Harnisch<br>6515 N. 12th Street<br>Suite B<br>Phoenix AZ 85014 | ethan@mhlawaz.com<br>andy@mhlawaz.com | First Class Mail and Email |
| Counsel for the Missouri Department of Revenue | Missouri Department of Revenue | Attn: Sheryl L. Moreau<br>301 W. High Street, Room 670<br>PO Box 475<br>Jefferson City MO 65105-0475 | | First Class Mail |
| Counsel for Georgia-Pacific Consumer Products LP | Morris James LLP | Attn: Jeffrey R. Waxman<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801-1494 | jwaxman@morrisjames.com | First Class Mail and Email |
| Counsel for Ample Industries, Inc. | Neale & Newman, L.L.P. | Attn: Brian K. Asberry<br>1949 E. Sunshine, Suite 1-130<br>P.O. Box 10327<br>Springfield MO 65808 | basberry@nnlaw.com<br>swestpfahl@nnlaw.com | First Class Mail and Email |
| Counsel for the Commissioner of the New York State Department of Taxation and Finance by and through Amanda Hiller, Deputy Commissioner and Counsel | New York State Department of Taxation and Finance | Attn: Robert L. Cook, District Tax Attorney, Office of Counsel<br>340 East Main St.<br>Rochester NY 14604 | Robert.Cook@tax.ny.gov | First Class Mail and Email |
| United States Trustee District of Delaware | Office of the United States Trustee | Mark Kinney<br>844 King St Ste 2207<br>Wilmington DE 19801 | mark.kenney@usdoj.gov | First Class Mail and Email |
| Creditor Office of Unemployment Compensation Tax Services (UCTS), Department of Labor and Industry, Commonwealth of Pennsylvania | Office of Unemployment Compensation Tax Services (UCTS), Department of Labor and Industry, Commonwealth of Pennsylvania | Attn: Linda Mitten<br>Collections Support Unit<br>651 Boas Street, Room 700<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for the Oklahoma County Treasurer | Oklahoma County Treasurer | Attn: Gretchen Crawford - Assistant District Attorney<br>320 Robert S. Kerr<br>Room 505<br>Oklahoma City OK 73102 | grecra@oklahomacounty.org | First Class Mail and Email |
| Counsel for Unilever | Parker Ibrahim & Berg LLC | Attn: Joseph H. Lemkin<br>270 Davidson Avenue<br>Somerset NJ 08873-0000 | joseph.lemkin@piblaw.com | First Class Mail and Email |
| Counsel for Bank of America, N.A. | Parker, Hudson, Rainer & Dobbs LLP | Attn: C. Edward Dobbs, James S. Rankin, Jr., Jack C. Basham, Jr., Joshua J. Lewis<br>1500 Marquis Two Tower<br>285 Peachtree Center Avenue, NE<br>Atlanta GA 30303 | ced@phrd.com<br>jsr@phrd.com<br>jcb@phrd.com<br>jjl@phrd.com | First Class Mail and Email |
| Committee Member | PBGC | Attn Jack Butler<br>1200 K Street NW<br>Washington DC 20005-4026 | Morgan.Courtney@pbgc.gov | First Class Mail and Email |
| Counsel for the Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn:  Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street NW<br>Washington DC 20005-4026 | morgan.courtney@pbgc.gov<br>efile@pbgc.gov | First Class Mail and Email |
| Delaware Bankruptcy Counsel to the Official Committee of Unsecured Creditors | Polsinelli PC | Attn: Christopher A. Ward, Justin K. Edelson, Shanti M. Katona<br>222 Delaware Avenue<br>Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com<br>skatona@polsinelli.com<br>jedelson@polsinelli.com | First Class Mail and Email |
| Counsel for Dayton Mailing Services, Inc. | Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan & Etta R. Mayers<br>1313 North Market Street, Sixth Floor<br>PO Box 951<br>Wilmington DE 19899-0951 | jryan@potteranderson.com<br>emayers@potteranderson.com | First Class Mail and Email |
| Counsel for Customgraphix Printing Corp. | Ravich Meyer Kirkman McGrath Nauman & Tansey, P.A. | Attn: Michael F. McGrath<br>4545 IDS Center<br>80 South Eighth Street<br>Minneapolis MN 55402 | mfmcgrath@ravichmeyer.com | First Class Mail and Email |
| Counsel for The Bank of New York Mellon | Reed Smith LLP | Attn: Amy M. Tonti<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15230-2009 | atonti@reedsmith.com | First Class Mail and Email |
| Counsel for The Bank of New York Mellon | Reed Smith LLP | Attn: J. Cory Falgowski<br>1201 N. Market Street<br>Suite 1500<br>Wilmington DE 19801 | jfalgowski@reedsmith.com | First Class Mail and Email |
| Counsel for Nev's Ink, Inc. | Reinhart Boerner Van Deuren | Attn: Katherine M. O'Malley, Michael D. Jankowski<br>1000 North Water Street, Suite 1700<br>PO Box 2965<br>Milwaukee WI 53201-2965 | komalley@reinhartlaw.com<br>mjankowski@reinhartlaw.com | First Class Mail and Email |
| Counsel for PJ Printers | Richard S. Price, II | 1235 N. Harbor Blvd<br>Suite 200<br>Fullerton CA 92832-1349 | rspriceii@aol.com | First Class Mail and Email |
| Counsel for Bank of America, N.A. | Richards, Layton & Finger, P.A. | Attn: Mark D. Collins, Tyler D. Semmelman<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | collins@rlf.com<br>semmelman@rlf.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for 588 Associates, L.P. | Saul Ewing LLP | Attn: Teresa K.D. Currier<br>222 Delaware Avenue<br>Suite 1200<br>Wilmington DE 19899 | tcurrier@saul.com | First Class Mail and Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury<br>100 F St NE<br>Washington DC 20549 | NYROBankruptcy@SEC.GOV | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn Bankruptcy Dept<br>Brookfield Place<br>200 Vesey Street Ste 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>NYROBankruptcy@SEC.GOV | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn Bankruptcy Dept<br>One Penn Center<br>1617 JFK Blvd Ste 520<br>Philadelphia PA 19103 | NYROBankruptcy@SEC.GOV | First Class Mail and Email |
| Administrative Agent under Debtors' First Lein Credit Agreement and Second Lein Credit Agreement | Silver Point Finance, LLC | Ron Meisler<br>Chris Dressel c/o Skadden Arps<br>155 N. Wacker Drive<br>Chicago IL 60606 | ron.meisler@skadden.com<br>christopher.dressel@skadden.com | First Class Mail and Email |
| Counsel for ColFin Cobalt I-II Owner, LLC and ColFin Cobalt III Owner, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 1400<br>Addison TX 75001 | mshriro@singerlevick.com | First Class Mail and Email |
| Counsel for Silver Point Finance, LLC and Standard Acquistion Holdings, LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Ron E. Meisler Carl T. Tullson Christopher M. Dresel<br>155 North Wacker Drive<br>Suite 2700<br>Chicago IL 60606-1720 | ron.meisler@skadden.com<br>carl.tullson@skadden.com<br>christopher.dressel@skadden.com | First Class Mail and Email |
| Counsel for Silver Point Finance, LLC and Standard Acquistion Holdings, LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Sarah E. Pierce<br>One Rodney Square<br>P.O. Box 636<br>Wilmington DE 19899-0636 | sarah.pierce@skadden.com | First Class Mail and Email |
| Counsel for Sam's Club Business Cred | Synchrony Bank | c/o Recovery Management Systems Corporation<br>25 SE 2nd Avenue<br>Suite 1120<br>Miami FL 33131-1605 | claims@recoverycorp.com | First Class Mail and Email |
| Attorneys for the Texas Comptroller of Public Accounts | Texas Comptroller of Public Accounts | Attn: Jay W. Hurst - Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | Jay.Hurst@texasattorneygeneral.gov | First Class Mail and Email |
| Committee Member | The Flesh Company | Attn: Gerard Winterbottom<br>2118 59th St.<br>St Louis MO 63110 | | First Class Mail |
| Counsel for Timothy Webb | The Rosner Law Group LLC | Attn: Frederick B. Rosner, Jula B. Klein<br>824 Market Street<br>Suite 810<br>Wilmington DE 19801 | rosner@teamrosner.com<br>klein@teamrosner.com | First Class Mail and Email |
| Counsel for The Reynolds and Reynolds Company | Thompson Hine LLP | Attn: Jonathan S. Hawkins<br>Austin Landing I<br>10050 Innovation Drive, Suite 400<br>Miamisburg OH 45342-4934 | jonathan.hawkins@thompsonhine.com | First Class Mail and Email |
| Committee Member | Timothy Webb | 4906 E. Desert Fairways Dr.<br>Paradise Valley AZ 85253 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankDelaware@ag.tn.gov | First Class Mail and Email |
| US Attorney for the District of Delaware | US Attorney for Delaware | Charles Oberly c/o Ellen Slights<br>1007 Orange St Ste 700<br>PO Box 2046<br>Wilmington DE 19899-2046 | usade.ecfbankruptcy@usdoj.gov | First Class Mail and Email |
| Counsel for Brady Corporation | Venable LLP | Attn: Hamid R. Rafatjoo<br>2049 Century Park East<br>Suite 2100<br>Los Angeles CA 90067 | hrafatjoo@venable.com | First Class Mail and Email |
| Counsel for Brady Corporation | Venable LLP | Attn: Jamie L. Edmonson<br>1201 North Market Street<br>Suite 1400<br>Wilmington DE 19801 | jledmonson@venable.com | First Class Mail and Email |
| Committee Member | Veritiv Corporation | Attn: James Salvadori<br>850 N. Arlington Heights Rd<br>Itasca IL 60143 | | First Class Mail |
| Counsel for Ennis, Inc. | Womble Carlyle Sandridge & Rice, LLP | Attn: Mark L. Desgrosseilliers, Morgan L. Patterson<br>222 Delaware Avenue<br>Suite 1501<br>Wilmington DE 19801 | mdesgrosseilliers@wcsr.com<br>mpatterson@wcsr.com | First Class Mail and Email |

**<u>Exhibit B</u>**

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 100-200 CCC, LLC | Needleman Management Co., Inc. | 1060 North Kings Highway | Suite 250 | | Cherry Hill | NJ | 08034 | |
| 1040 AVENUE OF THE AMERICANS, LLC | 13-15 WEST 54TH STREET | | | | NEW YORK | NY | 10019 | |
| 1040 Avenue of the Americans, LLC | Attn: Mr. Leonard Wilf | 13-15 West 54th Street | | | New York | NY | 10019 | |
| 1st Source Bank | 100 N. Michigan Street | | | | South Bend | IN | 46601 | |
| 21 Parker Drive, LLC | 21 Parker Drive | | | | Avon | MA | 02322 | |
| 21 Parker Drive, LLC | Ted Parker, Landlord | 21 Parker Drive | | | Avon | MA | 02322-0000 | |
| 24 Hour Fitness | Attn: Craig LaPlante | 2231 Rutherford Road | Ste. 202 | | Carlsbad | CA | 92008 | |
| 24 Hour Fitness | Attn: General Counsel | PO Box 2689 | | | Carlsbad | CA | 92018 | |
| 24 Hour Fitness, Inc. | 2231 Rutherford Road | | | | Carlsbad | CA | 92008 | |
| 30 P-PARK, LLC | 30 PERIMETER PARK DRIVE | SUITE 202 | | | ATLANTA | GA | 30341 | |
| 30 P-Park, LLC | PO BOX 720593 | | | | Atlanta | GA | 30358-2593 | |
| 3D Holding, LLC | 675 Cincinnati-Batavia Pike | | | | Cincinnati | OH | 45245 | |
| 3DELTA SYSTEMS, INC. | 14151 NEWBROOK DRIVE | | | | CHANTILLY | VA | 20151 | |
| 3Delta Systems, Inc. | 14151 Newbrook Drive | Suite 200 | | | Chantilly | VA | 20151 | |
| 3Delta Systems, Inc. | Attn: General Counsel | 14151 Newbrook Drive | Suite 200 | | Chantilly | VA | 20151 | |
| 3M Center | Attn: General Counsel | Building 216-2n-07 | | | St. Paul | MN | 55144-1000 | |
| 3M Sourcing Operations | Attn: Melani Howard | 3M Center | Building 216-2N-07 | | St. Paul | MN | 55144 | |
| 4Over, Inc. | 5900 San Fernando Road | | | | Glendale | CA | 91202 | |
| 5 Corners Dodge | Attention: Legal Counsel | 1292 Washington Avenue | | | Cedarburg | WI | 55012 | |
| 5 Day Business Forms Mfg., Inc. | 2921 E La Cresta Ave | | | | Anaheim | CA | 92806 | |
| 55 Broadway Associates, LLC | Chavonne Howell, Tenant Services Coordinator | Harbor Group Management Compan | 55 Broadway, Suite 205 | | New York | NY | 10006 | |
| 55 Broadway Associates, LLC | Harbor Group Mgmt Co | 55 Broadway | Suite 205 | | New York | NY | 10006 | |
| 588 Associates, L.P. | G&E Real Estate Mgmt Services,d/b/a Newmark Grubb Knight Frank | 880E Swedesford Road | Suite 100 | | Wayne | PA | 19087 | |
| 588 Associates, L.P. | Saul Ewing LLP | Attn: Teresa K.D. Currier | 222 Delaware Avenue | Suite 1200 | Wilmington | DE | 19899 | |
| 885 S Lindberght Blvd | Attn: General Counsel | 885 S Lindberght Blvd | | | St. Louis | MO | 63131 | |
| A & B Properteis Inc, 822 Bishop | Colliers International Asset | 220 South King Street | Suite 1800 | | Honolulu | HI | 96813 | |
| A G Rhodes Health and Rehab | Attn: General Counsel | 3715 Northside Parkway | Building 400, Suite 305 | | Atlanta | GA | 30327 | |
| A Member of Novation, LLC. | Attn: General Counsel | 290 East John Carpenter Freeway | | | Irving | TX | 75062 | |
| A. N. DERINGER | 64 North Main Street | | | | St. Albans | VT | 05478 | |
| A. RIFKIN COMPANY | 1400 SANS SOUCI PARKWAY WILKES | | | | BARRE | PA | 18706 | |
| A. Rifkin Company | Attn: General Counsel | 1400 Sans Souci Parkway Wilkes | | | Barre | PA | 18706 | |
| A.G. Edwards Trust Company, FSB | One North Jefferson | | | | St. Louis | MO | 63103 | |
| A.O. Smith Enterprises Ltd. | 768 Erie St | | | | Stratford | ON | N4Z 1A2 | Canada |
| AAA Flag & Banner | 8937 National Blvd | | | | Los Angeles | CA | 90034 | |
| AAP Financial Services, Inc. | Attn: Legal Department | 5008 Airport Road | | | Roanoke | VA | 24012 | |
| AAP Financial Services, Inc. | Attn: Treasury | 5008 Airport Road | | | Roanoke | VA | 24012 | |
| AAP Financial Services, Inc. | Attn: VP - Treasury | 5008 Airport Road | | | Roanoke | VA | 24012 | |
| ABBOTT LABORATORIES | 100 ABBOTT PARK RD | | | | ABBOTT PARK | IL | 60064-3502 | |
| ABBOTT LABORATORIES | 1420 HARBOR BAY PKWY STE 290 | | | | ALAMEDA | CA | 94502-2717 | |
| Abbott Laboratories | 3300 Stelzer Road | | | | Columbus | OH | 43219 | |
| ABBOTT LABORATORIES | DEPT 312 BLDG AP6D | 100 ABBOTT PARK RD | | | ABBOTT PARK | IL | 60064-6029 | |
| ABBOTT LABORATORIES | PO BOX 1415 | | | | ABBOTT PARK | IL | 60064-3500 | |
| ABBOTT LABORATORIES | PO BOX 177 | | | | ABBOTT PARK | IL | 60064-0177 | |
| ABBOTT LABORATORIES | PO BOX 88 | | | | ABBOTT PARK | IL | 60064-0088 | |
| Abington Health | 1200 Old York Ed | | | | Abington | PA | 19001 | |
| Abington Health | 1200 York Road | | | | Abington | PA | 19001 | |
| Abington Health | Attn: Alison Ferrer, VP IT | 1200 Old York Road | | | Abington | PA | 19001 | |
| Abington Health | Attn: Associate General Counsel | 1200 Old York Road | | | Abington | PA | 19001 | |
| ABINGTON MEMORIAL HOSPITAL | 1200 OLD YORK RD | | | | ABINGTON | PA | 19001-3720 | |
| Abington Memorial Hospital | Attn: Joe Galati | 1200 Old York Road | | | Abington | PA | 19001 | |
| Abington Memorial Hospital | ATTN: Privacy Officer | 1200 Old York Road | | | Abington | PA | 45417 | |
| ABM JANITORIAL SERVICES | 5001 EAGLE ST | | | | ANCHORAGE | AK | 99503 | |
| ABM JANITORIAL SERVICES | 75 REMITTANCE DR | SUITE 3011 | | | CHICAGO | IL | 60675-3011 | |
| ABM Janitorial Services | Attention: Bret Golden | Vice President - Operations | 2360 W. Dorothy Lane | Suite 208 | Moraine | OH | 45439 | |
| Abott Label, Inc. | 10865 Sanden Drive | | | | Dallas | TX | 75238 | |
| ABQ Health Partners | 5400 Gibson Boulevard, SE | | | | Albuquerque | NM | 87108 | |
| ABQ HEALTH PARTNERS | PO BOX 8577 | | | | ALBUQUERQUE | NM | 87198-8577 | |
| ABQ HEALTH PARTNERS, LLC | 5400 Gibson Boulevard, SE | | | | Albuquerque | NM | 87108 | |
| ABQ Health Partners, LLC | Attn: General Counsel | 5400 Gibson Boulevard, SE | | | Albuquerque | NM | 87108 | |
| Abrazo Healthcare | Attn: General Counsel | 8620 N. 22nd Avenue | | | Phoenix | AZ | 85021 | |
| Acadia Lead Management Services, Inc. | 4738 Gateway Circle, Suite A100 | | | | Kettering | OH | 45440 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| Acadia Riverwoods, LLC | Attn: General Counsel | 223 Medical Center Drive | | | Riverdale | GA | 30274 | |
| ACCO BRANDS USA LLC | 300 TOWER PARKWAY | | | | LINCOLNSHIRE | IL | 60069 | |
| ACCO Brands USA LLC | Attn: Legal Counsel | Corporate Dr, | | | Lake Zurich | IL | 60047 | |
| ACCO Brands USA LLC | PO BOX 203412 | | | | DALLAS | TX | 75320 | |
| Accor N.A | 4001 International Parkway | | | | Caroollton | TX | 75007 | |
| Accor North America, Inc. | Attn: General Counsel | 4001 International Parkway | | | Carrollton | TX | 75007-1914 | |
| AccuStaff Incorporated | 6440 Atlantic Boulevard | | | | Jacksonville | FL | 32211 | |
| ACCUVANT | 1125 17TH STREET | SUITE 1700 | | | DENVER | CO | 80202 | |
| Accuvant | Attn: General Counsel | 1125 17th Street | Suite 1700 | | Denver | CO | 80202 | |
| ACCUVANT INC | Attn: General Counsel | 1125 17th Street | Suite 1700 | | Denver | CO | 80202 | |
| ACCUVANT INC | PO BOX 732546 | | | | DALLAS | TX | 75373-2546 | |
| Accuvant, Inc. | 1125 17th Street | Suite 1700 | | | Denver | CO | 80202 | |
| ACE AMERICAN INSURANCE COMPANY | 436 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | |
| ACE American Insurance Company | ACE INA Administration | Attn: VP Support Services | 510 Walnut Street, Mail Routing WB10C | P.O. Box 1000 | Philadelphia | PA | 19106 | |
| ACE AMERICAN INSURANCE COMPANY | PO BOX 1000 | | | | PHILADELPHIA | PA | 19105-1000 | |
| ACE AMERICAN INSURANCE COMPANY | William Hurd | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| Acme Brick | 2821 West 7th St | | | | Fort Worth | TX | 76017 | |
| Acme Brick | P.O. Box 425 | | | | Fort Worth | TX | 76101-0425 | |
| ACME PRESS, INC. | D/B/A CALIFORNIA LITHOGRAPHERS | 2312 STANWELL DRIVE | | | CONCORD | CA | 94520 | |
| Acme Press, Inc. | d/b/a California Lithographers | Attn: General Counsel | 2312 Stanwell Drive | | Concord | CA | 94520 | |
| ACOM Solutions, Inc. | 2820 E. 29th Street | | | | Long Street | CA | 90806-2313 | |
| ACOM Solutions, Inc. | 2850 E. 29th Street | | | | Long Beach | CA | 90806-2313 | |
| ACOM Solutions, Inc. | 2850 E. 29th Street Long Beach | | | | Long Beach | CA | 90806-2313 | |
| ACS- Affiliated Computer Services, Inc. | Attn: Richard C. Hulbert | 600 17th Street # 600 North | | | Denver | CO | 80202 | |
| Actega WIT | 125 Technology Drive | | | | Lincolnton | NC | 28092 | |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | |
| Actian Corporation | 500 Arguello Street | Suite 200 | | | Redwood City | CA | 94063 | |
| Actian Corporation | Attn: Melanie Richards | 500 Arguello Street | Suite 200 | | Redwood City | CA | 94063 | |
| Acura of Memphis Dealership | Attention: General Counsel | 2680 Mt. Moriah | | | Memphis | TN | 38115 | |
| Adair Printing | 7850 2nd St. | | | | Dexter | MI | 48130 | |
| Adair Printing | 7850 Second Street | | | | Dexter | MI | 48130 | |
| ADECCO USA, INC. | 175 BROAD HOLLOW ROAD | | | | MELVILLE | NY | 11747 | |
| Adecco USA, Inc. | 4404 Crossroads Center | | | | Columbus | OH | 43232 | |
| Adecco USA, Inc. | ATTN: George Adams | 175 Broad Hollow Road | | | Melville | NY | 11747 | |
| Adecco USA, Inc. | ATTN: Lauren Griffin | 4404 Crossroads Center | | | Columbus | OH | 43232 | |
| Adecco USA, Inc. | ATTN: Lauren M. Griffin | 4404 Crossroads Center | | | Columbus | OH | 43232 | |
| Adecco USA, Inc. | ATTN: Rhonda Alledge | 4404 Crossroads Center | | | Columbus | OH | 43232 | |
| Admail West, Inc. | Katthy Pescetti: President | 521 N. 10th Street | | | Sacramento | CA | 95811 | |
| ADOBE SYSTEMS INC. | 345 PARK AVENUE | | | | SAN JOSE | CA | 95110 | |
| Adobe Systems Incorporated | 345 Park Avenue | | | | San Jose | CA | 95110-2704 | |
| Adobe Systems Incorporated | Attention: Contract Administration Group | 345 Park Avenue, Mail Stop A08 | | | San Jose | CA | 95110-2704 | |
| Adobe Systems Incorporated | Attention: General Counsel | 345 Park Avenue | | | San Jose | CA | 95110-2704 | |
| Adobe Systems Incorporated | Attn: Barbara Bowden | 345 Park Avenue | | | San Jose | CA | 95110-2704 | |
| Adobe Systems Incorporated | Attn: Contract Administration Group | 345 Park Avenue | | | San Jose | CA | 95110-2704 | |
| Adobe Systems Incorporated | Attn: Eric Piziali, WW Director of Revenue Operations | 345 Park Avenue | | | San Jose | CA | 95110-4789 | |
| Adobe Systems Incorporated | Attn: General Counsel | 345 Park Avenue | | | San Jose | CA | 95110-2704 | |
| Adobe Systems Software Ireland Limited | 4-6 Riverwalk | Citywest Business Campus | | | Dublin | Saggart | D24 | Ireland |
| Adobe Systems Software Ireland Limited | 4-6 Riverwalk, Citywest Business Campus | | | | Dublin | Saggart D24 | | Ireland |
| Adobe Systems Software Ireland Limited | 4-6 Riverwalk | Citywest Business Campus, Saggart D24 | | | Dublin | | | Ireland |
| Adobe Systems Software Ireland Ltd. | 4-6 Riverwalk | Citywest Business Campus, Saggart D24 | | | Dublin | | | Ireland |
| ADP | 100 NORTHWEST POINT BLVD 5TH FL | | | | ELK GROVE VILLAGE | IL | 60007 | |
| ADP | 100 NORTHWEST POINT BLVD | | | | ELK GROVE VILLAGE | IL | 60007-1018 | |
| ADP | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 | |
| ADP | 1 ADP BOULEVARD | | | | ROSELAND | NJ | 07068 | |
| ADP | 301 Remington Street | | | | Fort Collins | CO | 80524 | |
| ADP | Attn: General Counsel | 1 ADP Boulevard | | | Roseland | NJ | 07068 | |
| ADP | Attn: General Counsel | 301 Remington Street | | | Fort Collins | CO | 80524 | |
| ADP DEALER SERVICES | 1559 BASSWOOD RD | | | | SCHAUMBURG | IL | 60173-5315 | |
| ADP Dealer Services | 1950 Hassel Road | | | | Hoffman Estates | IL | 60169 | |
| ADP DEALER SERVICES | ATTN SUPPLY CHAIN MANAGEMENT | 1950 HASSELL RD | | | HOFFMAN ESTATES | IL | 60169 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADP Dealer Services | Customertouch Business Unit | 1950 Hassel Road | | | Hoffman Estates | IL | 60169 | |
| ADP Dealer Services, Inc. | Attention Legal Department | 1950 Hassel Road | | | Hoffman Estates | IL | 60169 | |
| ADP Dealer Services, Inc. | Attn: General Counsel | 1950 Hassell Road | | | Hoffman Estates | IL | 60169 | |
| ADP, Inc. | 301 Remington Street | | | | Fort Collins | CO | 80524 | |
| ADP, Inc. | Attn: Michael DeCamp, Corporate Sales Manager | 301 Remington Street | | | Fort Collins | CO | 80524 | |
| ADS Waste Holdings, Inc. | 90 Fort Wade Road | | | | Ponte Vedra | FL | 32081 | |
| ADVANCED VISION TECHNOLOGY, INC | 5910 SHILOH AVE EAST, SE | SUITE | 123 | | ALPHARETTA | GA | 30005 | |
| Advanaced Vision Technology, Inc | Attn: General Counsel | 5910 Shiloh Ave East, SE | Suite | 123 | Alpharetta | GA | 30005 | |
| Advance America, Cash Advance Centers, Inc. | 135 North Church Street | | | | Spartanburg | SC | 29306 | |
| Advance Central Services, Inc. | 1313 N Market Street, 10th Floor | | | | Wilmington | DE | 19801 | |
| Advance Physicians Group | Suite 204 1121 East Memorial Rd., | | | | Oklahoma City | OK | 73131 | |
| Advanced Vision Technology | 5910 Shiloh Rd. East | | | | Alpharetta | GA | 30005 | |
| ADVANCED VISION TECHNOLOGY | 900 CIRCLE 75 PARKWAY | SUITE 175 | | | ATLANTA | GA | 30339 | |
| ADVANCED VISION TECHNOLOGY, INC. | 5910 SHILOH AVE EAST, SE | SUITE 123 | | | ALPHARETTA | GA | 30005 | |
| Advanced Vision Technology, Inc. | Attn: General Counsel | 5910 Shiloh Ave East, SE | Suite 123 | | Alpharetta | GA | 30005 | |
| ADVANCED WORLD PRODUCTS | 44106 OLD WARM SPRINGS BLVD | | | | FREMONT | CA | 94538 | |
| Advanced World Products | Attn: General Counsel | 44106 Old Warm Springs Blvd | | | Fremont | CA | 94538 | |
| Advanstar | 131 West 1st St | | | | Duluth | MN | 55802 | |
| Advantage Health Solutions | 9045 River Rd #200 | | | | Indianapolis | IN | 46240 | |
| Advantage Health Solutions | 9490 Priority Way West Drive | | | | Indianapolis | IN | 46240-1470 | |
| ADVANTAGE MAILING | 1633 N LESLIE WAY | | | | ORANGE | CA | 92867 | |
| Advantage Mailing | Attn: Tom Ling | 1633 N Leslie Way | | | Orange | CA | 92867 | |
| ADVANTAGE MAILING INC. | 1600 N. KRAEMER BLVD | | | | ANAHEIM | CA | 92806 | |
| Advantage Mailing Inc. | Attn: Tom Ling (President) | 1600 N. Kraemer Blvd | | | Anaheim | CA | 92806 | |
| Advantage Performance Group | 100 Smith Ranch Road | | | | San Rafael | CA | 94903 | |
| ADVANTAGE PERFORMANCE GROUP | 100 SMITH RANCH ROAD | SUITE 306 | | | SAN RAFAEL | CA | 94903 | |
| Advantage Performance Group | Attn: General Counsel | 100 Smith Ranch Road | Suite 306 | | San Rafael | CA | 94903 | |
| ADVANTAGE UTAH | 2620 S. DECKER LAKE BLVD | | | | SALT LAKE CITY | UT | 84119 | |
| Advantage Utah | Attn: Jeremy Taylor, Operations Manager | 2620 S. Decker Lake Blvd | | | Salt Lake City | UT | 84119 | |
| ADVANTAGE UTAH | PO BOX 748301 | | | | LOS ANGELES | CA | 90074-8301 | |
| Adventist Health, Central Valley Network | Attn: General Counsel | 820 West Diamond Avenue - Suite 600 | | | Gaithersburg | MD | 20878 | |
| Adventist Healthcare, Inc. | 820 West Diamond Avenue | Suite 600 | | | Gaithersburg | MD | 20878 | |
| ADVERTISER PRINTERS, INC. | 320 CLAY ST. | | | | DAYTON | KY | 41074 | |
| Advertiser Printers, Inc. | Attn: General Counsel | 320 Clay St. | | | Dayton | KY | 41074 | |
| ADVERTISER PRINTERS, INC. | Barry Henry | 320 Clay St | | | Dayton | KY | 41074 | |
| Advertising Speciality Institue, Inc. | 4800 Street Road | | | | Trevose | PA | 19053 | |
| Advertising Speciality Institute | 4800 Street Road | | | | Trevose | PA | 19053 | |
| Advocate Health Care | 1701 West Golf Road | | | | Rolling Meadows | IL | 60008 | |
| ADVOCATE HEALTH CARE | PO BOX 3367 | | | | OAK BROOK | IL | 60522-3367 | |
| Aegon | 3222 Phoenixville Pike | Suite B-54 | | | Frazer | PA | 19355 | |
| Aeroxchange Ltd. | c/o Ac coonts RlceiY01ble | 5221 N O'Connor Blvd_ Suite 800E | | | Irving | TX | 75039 | |
| Aetna Life Insurance Company | 151 Farmington Avenue | | | | Hartford | CT | 06156 | |
| Aetna Life Insurance Company | Attn: Debbie Hilker - Procurement Agent | 151 Farmington Avenue | | | Hartford | CT | 06156 | |
| Aetna Life Insurance Company | Attn: Purchasing, RWS1 | 151 Farmington Avenue | | | Harford | CT | 06156 | |
| Aetna Life Insurance Company | Attn: Purchasing, RWS1 | 151 Farmington Avenue | | | Hartford | CT | 06156 | |
| Aetna Life Insurance Company | Attn: W121, Aetna Legal Support Services | 151 Farmington Avenue | | | Hartford | CT | 06156 | |
| Aetna Life Insurance Company | Attn: W121 Legal Support Services | 151 Farmington Avenue | | | Hartford | CT | 06156 | |
| Affiliated Computer Services, Inc | Attn: Richard C Hulbert, Sr Vice president | 600 17th Street # 600 North | | | Denver | CO | 80202 | |
| Affiliated Computer Services, Inc. | 11881 E 33rd Av #D | | | | Aurora | CO | 80010 | |
| AFFILIATED COMPUTER SERVICES, INC. | 600 17TH STREET | #600 NORTH | | | DENVER | CO | 80202 | |
| Affinity Express Inc | 2200 Point Blvd, Suite 130 | | | | Elgin | IL | 60123 | |
| Affinity Express, Inc | 2200 Point Blvd | Suite 130 | | | Elgin | IL | 60123 | |
| AFFORDABLE ASSET MANAGEMENT | 315 E 15TH ST BLDG 2 | | | | COVINGTON | KY | 41011 | |
| AFFORDABLE ASSET MANAGEMENT | 8091 PRODUCTION DRIVE | | | | FLORENCE | KY | 41042 | |
| Agfa Corporation | Attention: Legal Department | 200 Ballardvale Street | P.O. Box 824 | | Wilmington | MA | 01887 | |
| AGILENT TECHNOLOGIES | 9780 SO MERIDIAN BLVD | | | | ENGLEWOOD | CO | 80112-5910 | |
| Agilent Technologies | Attn: Pamela S. Stovell | 5301 Stevens Creek Blvd. | | | Santa Clara | CA | 95051 | |
| AGILENT TECHNOLOGIES | PO BOX 2995 | | | | COLORADO SPRINGS | CO | 80901 | |
| Agility | 490 Adelaide Street | 3rd Floor | | | Toronto | ON | M5V 1T2 | Canada |
| AGILITY | 490 ADELAIDE STREET WEST | | | | TORONOTO | ON | M5V 1T2 | CANADA |
| Agility | Attn: General Counsel | 490 Adelaide Street West | | | Toronto | ON | M5V 1T2 | Canada |
| AGILITY CMS | 490 ADELAIDE STREET WEST | | | | TORONTO | ON | M5V 1T2 | CANADA |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| Agility CMS | Attn: Jon Voight | 490 Adelaide Street West | | | Toronto | ON | M5V 1T2 | Canada |
| AGILITY INC. | 490 ADELAIDE STREET WEST | | | | TORONTO | ON | M5V 1T2 | Canada |
| Agility Inc. | Attn: General Counsel | 490 Adelaide Street West | | | Toronto | ON | M5V 1T2 | Canada |
| AGILYSYS | 1000 WINDWORD COURSE #250 | | | | ALPHARETTA | GA | 30005 | |
| Agilysys | 6065 Parkland Blvd. | | | | Cleveland | OH | 44124 | |
| AgriBank, FCB | Attn: General Counsel | 30 E. 7th Street, Suite 1600 | | | St. Paul | MN | 55101 | |
| AgriBank, FCB | Attn: General Counsel | 30 E. 7th Street | Suite 1600 | | St. Paul | MN | 55101 | |
| Agrium Advanced Technologies | Attn: General Counsel | 2915 Rocky Mountain Avenue | | | Loveland | CO | 80538 | |
| AHS Oklahoma Health System LLP | 110 West 7th Street | SUite 2510 | | | Tulsa | OK | 74119 | |
| AHS Oklahoma Health System LLP | Attn: General Counsel | One Burton Hills Boulevard | Suite 250 | | Nashville | TN | 37215 | |
| AIG Specialty Insurance Company | 175 Water Street | | | | New York | NY | 10038 | |
| Aiken Regional Medical Center | 302 University Parkway | | | | Aiken | SC | 29801 | |
| Aiken Regional Medical Center | Attn: General Counsel | 302 University Parkway | | | Aiken | SC | 29801 | |
| AIR LIQUIDE USA LLC | 2700 POST OAK BLVD STE 1800 | STE A | | | HOUSTON | TX | 77056 | |
| AIR LIQUIDE USA LLC | 2700 POST OAK BLVD | CUSTOMER PICKUP / EVENTS | | | HOUSTON | TX | 77056-5784 | |
| Air Liquide USA LLC | Attn: Tony Kraft, VP, Supply Chain Management | 2700 Post Oak Blvd | Ste 325 | | Houston | TX | 77056 | |
| Airgas USA LLC | 300 Industrial Drive | | | | Bowling Green | KY | 42102 | |
| AIRGAS USA LLC | PO BOX 532609 | | | | ATLANTA | GA | 30353-2609 | |
| AIRGAS USA LLC | PO BOX 7423 | | | | PASADENA | CA | 91109-7423 | |
| Airgas USA, LLC | 3000 Industrial Drive | | | | Bowling Green | KY | 42102 | |
| Airgas, Inc. | 3000 Industrial Drive | | | | Bowling Green | KY | 42102 | |
| AIRGAS, INC., | 38-18 33RD ST | | | | LONG ISLAND CITY | NY | 11101 | |
| Airgas, Inc., | Attn: General Counsel | 38-18 33rd St | | | Long Island City | NY | 11101 | |
| Airstream Inc. | Attn: General Counsel | 419 West Pike Street | | | Jackson Center | OH | 45334 | |
| Airwatch | 1155 Perimeter Center West, Suite 100 | | | | Atlanta | GA | 30338 | |
| Al Serra Auto Plaza | Attention: Legal Counsel | 6201 Saginaw Street | | | Grand Blanc | MI | 48439 | |
| Alameda Alliance for Health | 1240 South Loop Road | | | | Alameda | CA | 94502 | |
| Alameda County Med Center | 1411 East 31st Street | | | | Oakland | CA | 94002 | |
| ALAMEDA COUNTY MEDICAL CENTER | 1411 E 31ST ST | | | | OAKLAND | CA | 94602-1018 | |
| Alameda County Medical Center | Attn: General Counsel | 1411 E. 31st Street | | | Oakland | CA | 94602 | |
| ALAN D. PALMER | 5576 DORSET STREET | | | | SHELBURNE | VT | 05482-7086 | |
| Alan D. Palmer | Attn: General Counsel | 5576 Dorset Street | | | Shelburne | VT | 05482-7086 | |
| Alaska Airlines, Inc. (Horizon Air Industries, Inc.) | 19300 International Boulevard | | | | Seattle | WA | 98188 | |
| Alaska Airlines, Inc. (Horizon Air Industries, Inc.) | Attn: Director, Strategic Sourcing | 20833 International Boulevard | | | Seattle | WA | 98198 | |
| Alaska Garden and Pet Supply Inc | Attn: General Counsel | 114 N Orca Street | | | Anchorage | AL | 99501 | |
| ALBANY MEDICAL CENTER | 47 NEW SCOTLAND AVE | | | | ALBANY | NY | 12208 | |
| ALBANY MEDICAL CENTER | AP MAIL CODE 2 | 47 NEW SCOTLAND AVE | | | ALBANY | NY | 12208-3412 | |
| Albany Medical Center | Attn: William Hasselbarth, Sr. VP & CFO | 43 New Scotland Ave | MC29 | | Albany | NY | 12208 | |
| ALBANY MEDICAL CENTER | MC-2 ACCOUNTS PAYABLE | 99 DELAWARE AVE | | | DELMAR | NY | 12054-1506 | |
| Alcoa, Inc. | 201 Isabella Street | | | | Pittsburgh | PA | 15212-5858 | |
| Alcoa, Inc. | Attn: General Counsel | 3131 East Main Street | | | Lafayette | IN | 47905 | |
| Alcoholics Anonymous World Services, Inc. | Attn: General Counsel | 475 Riverside Drive | | | New York | NY | 10015-0058 | |
| Alerica Inc. | Attn: General Counsel | 421 Sanford Road | | | La Vergne | TN | 37086 | |
| Alexander & Baldwin, Inc. | Attn: General Counsel | 822 Bishop Street | | | Honolulu | HI | 96813 | |
| Alfa Mutual Insurance Company | 2108 East South Blvd. | | | | Montgomery | AL | 36191 | |
| Alfresco Software Americas, Inc. | 2839 Paces Ferry Road SE | Suite 720 | | | Atlanta | GA | 30339 | |
| ALL WRITE RIBBON COMPANY | 3916 BACH BUXTON RD. | | | | AMELIA | OH | 45102 | |
| All Write Ribbon Company | Attn: General Counsel | 3916 Bach Buxton Rd. | | | Amelia | OH | 45102 | |
| ALL WRITE RIBBON, INC. | 3916 BACH BUXTON RD. | | | | AMELIA | OH | 45102 | |
| All Write Ribbon, Inc. | Attn: General Counsel | 3916 Bach Buxton Rd. | | | Amelia | OH | 45102 | |
| Allegheny Printed Plastics | 1224 Freedom Road | | | | Cranberry Township | PA | 16066 | |
| Allen Kitterman - Celadon Trucking | Attn: General Counsel | 9503 E. 33rd St. | | | Indianapolis | IN | 46235 | |
| Alliance Business Systems Inc | 3605 Edgemont Avenue, Bldg B | | | | Brookhaven | PA | 19015 | |
| ALLIANCE CREDIT UNION | 265 CURTNER AVE | | | | SAN JOSE | CA | 95125-1404 | |
| Alliance Credit Union | 3115 Almaden Expressway | Suite 55 | | | San Jose | CA | 95118 | |
| Alliance Credit Union | 3315 Almaden Expressway, Suite 355 | | | | San Jose | CA | 95118 | |
| ALLIANCE CREDIT UNION | 3315 ALMADEN EXPRESSWAY STE 55 | | | | SAN JOSE | CA | 95118-1557 | |
| ALLIANCE INSPECTION MANAGEMENT | 300 GOLDEN SHORE #400 | | | | LONG BEACH | CA | 90802 | |
| Alliance Inspection Management | Attn: General Counsel | 2231 Rutherford Road Ste. 202 | | | Carlsbad | CA | 92008 | |
| Alliance Inspection Management | Attn: General Counsel | 330 Golden Shore # 400 | | | Long Beach | CA | 90802 | |
| Allied Printing Services | 1 Allied Way | | | | Manchester | CT | 06042 | |
| ALLIED PRINTING SERVICES | P O BOX 34 | | | | BRATTLEBORO | VT | 05302-0034 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Allied Waste | 3045 Dobald Lee Hollowell Pkwy Nw | | | | Atlanta | GA | 30318 | |
| Allied Waste Services | Attn: General Counsel | 159 Wilson Ave # A | | | Brooklyn | NY | 11237 | |
| ALLIED WASTE SERVICES | PO BOX 78703 | | | | PHOENIX | AZ | 85062-8703 | |
| ALLIED WASTE SERVICES | PO BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| ALLIED WASTE SERVICES | PO BOX 830135 | | | | BALTIMORE | MD | 21283-0135 | |
| ALLIED WASTE SERVICES | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| ALLIED WASTE SERVICES | PO BOX 9001154 | | | | LOUISVILLE | KY | 40290-1154 | |
| ALLIED WASTE SERVICES | PO BOX 9001231 | | | | LOUISVILLE | KY | 40290 | |
| ALLIED WASTE SERVICES | PO BOX 9001487 | | | | LOUISVILLE | KY | 40290-1487 | |
| ALLIED WORLD NATIONAL ASSURANCE COMPANY | 1690 NEW BRITAIN AVE., SUITE 101 | | | | FARMINGTON | CT | 06032 | |
| ALLIED WORLD NATIONAL ASSURANCE COMPANY | ATTN: CLAIMS DEPARTMENT | 1690 New Britain Ave., Suite 101 | | | Farmington | CT | 06032 | |
| ALLIED WORLD NATIONAL ASSURANCE COMPANY | ATTN: PROFESSIONAL LIABILITY UNDERWRITING | 199 WATER STREET | | | 199 WATER STREET | NY | 10038 | |
| Allina Hospital & Clinics | Attn: General Counsel | 2925 Chicago Avenue | | | Minneapolis | MN | 55407 | |
| Allina Hospitals & Clinics | ATTN: Ginny Borncamp | 2925 Chicago Ave | | | Minneapolis | MN | 55407 | |
| Allina Hospitals & Clinics | Attn: Ginny Borncamp, Director Purchasing | 2925 Chicago Ave | | | Minneapolis | MN | 55407 | |
| Allina Hospitals & Clinics | Attn: General Counsel | 2925 Chicago Avenue | | | Minneapolis | MN | 55407 | |
| Allina Hospitals and Clinics | Attn: Ginny Barncamp | 800 East 28th ST | | | Minneapolis | MN | 55407 | |
| ALLISON, SHARON | 4656 St. Francis Ave. | Apt 213 | | | Dallas | TX | 75227 | |
| ALLSCRIPTSMISYS, LLC | Attn: Legal Department | 8529 Six Forks Road | | | Raleigh | NC | 27615 | |
| Allstate | Contract Governance | 2775 Sanders Road | Suite E6 South | | Northbrook | IL | 60062 | |
| ALLSTATE INSURANCE COMPANY | 900 KIMBERLY DR | | | | CAROL STREAM | IL | 60188-1859 | |
| Allstate Insurance Company | Attn: General Counsel | 2775 Sanders Road | | | Northbrook | IL | 60062-6127 | |
| Allstate Insurance Company | Attn: General Counsel | Sourcing & Procurement Solutions | 2775 Sanders Road, Suite A1W | | Northbrook | IL | 60062 | |
| Allstate Insurance Company | Attn: LuAnn McCarrell | 2775 Sanders Rd | Ste E6 | | Northbrook | IL | 60062 | |
| Allstate Insurance Company | Attn: Marie Colby | 2775 Sanders Rd | Ste E6 | | Northbrook | IL | 60062 | |
| Allstate Insurance Company | Attn: Ronald A. Mitiu | 2775 Sanders Rd | Ste E6 | | Northbrook | IL | 60062 | |
| ALLSTATE INSURANCE COMPANY | NORTHWEST AUTO MCO | 18911 NORTH CREEK PKWY STE 107 | | | BOTHELL | WA | 98011-8030 | |
| ALLSTATE INSURANCE COMPANY | PO BOX 223988 | | | | DALLAS | TX | 75222 | |
| Almost Family, Inc. | 9510 Ormsby Station Road | | | | Louisville | KY | 40223 | |
| ALSCO | 25825 SCIENCE PARK DR STE 400 | | | | CLEVELAND | OH | 44122-7392 | |
| Alsco | Attention General Counsel | 1 Reynold Road | | | Ashville | OH | 43103-0197 | |
| Altru Health Systems Grand Forks | 1200 So. Columbia Rd. | | | | Grand Forks | ND | 58201 | |
| ALUMA GRAPHICS | 103 SECURITY CT | | | | WYLIE | TX | 75098 | |
| Aluma Graphics | Attn: General Counsel | 103 Security Ct | | | Wylie | TX | 75098 | |
| ALUMA GRAPHICS, LP | 103 SECURITY CT | | | | WYLIE | TX | 75098 | |
| Aluma Graphics, LP | Attn: General Counsel | 103 Security Ct | | | Wylie | TX | 75098 | |
| Alvarado Hospital | 6655 Alvarado Road | | | | San Diego | CA | 92120 | |
| Alvarado Hospital | Attn: General Counsel | 6655 Alvarado Road | | | San Diego | CA | 92120 | |
| AMA Transportation Co., Inc. | Attn: Contracts | 28 Plank St. | | | Billerica | MA | 01821 | |
| Amanda K. Levine, MD | 3815 S. Boulevard | | | | Edmond | OK | 73013 | |
| AMBASSADOR PRESS | 1400 WASHINGTON AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| Ambassador Press | Attn: General Counsel | 1400 Washington Ave N | | | Minneapolis | MN | 55411 | |
| Amcor-American Computer Resources | Attn: General Counsel | 373 Route 46 West | | | Fairfield | NJ | 17044 | |
| AMERICAN DIGITAL COMPANY | 25 NORTHWEST POINT BLVD | SUITE 200 | | | ELK GROVE VILLAGE | IL | 60007 | |
| American Digital Company | Attn: General Counsel | 25 Northwest Point Blvd | Suite 200 | | Elk Grove Village | IL | 60007 | |
| American Electric Power Service Corporation | Attn: Contracts Supply Chain Department | 1 Riverside Plaza | 15th Floor | | Columbus | OH | 43215 | |
| American Electric Power Service Corporation | Attn: Jeffry Parlet | 700 Morrison Road | | | Gahanna | OH | 43230 | |
| American Expediting Company | Attn: General Counsel | 1501 Preble Ave | | | Pittsburgh | PA | 15233 | |
| American Express Travel Related Services Company, Inc. | American Express Tower | World Financial Center | 200 Vesey Street | | New York | NY | 10285 | |
| American Express Travel Related Services Company, Inc. | American Express Tower, World Financial Center | | | | New York | NY | 10285 | |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel | 10050 N. 25th Ave., Ste 303 | | | Phoenix | AZ | 85021 | |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel | 10050 N. 25th Ave. | Ste 303 | | Phoenix | AZ | 85021 | |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel's Office | 200 Vesey Street | | | New York | NY | 10285-4900 | |
| American Express Travel Related Services Company, Inc. | Attn:  Office of the General Counsel - Chief Litigation Counsel | American Express Tower | 49th Floor | | New York | NY | 10285 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| American Ford | 4801 American Blvd W. | | | | Bloomington | MN | 55437 | |
| American General Life Companies, LLC | Attn: Mike trotter | 2727-A Allen Parkway, 3D-01 | | | Houston | TX | 77019 | |
| American Healthways Services, Inc | Attn: Nick Balog | 701 Cool Springs Blvd | | | Franklin | TN | 37067 | |
| AMERICAN HEART ASSOCIATION | 1313 W. DOROTHY LANE | | | | KETTERING | OH | 45409 | |
| AMERICAN HEART ASSOCIATION | 1617 JFK BLVD. | STE. 700 | | | PHILADELPHIA | PA | 19103 | |
| AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVENUE | | | | DALLAS | TX | 75231 | |
| AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVE | GRFW HEALTHCARE | | | DALLAS | TX | 75231 | |
| American Heart Association | Attn: Herman Taylor | 7272 Greenville Avenue | | | Dallas | TX | 23514-3037 | |
| American Heart Association | Herman Taylor | 7272 Greenville Avenue | | | Dallas | TX | 23514-3037 | |
| AMERICAN HEART ASSOCIATION | NATIONAL CENTER | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| AMERICAN HEART ASSOCIATION | OHIO VALLEY AFFILIATE | PO BOX 182039 | DEPT. 013 | | COLUMBUS | OH | 43218-2039 | |
| AMERICAN HEART ASSOCIATION | PO BOX 841750 | | | | DALLAS | TX | 75284 | |
| American Heart Association, Inc. | 7272 Greenvill Avenue | | | | Dallas | TX | 75231-4596 | |
| American Heart Association, Inc. | 7272 Greenville Avenue | | | | Dallas | TX | 75231-4596 | |
| American Kenda Rubber | Attention General Counsel | 7095 American Pkwy | | | Reynoldsburg | OH | 43068 | |
| AMERICAN LABEL COMPANY | 3214 DODDS AVENUE | | | | CHATTANOOGA | TN | 37407 | |
| American Label Company | Attn: General Counsel | 3214 Dodds Avenue | | | Chattanooga | TN | 37407 | |
| AMERICAN LITHO, INC. | 175 MERCEDES DR | | | | CAROL STREAM | IL | 60188 | |
| American Litho, Inc. | Attn: General Counsel | 175 Mercedes Dr | | | Carol Stream | IL | 60188 | |
| American Litho, Inc. | attn: Michael Fantana | 175 Mercedes Drive | | | Carol Stream | IL | 60188 | |
| American Loose Leaf | 4015 Papin Street | | | | St. Louis | MO | 63110 | |
| American Moving & Storage Association | 1611 Duke Street | | | | Alexandria | VA | 22314 | |
| American Product Distributors | 8350 Arrowridge Blvd. | | | | Charlotte | NC | 28273 | |
| AMERICAN PRODUCT DISTRIBUTORS | 8360 ARROWRIDGE BLVD | | | | CHARLOTTE | NC | 28273 | |
| American Product Distributors | Attn: General Counsel | 8350 Arrowridge Blvd. | | | Charlotte | NC | 28273 | |
| AMERICAN REGISTRY FOR INTERNET NUMBERS | 3635 CONCORDE PARKWAY | SUITE 200 | | | CHANTILLY | VA | 20151 | |
| American Registry for Internet Numbers | ATTN: Financial and Legal Services Department | 3635 Concorde Parkway | Suite 200 | | Chantilly | VA | 20151 | |
| AMERICAN REGISTRY FOR INTERNET NUMBERS, LTD. | 3635 CONCORDE PARKWAY | SUITE 200 | | | CHANTILLY | VA | 20151 | |
| American Registry for Internet Numbers, Ltd. | Attn: Financial and Legal Services Department | 3635 Concorde Parkway | Suite 200 | | Chantilly | VA | 20151 | |
| American Reprographics Company | 945 Bryant Street | | | | San Francisco | CA | 94103 | |
| American Reprographics Company | ATTN: Richard Ferry | 945 Bryant Street | | | San Francisco | CA | 94103 | |
| AMERICAN SAVINGS BANK | 2255 KUHIO AVE STE 105 | | | | HONOLULU | HI | 96815-2681 | |
| AMERICAN SAVINGS BANK | 677 ALA MOANA BLVD | | | | HONOLULU | HI | 96813-5419 | |
| AMERICAN SAVINGS BANK | Bryan K. Kubo: Chief Purchasing Officer | Bishop Square | 1001 Bishop St | | Honolulu | HI | 96813 | |
| AMERICAN SAVINGS BANK | Bryan K. Kubo: Chief Purchasing Officer | P.O. Box 2300 | | | Honolulu | HI | 96804-2300 | |
| AMERICAN SAVINGS BANK | CORPORATE SERVICES | 677 ALA MOANA BLVD | | | HONOLULU | HI | 96813-5419 | |
| AMERICAN SAVINGS BANK | PO BOX 2300 | | | | HONOLULU | HI | 96804-2300 | |
| American Society of Plant Biologists | Attn: General Counsel | 15501 Monona Drive | | | Rockville | MD | 20855 | |
| American Tile Supply, Inc. | 2244 Luna Rd # 160 | | | | Carrollton | TX | 75006 | |
| American Tile Supply, Inc. | Attn: General Counsel | 2839 Merrell Road | | | Dallas | TX | 75229 | |
| AmericanWest Bancorporation | Executive Offices | 41 W. Riverside Ave. | Suite 400 | | Spokane | WA | 99201 | |
| Americold Corporation | Attn: G. Greer | 7007 S. W. Cardinal Lane, Suite 135 | | | Portland | OR | 97224 | |
| Americold Logistics, LLC | Attn: General Counsel | 10 Glenlake Parkway | South Tower, Suite 800 | | Atlanta | GA | 30328 | |
| AmeriGas Propane, L.P. | Attn: Eugene Bissell | 460 North Gulph Road | | | King of Prussia | PA | 19406 | |
| AMERINET, INC. | 2060 CRAIGSHIRE ROAD | P.O. BOX 46930 | | | ST. LOUIS | MO | 63146 | |
| Amerinet, Inc. | Attn: General Counsel | Two CityPlace Drive | Suite 400 | | St. Louis | MO | 63141 | |
| Ameriprise Fiancial, Inc., | David K Pikkammon | 753 Ameriprise Financial Ctr | | | Minneapolis | MN | 55474 | |
| AMERIPRISE FINANCIAL INC | AMERIPRISE FINANCIAL CENTER | 7601 FRANCE AVE S STE 600 | | | MINNEAPOLIS | MN | 55474-0001 | |
| AMERIPRISE FINANCIAL INC | AMERIPRISE FINANCIAL CENTER | | | | MINNEAPOLIS | MN | 55474-0001 | |
| Ameriprise Financial Inc | Attn: General Counsel | 12220 N. Meridian, Suite 175 | | | Carmel | IN | 46032 | |
| Ameriprise Financial Inc | Attn: General Counsel | 707 2nd Avenue South | | | Minneapolis | MN | 55474 | |
| Ameriprise Financial, Inc | 707 Second Avenue South | | | | Minneapolis | MN | 55402 | |
| Ameriprise Financial, Inc. | Attn: Brian Pellegrini | 245 Ameriprise Fiancial Center | | | Minneapolis | MN | 55474 | |
| Ameriprise Financial, Inc. | Attn: Chief Counsel | Risk Management | 5226 Ameriprise Center | | Minneapolis | MN | 55474 | |
| Ameriprise Financial, Inc. | Attn: Chief Procurement Officer | 7 World Trade Center | 250 Greenwich Street | Suite 3900 | New York | NY | 10007 | |
| AMG Integrated Healthcare Management (84263) | 101 LaRue France | Ste 100 | | | Lafayette | LA | 70508 | |
| Amory HMA Inc. d/b/a Gilmore Mrmorial Regional Hospital | Attn: General Counsel | 1105 Earl Frye Blvd | | | Amory | MS | 38821 | |
| AMPLE INDUSTRIES, INC. | 1101 EAGLECREST | | | | NIXA | MO | 65714 | |
| Ample Industries, Inc. | Attn: General Counsel | 1101 Eaglecrest | | | Nixa | MO | 65714 | |
| Ample Industries, Inc. | c/o Brian K. Asberry | Neale & Newman, L.L.P. | PO Box 10327 | | Springfield | MO | 65808 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMS MECHANICAL SERVICES | 1230 BROOKVILLE WAY | | | | INDIANAPOLIS | IN | 46239 | |
| AMS Mechanical Services | Attn: General Counsel | 1230 Brookville Way | | | Indianapolis | IN | 46239 | |
| AMS Mechanical Services | LuAnn Vazquez | 1230 Brookville Way | | | Indianapolis | IN | 46239 | |
| AMS MECHANICAL SERVICES | P O BOX 95000-2325 | | | | PHILADELPHIA | PA | 19195-2325 | |
| Amtrol Inc | Attn: Contract Administration | 220 East Monument Avenue | | | Dayton | OH | 45430 | |
| Amtrol Inc. | 1400 Division Road | | | | West Warwick | RI | 02893 | |
| Amy L. Reilly | 10017 Meadow Woods Ln | | | | Dayton | OH | 45458-9701 | |
| Amy L. Reilly | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Anadarko Petroleum Corporation | 1201 Lake Robbins Drive | | | | The Woodlands | TX | 77380 | |
| ANADARKO PETROLEUM CORPORATION | PO BOX 4995 | | | | THE WOODLANDS | TX | 77387-4995 | |
| Ancor Information Management LLC | 1911 Woodslee Drive | | | | Troy | MI | 48083 | |
| Anda, Inc | 2915 Weston Road | | | | Weston | FL | 33331 | |
| Ande Chevrolet | c/o Kelsey Chevrolet | 1105 E Eads Pkwy | | | Lawrenceburg | IN | 47025 | |
| ANDERSON MATERIAL HANDLING | 223 WOHLSEN WAY | | | | LANCASTER | PA | 17603 | |
| Anderson Material Handling | Attn: Bob Johnson | 223 Wohlsen Way | | | Lancaster | PA | 17603 | |
| ANDERSON MATERIAL HANDLING CO. | 223 WOHLSEN WAY | | | | LANCASTER | PA | 17603 | |
| Anderson Material Handling Co. | Attn: General Counsel | 223 Wohlsen Way | | | Lancaster | PA | 17603 | |
| Andrea Doeden MD | 10900 Hefner Pointe Drive Suite 501 | | | | Oklahoma City | OK | 73120 | |
| ANDREA DOEDEN MD | 11730 WIDOW WOMAN CANON | | | | TRINIDAD | CO | 81082 | |
| Andrews Federal Credit Union | 5711 Allentown Road | | | | Suitland | MD | 20746 | |
| ANDREWS FEDERAL CREDIT UNION | PO BOX 4000 | | | | CLINTON | MD | 20735-8000 | |
| Angleton Danbury Medical Center | Attn: John Hynes | 132 E Hospital Dr. | | | Angleton | TX | 77515 | |
| ANGSTROM GRAPHICS | 4437 E. 49TH STREET | | | | CLEVELAND | OH | 44125 | |
| Angstrom Graphics | Attn: General Counsel | 4437 E. 49th Street | | | Cleveland | OH | 44125 | |
| Anthony J. DiNello | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Antimicrobial Test Laboratories | 1304 West Industrial Blvd. | | | | Round Rock | TX | 78681 | |
| ANTIMICROBIAL TEST LABORATORIES | 1304 W INDUSTRIAL BLVD | | | | ROUND ROCK | TX | 78681 | |
| APAC Holdings, Inc, | 900 Ashwood Parkway | Suite 700 | | | Atlanta | GA | 30338 | |
| Apache Corporation | 2000 Post Oak Boulevard | #100 | | | Houston | TX | 77056 | |
| Apartment Investment & Management CO. | Attn: General Counsel | 4582 South Ulster Street Parkway | Suite 1100 | | Denver | CO | 80237 | |
| APEX COLOR | 200 N LEE ST | | | | JACKSONVILLE | FL | 32204-1134 | |
| APEX COLOR | 200 NORTH LEE STREET | | | | JACKSONVILLE | FL | 32204-1134 | |
| Apex Color | Richard Ghelerter: President | 200 North Lee Street | | | Jacksonville, | FL | 32204 | |
| APEX DIVERSIFIED SOLUTIONS | 12134 ESTHER LAMA STE. 200 | | | | EL PASO | TX | 79936 | |
| Apex Diversified Solutions | Attn: General Counsel | 12134 Esther Lama Ste. 200 | | | El Paso | TX | 79936 | |
| APEX TAX | 26400 LAHSER RD | STE 360 | | | SOUTHFIELD | MI | 48033 | |
| Apex Tax | Attn: General Counsel | 26400 Lahser Rd | Ste 360 | | Southfield | MI | 48033 | |
| Apexgraphix | 1415 Gervais St. | | | | Columbia | SC | 29201 | |
| Apexgraphix | Attention: Legal Department | 1415 Gervais Street | | | Columbia | SC | 29201 | |
| APOLLO PRESS INCORPORATED | 270 ENTERPRISE DR | | | | NEWPORT NEWS | VA | 23603 | |
| Apollo Press Incorporated | Attn: General Counsel | 270 Enterprise Dr | | | Newport News | VA | 23603 | |
| APOLLO PRESS INCORPORATED | PO BOX 799 | | | | GLOUCESTER | VA | 23061 | |
| Apple One | 327 West Broadway | | | | Glendale | CA | 91204 | |
| Appleone Employment Services | 327 West Broadway | | | | Glendale | CA | 91204 | |
| APPLETON PAPERS INC | 9655 Woods Dr, | | | | Skokie | IL | 60077 | |
| APPLETON PAPERS INC | P O BOX 476 | | | | APPLETON | WI | 54912-0476 | |
| Appleton Papers Inc. | 2706 MOMENTUM PL | | | | CHICAGO | IL | 60689-5327 | |
| Appleton Papers Inc. | 358 Long Ridge Ln | | | | Exton | PA | 19341 | |
| Appleton Papers Inc. | 825 East Wisconsin Avenue | P.O. Box 359 | | | Appleton | WI | 54912-0359 | |
| APPLETON PAPERS INC. | 825 E. WISCONSIN AVE. | PO BOX 359 | | | APPLETON | WI | 54912-0359 | |
| Appleton Papers Inc. | ATTN: Albert Selker | 825 E. Wisconsin Avenue | P.O. Box 359 | | Appleton | WI | 54912-0359 | |
| Appleton Papers Inc. | Attn: Credit Manager | 825 E. Wisconsin Ave. | PO Box 359 | | Appleton | WI | 54912-0359 | |
| Appleton Papers Inc. | Attn: General Counsel | 358 Long Ridge Ln | | | Exton | PA | 19341 | |
| Appleton Papers Inc. | Attn: Legal Department | 825 E Wisconsin Ave. | | | Appleton | WI | 54912-0359 | |
| Appleton Papers Inc. | P.O.Box 359 | | | | Appleton | WI | 54912-0352 | |
| Applied Underwriters Inc | P.O. Box 281900 | | | | San Francisco | CA | 94128 | |
| Apria Healthcare, Inc. | ATTN: Executive Vice President, Logistics | 26220 Enterprise Ct | | | Lake Forest | CA | 92630 | |
| ARAMARK | 1057 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1000 | |
| ARAMARK | 2200 BERNICE ROAD | | | | LANSING | IL | 60438-1026 | |
| ARAMARK | 229 ROBBINS LANE | | | | SYOSSET | NY | 11791 | |
| ARAMARK | 5807 S WOODLAWN AVE | | | | CHICAGO | IL | 60637-1610 | |
| ARAMARK | 80 JESSE HILL JR DR SE | | | | ATLANTA | GA | 30303-3031 | |
| Aramark | Attn: General Counsel | 229 Robbins Lane | | | Syosset | NY | 11791 | |
| ARAMARK | MARKET CENTER LOCKBOX | 25259 NETWORK PLACE | | | CHICAGO | IL | 60673 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARAMARK | P O BOX 101223 | | | | PASADENA | CA | 91189-0005 | |
| ARAMARK | P O BOX 718 | | | | KENT | WA | 98032 | |
| ARAMARK | REFRESHMENT SERVICES | 102 MAYFIELD AVENUE | | | EDISON | NJ | 08837 | |
| Aramark Uniform Services | 115 North First Street | | | | Burbank | CA | 91502 | |
| Aramark Uniform Services | 1419 National Dr. | | | | Sacramento | CA | 95834 | |
| ARAMARK UNIFORM SERVICES | 22512 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| ARAMARK UNIFORM SERVICES | ATLANTIC GROUP LOCKBOX | PO BOX 905810 | | | CHARLOTTE | NC | 28290-5810 | |
| Aramark Uniform Services | Attention General Counsel | 115 N 1 st | | | Burbank | Ca | 91502 | |
| Aramark Uniform Services | Attn: General Counsel | 115 North First Street | | | Burbank | CA | 91502 | |
| ARAMARK UNIFORM SERVICES | AUS COLUMBUS MC LOCKBOX | 26548 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | |
| ARAMARK UNIFORM SERVICES | AUS HOUSTON MC LOCKBOX | PO BOX 301757 | | | DALLAS | TX | 75303-1757 | |
| ARAMARK UNIFORM SERVICES | AUS PACIFIC DESERT GROUP LOCKBOX | PO BOX 101232 | | | PASADENA | CA | 91189-0005 | |
| ARAMARK UNIFORM SERVICES | AUS WEST LOCKBOX | PO BOX 101179 | | | PASADENA | CA | 91189-0005 | |
| ARAMARK UNIFORM SERVICES | PO BOX 204148 | | | | HOUSTON | TX | 77216-4148 | |
| ARAMARK UNIFORM SERVICES | PO BOX 340910 | | | | SACRAMENTO | CA | 95834-0910 | |
| ARAMARK UNIFORM SERVICES | PO BOX 5826 | MC 517 | | | CONCORD | CA | 94524-0826 | |
| Arizona Department of Health Services | 150 North 18th Avenue | | | | Phoenix | AZ | 85007 | |
| Arizona Department of Health Services | 1740 W Adams, Room 303 | | | | Phoenix | AZ | 85007 | |
| Arizona Department of Health Services | Attn: Christine Ruth | 1740 W. Adams | Room 303 | | Phoenix | AZ | 85007 | |
| Arizona Department of Health Services | Attn: Cindy Sullivan | 1740 W Adams, Room 303 | | | Phoenix | AZ | 85007 | |
| Arizona Department of Health Services | Attn: Office of Procurement | 1740 West Adams | Room 303 | | Phoenix | AZ | 85007 | |
| ARIZONA HEART HOSPITAL | 1930 E THOMAS RD | | | | PHOENIX | AZ | 85016-7711 | |
| Arizona Heart Hospital | Attn: Jim Resendez | 1930 East Thomas Road | | | Phoenix | AZ | 85016 | |
| Arkansas Methodist Medical Center | Attn: General Counsel | 900 West Kings Highway | | | Paragould | AR | 72450 | |
| Arkansas Methodist Medical Center | Attn: Wade Taylor, Director of Materials Management | 900 West Kings Highway | | | Paragould | AR | 72450 | |
| ARNOLD PRINTING | 630 LUNKEN PARK DR | | | | CINCINNATI | OH | 45226 | |
| Arnold Printing | Attn: General Counsel | 630 Lunken Park Dr | | | Cincinnati | OH | 45226 | |
| Arnold Printing | Attn: Timothy A. Arnold | 630 Lunken Park Drive | | | Cincinnati | OH | 45226 | |
| Arnold, David T. | 1388 Hollowcreek Dr | | | | Miamisburg | OH | 45342 | |
| ARRENDADORA CAPITA CORPORATION, S.A. DE C.V. | JAVIER BARROS SIERRA NO. 540 OFNA 504 | COL. SANTA FE | ALVARO OBREGON | | MEXICO CITY | DISTRITO FEDERAL | 1210 | MEXICO |
| ARROW EXTERMINATORS | 2695 LEESHIRE DRIVE | SUITE 200 | | | TUCKER | GA | 30084 | |
| Arrow Exterminators | 2695 Leeshire Road, Suite 200 | | | | Tucker | GA | 30084 | |
| ARROW EXTERMINATORS | 2695 LEESHIRE ROAD | STE 200 | | | TUCKER | GA | 30084 | |
| Arrow Exterminators | 8613 Roswell Road | | | | Atlanta | GA | 30350 | |
| ARROW EXTERMINATORS | CORP OFFICE BLDG 1 | 8613 ROSWELL RD | | | ATLANTA | GA | 30350-1896 | |
| Arrow Exterminators | Emily Thomas: Chief Operating Officer | 8613 Roswell Road | | | Atlanta | GA | 30350 | |
| ARROW EXTERMINATORS | PO BOX 426 | | | | TUCKER | GA | 30085-0426 | |
| Arrow Exterminators, Inc. | P.O. Box 500219 | | | | Atlanta | GA | 31150 | |
| ART PLUS TECHNOLOGY, INC. | 186 LINCOLN STREET | | | | BOSTON | MA | 02111-2403 | |
| ART PLUS TECHNOLOGY, INC. | Attn: Legal Counsel | 186 Lincoln Street 5th Floor | | | Boston | MA | 02111-2403 | |
| ASANTE HEALTH SYSTEM | 731 BLACK OAK DR #101 | | | | MEDFORD | OR | 97504-8550 | |
| Asante Health System | Attn: General Cousnel | 2650 Siskiyou Blvd | | | Medford | OR | 97504 | |
| ASAP Trucking Company | PO Box 515 | | | | Tyrone | GA | 30290 | |
| Asbury Automotive Group, Inc., a(n) Delaware corporation | 2905 Premier Parkway NW, Suite 200 | | | | Duluth | GA | 30097 | |
| Ascentium, Inc. DBA Smith at Gatineau, Quebec | 490 St-Joseph, Suite 300 | | | | Gatineau | QC | J8Y 3Y7 | Canada |
| Asheville Dodge | 255 Smoky Park Highway | | | | Asheville | NC | 28806 | |
| Asheville Dodge | 360 Tunnel Road | | | | Asheville | NC | 28805 | |
| Ashland Inc. | 50 East RiverCenter Blvd. | P.O.Box 391 | | | Covington | KY | 41012-0391 | |
| Ashland, Inc. | 3499 Blazer Parkway | | | | Lexington | KY | 40509 | |
| ASHTABULA COUNTY MEDICAL CENTER | 2420 LAKE AVE | | | | ASHTABULA | OH | 44004-4954 | |
| ASHTABULA COUNTY MEDICAL CENTER | ATTN: Peggy Carlo | 2420 Lake Avenue | | | Ashtabula | OH | 44004 | |
| ASPLUNDH TREE EXPERT CO. | 708 Blair Mill Road | | | | Willow Gove | PA | 19090 | |
| Asplundh Tree Expert Co. | 708 Blair Mill Road | | | | Willow Grove | PA | 19090 | |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | |
| ASSOCIATE PRINTING | 817 ARNOLD DR | UNIT 9 | | | MARTINEZ | CA | 94553 | |
| Associate Printing | Attn: General Counsel | 817 Arnold Dr | Unit 9 | | Martinez | CA | 94553 | |
| Associated Banc-Corp | 433 Main Street | | | | Green Bay | WI | 54301 | |
| Associated Pension and Payroll | ATTN: Vincent Mastrocco | 50 Jackson Avenue | 3rd Floor | | Syosset | NY | 11791 | |
| Associated Pension and Payroll | ATTN: Vincent Mastrocco | 6800 Jericho Turnpike | Suite 200W | | Syosset | NY | 11791 | |
| Association of Central Governments | 6600 N. Harvey Ave, | | | | Oklahoma City | OK | 73116 | |
| AT&T Corp. | 55 Corporate Drive | | | | Bridgewater | NJ | 08807 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| AT&T | 0125 LENOX PARK BLVD | SUITE 7C23 | ATTN MELINDA HARPER | | ATLANTA | GA | 30319 | |
| AT&T | 1010 N ST MARY'S | ROOM 1028 | | | SAN ANTONIO | TX | 78215 | |
| AT&T | 1255 WEST UNIVERSITY DRIVE | ABS BILL PROCESSING CENTER | | | MESA | AR | 85201 | |
| AT&T | 200 S LAUREL AVENUE | ROOM E2 2D02 | ATTN LINDA BROOKS | | MIDDLETOWN | NJ | 07748 | |
| AT&T | 2247 NORTHLAKE PARKWAY | ATTN DIXON NABORS | | | TUCKER | GA | 30084 | |
| AT&T | 340 MT KEMBLE AVE | ROOM N160-E242 I | | | MORRISTOWN | NJ | 07962 | |
| AT&T | 55 CORPORATE DRIVE | | | | BRIDGEWATER | NJ | 08807 | |
| AT&T | Attn: Joe Ronan | 400 Commons Way, Suite 1355 | | | Bridgewater Commons | NJ | 08807 | |
| AT&T | CENTRAL LINK BILLING | PO BOX 9462 | | | NEW HAVEN | CT | 06534-0462 | |
| AT&T | c/o CAROL JONES - PRINCEPARKER | 8625 CROWN CRESCENT CT. | STE. 200 | | CHARLOTTE | NC | 28227-6795 | |
| AT&T | GEORGIA | 85 ANNEX | | | ATLANTA | GA | 30385-0001 | |
| AT&T | GEORGIA | P O BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T | LOUISIANA | 85 ANNEX | | | ATLANTA | GA | 30385-0001 | |
| AT&T | MISSISSIPPI | 85 ANNEX | | | ATLANTA | GA | 30385-0001 | |
| AT&T | NORTH CAROLINA | P O BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T | PAYMENT CENTER | | | | SACRAMENTO | CA | 95887 | |
| AT&T | PO BOX 105068 | | | | ATLANTA | GA | 30348 | |
| AT&T | PO BOX 105262 | | | | ATLANTA | GA | 30348 | |
| AT&T | P O BOX 105320 | | | | ATLANTA | GA | 30348-5320 | |
| AT&T | PO BOX 105320 | ATTN REGIONAL SUMMARY BILL | | | ATLANTA | GA | 30348 | |
| AT&T | PO BOX 105414 | | | | ATLANTA | GA | 30348-5414 | |
| AT&T | P O BOX 105503 | | | | ATLANTA | GA | 30348-5503 | |
| AT&T | PO BOX 13148 | | | | NEWARK | NJ | 07101-5648 | |
| AT&T | PO BOX 2971 | | | | OMAHA | NE | 68103 | |
| AT&T | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T | PO Box 5011 | | | | CAROL STREAM | IL | 60197 | |
| AT&T | PO BOX 5012 | | | | CAROL STREAM | IL | 60197 | |
| AT&T | P O BOX 5014 | | | | CAROL STREAM | IL | 60197-5014 | |
| AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T | PO BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | |
| AT&T | PO BOX 5076 | | | | SAGINAW | MI | 48605-5076 | |
| AT&T | PO BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | |
| AT&T | PO BOX 5082 | | | | CAROL STREAM | IL | 60197-5082 | |
| AT&T | PO BOX 5091 | | | | CAROL STREAM | IL | 60197-5091 | |
| AT&T | PO BOX 630047 | | | | DALLAS | TX | 75263-0047 | |
| AT&T | PO BOX 650396 | | | | DALLAS | TX | 75265 | |
| AT&T | PO BOX 650502 | | | | DALLAS | TX | 18010 | |
| AT&T | PO BOX 650516 | | | | DALLAS | TX | 75265-0516 | |
| AT&T | PO BOX 650661 | | | | DALLAS | TX | 75265-0661 | |
| AT&T | PO BOX 660011 | | | | DALLAS | TX | 75266-0011 | |
| AT&T | PO BOX 660324 | | | | DALLAS | TX | 75266 | |
| AT&T | PO BOX 660921 | | | | DALLAS | TX | 75266-0921 | |
| AT&T | PO BOX 70529 | | | | CHARLOTTE | NC | 28272 | |
| AT&T | P O BOX 730091 | | | | DALLAS | TX | 75373 | |
| AT&T | PO BOX 78045 | | | | PHOENIX | AZ | 85062 | |
| AT&T | PO BOX 78225 | | | | PHOENIX | AZ | 85062-8225 | |
| AT&T | PO BOX 78522 | | | | PHOENIX | AZ | 85062 | |
| AT&T | PO BOX 79045 | | | | BALTIMORE | MD | 21279-0045 | |
| AT&T | PO BOX 8100 | | | | AURORA | IL | 60507-8100 | |
| AT&T | PO BOX 8102 | | | | AURORA | IL | 60507 | |
| AT&T | PO BOX 8110 | | | | AURORA | IL | 60507 | |
| AT&T | PO BOX 8112 | | | | AURORA | IL | 60507-8112 | |
| AT&T | PO BOX 8212 | | | | AURORA | IL | 60572 | |
| AT&T | PO BOX 9001309 | | | | LOUISVILLE | KY | 40290-1309 | |
| AT&T | PO BOX 9001310 | | | | LOUISVILLE | KY | 40290-1310 | |
| AT&T | PO BOX 930170 | | | | DALLAS | TX | 75393-0170 | |
| AT&T | PO BOX 940012 | | | | DALLAS | TX | 75394-0012 | |
| AT&T | PO BOX 989045 | | | | WEST SACRAMENTO | CA | 95798 | |
| AT&T GLOBAL INFORMATION SOLUTIONS CO. | 1700 SOUTH PATTERSON BLVD. | | | | DAYTON | OH | 45479 | |
| AT&T Global Information Solutions Co. | Attention: Karen Konicki, Esq. | 1700 S. Patterson Blvd. | | | Dayton | OH | 45479 | |
| AT&T Global Information Solutions Co. | Attn: Karen Konicki, Esq. | 1700 S Patterson Blvd | | | Dayton | OH | 45409 | |
| ATCHISON HOSPITAL | 800 RAVEN HILL DR | | | | ATCHISON | KS | 66002-1202 | |
| Atchison Hospital | Attn: General Cousnel | 800 Raven Hill Rd | | | Atchison | KS | 66002 | |
| ATHENAHEALTH, INC. | 311 Arsenal Street | | | | Watertown | MA | 02472 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Athens Diagnostic & Surgical Center | Attn: General Counsel | 1063 Baxter St | | | Athens | GA | 30606 | |
| Athens Regional Medical Center | 1199 Prince Avenue | | | | Athens | GA | 30606 | |
| Athens Regional Medical Center | Attn: Joyce Walker, Fache Director Material Svcs | 1199 Prince Avenue | | | Athens | GA | 30606-2797 | |
| Athens Regional Medical Center, Inc. | 1199 Prince Avenue | | | | Athens | GA | 30606-2797 | |
| Atlanta Plastic Surgery, PC | Attn: General Counsel | 975 Johnson Ferry Road NE | Suite 100 | | Atlanta | GA | 30342 | |
| Atlantic Constructors Inc. | 1401 Battery Brooke Road | | | | Richmond | VA | 23237 | |
| Atlantic Constructors Inc. | Attn: General Counsel | 1401 Battery Brooke Road | | | Richmond | VA | 23237 | |
| Atlantic Corp. of Wilmington | 806 North 23rd Street | | | | Wilmington | NC | 28405 | |
| ATLAS COURIER SERVICE | 4174 OLDENBURG ST | SUITE 2 | | | RIVERSIDE | CA | 92509 | |
| Atlas Tag & Label | Attention General Counsel | 2361 Industrial Drive | | | Neenah | WI | 54956 | |
| ATLAS TAG AND LABEL INC. | 2361 INDUSTRIAL DRIVE | | | | NEENAH | WI | 54956 | |
| Atlas Tag and Label Inc. | Attn: General Counsel | 2361 Industrial Drive | | | Neenah | WI | 54956 | |
| Auburn Honda | 1801 Grass Valley Highway | | | | Auburn | CA | 95603 | |
| Audubon County Memorial Hospital | Attn: General Counsel | 515 Pacific | | | Audubon | IA | 50025 | |
| Auto World Kia | 2520 Hempstead Turnpike | | | | East Meadow | NY | 11554 | |
| Auto World Kia | 400 Old Country Road | | | | Hicksville | NY | 11801 | |
| AUTOAUDIT | 12245 BRECKINRIDGE LN | | | | WOODBRIDGE | VA | 22192 | |
| AutoAudit | Attn: General Counsel | 12245 Breckinridge Ln | | | Woodbridge | VA | 22192 | |
| Automata Studios | 6925 Willow Street NW, Suite 230 | | | | Washington | DC | 20012 | |
| Automatic Data Processing, Inc. | Attn: General Counsel | One ADP Boulevard | | | Roseland | NJ | 07068 | |
| Automatic Data Processing, inc. | One ADP Boulevard | | | | Roseland | NJ | 07068 | |
| Automobile Protection Corporation | 15 Dunwoody Park Drive, Suite 100 | | | | Atlanta | GA | 30338 | |
| Automobile Protection Corporation | 6010 Atlantic Blvd | | | | Norcross | GA | 30071 | |
| Autonation, Inc | 200 SW 1st Ave | | | | Fort Lauderdale | FL | 33301 | |
| Autonation, Inc | Attn: General Counsel | 110 S.E. 6th Street | | | Fort Lauderdale | FL | 33301 | |
| AutoNation, Inc., | Revin Westfall; Senior VP | 110 S.E. 6th Street, | | | Fort Lauderdale | FL | 33301 | |
| AutoNation, Inc., | Revin Westfall; Senior VP | 200 SW 1st Ave, | | | Fort Lauderdale | FL | 33301 | |
| Autonation, Inc., a Delaware corporation | 110 S. E 6th Street | | | | Fort Lauderdale | FL | 33301 | |
| Autonation, Inc., a Delaware corporation | 200 SW 1st Ave | | | | Fort Lauderdale | FL | 33301 | |
| AVAYA INC | 211 MOUNT AIRY ROAD | | | | BASKING RIDGE | NJ | 07920 | |
| Avaya Inc | Attn: General Counsel | 211 Mount Airy Road | | | Basking Ridge | NJ | 07920 | |
| AVAYA INC. | 211 MT AIRY RD | | | | BASKING RIDGE | NJ | 07920 | |
| AVAYA INC. | 212 MT AIRY RD | | | | BASKING RIDGE | NJ | 07920 | |
| AVAYA INC. | 5721 BIGGER ROAD | | | | KETTERING | OH | 45440 | |
| Avaya Inc. | 5721 Bigger Road | STE 300 | | | Kettering | OH | 45440 | |
| Avaya Inc. | Attn: General Counsel | 211 Mt Airy Rd | | | Basking Ridge | NJ | 07920 | |
| AVENT, INC. | 351 PHELPS DRIVE | | | | IRVING | TX | 75038 | |
| Avent, Inc. | Attn: Senior Vice President, Law & Government | 351 Phelps Drive | | | Irving | TX | 75038 | |
| Avent, Inc. | ATTN: Senior Vice President, Law & Government Affairs | 351 Phelps Drive | | | Irving | TX | 75038 | |
| Avery Dennison Corporation | 8080 Norton Parkway | | | | Mentor | OH | 44060 | |
| Avery Dennison Corporation | Attn: Darrell Hughes, VP and GM | 8080 Norton Parkway | | | Mentor | OH | 44060 | |
| AVERY DENNISON CORPORATION | Attn: RObert J. Kuniega | 8080 Norton Parkway | | | Mentor | OH | 44060 | |
| Avery Dennison Corporation | Label and Packaging Materials - North American Division | Attn: Jason Kelley, LPM-NA VP of Finance | 8080 Norton Parkway | | Mentor | OH | 44060 | |
| Avery Dennison Corporation | Label and Packaging Materials - North American Division | Attn: Kelly Hall - VP Sales, LPM-NA | 8080 Norton Parkway | | Mentor | OH | 44060 | |
| AVI FOODSYSTEMS, INC. | 2590 ELM ROAD NE | | | | WARREN | OH | 44483-2997 | |
| AVI Foodsystems, Inc. | Attn: Chris Gaitanos, Chief Financial Officer | 2590 Elm Road NE | | | Warren | OH | 44483-2997 | |
| AVI Foodsystems, Inc. | Attn: General Counsel | 2590 Elm Road NE | | | Warren | OH | 44483-2997 | |
| AVNET INC, | 2211 SOUTH 47TH STREET | | | | PHOENIX | AZ | 85034 | |
| Avnet Inc, | Attn: General Counsel | 2211 South 47th Street | | | Phoenix | AZ | 85034 | |
| AWTP, LLC | Attn: General Counsel | 2080 Lunt Avenue | | | Elk Grove Village | IL | 60007 | |
| AWTP, LLC | Attn: General Counsel | 5 Crescent Dr | | | Philadelphia | PA | 19112 | |
| AWTP, LLC | ATTN: Vice President | 2080 Lunt Avenue | | | Elk Grove Village | IL | 60007 | |
| AXA EQUITABLE | 1290 AVENUE OF THE AMERICAS | 13TH FLOOR | ATTN: SUSAN SANCHEZ | | NEW YORK | NY | 10104 | |
| AXA EQUITABLE | 1290 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10104 | |
| AXA Equitable | Attn: Procurement | 1290 Avenue of the Americas | | | New York | NY | 10104 | |
| Axiall, LLC | 1000 ABERNATHY RD STE 1200 | | | | Atlanta | GA | 30328-5653 | |
| Axiall, LLC | 115 Perimeter Center Place, Suite 460 | | | | Atlanta | GA | 30346 | |
| Axiall, LLC | Attn: Procurement | 115 Perimeter Center Place | Suite 460 | | Atlanta | GA | 30346 | |
| Axway Inc. | Attn: General Counsel | Dept 0469 | PO Box 120469 | | Dallas | TX | 75312-0469 | |
| AXWAY INC. | DEPT 0469 | PO BOX 120469 | | | DALLAS | TX | 75312-0469 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| A-Z Office Resource, Inc. | 8095 S Garden St | | | | Columbia | TN | 38401 | |
| A-Z Office Resource, Inc. | 809 South Garden Street | | | | Columbia | TN | 38401 | |
| B & D Litho California, Inc. | 3800 N 38th Avenue | | | | Phoenix | AZ | 85019 | |
| B & K Trucking Inc. | Attn: General Counsel | PO Box 14797 | | | Cincinnati | OH | 45250 | |
| BACARDI U.S.A., INC., | 2701 Le Jeune Road, | | | | Coral Gables | FL | 33134 | |
| Baesman Group | 4477 Reynolds Drive | | | | Hiiiard | OH | 43026 | |
| Baesman Group | 4477 Reynolds Drive | | | | Hillard | OH | 43026 | |
| Baesman Group | 4477 Reynolds Drive | | | | Hilliard | OH | 43026 | |
| Bailey Idea Group, Inc. | 300 State Street | | | | Rochester | NY | 14614 | |
| Bailey Idea Group, Inc. | ATTN: Wakisha Bailey | 300 State Street | | | Rochester | NY | 14614 | |
| Balkamp, Inc. | PO BOX 421268 | | | | Indianapolis | IN | 46242-1268 | |
| BANK OF AMERICA | 100 FRONT ST | | | | WORCESTER | MA | 01608-1425 | |
| BANK OF AMERICA | 100 North Tryon Street | | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | 13341 NEWPORT AVE | 15621 RED HILL AVE # 20 | | | TUSTIN | CA | 92780-3421 | |
| BANK OF AMERICA | 200 N COLLEGE ST | | | | CHARLOTTE | NC | 28255-2191 | |
| BANK OF AMERICA | 200 N COLLEGE ST NC10040515 | | | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA | 201 N TRYON ST | NCI-022-04-24 | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | 3523 S LANCASTER RD | | | | DALLAS | TX | 75216-5626 | |
| BANK OF AMERICA | 525 N TRYON 2ND FLOOR | NC1-023-1501 | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | AP NC1002181SUPPLIES | 127 N TRYON ST  2ND FL | | | CHARLOTTE | NC | 28255-0001 | |
| Bank of America | Attn: Eric Horn | 135S LaSalle St | | | Chicago | IL | 60603 | |
| Bank of America | Attn: General Counsel | 201 N Tryon St | | | Charlotte | NC | 28255 | |
| Bank of America | Attn:  Kiker, Scott W. | 214 No. Tryon Street | NC1-027-20-05 | | Charlotte | NC | 28255 | |
| Bank of America | Attn: Kiker, Scott W. and Agreement # CW349076 | 214 No. Tryon Street, NC1-027-20-05 | | | Charlotte | NC | 28255 | |
| BANK OF AMERICA | EFT PAYMENTS ONLY | 100 North Tryon Street | | | Charlotte | NC | 28255 | |
| BANK OF AMERICA | ELECTRONIC COMMERCE | 200 N COLLEGE ST | | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA | HEALTH SAVINGS FULFILLMENT | 525 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA | NC1 022 04 24 | 201 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | |
| Bank of America, N.A. | 300 GALLERIA PARKWAY | SUITE 800 | | | ATLANTA | GA | 30339 | |
| Bank of America, N.A. | Attn: John Rocker | 525 N Tryon Street | | | Charlotte | NC | 28202 | |
| Bank of America, N.A. | Attn: Kenneth Swenson | 214 No. Tryon Street | NC1-027-20-05 | | Charlotte | NC | 28255 | |
| Bank of America, N.A. | Attn: Mike Payne | 3637 Mundy Mill Rd | | | Oakwood | GA | 30566 | |
| Bank of America, N.A. | Bryan Cave LLP | Attn: Michelle McMahon | 1290 Avenue of the Americas | | New York | NY | 10104-3300 | |
| Bank of America, N.A. | Bryan Cave LLP | Attn: Robert J. Miller, Justin A. Sabin | Two North Central Avenue | Suite 2200 | Phoenix | AZ | 85004-4406 | |
| Bank of America, N.A. | John Rocker | 525 N Tryon Street | | | Charlotte | NC | 28202 | |
| Bank of America, N.A. | PARKER, HUDSON, RAINER & DOBBS LLP | C. Dobbs, J. Rankin, Jr., J. Basham, Jr., J. Lewis | 1500 Marquis Two Tower | 285 Peachtree Center Avenue, NE | Atlanta | GA | 30303 | |
| Bank of America, N.A. | RICHARDS, LAYTON & FINGER, P.A. | Attn: Mark D. Collins, Tyler D. Semmelman | 920 North King Street | | Wilmington | DE | 19801 | |
| Bank of Hawaii | 111 South King Street | | | | Honolulu | HI | 96813 | |
| Bank of Hawaii | Attn: Joe Pevna, Assistant VP | Corporate Sourcing Division | P.O. Box 2900 | | Honolulu | HI | 96848 | |
| Bank of Hawaii | Attn: Mel Perry - Vendor Manager | Corporate Sourcing Division | P.O. Box 2900 | | Honolulu | HI | 96848 | |
| Bank of Hawaii | Attn: Tom Koide | Executive Vice President | Hawaii Branch Division #239 | PO Box 2900 | Honolulu | HI | 96846 | |
| Bank of Hawaii | P.O. Box 2900 | | | | Honolulu | HI | 96846 | |
| BANK OF HAWAII | PO BOX 3414 | | | | HONOLULU | HI | 96801-3414 | |
| BANK OF THE WEST | 140 SUNSET DR | | | | SAN RAMON | CA | 94583-2340 | |
| BANK OF THE WEST | 141 N PARK SQUARE | PO BOX 40 | | | FRUITA | CO | 81521-2530 | |
| BANK OF THE WEST | 1977 SATURN ST | | | | MONTEREY PARK | CA | 91755-7418 | |
| BANK OF THE WEST | 2050 N CALIFORNIA BLVD | | | | WALNUT CREEK WEST | CA | 94596-3548 | |
| BANK OF THE WEST | 211 E BOSTON AVE | | | | INDIANOLA | IA | 50125-1833 | |
| BANK OF THE WEST | 401 LENNON LN | | | | WALNUT CREEK | CA | 94598-2508 | |
| BANK OF THE WEST | 5225 O ST | | | | LINCOLN | NE | 68510-1958 | |
| BANK OF THE WEST | 5721 MERLE HAY RD | | | | JOHNSTON | IA | 50131-1261 | |
| BANK OF THE WEST | ACCOUNTS PAYABLE NC-B07-2E-K | P O BOX 5170 | | | SAN RAMON | CA | 94583 | |
| Bank of the West | Attn: General Counsel | 1450 Treat Boulevard | | | Walnut Creek | CA | 94596 | |
| Bank of the West | Attn: General Counsel | 1977 Saturn ST | | | Monterey Park | CA | 91755 | |
| Bank of the West | ATTN: Vice President | 2527 Camino Ramon | Mail sort: NC-B07-1D-H | | San Ramon | CA | 94583 | |
| BANK OF THE WEST | M/S:NC-B07-3F-W | 2527 CAMINO RAMON | | | SAN RAMON | CA | 94583 | |
| BANK OF THE WEST | NCB073FW | 2527 CAMINO RAMON | | | SAN RAMON | CA | 94583-4292 | |
| BANK OF THE WEST | PO BOX 5170 | | | | SAN RAMON | CA | 94583-5170 | |
| Banner Health | 117 E Main St a 100 | | | | Payson | AZ | 85541 | |
| BANNER HEALTH | 7300 W DETROIT ST | | | | CHANDLER | AZ | 85226-2410 | |
| Banner Health System | Attn: VP Legal Affairs | 1441 North 12th Street | | | Phoenix | AZ | 85006 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BANNER HEALTH SYSTEM | P O BOX 2977 | | | | PHOENIX | AZ | 85062-2977 | |
| Baptist Health South Florida | 8900 N. Kendall Drive | | | | Miami | FL | 33176 | |
| Baptist Health South Florida | 8900 North Kendall Drive | | | | Miami | FL | 33176 | |
| Baptist Health South Florida | Attn: General Counsel | 8900 N. Kendall Drive | | | Miami | FL | 33176 | |
| BAPTIST HEALTH SYSTEM | 1150 BRUSSELS | ATTN: CYNDI AMAYA | | | SAN ANTONIO | TX | 78219 | |
| BAPTIST HEALTH SYSTEM | 1150 BRUSSELS ST MS 88 | | | | SAN ANTONIO | TX | 78219 | |
| Baptist Health System | Attn: General Counsel | 1150 Brussels St. | | | San Antonio | TX | 78219 | |
| BAPTIST HEALTH SYSTEM | MAIL STATION 88 | 1150 BRUSSELS ST | | | SAN ANTONIO | TX | 78219 | |
| Baptist Health System, Inc. | 800 Prudential Drive | PO Box 45128 | | | Jacksonville | FL | 32232-5128 | |
| Baptist Health System, Inc. | Attn: General Counsel | 800 Prudential Drive | PO Box 45128 | | Jacksonville | FL | 32232-5128 | |
| BAPTIST HEALTH SYSTEMS | ATTN: Contracts Manager | 833 Princeton Avenue Southwest | | | Birmingham | AL | 35211 | |
| Baptist Health Systems, a Texas corporation | 215 East Quincy Street | | | | San Antonio | TX | 78215-2039 | |
| Baptist Health Systems, Inc | 800 Prudential Drive | PO Box 45128 | | | Jacksonville | FL | 32232-5128 | |
| Baptist Hospitals of Southeast Texas | Attn: General Council | 3080 College St | | | Beaumont | Tx | 77701 | |
| Baptist Hospitals of Southeast Texas | Attn: James D. Shows, Director of Materials Mgmnt. | 3080 College Street | | | Beaumont | TX | 77701 | |
| BAPTIST MEMORIAL HEALTH CARE CORPORATION | 350 North Humphreys Boulevard | | | | Memphis | TN | 38120 | |
| Baptist Memorial Health Care Corporation | Attn: Director of Corporate Contracts | 350 North Humphreys Boulevard | | | Memphis | TN | 38120 | |
| Baptist Memorial Health Care Corporation | Attn: General Counsel | 350 North Humphreys Blvd. | | | Memphis | TN | 38120 | |
| Baptist Memorial Healthcare Corporation | 350 N Humphreys Blvd | | | | Memphis | TN | 38120-2177 | |
| Baptist Plaza Surgicenter | 2011 Church Street | Plaza One Lower Level | | | Nashville | TN | 37203 | |
| Baptist Plaza Surgicenter | Attn: General Counsel | 2011 Church Street | 2200 Forward Drive | | Nashville | TN | 37203 | |
| Bard Operations Center, S.a.r.l. | Attn:  C.R. Bard, Inc. | 730 Central Avenue | | | Murray Hill | NJ | 07974 | |
| Bard Operations Center, S.a.r.l. | Attn: Staff Vice President, BOC | 730 Central Avenue | | | Murray Hill | NJ | 07974 | |
| Bard Operations Center, S.a.r.l. | Attn: Staff VP, BOC | 730 Central Avenue | | | Murray Hill | NJ | 07974 | |
| BARKER STEEL | 55 Summer Street | | | | Milford | MA | 01757-4601 | |
| Barker Steel Company, Inc. | 55 Summer Street | | | | Milford | MA | 01757 | |
| Barnett Dulaney Perkins Eye Centers | 4800 N. 22nd Street | | | | Phoenix | AZ | 85016 | |
| BARRETT, RUTH | 4823 John Craig | | | | Waxhaw | NC | 28173 | |
| Barton County | Attn: General Counsel | 1400 Main Street | Room 107 | | Great Bend | KS | 67530 | |
| Barton, Beth A. | 967 Marbrook Lane | | | | York | PA | 17404 | |
| Bartow Regional Medical Center | 2200 Osprey Boulevard | | | | Bartow | FL | 33830 | |
| Bartow Regional Medical Center | Attn: General Counsel | 2200 Osprey Blvd | | | Bartow | FL | 33830 | |
| BARTOW REGIONAL MEDICAL CENTER | PO BOX 1050 | | | | BARTOW | FL | 33831-1050 | |
| Bassett Health Care | Attn: General Counsel | One Atwell Road | | | Cooperstown | NY | 13326 | |
| Bassett Health Care | Attn: Stewart Porter, Manager MMIS | One Atwell Road | | | Cooperstown | NY | 13326 | |
| Bassett Healthcare Networks | Attn: General Counsel | One Atwell Road | | | Cooperstown | NY | 13326 | |
| Bassett Network | 1 Atwell Road | | | | Cooperstown | NY | 13326 | |
| Bassett Network | One Atwell Road | | | | Cooperstown | NY | 13326 | |
| Bay Alarm | 60 Berry Drive | | | | Pacheco | CA | 94553-5601 | |
| Bay Area Medical Center | 3100 Shore Drive | | | | Marinette | WI | 54143 | |
| Bay Area Medical Center | Attn: General Counsel | 3100 Shore Drive | | | Marinette | WI | 54143 | |
| BAY STATE ENVELOPE | 440 CHAUNCY STREET | | | | MANSFIELD | MA | 02048 | |
| Bay State Envelope | 440 Chauncy St | | | | Mansfield | OH | 02048 | |
| Bay State Envelope | Attn: Russell Frizzell | 440 Chauncy Street | | | Mansfield | MA | 02048 | |
| BayCare Health Systems | 2985 Drew Street | | | | Clearwater | FL | 33759-3012 | |
| BayCare Health Systems | Attn: Candace Gray; Chief Privacy Officer | 16331 Bay Vista Drive | | | Clearwater | FL | 33760 | |
| Bayfront Health | Attn: Kathryn J. Gillette, President & CEO | 701 6th Street South | | | Saint Petersburg | FL | 33701 | |
| Baylor Health Care System | 2727 East Lemmon Ave | | | | Dallas | TX | 75204 | |
| BAYLOR HEALTH CARE SYSTEM | 3500 GASTON AVE | | | | DALLAS | TX | 75246 | |
| BAYLOR HEALTH CARE SYSTEM | 3500 GASTON AVE P2 WADLEY TOWR | | | | DALLAS | TX | 75246-2017 | |
| Baylor Health Care System | Attn: Pam Scott | 3500 Gaston Ave | | | Dallas | TX | 75246 | |
| BAYLOR HEALTH CARE SYSTEM | STE 2300 | 2001 BRYAN ST | | | DALLAS | TX | 75201-3063 | |
| BAYLOR MEDICAL CENTER AT FRISCO | 5601 WARREN PKWY | | | | FRISCO | TX | 75034 | |
| Baylor Medical Center at Frisco | Attn: General Counsel | 5601 Warren Parkway | | | Frisco | TX | 75034 | |
| Baylor Surgicare | Attn: General Counsel | 6435 South FM 549 | | | Heath | TX | 75032-6221 | |
| BAYLOR SURGICARE AT MANSFIELD | 280 REGENCY PKWY | | | | MANSFIELD | TX | 76063 | |
| Baylor Surgicare at Mansfield | Attn: Jeff Andrews | 280 Regency Parkway | | | Mansfield | TX | 76063 | |
| BAYOU REGION SURGICAL CENTER | 604 N ACADIA RD STE 300 | | | | THIBODAUX | LA | 70301-4897 | |
| Bayou Region Surgical Center | Attn: General Counsel | 604 N. Acadia Road | Suite 300 | | Thibodaux | LA | 70301 | |
| BAYSIDE PRINTED PRODUCTS | 430 N CANAL ST STE 9 | | | | SOUTH SAN FRANCISCO | CA | 94080-4665 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Bayside Printed Products | 430 N. Canal Street | | | | South San Francisco | CA | 94080 | |
| BAYSIDE PRINTED PRODUCTS | 430 NORTH CANAL STREET | UNIT 9 | ATTN: EMILY KEYSER | | SOUTH SAN FRANCISCO | CA | 94080 | |
| Baystate Health | Attn: General Counsel | 30 Bobala Rd | | | Holyoke | MA | 01040 | |
| Baystate Health, Inc. | Attn: General Counsel | 759 Chestnut St. | | | Springfield | MA | 01199 | |
| BB&T Purchasing Services | Attn: Bernard Miller | 2825 Reynolda Road | | | Winston-Salem | NC | 27106-3110 | |
| BB&T Purchasing Services | Attn: Dennis Beauchamp | 2825 Reynolda Road | | | Winston-Salem | NC | 27106-3110 | |
| BCA | Attn: General Council | 1300 Division Rd | Suite 102 | | West, Warwick | RI | 02893 | |
| BCBSMA and BCBSMA HMO Blue | Bue Cross Blue Shield of Massachusetts, Inc. | James McCaffrey | 4A Alger Street | | Boston | MA | 02127 | |
| BCSI, Business Card Service, Inc. | 3200 143rd Circle | | | | Burnsville | MN | 55306 | |
| BCSI, Business Card Service, Inc. | attn: Thomas J. Morchessoult | 3200 143rd Circle | | | Burnsville | MN | 55306 | |
| BCT - Business Cards Tomorrow - Bethel Park | 5309 Enterprise Blvd | | | | Bethel Park | PA | 15102 | |
| BCT - Business Cards Tomorrow - Bethel Park | Attn: Paul Meinert | PO Box 667 | 5309 Enterprise Blvd | | Bethel Park | PA | 15102 | |
| BCT Akron | 3406 Fortuna Dr, | | | | Akron | OH | 44312 | |
| BCT AKRON | 3506 FORTUNA DRIVE | | | | AKRON | OH | 44312 | |
| BCT LAGUNA HILLS | 23101 TERRA DRIVE | | | | LAGUNA HILLS | CA | 92653 | |
| BCT Laguna Hills | Attention: Joe Rachel | 23101 Terra Drive | | | Laguna Hills | CA | 92653 | |
| Beacon Sales Acquisition, Inc. | 1 Lakeland Park Drive | | | | Peabody | MA | 01960 | |
| Beacon Sales Acquisition, Inc. | Attn: General Counsel | 1 Lakeland Park Drive | | | Peabody | MA | 01960 | |
| BEAL SERVICE CORP | 6000 Legacy Drive | | | | Plano | TX | 75024 | |
| Beatrice Community Hospital and Health Center | Attn: General Counsel | 4800 Hospital Parkway | | | Beatrice | NE | 68310 | |
| Beauregard Memorial Hospital | 600 S. Pine Street P.O. Box 730 | | | | DeRidder | LA | 70634 | |
| Beazley USA Services, Inc. | 30 Batterson Park Road | | | | Farmington | CT | 06032 | |
| Beckman Coulter, Inc. | 250 S. Kraemer Blvd. | | | | Brea | CA | 92821 | |
| BELL AND HOWELL, LLC | 3791 S. ALSTON AVENUE | | | | DURHAM | NC | 27713-1803 | |
| Bell and Howell, LLC | 3791 South Alston Avenue | | | | Durham | NC | 27713 | |
| Bell and Howell, LLC | Attn: General Counsel | 3791 S. Alston Avenue | | | Durham | NC | 27713-1803 | |
| BELL AND HOWELL, LLC | Sheila Taylor: Manager Order Administration | 3791South Alston Avenue | | | Durham | NC | 27713 | |
| BELLSOUTH BUSINESS | 2180 LAKE BLVD. | | | | ATLANTA | GA | 30319 | |
| BellSouth Business | Attn: David Wicker | 1057 Lenox Park Boulevard Ne 2b6 | | | Atlanta | GA | 30319 | |
| BellSouth Business | Attn: David Wicker | 2180 Lake Blvd | | | Atlanta | GA | 30319 | |
| Belron US Inc. | Attn: Mark Placenti | 2400 Farmers Drive | | | Columbus | OH | 43235 | |
| Ben & Jerry's Homemade, Inc. | Attn: Tara Schoellermann | 30 Community Drive | | | So. Burlington | VT | 05043 | |
| Benchmark Electronics, Inc. | 3000 Technology Drive | | | | Angleton | TX | 77515 | |
| Bendix Commercial Vehicle Systems | Attn: General Counsel | 901 Cleveland Street | | | Elyria | OH | 44035 | |
| Beneficial Mutual Savings Bank | 530 Walnut Street | | | | Philadelphia | PA | 19106 | |
| Benefis Hospitals Inc | 1101 26th Street South | | | | Great Falls | MT | 59404 | |
| Benefis Hospitals, Inc. | Attn: General Counsel | 1101 26th Street South | | | Great Falls | MT | 59405 | |
| BENEFITMALL | 4851 LYNDON B JOHNSON FWY #100 | | | | DALLAS | TX | 75244-6011 | |
| BenefitMall | 501 Fairmount Avenue | | | | Baltimore | MD | 21204 | |
| BenefitMall | Attn: General Counsel | 501 Fairmount Avenue | Suite 400 | | Towson | MD | 21286 | |
| Benefits Health System | Attn: General Counsel | Benefis Health System | 1101 26th Street South | | Great Falls | MT | 59405 | |
| Benjamin Moore & Co. | Attn: General Counsel | 101 Paragon Drive | | | Montvale | NJ | 07654 | |
| Benjamin T. Cutting | 2432 Morningstar | | | | Kettering | OH | 45420 | |
| Benjamin T. Cutting | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Berkshire Hathaway, Inc. | 1440 Kiewit Plaza | | | | Omaha | NE | 68131 | |
| Berkshire Hathaway, Inc. | Attn: General Counsel | 1440 Kiewit Plaza | | | Omaha | NE | 68131 | |
| BERRIEN COUNTY HOSPITAL | 1221 E MCPHERSON AVE | | | | NASHVILLE | GA | 31639-2326 | |
| Berrien County Hospital | Attn: General Counsel | 1221 E McPherson Avenue | | | Nashville | GA | 31639 | |
| Berry & Homer Inc. | 2035 Richmond Street | | | | Philadelphia | PA | 19125 | |
| BERRY AND HOMER | 2035 RICHMOND ST | | | | PHILADELPHIA | PA | 19125 | |
| Berry and Homer | Attn: General Counsel | 2035 Richmond St | | | Philadelphia | PA | 19125 | |
| BERTEK SYSTEMS | 133 BRYCE BLVD | | | | FAIRFAX | VT | 05454 | |
| Bertek Systems | 133 Bryce Blvd | | | | Georgia | VT | 05454 | |
| Bertek Systems | Attn: General Counsel | 133 Bryce Blvd | | | Fairfax | VT | 05454 | |
| Bertek Systems, Inc. | 133 Bryce Blvd. | | | | Fairfax | VT | 05454 | |
| Bertek Systems, Inc. | 133 Bryce Blvd. | | | | Georgia | VT | 05454 | |
| BEST PRACTICES SYSTEMS, INC | 12741 EAST CALEY AVE | SUITE 126 | | | CENTENNIAL | CO | 80111 | |
| Best Practices Systems, Inc. | Attn: General Counsel | 8595 Prairie Trail Dr # 100 | Suite 126 | | Englewood | CO | 80112 | |
| Beyond Digital Imaging Inc. | 36 Apple Creek Blvd. | | | | Markham | ON | L3R-4Y4 | Canada |
| Beyond Digital Imaging Inc. | Attn: General Counsel | 36 Apple Creek Blvd. | | | Markham | ON | L3R-4Y4 | Canada |
| BG Mechanical Service | 12 2nd Avenue | | | | Chicopee | MA | 01020 | |
| BG Mechanical Service | Attn: General Counsel | 12 Second Ave | | | Chicopee | MA | 01020 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| BIC USA, Inc. | 14421 Myerlake Circle | | | | Clearwater | FL | 33760 | |
| Bill Heard Chevrolet | | 4310 Jonesboro Rd | | | Union City | GA | 30291 | |
| Biloxi H.M.A., Inc. (d/b/a Biloxi Regional Medical) | Attn: General Counsel | 150 Reynoir Street | | | Biloxi | MS | 39533 | |
| Binary Intelligence, LLC | 150 Industrial Drive | | | | Franklin | OH | 45005 | |
| BINDERY & SPECIALTIES PRESSWORKS, INC. | 351 W BIGELOW AVE | | | | PLAIN CITY | OH | 43064 | |
| Bindery & Specialties Pressworks, Inc. | Attn: Legal Counsel | 351 W Bigelow Ave | | | Plain City | OH | 43064 | |
| BIOIQ | 1222 STATE ST STE 200 | | | | SANTA BARBARA | CA | 93101-2635 | |
| BioIQ | 1222 State Street | Suite #200 | | | Santa Barbara | CA | 93101 | |
| BioIQ, Inc. | 1222 State Street, Suite 200 | | | | Santa Barbara | CA | 93101 | |
| BJC Health Care | Attn: Senior Vice President and General Counsel | MS: 90-75-570 | 4901 Forest Park Avenue | | St Louis | MO | 63108 | |
| BJC Health Care | Attn: VP, Supply Chain Operations | 8300 Eager Road | Mailstop 92-92-277, Suite 500 | | St Louis | MO | 63144 | |
| BJC Health System, Inc. | Attention: Mr. Steven H. Lipstein | Chief Executive Officer, President and Director | 4444 Forest Park Avenue | | St. Louis | MO | 63108 | |
| BJC Health System,d/b/a BJC HealthCare | Attn:  VP, Supply Chain Operations | 8300 Eager Road | Suite 500 | Suite 500 | St. Louis | MO | 63144 | |
| BJC HEALTHCARE | 4353 CLAYTON AVE RM 174 | MAIL STOP 90-68-137 | | | ST LOUIS | MO | 63110 | |
| BJC HealthCare | 8300 Eager Road | Suite 400B | (copy to BJC HealthCare, Attn: General Counsel | 4444 Forest Park Avenue, St. Louis, MO 63108) | St. Louis | MO | 63144 | |
| BJC HealthCare | 8300 Eager Road | Suite 400B | | | St. Louis | MO | 63144 | |
| BJC HEALTHCARE | 8374 EAGER RD STE 200 | | | | SAINT LOUIS | MO | 63144-1412 | |
| BJC HealthCare | Attn: General Counsel | 4444 Forest Park Avenue | | | St. Louis | MO | 63108 | |
| BJC HealthCare | Attn: Senior Vice President and General Counsel | MS: 90-75-570, Suite 1200 | 4901 Forest Park Avenue | | St. Louis | MO | 63108 | |
| BJC HealthCare | Attn: (Title): VP, Supply Chain Operations | 8300 Eager Road | | | St. Louis | MO | 63144 | |
| BJC HealthCare | Attn:  VP Supply Chain Operations | 8300 Eager Road | Mailstop 92-92-277 | Suite 500 | St. Louis | MO | 63144 | |
| BJC HEALTHCARE | CENTER FOR OUTPATIENT HLTH | 4901 FOREST PARK AVE | | | SAINT LOUIS | MO | 63108-1402 | |
| BJC HEALTHCARE | MS 99 68 100 | 4249 CLAYTON AVE STE 310 | | | SAINT LOUIS | MO | 63110-1757 | |
| BlackLine Systems, Inc. | 21300 Victory Blvd, 12th Floor | | | | Woodland Hills | CA | 91367 | |
| Blessing Hospital | Attn: Compliance Officer | Broadway At 11th and 14th Streets | PO Box 7005 | | Quincy | IL | 62305 | |
| Blessing Hospital | P.O. Box 7005 | | | | Quincy | IL | 62305 | |
| Blessings Hospital | Attn: General Cousnel | Broadway At 11th and 14th Streets | PO Box 7005 | | Quincy | IL | 62305 | |
| Block and Company Inc. | 1111 Wheeling Road | | | | Wheeling | IL | 60090 | |
| Block and Company Inc. | Attn: General Counsel | 1111 Wheeling Road | | | Wheeling | IL | 60090 | |
| Block and COmpany, a Division of Block Inc., an Illionois Corporation | 100 Wheeling Rd. | | | | Wheeling | IL | 60090 | |
| Blood Centers of America | 1300 Division Road Suite 102 | | | | West Warrick | RI | 02893 | |
| Blood Systems Inc. | Attn: Scott Nelson | 6210 E. Oak Street | | | Scottsdale | AZ | 85257 | |
| Blood Systems Inc. | Attn: Susan Barnes | 6210 E. Oak Street | | | Scottsdale | AZ | 85257 | |
| Blue Cross and Blue Shield of Michigan | 600 Lafayette East | | | | Detroit | MI | 48226 | |
| Blue Cross and Blue Shield of North Carolina | 1965 Ivy Creek Blvd. | | | | Durham | NC | 27707 | |
| Blue Cross and Blue Shield of South Carolina | Attn: Tracie Warren, Contract Administrator | Mail Code AE-100, I-20 at Alpine Road | | | Columbia | SC | 29219 | |
| Blue Cross and Blue SHield of South Carolina | Attn:  Wayne T Roberts | 1-20 At Alpine Road | | | Columbia | SC | 29219 | |
| Blue Cross and Blue Shield of South Carolina | I-20 at Alpine Road | | | | Columbia | SC | 29219 | |
| Blue Cross and Blue Shield of South Carolina | Mail Code AE-100 | I-20 at Alpine Road | | | Columbia | SC | 29219 | |
| Blue Cross and Blue Shield of South Carolina | Mail Code AE-100 | I-20 at Alpine Road | | | Columbia | SC | 29219 | |
| BLUE WATER ROAD LLC | 4590 SCOTT TRAIL | STE. 103 | | | EAGAN | MN | 55122 | |
| Blue Water Road LLC | 4950 Scott Trail | Suite 103 | | | Eagan | MN | 55122 | |
| Blue Water Road LLC | Karen Hoffman | 4590 Scott Trail, Ste 103 | | | Eagan | MN | 55122 | |
| BlueCross BlueSheild | Attn: General Counsel | 133 SW TOpeka Ave | | | Topeka | KS | 66603 | |
| Blueridge Medical dba Mountain States Health Alliance | Attn: General Counsel | 1019 W. Oakland Ave. Suite 4 | | | Johnson City | TN | 37604 | |
| BNP Paribas Prime Brokerage, Inc. | Attn: General Counsel | 525 Washington Boulevard | | | Jersey City | NJ | 07310 | |
| Boat US | 880 South Pickett Street | | | | Alexandria | VA | 22304 | |
| Bob Baker Chevrolet Subaru Dealership | Attention: General Counsel | 900 Arnelo Avenue | | | El Cajon | CA | 92020-3002 | |
| Bob Evans Farms, Inc. | Attn:  Richard Hall | 3700 South High Street | | | Columbus | OH | 43207 | |
| Bon Secours | 468 Cadieux Road | | | | Grosse Pointe | MI | 48230 | |
| Bon Secours | Attn: General Counsel | 468 Cadieux Road | | | Grosse Pointe | MI | 48230 | |
| BON SECOURS | PO BOX 6758 | | | | ELLICOTT CITY | MD | 21042 | |
| Bon Secours Community Hospital | 160 East Main Street | | | | Port Jervis | NY | 12771 | |
| Bon Secours Community Hospital | 160 E. Main Street | | | | Port Jervis | NY | 12771 | |
| BON SECOURS COMMUNITY HOSPITAL | PO BOX 6189 | | | | ELLICOTT CITY | MD | 21042-0189 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Bon Secours Health System Inc. | Attn: Ron Brady | 8990 Old Annapolis Road | Suite M | | Columbia | MD | 21045 | |
| Bon Secours Health System, Inc. | 1505 Marriottsville Road | | | | Marriottsville | MD | 21104 | |
| Bon Secours Health System, Inc. | Attn: Daniel Salzberg | 8550 Magellan Parkway | Suite # 400 | | Richmond | VA | 23227 | |
| Bon Secours Richmond Health System, Inc. | 5601 Eastport Road | | | | Richmond | VA | 23231 | |
| Bon Secours Richmond Health System, Inc. | Attn: General Counsel | 5601 Eastport Boulevard | | | Richmond | VA | 23231 | |
| BOONE COUNTY HOSPITAL | 1015 UNION ST | | | | BOONE | IA | 50036-4821 | |
| Boone County Hospital | Attn: Kirk Howard | 1015 Union Street | | | Boone | IA | 50036 | |
| BORREGO COMMUNITY HEALTH FOUNDATION | 4343 Yaqui Pass Road | | | | Borrego Springs | CA | 92004 | |
| BORREGO COMMUNITY HEALTH FOUNDATION | PO Box 2369 | | | | Borrego Springs | CA | 92004 | |
| BOSCH RTS | 130 PERINTON PARKWAY | | | | FAIRPORT | NY | 14450 | |
| Bosch RTS | Attn: General Counsel | 130 Perinton Parkway | | | Fairport | NY | 14450 | |
| Bowe Bell + Howell Company | Pete D' Amico: Executive Director , Service Administration | 3791 South Alston Avenue | | | Durham | NC | 27713 | |
| BOWEN ENTERPRISES | 380 COOGAN WAY | | | | EL CAJON | CA | 92020 | |
| Bowen Enterprises | Attn: General Counsel | 380 Coogan Way | | | El Cajon | CA | 92020 | |
| Bradford and Bigelow | 3 Perkins Way | | | | Newburyport | MA | 01950 | |
| Bramkamp Printing CO. , Inc | 9933 Alliance Road # 2 | | | | Cincinnati | OH | 45242-5662 | |
| BRAMKAMP PRINTING CO., INC | 4890 GRAY RD | | | | CINCINNATI | OH | 45232 | |
| Bramkamp Printing Co., Inc | Attn: General Counsel | 9933 Alliance Road # 2 | | | Cincinnati | OH | 45242-5662 | |
| Branch Banking and Trust Company | 200 West 2nd Street | | | | Winston-Salem | NC | 27101 | |
| Branch Banking and Trust Company | Attn: Bonnie A. Hines | 3200 Beechleaf Court | Suite 1000 | | Raleigh | NC | 27604 | |
| Branch Banking and Trust Company | Attn: Corporate Information Security Office | 2101 Tarboro St. Sw | | | Wilson | NC | 27893 | |
| Branch Banking and Trust Company | Attn: Legal Department | 3200 Beechleaf Court | Suite 1000 | | Raleigh | NC | 27604 | |
| BRAND SHEPHERD | 1045 OAK AVENUE | | | | WYOMING | OH | 45215 | |
| Brazie, Matthew E. | 1052 Quiet Brook Trail | | | | Centerville | OH | 45458 | |
| BRE/COS 1 LLC | BLDG ID: 20570 | PO BOX 209239 | NORTHWINDS III | | AUSTIN | TX | 78720-9239 | |
| BRE/COS 1 LLC | EQUITY OFFICE | TWO N RIVERSIDE PLAZA STE 2100 | | | CHICAGO | IL | 60606 | |
| BRE/COS 1 LLC | Lincoln Property Company | 25000Northwinds Parkway, Suite 160 | | | Alpharetta | GA | 30009 | |
| BRE/COS 1 LLC | Michelle Vaughn - Property Manager, or Pam Padget (Accounting) | Lincoln Property Company | 2500 Northwinds Parkway, Suite 160 | | Alpharetta | GA | 30009 | |
| BRE/COS 1 LLC | PO BOX 535652 | | | | ATLANTA | GA | 30353-5652 | |
| Bremer Financial Services, Inc. | Attn: Greg Meidt | 8555 Eagle Point Blvd. | | | Lake Elmo | MN | 55042 | |
| BRIGHTLINE CPAS AND ASSOCIATES, INC. | 1300 N. WEST SHROE BLVD. | | | | TAMPA | FL | 33607 | |
| BRIGHTLINE CPAS AND ASSOCIATES, INC. | 1300 N. WEST SORE BLVD | SUITE 240 | | | TAMPA | FL | 33607 | |
| Brightline CPAs and Associates, Inc. | Attn: General Counsel | 1300 N. West Sore Blvd | Suite 240 | | Tampa | FL | 33607 | |
| BRINKER INTERNATIONAL | 6820 LBJ Freeway | | | | Dallas | TX | 75240 | |
| BRINKER INTERNATIONAL | 6820 LYNDON B JOHNSON FWY #200 | | | | DALLAS | TX | 75240-6511 | |
| Brinker International Payroll Company, L.P. | 6820 LBJ Freeway | Attn: Contract Compliance - Purchasing | | | Dallas | TX | 75240 | |
| Brinker International Payroll Company, L.P. | Attn: Contract Compliance - Purchasing | 6820 LBJ Freeway | | | Dallas | TX | 75240 | |
| Brinks Incorporated | Brink's Incorporated | 555 Dividend Drive | Suite 100 | | Coppell | TX | 75019 | |
| Brink's Incorporated | 555 Dividend Drive | | | | Coppell | TX | 75019 | |
| Brink's Incorporated | Attn: General Counsel | 555 Dividend Drive | Suite 100 | | Coppell | TX | 75019 | |
| Bristol Graphics, Inc | dba Bristol ID Technologies | Attn: General Counsel | 1370 Rochester St | | Lima | NY | 14615 | |
| BRISTOL ID TECHNOLOGIES | 1370 ROCHESTER ST. | | | | LIMA | NY | 14485 | |
| Bristol ID Technologies | Attention: Legal Counsel | 1370 Rochester Street | | | Lima | NY | 14485 | |
| BRISTOL ID TECHNOLOGIES | ATTN: JOSH HELLMAN | 1370 ROCHESTER ST | | | LIMA | NY | 14485 | |
| Bristol ID Technologies | Attn: Keith Yeates | 1370 Rochester St. | | | Lima | NY | 14485 | |
| Bristol Regional Medical Center | 1 Medical Park Blvd. | | | | Bristol | TN | 37620 | |
| Bristol Regional Medical Center | Attn: General Counsel | 1 Medical Park Blvd. | | | Bristol | TN | 37620 | |
| Brite Star Business Solutions | 1305B Governor Ct | | | | Abingdon | MD | 21009 | |
| BRITESTAR BUSINESS SOLUTIONS, INC. | 1305-B GOVERNOR COURT | | | | ABINGDON | MD | 21009 | |
| BriteStar Business Solutions, Inc. | ATTN: Scott Foley | 1305-B Governor Court | | | Abingdon | MD | 21009 | |
| Britten Inc | 2322 Cass Rd | | | | Traverse City | MI | 49684 | |
| Brixey & Meyers Inc | 2991 Newmark Drvie | | | | Miamisburg | OH | 45342 | |
| BROADCAST MUSIC, INC. | 320 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| Broadcast Music, Inc. | Attn: Thomas G. Annastas - Vice President, General Licensing | 320 West 57th Street | | | New York | NY | 10019 | |
| BROADRIDGE CORPORATE ISSUER SOLUTIONS, INC. | 1717 ARCH STREET, SUITE 1300 | | | | PHILADELPHIA | PA | 19103 | |
| Broadridge Corporate Issuer Solutions, Inc. | Attn: Corporate Actions Department | 1717 Arch Street, Suite 1300 | | | Philadelphia | PA | 19103 | |
| Broadridge Investor Communications Solutions, Inc. | Attention: Legal Counsel | 51 Mercedes Way | | | Edgewood | NY | 11717 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| Brookdale Dodge Dealership | Attention: General Counsel | 6800 Brooklyn Blvd. | | | Brooklyn Center | MN | 55429 | |
| Brookdale Hospital Medical Center | Attn: General Counsel | One Brookdale Plaza | | | Brooklyn | NY | 11212 | |
| Brookstone Stores, Inc. | Attn: Thomas F. Monnihan | One Innovation Way | | | Merrimack | NH | 03054 | |
| Brookwood Four Points Investors, LLC | c/o Hill Properties | 7825 Fay Avenue | Suite 340 | | La Jolla | CA | 92037 | |
| BROOKWOOD MEDICAL CENTER | 2010 BROOKWOOD MEDICAL CTR DR | | | | HOMEWOOD | AL | 35209-6804 | |
| Brookwood Medical Center | 2010 Medical Center Drive | | | | Birmingham | AL | 35209 | |
| Brothers Produce Inc. | Attn: General Counsel | 3116 Produce Row | | | Houston | Tx | 77203 | |
| Broudy Printing Inc | Attn: General Counsel | 221 Aubum Street | | | Pittsburgh | PA | 15206 | |
| BROUDY PRINTING INC | PO BOX 5248 | | | | PITTSBURGH | PA | 15206 | |
| Broudy Printing Inc. | 221 Auburn Street | | | | Pittsburgh | PA | 15206 | |
| Broward Health dba North Broward Hospital District | 1608 SE Third Ave | | | | Fort Lauderdale | FL | 33316 | |
| Broward Health dba North Broward Hospital District | Attn: General Counsel | 1608 SE 3rd Avenue | | | Fort Lauderdale | FL | 33316 | |
| Broward Health dba North Broward Hospital District | Attn: General Counsel | 1608 SE Third Aveune | | | Fort Lauderdale | FL | 33316 | |
| Broward Health dba North Broward Hospital District | Attn: General Counsel | 1800 NW 49th Street | STE. 110 | | Fort Lauderdale | FL | 33309 | |
| Brown & Toland Physician Services Organization | 153 Townsend St | Ste 700 | | | San Francisco | CA | 94107-1982 | |
| Brownsville Doctors Hospital | Attn: Israel Martinez | 4750 North Expressway | | | Brownsville | TX | 78521 | |
| BRUCE GARRISON | 465 KILKENNY CT | | | | KETTERING | OH | 45440 | |
| BSC ACQUISITION SUB, LLC (DBA) DOUBLE ENVELOPE COMPANY | 7702 PLANTATION ROAD | | | | ROANOKE | VA | 24019 | |
| BSC Acquisition SUB, LLC (dba) Double Envelope Company | Attn: Sr. Vice President of Sales | 7702 Plantation Road | | | Roanoke | VA | 24019 | |
| BSI Identity Group Co. | 4944 Commerce Pkwy | | | | Cleveland | OH | 44128 | |
| BUCK CONSULTANTS, LLC | 10TH FLOOR | 485 LEXINGTON AVE | | | NEW YORK | NY | 10167 | |
| Buck Consultants, LLC | Attn: General Counsel | 10th Floor | 485 Lexington Ave | | New York | NY | 10167 | |
| Buckman Jet Drilling | Attn: General Counsel | 2413 Nashville Road | M/S C-16 | | Bowling Green | KY | 42101 | |
| Budnick Converting Inc. | 200 Admiral Weinel Blvd. | | | | Columbia | IL | 62236 | |
| Buffalo Pacific | 6561 Marbella Lane | | | | Naples | FL | 34105 | |
| Bumgarner, Chad T. | 1603 Spencer Mtn Rd | | | | Gastonia | NC | 28054-3047 | |
| BUREAU VERITAS CERTIFICATION NORTH AMERICA | 390 BENMAR DRIVE | SUITE 100 | | | HOUSTON | TX | 77060 | |
| Bureau Veritas Certification North America | Attn: General Counsel | 390 Benmar Drive | Suite 100 | | Houston | TX | 77060 | |
| Bureau Veritas Certification North America Inc. | Attn: Legal Counsel | 390 Benmar Drive | | | Houston | TX | 77060 | |
| Bureau Veritas Certification North America, Inc. | 390 Benmar Drive | | | | Houston | TX | 77060 | |
| Bureau Veritas Certification North America, Inc. | Attn: General Counsel | 390 Benmar Drive | | | Houston | TX | 77060 | |
| Bureau Veriatas Certification North America | 390 Benmar Drive | | | | Houston | TX | 77060 | |
| Bureau Veritias Certification North America | Attn: General Counsel | 390 Benmar Drive | | | Houston | TX | 77060 | |
| Burke Rehabilitation Center | Attn: General Counsel | 785 Mamaroneck Avenue | | | White Plaines | Ny | 10605 | |
| Burne Honda Dealership | Attention: General Counsel | 1110 Wyoming Avenue | | | Scranton | PA | 18509 | |
| Burns Pontiac -GMC Dealership | Attention: General Counsel | 500 W. Route 70 | | | Marlton | NJ | 08053 | |
| Burt Jordan Realtors | Burt Jordan or Betty Campbell | PO Box 742 | | | Darlington | SC | 29540 | |
| Burt Jordan Realtors | P.O. Box 742 | | | | Darlington | SC | 29540 | |
| BURT JORDAN REALTORS | PO BOX 743 | | | | DARLINGTON | SC | 29540 | |
| BUSINESS CARD EXPRESS | 4 TICKHAM AVE | | | | DERRY | NH | 03038 | |
| Business Card Express | Attn: General Counsel | 4 Tickham Ave | | | Derry | NH | 03038 | |
| BUSINESS CARD SENICE, INC. | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306 | |
| Business Card SeNice, Inc. | attn: James E. Marchessault | 3200 143rd Circle | | | Burnsville | MN | 55306 | |
| BUSINESS CARD SERVICE, INC. | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306 | |
| Business Card Service, Inc. | Attn: James E. Marchessault - CEO | 3200 143RD CIR | | | BURNSVILLE | MN | 55306-6945 | |
| Business Card Service, Inc. | attn: James Marchessault | 3200 143rd Circle | | | Burnsville | MN | 55306-6945 | |
| BUSINESS CARDS TOMORROW | 2700 MCKINLEY AVE | | | | COLOMBUS | OH | 45211 | |
| Business Cards Tomorrow | Attn: General Counsel | 2700 McKinley Ave | | | Colombus | OH | 45211 | |
| BUSINESS CARDS TOMORROW-BETHEL PARK | 5309 ENTERPRISE BLVD | | | | BETHEL PARK | PA | 15102 | |
| Business Cards Tomorrow-Bethel Park | Attn: General Counsel | 5309 Enterprise Blvd | | | Bethel Park | PA | 15102 | |
| BUSINESS FORECAST SYSTEMS INC | 68 LEONARD STREET | | | | BEDFORD | MA | 02478 | |
| BuyMed LLC | 20398 Bialler Drive | | | | Saratoga | CA | 95070 | |
| Byran Easter Ford - Dealership | Attention: General Counsel | 601 Duncan Hill Road | | | Handersdale | NC | 28792 | |
| C.K. Enterprises of Watseka, Inc. | 1858 E 1870 North Road | | | | Watseka | IL | 60970 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| C2 Financial | 733 Bishop St. Suite 2300 | | | | Honolulu | HI | 96813 | |
| C2 Financial | Attn: General Counsel | 7330 Bishop Street | Suite 2300 | | Honolulu | HI | 96813 | |
| CADENCE BANK | 2100 3RD AVE NORTH | | | | BIRMINGHAM | AL | 35203-3371 | |
| Cadence Bank | Attn: Danny Taylor | 1108 Highway 182 East | | | Starkville | MS | 39759 | |
| Cadence Bank | Attn: Danny Taylor | 301 MAIN ST | | | Starkville | MS | 39759 | |
| Cadence Bank | Attn: General Counsel | 1108 Highway 182 East | | | Starkville | MS | 39759 | |
| Cadence Bank | Attn: General Counsel | 301 MAIN ST | | | Starkville | MS | 39759 | |
| CALDERA INC | 1850 EAST 121ST STREET | STE. 107-108 | | | BURNSVILLE | MN | 55337 | |
| CALDERA INC | ATTN: General Counsel | PO BOX 3175 | | | BURNSVILLE | MN | 55337 | |
| CALDERA INC | P O BOX 3175 | | | | BURNSVILLE | MN | 55337 | |
| Caldwell Memorial Hospital Incorporated | 321 Street SW | | | | Lenoir | NC | 28645 | |
| Calibrated Forms | Customer Service Supervisor | 5337 North East Avenue | | | Columbus | KS | 66725 | |
| California Casualty Management Company (CCMC) | 1900 Alameda de las Pulgas | | | | San Mateo | CA | 94403-1298 | |
| Callison, LLC | Attn: Brett Bellas | 1420 Fifth Avenue | #2400 | | Seattle | WA | 98101 | |
| Calloway Community Hospital | 10 South Hospital Drive | | | | Fulton | MO | 65251-2510 | |
| Calphalon Corporation | Attn: General Counsel | Cor 3rd & D Street | | | Perrysburg | OH | 43551 | |
| Cameron International Corporation | Attn: General Counsel | 1333 West Loop South | Suite 1700 | | Houston | TX | 77027 | |
| Cameron International Corporation | P.O. Box 1212 | | | | Houston | TX | 77251-1212 | |
| CAMPBELL CONCRETE & MATERIALS | 16155 PARK ROW STE 120 | | | | HOUSTON | TX | 77084-6971 | |
| Campbell Concrete & Materials | Attn: General Counsel | 105 East Boothe Street | | | Cleveland | TX | 77327 | |
| Campbell County Memorial Hospital | 501 S Burma Ave | | | | Gillette | WY | 82716 | |
| Campbell County Memorial Hospital | Attn: General Counsel | 501 S. Burma Ave. | | | Gillette | WY | 82716 | |
| Campbell County Memorial Hospital | Attn: John Arnold, Materials Manager | 501S. Burma Ave. | | | Gillette | WY | 82716 | |
| CAMPBELL COUNTY MEMORIAL HOSPITAL | P O BOX 30911 | | | | GILLETTE | WY | 82717-3011 | |
| Campbell, Sidney T. | 1617 Lyndale Pl | | | | Charlotte | NC | 28210 | |
| Cananwill, Inc. | Attn: General Counsel | 1000 N. Milwaukee Ave | | | Glenview | IL | 60025 | |
| Cananwill, Inc. | Attn: Mike Pappas | 1000 N. Milwaukee Ave. | | | Glenview | IL | 60025 | |
| Canon Business Process Services | 460 West 34th Street | | | | New York | NY | 10001 | |
| Canon Financial Services, Inc. | 158 Gaither Drive | Suite 200 | | | Mount Laurel | NJ | 08054 | |
| Canon Financial Services, Inc. | c/o Fleischer, Fleischer & Suglia | Four Greentree Centre | 601 Route 73 North, Suite 305 | | Marlton | NJ | 08053 | |
| Canon Financial Services, Inc. | P.O. Box 4004 | | | | Carol Stream | IL | | |
| Canterbury Press, LLC | 120 Interstate North Parkway East | Suite 200 | | | Atlanta | GA | 30339-2156 | |
| Canterbury Press, LLC | Attn: General Counsel | 120 Interstate North Parkway East | Suite 200 | | Atlanta | GA | 30339-2156 | |
| Cape Fear Valley Health System | 1638 Owen Drive | | | | Fayetteville | NC | 28304 | |
| Capella Healtcare, Inc. | Attn: General Counsel | Two Corporate Centre | Suite 200 | | Franklin | TN | 37067 | |
| Capital Chevrolet Inc. Dealership | Attention: General Counsel | 5245 Glazier | | | Jonsav | AK | 99801 | |
| Capital City Ford Dealership | Attention: General Counsel | 8623 E. Washington Street | | | Indianapolis | IN | 46219 | |
| Capital Mailing Services | 2424 Del Monte Street | | | | Sacramento | CA | 95691 | |
| CAPITAL MAILING SERVICES, INC. | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | |
| Capital Mailing Services, Inc. | ATTN: Andy Cody | 2424 Del Monte Street | | | West Sacramento | CA | 95691 | |
| Capital Mailing Services, Inc. | Attn: General Counsel | 2424 Del Monte Street | | | West Sacramento | CA | 95691 | |
| Capital Mailing Systems | Andy Cody: President | 2544 Advance Road | | | Madison | WI | 53718 | |
| Capital One services, LLC | 1680 Capital One Drive | | | | McLean | VA | 22102 | |
| Capital One Services, LLC | Attn: Chief Counsel, Transactions | 1680 Capital One Drive | | | McLean | VA | 22102 | |
| Capital One Services, LLC | Attn: Chief Counsel, Transactions | 1680 Capital One Drive | MS 19050-1204 | | McLean | VA | 22102 | |
| Capital One Services, LLC | Attn: Chief Procurement Officer | 15000 Capital One Drive | MS 12076-0350 | | Richmond | VA | 23238 | |
| Capital One Services, LLC | Attn: Chief Procurement Officer | M.S. 12076-0350 | 15000 Capital One Drive | | Richmond | VA | 23238 | |
| Capital One Services, LLC | Attn: Contract Management Services | Mail Stop: 12075-0350 | 15000 Capital One Drive | | Richmond | VA | 23238 | |
| Capital One Services, LLC | Attn: Contract Management Services | Mail Stop: M.S. 12075-0350 | 15000 Capital One Drive | | Richmond | VA | 23238 | |
| Capital One Services, LLC | Attn: Fred Kast | 15000 Capital One Drive | MS 12073-0100 | | Richmond | VA | 23238 | |
| Capital One Services, LLC | Attn: Fred Kast, Manager, Supplier Management | M.S. 12073-0100 | 15000 Capital One Drive | | Richmond | VA | 23238 | |
| Capital One Services, LLC | Attn: Jesus Zamarripa | 1680 Capital One Drive | | | McLean | VA | 22102 | |
| Capital One Services, LLC | Attn: John Buckbee | Mail Stop: M.S. 12075-0350 | 15000 Capital One Drive | | Richmond | VA | 23238 | |
| CAPITALSOURCE BANK | 130 S STATE COLLEGE BLVD | | | | BREA | CA | 92821-5807 | |
| CapitalSource Bank | Brea Marketplace Shopping Center | 975 E Birch St | | | Brea | CA | 92821 | |
| CARDINAL HEALTH | 11 CENTENNIAL DR | | | | PEABODY | MA | 01960-7901 | |
| CARDINAL HEALTH | 1320 DON HASKINS DRIVE | STE. A | | | EL PASO | TX | 79936 | |
| CARDINAL HEALTH | 13636 LAKEFRONT DR | | | | EARTH CITY | MO | 36045 | |
| CARDINAL HEALTH | 1810 SUMMIT COMMERCE PARK | CARDINAL HEALTH AT HOME | | | TWINSBURG | OH | 44087-2300 | |
| CARDINAL HEALTH | 5995 COMMERCE CENTER DR | | | | GROVEPORT | OH | 43125 | |
| CARDINAL HEALTH | 7000 CARDINAL PLACE | | | | DUBLIN | OH | 43017 | |
| Cardinal Health | Attn: General Counsel | 7000 Cardinal Place | | | Dublin | OH | 43017 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARDINAL HEALTH | NPS DIRECT AP DEPARTMENT | PO BOX 982278 | | | EL PASO | TX | 79998-2278 | |
| CARDINAL HEALTH | PO BOX 182516 | | | | COLUMBUS | OH | 43218-2516 | |
| CARDINAL HEALTH | PO BOX 813 | ATTN: REFUND DIVISION | | | DUBLIN | OH | 43016 | |
| CARDINAL HEALTH | PO BOX 95300 | | | | ALBUQUERQUE | NM | 87199-5300 | |
| Cardinal Health Inc | 7000 Cardinal Place | | | | Dublin | OH | 43017 | |
| Care Alliance Health Services | 325 Calhoun Street | | | | Charleston | SC | 29401 | |
| CareLink of Jackson | ATTN: Richard Gutowski | 110 N. Elm Ave | | | Jackson | MI | 49202 | |
| CARESOURCE | 230 N MAIN ST | | | | DAYTON | OH | | |
| Caresource | 230 North Main Street | | | | Dayton | OH | 45402-1263 | |
| Caresource | Attn: Office of General Counsel | P.O. Box 8738 | | | Dayton | OH | 45402 | |
| CareSource | Bricker & Eckler LLP | Attn: David M. Whittaker | 100 South Third Street | | Columbus | OH | 45401-8738 | |
| CareSource | Cross & Simon, LLC | Attn: Christopher P. Simon | 1105 North Market Street | Suite 901 | Wilmington | DE | 43215 | |
| Caresource Management Group Co. | 230 N. Main Street | | | | Dayton | OH | 19801 | |
| CareSource Management Group Co. | Attention: L. Tarlton Thomas III | Chief Financial Officer | 230 N. Main Street | | Dayton | OH | 45402 | |
| CARESOURCE MANAGEMENT GROUP CO. | PO BOX 8738 | | | | DAYTON | OH | 45402 | |
| CareSouth Home Health Services, LLC | Attn: John M. Southern, CFO | One Tenth Street, Suite 500 | | | Augusta | GA | 45401-8738 | |
| Cargill, Incorporated | 12900 Whitewater Drive | | | | Minneapolis | MN | 30901 | |
| Cargill, Incorporated | Attn: General Counsel | 15407 West McGinty Road | | | Wayzata | MN | 55440 | |
| Cargill, Incorporated | Attn: LaRaye M. Osborne, Senior Attorney | Law Department / MS 24 | P.O. Box 5624 | | Minneapolis | MN | 55391 | |
| CARIB EXPRESS, INC. | Attn: Amaurys Fernandez, President | 4411 Wishart Boulevard | | | Tampa | FL | 55440-5624 | |
| Carib Express, Inc. | Attn: General Counsel | 4411 Wishart Boulevard | | | Tampa | FL | 33603-3443 | |
| Caritas Christi Health Care | Attn: General Counsel | 736 Cambridge Street | | | Brighton | MA | 33603 | |
| Carlisle HMA Physician's MGT. Inc | Attn: Jeannette Metzger | 3 Alexandra Court | | | Carlisle | PA | 02135 | |
| CARLSEN INVESTMENT LLC | COMMERCIAL REAL ESTATE INC | CHETTA SINCLAIR-DIAZ SEAPORT 185 | 701 UNIVERSITY AVE  STE. 104 | | SACRAMENTO | CA | 17015-7667 | |
| Carlsen Investment LLC | Juno Commercial Real Estate, I | 3604 Fair Oaks Blvd | Suite 180 | | Sacramento | CA | 95825 | |
| CarMax Business Services, LLC | 225 Chastain Meadows | Court | | | Kennesaw | GA | 95864 | |
| CarMax Business Services, LLC | Attn: Legal Department | 4900 Cox Road | | | Glen Allen | VA | 30144 | |
| CarMax Business Services, LLC | Attn: Procurement Director | Procurement and Supply Services | 5020 Sadler Place | | Glen Allen | VA | 23060 | |
| Carolina Canners | Attn: General Counsel | 300 US Hwy 1 | | | Cheraw | SC | 23060 | |
| CAROLINA CANNERS | PO BOX 1628 | | | | CHERAW | SC | 29520 | |
| Carolina Logistics | 2601 Pilgrim Court | | | | Winston-Salem | NC | 29520-4628 | |
| Carolina Pines Regional Medical Center | 1304 W. Bobo Newsom Hwy | | | | Hartsville | SC | 27106 | |
| Carolinas Shared Services, LLC | Attn: Jim Olsen, Senior Vice president | 4828 Airport Center Parkway | | | Charlotte | NC | 29550 | |
| Caroll County General Hospital | 200 Memorial Ave | | | | Westminster | MD | 28208 | |
| Carondelet Foothills Surgery Center | Attn: General Counsel | 2220 W. Orange Grove Rd. | | | Tucson | AZ | 21157 | |
| Carondelet Health | Attn: General Counsel | 1000 Carondelet Drive | | | Kansas City | MO | 85741 | |
| Carondelet Silverbell Surgery Center | 350 N Wilmot Rd | | | | Tucson | AZ | 64114-4673 | |
| Carondelet Silverbell Surgery Center | Attn: Linda Fredrick | 585 N. Silverbell | | | Tucson | AZ | 85711 | |
| Carriage House of New London | Attention: General Counsel | 545 Broad Street | | | New London | CT | 85745 | |
| CARRIER COMMERICAL SERVICE | 1805 BOND AVE. | | | | LITTLE ROCK | AK | 06320-0000 | |
| Carrier Commerical Service | attn: General Counsel | 1805 Bond Ave. | | | Little Rock | AK | 72206 | |
| Carrier Corporation | Attn: Amy Hatch | Bldg TR-S | PO Box 4808 | | Syracuse | NY | 72206 | |
| Carrier Corporation | Attn: Legal Dept. | One Carrier Place | | | Farmington | CT | 13221 | |
| Carrier Corporation | Attn: Theresa Mackinnon | One Carrier Place | | | Farmington | CT | 06032 | |
| Carrier Corporation | Attn: V.P. Supply Management | One Carrier Place | | | Farmington | CT | 06034 | |
| Carrier Corporation | One Carrier Place | | | | Farmington | CT | 06032 | |
| CARRIER CORPORATION | PO BOX 4715 | | | | SYRACUSE | NY | 06034-4015 | |
| CARRIER CORPORATION | PO BOX 93844 | | | | CHICAGO | IL | 13221-4715 | |
| CARRIER CORPORATION | PO BOX 981995 | | | | EL PASO | TX | 60673-3844 | |
| Carrier Mexico, S.A. de C.V. | Attn: Departamento Legal | Galeana Oriente numero 469 | | | El Lechugal en el municipio de Santa Catarina | Nuevo Leon | C.P. 66376 | Mexico |
| Carroll County General Hospital | Attn: General Counsel | 200 Memorial Avenue | | | Westminster | MD | 79998-1995 | |
| Carson Tahoe Regional Healthcare | Attn: General Counsel | 1600 Medical Parkway | | | Carson City | NE | 21157 | |
| Carson Tahoe Regional Healthcare | Attn: General Counsel | 1600 Medical Parkway | | | Carson City | NV | 89703 | |
| CARTER BROTHERS | 3015 RN MARTIN ST | | | | EAST POINT | GA | 89703 | |
| Carter Brothers | Attn: JoAnn Lowry | 3015 RN Martin St | | | East Point | GA | 30344 | |
| CARTER BROTHERS SECURITY SERVICES LLC (D/B/A CARTER BROTHERS) | 100 HARTSFIELD CENTER PARKWAY | SUITE 100 | | | ATLANTA | GA | 30344 | |
| Carter Brothers Security Services LLC (d/b/a Carter Brothers) | Attn: Joann Lowry, VP | 100 Hartsfield Center Pkwy #100 | 100 | | Atlanta | GA | 30354 | |
| CARTER BROTHERS, LLC | 3015 RN MARTIN ST | | | | EAST POINT | GA | 30354 | |
| Carter Brothers, LLC | Attn: Joann Lowry | 3015 RN Martin St | | | East Point | GA | 30344 | |

In re The Standard Register Company, *et al.*

Case No. 15-10541  (BLS)

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Carter Printing Company | 2007 N. Hamilton Avenue | | | | Richmond | VA | 23230 | |
| CARTER PRINTING COMPANY | 2007 N. HAMILTON STREET | | | | RICHMOND | VA | 23230 | |
| Carter Printing Company | Attn: General Counsel | 2007 N. Hamilton Street | | | Richmond | VA | 23230 | |
| CASKEY PRINTING | 850 VOGELSONG RD | | | | YORK | PA | 17404-1379 | |
| Caskey Printing | Attention: Legal Counsel | 850 Vogelsong Rd | | | York | PA | 17404-1379 | |
| Caskey Printing Inc. | Attention: Legal Counsel | 850 Vogelsong Rd | | | York | PA | 17404-1379 | |
| CASS INFORMATION SYSTEMS INC. | 13001 HOLLENBERG DR. | | | | BRIDGETON | MO | 63044 | |
| Cass Information Systems Inc. | Attn: John F. Pickering | 13001 Hollenberg Dr. | | | Bridgeton | MO | 63044 | |
| Cass Information Systems Inc. | Attn: John Pickering Inc. | 13001 Hollenberg Dr. | | | Bridgeton | MO | 63044 | |
| Cass Information Systems, Inc | Attention General Counsel | 12444 Powerscourt Drive | | | St Louis | MO | 63131 | |
| CASS INFORMATION SYSTEMS, INC | John F. Pickering | 13001 HOLLENBERG DR | | | BRIDGETON | MO | 63044 | |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | | | St. Louis | MO | 63131 | |
| Caterpillar Financial Services Corporation | Attn: CT Urban | 2120 West End Avenue | | | Nashville | TN | 37203 | |
| Caterpillar Financial Services Corporation | c/o Buchanan Ingersoll & Rooney PC | 919 North Market Street | Suite 1500 | | Wilmington | DE | 19801 | |
| Cathedral Healthcare System | Attn: Nicholas Piro | 268 Martin Luther King Boulevard | | | Newark | NJ | 07102 | |
| Cathie McBridehilzer - Regional Contract Manager Nebraska | on behalf of St. Mary's Community Hospital | 555 South 70th Street | | | Lincoln | NE | 68510 | |
| Catholic Cemeteries, Archdiocese of Los Angeles | Attn: Brian McMahon | 500 Citadel Drive #320 | | | Los Angeles | CA | 90040 | |
| Catholic Health East | Attn: General Counsel | d/b/a LIFE St. Joseph of the Pines, Inc. | 4900 Raeford Road | | Fayetteville | NC | 28304 | |
| CATHOLIC HEALTH EAST | PO BOX 356 | | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| CATHOLIC HEALTH INITIATIVES | 1149 MARKET ST | | | | TACOMA | WA | 98402-3515 | |
| Catholic Health Initiatives | 400 W Blackwell St # 1 | | | | Dover | NJ | 07801 | |
| Catholic Health Initiatives | Attn: Director, Cash and Investment Programs | 1999 Broadway | Suite 2605 | | Denver | CO | 80202 | |
| Catholic Health Initiatives | Attn: General Counsel | 400 W Blackwell | St # 1 | | Dover | NJ | 07801 | |
| CATHOLIC HEALTH INITIATIVES | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| CATHOLIC HEALTH INITIATIVES | UNIV OF LOUISVILLE HEALTHCARE | PO BOX 636000 | | | LITTLETON | CO | 80163-6000 | |
| CATHOLIC HEALTH PARTNERS SERVICES d/b/a SAINT ANTHONY HOSPITAL | Attn: Gwenn Rausch, Chief Operating Officer | 2875 West 19th Street | | | Chicago | IL | 60623 | |
| Catholic Health Partners Services d/b/a Saint Anthony Hospital | Attn: General Counsel | 2875 West 19th Street | | | Chicago | IL | 60440 | |
| Catholic Health Partners Services, Saint Anthony Hospital | Attn: General Counsel | 2875 West 19th Street | | | Chicago | IL | 60623 | |
| CATHOLIC HEALTH SYSTEM, INC. | 2157 Main Street | | | | Buffalo | NY | 14214-2648 | |
| Catholic Healthcare West | Attn: Keith L. Callahan | 3033 N. 3rd Ave. | | | Phoenix | AZ | 85013 | |
| Catholic Healthcare West | Attn: Peggy Styer, Senior Director Supply Chain Mgmt | 3033 N. 3rd Ave. | | | Phoenix | AZ | 85013 | |
| Catholic Healthcare West | c/o Dignity Health | Attn: Ira D. Berkowitz, Senior Counsel | 185 Berry Street | Suite 300 | San Francisco | CA | 94107 | |
| Cayuga Medical Center at Ithaca | 101 Dates Drive | | | | Ithaca | NY | 06084 | |
| Cbeyond Communications, LLC | d/b/a Cbeyond Cloud Services | 2080 Nelson Miller Pkwy., Suite 100 | | | Louisville | KY | 40223 | |
| CBIZ Medical Management Professionals | 5959 Shallowford Rd | Suite 575 | | | Chattanooga | TN | 37421 | |
| CCBCC Operations, LLC | 4115 Coca-Cola Plaza | | | | Charlotte | NC | 28211 | |
| CCG Advisors, LLC | 59 Ridgeview Avenue | | | | Greenwich | CT | 06830 | |
| CDI Media | 2323 S 3600 W | | | | Salt Lake City | UT | 84119 | |
| CDI MEDIA | 2323 S 3600 W | | | | WEST VALLEY | UT | 84119 | |
| CDI MEDIA | 2323 SOUTH 3600 WEST | | | | SALT LAKE CITY | UT | 84119 | |
| CDI Media | Attn: General Counsel | 2323 S 3600 W | | | West Valley | UT | 84119 | |
| CDK GLOBAL LLC | 1950 HASSELL ROAD | ATTN: ANITA STRBA | | | HOFFMAN ESTATES | IL | 60169 | |
| CDK Global LLC | 1950 Hassell Road | | | | Hoffman Estates | IL | 60169 | |
| CDK Global, LLC | Attn: General Counsel | 1950 Hassell Road | | | Hoffman Estates | IL | 60169 | |
| CDW DIRECT | 75 REMITTANCE DRIVE | STE. 1150 | | | CHICAGO | IL | 60675-1150 | |
| CDW Direct | Attn: General Counsel | 75 Remittance Drive | STE. 1150 | | Chicago | IL | 60675-1150 | |
| CDW DIRECT | CDW SERVICES | 75 REMITTANCE DRIVE | STE. 1150 | | CHICAGO | IL | 60675-1150 | |
| CDW DIRECT | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CDW DIRECT, LLC | 2 ENTERPRISE DRIVE SUITE 404 | | | | SHELTON | CT | 06484 | |
| CDW Direct, LLC | Attn: Director, Program Sales | 2 Corporate Dr. | Suite 800 | | Shelton | CT | 06484 | |
| CEBOS LTD | 100 INNOVATION PLACE | ATTN: TREASURY DEPT | | | SANTA BARBARA | CA | 93108 | |
| CEBOS LTD | 100 INNOVATION PLACE | | | | SANTA BARBARA | CA | 93108 | |
| CEBOS LTD | 100 INNOVATIONS PL | | | | SANTA BARBARA | CA | 93108 | |
| CEBOS LTD | 5936 FORD CT STE 203 | | | | BRIGHTON | MI | 48116 | |
| Cebos LTD | 5936 Ford Court | Suite 203 | | | Brighton | MI | 48116 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CEBOS LTD | Attn: General Counsel | 100 Innovation Place | | | Santa Barbara | CA | 93108 | |
| Cellco Partnership dba Verizon Wireless | 180 Washington Valley Road | | | | Bedminster | NJ | 07921 | |
| Cemex, Inc. | Memorial Hermann Tower, 929 Gessner Rd #1900 | | | | Houston | TX | 77024 | |
| Cengage | Attn: General Counsel | 20 Channel Center Street | | | Boston | MA | 02210 | |
| CENTIMARK CORPORATION | 12 GRANDVIEW CIRCLE | | | | CANONSBURG | PA | 15317 | |
| Centimark Corporation | Attn: Jason D. Meyers | 12 Grandview Circle | | | Canonsburg | PA | 15317 | |
| Centra Care | 1406 Sixth Ave N | | | | St. Cloud | MN | 56303 | |
| CentraComm Communications, Ltd. | 323 S. Main St. | | | | Findlay | OH | 45840 | |
| Central Florida Health Alliance, Inc. | Attn: General Counsel | 1451 El Camino Real | | | Lady Lake | FL | 32159 | |
| Central Kansas Medical Center, Inc. | Attn: General Counsel | 3515 Broadway Avenue | | | Great Bend | KS | 67590-3633 | |
| Central Michigan Community Hospital | Attn: General Counsel | 12215 S. Drive | | | Mt. Pleasant | MI | 48858 | |
| Central National Bank | Attn: General Counsel | 324 W Broadway Ave | | | Enid | OK | 73701 | |
| CENTRASTATE HEALTH CARE SYSTEM | 901 W MAIN ST | | | | FREEHOLD | NJ | 07728-2537 | |
| Centrastate Health Care System | Attn: General Counsel | 901 W Main Street | | | Freehold | NJ | 07728 | |
| Centric Consulting, LLC | 1215 Lyons Road | Bldg. F | | | Dayton | OH | 45458-1828 | |
| Centric Consulting, LLC | 1215 Lyons Rd # F | | | | Dayton | OH | 45458-1858 | |
| CENTRIC CONSULTING, LLC | 1950 COMPOSITE DRIVE | | | | KETTERING | OH | 45420 | |
| Centric Consulting, LLC | Attn: General Counsel | 1215 Lyons Road | Bldg. F | | Dayton | OH | 45458-1828 | |
| CENTURA HEALTH | 109 INVERNESS DR E STE J | STE 200 | | | ENGLEWOOD | CO | 80112-5105 | |
| CENTURA HEALTH | 2425 SOUTH COLORADO BLVD. | STE. 200 | | | DENVER | CO | 80222 | |
| Centura Health | 2425 South Colorado Blvd | Suite 200 | | | Denver | CO | 80222 | |
| Centura Health | Attn: Kathleen F. Shaver | 2425 South Colorado Blvd | Suite 200 | | Denver | CO | 80222 | |
| Centura Health Facilities | 2425 South Colorado Blvd | 2nd Floor | | | Denver | CO | 80222 | |
| Cenveo Corporation | 200 First Stamford Place | | | | Stamford | CT | 06902 | |
| CENVEO CORPORATION | 200 FIRST STAMFORD PLACE | | | | STAMFORD | CT | 06902 | |
| CENVEO CORPORATION | 200 STAMFORD PL STE 200 | | | | STAMFORD | CT | 06902-6753 | |
| CENVEO CORPORATION | 201 Broad Street | | | | Stamford | CT | 06901 | |
| Cenveo Corporation | Attn: Bill Stangroom | 200 First Stamford Place | 2nd Floor | | Stamford | CT | 06902 | |
| Cenveo Corporation | Attn: Jeff Statler | 200 First Stamford Place | | | Stamford | CT | 06902 | |
| Cenveo Corporation | Minkin & Harnisch PLLC | Attn: Ethan B. Minkin, Andrew A. Harnisch | 6515 N. 12th Street | Suite B | Phoenix | AZ | 85014 | |
| CENVEO PUBLISHER SERVICES/ CADMUS | 201 W BROAD ST | | | | STAMFORD | CT | 06902 | |
| Cenveo Publisher Services/ Cadmus | Attn: Chris Crump | 201 W Broad St | | | Stamford | CT | 06901 | |
| Cerner Corporation | ATTN: General Counsel | ATTN: Executive Vice President & CEO | 2800 Rockcreek Parkway | | North Kansas City | MO | 64117 | |
| Cerner Corporation | ATTN: General Counsel | ATTN: Executive Vice President & Chief Financial Officer | 2800 Rockcreek Parkway | | North Kansas City | MO | 64117 | |
| Cetera Brokers Network, LLC | Attn: General Counsel | 200 N. Sepulveda Blvd. | | | El Segundo | CA | 90245 | |
| CEVA Freight LLC | Attn: Mathew Ryan | 15350 Vickery Drive | | | Houston | TX | 77032 | |
| CEVA FREIGHT LLC | INTERNATIONAL | DEPT 2309 | | | CAROL STREAM | IL | 60132 | |
| CEVA FREIGHT LLC | PO BOX 660367 | MAIL CODE 5003 | | | DALLAS | TX | 75266-0367 | |
| CEVA Freight, LLC | 15350 Vickery Drive | | | | Houston | TX | 77032 | |
| CGH Medical Center | 100 E LeFeure Rd | | | | Sterling | IL | 61081 | |
| CGH Medical Center | 100 E. LeFever Road | | | | Sterling | IL | 61081 | |
| Champion Chevrolet / Mazda Dealership (Livels Berger Automotive) | Attention: General Counsel | 200 Eisenhower Drive | | | Hanover | PA | 17331 | |
| CHAOTIC MOON, LLC | 319 NORTH CONGRESS AVENUE #200 | | | | AUSTIN | TX | 78701 | |
| Chaotic Moon, LLC | Attn: General Counsel | 319 North Congress Avenue #200 | | | Austin | TX | 78701 | |
| Charity Health System | Attn: General Counsel | 203 Redwood Shores Parkway, Suite 700 | | | Redwood City | CA | 94065 | |
| Charles Russell LLP | Attn: General Counsel | 5 Fleet Place | | | London | | EC4M 7RD | England |
| CHARLES RUSSELL LLP | 5 FLEET PLACE | | | | LONDON | | EC4M 7RD | United Kingdom |
| CHARLESTON GRAPHICS, INC.'S | 1135 BOWMAN RD | | | | MOUNT PLEASANT | SC | 29464 | |
| Charleston Graphics, Inc.'s | Attn: General Counsel | 807a 18th St | | | Charleston | IL | 61920 | |
| CharterCare Health Partners | Attn: General Counsel | 825 Chalkstone Ave | | | Providence | RI | 02908 | |
| CharterCare Health Partners | Attn: General Counsel | 826 Chalkstone Ave | | | Providence | RI | 02908 | |
| CharterCare Health Partners | Attn: General Counsel | 827 Chalkstone Ave | | | Providence | RI | 02908 | |
| CharterCare Health Partners | Attn: General Counsel | 828 Chalkstone Ave | | | Providence | RI | 02908 | |
| CharterCare Health Partners | Attn: General Counsel | 829 Chalkstone Ave | | | Providence | RI | 02908 | |
| Chel Graphics Inc. | Attn: Kurt D Chelminiak | W 228 N2770 Duplainville Rd | | | Waukesha | WI | 53186 | |
| CHEL GRAPHICS INC. | W 228 N2770 DUPLAINVILLE RD | | | | WAUKESHA | WI | 53186 | |
| CHEMICAL ABSTRACTS SERVICE | 2540 OLENTANGY RIVER RD | | | | COLUMBUS | OH | 43202-1505 | |
| Chemical Abstracts Service | Attn: General Counsel | 2540 Olentangy River Road | | | Columbus | OH | 43202 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| CHEMICAL ABSTRACTS SERVICE | PO BOX 3012 | | | | COLUMBUS | OH | 43210 | |
| ChemTreat | Attn: General Counsel | 5640 Cox Road | | | Glen Allen | VA | 23060 | |
| Cherry Hill Classic Cars Dealer | Attn: General Counsel | 2000 NJ-70 | | | Cherry Hill | NJ | 08003 | |
| Chesapeake Hospital Corp. d/b/a Rappahannock Health System | Attn: General Counsel | 101 Harris Road | | | Kilmarnock | VA | 22482 | |
| Chesapeake Regional Medical Center | Attn: Seth Larson, Director Supply Chain Mgmt | 736 Battlefield Blvd | | | Chesapeake | VA | 23327 | |
| CHESHIRE MEDICAL CENTER | 580 COURT STREET | | | | KEENE | NH | 03431-1729 | |
| Cheshire Medical Center | Attn: George A. Renni, Director Material Management | 580 Court Street | | | Keene | NH | 03431 | |
| Chesire Medical Center | Attn: General Council | 580 Court St | | | Keene | NH | 03431 | |
| CHESSAR, ALICE J. | 5506 Merkle Ave | | | | Parma | OH | 44129 | |
| CHESTER REGIONAL MEDICAL CENTER | 1 MEDICAL PARK DR | | | | CHESTER | SC | 29706-9769 | |
| Chester Regional Medical Center | One Medical Park Dr | | | | Chester | SC | 29706 | |
| CHEYENNE REGIONAL MEDICAL CENTER | 214 E 23RD ST | | | | CHEYENNE | WY | 82001 | |
| Cheyenne Regional Medical Center | Attn: General Counsel | 214 E. 23rd St | | | Cheyenne | WY | 82001 | |
| Cheyenne Regional Medical Center | John Russel, Material Management Director | 214 E 23rd St. | | | Cheyenne | WY | 82001 | |
| CHF Industries, Inc. | One Park Avenue | | | | New York | NY | 10016 | |
| CHICAGO TAG & LABEL | 2501 COMMERCE DR | | | | LIBERTYVILLE | IL | 60048 | |
| Chicago Tag & Label | Attn: General Counsel | 2501 Commerce Dr | | | Libertyville | IL | 60048 | |
| Child Health Corporation of America | Attn: Melinda McDonald | 6803 W 64th St | | | Shawnee Mission | KS | 66202 | |
| Child Support Enforcement Agency | 601 Kamokila Blvd | Suite 251 | | | Kapolei | HI | 96707 | |
| Childrens Choice Learning Centers | Attn: General Counsel | 46 W Ferris St | | | East Brunswick | NJ | 08816 | |
| Children's Healthcare of Atlanta, Inc. | Attn: Ellen Mauldin, Director | 1584 Tullie Circle NE | | | Atlanta | GA | 30329 | |
| Children's Healthcare of Atlanta, Inc. | Attn: Office of General Counsel | 1711 Tullie Circle NE | | | Atlanat | GA | 30329 | |
| Children's Healthcare of Atlanta, Inc. | Attn: President/CEO | 1600 Tullie Circle | | | Atlanta | GA | 30329 | |
| Childrens Hosp of The Kings Daugther | Attn: General Counsel | 601 Children's Lane | | | Norfolk | VA | 23507 | |
| Children's Hospital | Attn: General Counsel | 700 Children's Drive | | | Columbus | OH | 43205 | |
| Children's Hospital & Medical Center | Attn: General Counsel | 8200 Dodge St | | | Omaha | NE | 68114 | |
| Children's Hospital & Medical Center a(n) Nebraska corporation | Attn: Chris Klaiber, Materials Manager | 8200 Dodge Street | | | Omaha | NE | 68114 | |
| Children's Hospital of Philadelphia | 3401 civic center Boulevard | | | | Philadelphia | PA | 19104 | |
| Children's Hospital of Philadelphia | ATTN: Aparna Thornton | 34th and Civic Center Blvd | | | Philadelphia | PA | 19104 | |
| Children's Hospital of Philadelphia a(n) Pennsylvania corporation | 3401 Civic Center Blvd. | | | | Philadelphia | PA | 19104 | |
| CHILDREN'S MEDICAL CENTER | 1 CHILDRENS PLAZA | | | | DAYTON | OH | 45404-1815 | |
| Children's Medical Center | One Children's Plaza | | | | Dayton | OH | 45404 | |
| Children's Medical Center of Dallas | 1935 Medical District Drive | | | | Dallas | TX | 75235 | |
| Children's Medical Center of Dallas | 391 Heights Road | | | | Wycokoff | NJ | 07481 | |
| Children's Medical Center of Dallas | Attn: Christopher J. Durovich, President & Chief Executive Officer | 1935 Medical District Drive | | | Dallas | TX | 75235 | |
| Children's Medical Center of Dallas | Attn: General Counsel | 1935 Medical District Drive | | | Dallas | TX | 75235 | |
| Children's Medical Center of Dallas, Inc. | Attn: Thomas Zellers | 1935 Medical District Drive | | | Dallas | TX | 75235 | |
| Children's Medical Center of Dallas | c/o The Standard Register Company | 600 Albany St | | | Dayton | OH | 45417 | |
| Children's National Medical Center | Attn: General Counsel | 111 Michigan Avenue | | | Washington | DC | 20010 | |
| CHILDREN'S NATIONAL MEDICAL CENTER | Attn: Gerald Green | 111 Michigan Avenue | | | Washington | DC | 20010 | |
| CHIPMAN MILES | C/O OLIVER & CO INC | 1300 SOUTH 51ST STREET | | | RICHMOND | CA | 94804 | |
| Chipman Miles | Oliver and Company, Inc. | 1300 South 51st Street | | | Richmond | CA | 94804 | |
| Chipman Miles | Shelly N. Roy, Property Manager | Oliver and Company, Inc. | 1300 South 51st Street | | Richmond | CA | 94804 | |
| Chocolate Inn | 110 Buffalo Avenue | | | | Freeport | NY | 11520 | |
| ChoicePoint Inc. | Attn: General Counsel | 1000 Alderman Drive | | | Alpharetta | GA | 30005 | |
| Chomp | Attn: General Counsel | 23625 Holman Highway | | | Monterey | CA | 93940 | |
| Chris Weber | 16113 Vanderbilt Drive | | | | Odessa | FL | 33556 | |
| Chris Wentz | 600 Albany St | | | | Dayton | OH | 45417 | |
| Christiana Care Health Services, Inc | 131 Continental Drive, Suite 202 | | | | Newark | DE | 19713 | |
| Christiana Care Health Services, Inc | 131 Continental Drive | Suite 202 | | | Newark | DE | 19713 | |
| Christiana Care Health Services, Inc. | Attn: General Counsel | 4755 Ogletown Stanton Rd | | | Newark | DE | 19718 | |
| Christus St Vincent Regional Med Ctr | Attn: General Counsel | 455 St Michaels Dr | | | Santa Fe | NM | 87505 | |
| Chromatic Technologies | Attn: General Counsel | 1096 Elkton Dr | Suite 600 | | Colorado Springs | CO | 80907 | |
| CHUBB AND SON | ATTN: GENERAL COUNSEL | 15 MOUNTAINVIEW ROAD | | | WARREN | NJ | 07059 | |
| CHUBB DE MEXICO, COMPAIIIA DE SEGUROS, S.A. DE C. V. | AV. SANTA FE NO. 505 | PISO 17 | COLONIA CRUZ MANCA SANTA FE | | MEXICO CITY | | C.P. 05349 | MEXICO |
| Chubb de Mexico, Compaiiia de Seguros, S.A. de C. V. | Attn: General Counsel | Av. Santa Fe No. 505 | Piso 17 | Colonia Cruz Manca Santa Fe | Mexico City | | C.P. 05349 | Mexico-DF |
| Chubb Group of Insurance Companies | Attn: Claims Department | 82 Hopmeadow Street | | | Simsbury | CT | 06070-7683 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| Chubb Group of Insurance Companies | Attn: Underwriting | 82 Hopmeadow Street | | | Simsbury | CT | 06070-7683 | |
| Chubb Group of Insurance Companies | Executive Protection Practice | 15 Moutain View Road | | | Warren | NJ | 07059 | |
| Chubb Group of Insurance Companies / VIGILANT INSURANCE COMPANY | 15 Mountain View Road | | | | Warren | NJ | 07059 | |
| CIGNA (LIFE INSURANCE COMPANY OF NORTH AMERICA) | 1601 CHESTNUT STREET | | | | PHILADELPHIA | PA | 19192 | |
| Cigna International Expatirate Benefits Deleware Corporation | 590 Naamans Rd. | | | | Claymont | DE | 19703 | |
| Cincinnati Bell Wireless LLC | 201 E. Fourth Street | | | | Cincinnati | OH | 45202 | |
| CINCOM | 55 MERCHANT STREET | | | | CINCINNATI | OH | 45246 | |
| Cincom | Attn: General Counsel | 55 Merchant Street | | | Cincinnati | OH | 45246 | |
| Cincom Systems, Inc. | Attn: Gloria H. Daniel | 55 Merchant Street | | | Cincinnati | OH | 45246 | |
| Cincom Systems, Inc. | World Headquarters | Attn: Gloria H. Daniel | 55 Merchant Street | | Cincinnati | OH | 45246 | |
| CINCOM SYSTEMS, INC. | WORLD HEADQUARTERS | ATTN: GLORIA H. DANIEL | LEAD CONTRACT ADMINISTRATOR | 55 MERCHANT STREET | CINCINNATI | OH | 45246 | |
| Cincom Systems, Inc. | World Headquarters | Gloria H. Daniel, Lead Contract Admin | 55 Merchant Street | | Cincinnati | OH | 45246 | |
| CINTAS | 141 W 36TH ST | #901 | | | NEW YORK | NY | 10018 | |
| CINTAS | 14792 FRANKLIN AVE | | | | TUSTIN | CA | 92780-7216 | |
| CINTAS | 2425 N NEVADA ST | | | | CHANDLER | AZ | 85225 | |
| CINTAS | 27 WHITNEY DRIVE | | | | MILFORD | OH | 45150 | |
| CINTAS | 3400 BRILEY PARK BLVD N | | | | NASHVILLE | TN | 37207 | |
| CINTAS | 3450 NORTHER CROSS BLVD | | | | FORT WORTH | TX | 76137 | |
| CINTAS | 6300 HARRIS TECHNOLOGY BLVD | | | | CHARLOTTE | NC | 28269 | |
| Cintas | Attn: General Counsel | 141 W 36th St | #901 | | New York | NY | 10018 | |
| CINTAS | P O BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | |
| CINTAS | P O BOX 630803 | LOCATION G62 | | | CINCINNATI | OH | 45263-0803 | |
| CINTAS | PO BOX 630910 | | | | CINCINNATI | OH | 45263 | |
| CINTAS | PO BOX 630921 | | | | CINCINNATI | OH | 45263-0921 | |
| CINTAS | P O BOX 633842 | | | | CINCINNATI | OH | 45263 | |
| CINTAS | PO BOX 740855 | | | | CINCINNATI | OH | 45274-0855 | |
| CINTAS | PO BOX 88005 | | | | CHICAGO | IL | 60680-1005 | |
| Cintas Corporation | 6800 Cintas Blvd. | P.O. Box 625737 | Attn: Sr. Director Business Strategy | | Cincinnati | OH | 45262-5737 | |
| CINTAS CORPORATION | 6800 CINTAS BLVD. | P.O. BOX 625737 | | | CINCINNATI | OH | 45262-5737 | |
| Cintas Corporation | Attn: Sr. Director Business Strategy - Global Accounts | 6800 Cintas Blvd., PO Box 625737 | | | Cincinnati | OH | 45262 | |
| CINTAS CORPORATION | P O BOX 630910 | | | | CINCINNATI | OH | 45263-0910 | |
| Cisco Systems | 170 West Tasman Drive | | | | San Jose | CA | 95134 | |
| CISCO SYSTEMS | PO BOX 641570 | | | | SAN JOSE | CA | 95164-1570 | |
| CISCO SYSTEMS CAPITAL | 170 WEST TASMAN DRIVE | MAILSTOP SJC-13 | 3RD FLOOR | | SAN JOSE | CA | 95134 | |
| Cisco Systems Capital | 170 West Tasman Drive | | | | San Jose | CA | 95134 | |
| Cisco Systems Capital | Attn: Beverly Lopez, Lease Service Manager | 170 West Tasman Drive | Mailstop SJC-13 | 3rd Floor | San Jose | CA | 95134 | |
| Cisco Systems Capital Corporation | 170 West Tasman Drive | Mailstop SJC-13, 3rd Floor | | | San Jose | CA | 95134 | |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W. TASMAN DRIVE | MS SJ13-3 | | | SAN JOSE | CA | 95134 | |
| Cisco Systems Capital Corporation | Attn: General Counsel | 170 West Tasman Drive | | | San Jose | CA | 95134 | |
| Cisco Systems Capital Corporation | Attn: General Counsel | 170 West Tasmn Drive | | | San Jose | CA | 95134 | |
| Cisco Systems Capital Corporation | Attn: Mary Cox | Cisco Systems Capital Corporation | 7025-3 Kit Creek Road | M/S RTP 3L/2 | Research Triangle Park | NC | 27709-4987 | |
| CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 641570 | | | | SAN JOSE | CA | 95164-1570 | |
| CIT Communications Finance Corporation | 650 CIT Drive | | | | Livingston | NJ | 07039 | |
| CIT Communications Finance Corporation | CIT | 10201 Centurion Pkwy, N #100 | | | Jacksonville | FL | 32256 | |
| CIT COMMUNICATIONS FINANCE CORPORATION | C/O WELTMAN, WEINBERG & REIS | 3705 MARLANE DRIVE | | | GROVE CITY | OH | 43123 | |
| CIT FINANCE LLC | 10201 CENTURION PARKWAY NORTH | | | | JACKSONVILLE | FL | 32256 | |
| CIT FINANCE LLC | 1 CIT DRIVE | | | | LIVINGSTON | NJ | 07039 | |
| CIT FINANCE LLC | 21719 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| CIT Finance LLC | Attn: General Counsel | 10201 Centurion Parkway N. | | | Jacksonville | FL | 32256 | |
| CIT Finance LLC | CIT | 10201 Centurion Pkwy, N #100 | | | Jacksonville | FL | 32256 | |
| CIT Finance LLC | c/o Weltman, Weinberg & Reis | 3705 Marlane Drive | | | Grove City | OH | 43123 | |
| CIT GROUP, INC | 11 W 42ND ST | | | | NEW YORK | NY | 10036 | |
| CIT Group, INC | Attn: General Counsel | 11 W 42nd St | | | New York | NY | 10036 | |
| CIT TECHNOLOGIES COROPORATION | d/b/a CIT SYSTEMS LEASING | 2285 Franklin Road | Second Floor | | Bloomfield Hills | MI | 48302 | |
| CIT TECHNOLOGIES CORPORATION | 2285 Franklin Road | Second Floor | | | Bloomfield Hills | MI | 48302 | |
| CIT TECHNOLOGIES CORPORATION | d/b/a CIT SYSTEMS LEASING | 2285 CIT SYSTEMS LEASING | 2285 Franklin Road | Second Floor | Bloomfield Hills | MI | 48302 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CIT TECHNOLOGIES CORPORATION | d/b/a CIT SYSTEMS LEASING | 2285 Franklin Road | | | Bloomfield | MI | 48302 | |
| CIT TECHNOLOGIES CORPORATION | D/B/A CIT SYSTEMS LEASING | 2285 FRANKLIN ROAD, SECOND FLOOR | | | BLOOMFIELD HILLS | MI | 48302 | |
| CIT TECHNOLOGIES CORPORATION | D/B/A CIT SYSTEMS LEASING | 2285 FRANKLIN ROAD | SECOND FLOOR | | BLOOMFIELD | MI | 48302 | |
| CIT TECHNOLOGIES CORPORATION | d.b.a. CIT SYSTEM LEASING | 2285 Franklin Road | Second Floor | | Bloomfield Hills | MI | 48302 | |
| Citi Street LLC | Attn: General Counsel | One Heritage Drive | | | North Quincy | MA | 02171 | |
| Citicorp North America, Inc. | 111 Wall Street | | | | New York | NY | 10005 | |
| Citicorp North America, Inc. | 111 Wall Street | 18th Floor | | | New York | NY | 10005 | |
| CITIZENS BANK | 328 S SAGINAW ST | | | | FLINT | MI | 48502 | |
| CITIZENS BANK | 875 ELM ST | GOVERNMENT BANKING | | | MANCHESTER | NH | 03101 | |
| Citizens Bank | Attn: Cathleen Nash, CEO/President | 328 South Saginaw Street | | | Flint | MI | 48502 | |
| Citizens Bank | Attn: Sandi Talerico or VP of Operations | 328 South Saginaw Street | | | Flint | MI | 48502 | |
| Citizens Memorial Hosptial | Attn: General Cousnel | 1500 North Oakland Avenue | | | Bolivar | MO | 65613 | |
| Citrix System Inc. | 851 W Cypress Creek Rd. | | | | Ft Lauderdale | FL | 33309-2009 | |
| Citrix Systems, Inc. | 851 West Cypress Creek Rd. | | | | Ft. Lauderdale | FL | 33309 | |
| Citrus Valley | Attn: General Counsel | 820 N. Phillips Ave. | | | West Covina | CA | 91791 | |
| Citrus Valley Health Partners | Attn: Jill Plesh, Esq., MHA, CHC - Chief Legal Officer and General Counsel | 210 W. San Bernardino Road | | | Covina | CA | 91723 | |
| CITRUS VALLEY HEALTH PARTNERS | PO BOX 6108 | | | | COVINA | CA | 91722-5108 | |
| City National Bank of Florida | Attn: General Counsel | 25 West Flagler Street | | | Miami | FL | 33130 | |
| CITY OF CHICAGO | 121 NORTH LASALLE STREET | CITY HALL RM. 805 | | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO | | 121 NORTH LASALLE STREET, | CITY HALL, ROOM 805 | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO | 333 S STATE ST STE 410 | 33 N LASALLE RM 700 | | | CHICAGO | IL | 60604-3983 | |
| City of Chicago | Attn: Department of Procurement Services | 121 North LaSalle Street | Room 403 | | Chicago | IL | 60602 | |
| CITY OF CHICAGO | BUS AFFRSCONSUMER PROT | 121 N LA SALLE ST RM 805 | | | CHICAGO | IL | 60602-1237 | |
| City of Chicago | Department of Procurement Services | Room 403 | City Hall | 121 North LaSalle Street | Chicago | IL | 60602 | |
| CITY OF CHICAGO | DEPT OF REVENUE | 330 N WABASH AVE 27TH FL | | | CHICAGO | IL | 60611-3586 | |
| City of Hope National Medical Center | Attn: Gregory Schetina - General Counsel and Secretary | 1420 Walnut St | #817 | | Philadelphia | PA | 19102 | |
| City of Hope National Medical Center | ATTN: Robert W. Cuthbertson | 1500 E. Duarte Road | | | Duarte | CA | 91010 | |
| City of Houston | Attn: General Counsel | 901 Bagby | | | Houston | TX | 77002 | |
| City of Manhattan Beach | Attn: Geoff Dolan | 1400 Highland Avenue | | | Manhattan Beach | CA | 90266 | |
| City of O'Fallon Water Department | Attn: General Counsel | 255 S. Lincoln | | | O'Fallon | IL | 62229 | |
| City of Raleigh, North Carolina | 222 West Hargett Street | | | | Raleigh | NC | 27602 | |
| CITY OF SANTA CLARA | 1500 WARBURTON AVE | | | | SANTA CLARA | CA | 95050-3713 | |
| City of Santa Clara | Attn: General Counsel | 1500 Warburton Ave | | | Santa Clara | CA | 95050 | |
| CITY OF WAPAKONETA | PO BOX 269 | | | | WAPAKONETA | OH | 45895-0269 | |
| CK Franchising Inc. | 6640 Poe Avenue | Suite 200 | | | Dayton | OH | 45414 | |
| CK Franchising, Inc | 6640 Poe Avenue, Suite 200 | | | | Dayton | OH | 45414 | |
| Clarendon Health Systems | 280 S Mound Auburn Rd | | | | Cape Hirardeau | Mo | 63703 | |
| CLARENDON MEMORIAL HOSPITAL | 10 HOSPITAL ST | PO BOX 550 | | | MANNING | SC | 29102-0550 | |
| Clarendon Memorial Hospital | Attn: Lisa L. Rose | 10 E Hospital St | | | Manning | SC | 29102 | |
| Clarke American Checks, Inc. | 240 America Place | | | | Jefferson | IN | 47130 | |
| CLARO (PUERTO RICO TELEPHONE COMPANY) | #1515 F.D. ROOSEVELT AVE. | | | | GUAYNABO | PR | 00936-0998 | |
| Claro (Puerto Rico Telephone Company) | Attn: General Counsel | #1515 F.D. Roosevelt Ave. | | | Guaynabo | PR | 00936-0998 | |
| Classic Cars Nissan Dealership | Attn: General Counsel | 1513 NJ-38 | | | Hainesport | NJ | 08036 | |
| Classic Chevrolet Dealership | Attn: General Counsel | 1101 W State Highway 114 | | | Grapevine | TX | 76051 | |
| Classic Graphics | 5901 H Northwoods Business Parkway | | | | Charlotte | NC | 28269 | |
| Classic Graphics | attn: William Gardiner | 5901H Northwoods Business Parkway | | | Charlotte | NC | 28269 | |
| CLASSIC GRAPHICS | P O BOX 480127 | | | | CHARLOTTE | NC | 28269 | |
| CLAY COUNTY HOSPITAL | 617 LIBERTY | | | | CLAY CENTER | KS | 67432-1599 | |
| Clay County Hospital | Attn: General Cousnel | 911 Stacy Burk Drive | | | Flora | IL | 62839 | |
| CLEAN SERVICE, S.A. DE C.V. | CALLE FRANCISCO GARZA SADA NO.625 | COL. CHEPEVERA | | | MONTERREY | NUEVO LEON | 64030 | MEXICO |
| Clear View Bag Co. Inc. | 5 Burger Drive | | | | Albany | NY | 12205 | |
| CLEARPATH DIAGNOSTICS | 600 East Genesee Street | Suite 305 | | | Syracuse | NY | 13202-3108 | |
| CLEARVIEW BAG CO. INC | 5 BURDICK DRIVE | | | | ALBANY | NY | 12205 | |
| Clearview Bag Co. Inc | Attn: General Counsel | 5 Burdick Drive | | | Albany | NY | 122005 | |
| CLEMSON UNIVERSITY | 250 POOLE AGRICULTURAL CTR | BOX 340328 | | | CLEMSON | SC | 29634-0001 | |
| CLEMSON UNIVERSITY | 341 SIRRINE HALL | | | | CLEMSON | SC | 29634-0001 | |
| Clemson University | Attn: General Counsel | 1 Clemson University | | | Clemson | SC | 29634 | |
| CLEMSON UNIVERSITY | ATTN: Procurement Director | 1 Clemson University | | | Clemson | SC | 29634-0002 | |
| CLEMSON UNIVERSITY | G-01 SIRRINE HALL | BOX 341319 | | | CLEMSON | SC | 29634-0001 | |
| Cleveland Clinic Foundation | 9500 Euclid Ave | | | | Cleveland | OH | 44195 | |
| CLINICAL PATHOLOGY LABORATORIES | 9200 WALL ST | | | | AUSTIN | TX | 78754-4534 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Clinical Pathology Laboratories | Attn: President | 9200 Wall Street | | | Austin | TX | 78754 | |
| Clorox Services Company | Attn: General Counsel | 1221 Broadway | | | Oakland | CA | 94612 | |
| Cloud County | Attn: General Counsel | 811 Washington St. | | | Concordia | KS | 66901 | |
| Cloud Peak Energy Services Company | Attn: General Counsel | 5050 South Gillete Ave | | | Gillette Ave | WY | 82716 | |
| CMC CONSTRUCTION SERVICES | 777 NORTH ELDRIDGE SUITE 500 ATTN MARKETING DEPT | | | | HOUSTON | TX | 77079 | |
| CMC Construction Services | 777 North Eldridge | Suite 500 | | | Houston | TX | 77079 | |
| CMC Construction Services | Attn: General Counsel | 777 North Eldridge, Suite 500 | | | Houston | TX | 77079 | |
| CMG Mortgage Inc | 3160 Crow Canyon Road | Suite 400 | | | San Ramon | CA | 94583 | |
| CNA Commercial Insurance/ CNA Commercial Insurance | National Fire Ins Co of Hartford | 333 S. WABASH | | | CHICAGO | IL | 60604 | |
| COAST LABEL CO. | 17406 MT. CLIFFWOOD CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| Coast Label Co. | Attn: Tami Dunham | 17406 Mt. Cliffwood Circle | | | Fountain Valley | CA | 92708 | |
| COAST LABEL COMPANY | 17406 MT CLIFFWOOD CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| Coast Label Company | Attn: General Counsel | 17406 Mt. Cliffwood Circle | | | Fountain Valley | CA | 92708 | |
| Coastal Harbor Health System | Attn: General Counsel | 1150 Cornell Avenue | | | Savannah | GA | 31406 | |
| Cober Printing Ltd. | 965 Wilson Ave. | | | | Kitchener | ON | N2C 1J1 | Canada |
| Cober Printing Ltd. | Attn: General Counsel | 965 Wilson Avenue | | | Kitchener | ON | N2C 1J1 | Canada |
| Cody Consulting Services, Inc. and Cody Health Solutions LLC | Attention: Debbie R. Mabari | P.O. Box 151634 | | | Tampa | FL | 33684 | |
| Coffey County | 280 S Mount Auburn Rd | | | | Cape Girardeau | Mo | 63703 | |
| COHBER PRESS, INC. | 1000 JOHN STREET | | | | WEST HENRIETTA | NY | 14586 | |
| Cohber Press, Inc. | Attn: Eric C. Webber, President | 1000 John Street | | | West Henrietta | NY | 14586 | |
| Cohber Press, Inc. | Attn: General Counsel | 1000 John St | | | West Henrietta | NY | 14586 | |
| Cohber Press, Inc. | ATTN: President | 1000 John Street | | | West Henrietta | NY | 14586 | |
| COLFIN COBALT INDUSTRIAL REIT II | 5605 N MACARTHUR BLVD | SUITE 305 | | | IRVING | TX | 75038 | |
| ColFin Cobalt Industrial REIT II | Aleshia Jane, Associate Director, Jordan Wright, Real Estate Services Administrator (Asset Services) | Attn: Asset Manager | 5605 N MacArthur Blvd, Suite 350 | | Irving | TX | 75038 | |
| ColFin Cobalt Industrial REIT II | Attn: Asset Manager | 5605 N MacArthur Blvd | Suite 305 | | Irving | TX | 75038 | |
| Collection Systems, Inc. | 815 Commerce Drive | Suite 270 | | | Oak Brook | IL | 60523 | |
| COLLEGIATE LICENSING COMPANY | 1075 PEACHTREE STREET | SUITE 3300 | | | ATLANTA | GA | 30309 | |
| Collegiate Licensing Company | Attn: General Counsel | 1075 Peachtree Street | Suite 3300 | | Atlanta | GA | 30309 | |
| Collins, Billie J. | 1451 Pine Wild Dr | | | | Columbus | OH | 43223 | |
| COLOR CRAFT LABEL | 158 VANCE AVE | | | | MEMPHIS | TN | 38103 | |
| Color Craft Label | ATTN: David Seuss | 158 Vance Ave | | | Memphis | TN | 38103 | |
| COLOR CRAFT LABEL COMPANY | 158 VANCE AVE | | | | MEMPHIS | TN | 38103 | |
| Color Craft Label Company | ATTN: David Seuss | 158 Vance Avenue | | | Memphis | TN | 38103 | |
| COLOR CRAFT LABEL COMPANY | PO BOX 1000 | DEPT 455 | | | MEMPHIS | TN | 38148-0455 | |
| COLOR PROCESS | 4000 FEE  ROAD | | | | BRIDGETON | MO | 63044 | |
| Colorado Orthopaedic & Surgical Hospital | Attn: General Counsel | 1830 Franklin Street | Suite 200 | | Denver | CO | 80218 | |
| Colortech Graphics | 28700 Hayes Road | | | | Roseville | MI | 04866 | |
| Colortech Graphics, Incorporated | 28700 Hayes Road | | | | Roseville | MI | 48066 | |
| Coltene/Whaledent Inc. | 235 Ascot Parkway | | | | Cuyahoga Falls | OH | 44223 | |
| Columbia Forest Productions, Inc. | Attn: General Counsel | 7900 Triad Center Drive | | | Greensboro | NC | 27409 | |
| Columbia Gas of Pennsylvania | 200 Civic Center Drive | 12th Floor | | | Columbus | OH | 43215 | |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742537 | | | | CINCINNATI | OH | 45274-2537 | |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 830012 | | | | BALTIMORE | MD | 21283-0012 | |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 9001846 | | | | LOUISVILLE | KY | 40290 | |
| Columbia Memorial Hospital | Attn: General Counsel | 300 N Columbia Ave | | | Seward | NE | 68434 | |
| Columbia Sussex | 740 Centere View Blvd | | | | Crestview Hills | KY | 41017 | |
| Columbia Tech Center, LLC | c/o Pacfic Realty Assoc | 15350 SW Sequoia Pkwy | Suite 300 | | Portland | OR | 97224 | |
| Columbus Community Hosptial | Attn: General Counsel | 4600 38th St | P.O. Box 1800 | | Columbus | NE | 68602 | |
| Columbus Courier & Frieght LLC | attn: General Counsel | 5905 Green Pointe Drive South | | | Groveport | OH | 43125 | |
| Columbus Regional Healthcare System, Inc. | 710 Center Street | | | | Columbus | GA | 31901-1527 | |
| Columbus Regional Hosp | Attn: General Counsel | 2400 17th St | | | Columbus | IN | 47201 | |
| COMANCHE COUNTY MEDICAL CENTER | 10201 HIGHWAY 16 | | | | COMANCHE | TX | 76442-4462 | |
| Comanche County Medical Center | Attn: General Counsel | 10201 Highway 16 | | | Comanche | TX | 76442 | |
| Comanche County Memorial | Attn: General Counsel | 3401 W Gore Blvd, Lawton, OK 73505 | | | Lawton | OK | 73505 | |
| Comanche County Memorial Hospital | 10201 Highway 16 | | | | Comanche | TX | 76442 | |
| Comanche County Memorial Hospital | Attn: General Counsel | 3401 W Gore Blvd | | | Lawton | OK | 73505 | |
| COMCAST | 1500 MARKET STREET | | | | PHILADELPHIA | PA | 19102 | |
| COMCAST | 330 BILLERICA ROAD | | | | CHELMSFORD | MA | 01824 | |
| COMCAST | 676 ISLAND POND ROAD | | | | MANCHESTER | NH | 03109 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| COMCAST | 9602 S300 WILL WY | | | | SANDY | UT | 84070 | |
| COMCAST | One Comcast Center | | | | PHILADELPHIA | PA | 19103 | |
| COMCAST | PO BOX 105184 | | | | ATLANTA | GA | 30348-5184 | |
| COMCAST | PO BOX 1577 | | | | NEWARK | NJ | 07101-1577 | |
| COMCAST | PO BOX 3001 | | | | SOUTHEASTERN | PA | 19398 | |
| COMCAST | PO BOX 3002 | | | | SOUTHEASTERN | PA | 19398 | |
| COMCAST | PO BOX 3005 | | | | SOUTHEASTERN | PA | 19398 | |
| COMCAST | P O BOX 3006 | | | | SOUTHEASTERN | PA | 19398-3006 | |
| COMCAST | PO BOX 34227 | | | | SEATTLE | WA | 98124-1227 | |
| COMCAST | PO BOX 34744 | | | | SEATTLE | WA | 98124 | |
| COMCAST | P O BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | |
| COMCAST | PO BOX 530098 | | | | ATLANTA | GA | 30353 | |
| COMCAST | PO BOX 530099 | | | | ATLANTA | GA | 30353-0099 | |
| Come Now Advanced Ballot Solutions, LLC | Attn: John W. Latsko, Manager | 1909 E. Ray Road | #9-154 | | Chandler | AZ | 85225 | |
| COMERICA BANK | 1717 MAIN ST - 3RD FL | | | | DALLAS | TX | 75201 | |
| COMERICA BANK | 1717 MAIN STREET 3RD FL. | SUSAN NEWMAN, PURCHASING | | | DALLAS | TX | 75201 | |
| Comerica Bank | Attn: Contract Administrator | 500 Woodward Avenue | 33rd Floor | | Detroit | MI | 48226 | |
| Comerica Bank | Attn: Susan Newman | Comerica Bank Tower | 1717 Main Street | | Dallas | TX | 75201 | |
| Comerica Bank | Comerica Bank Tower | Attn: Susan Newman | 1717 Main St | 3rd Floor | Dallas | TX | 75201 | |
| COMERICA BANK | MC 6574 | 1717 MAIN ST - 3RD FL | | | DALLAS | TX | 75201 | |
| Comerica Inc. | Attn: Amy Pillivant | 500 Woodward | | | Detroit | MI | 48226 | |
| Commercial Metals Company | Attn: Monty L. Parker, Sr. | 6565 North MacArthur Boulevard | Suite 800 | | Irving | TX | 75039 | |
| Commercial Metals Company | Attn: Rob Reisner | 6565 N. MacArthur Boulevard | Suite 800 | | Irving | TX | 75039 | |
| Commercial Metals Company | Attn: Rob Reisner | 6565 North MacArthur Boulevard | Suite 800 | | Irving | TX | 75039 | |
| Commercial Metals Company | Attn: Rob Reisner, Manager, Contracts | 6565 N. MacArthur Boulevard | | | Irving | TX | 75039 | |
| COMMERCIAL METALS COMPANY | PO BOX 1046 | | | | DALLAS | TX | 75221-1046 | |
| COMMODORE DRIVE, L.P. | 1208 LANDSDOWN CT. | | | | SOUTHLAKE | TX | 76092-9548 | |
| Commodore Drive, L.P. | Attn: General Counsel | 1208 Landsdown Ct. | | | Southlake | TX | 76092-9548 | |
| Commodore Drive, LP | Jim Swanson, Property Manager | Swanson Holdings LLC | 4520 Keller Hicks Rd, Suite 106 | | Ft Worth | TX | 76244 | |
| Commodore Drive, LP | Swanson Holdings LLC | 4520 Keller Hicks Road | Suite 106 | | Ft. Worth | TX | 76244 | |
| COMMODORE DRIVE, LP | WESTSIDE INVESTMENT PARTNERS | 7100 E BELEVIEW AVENUE | SUITE 350 | | GREENWOOD VILLAGE | CO | 80111 | |
| Community Care Health Network, Inc. | 9201 E. Mountain View Road | Suite 220 | | | Scottsdale | AZ | 85258 | |
| Community Care Health Network, Inc. d/b/a Matrix Medical Network | 9201 E. Mountain View Road | Suite 220 | | | Scottdale | AZ | 85258 | |
| Community Health Center of Branch Cty | 274 E Chicago St | | | | Coldwater | MI | 49036 | |
| Community Health Partners a(n) Ohio corporation | Attn: Bruce Tennant, Director of Supply Chain | 3700 Kolbe Road | | | Lorain | OH | 44053 | |
| COMMUNITY HOSPITAL | 3100 SW 89TH ST | | | | OKLAHOMA CITY | OK | 73159-7900 | |
| COMMUNITY HOSPITAL | 800 W MAIN STREET | | | | COLDWATER | OH | 45828-1698 | |
| Community Hospital | Attn: General Counsel | 3100 SW 89th Street | | | Oklahoma City | OK | 73159 | |
| COMMUNITY HOSPITAL CORPORATION | 1900 PINE ST | | | | ABILENE | TX | 79601-2432 | |
| COMMUNITY HOSPITAL CORPORATION | 1 TRILLIUM WAY | | | | CORBIN | KY | 40701-8727 | |
| COMMUNITY HOSPITAL CORPORATION | 4214 ANDREWS HWY STE 320 | | | | MIDLAND | TX | 79703-4811 | |
| Community Hospital Corporation | Attn: Mary Alexander | 5801 Tennyson Parkway Suite 550 | | | Plano | TX | 75024 | |
| COMMUNITY HOSPITAL CORPORATION | STE 200 | 7800 DALLAS PKWY | | | PLANO | TX | 75024-4082 | |
| COMMUNITY HOSPITAL CORPORATION | YOAKUM COMMUNITY HOSP | 1200 CARL RAMERT DR | | | YOAKUM | TX | 77995-4868 | |
| Community Hospital of Lancaster | Attn: General Counsel | 1100 East Orange Street | | | Lancaster | PA | 17604 | |
| Community Hospital of Long Beach | ATTN: Diane DeWalsche | 1720 Termino Avenue | | | Long Beach | CA | 90804 | |
| Community Hospital of Long Beach | Attn: General Counsel | 1720 Termino Avenue | | | Long Beach | CA | 90804 | |
| COMMUNITY HOSPITAL OF THE MONTEREY PENINSULA | 2101 DEL MONTE AVE. | ATTN: DAVID BASHAM | | | MONTEREY | CA | 93940 | |
| Community Hospital of the Monterey Peninsula | Attn: General Counsel | 23625 Pacific Grove-Carmel Hwy | | | Monterey | CA | 93940 | |
| Community Insurance Company d.b.a. Anthem Blue Cross and Blue Shield | Attn: General Counsel | 165 Broadway | | | New York | NY | 10006 | |
| Community Insurance Company dba Anthem Blue Cross and Blue Shield | Attention: Mr. Erin Hoeflinger - President | 4361 Irwin Simpson Road | | | Mason | OH | 45040 | |
| Community Insurance Company dba Anthem Blue Cross and Blue Shield | Attn: General Counsel | | | | | | | |
| Community Memorial Hosp | Attn: General Counsel | 550 Montauk Hwy | | | Shirley | NY | 11967 | |
| Community Memorial Hospital Association | Attn: General Counsel | 400 Caldwell Street | | | Staunton | IL | 62088-1423 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| COMMUNITY PARTNERS LLC | 5810 E SKELLY DR STE 1200 | | | | TULSA | OK | 74135-6455 | |
| Community Partners LLC | Attn: General Counsel | 5810 Skelly Drive | Suite 1200 | | Tulsa | OK | 74135 | |
| COMPASS BANK | 15 20TH ST S STE 703 | | | | BIRMINGHAM | AL | 35233-2000 | |
| COMPASS BANK | 701 32ND ST S | | | | BIRMINGHAM | AL | 35233-3515 | |
| Compass Bank | Office of General Counsel | 15 South 20th Street | Suite 1802 | | Birmingham | AL | 35233 | |
| COMPASS ENERGY GAS SERVICES, LLC | 1200 SMITH STREET SUITE 900 | | | | HOUSTON | TX | 77002-4374 | |
| Compass Energy Gas Services, LLC | Attn: General Counsel | 1200 Smith Street Suite 900 | | | Houston | TX | 77002-4374 | |
| Compensation Stragegies, Inc. | 3000 Lakeside Drive, Suite 115 | | | | Bannockburn | IL | 60015 | |
| Compensation Strategies | 3000 Lakeside Drive | Suite 115N | | | Bannockburn | IL | 60015 | |
| Compensation Strategies | Attn: General Counsel | 3000 Lakeside Drive | Suite 115N | | Bannockburn | IL | 60015 | |
| Comprose, Inc. | Attn: Kathy Anton | 9648 Olive Blvd. Ste 205 | | | Olivette | MO | 63132 | |
| CompuMail Corp. | 298 Captain Lewis Drive | | | | Southington | CT | 06489 | |
| Compusense LTD | Attn: General Counsel | Lower Currahly Farnanes | | | Cork | | | Ireland |
| COMPUSENSE LTD | LOWER CURRAHALY | | | | FARNANES, CO. CORK | | | Ireland |
| COMPUSENSE LTD | LOWER CURRAHALY FARNANES | | | | Farnanes | CORK | | Ireland |
| CompuSense Ltd. | Lower Currahaly | | | | Farnanes | Cork | | Rep. Of Ireland |
| COMPUTER SCIENCES CORPORATION | 2 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10020 | |
| Computer Sciences Corporation | 3170 Fairview Drive | Attn: Director of Contracts | copy to Attn: William Deckelman, VP and GC | | Falls Church | VA | 22042 | |
| COMPUTER SCIENCES CORPORATION | 3170 Fairview Park Drive | Attn: Director of Contracts | | | Falls Church | VA | 22042 | |
| Computer Sciences Corporation | Attn: Director of Contracts | 3170 Fairview Park Drive | | | Falls Church | VA | 22042 | |
| Computer Sciences Corporation | Attn: General Counsel | 1 Rockefeller Plaza | | | New York | NY | 10020 | |
| Computer Sciences Corporation | Attn: William Deckelman, Vice President and General Counsel | 3170 Fairview Park Drive | | | Falls Church | VA | 22042 | |
| Computer Sciences Corporation | LeClairRyan | Attn: Andrew L. Cole | 180 Admiral Cochrane Drive | Suite 370 | Annapolis | MD | 21401 | |
| CONAGRA FOODS | 7350 WORLD COMMUNICATIONS DR | | | | OMAHA | NE | 68122-4041 | |
| ConAgra Foods | Attn: General Counsel | Nine ConAgra Dr. | | | Omaha | NE | 68102 | |
| CONAGRA FOODS | PO BOX 642210 | | | | OMAHA | NE | 68164-8210 | |
| ConAgra Foods, Inc. | Attn: General Counsel | 7200 World Communications Drive | | | Omaha | NE | 68122 | |
| ConAgra Foods, Inc. | One Con Agra Drive | | | | Omaha | NE | 68102 | |
| Concentra Medical Center | 200 Quadrum Drive | | | | Oklahoma City | OK | 73107 | |
| CONCENTRA MEDICAL CENTER | PO BOX 18277 | | | | BALTIMORE | MD | 21227 | |
| Concentra Medical Center - Crossroads | 7100 South I-35 | | | | Oklahoma City | OK | 73149 | |
| Concentra Medical Center- Business Office | 302 Quadrum Drive | | | | Oklahoma City | OK | 73108 | |
| CONCEPTSHARE INC. | 126 YORK STREET, SUITE 502 | | | | OTTAWA | ON | K1N 5T5 | CANADA |
| Conceptshare Inc. | Attn: General Counsel | 126 York Street, Suite 502 | | | Ottawa | ON | K1N 5T5 | Canada |
| CONCORD HOSPITAL | 250 PLEASANT ST | | | | CONCORD | NH | 03301-7539 | |
| Concord Hospital | Attn: Kevin McCarthy | 250 Pleasant Street | | | Concord | NH | 03301 | |
| Concord Hospital a(n) Capitol Region Healthcare corporation | Attn: Kevin McCarthy, VP Operations | 250 Pleasant St | | | Concord | NH | 03301 | |
| Concours Motors Dealer | Attention: General Counsel | 1400 W. Silver Spring Drive | | | Milwaukee | WI | 53209 | |
| Concur Technologies, Inc. | 601 108th Ave N.E., Suite 1000 | | | | Bellevue | WA | 98004 | |
| CONCUR TECHNOLOGIES, INC. | 601 108TH AVE NE | SUITE 1000 | | | BELLEVUE | WA | 98004 | |
| Concur Technologies, Inc. | 62157 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Concur Technologies, Inc. | Attn: Legal Department | 601 108th Ave NE #1000 | | | Bellevue | WA | 98004 | |
| Cone Health | Attn: General Counsel | 1200 North Elm Street | | | Greensboro | NC | 27401 | |
| Cone Health | Information and Technology Services | 1200 North Elm Street | | | Greensboro | NC | 27401 | |
| CONE MILLS CORPORATION | 2420 FAIRVIEW STREET | | | | GREENSBORO | NC | 27405-4900 | |
| Cone Mills Corporation | 3101 North Elm Street | | | | Greensboro | NC | 27415 | |
| Cone Mills Corporation | 804 Green Valley Rd #300 | | | | Greensboro | NC | 27408 | |
| CONE MILLS CORPORATION | P O BOX 427 | | | | CLIFFSIDE | NC | 28024-0427 | |
| CONE MILLS CORPORATION | P O BOX 8 | | | | CARLISLE | SC | 29031-0008 | |
| Conemaugh Health System | Attn: Norman P. Newcomer | 150 Southmont Blvd | | | Johnstown | PA | 15905 | |
| Connecticut General Life Insurance Co. | 900 Cottage Grove Rd | | | | Bloomfield | CT | 06002 | |
| Connecticut General Life Insurance Co. | Attn: General Counsel | 900 Cottage Grove Road | | | Bloomfield | CT | 06002 | |
| Consolidated Press Printing Company | 600 South Spokane Street | | | | Seattle | WA | 98134 | |
| CONSTELLATION ENERGY- GAS DIVISION, LLC | 9960 CORPORATE CAMPUS DR. SUITE 2000 | | | | LOUISVILLE | KY | 40223 | |
| Constellation Energy- GAS DIVISION, LLC | Attn: Legal Counsel | 9960 Corporate Campus Dr. Suite 2000 | | | Louisville | KY | 40223 | |
| CONSTELLATION NEWENERGY - GAS DIVISION, LLC | 9980 CORPORATE CAMPUS DRIVE, SUITE 2000 | | | | LOUISVILLE | KY | 40223 | |
| Constellation NewEnergy - Gas Division, LLC | Attn: Manager, Contracts Dept. | 9980 Corporate Campus Drive, suite 2000 | | | Louisville | KY | 40223 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONSTELLATION NEWENERGY -GAS DIVISION, LLC | 9960 CORPORATE CAMPUS DR. | | | | LOUISVILLE | KY | 40223 | |
| Constellation NewEnergy -Gas Division, LLC | Attn: General Counsel | 9960 Corporate Campus Dr. | | | Louisville | KY | 40223 | |
| CONTEMPORARY GRAPHICS | 7001 NORTH PARK DRIVE | | | | PENNSAUKEN | NJ | 08109 | |
| CONTEMPORARY GRAPHICS | 7001 N PARK DR | | | | PENNSAUKEN | NJ | 08109 | |
| Contemporary Graphics | Attn: General Counsel | 7001 North Park Drive | | | Pennsauken | NJ | 08109 | |
| CONTINENTAL CASUALTY COMPANY | 333 SOUTH WABASH AVENUE | | | | CHICAGO | IL | 60604 | |
| CONTINENTAL CASUALTY COMPANY | 334 SOUTH WABASH AVENUE | | | | CHICAGO | IL | 60604 | |
| CONTINENTAL CASUALTY COMPANY | Attn: General Counsel | 333 South Wabash Avenue | | | Chicago | IL | 60604 | |
| Continental Casualty Company | P.O. Box 8317 | | | | Chicago | IL | 60680-8317 | |
| Continental Data Label | 1855 Fox Lane | | | | Elgin | IL | 60123 | |
| CONTINENTAL DATA LABEL | PO BOX 5440 | | | | CAROL STREAM | IL | 60197-5440 | |
| CONTINENTAL DATA LABEL | P O BOX 76025 | | | | CLEVELAND | OH | 44101-4755 | |
| CONTINENTAL INSURANCE COMPANY | 125 BROAD STREET 8TH FLOOR | | | | NEW YORK | NY | 10004 | |
| Continental Insurance Company | Attn: Fidelity Claims Department | 125 Broad Street 8th Floor | | | New York | NY | 10004 | |
| Control, Inc. | 95 Dermody Street | | | | Cranford | NJ | 07016 | |
| Con-Way Freight | c/o RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| CON-WAY FREIGHT | P O BOX 5160 | | | | PORTLAND | OR | 97208 | |
| Cook County Health and Hospital System | ATTN: Dr. Terry Mason | 1901 W Harrison St | | | Chicago | IL | 60612 | |
| Cook County Health and Hospital System | Jerry Mason | 1901 W Harrison St | | | Chicago | IL | 60612 | |
| Cooley Dickenson | Attn: General Cousnel | 30 Locust St | | | Northampton | MA | 01061 | |
| Coon, Donald E. | 1806 N Ingleside Farm Rd | | | | Iron Station | NC | 28080-9606 | |
| Cooper Health Systems | Attn: General Counsel | 3 Cooper Plaza # 320 | | | Camden | NJ | 08103 | |
| Cooper Tire & Rubber Company | Corporate Purchasing | Attn:  Vice President | 701 Lima Avenue | | Findlay | OH | 45840 | |
| Cooper US, Inc. | Attn: Ass. Gen. Counsel, Corp. | 600 Travis St | Suite 5600 | | Houston | TX | 77002 | |
| Cooper US, Inc. | Attn: Michaella Schaller | 9642 Grassy Creek Drive | | | Perrysburg | OH | 43551 | |
| COPART AUTO AUCTIONS | 4610 WESTAMERICA DR | | | | FAIRFIELD | CA | 94534-4186 | |
| Copart Auto Auctions | Attn: Will Franklin | 4665 Business Center Drive | | | Fairfield | CA | 94534 | |
| Copley Morrisville Vt | 528 Washington Hwy | | | | Morrisville | VT | 05661 | |
| Copley Professional Services Group, Inc. | Attn: General Counsel | P.O. Box 749 | | | Morrisville | VT | 05661-0749 | |
| Copy Copy, The Digital Printing Co. LLC | 12 Channel St. | | | | Boston | MA | 02210 | |
| Copyright Clearance Center, Inc. | Attention: Legal Counsel | 222 Rosewood Drive | | | Danvers | MA | 01923 | |
| Corbus, LLC | 2835 Miami Village Drive | | | | Miamisburg | OH | 45342 | |
| COREhds, LLC | Attn: Rick Griffiths, CEO | 180 Shamorck Ind. Blvd. | | | Peachtree City | GA | 30390 | |
| CORE-MARK INTERNATIONAL | 353 MEYER CIRCLE | | | | CORONA | CA | 92879-1078 | |
| CORE-MARK INTERNATIONAL | 3950 WEST HARMON AVE | | | | LAS VEGAS | NV | 89103-5512 | |
| CORE-MARK INTERNATIONAL | 395 OYSTER POINT BLVD #415 | | | | SOUTH SAN FRANCISCO | CA | 94080-1932 | |
| COREPOINT HEALTH LLC | 3010 GAYLORD PKWY STE 320 | | | | FRISCO | TX | 75034 | |
| Corepoint Health LLC | Attn: General Counsel | 3010 Gaylord PKWY | STE. 320 | | Frisco | TX | 75034 | |
| CoriGraphics | 1041 W Main Street | | | | Troy | MI | 45373 | |
| Cornelius, Betty J. | 20320 South Shores Dr | | | | Cornelius | NC | 28031 | |
| CORPORATE ELECTRIC | 2708 AMERICAN DRIVE | | | | TROY | MI | 48083 | |
| Corporate Electric | ATTN: James McDonald | 2708 American Drive | | | Troy | MI | 48083 | |
| Corporate Graphics, Inc. | 170 U.S. 206 | | | | Hillsborough Township | NJ | 08844 | |
| CORPORATE INSURANCE SERVICES | PO BOX 9102 | | | | NORWOOD | MA | 02062-9102 | |
| CORPORATE TRANSIT OF AMERICA | 415 N MCKINLEY | STE 850 | | | LITTLE ROCK | AR | 72205 | |
| Corvesta, Inc. and Its Affiliated | Attn: Michael W. Wise, | 4818 Starkey Road | | | Roanoke | VA | 24018 | |
| Cottage Health Systems Santa Barbara | Pueblo at Bath St | | | | Santa Barbara | Ca | 93105 | |
| Cottage Hospital | PO Box 2001 Swiftwater Rd | | | | Woodsville | NH | 03785 | |
| COTTAGE HOSPITAL | PO BOX 2001 | | | | WOODSVILLE | NH | 03785-2001 | |
| Counsel Connections | 7535 Metropolitan Drive | | | | San Diego | CA | 92108 | |
| Counsel Connections | P.O. Box 880969 | | | | San Diego | CA | 92168 | |
| County of Butler | 124 West Diamond St | | | | Butler | PA | 16001 | |
| COUNTY OF LOS ANGELES | 110 N GRAND AVE STE 425B | | | | LOS ANGELES | CA | 90012-3014 | |
| COUNTY OF LOS ANGELES | 2700 S GARFIELD AVE | | | | COMMERCE | CA | 90040 | |
| COUNTY OF LOS ANGELES | 313 N. Figueroa Street | | | | Los Angeles | CA | 90012 | |
| COUNTY OF LOS ANGELES | 313 N FIGUEROA ST RM 1203-A | | | | LOS ANGELES | CA | 90012 | |
| COUNTY OF LOS ANGELES | 425 South Rockefeller Avenue | | | | Ontario | CA | 91761-7866 | |
| County of Los Angeles | Attn: General Counsel | 1200 N. State Street | | | Los Angeles | CA | 90033 | |
| County of Los Angeles | Attn: Mary walcott | Contract # MA-IS-1440201 | 1100 North Eastern Avenue RM # G115 | | Los Angeles | CA | 90063 | |
| County of Los Angeles | Attn: Mary Walcott | Contract # RFP-IS-12266013 | 1100 North Eastern Avenue RM # G115 | | Los Angeles | CA | 90063 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| County of Los Angeles | Internal Services Department | Attn: Mary Walcott | | | Los Angeles | CA | 90063 | |
| County of Los Angeles | Kathleen Dinsmore | 313 N. Figueroa Street | | | Los Angeles | CA | 90012 | |
| County of Los Angeles | Mr. Henri Covington | 1200 N. State Street | | | Los Angeles | CA | 90033 | |
| COUNTY OF LOS ANGELES | OFFICE OF ASSESSOR | 1190 DURFREE AVE | | | SOUTH EL MONTE | CA | 91733-4412 | |
| County of Monterey | Attn: Michael Gross | 1590 Moffett Street | | | Salinas | CA | 93905 | |
| County of Monterey | Attn: Michael Gross, Division Manager | 1590 Moffett Street | | | Salinas | CA | 93905 | |
| COUNTY OF SANTA CLARA | 1984 SENTER RD | | | | SAN JOSE | CA | 95112 | |
| County of Santa Clara | Attn: Director of Procurement | 2310 North First Street | Suite 201 | | San Jose | CA | 95131-1011 | |
| Covered Entity | Attn: Lynne Graham | 625 State Street | | | Schenectady | NY | 12305 | |
| Cox Health | Attn: General Counsel | 1423 N. Jefferson | | | Springfield | MO | 65802 | |
| Coyne International Enterprise Corporation, Inc. (d/b/a Coyne Textile Services) | 2724 Westport Road | | | | Charlotte | NC | 28208 | |
| CRABAR/GBF DBA TRADE ENVELOPES | 2441 PRESIDENTIAL PKWY. | | | | MIDLOTHIAN | TX | 76065 | |
| Crabar/GBF dba Trade Envelopes | Attn: General Counsel | 2441 Presidential Pkwy. | | | Midlothian | TX | 76065 | |
| CRA-CAR LLC | 235 Hartford Turnpike | | | | Tolland | CT | 06084 | |
| Crane Company | 1453 Allen Road | | | | Salem | OH | 44460 | |
| CREATIVE BREAKTHROUGHS, INC | 1260 WOODWARD HEIGHTS | | | | FERNDALE | MI | 48220 | |
| Creative Breakthroughs, Inc | Attn: General Counsel | 1260 Woodward Heights | | | Ferndale | MI | 48220 | |
| CREATIVE LABEL | 6670 SILACCI WAY | | | | GILROY | CA | 95020 | |
| Creative Label | Attn: General Counsel | 6670 Silacci Way | | | Gilroy | CA | 95020 | |
| Credit Suisse First Boston LLC | Attn: Strategic Sourcing | Eleven Madison Avenue | | | New York | NY | 10010 | |
| CREEK LITHO INC. | 9700 13TH AVE N | | | | PLYMOUTH | MN | 55441 | |
| Creek Litho Inc. | Attn: General Counsel | 9700 13th Ave N | | | Plymouth | MN | 55441 | |
| Creek Litho, Inc. | 9700 13th Ave N Fl 1 | | | | Plymouth | MN | 55441 | |
| CREEK LITHO, INC. | 9700-13TH AV N | | | | PLYMOUTH | MN | 55441 | |
| Creek Litho, Inc. | Attn: General Counsel | 9700-13th Av N | | | Plymouth | MN | 55441 | |
| CREEK LITHO. JNC. | 9700- 13TH AVE N. | | | | PLYMOUTH | MN | 55441 | |
| Creek Litho. Jnc. | Attn: Legal Counsel | 9700 13th Avenue North # 1 | | | Plymouth | MN | 55441 | |
| Cresa Partners LLC | 200 State Street | 13th Street | | | Boston | MA | 02109 | |
| CRESA PORTLAND LLC | 415 NW 11TH AVENUE | | | | PORTLAND | OR | 97209 | |
| Cresa Portland LLC | Attn: General Counsel | 415 NW 11th Avenue | | | Portland | OR | 97209 | |
| CRESA PORTLAND LLC | ONE SW COLUMBIA | SUITE 1610 | | | PORTLAND | OR | 97258 | |
| CrestPoint Health Insurance Company | 509 Med Tech Pkwy. | Ste. 100 | | | Johnson City | TN | 37604 | |
| Crestwood Medical Center | 1 Hospital Drive | | | | Huntsville | AL | 35801 | |
| Crestwood Medical Center | Attn: General Counsel | 1 Hospital Drive | | | Huntsville | AL | 35801 | |
| Crittenden County Hospital | Attn: General Counsel | 520 W. Gum Street | | | Marion | KY | 42064 | |
| Crittenton Hospital Medical Center | Attn: General Counsel | 1101 West University Drive | | | Rochester | MI | 48307 | |
| CRM FUSION INC | 52 CHARTWELL CRES | | | | KESWICK | ON | L4P 3N8 | Canada |
| Crm Fusion Inc | attn: David M. Coughlin | 52 Chartwell Cres | | | Keswick | ON | L4P 3N8 | CANADA |
| CRM Fusion Inc | Attn: General Counsel | 14 Wolford Court | | | Keswick | ON | L4P OB1 | Canada |
| CRMFUSION INC. | 14 WOLFORD COURT | | | | KESWICK | ON | L4P 0B1 | CANADA |
| CRMfusion Inc. | attn: Brent McCormick | 52 Chartwell Cr. | | | Keswick | ON | L4P 3N8 | Canada |
| CRMfusion Inc. | attn: Glen Wilson | 14 Wolford Court | | | Keswick | ON | L4P 081 | CANADA |
| CRMfusion Inc. | attn: Kevin Ely | 14 Wolford Court | | | Keswick | ON | L4P 081 | Canada |
| CROUSE HOSPITAL | 736 IRVING AVE | | | | SYRACUSE | NY | 13210-1687 | |
| Crouse Hospital | Attn: General Council | 736 Irving Ave | | | Syracuse | NY | 13210 | |
| Crouse Hospital | Attn: Kimberly A Boyton | 736 Irving Avenue | | | Syracuse | NY | 13210 | |
| Crouse Hospital Syracuse NY | 36 Irving Ave | | | | Syracuse | NY | 13210 | |
| CROWN CREDIT COMPANY | 40 S. WASHINGTON STREET | | | | NEW BREMEN | OH | 45869 | |
| CROWN CREDIT COMPANY | 44 SOUTH WASHINGTON ST. | | | | NEW BREMEN | OH | 45869 | |
| Crown Credit Company | 44 Washington Street | | | | New Bremen | OH | 45869 | |
| CROWN CREDIT COMPANY | PO BOX 640352 | | | | CINCINNATI | OH | 45264-0352 | |
| Crozer Keyston Health System | 100 W. Sproul Road | Pavilion II | | | Springfield | PA | 19064 | |
| CROZER KEYSTONE HEALTH SYSTEM | 100 W SPROUL RD | | | | SPRINGFIELD | PA | 19064 | |
| Crozer Keystone Health System | 100 W Sproul Rd Pavillon 2 | | | | Springfield | PA | 19064 | |
| CROZER KEYSTONE HEALTH SYSTEM | 1 MEDICAL CENTER BLVD | VEDDER HOUSE | | | UPLAND | PA | 19013 | |
| Crozer-Keystone Health System | Attn: Anita Keenan, Director Purchasing | 100 W. Sprout Rd. Pavillion 2 | | | Springfield | PA | 19064 | |
| CRP-2 HOLDINGS AA LP | 23568 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | |
| CRP-2 Holdings AA LP | Colliers International Asset | 1333 Butterfield Road | | | Downers Grove | IL | 60515 | |
| CRUZ JANITORIAL SERVICES | 617 CALIENTE AVE. | | | | LIVERMORE | CA | 94550 | |
| CSE, INC. | 153 OLD RAGLAND ROAD | PO BOX 1030 | | | MADISON HEIGHTS | VA | 24572 | |
| CSE, Inc. | Attn: General Counsel | 153 Old Ragland Road | PO BOX 1030 | | Madison Heights | VA | 24572 | |
| CSX Corporation | Attn: Cindy Beggs | 500 Water Street, 15th Floor | | | Jacksonville | FL | 32202 | |
| CSX Corporation | Attn: Cindy Beggs, Manager Budget & Administration | 500 Water Street | 14th Floor | | Jacksonville | FL | 32202 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CTB/McGraw-Hill LLC | 20 Ryan Ranch Road | | | | Monterey | CA | 93940 | |
| Cummins - San Luis Potosi | Attn: General Counsel | Eje 122 No.200 | Zona Industrial | 78090 San Luis Potosi, SLP | | | | Mexico |
| CUMMINS - SAN LUIS POTOSI | EJE 122 NO.200 | ZONA INDUSTRIAL | 78090 SAN LUIS POTOSI, SLP | | | | | MEXICO |
| Curves International Inc. | 100 Richie Road | | | | Woodway | TX | 76712 | |
| CUSTOM AIR | 935 CLAYCRAFT ROAD | | | | GAHANNA | OH | 43230 | |
| Custom Air | Attn: General Counsel | 935 Claycraft Road | | | Gahanna | OH | 43230 | |
| CUSTOM GRAPHIC SERVICES | 5110 RONDO DRIVE | | | | FT. WORTH | TX | 76106 | |
| Custom Graphic Services | Attn: Cliistia Williams | 5110 Rondo Drive | | | Ft. Worth | TX | 76106 | |
| Custom Graphic Services | Attn: General Counsel | 5110 Rondo Drive | | | Ft. Worth | TX | 76106 | |
| Custom Index, Inc. | 50 Furler Street | | | | Totowa | NJ | 07512 | |
| CUSTOM INDEX, INC. | 8 VREELAND AVE | | | | TOTOWA | NJ | 07512 | |
| Custom Index, Inc. | Attn: General Counsel | 8 Vreeland Ave | | | Totowa | NJ | 07512 | |
| CUSTOMERS BANK | 1015 PENN AVENUE | STE. 102 | ATTN: DARLA MAYS | | WYOMISSING | PA | 19610 | |
| Customers Bank | 1015 Penn Avenue | | | | Wyomissing | PA | 19610 | |
| CUSTOMERS BANK | 99 BRIDGE STREET | | | | PHOENIXVILLE | PA | 19460 | |
| Customers Bank | Attn: Third Party Risk Management | 1015 Penn Avenue | Suite 203 | | Wyomissing | PA | 19610 | |
| Customers Bank | Attn: Warren Taylor | 43 Summit Square | Suite 200 | Route 413 & Doublewoods Road | Langhorne | PA | 19047 | |
| CUSTOMGRAPHIX PRINTING CORP | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | |
| Customgraphix Printing Corporation | 250 Commerce Cir S | | | | Fridley | MN | 55432 | |
| CUSTOMGRAPHIX PRINTING CORPORATION | 8000 UNIVERSITY AVE NE | | | | MINNEAPOLIS | MN | 55432 | |
| CUSTOMGRAPHIX PRINTING CORPORATION | Attn: David Landes | 8000 University Avenue N.E | | | Minneapolis | MN | 55432 | |
| Cuyahoga County Corrections Planning Board | Attn: General Counsel | 1200 Ontario Street | 7th Floor | | Cleveland | OH | 44113 | |
| Cypress Health Group, LLC | 4 W Red Oal Ln #201 | | | | White Plains | NY | 10604-3603 | |
| Cyrel - Packaging Graphics | Attention General Counsel | Chestnut Run Plaza, Bldg 702 | 974 Centre Road | | Wilmington | DE | 19805 | |
| Cyril-Scott Company | Attention: Legal Counsel | P.O. Box 310 | 3950 Lancaster - New Lexington Road | | Lancaster | OH | 43130 | |
| Czarnowski Display Service, Inc. | 2287 South Blue Island Avenue | | | | Chicago | IL | 60608 | |
| D & A Design of Ohio, LLC | 1045 Oak Avenue | | | | Wyoming | OH | 45215 | |
| D W Mcmillan Memorial Hospital | 1301 Belleville Ave | | | | Brenton | AL | 36426 | |
| D W MCMILLAN MEMORIAL HOSPITAL | PO BOX 908 | | | | BREWTON | AL | 36427-0908 | |
| D&T Company, LLC | Local S-6, Colonia La Roja | | | | Monterrey | NL | 64988 | Mexico |
| D&T, LLP | 250 East Fifth St | Suite 1900 | | | Cincinnati | OH | 45201-5340 | |
| DAGS, Accounting Division | Attn: General Counsel | 1151 Punchbowl Street | Room 324 | | Honolulu | HI | 96813 | |
| Dallas County Hospital District d/b/a Parkland Health & Hospital System ("PHHS") | Attn: Andrew Montgomery | 5201 Harry Hines Blvd. | | | Dallas | TX | 75235 | |
| Dallas County Hospital District dba Parkland Health and Hospital Systems | Attn: General Counsel | 5201 Harry Hines Blvd | | | Dallas | TX | 75235 | |
| Dallas Hospital District, a political subdivision of the State of Texas d/b/a Parkland Health and Hospital System | Attn: General Counsel | 5201 Harry Hines Blvd. | | | Dallas | TX | 75235 | |
| DALLAS REGIONAL MEDICAL CENTER | 1011 N GALLOWAY AVE | | | | MESQUITE | TX | 75149-2433 | |
| Dallas Regional Medical Center | 1011 North Galloway Avenue | | | | Mesquite | TX | 75149 | |
| Danaher Controls | Attn: General Counsel | 2100 West Broad Street | | | Elizabethtown | NC | 28337 | |
| Danaher Corporation | Attn: Sharon Mabe | 2200 Pennsylvania Avenue, NW | Suite 800W | | Washington | DC | 20037 | |
| Danaher Motion | Attn: Legal Counsel | 501 West Main Street | | | Radford | VA | 24141 | |
| Danaher Power Solutions | Attn: General Counsel | 5900 Eastport Blvd | | | Richmond | VA | 23231 | |
| Danville Regional Medical Center LLC | 142 S Main St | | | | Danville | VA | 24541 | |
| DAPSCO | 3110 Kettering Boulevard | | | | Kettering | OH | 45439 | |
| Data Group Ltd | 9195 Torbram Road | | | | Brompton | ON | L6S 6H2 | Canada |
| DATA LABEL INC | 1000 SPRUCE STREET | | | | TERRE HAUTE | IN | 47807 | |
| DATA LABEL INC | 1000 SPRUCE STREET | | | | TERRE HAWTE | IN | 47807 | |
| Data Label Inc | Attn: John Strecker | 1000 Spruce Street | | | Terre Hawte | IN | 47807 | |
| Data Label Inc | George Snyder | Data Label Inc 1000 Spruce St | | | Terre Haute | IN | 47807 | |
| Datagraphic Ltd | Attn: General Counsel | Unit 2 | | | Cottage Leap | Rugby | CV21 3XP | United Kingdom |
| Datagraphic Ltd | Unit 2 | Cottage Leap | | | Rugby | | CV213XP | United Kingdom |
| DATAMART DIRECT INC | 279 MADSEN DR | #101 | | | BLOOMINGDALE | IL | 60108 | |
| Datamart Direct Inc | Attn: General Counsel | 279 Madsen Dr | #101 | | Bloomingdale | IL | 60108 | |
| Datamax Pioneer | 4501 Parkway Commerce Blvd. | | | | Orlando | FL | 32808 | |
| Datamax Pioneer | Attention General Counsel | 345 Pine Tree Rd | | | Lake Mary | FL | 32746 | |
| Datamax Pioneer | c/o Datamax-O'Neil | 4501 Parkway Commerce Blvd | | | Orlando | FL | 32808 | |
| DataOceans | 3091 Governors Lake Drive, Suite 400 | | | | Norcross | GA | 30071 | |
| Daughters of Charity Health System a(n) California corporation | 203 Redwood Shores Parkay, Suite 700 | | | | Redwood City | CA | 94065 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| David E. Robinson | 25870 Lorain Rd | | | | N. Olmsted | OH | 44070 | |
| David Johnson | 12321 136th Street | | | | Scottsdale | AZ | 85259 | |
| David M. Williams | 600 Albany St | | | | Dayton | OH | 45417 | |
| David P. Bailis | 600 Albany St | | | | Dayton | OH | 45417 | |
| David Preston | c/o The Standard Register Company | 600 Albany St | | | Dayton | OH | 45417 | |
| Davis County Hospital | 509 North Madison Street | | | | Bloomfield | IA | 52537 | |
| Davis Hospital | 1600 West Antgelope Drive | | | | Layton | UT | 84041 | |
| DAVIS WRIGHT TREMAINE LLP | 1201 THIRD AVE STE 2200 | | | | SEATTLE | WA | 98101-3045 | |
| DAVIS WRIGHT TREMAINE LLP | 777 108TH AVENUE NE | SUITE 2300 | | | BELLEVUE | WA | 98004-5149 | |
| Davis Wright Tremaine LLP | Attn: David J. Ubaldi, Esq. | Suire 2300 | 777 108th Avenue NE | | Bellevue | WA | 98004-5149 | |
| Davis Wright Tremaine LLP | Attn: General Counsel | 777 108th Avenue NE | Suite 2300 | | Bellevue | WA | 98004-5149 | |
| Davis Wright Tremaine LLP | Attn: Nara Neves | 1201 Third Avenue, Suite 2200 | | | Seattle | WA | 98101 | |
| DaVita Inc. | Attn: General Counsel | 2000 16th St. | | | Denver | CO | 80202 | |
| DAYTON CORRUGATED PACKAGING CORP. | 1300 WAYNE AVE | | | | DAYTON | OH | 45410 | |
| DAYTON CORRUGATED PACKAGING CORP. | 1301 WAYNE AVE | | | | DAYTON | OH | 45410 | |
| Dayton Corrugated Packaging Corp. | Attn: General Counsel | 1300 Wayne Ave | | | Dayton | OH | 45410 | |
| Dayton Corrugated Packaging Corp. | Attn: General Counsel | 1301 Wayne Ave | | | Dayton | OH | 45410 | |
| Dayton Freight Lines, Inc. | Attn: Mark Browning | 6450 Poe Avenue | | | Dayton | OH | 45414 | |
| Dayton Mailing Services | 100 S. Keowee Street | | | | Dayton | OH | 45402 | |
| Dayton Mailing Services | Attn: Lori Heineman - Director of Client Services | 100 South Keowee Street | | | Dayton | OH | 45402 | |
| Dayton Mailing Services | Lori Heineman: Director, Client Services | 100 S Keowee St # 100 | | | Dayton | OH | 45402 | |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | |
| DAYTON MAILING SERVICES, INC | 100 S KEOWEE ST | | | | DAYTON | OH | 45402 | |
| Dayton Mailing Services, Inc | Attn: Christine Soward, President | 100 S KEOWEE ST | | | Dayton | OH | 45402 | |
| Dayton Mailing Services, Inc. | 100 South Keowee Street | | | | Dayton | OH | 45402 | |
| Dayton Marriott Hotel | Attn: General Counsel | 1414 S. Patterson Blvd. | | | Dayton | OH | 45409 | |
| DAYTON MARRIOTT HOTEL | PO BOX 403003 | | | | ATLANTA | GA | 30384-3003 | |
| Dayton Power and Light, Inc. | W. Steven Wolff | 1900 Dryden Road | | | Dayton | OH | 45439 | |
| Dayton Walther | Attn: W. N. White, President | 705 North Fayette St | | | Fayette | OH | 43521 | |
| DAYTON WALTHER | W.W. WHITE, PRESIDENT | 2800 EAST RIVER ROAD | | | MORAINE | OH | 45439 | |
| Dayton Walther | W.W. White, President | 705 North Fayette St | | | Fayette | OH | 43521 | |
| DCH Auto Group Dealer | Attention: General Counsel | 155 Route 9 | | | South Amboy | NJ | 08879 | |
| DDR Corp | 3300 Enterprise Pkway | | | | Beachwood | OH | 44122 | |
| DDR CORP | PO BOX 228042 | | | | CLEVELAND | OH | 44122-8042 | |
| DEACONESS HOSPITAL | 311 STRAIGHT ST | | | | CINCINNATI | OH | 45219-1018 | |
| DEACONESS HOSPITAL | 5501 N PORTLAND AVE | | | | OKLAHOMA CITY | OK | 73112-2074 | |
| Deaconess Hospital | 600 Mary Street | | | | Evansvill | IN | 47747 | |
| Deal Motor Cars | Attn: General Counsel | 136 Merrimon Ave | | | Asheville | NC | 28801 | |
| Deal Motor Cars | Attn: General Counsel | 621 Brevard Rd | | | Asheville | NC | 28806 | |
| Dealer Services Group of ADP, Inc | 1950 Hasel Road | | | | Hoffman Estates | IL | 60195 | |
| Dealer Services Group of ADP, Inc. | 1950 Hassell Road | | | | Hoffman Estates | IL | 60195 | |
| Dealer Services Group of ADP, Inc. | Attn:  Shirlee D Collins | 1950 Hassell Road | | | Hoffman Estates | IL | 60195 | |
| Dean's Office Machines, Inc. | 1035 Winston Street | | | | Greensboro | NC | 27405 | |
| Dean's Office Machines, Inc. | Attn: General Counsel | 1035 Winston Street | | | Greensboro | NC | 27405 | |
| Debra L. Balys | 600 Albany St | | | | Dayton | OH | 45417 | |
| DECATUR COUNTY HOSPITAL | 1405 NW CHURCH ST | | | | LEON | IA | 50144-1205 | |
| Decatur County Hospital | ATTN: Lynn Milnes | 1405 NW Church Street | | | Leon | IA | 50144 | |
| Deere & Company | One John Deere Place | | | | Moline | IL | 61265 | |
| Dekalb Medical Center, Inc. | Attn: Joel Schuessier, VP Legal Services | 2701 North Decatur Road | | | Decatur | GA | 30033 | |
| Delco Remy | Attn: General Counsel | 300 West Brook Road | | | Winchester | VA | 22603 | |
| DELOITTE & TOUCHE LLP | 250 EAST 5TH STREET | SUITE 1900 | | | CINCINNATI | OH | 45202-5109 | |
| Deloitte & Touche LLP | Attn: General Counsel | 250 East 5th Street | Suite 1900 | | Cincinnati | OH | 45202-5109 | |
| Deloitte & Touche LLP | Attn: Thomas P. Haberman | 250 E. Fifth Street | Suite 1900 | | Cincinnati | OH | 45202 | |
| DELOITTE & TOUCHE LLP | P O BOX 7247-6446 | | | | PHILADELPHIA | PA | 19170-6446 | |
| DELOITTE & TOUCHE LLP | PO BOX 844708 | | | | DALLAS | TX | 75284-4708 | |
| DELOITTE CONSULTING LLP | 1633 BROADWAY | | | | NEW YORK | NY | 10019 | |
| Deloitte Consulting LLP | Attn: General Counsel | 1633 Broadway | | | New York | NY | 10019 | |
| Deloitte Services LP | 30 Rockefeller Plaza | | | | New York | NY | 10112-0015 | |
| DELOITTE SERVICES LP | 4022 SELLS DR | | | | HERMITAGE | TN | 37076-2903 | |
| Deloitte Services LP | Attn:  Stacy Speidel Musho | 10 Westport Road | | | Wilton | CT | 06897 | |
| Deloitte Services LP | Attn: Stacy Speidel Musho, Senior Manager | 10 Westport Road | | | Wilton | CT | 06897 | |
| Delphi Financial Group | 1105 North Market Street | Suite 1230 | P.O. Box 8985 | | Wilmington | DE | 19899 | |
| Delta Dental Mechanicsburg | Attn: Manager, Corporate Services | One Delta Drive | | | Mechanicsburg | PA | 17055-6999 | |
| Delta Dental of Colorado | Attn: Contract Administration Manager | 4582 South Ulster Street | Suite 800 | | Denver | CO | 80237 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Delta Dental of Kansas | 1619 North Waterfront Parkway | | | | Wichita | KS | 67278 | |
| DELTA DENTAL OF KANSAS | 1619 N WATERFRONT PKWY | | | | WICHITA | KS | 67206-6602 | |
| Delta Dental of Kansas, Inc. | Attn: General Council | 1619 N. Waterfront Pkwy | | | Wichita | KS | 67025 | |
| Delta Dental Plan of Virginia, Inc. | 4818 Starkey Road | | | | Roanoke, | VA | 24014-4010 | |
| Delta Dental Plans Association | Attn: General Counsel | 1515 West 22nd Street | | | Oak Brook | IL | 60523 | |
| Delta Printing Services | 28210 N. Avenue Stanford | | | | Valencia | CA | 91355 | |
| Demand Management | Attention: General Counsel | 3260 Jay Street | | | Santa Clara | CA | 95054 | |
| DEMAY, DIANN | 7 Walnut Street | | | | Ellington | CT | 06029 | |
| Denver Health & Hospital Authority | Attn: General Cousnel | 777 Bannock St | | | Denver | CO | 80204 | |
| DENVER HEALTH & HOSPITALS | 777 DELAWARE ST | | | | DENVER | CO | 80204-4531 | |
| Denver Health & Hospitals | Attn: General Cousnel | 777 Bannock St | | | Denver | CO | 80204 | |
| Department of Procurement Services | Room 403 | City Hall | 121 North LaSalle Street | | Chicago | IL | 60602 | |
| Department of Veterans Affairs | Acquisitions Operations Service | 810 Vermont Ave NW (049A3H) | | | Washington | DC | 20420-0002 | |
| Dependable Health Services, Inc. | Attn: General Manager | 1120 South Swan Rd. | | | Tucson | AZ | 85711 | |
| Deron Bell | P.O. Box 5704 | | | | Dayton | OH | 45405 | |
| Design Type | Sheryl McHugh; President | 1670 Spectrum Dr. | | | Lawrenceville | GA | 30043 | |
| DESIGN TYPE, INC | 1670 SPECTRUM DRIVE | | | | LAWRENCEVILLE | GA | 30043 | |
| Design Type, Inc | Attn: Sheryl J. McHugh | 1670 Spectrum Drive | | | Lawrenceville | GA | 30043 | |
| Detroit Medical Center | 3663 Woodward Ave-Suite 200 | | | | Detroit | MI | 48201 | |
| Detroit Medical Center | Attention: General Counsel | 3990 John R St Detroit | | | Detroit | MI | 48201 | |
| DETROIT MEDICAL CENTER | PO BOX 2789 | | | | DETROIT | MI | 48201-0789 | |
| DEUTSCHE BANK MEXICO, S.A., INSTITUCION DE BANCA MULTIPLE, DIVISION FIDUCIARIA, AS TRUSTEE OF THE IRREVOCABLE TRUST AGREEMENT NUMBER F/1722 | ATTN: PROPERTY MANAGEMENT, MONTERREY CARRETERA | MIGUEL ALEMAN KM. 21 | | | APODACA | NUEVO LEON | 66600 | MEXICO |
| DEUTSCHE BANK MEXICO, S.A., INSTITUCION DE BANCA MULTIPLE, DIVISION FIDUCIARIA, AS TRUSTEE OF THE IRREVOCABLE TRUST AGREEMENT NUMBER F/1722 | MIGUEL ALEMAN KM. 21 | | | | APODACA | NUEVO LEON | 66600 | MEXICO |
| Deutsche Post AG (DHL Global Mail) | Shared Service Center Procurement Germany | Network Supplies Department | Hilpertstr. 31 | | Darmstadt | | D-64295 | Germany |
| DEVON ENERGY | Dale T. Wilson: Treasurer | 333 W Sheridan Ave | | | Oklahoma City | OK | 73102 | |
| DEVON ENERGY COMPANY | Larry Compton: Assistant Treasurer | 333 W. Sheridan Ave. | | | Oklahoma | OK | 73102 | |
| Devon Energy Corporation | Attn: General Counsel | 20 North Broadway | | | Oklahoma City | OK | 74102 | |
| DEWEY PEST CONTROL | 939 E UNION ST | | | | PASADENA | CA | 91106-1716 | |
| Dewey Pest Control | Attention General Counsel | 3090 E Foothill Blvd | | | Pasadena | CA | 91107 | |
| DexOne Corporation fka R.H. Donnelley Inc. | Director - AR Services | 5000 College Blvd. Ste 201 | | | Overland Park | KS | 66211 | |
| DexOne Corporation fka R.H. Donnelley Inc. | Director - AR Services | 8501 W 137th St | | | Overland Park | KS | 66223 | |
| DG3 NORTH AMERICA, INC. | 100 BURMA ROAD | | | | JERSEY CITY | NJ | 07310 | |
| DG3 North America, Inc. | Attn: General Counsel | 100 Burma Road | | | Jersey City | NJ | 07310 | |
| DH Business Services LLC | 2200 Pennsylvania Avenue, N. W. , Suite 800 W | | | | Washington | DC | 20037 | |
| DHL | 1210 South Pine Island, Suite 200 | | | | Plantation | FL | 33324 | |
| DHL EXPRESS | 18 PARKSHORE DRIVE | | | | BRAMPTON | ON | L6T 5M1 | Canada |
| DHL Express | 1200 South Pine Island Road | Suite 600 | | | Plantation | FL | 33324 | |
| DHL EXPRESS | PO BOX 189009 | | | | PLANTATION | FL | 33318-9009 | |
| Diamond Offshore Company | 15415 Katy Freeway | | | | Houston | TX | 77094 | |
| Diana L. Tullio | 600 Albany St | | | | Dayton | OH | 45417 | |
| Digestive Disease Specialist - Northwest | 3366 NW Expressway | Suite 400 | | | Oklahoma City | OK | 73112 | |
| Digestive Disease Specialists | 711 Stanton L Young Blvd Suite 501 | | | | Oklahoma City | OK | 73104 | |
| DigiCert, Inc. | Attn: Legal Department | Suite 200 Canopy Bldg. II | 355 South 520 West | | Lindon | UT | 84042 | |
| DIGICERT, INC. | SUITE 200 CANOPY BLDG. II | 355 SOUTH 520 WEST | | | LINDON | UT | 84042 | |
| DIGIPRESS, INC. DBA SPIRE | 65 BAY STREET | | | | DORCHESTER | MA | 02125 | |
| Digipress, Inc. dba Spire | Attn: General Counsel | 65 Bay Street | | | Dorchester | MA | 02125 | |
| Digital Compliance Inc | 2935 Dolphin Drive | | | | Elizabethtown | KY | 42701 | |
| Digital Controls Corp. | Attn: General Counsel | 305 S. Pioneer Blvd. | | | Springboro | OH | 45066 | |
| Digital Fringe, Inc. | 1000 E 2nd Street, Suite 1040 | | | | Dayton | OH | 45402 | |
| DIGITALMAILER INC. | 220 SPRING STREET | SUITE 200 | | | HERNDON | VA | 20170 | |
| DigitalMailer Inc. | Attn: General Counsel | 220 Spring Street | Suite 200 | | Herndon | VA | 20170 | |
| Digitaltoprint | Attn: Chris Hall | Suite 5, Base Point Andover | | | Caxton Close | Andover | SP103FG | United Kingdom |
| DIGITALTOPRINT | SUITE 5, BASE POINT ANDOVER | | | | CAXTON CLOSE | ANDOVER | SP103FG | UNITED KINGDOM |
| DigitaltoPrint | 230 Park Avenue, 10th floor | | | | NEW YORK | NY | 10169 | |
| DigitaltoPrint | Attn: Glenn Lombino | 230 Park Ave | 10th Floor | | New York | NY | 10017 | |
| DIGITALTOPRINT, INC | 230 PARK AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10169 | |
| digitaltoprint, inc | Attn: Glenn A. Lombino | 230 Park Avenue, 10th Floor | | | New York | NY | 10169 | |
| DIGNITY HEALTH | 185 BERRY ST STE 300 | | | | SAN FRANCISCO | CA | 94107-1773 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| DIGNITY HEALTH | 3000 Q ST | | | | SACRAMENTO | CA | 95816-7058 | |
| DIGNITY HEALTH | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| DIGNITY HEALTH | 3215 PROSPECT PARK DR | | | | RANCHO CORDOVA | CA | 95670-6017 | |
| Diligent Board Member Services, Inc. | Attention: General Counsel | 1385 Broadway, 19th Floor | | | New York | NY | 10018 | |
| Dimensions Health Corp d/b/a Dimensions Healthcare System | 3001 Hospital Drive | Suite 4000 | | | Cheverly | MD | 20785 | |
| Dimensions Health Corporation | 7300 Van Dusen Road | Suite D1000 | | | Laurel | MD | 20707 | |
| Dimensions Heath Corp d/b/a Dimensions Healthcare System | Attn: General Cousnel | 3001 Hospital Drive | Executive Office | | Cheverly | MD | 20785 | |
| Direct Data Corporation | dba Direct Data Communication | 5475 Fulton Industrial Blvd | | | Atlanta | GA | 30336 | |
| DIRECT DISPATCH | P O BOX 4346 | DEPT 22 | | | HOUSTON | TX | 77210 | |
| Direct Mail Giant | 2715 Misty Oaks Circle | | | | Royal Palm Beach | FL | 33411 | |
| Direct Mail Giant LLC | 1128 Royal Palm Beach, Suite 280 | | | | Royal Palm Beach | FL | 33411 | |
| Direct Mail of Maine (DMM) | 44 Manson Libby Road | | | | Scarborough | ME | 04070 | |
| DIRECT SUPPLY, INC. | 6767 NORTH INDUSTRIAL ROAD | | | | MILWAUKEE | WI | 53223 | |
| Direct Supply, Inc. | Attn: Randall S. Kirk | 6767 North Industrial Road | | | Milwaukee | WI | 53223 | |
| Direct Supply, Inc. | Attn: Randall S. Kirk; Chief Operating Officer - DSSI | 6767 North Industrial Road | | | Milwaukee | WI | 53223 | |
| DISCLOSURENET INC. | 330 BAY ST | SUITE 200 | | | TORONTO | ON | M5H 2S8 | CANADA |
| DisclosureNet Inc. | Attn: General Counsel | 330 bay St | Suite 200 | | Toronto | ON | M5H 2S8 | Canada |
| Discover Products Inc. | Attn: Clint Morley | 2500 Lake Cook Road | | | Riverwoods | IL | 60015 | |
| Ditto | 610 Smithfield Street | | | | Pittsburgh | PA | 15222 | |
| DITTO DOCUMENT SOLUTIONS | 610 SMITHFIELD STREET | STE. 200 | | | PITTSBURGH | PA | 15222 | |
| DITTO DOCUMENT SOLUTIONS | 610 SMITHFIELD STREET | SUITE 200 | | | PITTSBURGH | PA | 15222 | |
| Ditto Document Solutions | Attn: Kenneth Shriber | 610 Smithfield Street | Suite 200 | | Pittsburgh | PA | 15222 | |
| DIVERSIFED LABELING SOLUTIONS | 1285 HAMILTON PARKWAY | | | | ITASCA | IL | 60143 | |
| Diversifed Labeling Solutions | Attn: General Counsel | 1285 Hamilton Parkway | | | Itasca | IL | 60143 | |
| DIVERSIFIED GRAPHICS INC | 3301 COMO AVE SE | | | | MINNEAPOLIS | MN | 55414 | |
| DIVERSIFIED GRAPHICS INC | 700 C NORTH LONG STREET | | | | SALISBURY | NC | 28144-4434 | |
| Diversified Graphics Inc | Attn: General Counsel | 3301 Como Ave SE | | | Minneapolis | MN | 55414 | |
| Diversified Tape & Graphics | 1387 Barclay Blvd | | | | Buffalo Grove | IL | 60089 | |
| DIVERSIFIED TAPE & GRAPHICS | P.O. BOX 4288 | | | | BUFFALO GROVE | IL | 60411 | |
| Divine Savior Healthcare | 2817 New Pinery Road PO Box 387 | | | | Portage | WI | 53901-0387 | |
| Divine Savior Healthcare | Attn: General Counsel | 2817 New Pinery Rd | | | Portage | WI | 53901 | |
| DIVINE SAVIOR HEALTHCARE | PO BOX 387 | | | | PORTAGE | WI | 53901-0387 | |
| DIXIE CHOPPER | 6302 E COUNTY RD 100 N | | | | COATESVILLE | IN | 46121-9689 | |
| DMH HEALTH SERVICES | 2300 N EDWARD ST | | | | DECATUR | IL | 62526-4163 | |
| DMH Health Services | Attn: Timoth D. Stone,Jr. , Exec. V.P. | 2300 N. Edward Street | | | Decarur | IL | 62526 | |
| DMM Inc. | 44 Manson Liberty Road | | | | Scarborough | ME | 04074 | |
| DMM, Inc. | 44 Manson Libby Rd. | | | | Scarborough | ME | 04074 | |
| Dobb Printing, Inc. | 2341 Harvey St | | | | Muskegon | MI | 49442 | |
| DOCTORS HOSPITAL | 417 S WHITLOCK ST | | | | BREMEN | IN | 46506-1626 | |
| Doctors Hospital | 616 19th Street | | | | Columbus | GA | 31901 | |
| DOCTORS HOSPITAL | PO BOX 160 | | | | MISHAWAKA | IN | 46546-0160 | |
| DOCTORS HOSPITAL OF MANTECA | 1205 EAST NORTH STREET | | | | MANTECA | CA | 95336-4932 | |
| Doctors Hospital of Manteca | Attn: General Counsel | 1205 E North St | | | Manteca | CA | 95336 | |
| Docuplex | 725 E Bavley | | | | Wichita | KS | 67211 | |
| DOCUPLEX | 725 E BAYLEY | | | | WICHITA | KS | 67211 | |
| Docuplex | Attn: General Counsel | 725 E Bayley | | | Wichita | KS | 67211 | |
| DOCUPLEX | Jim Hudson | 630 N. Pennsylvania Ave. | | | Wichita | KS | 67214 | |
| Docuplex, Inc. | 725 East Bayley | | | | Wichita | KS | 67211 | |
| Doherty, Wallace, Pillsbury and Murphy, P.C. | Attn: General Counsel | One Monarch Place | Suite 1900 | | Springfield | MA | 01144 | |
| DOHERTY, WALLACE, PILLSBURY AND MURPHY, P.C. | ONE MONARCH PLACE | SUITE 1900 | | | SPRINGFIELD | MA | 01144 | |
| Dolan's Lumber | Attn: General Counsel | 2231 Monument Boulevard | | | Concord | CA | 94520-3810 | |
| DOLLAR BANK | 401 LIBERTY AVE #8E | | | | PITTSBURGH | PA | 15222-1000 | |
| Dollar Bank | Attn: General Counsel | 2700 Liberty Ave | | | Pittsburgh | PA | 15222 | |
| Dolllar Tree Stores, Inc. | Attn: General Counsel | 500 Volvo PArkway | | | Chesapeake | VA | 23320 | |
| DOMTAR INDUSTRIES INC. | 10 PEACHTREE PLACE SUITE 700 | | | | ATLANTA | GA | 30309 | |
| Domtar Industries Inc. | 144 Main St | | | | Baileyville | ME | 04694 | |
| Don Hinds Ford Inc | Attn: General Counsel | 12610 Ford Dr | | | Fishers | IN | 46038 | |
| Double Envelope Company | 7702 Plantation Road | | | | Roanoke | VA | 24019 | |
| Double Envelope Company | Attn: John H Draper | 7702 Plantation RD | | | Roanoke | VA | 24019 | |
| Dow Jones & Company, Inc | 1211 Avenue of the Americas | | | | New York | NY | 10036 | |
| Dowdle, Loretta | 206 Pine Rd | | | | Mt Holly | NC | 28120 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Doyestown Hospital | Attn: General Counsel | 595 W State St | | | Doylesville | PA | 18901 | |
| DPI INC | 1065 BIG SHANTY RD STE 130 | | | | KENNESAW | GA | 30144 | |
| DPI INC | 1065 BIG SHANTY ROAD | STE 130 | | | KENNESAW | GA | 30144 | |
| DPI Inc | Attn: General Counsel | 3240 Town Point Drive | Ste 130 | | Kennesaw | GA | 30144 | |
| DPI, Inc. | 3240 Town Point Drive Ste 130 | | | | Kennesaw | GA | 30144 | |
| DPL Energy Resources, Inc. | Attn: General Counsel | 1065 Woodman Drive | | | Dayton | OH | 45432 | |
| DR MyCommece, Inc. | 10380 Bren Road West | | | | Minnetonka | MN | 55343 | |
| Dr. Lisa Wasemiller-Smith | 11200 North Portland | | | | Oklahoma City | OK | 73120 | |
| DraftFCB (as agent for PG&E) | Attn: Tara Charf | 1160 Battery ST | Suite 250 | | San Francisco | CA | 94111 | |
| DraftFCB (As Agent for PG&E) | Attn: Tara Charf, CFO - West Coast | 1160 Battery Street | Suite 250 | | San Francisco | CA | 94111 | |
| DS GRAPHICS INC. | 120 STEDMAN STREET | | | | LOWELL | MA | 01850 | |
| DS Graphics Inc. | Attn: General Counsel | 120 Stedman Street | | | Lowell | MA | 01850 | |
| DST Output LLC | Attn: Legal/MS 3005 | 5220 Robert J. Mathews Parkway | | | El Dorado Hills | CA | 95762-5710 | |
| DST Output, LLC | 5220 Robert J. Mathews Parkway | | | | El Dorado Hills | CA | 95762-5712 | |
| DST Output, LLC | Attn:  Purchasing Manager | 5220 Robert J. Mathews Pkwy | | | El Dorado Hills | CA | 95762 | |
| DST Output, LLC | Attn:  Senior Vice President, Operations | 5220 Robert J Mathews Parkway | | | El DOrado Hills | CA | 95762 | |
| DTP SYSTEMS | 230 PARK AVENUE 10TH FLOOR | | | | NEW YORK | NY | 10169 | |
| DTP Systems | Attn: General Counsel | 230 Park Avenue 10th Floor | | | New York | NY | 10169 | |
| Duetche Bank Mexico SA | Ave Washington #3701 | Edif 18, Parque Industrial | | | Chihuahua | Chuhuahua | 31200 | Mexico |
| Dukes Memorial Hospital | Attn: General Counsel | 275 W 12th St | | | Peru | IN | 46970 | |
| Dun & Bradstreet, Inc. | 512 Fashion Ave #1100 | | | | New York | NY | 10018 | |
| Dun & Bradstreet, Inc. | Attention: Jay H. Glick | 103 JFK Parkway | | | Short Hills | NJ | 07078 | |
| Dun & Bradstreet, Inc. | Attention: Legal Counsel | 512 Fashion Ave #1100 | | | New York | NY | 10018 | |
| Duncan Regional | Attn: Diane Fancher, Purchasing Manager | 1407 Whisenant Dr. | | | Duncan | OK | 73533 | |
| Duncan Regional | Attn: General Council | 1407 Whisemant Dr | | | Duncan | OK | 73533 | |
| DUNCAN REGIONAL HOSPITAL | 1407 N WHISENANT DR | | | | DUNCAN | OK | 73533-1650 | |
| DUNCAN REGIONAL HOSPITAL | 1407 N WHISENANT DR | PURCHASING | | | DUNCAN | OK | 73533-1650 | |
| Duncan Regional Hospital | 1407 Whesenant Drive | | | | Duncan | OK | 73533 | |
| Dunn & Bradstreet, Inc. | Attention: Legal Counsel | 103 JFK Parkway | | | Short Hills | NJ | 07078 | |
| Dupli Systems, Inc. | 8260 Dow Circle | | | | Strongsville | OH | 44136 | |
| Dupli-Systems, Inc. | Attn:  David A. Griffith | 8260 Dow Circle | | | Strongsville | OH | 44136 | |
| Dupli-Systems, Inc. | Attn: David A. Griffith, President | 8260 Dow Circle | | | Strongsville | OH | 44136 | |
| Dupli-Systems, Inc. | Attn: General Counsel | 8260 Dow Circle | | | Strongsville | OH | 44136 | |
| Dupli-Systems, Inc. | Corsaro & Associates Co., LPA | Scott R. Poe, Esq. | 28039 Clemens Road | | Westlake | OH | 44145 | |
| DuraMark Technologies, LLC | 17401 Tiller Court, Suite H | | | | Westfield | IN | 46074 | |
| DuraMark Technologies, LLC | Attn: General Counsel | 17401 Tiller Court, Suite H | | | Westfield | IN | 46074 | |
| DW McMillan Memorial Hospital | ATTN: Ricky Owens | 1301 Belleville Ave | | | Brewton | AL | 36426 | |
| Dynamex Inc. | 5429 LBJ Fwy | Suite 900 | | | Dallas | TX | 75240-2664 | |
| Dynamic Computer Corp. | Attn: General Counsel | 23400 Industrial Park Ct | | | Farmington Hills | MI | 48335 | |
| DYNAMIT TECHNOLOGIES, LLC | 274 MARCONI BOULEVARD | SUITE 100 | | | COLUMBUS | OH | 43215 | |
| Dynamit Technologies, LLC | Attn: Matt Dopkiss | 274 Marconi Boulevard | Suite 100 | | Columbus | OH | 43215 | |
| Dynamit Technologies, LLC | Attn: Robert Whitman | 274 Marconi Boulevard | Suite 100 | | Columbus | OH | 43215 | |
| Eagle Graphics, Inc. | 150 N Moyer St | | | | Annville | PA | 17003 | |
| Eagle Registrations Inc. | 123 Webster St # 300 | | | | Dayton | OH | 45402 | |
| Eagle Registrations Inc. | Attn: General Counsel | 123 Webster St # 300 | | | Dayton | OH | 45402 | |
| Eagle Registrations, Inc. | 123 Webster St | | | | Dayton | OH | 45402 | |
| Eagle Registrations, Inc. | 2410 Kettering Tower | | | | Dayton | OH | 45423 | |
| EAGLE REGISTRATIONS, INC. | 402 KETTERING TOWER | | | | DAYTON | OH | 45423 | |
| EARTH COLOR INC | 249 POMEROY ROAD | | | | PARSLPPANY | NJ | 07054 | |
| Earth Color Inc | Attn: Legal Counsel | 249 Pomeroy Road | | | Parslppany | NJ | 07054 | |
| Earth Color Inc. | Attn: General Counsel | 249 Pomeroy Road | | | Parsippany | NJ | 07054 | |
| Earthcolor Inc. | 249 Pomeroy Road | | | | Parsippany | NJ | 07054 | |
| Earthlink, Inc. | Attn: General Counsel | 1375 Peachtree Street NW, Level A | | | Atlanta | GA | 30309 | |
| East Bay Medical Foundation | Attn: General Counsel | 3687 Mt. Diablo Blvd | | | Lafayette | CA | 94549 | |
| East El Paso Physicians Medical Center, LLC | 1416 George Dieter Drive | | | | El Paso | TX | 79936 | |
| East El Paso Physicians Medical Center, LLC | Attn: General Counsel | 1416 George Dieter Drive | | | El Paso | TX | 79936 | |
| East Georgia Regional Medical Center | Attn: General Counsel | 1499 Fair Road | | | Statesboro | GA | 30459 | |
| EAST GEORGIA REGIONAL MEDICAL CENTER | Robert F. Bigley: President, CEO | 1499 Fair Road | | | Statesboro | GA | 30458-1683 | |
| Eastern Connecticut Health Network (Manchester Memorial Hospital) | 71 Haynes St | | | | Manchester | CT | 06040 | |
| Eastern Connecticut Health Network (Rockville General Hospital) | 31 Union Street | | | | Vernon | CT | 06033 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Eastern Maine Healthcare System | 43 Whiting Hill Road | | | | Brrewer | ME | 04412 | |
| Eastern Maine Healthcare System | Attn: General Counsel | 43 Whiting Hill Road | | | Brewer | ME | 04412 | |
| Eastern Maine Healthcare Systems | 43 Whiting Hill Road | | | | Brewer | ME | 04412 | |
| Eastgate Chrysler Jeep Inc | Attn: General Counsel | 500 N Shadeland Ave | | | Indianapolis | IN | 46219 | |
| Eastgate Dodge KIA | Attn: General Counsel | RD 12 | Box 7 | | Greensburg | PA | 15601 | |
| EASTMAN KODAK COMPANY | 343 STATE STREET | | | | ROCHESTER | NY | 14650 | |
| Eastman Kodak Company | Attn: Cathy Pata | 343 State Street | | | Rochester | NY | 14650-1121 | |
| EASTMAN KODAK COMPANY | ATTN: CHIEF TRADEMARK COUNSEL | 343 STATE STREET | | | ROCHESTER | NY | 14650 | |
| Eastman Kodak Company | ATTN: Director, Brand Licensing | ATTN: Chief Trademark Counsel | 343 State Street | | Rochester | NY | 14650 | |
| Eastman Kodak Company | ATTN: General Counsel | 343 State Street | | | Rochester | NY | 14650 | |
| Eastman Kodak Company | ATTN: Manager | 343 State Street | | | Rochester | NY | 14650 | |
| Eastman Kodak Company | ATTN: Vice President | 343 State Street | | | Rochester | NY | 14650 | |
| Easylink Services Corp | Easylink Serv. International Corp | Attn: General Counsel | Lockbox 116411 | | Atlanta | GA | 30368-6411 | |
| EASYLINK SERVICES CORP | EASYLINK SERV. INTERNATIONAL CORP | LOCKBOX 116411 | | | ATLANTA | GA | 30368-6411 | |
| EASYLINK SERVICES CORP | LOCKBOX 116411 | | | | ATLANTA | GA | 30368-6411 | |
| EASYLINK SERVICES CORP | PO BOX 791247 | | | | BALTIMORE | MD | 21279-1247 | |
| EASYLINK SERVICES CORPORATION | 6025 THE CORNERS PKWY NW # 100 | | | | NORCROSS | GA | 30092 | |
| Easylink Services Corporation | Attn: General Counsel | 6025 The Corners Pkwy NW # 100 | | | Norcross | GA | 30092 | |
| EASYLINK SERVICES USA, INC. | 6025 THE CORNERS PARKWAY, SUITE 100 | | | | NORCROSS | GA | 30092 | |
| EasyLink Services USA, Inc. | Attn: Contract Administration | 6025 The Corners Parkway, Suite 100 | | | Norcross | GA | 30092 | |
| EATON CORPORATION | 1000 EATON BLVD | | | | CLEVELAND | OH | 44122-6058 | |
| EATON CORPORATION | 1730 E MAIN ST | | | | DUNCAN | SC | 29334-9708 | |
| Eaton Corporation | Attn: Commodity Manager | 1111 Superior Avenue | | | Cleveland | OH | 44114 | |
| Eaton Corporation | Attn: Legal Department | 1000 Eaton Boulevard | | | Cleveland | OH | 44122 | |
| Eaton Corporation | Attn: Supply Chain Management | 1000 Eaton Boulevard | | | Cleveland | OH | 44122 | |
| EATON CORPORATION | EATON CORP NAFSC4015 | PO BOX 818022 | | | CLEVELAND | OH | 44181-8022 | |
| EATON CORPORATION | NAFSC 4356 S#30089073 | PO BOX 818023 | | | CLEVELAND | OH | 44181-8023 | |
| EATON CORPORATION | PO BOX 696468 | | | | SAN ANTONIO | TX | 78269-6468 | |
| EATON CORPORATION | PO BOX 818021 ID# 30089073 | | | | CLEVELAND | OH | 44181-8021 | |
| Eaton Corporation | P.O. Box 818022 | | | | Cleveland | OH | 44181 | |
| EATON CORPORATION | PO BOX 818022 | EATON CORP NAFCS 4044 | | | CLEVELAND | OH | 44181-8022 | |
| EATON CORPORATION | PO BOX 818022 ID# 30089073 | | | | CLEVELAND | OH | 44181-8022 | |
| EATON CORPORATION | PO BOX 818023 | | | | CLEVELAND | OH | 44181 | |
| EATON CORPORATION | PO BOX 818023 ID# 30089073 | | | | CLEVELAND | OH | 44181-8023 | |
| EATON CORPORATION | PO BOX 818023 | NAFSC 4500 SUPP 30089073 | | | CLEVELAND | OH | 44181-8023 | |
| EATON CORPORATION | PO BOX 818024 ID# 30089073 | | | | CLEVELAND | OH | 44181-8024 | |
| EATON CORPORATION | PO BOX 818025 ID# 30089073 | | | | CLEVELAND | OH | 44181-8025 | |
| EATON CORPORATION | PO BOX 818026 ID# 30089073 | | | | CLEVELAND | OH | 44181-8026 | |
| EATON CORPORATION | PO BOX 818028 ID30089073 | | | | CLEVELAND | OH | 44181-8028 | |
| EATON CORPORATION | PO BOX 818035 ID# 30089073 | | | | CLEVELAND | OH | 44181-8035 | |
| EATON CORPORATION | PO BOX 93531 | | | | CHICAGO | IL | 60673-3531 | |
| Echotape USA Inc | 9001 Avon Street, Suite 101 | | | | Montreal | QC | H4X 2G8 | Canada |
| ECHOTAPE USA INC | PO BOX 2095 | | | | CHAMPLAIN | NY | 12919 | |
| Eco Development | 123 East Main Street | | | | Mason | OH | 45040 | |
| Ed Napleton Automotive Group | 5800 W 95th St | | | | Oak Lawn | IL | 60453 | |
| Ed Napleton Automotive Group | Attn: General Counsel | NW 240 22nd Street | | | Oakbrook Terrace | IL | 60181 | |
| Edison Schools Inc | 800 S. Gay Street | Suite 1221 | | | Knoxville | TN | 37929 | |
| Education Loan Servicing Corporation d/b/a XPRESS loan Servicing | 125 MK Ferguson Plaza | 1500 West 3rd Street | | | Clevland | OH | 44113 | |
| Education Loan Servicing Corporation d/b/a XPRESS loan Servicing | Attn: David Harmon | 1500 West Third Street | Suite 125 | | Clevland | OH | 44113 | |
| Edwards Lifesciences LLC | One Edwards Way | | | | Irvine | CA | 92614 | |
| EGENUITY, LLC | PO BOX 157 | 134 EAST JACKSON ST | | | MONROE | IN | 46772 | |
| EGS ELECTRICAL GROUP | 5625 CHALLENGE DR STE 104 | | | | MEMPHIS | TN | 38115-5013 | |
| EGS Electrical Group | Attn: General Counsel | 9377 W. Higgins | | | Rosemont | IL | 60018 | |
| Eifert, Brenda | 832 St. Nicholas Ave | | | | Dayton | OH | 45410 | |
| EISENHOWER MEDICAL CENTER | 39000 BOB HOPE DR | | | | RANCHO MIRAGE | CA | 92270-3221 | |
| Eisenhower Medical Center | Attn: General Counsel | 39000 Bob Hope Dr | | | Rancho Mirage | CA | 92270 | |
| EL DORADO SAVINGS BANK | 3443 LAKE TAHOE BLVD | | | | SOUTH LAKE TAHOE | CA | 96150-8910 | |
| EL DORADO SAVINGS BANK | 4040 EL DORADO RD BLDG C | | | | PLACERVILLE | CA | 95667-8238 | |
| EL DORADO SAVINGS BANK | 5235 VISTA BLVD | | | | SPARKS | NV | 89436-0836 | |
| El Dorado Savings Bank | Attn: Betty Kerswill | 40401 El Dorado Road | | | Placerville | CA | 95667 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| El Paso Surgicenter, Inc. | 1815 North Stanton Street | | | | El Paso | TX | 79902 | |
| El Paso Surgicenter, Inc. | Attn: General Counsel | 1815 North Stanton Street | | | El Paso | TX | 79902 | |
| Elavon Inc. | Two Consource Parkway, Suite 800 | | | | Atlanta | GA | 30328 | |
| Electrolux Home Care Products North America | 807 North Main Street | | | | Bloomington | IL | 61702 | |
| ELECTRONICS FOR IMAGING (EFI) | 1340 CORPORATE CENTER CURVE | | | | EAGEN | MN | 55121 | |
| Electronics For Imaging (EFI) | Attn: General Counsel | 1340 Corporate Center Curve | | | Eagen | MN | 55121 | |
| ELECTRONICS FOR IMAGING, INC. | 303 VELOCITY WAY | | | | FOSTER CITY | CA | 94404 | |
| Electronics for Imaging, Inc. | 3125 Lewis Center | | | | Grove City | OH | 42123 | |
| Electronics for Imaging, Inc. | 6750 Dumbarton Cir, | | | | Fremont | CA | 94555 | |
| ELEMENTS IV INTERIORS | 3680 WYSE ROAD | | | | DAYTON | OH | 45414 | |
| ELEMENTS IV INTERIORS | Mark Williams | 3680 Wyse Road | | | Dayton | OH | 45414 | |
| Eli Lilly & Company | 3653 Michigan Avenue | | | | Cincinnati | OH | 45208 | |
| Eliza Coffee Mecrorial Hospital | Attn: General Counsel | 603 West College Street | | | Florence | AZ | 35630 | |
| Elkhart General Hospital, Inc | 600 East Blvd | | | | Elkhart | IN | 46514 | |
| Ellsworth County Medical Center | Attn: General Cousnel | 1604 Aylward Ave | | | Ellsworth | KS | 67439 | |
| Elmet Technologies | Attn: General Counsel | 1560 Lisbon Street | | | Lewsiton | ME | 04240 | |
| Embarq Management Company | 5454 West 110th Street | Shawnee Mission | | | Overland Park | KS | 66211 | |
| Embarq Management Company | 9350 Metcalf Ave | | | | Overland Park | KS | 66212 | |
| EMC Corp. | Attn: Ana Guerreiro | 50 Constitution Blvd. | 4/S-12 | | Franklin | MA | 02038 | |
| EMC CORPORATION | 4807 ROCKSIDE ROAD | | | | INDEPENDENCE | OH | 44131 | |
| EMC Corporation | Attn: General Counsel | 4807 Rockside Road | | | Independence | OH | 44131 | |
| EMERSON NETWORK POWER, LIEBERT SERVICES, INC. | 610 EXECUTIVE CAMPUS DRIVE | | | | WESTERVILLE | OH | 43082 | |
| Emerson Network Power, Liebert Services, Inc. | Attn: General Counsel | 610 Executive Campus Drive | | | Westerville | OH | 43082 | |
| EMH Regional Medical Center | 630 East River Road | | | | Elyria | OH | 44035 | |
| EMH Regional Medical Center | Attn: General Counsel | 630 East River St. | | | Elyria | OH | 44035 | |
| EMT INTERNATIONAL | 780 Centerline Dr, | | | | Hobart | WI | 54155 | |
| Endure ID | 8 Merrill Industrial drive, #4 | | | | Hampton | NH | 3842 | |
| Enetrix Inc. | Attention: General Counsel | 8476 Greenway Blvd | Suite 100 | | Middleton | WI | 53562 | |
| Engineer Mechanical Contractor Incorporated | 1495 Nichols Drive | | | | Rocklin | CA | 95765 | |
| ENNIS BUSINESS FORMS | 2441 PRESIDENTIAL PARKWAY | | | | MIDLOTHIAN | TX | 76065 | |
| Ennis Business Forms | Attn: Michael D. Magill | 2441 Presidential Parkway | | | Midlothian | TX | 76065 | |
| Ennis Business Forms | Attn: Sales and Marketing | 2441 Presidential Parkway | | | Midlothian | TX | 76065 | |
| Ennis, Inc. | 2441 Presidential Pkwy | | | | Midlothian | TX | 76065 | |
| Ennis, Inc. | Attn: Chief Financial Officer | 2441 Presidential Parkway | | | Midlothian | TX | 76065 | |
| Ennis, Inc. | Attn: General Counsel | 2441 Presidential Pkwy | | | Midlothian | TX | 76065 | |
| Ennis, Inc. | Attn: Michael Magill | 2441 Presidential Parkway | | | Midlothian | TX | 76065 | |
| Ennis, Inc. | Attn: Terry Pennington | 2441 Presidential Pkwy | | | Midlothian | TX | 76065 | |
| Ennis, Inc. | Baker Botts L.L.P. | Attn: James Prince, Meggie S. Gilstrap | 2001 Ross Ave. | | Dallas | TX | 75201-2980 | |
| Ennis, Inc. | Womble Carlyle Sandridge & Rice, LLP | Mark L. Desgrosseilliers, Morgan L. Patterson | 222 Delaware Avenue | Suite 1501 | Wilmington | DE | 19801 | |
| Ennis, Knupp & Associates, Inc. | Attn: General Counsel | 10 South Riverside Plaza  Suite 1600 | | | Chicago | IL | 60606 | |
| Ent Corporation | 7250 Campus Drive | | | | Colorado Springs | CO | 80920 | |
| ENT FEDERAL CREDIT UNION | 7250 CAMPUS DR #200 | | | | COLORADO SPRINGS | CO | 80920-6532 | |
| ENT FEDERAL CREDIT UNION | 7250 CAMPUS DR | | | | COLORADO SPRINGS | CO | 80920-6517 | |
| ENTERPRISE GROUP | 100 KINGSLEY PARK DR | | | | FORT MILL | SC | 29715-6476 | |
| Enterprise Group | A Division of Domtar Paper Co LLC | Suite 700 | | | Atlanta | GA | 30309 | |
| Enterprise Group | A Division of Domtar Paper Co LLC | Attn: Ty Meredith - Account Manager | 10 Peachtree Place, Suite 700 | | Atlanta | GA | 30309 | |
| Enterprise Group | Attn: Dave Quackenbush | 100 Kingsley Park Dr | | | Fort Mill | sc | 29715 | |
| Enterprise Holdings, Inc. | 600 Corporate Park Drive | | | | St. Louis | MO | 63105 | |
| Enterprise Printing & Products Corp. | Attn: Meenu Maltiotra | 150 Newport Ave | | | East Providence | RI | 02916 | |
| Enterprise Printing & Products Corp. | Attn: Meeny Maltiotra | 150 Newport Ave | | | East Providence | RI | 02916 | |
| ENTERPRISE PRINTING & PRODUCTS CORP/BSP | 150 NEWPORT AVENUE | | | | EAST PROVIDENCE | RI | 02916 | |
| Enterprise Printing & Products Corp/BSP | ATTN: Vijay Malhotra | 150 Newport Avenue | | | East Providence | RI | 02916 | |
| Enterprise Printing & Products Corporation | 150 Newport Avenue | | | | East Providence | RI | 02916 | |
| Enterprise Printing & Products Corporation | Attn: Vijay Malhotra | 150 Newport Avenue | | | East Providence | RI | 02916 | |
| ENTERPRISE PRINTING & PRODUCTS, CORP | 150 NEWPORT AVENUE | | | | EAST PROVIDENCE | RI | 02916 | |
| Enterprise Printing & Products, Corp | Attn: Vijay Malhotra | 150 Newport Avenue | | | East Providence | RI | 02916 | |
| Enterprise Products Company | 2727 North Loop West | P.O. Box 4324 | | | Houston | TX | 77210-4324 | |
| Enterprise Products Operating LLC | 1100 Louisiana Street | 10th Floor | | | Houston | TX | 77002 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ENTERPRISE PRODUCTS OPERATING LLC | 1100 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| Enterprise Search Associates, LLC | 70 Birch Alley | Suite 240/ Building B | | | Dayton | OH | 45440 | |
| Enterprise Search Associates, LLC | PO Box 293053 | | | | Dayton | OH | 45429 | |
| Enterprise Search Associates, LLC | PO BOX 293053 | | | | Kettering | OH | 45429-9053 | |
| ENVELOPE MART, INC. | 2639 TRACY RD | | | | NORTHWOOD | OH | 43619 | |
| Envelope Mart, Inc. | Attn: General Counsel | 2639 Tracy Rd | | | Northwood | OH | 43619 | |
| Envelope Printery | 8979 Samuel Barton Drive | | | | Van Buren | MI | 48111 | |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | |
| Envelope Printery | Attn:  Wanda Sikina | 8979 Samuel Barton Drive | | | Van Buren | MI | 48111 | |
| Envestment Asset Management, Inc. | Attn: John Schoffman | 35 East Wacker Drive 16th Floor | | | Chicago | IL | 60601-2314 | |
| ENVISION 3 | 225 MADSEN DR | | | | BLOOMINGDALE | IL | 60108 | |
| Envision 3 | Attn: General Counsel | 225 Madsen Dr | | | Bloomingdale | IL | 60108 | |
| ENVISION GRAPHICS INC. | 225 MADSEN DR | | | | BLOOMINGDALE | IL | 60108 | |
| Envision Graphics Inc. | Attn: General Counsel | 225 Madsen Dr | | | Bloomingdale | IL | 60108 | |
| Envision Graphics Inc. | Envision3 | 225 Madsen Dr | | | Bloomingdale | IL | 60108 | |
| Ephpheo | 700 West Pete Rose Way, Suite 456 | | | | Cincinnati | OH | 45203 | |
| Epiq Systems, Inc. | Attn: Legal Department | 501 Kansas Avenue | | | Kansas City | KS | 66105 | |
| eQuest, LLC | 2010 Crow Canyon Place | Suite 100-10016 | | | San Ramon | CA | 94583 | |
| Equifax Inc. | Attn: Corporate Counsel | 1550 Peachtree Street | N.W. | | Atlanta | GA | 30309 | |
| Equifax Inc. | Attn: Global Procurement | 1525 Windward Concourse | | | Alpharetta | GA | 30005 | |
| Equifax Inc. | Attn: Global Procurement | 1525 Windward Concourse | (copy to Equifax Inc., 1550 Peachtree Street, N.W. | Atlanta, GA 30309  Attn: Corporate Counsel) | Alpharetta | GA | 30005 | |
| Equitable Life Assurance Society | Attn General Counsel | 200 Plaza Drive Ste 2 | | | Secaucus | NJ | 07094 | |
| Equitable Life Assurance Society | Attn General Counsel | 200 Plaza Drive | | | Secaucus | NJ | 07094 | |
| Equity Administration Services, Inc. | 4683 Chabot Drive | Suite 260 | | | Pleasanton | CA | 94588 | |
| ERNESTO BANDA TREJO | 253 AV PALIMITO | Hacienda las Palmas | | | Apodaca | Nuevo leon | 66635 | Mexico |
| ERNESTO BANDA TREJO | AVENIDA PALMITO 253 | COL. HACIENDA LAS PALMAS | | | APODACA | NUEVO LEON | 66635 | MEXICO |
| ERVING, MICHAEL P. | 6816 Coleman Ave | | | | Salisbury | MD | 21804 | |
| Escalante Solutions | 1625 National Drive # 150 | | | | Sacramento | CA | 95834 | |
| Escalante Solutions | 1625 W National Dr | Ste 150 | | | Sacramento | CA | 95834 | |
| Estate of James Campbell | Attn: General Counsel | 1001 Kamokila Blvd | | | Kapolei | HI | 96797 | |
| ESTES EXPRESS LINES | 25612 P.O. BOX | | | | Richmond | VA | 23260 | |
| ESTES EXPRESS LINES | 3901 W Broad Street | | | | RICHMOND | VA | 23238 | |
| ESTES EXPRESS LINES | P O BOX 25612 | | | | RICHMOND | VA | 23260 | |
| Ethan Brosowsky, a Director at The Advisory Board Company | 2445 M Street NW | | | | Washington | DC | 20037 | |
| Evans Bank, NA | One Grimsby Drive | | | | Hamburg | NY | 45417 | |
| Evans National Bank | Attn: Howard M. Martin Jr. | One Grimsby Drive | | | Hamburg | NY | 14075 | |
| EVERBANK | 1185 IMMOKALEE RD | | | | NAPLES | FL | 34110 | |
| EVERBANK | 11 OVAL DR | | | | ISLANDIA | NY | 11749-1479 | |
| EVERBANK | 301 W BAY ST | | | | JACKSONVILLE | FL | 32202-5184 | |
| Everbank | Attn: General Counsel | 8328 Eager Road, Suite 300 | | | St. Louis | MO | 63144 | |
| Everbank | Attn: General Counsel | 8328 Eager RD | | | Saint Louis | MO | 63144 | |
| Everfast CO | Attn: General Counsel | 203 Gale Ln | | | Kennett Square | PA | 19348 | |
| EVERFAST CO | WALNUT ROAD BUSINESS PARK | 203 GALE LN | | | KENNETT SQUARE | PA | 19348-1735 | |
| Evergreen Packaging, Inc. | Attn: General Counsel | 5350 Poplar Avenue | | | Memphis | TN | 38119 | |
| EVERTEC Group, LLC | Attn: Edith M. Berlingeri | PO Box 364527 | | | San Juan | PR | 00936-4527 | |
| EVERTEC Group, LLC | Hwy. 176, Km. 1.3 | | | | Rio Piedras | PR | 00926 | |
| Evoqua Water Technologies | 181 Thorn Hill Road | | | | Warrendale | PA | 15086 | |
| EXACTTARGET | 20 NORTH MERIDIAN STREET | SUITE 200 | | | INDIANAPOLIS | IN | 46204 | |
| EXACTTARGET | 70 S DOCKSIDE DR | | | | SPRINGBORO | OH | 45066-8121 | |
| ExactTarget | Attn: General Counsel | 20 North Meridian Street | Suite 200 | | Indianapolis | IN | 46204 | |
| ExactTarget | Attn: Mitch Wogoman | 2205 West 136th Avenue | Suite 106, #205 | | Broomfield | CO | 45417 | |
| EXACTTARGET, INC. | 20 NORTH MERIDIAN STREET | SUITE 200 | | | INDIANAPOLIS | IN | 46204 | |
| ExactTarget, Inc. | Attn: General Counsel | 20 North Meridian Street | Suite 200 | | Indianapolis | IN | 46204 | |
| Executive Liability Underwriters | One Constitution Plaza, 16th Floor | | | | Hartford | CT | 06103 | |
| Executive Search Professionals | | | | | | | | |
| EXECUTIVE SEARCH PROFESSIONALS | 4492 North County Road J | | | | Custer | WI | 54423 | |
| Exel Inc. | 570 Polaris Parkway | | | | Westerville | OH | 43082 | |
| Exel, Inc. | Attn: Director of Operations | 611 Royal Avenue | | | Coppell | TX | 75019 | |
| Exel, Inc. | Attn: Director of Operations | 611 South Royal Lane | | | Coppell | TX | 75019 | |
| Exempla | 2420 West 26th Ave Suite 100 D | | | | Denver | CO | 80218 | |
| EXETER 700 PATROL, LLC | 541 INDUSTRY ROAD | | | | LOUISVILLE | KY | 40208 | |
| Exeter 700 Patrol, LLC | Attn: Doug Randol, Prop Mgr | 541 Industry Road | | | Louisville | KY | 40208 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Exeter 700 Patrol, LLC | Doug Randol, Property Manager | Attn: Doug Randol, Property Manager | 541 Industry Rd | | Louisville | KY | 40208 | |
| Exide Technologies | Attn: Commodities Mgr. | (copy to Exide Legal Department) | 13000 Deerfield Parkway, Building 200 | | Alpharetta | GA | 30004 | |
| Expeditionary Contracting Command | 413th Contracting Support Brigade | Regional Contracting Office Hawaii | Building 520 | Pierce Street | Fort Shafter | HI | 96858 | |
| Express Messenger Systems, Inc. | Attn: General Counsel | 3401 E. Harbour Drive | | | Phoenix | AZ | 85034-7229 | |
| Extra Space Management, Inc. | 2795 East Cottonwood Parkway | | | | Salt Lake City | UT | 84121 | |
| ExxonMobil Global Services | Attn: Anne Gierth | 4500 Dacoma Street | | | Houston | TX | 77092 | |
| ExxonMobil Global Services Company | Attn: Victoria Rivero | ExxonMobil Bus SuppCntr Argentina S.R.L. | Della Paolera 265 | 8th Floor, 810F | | | | Argentina |
| EZ Languages | 24437 Hazelmere Rd | | | | Beechwood | OH | 44122 | |
| E-Z-GO | 1451 Marvin Griffin Road | | | | Augusta | GA | 30906 | |
| F. David Clarke, III | 600 Albany St | | | | Dayton | OH | 45417 | |
| FAA Credit Union | Attn: General Counsel | 10201 S. Western | | | Oklahoma City | OK | 73109 | |
| FAA CREDIT UNION | PO BOX 26406 | | | | OKLAHOMA CITY | OK | 73126-0406 | |
| Facey Medical Foundation | 11165 Sepulveda Blvd. | | | | Mission Hills | CA | 91345 | |
| Facey Medical Foundation | ATTN: Victoria Bayona | 11165 Sepulveda Blvd | | | Mission Hills | CA | 91345 | |
| FACEY MEDICAL FOUNDATION | PO BOX 9601 | | | | MISSION HILLS | CA | 91346-9601 | |
| FACTORY MUTUAL INSURANCE COMPANY | 270 CENTRAL AVE | | | | JOHNSTON | RI | 02919 | |
| Factory Mutual Insurance Company | Attn: General Counsel | 25050 Country Club Blvd. | Suite 400 | | North Olmsted | Ohio | 44070 | |
| Factory Mutual Insurance Company | Attn: General Counsel | 270 Central Ave | | | Johnston | RI | 02919 | |
| Fahlgren Mortine | 4030 Easton Stateion, Suite 300 | | | | Columbus | OH | 43219 | |
| FAHLGREN MORTINE | 4030 EASTON STATION SUITE 300 | | | | COLUMBUS | OHIO | 43219 | |
| FAHLGREN MORTINE | PO BOX 1628 | | | | PARKERSBURG | WV | 26102-1628 | |
| FAILSAFE MEDIA COMPANY | 475 CAPITAL DRIVE | | | | LAKE ZURICH | IL | 60047 | |
| Failsafe Media Company | Attn: General Counsel | 475 Capital Drive | | | Lake Zurich | IL | 60047 | |
| FAIRFIELD MEDICAL CENTER | 401 N EWING ST | | | | LANCASTER | OH | 43130-3372 | |
| FAIRFIELD MEDICAL CENTER | 401 NORTH EWING STREET | | | | LANCASTER | OH | 43130-3372 | |
| Fairfield Medical Center | Attn: Sky Gettys, CFO | 401 North Ewing Street | | | Lancaster | OH | 43130 | |
| Fairview Health Services | 2400 Riverside Avenue | Suite F535 | | | Minneapolis | MN | 08075 | |
| Fairview Health Services | 2450 Riverside Avenue | | | | Minneapolis | MN | 55454 | |
| Fairview Health Services | 2450 Riverside Avenue | Suite F535 | | | Minneapolis | MN | 08075 | |
| Fairview Plaza JLC LLC | American Asset Corporation | 5950 Fairview Road | Suite 18 | | Charlotte | NC | 28210 | |
| FAIRVIEW PLAZA JLC LLC | JEFFERIES LOANCORE LLC | PO BOX 602804 | | | CHARLOTTE | NC | 28260-2804 | |
| Fairview Plaza JLC LLC | Kathy Thompson, Property Manager | American Asset Corporation | 5950 Fairview Road, Suite 18 | | Charlotte | NC | 28210 | |
| FAKURI IRELAND & COX P.L.L. | 500 COURTHOUSE PLAZA, S.W. | 10 NORTH LUDLOW STREET | | | DAYTON | OH | 45402 | |
| Fakuri Ireland & Cox P.L.L. | Attn: D. Jeffrey Ireland, Esq. | 500 Courthouse Plaza, S.W. | 10 North Ludlow Street | | Dayton | OH | 45402 | |
| FAMILY & GERIATRIC MEDICINE | 5622 N PORTLAND AVE STE 102 | | | | OKLAHOMA CITY | OK | 73112-2000 | |
| Family & Geriatric Medicine | Attn: David Preston | 6424 North Portland | | | Oklahoma City | OK | 73112 | |
| Family Buick | Attn: General Counsel | 1202 North Shadeland Avenue | | | Indianapolis | IN | 46219 | |
| Farm Credit Mid-America | 1601 UPS Drive | | | | Louisville | KY | 40223 | |
| Farmers Alliance Mutual Insurance Company | 1122 N Main | PO Box 1401 | | | McPherson | KS | 67460 | |
| FAULKNER | 2059 W MIDDLEFIELD ST | | | | STOCKTON | CA | 95204-4837 | |
| Faulkner | Attn: General Cousnel | 5345 Atlanta Highway | | | Montgomery | AL | 36109 | |
| FAULKNER | PO BOX 393 | | | | IRWINVILLE | GA | 31760-0393 | |
| FAULKNER HOSPITAL | 1153 CENTRE STREET | | | | BOSTON | MA | 02130 | |
| Faulkner Hospital | Attn: General Counsel | 1153 Centre Street | | | Boston | MA | 02130 | |
| FAYETTE COUNTY MEMORIAL HOSPITAL | 1430 COLUMBUS AVE | | | | WASHINGTON COURT HOUSE | OH | 43160-1703 | |
| Fayette County Memorial Hospital | Attn: General Counsel | 1430 Columbus Avenue | | | Washington Court House | OH | 43160 | |
| Fayette County Memorial Hospital | Attn: Privacy Officer | 1430 Columbus Avenue | | | Washington Court House | OH | 43160 | |
| FCL | 4600 N OLCOTT AVE | | | | HARWOOD HEIGHTS | IL | 60706 | |
| FCL | Attn: Michael Conner | 4600 N Olcott Ave | | | Harwood Heights | IL | 60706 | |
| FCL Graphics | 4600 N. Olcott Ave. | | | | Harwood Heights | IL | 60706 | |
| FCL Graphics | 4600 N. Olcott Avenue | | | | Harwood Heights | IL | 60706 | |
| FCL Graphics | 4600 N Olcott | | | | Harwood Heights | IL | 60706 | |
| FCL GRAPHICS | 4600 NORTH OLCOTT AVENUE | | | | HARWOOD HEIGHTS | IL | 60706 | |
| FCL Graphics | ATTN: Anthony Santonastaso | ATTN: Michael Conner | 4600 N. Olcott Ave. | | Harwood Heights | IL | 60706 | |
| FCL Graphics | ATTN: Ken Menconi | 4600 N Olcott Ave | | | Harwood Heights | IL | 60706 | |
| FCL Graphics | Attn: Michael Conner | 4600 N. Olcott Ave | | | Hardwood Heights | IL | 60706 | |
| FCL Graphics | ATTN: Michael Conner | 4600 N. Olcott Ave. | | | Harwood Heights | IL | 60706 | |
| FCL Graphics | ATTN: Michael Conner | ATTN: Anthony Santonastaso | 4600 N. Olcott Ave. | | Harwood Heights | IL | 60706 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FCL Graphics | Attn: Tony Santonastaso | 4600 N. Olcott Ave | | | Harwood Heights | IL | 60706 | |
| FCL GRAPHICS INC | 4500 N OLCOTT AVE | | | | HARWOOD HEIGHTS | IL | 60706 | |
| FCL GRAPHICS INC | P O BOX 7170 | DEPT 82 | | | LIBERTYVILLE | IL | 60048 | |
| FCL Graphics Inc. | PO BOX 7672 | | | | CAROL STREAM | IL | 60197-7672 | |
| FCL GRAPHICS INC. | 4600-4D N. Olcott Avenue | | | | Harwood Heights | IL | 60706 | |
| FCL GRAPHICS INC. | 4600 N. OLCOTT AVE | | | | HARDWOOD HEIGHTS | IL | 60706 | |
| FCL Graphics Inc. | Attn: Tony Santonastaso | 4600 N. Olcott Ave | | | Hardwood Heights | IL | 60706 | |
| FCL Graphics Inc. | ATTN: Tony Santonatiaso | 4600 N Olcott Ave | | | Harwood Heights | IL | 60706 | |
| FCL Graphics, Inc. | 4500 North Olcott Avenue | | | | Hardwood Heights | IL | 60706 | |
| FCL Graphics, Inc. | 4500 North Olcott Avenue | | | | Harwood Heights | IL | 60706 | |
| FCL Graphics, Inc. | 4600 N. Olcott Avenue | | | | Harwood Heights | IL | 60706 | |
| FCL Graphics, Inc. | 4600 N. Olcott | | | | Hardwood Heights | IL | 60706 | |
| FCL Graphics, Inc. | 4600 North Olcott | | | | Harwood Heights | IL | 60706 | |
| FCL Graphics, Inc. | Attn: Tony Santonastaso | 4600 N. Olcott Ave | | | Hardwood Heights | IL | 60706 | |
| FCL Graphics, Inc. | Attn: Tony Santonastiaso | 4600 N. Olcott | | | Hardwood Heights | IL | 60706 | |
| FEATHER RIVER HOSPITAL | 5974 PENTZ ROAD | | | | PARADISE | CA | 95969-5593 | |
| Feather River Hospital | Attn: General Counsel | 5974 Pentz Road | | | Paradise | CA | 95969 | |
| Federal Express Corporation | Attn: JR Gilchrist | 3690 Hacks Cross Road | Building 1, 2nd Floor | | Memphis | TN | 38125 | |
| Federal Express Corporation | Attn: JR Gilchrist | 3690 Hacks Cross Road | Building I | 2nd Floor | Memphis | TN | 38125 | |
| FEDERAL EXPRESS CORPORATION AND FEDEX GROUND PACKAGE SYSTEM INC. | 942 SOUTH SHADY GROVE ROAD | | | | MEMPHIS | TN | 38120 | |
| Federal Express Corporation and FedEx Ground Package System Inc. | Attn: General Counsel | 942 South Shady Grove Road | | | Memphis | TN | 38120 | |
| FEDERAL INSURANCE COMPANY/ Chubb Group of Insurance | Mchael A Gortin | 15 Mountain View Road | | | Warren | NJ | 07059 | |
| FEDERAL-MOGUL CORPORATION (DIP) | 2599 ALABAMA HIGHWAY 21 N | | | | JACKSONVILLE | AL | 36265-5446 | |
| FEDERAL-MOGUL CORPORATION (DIP) | 26555 NORTHWESTERN HIGHWAY | | | | SOUTHFIELD | MI | 48034 | |
| FEDERAL-MOGUL CORPORATION (DIP) | 300 WAGNER DRIVE | | | | BOAZ | AL | 35957 | |
| FEDEX FREIGHT SYSTEM, INC. | 2200 FORWARD DRIVE | 1715 AARON BRENNER DRIVE | | | Memphis | TN | 38120 | |
| FedEx Freight System, Inc. | 2200 Forward Drive | Attn: Manager, Contract Administration | Renaissance Center Ste. 600 | | Harrison | AR | 72601 | |
| FedEx Freight System, Inc. | Attn: General Counsel | Renaissance Center Suite 600 | 1715 Aaron Brenner Drive | | Memphis | TN | 38120 | |
| FedEx Freight System, Inc. | Attn: Manager, Contract Administration | 1715 Aaron Brenner Drive, Memphis | | | Memphis | TN | 38120 | |
| FedEx Freight System, Inc. | Attn: Manager, Contract Administration | 2200 Forward Drive | Renaissance Center Ste. 600 | | Harrison | AR | 72601 | |
| FedEx Freight System, Inc. | FedEx Freight System, Inc., | 1715 Aaron Brenner Drive, | | | Memphis | TN | 38120 | |
| FedEx Freight System, Inc. | Renaissance Center Suite 600 | 1715 Aaron Brenner Drive | | | Memphis | TN | 38120 | |
| FedEx Kinko's Office and Print Services, Inc. | 13155 Noel Road | Suite 1600 | | | Dallas | TX | 75240 | |
| FedEx Kinko's Office and Print Services, Inc. | Attn: General Counsel | 13155 Noel Road | Suite 1600 | | Dallas | TX | 75240 | |
| FedEx Office and Print Services, Inc. | Attn: General Counsel | Three Galleria Tower, Suite 1600 | 13155 Noel Road | | Dallas | TX | 75240 | |
| FedEx Office and Print Services, Inc. | Three Galleria Tower | 13155 Noel Road | Suite 1600 | | Dallas | TX | 75240 | |
| FEDEX OFFICE AND PRINT SERVICES, INC. | THREE GALLERIA TOWER, SUITE 1600 | 13155 NOEL ROAD | | | DALLAS | TX | 75240 | |
| Ferrellgas Partners, LLP. | 1110 New Road | | | | Orrtanna | PA | 17353 | |
| FIDEICOMISO F/128" | PISO 7 | CHAPULTEPEC MORALES | 11570 MIGUEL HIDALGO | | DISTRITO FEDERAL | | | MEXICO |
| Fidelity Bank | Attn: General Counsel | 675 Main Street | | | Fitchburg | MA | 01420 | |
| Fidelity Corporate Real Estate, Inc. | 82 Devonshire Street | | | | Boston | MA | 02109 | |
| Fidelity Information Services, LLC | 601 Riverside Avenue | | | | Jacksonville | FL | 32204 | |
| Fidelity Management Trust Company | 82 Devonshire Street | | | | Boston | MA | 02109 | |
| FIELDGLASS, INC. | 125 S. WACKER DRIVE | SUITE 2400 | | | CHICAGO | IL | 60606 | |
| FIELDGLASS, INC. | 125 WACKER DRIVE | SUITE 2400 | | | CHICAGO | IL | 60606 | |
| Fieldglass, Inc. | ATTN: James E. Holtzman | 125 S. Wacker Drive | Suite 2400 | | Chicago | IL | 60606 | |
| Fieldglass, Inc. | ATTN: James E. Holtzman | 125 Wacker Drive | Suite 2400 | | Chicago | IL | 60606 | |
| FIFTH THIRD BANK | 110 N MAIN STREET | | | | DAYTON | OH | 45402 | |
| FIFTH THIRD BANK | 38 FOUNTAIN SQAURE PLAZA | | | | CINCINNATI | OH | 45263-0001 | |
| Fifth Third Bank | 38 Fountain Square Plaza | | | | Cincinnati | OH | 45263 | |
| FIFTH THIRD BANK | 5050 KINGSLEY DR | | | | CINCINNATI | OH | 45227-1115 | |
| FIFTH THIRD BANK | PO BOX 636045 | | | | CINCINNATI | OH | 45263-6045 | |
| FIFTH THIRD BANK | PO BOX 740523 | | | | CINCINNATI | OH | 45274-0523 | |
| Finance Factors | 1164 Bishop Street | | | | Honolulu | HI | 96813 | |
| Fineline Graphics Inc. DBA Fineline Printing Group | 8081 Zionsville Road | | | | Indianapolis | IN | 46268 | |
| Fineline Graphics Inc. DBA Fineline Printing Group | Attn: General Counsel | 8081 Zionsville Rd. | | | Indianapolis | IN | 46268 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| Fineline Graphics Inc. DBA Fineline Printing Group | attn: Richard Miller | 8081 Zionsville Rd | | | Indianapolis | IN | 46268 | |
| Fire Engineering Company, Inc | 4717 South 500 West | | | | Salt Lake City | UT | 84123 | |
| FireHost, Inc. | 2360 Campbell Creek Blvd, Suite 525 | | | | Richardson | TX | 75082 | |
| Firelands Regional Medical Center | Attn: Legal Department | 1111 Hayes Avenue | | | Sandusky | OH | 44870 | |
| FIREMAN'S FUND INSURANCE COMPANIES | P.O. Box 777 | P.O. Box 777 | | | Novato | CA | 94998 | |
| FIRST AMERICAN TRUST | 5 FIRST AMERICAN WAY | | | | SANTA ANA | CA | 92707-5913 | |
| First American Trust | Attn: General Counsel | 5 First American Way | | | Santa Ana | CA | 92707 | |
| First Charter Bank | 102 W David Taylor Dr | | | | Charlotte | NC | 78262-2373 | |
| First Citizens Bank | Attn: General Counsel | 100 Tryon Road-DAC 08 | | | Raleigh | NC | 27603 | |
| FIRST CITIZENS BANK | PO BOX 27131 | | | | RALEIGH | NC | 27611-7131 | |
| First Citizens Bank | Raymond Shrader | 3300 Cumberland Blvd. | Ste 100 | | Atlanta | GA | 30339 | |
| FIRST COMMUNITY BANK | 200 E MAIN ST | | | | HARBOR SPRINGS | MI | 49740-1512 | |
| FIRST COMMUNITY BANK | ACCOUNTS PAYABLE | P O BOX 249 | | | CULLMAN | AL | 35056-0249 | |
| FIRST COMMUNITY BANK | PO BOX 249 | | | | CULLMAN | AL | 35056-0249 | |
| First Community Bank | PO Box 989 | | | | Bluefield | VA | 24605 | |
| First Community Credit Union | 15715 Manchester Road | | | | Ellisville | MO | 63011 | |
| FIRST COMMUNITY CREDIT UNION | 17151 CHESTERFIELD AIRPORT RD | | | | CHESTERFIELD | MO | 63005-1411 | |
| First Financial Bank | Attn: General Counsel | 256 E. Fifth Street | | | Cincinnati | OH | 45202 | |
| First Hawaii Title Corporation | 201 Merchant Street | Suite 2000 | | | Honolulu | HI | 96813 | |
| FIRST HAWAIIAN BANK | 999 BISHOP ST FL 10 | | | | HONOLULU | HI | 96813-4423 | |
| First Hawaiian Bank | Attn: General Counsel | PO Box 1959 | | | Honolulu | HI | 96805 | |
| FIRST HAWAIIAN BANK | PO BOX 1959 | | | | HONOLULU | HI | 96805-1959 | |
| First Hospital Panamericano | Attn: General Counsel | State Road 787, KM 1.5 | PO Box 1400 | | Cidra | PR | 00739-1400 | |
| FIRST HOSPITAL PANAMERICANO | PO BOX 1400 | CARR 787 KM 1.5 | | | CIDRA | PR | 00739-1400 | |
| First National Bank | 105 Arbor Drive | | | | Christiansburg | VA | 24073 | |
| FIRST NATIONAL BANK | 1620 DODGE ST SC 3085 | ATTN JEAN CRAIG | | | OMAHA | NE | 68197-3085 | |
| FIRST NATIONAL BANK | 218 MAIN ST | | | | CROSSETT | AR | 71635-2926 | |
| FIRST NATIONAL BANK | PO BOX 96 | | | | SUFFIELD | CT | 06078-0096 | |
| First National Bank Alaska | 1821 Gambell Street | | | | Anchorage | AL | 99501 | |
| FIRST NATIONAL BANK ALASKA | PROPERTY DEPARTMENT | PO BOX 100720 | | | ANCHORAGE | AK | 99510-0720 | |
| First National Bank Alaska | Steve Thorn, Lease & Contract Manager | 1821 Gambell Street | | | Anchorage | AK | 99501 | |
| First National Bank Anchorage | 1751 Gambell Street | | | | Anchorage | AK | 99510 | |
| First National Bank of Omaha | Attn: FNCCC Legal | 1620 Dodge Street Stop 3199 | | | Omaha | NE | 68197 | |
| FIRST NATIONAL BANK OF OMAHA | BILL-CA 1 | PO BOX 9159 | | | BREA | CA | 92822-9159 | |
| First National Technology Solutions | 1620 Dodge Street | | | | Omaha | NE | 68197 | |
| First Niagara Bank, N.A. | Attn: Legal Department | 726 Exchange St. | Suite 618 | | Buffalo | NY | 14210 | |
| FIRST STATE BANK | 660 CENTRAL AVE | | | | BARBOURSVILLE | WV | 25504-1314 | |
| First State Bank | Attn: General Counsel | 660 Central Avenue | | | Barboursville | WV | 25504 | |
| FIRST TECHNOLOGY FEDERAL CREDIT UNION | 1335 Terra Bella Ave | | | | Mountain View | CA | 94043-1835 | |
| First Technology Federal Credit Union | ATTN: John Weidert | 3408 Hillview Ave. | | | Palo Alto | CA | 94304 | |
| FIRST TECHNOLOGY FEDERAL CREDIT UNION | PO BOX 2100 | | | | BEAVERTON | OR | 97075 | |
| First-Citizens Bank & Trust Company and First Citizens Bank and Trust Company Inc (SC) | 100 East Tryon Road, Mail Stop 27603 | | | | Raleigh | NC | 27603 | |
| FirstMerit Bank N.A. | Attn: Steve Means | 111 Cascade Plaza, CAS 52 | (copy to Legal Counsel at FirstMerit Bank N.A. | 111 Cascade Plaza CAS 81, Akron, OH 44308) | Akron | OH | 44308 | |
| Firsttrust Bank | Attn: General Counsel | 1931 Cottman Avenue | | | Philadelphia | PA | 19111 | |
| Fiserv Solutions, Inc. | 5875 N Lindbergh Blvd | | | | Hazelwood | MO | 63042 | |
| Fisher Unitech | 11260 Chester Rd. | | | | Cincinnati | OH | 45246 | |
| FISHER UNITECH | 1150 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| FISHER UNITECH | 1150 STEPHENSON HYW | | | | TROY | MI | 48083 | |
| Fisher/Unitech,Inc. | 1150 Stephenson Hwy. | | | | Troy | MI | 48083 | |
| Fisherman's Hospital | 3301 Overseas Highway | | | | Marathon | FL | 33050 | |
| FIVE START FOOD SERVICE, INC. | 440 ALLIED DRIVE | | | | NASHVILLE | TN | 37211 | |
| Five Start Food Service, Inc. | Attn: Pat Riley | 440 Allied Drive | | | Nashville | TN | 37211 | |
| FJS CONTINUOUS SHORT RUN | 200 COMMERCE BLVD | | | | LAWRENCE | PA | 15055 | |
| FJS Continuous Short Run | Attn: General Counsel | 200 Commerce Blvd | | | LAWRENCE | PA | 15055 | |
| FJS PRINTING SERVICES | 200 COMMERCE BLVD | | | | LAWRENCE | PA | 15055 | |
| FJS Printing Services | Attn: General Counsel | 200 Commerce Blvd | | | Lawrence | PA | 15055 | |
| FJS PRINTING SERVICES | PO BOX 489 | 200 COMMERCE BLVD | | | LAWRENCE | PA | 15055 | |
| FLAGSHIP PRESS | 150 FLAGSHIP DRIVE | ATTN: ACCOUNTS PAYABLE | | | NORTH ANDOVER | MA | 01845 | |
| Flagship Press | 150 Flagship Drive | | | | North Andover | MA | 01845 | |
| Flagship Press | Attention: Matt D'Agostino - Manager Direct Sales | 150 Flagship Drive | | | N. Andover | MA | 01845 | |
| Flagship Press | Attn: General Counsel | 150 Flagship Drive | | | North Andover | MA | 01845 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| Flagship Press | Attn: Jim Bingham | 150 Flagship Dr | | | North Andover | MA | 01845 | |
| FLETCHER ALLEN HEALTH CARE | 111 COLCHESTER AVENUE | | | | BURLINGTON | VT | 05401-1473 | |
| FLETCHER ALLEN HEALTH CARE | 208 HURRICANE LANE | | | | BURLINGTON | VT | 05495 | |
| Fletcher Allen Health Care | Attn: General Cousnel | 111 Colchester Avenue | | | Burlington | VT | 05401 | |
| FLETCHER ALLEN HEALTH CARE | PO BOX 1870 | | | | BURLINGTON | VT | 05402 | |
| Flexcon | 1305 S Fountain Drive | | | | Olathe | KS | 66061 | |
| FLEXcon Company | 1 FLEXcon Industrail Park | | | | Spencer | MA | 1562 | |
| FLEXCON COMPANY | ATTN: ACCOUNTS RECEIVABLE | P O BOX 904 | | | SPENCER | MA | 01562-0904 | |
| FLEXIBLE OFFICE SOLUTIONS, LLC | 1518 WILLOW LAWN DRIVE | | | | RICHMOND | VA | 23230 | |
| Flexible Office Solutions, LLC | Attn: General Counsel | 1518 Willow Lawn Drive #300 | | | Richmond | VA | 23230 | |
| Flexible Office Solutions, LLC | Jennifer DAvignon | 1518 Willow Lawn Drive | | | Richmond | VA | 23230 | |
| FLEXIBLE WAREHOUSING SOLUTIONS,S DE RL DE CV | PEDRO MENESES HOYOS 8250 | PARTIDO IGLESIAS | | | CD.JUAREZ | CHIHUAHUA | 32528 | MEXICO |
| Florence Community Healthcare | Attn: General Counsel | 450 W. Adamsville Rd. | | | Florence | AZ | 85732 | |
| Florences Communications LLC | 10630 East Penstamin Drive | | | | Scottsdale | AZ | 85255 | |
| Florences Communications LLC | 450 W Aoanmsville Rd | | | | Florence | AZ | 85732 | |
| Florida Department of Highway Safety and Motor Vehicles | Attn: General Counsel | 2814 E Hillsborough Ave | | | Tampa | FL | 33610 | |
| Florida Department of Highway Safety and Motor Vehicles | Attn: General Counsel | 2892 North Orange Blossom Trail | | | Kissimmee | FL | 34744 | |
| Florida Power & Light Company | 700 Universe Boulevard | | | | Juno Beach | FL | 33408 | |
| Florida Power & Light Company | Attn: Sue Reed BCA/GO | 9250 West Flagler Street | | | Miami | FL | 33174 | |
| FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188-0001 | |
| FLORIDA POWER & LIGHT COMPANY | PO BOX 29950 | | | | MIAMI | FL | 33102-9950 | |
| Floyd Healthcare Management, Inc. | 304 Turner McCall Blvd | | | | Rome | GA | 30165 | |
| Floyd Memorial | Attn: General Counsel | 1850 State St | | | New Albany | IN | 47150 | |
| FONG BROTHERS PRINTINMG, INC. | 320 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| Fong Brothers Printinmg, Inc. | Attn: Yolanda Wong-Huey, Sr. VP | 320 Valley Drive | | | Brisbane | CA | 94005 | |
| Forest City Residential Management, Inc. | Attn: General Counsel | 1100 Terminal Tower | 50 Public Square | | Cleveland | OH | 44113 | |
| Forest City Residential Management, Inc. | Attn: Michael Manfred | 1100 Terminal Tower | 50 Public Square | | Cleveland | OH | 44113 | |
| Formax, a Division of Bescorp, Inc. | 1 Education Way | | | | Dover | NH | 03820 | |
| FORMS MANUFACTURER, INC. (FMI) | 312 E. FOREST | | | | GIRARD | KS | 66743 | |
| Forms Manufacturer, Inc. (FMI) | Attn: General Counsel | 312 E. Forest | | | Girard | KS | 66743 | |
| FORMS MANUFACTURERS, INC. | 312 E. FOREST | | | | GIRARD | KS | 66743 | |
| Forms Manufacturers, Inc. | Attn: General Counsel | 312 E. Forest | | | Girard | KS | 66743 | |
| FORMSTORE INCORPORATED | Paul R. Edwards | 1614 Headland Drive | | | Fenton | MO | 63026 | |
| FORMSTORE, INCORPORATED | 1614 HEADLAND DRIVE | | | | FENTON | MO | 63026 | |
| FormStore, Incorporated | ATTN: General Counsel | 1614 Headland Drive | | | Fenton | MO | 63026 | |
| FORSYTHE | 600 ALBANY STREET | | | | DAYTON | OH | 45417-3405 | |
| Forsythe | Attn: General Counsel | 8845 Governors Hill Dr #201 | | | Cincinnati | OH | 45249 | |
| Forsythe | Attn: Kim Sanchez | 600 Albany Street | | | Dayton | OH | 45417-3405 | |
| Forsythe Solutions Group Inc | Attn: General Counsel | 8845 Governors Hill Dr #201 | | | Cincinnati | OH | 45249 | |
| Forsythe Solutions Group Inc | Attn: General Counsel | PO BOX 809024 | | | Chicago | IL | 60680 | |
| FORSYTHE SOLUTIONS GROUP INC | PO BOX 809024 | | | | CHICAGO | IL | 60680-9024 | |
| Forsythe Solutions Group, Inc. | 7770 Frontage Road | | | | Skokie | IL | 60077 | |
| Forsythe Solutions Group, Inc. | Attn: General Counsel | 7770 Frontage Road | | | Skokie | IL | 60077 | |
| Forsythe Solutions Group, Inc. | Bryan Fischer | 8845 Governors Hill Dr. #201 | | | Cincinnati | OH | 45249 | |
| FORUM PURCHASING, LLC | 2 RAVINIA DRIVE | SUITE 1290 | | | ATLANTA | GA | 30346 | |
| Forum Purchasing, LLC | Attn: General Counsel | 2 Ravinia Drive | Suite 1290 | | Atlanta | GA | 30346 | |
| four51 | 400 N 1st Avenue, Suite 200 | | | | Minneapolis | MN | 55401 | |
| FOUR51 | 8300 NORMAN CENTER DR- SUITE 1275 | | | | MINNEAPOLIS | MN | 55437 | |
| Four51, Inc. | 400 First Avenue North, Suite 200 | | | | Minneapolis | MN | 5401 | |
| Four51, Inc. | 8300 Norman Center Drive | Suite 1275 | | | Minneapolis | MN | 55437 | |
| FPR Holdings, LP | Attn: Michael Rogers | 8221 Tristar Drive | | | Irving | TX | 75063 | |
| Fraternal Order of Eagles | Attn: General Counsel | 164 Midland Ave | | | Kearny | NJ | 07032 | |
| Frederic F. Brace | 600 Albany St | | | | Dayton | OH | 45417 | |
| Freedman Food Service of Denver | 5151 N. Bannock | | | | Denver | CO | 80216 | |
| Freedom Federal Credit Union | 2019 Emmorton Road | | | | Bel Air | MD | 21015 | |
| FREEDOM FEDERAL CREDIT UNION | HOADLEY & BLACKHAWK ROAD | | | | GUNPOWDER | MD | 21010 | |
| Freeman | 125 Lamb Rd | | | | Rockvale | TN | 37153 | |
| FREEMAN | 1871 SPEARS RD | | | | SYCAMORE | IL | 60178-3425 | |
| Freeman | 210 Brookside Dr | | | | Springboro | OH | 45066 | |
| Freeman | 2940 114th Street | | | | Grad Prarie | TX | 75050 | |
| Freeman | 3350 Carmel Church Rd | | | | Celina | OH | 45822 | |
| Freeman | 418 Norton Rd | | | | Mt Holly | NC | 28120-1759 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Freeman | 501 Portland St | | | | Celina | OH | 45822-2334 | |
| FREEMAN | 8122 E GENESEE ST | | | | FAYETTEVILLE | NY | 13066-9643 | |
| Freeman | Attention: Legal Counsel | 2940 114th Street | | | Grand Prairie | TX | 75050 | |
| Freeman Health Systems | Attn: General Cousnel | 932 E 34th St | | | Joplin | MO | 64804 | |
| Freeman, Larry D. | 418 Norton Rd | | | | Mt Holly | NC | 28120-1759 | |
| Freightliner Custon Chassis | 552 Hyatt Street | | | | Gaffney | SC | 29341 | |
| Frisbie Memorial Hospital | Attn: General Council | 11 Whitehall Road | | | Rochester | NH | 03867 | |
| Frisbie Memorial Hospital | 11 Whitehall Road | | | | Rochester | NH | 03887 | |
| FRISBIE MEMORIAL HOSPITAL | 85 AIRPORT DR | | | | ROCHESTER | NH | 03867-1702 | |
| Froedtert and Community Health | 9200 W Wisconsin Ave | | | | Milwaukee | Wi | 53226 | |
| Froedtert Health Inc | Attn: General Counsel | 9200 W. Wisonsin Avenue | | | Milwaukee | WI | 53226 | |
| Froedtert Health Inc (Member of Novation, LLC) | Attn: Margene R. Schulteis, Froedtert Health Inc Contract Analyst | 9200 W. Wisconsin Ave | | | Milwaukee | WI | 53226 | |
| FrontRange Solutions | 490 N. McCarthy Blvd., Suite 100 | | | | Milpitas | CA | 95035 | |
| FRONTRANGE SOLUTIONS | 5675 GIBRALTAR DR | | | | PLEASANTON | CA | 94588 | |
| FRONTRANGE SOLUTIONS USA INC | Attn: Legal Counsel | PO BOX 204375 | | | DALLAS | TX | 75320-4375 | |
| FRONTRANGE SOLUTIONS USA INC | P O BOX 120493 DEPT 0493 | | | | DALLAS | TX | 75312-0493 | |
| FRONTRANGE SOLUTIONS USA, INC. | PO BOX 204375 | | | | Dallas | TX | 75320-4375 | |
| FROST BROWN TODD LLC | 150 3RD AVE S STE 1900 | | | | NASHVILLE | TN | 37201-2043 | |
| Frost Brown Todd LLC | 3300 Great American Tower | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| Frost Brown Todd LLC | Attn: Steve Haughey, Esq. | 3300 Great American Tower | 301 E. Fourth Street | | Cincinnati | OH | 45202 | |
| Frost Brown Todd LLC | Attn: Thomas H. Lee, Esq. Michael Ewing, Esq. | The Pinnacle at Symphony Place | 150 3rd Avenue S. | Suite 1900 | Nashville | TN | 37201 | |
| FROST BROWN TODD LLC | ATTORNEYS AT LAW | P O BOX 5716 | | | CINCINNATI | OH | 45201-5716 | |
| FROST BROWN TODD LLC | ATTORNEYS AT LAW | PO BOX 70087 | | | LOUISVILLE | KY | 40270-0087 | |
| Frost Brown Todd LLC | Stephen N. Haughey | 3300 Great American Tower | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| FSBT Properties | c/o The Charter Group | Attn: Rodney Deyoe, President | 3000 South 31st Street | Suite 500 | Temple | TX | 76502 | |
| FSI Products, Inc. | 7080 Chartom Circle | Attn: Karen J. Gregg, VP Sales & Marketing | | | Aurora | IN | 47001 | |
| FSI PRODUCTS, INC. | 7080 CHARTOM CIRCLE | | | | AURORA | IN | 47001 | |
| FSi Products, Inc. | ATTN: Karen Gregg | 7080 Chartom Circle | | | Aurora | IN | 47001 | |
| FUJIFILM NORTH AMERICA CORPORATION | 200 SUMMIT LAKE DRIVE | | | | VALHALLA | NY | 10595 | |
| FUJIFILM NORTH AMERICA CORPORATION | 850 CENTRAL AVENUE | | | | HANOVER PARK | IL | 60133 | |
| Fujifilm North America Corporation | Attn: Barb Kellett | 850 Central Avenue | | | Hanover Park | IL | 60133 | |
| Fujifilm North America Corporation | Attn: General Counsel | 200 Summit Lake Drive | | | Valhalla | NY | 10595-1356 | |
| FUJIFILM North America Corporation | Attn: General Counsel | 850 Central Avenue | | | Hanover Park | IL | 60133 | |
| Fujifilm North America Corporation | Attn: Graphic Systems Division | 850 Central Avenue | | | Hanover Park | IL | 60133 | |
| Fujifilm North America Corporation | Attn: Law Department | 200 Summit Lake Drive | | | Valhalla | NY | 10595 | |
| FUJIFILM NORTH AMERICA CORPORATION | DEPT AT 952142 | | | | ATLANTA | GA | 31192-2142 | |
| FujiFilm North America Corporation | Graphic Systems Division | Attention: Barb Kellett | 850 Central Avenue | | Hanover Park | IL | 60133 | |
| Fujifilm North America Corporation | Graphic Systems Division | Attn: Sara Snyder - Contract Administration | 850 Central Avenue | | Hanover Park | IL | 60133 | |
| FUJIFILM NORTH AMERICA CORPORATION, GRAPHIC SYSTEMS DIVISION | 850 CENTRAL AVENUE | | | | HANOVER PARK | IL | 60133 | |
| FUJIFILM NORTH AMERICA CORPORATION, GRAPHIC SYSTEMS DIVISION | Attn: Terry Johnsen, Regional Director/VP of Sales | 850 Central Avenue | | | Hanover Park | IL | 60133 | |
| Fukunaga Matayoshi Hershey & Ching | James H. Hershey, Esq. | Davies Pacific Center | 841 Bishop Street | Suite 1200 | Honolulu | HI | 96813 | |
| FULFILLMENT XCELLENCE | 5235 THATCHER ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| Fulfillment Xcellence | Attn: General Council | 5235 Thatcher Road | | | Downers Grove | IL | 60515 | |
| FULFILLMENT XCELLENCE, INC. | 5235 THATCHER ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| Fulfillment Xcellence, Inc. | Attn: General Counsel | 5235 Thatcher Road | | | Downers Grove | Il | 60515 | |
| FULTON BANK | 1695 STATE ST | | | | EAST PETERSBURG | PA | 17520-1319 | |
| Fulton Bank | Attn: General Counsel | 1695 State St | | | East Petersburg | PA | 17520 | |
| FULTON BANK | DEB SHIFFLET INTL OPPS MGR | 1695 STATE ST | | | EAST PETERSBURG | PA | 17520-1319 | |
| FURMAN, WILLIAM D. | P O Box 131 | | | | Temperanceville | VA | 23442 | |
| Furniture Brands International, Inc. | 1 North Brentwood Boulevard | | | | St. Louis | MO | 63105 | |
| FUSION GRAPHICS INC. | 100 HOLIDAY DRIVE | | | | ENGLEWOOD | OH | 45322 | |
| Fusion Graphics Inc. | Attn: General Counsel | 100 Holiday Drive | | | Englewood | OH | 45322 | |
| Fusion Graphics Inc. | attn: John Prikkel | 100 Holiday Drive | | | Englewood | OH | 45322 | |
| Fusion Graphics, Inc. | Attention: John Prikkel and Ray Blazt | 100 Holiday Drive | | | Englewood | OH | 45322 | |
| G2 Graphic Service | 5510 Cleon Ave. | | | | North Hollywood | CA | 91601 | |
| GABRIEL RIDE CONTROL LLC | 700 N INDUSTRIAL PARK | | | | CHICKASHA | OK | 73018-1625 | |
| Gabriel Ride Control LLC | Attn: Jeremy King | 950 Maplelawn | | | Troy | MI | 48084 | |
| Garden City Hospital | 6245 Inkster Road | | | | Garden City | MI | 48135 | |
| Garden City Hospital | Attn: General Counsel | 6245 Inkster Road | | | Garden City | MI | 48135 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| GARDEN SYSTEMS, S.A. DE C.V. | ACUEDUCTO NO. 373 | COL. VALLE DEL CONTRY | | | GUADALUPE | NUEVO LEON | 67174 | MEXICO |
| Gartner, Inc. | 56 Top Gallant Road | | | | Stamford | CT | 06904 | |
| Gary Land Automotive | Vice President/ General Manager | 1107 S. Route 31 | | | McHenry | IL | 60050 | |
| Gaurdian Industries | Attn: General Counsel | 11535 E. Mountain View Avenue | | | Kingsburg | CA | 93631 | |
| GBS Filing Solutions | 224 Morges Road | | | | Malvern | OH | 44644 | |
| GBS Filing Solutions | Patrick D. Lieser | 224 Morges Road | | | Malvern | OH | 44644 | |
| GCA Services Corp | Attn: General Counsel | 1350 Euclid Ave, Suite 1500 | | | Cleveland | OH | 44115 | |
| GCA Services Corp | Attn: General Counsel | Forever Falls Corp. Ctr | Bldg 100 STE 650 | | W. Conshohocken | PA | 19428 | |
| GCCFC 2005-GG5 1255 Terminus I | Deborah Warren, Property Manager | Transwestern Commercial Servic | 200 Galleria Pkwy, Suite 300 | | Atlanta | GA | 30339 | |
| GCCFC 2005-GG5 1255 Terminus I | Transwestern Commercial Services | 200 Galleria Pkwy | Suite 300 | | Atlanta | GA | 30339 | |
| GE FLEET SERVICES | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344 | |
| GE Fleet Services | Attn: General Counsel | 3 Capital Dr | | | Eden Prairie | MN | 55344 | |
| GE Lighting Systems, Inc. | Attn: Fred Ge | 3010 Spartanburg Hwy | P.O. Box 4506 | | East Flat Rock | NC | 28726 | |
| GEARY COMMUNITY HOSPITAL | 1102 ST MARYS RD STE 305 | MALL | | | JUNCTION CITY | KS | 66441-4139 | |
| GEARY COMMUNITY HOSPITAL | 1110 SAINT MARYS RD STE 306 | | | | JUNCTION CITY | KS | 66441-4198 | |
| Geary Community Hospital | Attn: General Counsel | 1102 St Marys Rd | | | Junction City | KS | 66441 | |
| GEARY COMMUNITY HOSPITAL | PO BOX 490 | | | | JUNCTION CITY | KS | 66441-4139 | |
| GEi Graphics | Kenneth Zidek: President | 691 Country Club Dr. | | | Bensenville | IL | 60106 | |
| Gene B. Glick Company | 8425 Woodfield Crossing Blvd. | Suite 300W | | | Indianapolis | IN | 46240 | |
| General Binding Corp. | 300 Tower Parkway | | | | Lincolnshire | IL | 60069 | |
| GENERAL BINDING CORP. | DOCUMENT FINISHING GROUP - GLOBAL SERVICE | 300 TOWER PARKWAY | | | LINCOLNKSHIRE | IL | 60069 | |
| GENERAL INJECTABLES & VACCINES | P O BOX 9 | | | | BASTIAN | VA | 24314-0009 | |
| General Injectables & Vaccines | Route 21-52 | Terrace Hill | | | Bastian | VA | 24314 | |
| General Motors Corp. | Elizabeth A. Zating, Esq. | 767 5th Ave #300 | | | New York | NY | 10153 | |
| Generator Systems, Inc. | 1460 Industrial Pkwy | | | | Akron | OH | 44310 | |
| GENESIS HEALTHCARE | 101 E STATE ST | | | | KENNETT SQUARE | PA | 19348-3109 | |
| Genesis HealthCare | Attn: General Counsel | 101 East State Street | | | Kennett Square | PA | 19348 | |
| GENESIS HEALTHCARE CORP. | 102 EAST STATE STREET | | | | KENNETT SQUARE | PA | 19348 | |
| Genesis Healthcare Corp. | Attn: General Counsel | 102 East State Street | | | Kennett Square | PA | 19348 | |
| Genesis HEALTHCARE Corporation | 101 East State Street | | | | Kennett Square | PA | 19348 | |
| GENESIS HEALTHCARE CORPORATION | 101 E STATE ST | | | | KENNETT SQUARE | PA | 19348-3109 | |
| Genesys Regional Medical Center | Attn: General Counsel | 5445 All Drive, Dept. 100 | | | Grand Blanc | MI | 48430 | |
| Genoa Business Forms | 445 Park Avenue | | | | Sycamore | IL | 60178 | |
| Genoa Business Forms, Inc. | 445 Park Avenue | | | | Sycamore | IL | 60178 | |
| Genoa Business Forms, Inc. | Attn: General Counsel | 445 Park Avenue | | | Sycamore | IL | 60178 | |
| Genworth Financial Trust Company | 3200 North Central Avenue | | | | Phoenix | AZ | 85012 | |
| Genworth Financial Trust Company | Attn: President | 3200 North Central Avenue | | | Phoenix | AZ | 85012 | |
| Genworth Financial Wealth management, Inc | 6620 West Broad Street | | | | Richmond | VA | 23230 | |
| Geographics, Inc. | 3450 Browns Mill Rd | | | | Atlanta | GA | 30354 | |
| GEORGE ESCHBAUGH ADVERTISING, INC. | 3946 205TH ROAD | | | | WILSON | KS | 67490 | |
| George Eschbaugh Advertising, Inc. | 3946 205th St. | | | | Wilson | KS | 67490 | |
| George Eschbaugh Advertising, Inc. | Attn: Steve Eschbaugh, President & CEO | 3946 205th Road | | | Wilson | KS | 67490 | |
| George Eschbaugh Advertising, Inc. | Attn: Steve Eschbaugh, President & CEO | 3946 205th Road | | | Wislon | KS | 67490 | |
| GEORGE H. DEAN COMPANY | 140 CAMPANELLI DRIVE | | | | BAINTREE | MA | 02184 | |
| George H. Dean Company | 140 Campanelli Drive | | | | Braintree | MA | 02184 | |
| George H. Dean Company | Attn: General Counsel | 140 Campanelli Drive | | | Baintree | MA | 02184 | |
| Georgetown Hospital System | Attn: General Counsel | 149 Piper Lane | | | Georgetown | SC | 29440 | |
| GEORGIA-PACIFIC CONSUMER PRODUCTS LP | 133 PEACHTREE ST | | | | ATLANTA | GA | 30303-1804 | |
| GEORGIA-PACIFIC CONSUMER PRODUCTS LP | 133 PEACHTREE STREET NE | 36TH FLOOR | | | ATLANTA | GA | 30303 | |
| GEORGIA-PACIFIC CONSUMER PRODUCTS LP | 133 PEACHTREE STREET, N.E. | | | | ATLANTA | GA | 30303 | |
| Georgia-Pacific Consumer Products LP | Alston & Bird LLP | Attn: David A. Wender, Jonathan T. Edwards | One Atlantic Center | 1201 West Peachtree Street | Atlanta | GA | 30309-3424 | |
| Georgia-Pacific Consumer Products LP | Attn: General Counsel | 133 Peachtree Street NE | 36th Floor | | Atlanta | GA | 30303 | |
| Georgia-Pacific Consumer Products LP | Communication Papers Business | Attn: Director, Converting | 133 Peachtree Street | | Atlanta | GA | 30303 | |
| Georgia-Pacific Consumer Products LP | Communications Papers Business | Attn: Legal Department | 133 Peachtree Street | | Atlanta | GA | 30303 | |
| Georgia-Pacific Consumer Products LP | Morris James LLP | Attn: Jeffrey R. Waxman | 500 Delaware Avenue | Suite 1500 | Wilmington | DE | 19801-1494 | |
| Gerald D. Sower | 1837 weathered Wood Trail | | | | Centerville | OH | 45459 | |
| Gerard Champion Regional Medical Center | Attn: General Counsel | 2669 North Scenic Drive | | | Alamogordo | NM | 88310 | |
| GERARD D. SOWAR | 600 Albany Street | | | | Dayton | OH | 45417 | |
| GERIMED | 9505 WILLIAMSBURG PLAZA | STE 200 | | | LOUISVILLE | KY | 40222 | |
| GeriMed | 9707 Shelbyville Road | | | | Louisville | KY | 40223 | |
| Gerry Sowar | 600 Albany Street | | | | Dayton | OH | 45417 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| GHMSI Carefirst BlueCross BlueShield | Attn: General Counsel | 10455 Mill Run Circle | | | Owings Mills | MD | 21117 | |
| GIANT PACKAGING | 11 WEST PASSAIC ST | | | | ROCHELLE PARK | NJ | 07662 | |
| Giant Packaging | Attn: General Counsel | 11 West Passaic St | | | Rochelle Park | NJ | 07662 | |
| GIBSON, DUNN & CRUTCHER LLP | 200 PARK AVENUE | | | | NEW YORK | NY | 10166-0193 | |
| Gibson, Dunn & Crutcher LLP | Attn: General Counsel | 200 Park Avenue | | | New York | NY | 10166-0193 | |
| GILA REGIONAL MEDICAL CENTER | 1313 E 32ND ST | | | | SILVER CITY | NM | 88061-7251 | |
| Gila Regional Medical Center | 1313 East 32nd Street | | | | Silver City | NM | 88061 | |
| Gila Regional Medical Center | Attn: General Counsel | 1313 East 32nd Street | | | Silver City | NM | 88061 | |
| Gilardi & Co., LLC | Attn: Peter Crudo, CEO | 3301 Kerner Boulevard | | | San Rafael | CA | 94901 | |
| GlaxoSmithKline LLC | Attn: General Counsel - US | One Franklin Plaza | | | Philadelphia | PA | 19101 | |
| GlaxoSmithKline LLC | Attn: Karen Baker, Manager, eBusiness Strategies and Analysis | One Franklin Plaza | | | Philadelphia | PA | 19101 | |
| GlaxoSmithKline LLC | ATTN: Manager - eBusiness Strategies And Analysis | ATTN: General Counsel - US | One Franklin Plaza | | Philadelphia | PA | 19101 | |
| Glenn Falls NAtional BK & Trust | Attn: General Counsel | 250 Glen St | | | Glens Falls | NY | 12801 | |
| Global Healthcare Exchange LLC | 1315 W Century Dr | | | | Louisville | CO | 80027 | |
| GLOBAL HEALTHCARE EXCHANGE, LLC | 11000 WESTMOOR CIRCLE, SUITE 400 | | | | WESTMINSTER | CO | 80021 | |
| Global Healthcare Exchange, LLC | Attn: Greg Nash, CFO | 1315 W Century Dr | | | Louisville | CO | 80027 | |
| Global Payment Solutions, Inc. | 10 Glenlake Parkway NE | North Tower | | | Atlanta | GA | 30328 | |
| Global rehab Management, LLC. | Attn: General Counsel | 1340 Empire Central | | | Dallas | TX | 75247 | |
| GLOBAL WORKPLACE SOLUTIONS | 9823 CINCINNATI-DAYTON ROAD | | | | WEST CHESTER | OH | 45069 | |
| Global Workplace Solutions | Attn: General Counsel | 9823 Cincinnati-dayton Rd | | | West Chester | OH | 45069 | |
| Global Workplace Solutions | Darren S. Montgomery | 9823 Cincinnati-dayton Rd | | | West Chester | OH | 45069 | |
| GLOBAL WORKPLACE SOLUTIONS | P O BOX 636067 | | | | CINCINNATI | OH | 45263-6067 | |
| Globus Printing & Packaging, Inc. | One Executive Parkway | | | | Minster | OH | 45865 | |
| GLP US Management LLC | Attn: Lease Administration | Two N. Riverside Plaza | Ste 2350 | | Chicago | IL | 60606 | |
| GLP US MANAGEMENT LLC | TWO N. RIVERSIDE PLAZA | STE 2350 | | | CHICAGO | IL | 60606 | |
| GLS Companies | 6845 Winnetka Cir | | | | Brooklyn Park | MN | 55428 | |
| GLS COMPANIES | 6845 WINNETKA CIR | | | | MINNEAPOLIS | MN | 55428 | |
| GLS Companies | ATTN: General Counsel | 6845 Winnetka Cir | | | Minneapolis | MN | 55428 | |
| GLS COMPANIES | NW 6154 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| Gmi Companies | 2999 Henkle Drive | | | | Lebanon | OH | 45036 | |
| GOERING ISERIES SOLUTIONS | 8550 HAVEN WOOD TRAIL | | | | ROSWELL | GA | 30076 | |
| Goering iSeries Solutions | Attn: General Counsel | 8550 Haven Wood Trail | | | Roswell | GA | 30076 | |
| Golden Circle Graphics | 2252 Doctor F E Wright Drive | | | | Jackson | TN | 38305 | |
| Golden Circle Graphics | 2252 Dr F E Wright Drive | | | | Jackson | TN | 38305 | |
| Golden Circle Graphics | Attn: General Counsel | 2252 Doctor FE Wright Drive | | | Jackson | TN | 38305 | |
| GOOD SAMARITAN HOSPITAL | 10 E 31ST ST | | | | KEARNEY | NE | 68847-2926 | |
| GOOD SAMARITAN HOSPITAL | 2222 PHILADELPHIA DR | | | | DAYTON | OH | 45406-1813 | |
| Good Samaritan Hospital | 2425 Samaritan Drive | | | | San Jose | CA | 95124 | |
| GOOD SAMARITAN HOSPITAL | 255 LAFAYETTE AVE | | | | SUFFERN | NY | 10901-4812 | |
| Good Samaritan Hospital | Attn: Director, Materials Management | 2222 Philadelphia Drive | | | Dayton | OH | 45406 | |
| GOOD SAMARITAN HOSPITAL | PO BOX 24679 | | | | SAN JOSE | CA | 95154-4679 | |
| GOOD SAMARITAN HOSPITAL | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| Good Shepherd - Longview | 700 E Marshall Ave | | | | Longview | TX | 75601 | |
| Good Shepherd - Marshall | 811 S. Washington | | | | Marshall | TX | 75670 | |
| GOOD SHEPHERD MEDICAL CENTER | 700 E MARSHALL AVE | | | | LONGVIEW | TX | 75601-5580 | |
| GOOD SHEPHERD MEDICAL CENTER | 700 E MARSHALL | | | | LONGVIEW | TX | 75601 | |
| Good Shepherd Medical Center | Attn: Beth Chrismer | 700 East Marshall Avenue | | | Longview | TX | 75601 | |
| Goodwill | Attn: General Counsel | 15810 Indianola Drive | | | Rockville | MD | 20855 | |
| Goshen | 1605 Winsted Dr. | | | | Goshen | IN | 46526 | |
| Goss Communications, Inc. | Attn: General Counsel | P.O. Box 1793 | | | Brenham | TX | 77834-1793 | |
| GOSS COMMUNICATIONS, INC. | P.O. BOX 1793 | | | | BRENHAM | TX | 77834-1793 | |
| Grace Hill Neighborhood Services | Attn: General Counsel | 2600 Hadley | | | St. Louis | MO | 63106 | |
| Grace Pacific Corporation | Attn: General Counsel | 949 Kamokila Blvd. | Suite 100 | | Kapolei | HI | 96707 | |
| GRACE PACIFIC CORPORATION | PO BOX 78 | | | | HONOLULU | HI | 96810-0078 | |
| Grady Memorial Hospital Corporation dba Grady Health System | 80 Jesse Hill Jr. Dr., SE | | | | Atlanta | GA | 30303 | |
| GRAINGER INDUSTRIAL SUPPLY, A DIVISION OF W.W. GRAINGER INC. | 150 VARICK ST | | | | NEW YORK | NY | 10013 | |
| Grainger Industrial Supply, A Division of W.W. Grainger Inc. | Attn: General Counsel | 150 Varick St | | | New York | NY | 10013 | |
| Grainger Industrial Supply, a division of W.W. Grainger, Inc | Kirik Smith | 40 Fulton St #23 | | | New York | NY | 10038 | |
| GRAND PRIX LITHO, INC. | 18 CONNOR LANE | | | | DEER PARK | NY | 11729 | |

Cure Notice Parties Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Grand Prix Litho, Inc. | Attn: General Counsel | 18 Connor Lane | | | Deer Park | NY | 11729 | |
| Grand VAlley Sinigual Center LLC | Attn: General Counsel | 710 Wellington Avenue | Ste 21 | | Grand Junction | CO | 81501 | |
| GrandStay Hospitality LLC | Attn: General Counsel | 7077 Northland Circle, Suite 330 | | | Brooklyn Park | MN | 55428 | |
| GRANDSTAY HOSPITALITY LLC | PO BOX 487 | | | | WAITE PARK | MN | 56387-0487 | |
| Grane Transportation Lines, Ltd. | attn: General Counsel | 1001 S. Laramie Ave. | | | Chicago | IL | 60644 | |
| GRAPHCO CLEVELAND | 6563 COCHRAN RD. | | | | SOLON | OH | 44139-3901 | |
| GRAPHIC COMMUNICATIONS UNION LOCAL NO. 594S | 111 NORTH 4TH STREET | | | | MOUNT WOLF | PA | 17347 | |
| GRAPHIC COMMUNICATIONS UNION LOCAL NO. 594S | Attention: Theodore Billet | 1310 E Sedgley Ave Ste 28 | | | Philadelphia | PA | 19134-1520 | |
| Graphic Label Solutions | 2407 Pulaski Hwy # B | | | | Columbia | TN | 38401 | |
| Graphic Label Solutions | 2407 Pulaski Highway | | | | Columbia | TN | 38401 | |
| GRAPHIC LABEL SOLUTIONS | 802 S MAIN ST. | | | | COLUMBIA | TN | 38401 | |
| Graphic Label Solutions | Attn: Deborah Warner, President | 2407 Pulaski Hwy # B | | | Columbia | TN | 38401 | |
| GRAPHIC MAILERS | 116 LANDMARK DRIVE | | | | GREENSBORO | NC | 27409 | |
| Graphic Mailers Inc. | 116 Landmark Dr | | | | Greensboro | NC | 27409 | |
| Graphic Solutions Group | 8575 Cobb International Blvd. | | | | Kennesaw | GA | 30152 | |
| GRAPHIC SOLUTIONS GROUP | 8575 COBB INTERNATIONAL BLVD NW | | | | KENNESAW | GA | 30152 | |
| Graphic Solutions Group | Attn: General Counsel | 8575 Cobb International Blvd NW | | | Kennesaw | GA | 30152 | |
| GRAPHICA | 4501 LYONS ROAD | | | | MIAMISBURG | OH | 45342 | |
| Graphica | Attn: General Counsel | 4501 Lyons Road | | | Miamisburg | OH | 45342 | |
| GRAPHICS COMMUNICATIONS UNION LOCAL 594S | 111 NORTH 4TH STREET | | | | MOUNT WOLF | PA | 17347 | |
| GRAPHICS COMMUNICATIONS UNION LOCAL NO. 594S | 3460 NORTH DELAWARE AVENUE | SUITE 300 | | | PHILADELPHIA | PA | 19134 | |
| GRAPHIK BUSINESS ACCESSORIES | 45 HIGH TECH DRIVE | ATTN: ACCT. RECEIVABLE | | | RUSH | NY | 14543 | |
| Graphik Business Accessories | 45 High Tech Drive | | | | Rush | NY | 14543 | |
| Great American Insurance Company | Attn: Corporate Counsel | 301 East Fourth St., Floor 15 | | | Cincinnati | OH | 45202 | |
| Great Plains Regional Medical Center | 1801 W. 3rd St | | | | Elk City | OK | 73644 | |
| Great Plains Regional Medical Center | 1801 West 3rd Street | | | | Elk City | OK | 73644 | |
| Great Plains Regional Medical Center | Attn: General Counsel | 1081 W 3rd Street | | | Elk City | OK | 73644 | |
| GREAT WESTERN INK | 2100 NW 22ND AVE | | | | PORTLAND | OR | 97210 | |
| Great Western Ink | Attn: General Counsel | 2100 NW 22nd Ave | | | Portland | OR | 97210 | |
| GREENHAVEN PRINTING | 4575 CHATSWORTH ST NORTH | | | | SHORVIEW | MN | 55126 | |
| GREENHAVEN PRINTING | 4575 CHATSWORTH ST N | | | | SHOREVIEW | MN | 55126 | |
| GREENHAVEN PRINTING | 4575 CHATSWORTH ST | | | | SHOREVIEW | MN | 55126 | |
| Greenville Hospital System | Attn: General Counsel | 125 East John Carpenter Freeway | | | Irving | CA | 75062-2324 | |
| Greenville Hospital System University Medical Center | Attn: Chad Richard | 701 Grove Road | | | Greenville | SC | 29605 | |
| Greenville Hospital System University Medical Center | Attn: Chad Richard, Director of Purchasing | 701 Grove Road | | | Greeenville | SC | 29605 | |
| GREENWOOD COUNTY HOSPITAL | 100 W 16TH ST | | | | EUREKA | KS | 67045-1064 | |
| Greenwood County Hospital | Attn: General Counsel | 100 West 16th Street | | | Eureka | KS | 67045 | |
| Greg Greve | 600 Albany St | | | | Dayton | OH | 45417 | |
| Greg J. Greve | 600 Albany St | | | | Dayton | OH | 45417 | |
| GREYSTONE PRINT SOLUTIONS | 2921 WILSON DR. NW | | | | GRAND RAPIDS | MI | 49534 | |
| GREYSTONE PRINT SOLUTIONS | 820 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49503 | |
| Greystone Print Solutions | Attn: General Counsel | 2921 Wilson Dr. NW | | | Grand Rapids | MI | 49534 | |
| GREYSTONE PRINT SOLUTIONS | DEPT 6076 | PO BOX 30516 | | | LANSING | MI | 48909-8016 | |
| Greystone Property Management | Attn: General Counsel | 8383 Craig Street | Suite 240 | | Indianapolis | IN | 46250 | |
| GRIFFIN CREEK GRAPHICS | 371 SOUTH CENTRAL VALLEY DRIVE | | | | CENTRAL POINT | OR | 97502 | |
| Griffin Creek Graphics | Attn: General Counsel | 371 South Central Valley Drive | | | Central Point | OR | 97502 | |
| GRIFFIN CREEK GRAPHICS | PO BOX 1801 | | | | WINSTON | OR | 97496 | |
| Group Dekko, Inc. | 2505 Dekko Drive | | | | Garrett | IN | 46738 | |
| Group Health | 320 Westlake Ave N Ste 100 | | | | Seattle | WA | 98109 | |
| Group Health Cooperative | Attn: Ilaya Roberts | 320 WestLake Ave N | Ste. 100 | | Seattle | WA | 98109 | |
| GROUP HEALTH COOPERATIVE | PO BOX 34919 | | | | SEATTLE | WA | 98124-1919 | |
| Group Health Plan Inc. | Attn: General Counsel | P.O. Box 1309 | | | Minneapolis | MN | 55440-1309 | |
| Grove Hill Hospital | Attn: Doug Sewell | 295 South Jackson St. | | | Grove Hill | AL | 36451 | |
| Grupo Grafico | Acacias 410 | | Col. Granjas | | Chihuahua | Chih MX | | Mexico |
| GULF COAST MEDICAL CENTER | 10141 US 59 HWY | | | | WHARTON | TX | 77488-7224 | |
| Gulf Coast Medical Center | 449 West 23rd Street | | | | Panama City | FL | 32405 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Gulf Coast Medical Center | Attn: General Counsel | 449 W 23rd Street | | | Panama City | FL | 32405 | |
| Gulf Coast Medical Group | 1700 E Venice Ave | | | | Venice | FL | 34292 | |
| Gulf Coast Medical Group | Attn: General Counsel | 1101 S. Tamiami Trail | | | Venice | FL | 34285 | |
| Gundersen Lutheran MedicalCenter Inc | Attn: Jan Jarvinen, Director of Materials Management | 1900 South Ave | | | La Crosse | WI | 54601 | |
| GUNTHER INTERNATIONAL LTD | 1 WINNENDEN ROAD | | | | NORWICH | CT | 06360 | |
| Gunther International LTD | Attn: General Counsel | 1 Winnenden Road | | | Norwich | CT | 06360 | |
| GUNTHER INTERNATIONAL LTD | PO BOX 177 | | | | YANTIC | CT | 06389-0177 | |
| Guy Brown Management, LLC | 320 Seven Springs Way, Suite 450 | | | | Brentwood | TN | 37027 | |
| Guynes Printing | 927 Tony Lama Street | | | | El Paso | TX | 79915 | |
| Guynes Printing | Attn: Gene Magruder, VP | 927 Tony Lama Street | | | El Paso | TX | 79915 | |
| Guynes Printing Company | 927 Tony Lama Street | | | | El Paso | TX | 79915 | |
| GZ Graphic Service | 5510 Cleon Ave | | | | North Hollywood | CA | 91601 | |
| H. Lee Moffitt Cancer Center & Research Institute | Attn: General Counsel | 12902 Magnolia Drive | | | Tampa | FL | 33612-9497 | |
| H.J. Heinz Company | Attn: General Counsel | One PPG Place | Suite 3100 | | Pittsburgh | PA | 15222 | |
| Hackettstown Community Hospital d/b/a Hackettstown Regional Medical Center | Attn: General Counsel | 651 Willow Grove Street | | | Hackettstown | NJ | 07840 | |
| Hajoca Corporation | Attn: General Counsel | 127 Coulter Avenue | | | Ardmore | PA | 19003 | |
| HAJOCA CORPORATION | PO BOX 842912 | | | | BOSTON | MA | 02284-2912 | |
| Haldeman Ford of Hightstown | PO BOX 1510 | | | | East Windsor | NJ | 08520 | |
| Haley & Aldrich, Inc. | 6500 Rockside Road | Suite 200 | | | Cleveland | OH | 44131 | |
| Halifax Community Health System | Attn: General Counsel | 1041 Dunlawton Ave | | | Port Orange | FL | 32127 | |
| Halifax Health | Attn: General Counsel | 303 N Clyde Morris Blvd | | | Daytona Beach | FL | 32114 | |
| Halifax Health | ATTN: Thomas Beall | 303 N Clyde Morris Blvd | | | Daytona Beach | FL | 32114 | |
| HALIFAX HEALTH | Att: Thomas Beall, Director of Supply Chain Management | 303 N Clyde Morris Blvd | | | Daytona Beach | FL | 32114 | |
| Halle Chiropractic, LLC | Attn: General Counsel | 1857 N Kolb Road | | | Tucson | AZ | 85715 | |
| Hallmark Health System INC | Attn: General Counsel | 170 Governors Ave | | | Medford | MA | 02155 | |
| Hallmark Health System Inc | Attn: General Counsel | 30 Newcrossing Road | | | Reading | MA | 01867 | |
| Halogen Software Inc. | 495 March Road, Suite 500 | | | | Kanata | ON | K2K 3G1 | Canada |
| Halogen Software Inc. | 495 March Road | | | | Ottawa | ON | K2K 3G1 | Canada |
| HALOGEN SOFTWARE INC. | 495 MARCH ROAD | SUITE 500 | | | KANATA | ON | K2K 3G1 | CANADA |
| Halogen Software Inc. | 495 March Road | Suite 500 | | | Ottawa | ON | K2K 3G1 | Canada |
| Halogen Software Inc. | Att: General Counsel & Corporate Secretary | 495 March Road Suite 500 | | | Kanata | ON | K2K 3G1 | Canada |
| Halogen Software Inc. | ATTN: Chief Financial Officer | 495 March Road | Suite 500 | | Kanata | ON | K2K 3G1 | Canada |
| Halogen Software Inc. | 3680 Wyse Road | | | | Dayton | OH | 45414 | |
| HALOGEN SOFTWARE INC. | 495 MARCH ROAD | SUITE 500 | | | DAYTON | OH | 45408 | |
| Hamburg-Sud North America INC | Attn: General Counsel | 46 South Street | | | Morristown | NJ | 07960 | |
| Hamelink & Van den Tooren N.V. | Parkstraat 20 | P.O. Box 177 | | | 2501 CD The Hague | | | The Netherlands |
| Hancock Medical | Attn: General Counsel | 149 Drinkwater Blvd. | | | Bay Saint Louis | MS | 39521 | |
| Hanger Orthopedic Group, Inc. | 2 Bethesda Metro Center | Suite 1200 | | | Bethesda | MD | 20814 | |
| Hanger Orthopedic Group, Inc. | 6410 Rockledge Dr #100 | | | | Bethesda | MD | 20817 | |
| Hannaford & Dumas Corp. | 26 Conn Street | | | | Woburn | MA | 01801 | |
| Han's Truck & Trailer Sales | Attn: Vice President | 14520 Broadway | | | Cleveland | OH | 44125 | |
| Harbor Health Services Inc. | 398 Neponset Avenue | | | | Boston | MA | 02122 | |
| Harbor Health Services Inc. | Attn: General Counsel | 1135 Morton Street | | | Mattapan | MA | 02126 | |
| Hardin, Kelly T. | 1430 Armstrong Ford Road | | | | Belmont | NC | 28012-9569 | |
| Harford Memorial | Attn: General Counsel | 501 S. Union Avenue | | | Havre De Grace | MD | 21078 | |
| HARLAND CLARKE CORPORATION | 10931 LAUREATE DRIVE | | | | SAN ANTONIO | TX | 78249 | |
| Harland Clarke Corporation | Attn: Legal Department | 10931 Laureate Drive | | | San Antonio | TX | 78249 | |
| Harley-Davidson | Harley-Davidson Motor Company | 11800 West Capitol Drive | 3700 West Juneau Avenue | | Milwaukee | WI | 53208 | |
| Harley-Davidson | Harley-Davidson Motor Company | 11800 West Capitol Drive | | | Milwaukee | WI | 53208 | |
| Harley-Davidson | Harley-Davidson Motor Company | 3700 West Juneau Avenue | | | Milwaukee | WI | 53208 | |
| Harmony Press, Inc. | 115 N. Main St. | | | | Bourbon | IN | 46504 | |
| Harmony Press, Inc. d/b/a Harmony Marketing Group | Attn: General Cousel | 115 N. Main St. | | | Bourbon | IN | 46504 | |
| Harmony Press, Inc. d/b/a/ Harmony Marketing Group | Attn: Legal Counsel | 115 N. Main St | | | Bourbon, | IN | 46504 | |
| Harmony Press, Inc., d/b/a Harmony Marketing Group | 115 N. Main Street | | | | Bourbon | IN | 46504 | |
| HarperCOllins Canada, Ltd | Attn: General Counsel | 1995 Markham Road | | | Scarborough | ON | M1B 5M8 | Canada |
| Harris County Hos[ital District, a political subdivision of the State of Texas | David. S. Lopez, President & CEO | 2525 Holly Hall Street | | | Houston | TX | 77054 | |
| Harris County Hospital District | 2525 Holly Hall | | | | Houston | TX | 77054 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Harris County Hospital District | Attn: CEO/President | 2525 Holly Hall | | | Houston | TX | 77054 | |
| HARRIS COUNTY HOSPITAL DISTRICT | PO BOX 66769 | | | | HOUSTON | TX | 77266-6769 | |
| Harris Teeter, LLC | 701 Crestdale Road | | | | Matthews | NC | 28105 | |
| Harrison County School District | Attn: General Counsel | 11072 Highway 49 | | | Gulfport | MS | 39503 | |
| Harrison Medical Ctr | 2520 Cherry Ave | | | | Bremerton | WA | 98310 | |
| HART NJ8A-I LLC | c/o Cushman & Walkefiled of NJ | One Meadowlands Plaza | 7th Floor | | East Rugherford | NJ | 07073 | |
| HART NJ8A-I LLC | CUSHMAN & WAKEFIELD OF NJ INC. | 333 THORNAL ST. STE. 1A | ATTN: KAREN A HROMIN | | EDISON | NJ | 08837 | |
| HART NJ8A-I LLC | Karen A Hromin, RPA, Portfolio Manager | c/o Cushman & Wakefield of NJ Inc. | One Meadowlands Plaza, 7th Floor | | East Rugherford | NJ | 07073 | |
| Hartnes, Rick | 4112 Little Mountain Rd | | | | Gastonia | NC | 28056-6884 | |
| Hartsough, Arlene E. | 6715 Fairway Point Dr | | | | Charlotte | NC | 28269 | |
| Hartsville HMA, LLC (d/b/a Carolina Pines Regional Medical Center) | Attn: Anthony Seminaro | 1304 West Bobo Newsom Highway | | | Hartsville | SC | 29550 | |
| Hasbro Inc | Attn: General Counsel | P.O Box 1228 | | | Pawtucket | RI | 02862 | |
| HASLER LEASING | 3000 LAKESIDE DRIVE | SUITE 200N | | | BANNOCKBUM | IL | 60015 | |
| HASLER LEASING | 90 NORTHFIELD AVE | BLDG 423 | | | EDISON | NJ | 08837 | |
| Hasler Leasing | Attn: General Counsel | 3000 Lakeside Drive | Suite 200N | | Bannockbun | IL | 60015 | |
| Hasler Leasing | Attn: General Counsel | 90 Northfield Ave | Bldg 423 | | Edison | NJ | 08837 | |
| Hatfield KIA | 1455 Auto Mall Drive | | | | Columbus | OH | 43228 | |
| Havas Health | Attn: General Counsel | 200 Madison Ave | 9th FL | | New York | NY | 10016 | |
| Hawaii First, Inc. | Attn: General Counsel | 800 Bethel Street | Suite 501 | | Honolulu | HI | 96813 | |
| Hawaii Island Air, Inc. | Attn: General Counsel | 550 Paiea Street | Suite 236 | | Honolulu | HI | 96819 | |
| Hawaiian Airlines, Inc. | Attn: General Counsel | 3375 Koapaka St. | Ste. G350 | | Honolulu | HI | 96819 | |
| Hawaiiana Group Inc. | Attn: General Counsel | 711 Kapiolani Blvd. | Ste. 700 | | Honolulu | HI | 96813 | |
| Hawks Tag | 1029 Seabrook Way | | | | Cincinnati | OH | 45245 | |
| HAWKS TAG | PO BOX 541207 | | | | CINCINNATI | OH | 45254 | |
| Hay Group, Inc. | Attn: General Counsel | 100 Penn Square East | | | Philadelphia | PA | 19107 | |
| Haynes, Mark L. | 600 Texas Trl | | | | Dallas | NC | 28034 | |
| Hays Med Ctr | Attn: General Counsel | 2220 Canterbury | | | Hays | KS | 67601 | |
| HAYS MEDICAL CENTER | 201 EAST 7TH | | | | HAYS | KS | 67601 | |
| Hays Medical Center | Attn: General Counsel | 2220 Canterbury Dr | | | Hays | KS | 67601 | |
| HAYS MEDICAL CENTER | PO BOX 8100 | | | | HAYS | KS | 67601-8100 | |
| Hazen and Sawyer, P.C. | Attn: General Counsel | 498 Seventh Avenue | 11th Floor | | New York | NY | 10018 | |
| HC MILLER | 3030 LOWELL DR | | | | GREEN BAY | WI | 54311 | |
| HC Miller | Attn: General Counsel | 3030 Lowell Dr | | | Green Bay | WI | 54311 | |
| HC Miller Company | 3030 Lowel Drive | | | | Green Bay | WI | 54311 | |
| HC MILLER COMPANY | 3030 LOWELL DRIVE | | | | GREEN BAY | WI | 54311 | |
| HC Miller Company | Attn: General Counsel | 3030 Lowell Drive | | | Green Bay | WI | 54311 | |
| HCA - Information Technology & Services, Inc. | Attn: Director, Contracts | 2555 Park Plaza | P.O. Box 270 | | Nashville | TN | 37202 | |
| HCA - Information Technology & Services, Inc. | Attn: Director of Contracts | 2555 Park Plaza | | | Nashville | TN | 37203 | |
| HCA - Information Technology & Services, Inc. | Attn: Managing Counsel, Corporate Contracts | 155 Franklin Road | Suite 400 | | Brentwood | TN | 37207 | |
| HCA Health Services of New Hampshire | d/b/a Parkland Medical Center | One Parkland Drive | | | Derry | NH | 03038 | |
| HCA Health Services of NH, Inc. d/b/a Portsmouth Regional Hospital | 333 Borthwick Avenue | | | | Portsmouth | NH | 03801 | |
| Health Management Associates, Inc. | 5811 Pelican Bay Boulevard | Suite 500 | | | Naples | FL | 34108-2710 | |
| Health Management Associates, Inc. | PO BOX 689020 | | | | FRANKLIN | TN | 37068-9020 | |
| Health Management Associates, Inc. | PO BOX 689020 | | | | FRANK | TN | 37068-9020 | |
| Health Net, Inc. | Attn: Chief Procurement Officer | 21650 Oxnard Street | 15th Floor | | Woodland Hills | CA | 91367 | |
| Health Partners of Philadelphia, Inc. | Attn: General Counsel | 901 Market Street | Suite 500 | | Philadelphia | PA | 19107 | |
| Health Partners of Philadelphia, Inc. | Attn: Robert E. Tremain, President & CEO | 833 Chestnut Street | Suite 900 | | Philadelphia | PA | 19017 | |
| Health Partners Plans, Inc. | 901 Market Street | Suite 500 | | | Philadelphia | PA | 19107 | |
| Health Plus | Attn: General Counsel | 2219 Line Ave | | | Shreveport | LA | 71104 | |
| Health Plus PHSP | Attn: General Counsel | 241 37th Street | Suite 412 | | Brooklyn | NY | 11232 | |
| Health Quest Systems, Inc. | 45 Meade Place | | | | Poughkeepsie | NY | 12601-3947 | |
| Health Quest Systems, Inc. | Attn: General Counsel | 1351 NY-55 | | | Lagrangeville | NY | 12540 | |
| Health Star Network d.b.a. STELLARIS HEALTH NETWORK | 135 Bedford Road | | | | Armonk | NY | 10504 | |
| Health Star Network d.b.a. STELLARIS HEALTH NETWORK | Attn: General Counsel | 135 Bedford Road | | | Armonk | NY | 10504 | |
| Health Trust Purchasing Group, L.P. (HPG) | Attn: COO, Contract& acquisition Management | 155 Franklin Road | suite 400 | | Brentwood | TN | 37027 | |
| HealthCare Partners | Attn: General Counsel | 19191 South Vermont Avenue | Suite 200 | | Torrance | CA | 90502 | |
| HEALTHCARE PARTNERS | STE 300 | 19191 S VERMONT AVE | | | TORRANCE | CA | 90502-1049 | |
| Healthcare Partners Investment | 14024 Quail Pointe Dr | | | | Oklahoma City | OK | 73134 | |
| Healthcare Partners Investment | Attn: General Counsel | 205 NW 63rd St. | | | Oklahoma City | OK | 73116 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| HealthCare Purchasing Alliance, LLC | Ms. Rosaline Parson | 1417 Kuhl Avenue, Suite 100, MP 142 | | | Orlando | FL | 32819 | |
| Healtheast Care Sys | 280 S Mount Auburn Road | | | | Cape Hirardeau | Mo | 63703 | |
| HEALTHFIRST | 100 CHURCH STREET | | | | NEW YORK | NJ | 10007 | |
| Healthfirst | Attn: Privacy Officer | 100 Church Street | 18th Floor, Legal Department | | New York | NY | 10007 | |
| Healthtrust HMA (Healthcare Mgmt Assoc) LP | Attn: General Counsel | 155 Franklin Road | Suite 400 | | Brentwood | TN | 37027 | |
| HealthTrust Purchasing Group, L.P. | 155 Franklin Road | Suite 400 | | | Brentwood | TN | 37027 | |
| HealthTrust Purchasing Group, L.P. | Attn: Vice President, Contracting and Acquisition Management | 155 Franklin Road | Suite 400 | | Brentwood | TN | 37027 | |
| HealthTrust Purchasing Group/Lower Keys Medical Center | Randy Wade | 5900 College Road | | | Key West | FL | 33040 | |
| Heard, Derrick L. | 450 Tom Brown Rd | | | | Covington | GA | 30016 | |
| Heart of Florida | Attn: General Counsel | 40100 Highway 27 | | | Davenport | FL | 33837 | |
| Heartland Healthcare Services | 4755 South Avenue | | | | Toledo | OH | 43615 | |
| HeathCo, LLC | 2445 Nashville Road | | | | Bowling Green | KY | 42102 | |
| HeathCo, LLC | P.O. Box 90045 | | | | Bowling Green | KY | 42012 | |
| Hegagon Metrology | 2473 Belvo Road | | | | Miamisburg | OH | 45342 | |
| Heidelberg USA | Attn: General Counsel | 1000 Gutenberg Drive | | | Kennesaw | GA | 30144 | |
| HEIDELBERG USA | P O BOX 845180 | | | | DALLAS | TX | 75284 | |
| Heiler Software Corporation | Attn: General Counsel | 20921 Lahser Road | | | Southfield | MI | 48034 | |
| Hener Automotive Group | Attn: General Counsel | 20802 NW 2nd Ave | | | Miami | FL | 33169 | |
| Hennepin County Medical Center | ATTN: Matthew Thomas Werder | 701 Park Avenue | | | Minneapolis | MN | 55446 | |
| Hennepin County Medical Center | Attn: Matthew Thomas Werder | Director, Supply Chain Management | 701 Park Avenue | | Minneapolis | MN | 55446 | |
| Henry Ford Hospital | Attn: General Counsel | One Ford Pl | | | Detroit | MI | 48202 | |
| Henry Medical Center, Inc. | Attn: General Counsel | 1133 eagles Landing Parkway | | | Stockbridge | GA | 30281 | |
| Henry Schein, Inc. | 345 E 24th St | #6 | | | New York | NY | 10010 | |
| Heritage Bank | Attn: General Counsel | 300 S Main St | | | Hinnesville | GA | 31313 | |
| Heritage Chevrolet | 12420 Jefferson Davis Hwy | | | | Chester | VA | 23831 | |
| HERMES OF PARIS | 55 EAST 59TH ST 3RD FL A/P DPT | | | | NEW YORK | NY | 10022-1112 | |
| Hermes of Paris | Attn: General Counsel | 55 East 59th Street | | | New York | NY | 10001 | |
| Hewlett Packard Company | 3000 Hanover Street | | | | Palo Alto | CA | 94304 | |
| Hewlett Packard Company | Attn: General Counsel | 3000 Hanover Street | | | Palo Alto | CA | 94304 | |
| Hewlett- Packard Company | MS: 5569 | 8000 Foothills Blvd | | | Roseville | CA | 95747 | |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304 | |
| Hewlett Packard Financial Services Company | Attn: General Counsel | 3000 Hanover St | | | Palo Alto | CA | 94304 | |
| HEWLETT PACKARD RINANCOAL SERVICES COMPANY | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304 | |
| Hewlett Packard rinancoal Services Company | Attn: General Counsel | 3000 Hanover St | | | Palo Alto | CA | 94304 | |
| Hewlett-Packard Co | 3000 Hanover Street | | | | Palo Alto | CA | 94304 | |
| Hewlett-Packard Company | 3000 Hanover Street | | | | Palo Alto | CA | 94304 | |
| Hewlett-Packard Company | Attn: Director, Global Contracts | 8000 Foothills Boulevard | | | Roseville | CA | 95747 | |
| Hewlett-Packard Company | Attn: General Counsel | 3000 Hanover Street | Mail Stop 1056 | | Palo Alto | CA | 94304-112 | |
| Hewlett-Packard Company | Attn: General Counsel | 3000 Hanover Street | | | Palo Alto | CA | 94304 | |
| Hewlett-Packard Company | Attn: Kimberlie Smith | 11311 Chinden Blvd | Bldg. 3 MS334 | | Boise | ID | 83714 | |
| Hewlett-Packard Company | Attn: Mark Bregante - Print Commodity Manager GSCS | Highway 110 KM 5.1 | | | Aguadilla | PR | 00605 | |
| Hewlett-Packard Company | COLE SCHOTZ, P.C. | Attn: Patrick J. Reilley | 500 Delaware Avenue | Suite 1410 | Wilmington | DE | 19801 | |
| Hewlett-Packard Company | COLE SCHOTZ, P.C. | Michael D. Warner | 301 Commerce Street | Ste. 1700 | Fort Worth | TX | 76102 | |
| HEWLETT-PACKARD COMPANY | HIGHWAY 110 KM 5.1 | | | | AGUADILLA | PR | 00605 | |
| HEWLETT-PACKARD FINANCIAL SERVICES | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304 | |
| HEWLETT-PACKARD FINANCIAL SERVICES | Attn: General Counsel | 3000 Hanover St | | | Palo Alto | CA | 94304 | |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304 | |
| Hewlett-Packard Financial Services Company | Attn: General Counsel | 3000 Hanover St | | | Palo Alto | CA | 94304 | |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | PO BOX 402582 | | | | ATLANTA | GA | 30384-2582 | |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY' | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304 | |
| Hewlett-Packard Financial Services Company' | Attn: General Counsel | 3000 Hanover St | | | Palo Alto | CA | 94304 | |
| HEWLETT-PACKARD FINNNCIAL SERVICE CMNPANY | 200 CONNELL DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| Hewlett-Packard Finnncial Service Cmnpany | Attn: General Council | 200 Connell Drive | | | Berkeley Heights | NJ | 07922 | |
| HF Management Services, LLC | 100 Church Street | | | | New York | NY | 10007 | |
| HGP Securities LLC | 105 South York Street, Suite 230 | | | | Elmhurst | IL | 60126 | |
| HH Associates USA Inc | 175 E. Hawthorn Parkway, Suite 325 | | | | Vernon Hills | IL | 60061 | |
| HHC | aka Hebrew Health Care | 1 Brahms Blvd | | | West Hartford | CT | 06117-0000 | |
| Hiawatha Comm Hosp | Attn: General Counsel | 300 Utah St | | | Hiawatha | KS | 66434 | |
| Hickam FCU | Attn: General Counsel | 40 Hickam Court | | | Honolulu | HI | 96818 | |
| High Caliber | 6250 N. Irwindale Avenue | | | | Irwindale | CA | 91702 | |
| High Caliber | Attn: General Counsel | 6250 N. Irwindale Avenue | | | Irwindale | CA | 91702 | |
| Highland Behavioral Health | Attn: General Counsel | 8565 South Poplar Way | | | Littleton | CO | 80130 | |
| HIGHLAND HOSPITAL | 1000 SOUTH AVE | | | | ROCHESTER | NY | 14620-2733 | |
| Highland Hospital | 300 56th St | | | | Charleston | Wv | 25304 | |
| Highlands Med Center Scotts | 380 Woods Cove Rd | | | | Scottsboro | Al | 35768 | |
| Highlands Med Ctr | 380 Woods Cove Rd | | | | Scottsboro | Al | 35768 | |
| HIGHLANDS MEDICAL CENTER | 401 SEWELL DR | | | | SPARTA | TN | 38583-1223 | |
| Highlands Medical Center | Attn: General Counsel | 380 Woods Cove Road | | | Scottsboro | AL | 35786 | |
| HIGHLANDS MEDICAL CENTER | ATTN: Roxanne Cornelison | 380 Woods Cove Road | | | Scottsboro | AL | 35768 | |
| Highlands Reg Rehabilitation Hos | 1395 George Dieter | | | | El Paso | Tx | 79936 | |
| Highlands Regional Rehabilitation Hospital | 1395 Geoge Dieter Drive | | | | El Paso | TX | 79936 | |
| Highline Community Hospital | Attn: General Counsel | 16251 Sylvester Road SW | | | Seattle | WA | 98166 | |
| Highmark, Inc. | Attn: Privacy Office | 1800 Center Street | | | Camp Hill | PA | 17011 | |
| Highmount Exploration and Production LLC | Attn: General Counsel | 6945 Northchase Drive | Suite 1750 | | Houston | TX | 77050 | |
| HILLCREST MEDICAL CENTER | 110 W 7TH ST STE 2530 | | | | TULSA | OK | 74119-1104 | |
| HILLCREST MEDICAL CENTER | 1120 S UTICA AVE | | | | TULSA | OK | 74104-4012 | |
| Hillcrest Medical Center | ATTN: Director Material Management | 1120 S. Utica | | | Tulsa | OK | 74104 | |
| HILLCREST MEDICAL CENTER | LOVELACE | 4411 THE 25 WAY NE STE 100 | | | ALBUQUERQUE | NM | 87109-5859 | |
| HILLCREST REAL ESTATE DEVELOPMENT COMPANY, LLC | 1145 SOUTH UTICA AVENUE | SUITE G-00 | | | TULSA | OK | 74104 | |
| Hillcrest Real Estate Development Company, LLC | Attn: General Counsel | 1145 South Utica Avenue | Suite G-00 | | Tulsa | OK | 74104 | |
| Hill-Rom Monterrey | Attn: General Counsel | Ave del Telephono 200 Huinala | | | Nuevo Leon | | 66648 | MX |
| Hill-Rom Monterrey | Attn: General Counsel | 1069 Street | Road 46 E | | Batesville | IN | 47006-7520 | |
| Hillside Family of Agencies | 1183 Monroe Ave | | | | Rochester | NY | 14620 | |
| HireRight, Inc. | Attention: T. Willis | Director of Contracts and Compliance | 3349 Michelson Drive | Suite 150 | Irvine | CA | 92612 | |
| HIT Services Group | Attn: General Counsel | 1 American Way / 3100 West End Ave. | | | Nashville | TE | 37203 | |
| Hi-Tech Printing Company | 3741 Port Union Road | | | | Fairfield | OH | 45014 | |
| HM GRAPHICS | 7840 WEST HICKS STREET | | | | MILWAUKEE | WI | 53219 | |
| HM GRAPHICS | 7840 W HICKS ST | | | | MILWAUKEE | WI | 53219-1158 | |
| HM Graphics | ATTN: James Sandstrom | 7840 West Hicks Street | | | Milwaukee | WI | 53219 | |
| HM Graphics | Attn: James Sandstrom, CEO/President | 7840 West Hicks Street | | | Milwaukee | WI | 53219 | |
| HM GRAPHICS INC | 7830 WEST HICKS STREET | | | | MILWAUKEE | WI | 53219 | |
| HM GRAPHICS INC | BOX 8755 | | | | MILWAUKEE | WI | 53288-0755 | |
| HM GRAPHICS INC | PO BOX 14397 | | | | MILWAUKEE | WI | 53214 | |
| HM GRAPHICS INC | P O BOX 88755 | | | | MILWAUKEE | WI | 53288-0755 | |
| HM Graphics, Inc. | 7840 West Hicks Street | | | | Milwaukee | WI | 53219 | |
| HM GRAPHICS, INC. | 7840 W HICKS ST | | | | MILWAUKEE | WI | 53219 | |
| HM Graphics, Inc. | ATTN: Greg Dooley | 7840 West Hicks Street | | | Milwaukee | WI | 53219 | |
| HM Graphics, Inc. | Attn: Greg Dooley, CFO | 7840 West Hicks Street | | | Milwaukee | WI | 53219 | |
| HM Graphics, Inc. | ATTN: James Sandstrom | 7840 W Hicks St | | | Milwaukee | WI | 53219 | |
| HM Graphics, Inc. | Attn: James Sandstrom, President | 7840 West Hicks Street | | | Milwaukee | WI | 53219 | |
| HM Graphics, Inc. | Attn: James S. Sandstrom, President | 7840 W Hicks Street | | | Milwaukee | WI | 53219 | |
| HMA Midwest Regional Medical Center | 2825 Parklawn Drive | | | | Midwest City | OK | 73110 | |
| HNI Corporation | 505 Ford Avenue | | | | Muscatine | IA | 52761 | |
| Hoag Memorial Hospital Presbyterian | Attn: General Counsel | One Hoag Drive | | | Newport Breach | CA | 92658 | |
| Hoag Memorial Hospital Presbyterian | One Hoag Drive | | | | Newport Beach | CA | 92658-6100 | |
| Holland Community Hosp | Attn: General Counsel | 844 Washington Ave # 2700 | | | Holland | MI | 49423 | |
| Hollingsworth & Vose | Attn: General Counsel | 289 Park View Road | | | Floyd | VA | 24091 | |
| Holman Margate Lincoln Mercury | Attn: Executive V.P. | 2250 North State Road 7 | | | Margate | FL | 33063 | |
| Holo-Source Corporation | 12280 Hubbard Street | | | | Livonia | MI | 48150 | |
| Holy Cross Hosp Inc Ft Lauderdale | 4725 N Federal Hwy | | | | Fort Lauderdale | Fl | 33308 | |
| Holy Cross Hospital, Inc. | 4725 North Federal Highway | | | | Fort Lauderdale | FL | 33308 | |
| Holy Cross Hospital, inc. | Attn: General Counsel | 4725 North Federal Highway | | | Fort Lauderdale | FL | 33308 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Home Depot U.S.A., Inc. | Attn: Contracts Manager | Legal Department, Contracts Manager C-20 | 2455 Paces Ferry Road NW | | Atlanta | GA | 30339 | |
| Home Depot U.S.A., Inc. | Attn: Contracts Manager | Legal Dept., Contracts Manager C-20 | 2455 Paces Ferry Road NW | | Atlanta | GA | 30339 | |
| Home Depot U.S.A., Inc. | Procurement, D-19 | 2455 Paces Ferry Road NW | | | Atlanta | GA | 30339 | |
| Home Health Depot, Inc. | Attn: General Counsel | 9245 N. Meridian Street | Suite 200 | | Indianapolis | IN | 46260 | |
| HOMESTREET BANK | 601 UNION ST | | | | SEATTLE | WA | 98101-2341 | |
| Homestreet Bank | Attn: Banking Customer Support | 2000 Two Union Square | 601 Union Avenue | | Seattle | WA | 98101 | |
| HomeStreet Bank | Attn: Banking Customer Support | 2000 Two Union Square | 601 Union Street | | Seattle | WA | 98101 | |
| Honda of South Carolina MFG. Inc. | 1111 Honda Way | | | | Timmonsville | SC | 29161 | |
| Honey Baked California; Honey Baked Ham, Inc. | Attn: Mr. Richard Gore | 29 Musick | | | Irvine | CA | 92618 | |
| Honeywell International | 101 Columbia Road | | | | Morristown | NJ | 7962 | |
| Honeywell International, Inc. | Attn:  Corey Cockrell | Global Category Manager - Packaging Material | 101 East Crossroads Parkway | Suite A | Bolingbrook | IL | 60440 | |
| Honeywell International, Inc. | Honeywell Corporate Procurement | 1300 W Warner Road | Attn: Senior Commodity Manager | | Tempe | AZ | 85284 | |
| Honeywell International. LLC | Attn: Corey Cockrell | Global category manager-Packaging Material | 101 East Crossroads Parkway Suite A | | Bolingbrook | IL | 60440 | |
| HONSA-BINDER PRINTING COMPANY | 320 SPRUCE ST | | | | ST. PAUL | MN | 55101 | |
| Honsa-Binder Printing Company | Attn: General Council | 320 Spruce St | | | St. Paul | MN | 55101 | |
| Hooks, Odene M. | 816 Capistrano Dr | | | | Suisun City | CA | 94585-3212 | |
| Hooters of America | 1815 The Exchange SE | | | | Atlanta | GA | 30339 | |
| HOOTERS OF AMERICA | 3805 EDWARDS RD STE 700 | | | | CINCINNATI | OH | 45209-1955 | |
| HOOVEN DAYTON CORPORATION | 8060 TECHNOLOGY BLVD | | | | DAYTON | OH | 45424 | |
| Hooven Dayton Corporation | Attn: General Counsel | 511 Byers Rd | | | Miamisburg | OH | 45342 | |
| Hopkins & Associates | 1816 Via Entrada | | | | Fallbrook | CA | 92028 | |
| Hopkins Printing, Inc. | ttn: General Counsel | 2246 Citygate Drive | | | Columbus | OH | 43219 | |
| Hospital Authority of Valdosta and Lowndes County, Georgia | Attn: J. Randall Sauls, CEO/Administrator | 2501 North Patterson Street | | | Valdosta | GA | 31602 | |
| Hospital District #1 of Rice County | Attn: General Counsel | 619 S. Clark | | | Lyons | KS | 67554 | |
| Hospital Psiquiatria Correccional | Calle Teniente Cesar Goanzalez | | | | San Juan | PR | 00936-9344 | |
| Hospital Santa Rosa | Ave Los Veteranos #100 | | | | San Juan | PR | 784 | |
| HOTLINE DELIVERY SYSTEMS | P O BOX 560648 | | | | DALLAS | TX | 75356 | |
| HP Enterprise Service LLC | Support Contract MS T4BC2 | 8000 Foothills BLVD | | | Roseville | CA | 95747-6588 | |
| HP ENTERPRISE SERVICES LLC | 13207 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 | |
| HP ENTERPRISE SERVICES LLC | 2580 SOUTH DECKER LAKE BLVD | STE. 200 | | | SALT LAKE CITY | UT | 84119 | |
| HP ENTERPRISE SERVICES LLC | 5400 Legacy Drive | | | | Plano | TX | 75024 | |
| HP ENTERPRISE SERVICES LLC | 8000 FOOTHILLS BLVD | | | | ROSEVILLE | CA | 95747-6588 | |
| HP ENTERPRISE SERVICES LLC | ATTN: Contract Manager | 8000 FOOTHILLS BLVD | | | ROSEVILLE | CA | 95747-6588 | |
| HP ENTERPRISE SERVICES LLC | ATTN: General Counsel | 8000 FOOTHILLS BLVD | | | ROSEVILLE | CA | 95747-6588 | |
| HP ENTERPRISE SERVICES LLC | CALL BOX 10000 | | | | AGUADILLA | PR | 00605-9000 | |
| HP ENTERPRISE SERVICES LLC | HEWLETT PACKARD EXPRESS | PO BOX 22160 | | | OAKLAND | CA | 94623 | |
| HP Enterprise Services LLC | PO BOX 200876 | | | | DALLAS | TX | 75320 | |
| HP ENTERPRISE SERVICES LLC | PO BOX 281935 | | | | ATLANTA | GA | 30384-1935 | |
| HP ENTERPRISE SERVICES LLC | PO BOX 92013 | | | | CHICAGO | IL | 60693 | |
| HP ENTERPRISE SERVICES LLC | PO BOX 932956 | | | | ATLANTA | GA | 31193-2956 | |
| HP Enterprise Services LLC | Support Contract MS T4BC2 | 8000 Foothills BLVD | | | Roseville | CA | 95747-6588 | |
| HP FINANCIAL SERVICES | 200 CONNELL DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| HP Financial Services | Attn: General Council | 200 Connell Drive | | | Berkeley Heights | NJ | 07922 | |
| HP FINANCIAL SERVICES | P O BOX 402575 | | | | ATLANTA | GA | 30384 | |
| HP FINANCIAL SERVICES | PO BOX 402582 | | | | ATLANTA | GA | 30384-2582 | |
| HRB Digital LLC | Attn: Marketing, Contracts and Privacy legal Group | One H&R Block Way | | | Kansas | MO | 64105 | |
| HRB Digital LLC | H&R Block | Attn: Marketing, Contracts and Privacy Legal Group | One H&R Block Way | | Kansas City | MO | 64105 | |
| HSM Electronic Protection Services, Inc. | c/o STANLEY Convergent Security Solutions, Inc. | 55 Shuman Blvd. | Suite 900 | | Naperville | IL | 60563 | |
| HT&T TRUCK CENTER | 311 A PACIFIC STREET | | | | HONOLULU | HI | 96817-5038 | |
| HT&T Truck Center | Attn: General Counsel | 311 Pacific St. | | | Honolulu | HI | 96817 | |
| HTT HARDWEAR LTD | 41185 RAINTREE CT. | | | | MURRIETA | CA | 92565 | |
| HTT Hardwear LTD | Attn: General Council | 41185 Raintree Ct. | | | Murrieta | CA | 92565 | |
| Hu Hu Kam Memorial Hospital (Gila River Health Care) | 483 W. Seed Farm road | | | | Sacaton | AZ | 85147 | |
| Hualapai Mountain Medical Center | Attn: General Counsel | 3801 Santa Rosa Drive | | | Kingman | AZ | 86401 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Hucker, Steven A. | 3237 Alcea St | | | | Charlotte | NC | 28214-0205 | |
| Hudson Energy Services, LLC | c/o Kelly E. Kleist | Conley Rosenberg Mendez & Brenneise, LLP | 5080 Spectrum Drive, Suite 850 E | | Addison | TX | 75001 | |
| Hu-Friedy Mfg Co LLC | 3232 N. Rockwell Street | | | | Chicago | IL | 60618 | |
| Hughston Hosptial | Attn: General Counsel | 100 Frist Ct | | | Columbus | GA | 31909 | |
| Hunterdon Health Care System | 2100 Westcott Drive | | | | Flemington | NJ | 08822 | |
| HUNTERDON MEDICAL CENTER | 2100 WESCOTT DR | | | | FLEMINGTON | NJ | 08822-4603 | |
| HUNTERDON MEDICAL CENTER | 2100 WESCOTT DR | 3 MINNEAKONING RD | | | FLEMINGTON | NJ | 08822-4603 | |
| Hunterdon Medical Center | Attn: Lawrence Grand | 2100 Noscott Drive | | | Felemington | NJ | 08822 | |
| Hunterdon Medical Center | Attn: Lawrence Grand, Executive Vice President | 2100 Wescott Drive | | | Flemington | NJ | 08822 | |
| HUNTERDON MEDICAL CENTER | RR 31 | | | | FLEMINGTON | NJ | 08822 | |
| Hurley Medical Center | Attn: General Counsel | 1 Hurley Plaza | | | Flint | MI | 48503 | |
| Hurley Medical Center | Attn: General Counsel | One Hurley Plaza | | | Flint | MI | 48502 | |
| Husqvarna Consumer Outdoor Products | 9335 Harris Corners Parkway, Suite 500 | | | | Charlotte | NC | 28269 | |
| HUTCHINSON ALLGOOD PRINTING CO. | 260 BUSINESS PARK DR | | | | WINSTON-SALEM | NC | 27107 | |
| Hutchinson Allgood Printing Co. | 4301 Waterleaf Court | | | | Greensboro | NC | 27410-8106 | |
| HUTCHISON ALLGOOD PRINTING CO. | 260 BUSINESS PARK DR. | | | | WINSTON-SALEM | NC | 27107 | |
| Hutchison Allgood Printing Co. | 4301 Waterleaf Ct | | | | Greensboro | NC | 27410-8106 | |
| HUTCHISON ALLGOOD PRINTING COMPANY | 260 BUSINESS PARK DR. | | | | WINSTON-SALEM | NC | 27107 | |
| Hutchison Allgood Printing Company | 4301 Waterleaf Court | | | | Greensboro | NC | 27410-8106 | |
| HYLANT GROUP, INC. | 50 E. BUSINESS WAY | SUITE 200 | | | CINCINNATI | OH | 45241 | |
| Hylant Group, Inc. | Attn: Todd Belden - President | 50 E. Business Way | Suite 200 | | Cincinnati | OH | 45241 | |
| Hyperlogistics LLC | 711 Distribution | | | | Columbus | OH | 43228 | |
| Iasis Healthcare Holdings, Inc. | 117 Seaboard Lane | Building E | | | Franklin | TN | 37067 | |
| IBX Group AB | Attn: Frederik Sjöröén | Banérgatan 16 | Box 104 51 | | Stockholm | | | Sweden |
| IBX GROUP AB | BANÉRGATAN 16 | BOX 104 51 | | | STOCKHOLM | | | SWEDEN |
| IBX Group AB | Att: Fredrik Sjoren | Banergatan 16 | Box 51 | | Stockholm | | | Sweeden |
| ICC | Attn: General Counsel | 805 Third Ave | | | New York | NY | 10022 | |
| ID Images | 2991 Interstate Parkway | | | | Brunswick | OH | 44212 | |
| ID IMAGES | 7830 47TH ST | | | | LYONS | IL | 60534-1869 | |
| ID IMAGES, LLC. | 2991 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | |
| ID IMAGES, LLC. | Attn: Legal Counsel | 2991 Interstate Pkwy | | | Brunswick | OH | 44212 | |
| Ideal Printers, Inc. | 8219 Kempwood Drive | | | | Houston | TX | 77055 | |
| Ideal Printers, Inc. | 8219 Kempwood | | | | Houston | TX | 77055 | |
| Ideal Printers, LLC | 8219 Kempwood Drive | | | | Houston | TX | 77055 | |
| IdeOne LLC | 4 Jill Court, Building 22 | | | | Hillsborough | NJ | 8844 | |
| IDS | 251 Consumers Road | Suite 1200 | | | North York | ON | M2J 4R3 | Canada |
| Illinois Central Hospital Association | Attn: Privacy Officer | 18501 Maple Creek Drive, #100 | | | Tinley Park | IL | 60477-2979 | |
| IMAGIC | 2810 N LIMA STREET | | | | BURBANK | CA | 91504 | |
| Imagine Print Solutions | 1000 Valley Park Drive | | | | Shakopee | MN | 55379 | |
| IMAGINE PRINT SOLUTIONS | SDS 12-2000 P O BOX 86 | | | | MINNEAPOLIS | MN | 55486-2000 | |
| IMEX GLOBAL SOLUTIONS, LLC | 158 MT. OLIVET AVE | | | | NEWARK | NJ | 07144 | |
| IMEX Global Solutions, LLC | Attn: Ari J. Silverman, Manager | 158 Mount Olivet Avenue | | | Newark | NJ | 07114 | |
| Imex Global Solutions, LLC | Attn: General Council | 158 Mt. Olivet Ave | | | Newark | NJ | 07144 | |
| INDEPENDENT PRINTING | 1801 LAWRENCE DRIVE | | | | DE PERE | WI | 54115 | |
| Independent Printing | ATTN: Joe Lancour | 1801 Lawrence Drive | | | De Pere | WI | 54115 | |
| INDEPENDENT PRINTING COMPANY | 1801 LAWRENCE DR | | | | DE PERE | WI | 54115 | |
| Independent Printing Company | ATTN: Craig T. Wienkes | 1801 Lawrence Dr | | | De Pere | WI | 54115 | |
| Indiana Department of Environmental Management | Attn: General Counsel | P.O. Box 6015 | | | Indianapolis | IN | 46206-6015 | |
| Indiana Department of Environmental Management | Attn: Office of Land Quality, General Counsel | 100 N Senate Ave | | | Indianapolis | IN | 46204 | |
| Indiana Department of Environmental Management | Indiana Government Center North | 100 N. Senate Ave. | | | Indianapolis | IN | 46204 | |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | P.O BOX 6015 | | | | INDIANAPOLIS | IN | 46206-6015 | |
| Indiana Economic Development Corporation | Attn: Account Manager | Office of Development Finance | One North Capitol Avenue | Suite 700 | Indianapolis | IN | 46204-2288 | |
| Indiana Economic Development Corporation | Attn: EDGE Analyst | Office of Development Finance | One North Capitol | Suite 700 | Indianapolis | IN | 46204-2288 | |
| INDIANA ECONOMIC DEVELOPMENT CORPORATION | OFFICE OF DEVELOPMENT FINANCE | ONE NORTH CAPITOL AVENUE | SUITE 700 | | INDIANAPOLIS | IN | 46204-2288 | |
| INDIANA ECONOMIC DEVELOPMENT CORPORATION | OFFICE OF DEVELOPMENT FINANCE | ONE NORTH CAPITOL | SUITE 700 | | INDIANAPOLIS | IN | 46204-2288 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| Indiana Vital Records Association | Attn: General Counsel | 3838 N. Rural Street | | | Indianapolis | IN | 46205 | |
| Indiana Vital Records Association | ATTN: President | 3838 N. Rural St. | | | Indianapolis | IN | 46205 | |
| INDIGO AMERICA, INC., SUBSIDIARY OF HEWLETT-PACKARD COMPANY | 550 KING ST | | | | LITTLETON | MA | 94304 | |
| INDIGO AMERICA, INC., subsidiary of Hewlett-Packard Company | Attn: Annita Shaw, Contract Administration | 550 KING ST | | | Littleton | MA | 94304 | |
| Industrias Haceb, S.A. | Cl 59 No. 55 80 Km 13 | | | | Copacabana Antioquia | | | Repulic of Columbia |
| Infintech | 4010 Executive Park Drive, Suite 430 | | | | Cincinnati | OH | 45241 | |
| Influence Health, Inc. | Attn: Chief Financial Officer | 3000 Riverchase Galleria | #1500 | | Hoover | AL | 35244 | |
| Infologistica Aplicada SA de CV | Antiguo Camino a Villa de Santiago 2914 | | | | Monterrey, NL | Mexico | 64833 | |
| Infoseal and New Jersey Business Forms | 55 West Sheffield Avenue | | | | Englewood | NJ | 07631 | |
| Ingage Partners, LLC | 2753 Observatory Ave | | | | Cincinnati | OH | 45208 | |
| Ingage Partners, LLC | Attention: Laura Platt | 2753 Observatory Avenue | | | Cincinnati | OH | 45208 | |
| Ingage Partners, LLC | Attention: Laura Platt | Business Development Manager | 2753 Observatory Avenue | | Cincinnati | OH | 45208 | |
| Ingenix, Inc. | Attn: General Counsel | 12125 Technology Drive | | | Eden Prairie | MN | 55344 | |
| Ingersoll Rand | 2526-I Industrial Park Drive Goshen | | | | Goshen | IN | 46528 | |
| Ingersoll Rand | Attn: Ed Pulliam | 2701 Wilma Rudolph Blvd. | | | Clarksville | TN | 37040 | |
| INGERSOLL RAND | PO BOX 1989 | | | | Midland | MI | 48641-1989 | |
| Ingersoll Rand Industrial Technologies | Campbellsville Plant | 101 Industrial Drive | | | Campbellsville | KY | 42718 | |
| Ingersoll-Rand | Attn: General Counsel | 800-D Beaty Street | | | Davidson | NC | 28036 | |
| Ingram Micro Inc. | Attn: General Counsel | 1600 E. St. Andrew Place | | | Santa Ana | CA | 92705 | |
| Ingres Corporation | 500 Arguello Street | Suite 200 | | | Redwood City | CA | 94063-1567 | |
| Inner City Express | Attn: General Counsel | 800 Charcot Avenue #106 | | | San Jose | CA | 95131 | |
| INNERWORKINGS | 600 W CHICAGO STE 850 | | | | CHICAGO | IL | 60654 | |
| INNERWORKINGS | 600 W CHICAGO AVE STE 850 | | | | CHICAGO | IL | 60654-2822 | |
| INNERWORKINGS | 600 WEST CHICAGO | STE 850 | ATTN: MANDY REYEZ | | CHICAGO | IL | 60610 | |
| INNERWORKINGS | 7503 SOLUTION CENTER | ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60677-7005 | |
| InnerWorkings, Inc. | 600 West Chicago | Suite 850 | | | Chicago | IL | 60654 | |
| InnerWorkings, Inc. | ATTN: General Counsel | 600 West Chicago Avenue | | | Chicago | IL | 60654 | |
| INNOMARK COMMUNICATIONS, LLC | 420 DISTRIBUTION CIRCLE | | | | FAIRFIELD | OH | 45014 | |
| INNOMARK COMMUNICATIONS, LLC | 420 DISTRIBUTION CIRCLE | | | | FAIRFIELD | OH | 45014 | |
| InnoMark Communications, LLC | Attn: General Counsel | 420 Distrobution Circle | | | Fairfield | OH | 45014 | |
| INSIGHT | 6820 S HARL AVE | | | | TEMPE | AZ | 85283-4318 | |
| Insight | 6820 South Harl Avenue | | | | Tempe | AZ | 85253 | |
| Insight | Attn: Morgan Longstreet | 6820 S. Hart Ave. | | | Tempe | AZ | 85253 | |
| INSIGHT | P O BOX 740273 | | | | CINCINNATI | OH | 45274-0273 | |
| Insight Global, LLC | 4170 Ashford Dunwoody Rd, Suite 250 | | | | Atlanta | GA | 30319-1428 | |
| Insight Sourcing Group, Inc. | Attn: Brian Houpt | 5555 Triangle Pkwy | Ste 310 | | Norcross | GA | 30092 | |
| Insight Sourcing Group, Inc. | Attn: General Counsel | 5555 Triangle Pkwy | Ste 310 | | Norcross | GA | 30092 | |
| INSPIRA HEALTH NETWORK, INC., a/k/a South Jersey Health System, Inc. | 333 Irving Avenue | | | | Bridgetown | NJ | 08302-2123 | |
| Insta-Print | 1208 West 6th Avenue | | | | Eugene | OR | 97402 | |
| INSTITUTE FOR SHIPBOARD EDUCATION | 2410 OLD IVY ROAD | ATTN: MIKE MARTIN-FINANCE | | | CHARLOTTESVILLE | VA | 22903 | |
| Institute for Shipboard Education | Attn: General Counsel | 2410 Old Ivy Road | | | Charlottesville | VA | 22903 | |
| InStream, LLC | 365 Great Circle Road | | | | Nashville | TN | 37228 | |
| InStream, LLC | Attention: Craig Johnson | P.O. Box 282066 | | | Nashville | TN | 37228 | |
| InStream, LLC | Attention: Mark Hinson, President/CEO | P.O. Box 282066 | | | Nashville | TN | 37228 | |
| InStream, LLC | Attn: Craig Johnson | Attn: Mark Hinson, President/CEO | PO Box 282066 | | Nashville | TN | 37228 | |
| InStream, LLC | Attn: Craig Johnson, Mark Hinson, President/CEO | PO BOX 282066 | | | Nashville | TN | 37228 | |
| INSTREAM, LLC | ATTN: MARK HINSON, PRESIDENT/CEO | PO BOX 282066 | | | NASHVILLE | TN | 37228 | |
| Instream, LLC | William Owens | 240 Great Circle Road, Suite 342 | | | Nashville | TN | 37228 | |
| INTEGRA COLOR, LTD. | 3210 INNOVATIVE WAY | | | | MESQUITE | TX | 75149 | |
| Integra Color, Ltd. | Attn: General Counsel | 3210 Innovative Way | | | Mesquite | TX | 75149 | |
| INTEGRATED BANK TECHNOLOGY | 1101 ARROW POINT DR STE 305 | | | | CEDAR PARK | TX | 78613-7740 | |
| Integrated Bank Technology | 1101 Arrow Point | Suite 305 | | | Cedar Park | TX | 78613 | |
| INTEGRATED HUMAN RESOURCES PLANNING, S.C. | AV. PASEO DE LOS LEONES 460-A | COL. MITRAS CENTRO | | | MONTERREY | NUEVO LEON | 6500 | MEXICO |
| Integrated Printing Solutions | 7025 South Fulton Street | Suite 100 | | | Centennial | CO | 80102 | |
| Integrated Printing Solutions LLC | Attn: Saverio Spagnolte | 7025 South Fulton St. | Suite 100 | | Centennial | CO | 80112 | |
| Integrated Printing Solutions, LLC | 7025 South Fulton Street | Suite 100 | | | Centennial | CO | 80112 | |
| Integrated Printing Solutions, LLC | Saverio Spagnolte | 7025 SOuth Fulton St | Suite 100 | | Centennial | CO | 80112 | |

In re The Standard Register Company, *et al.*

Case No. 15-10541 (BLS)

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INTEGRATED RESOURCES GROUP | 275 VALLEY DR | | | | BRISBANE | CA | 94005 | |
| Integrated Resources Group | Attn: General Counsel | 275 Valley Dr | | | Brisbane | CA | 94005 | |
| Integrated Services, Inc. | Attn: General Counsel | 12242 SW Garden Place | | | Portland | OR | 97223 | |
| Integrated Services, Inc. | Attn: General Counsel | 15115 SW Sequoia Pkwy Suite 110 | | | Portland | OR | 97224 | |
| INTEGRITY LEASING AND FINANCING, INC. | 20 VERNON ST #13 | | | | NORWOOD | MA | 02062 | |
| Integrity Leasing and Financing, Inc. | Attn: General Council | 20 Vernon St #13 | | | Norwood | MA | 02062 | |
| InteliSpend | c/o Blackhawk Engagement Solutions | 6220 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | |
| InteliSpend Prepaid Solutions | 19 West 44th Street, Suite 1108 | | | | New York | NA | 10036 | |
| INTELISPEND PREPAID SOLUTIONS | 7 TIMES SQUARE # 1604 | | | | NEW YORK | NA | 10036 | |
| Intellectual Technology, Inc. | 1926 Kellogg Avenue | Suite A | | | Carlsbad | CA | 92008 | |
| Intellectual Technology, Inc. | Attn: General Counsel | 1901 Camino Vida Roble | | | Carlsbad | CA | 92008 | |
| Intelligent Decisions | 21445 Beaumeade Dircle | | | | Ashburn | VA | 20147 | |
| Intelligrated, Inc | 7901 Innovation Way | | | | Mason | OH | 45040 | |
| Interbrand Design Forum LLC | 7575 Paragon Raod | | | | Dayton | OH | 45459 | |
| Interlink Cloud Advisors, Inc | 5887 Cornell Road, Unit 7 | | | | Cincinnati | OH | 45242 | |
| Interlink Cloud Advisors, Inc. | Attention: Legal Counsel | 5887 Cornell Road | Unit 7 | | Cincinnati | OH | 45242 | |
| Intermec Technologies Corp. | Attention: Mr. Bob Rainier | Vice President of Operations | 6001 36th Avenue West | | Everett | WA | 98203-1264 | |
| INTERMEC TECHNOLOGIES CORPORATION | 9290 LE SAINT DRIVE | | | | FAIRFIELD | OH | 45014 | |
| Intermec Technologies Corporation | Attention: Legal Counsel | 6001 36th Avenue West | | | Everett | WA | 98203 | |
| INTERNAL SERVICES DEPARTMENT/ County of Los Angeles | Mary Walcott: Buyer | 1100 North Eastern Avenue RM # G115 | | | Los Angeles | CA | 90063 | |
| International Equipment Solutions, LLC | Attn: Deanna Roll | 2211 York Road | Suite 320 | | Oak Brook | IL | 60523 | |
| International Paper Company | 6400 Polar Ave | | | | Memphis | TN | 38197 | |
| International Paper Company | 6400 Poplar Ave | | | | Memphis | TN | 38197 | |
| International Paper Company | Attn: General Counsel | 6400 Poplar Avenue | | | Memphis | TN | 38198 | |
| International Paper Company | Attn: Henry A. Walker - Contract Administrator | 6400 Poplar Avenue | | | Memphis | TN | 38198 | |
| International Paper Company | ATTN: Mark Miller | 6400 Poplar Ave | | | Memphis | TN | 38197 | |
| International Paper Company | Attn:  Mark Miller | 6420 Poplar Avenue | | | Memphis | TN | 38119 | |
| International Paper Company | ATTN: Melanie S. Harman | 6400 Poplar Avenue | | | Memphis | TN | 38197 | |
| International Paper Company | Attn: Melanie S. Harman (Director of Sales and Brokerage) | 6420 Poplar Avenue | | | Memphis | TN | 38119 | |
| International Paper Company | ATTN: September Blain | 6400 Poplar Avenue | | | Memphis | TN | 38197 | |
| International Paper Company | Attn: September Blain (Vice President and General Manager) | 6400 Poplar Avenue | | | Memphis | TN | 38197 | |
| International Paper Company | International Paper - Recycling | ATTN: Contract Manager | 320 S. 25th St. | Suite 2 | Terre Haute | IN | 47803 | |
| International Paper Company, d/b/a XPEDX | Attn: General Counsel | 3900 Sprint Garden Street | | | Greensboro | NC | 27407 | |
| INTERNATIONAL PAPER RECYCLING | 320 S. 25TH ST. SUITE 2 | | | | TERRE HAUTE. | IN | 47803 | |
| INTERNATIONAL PAPER RECYCLING | Attn: Contract Manager | 320 S. 25th St. Suite 2 | | | Terre Haute. | IN | 47803 | |
| INTERNATIONAL PLASTIC INC | 185 COMMERCE DRIVE | | | | GREENVILLE | SC | 29615 | |
| International Plastic Inc | Attn: General Counsel | 185 Commerce Drive | | | Greenville | SC | 29615 | |
| Internet Commerce Corporation | 805 Third Avenue | | | | New York | NY | 10022 | |
| INTERSTATE HOTELS & RESORTS | 4501 N FAIRFAX DR | | | | ARLINGTON | VA | 22203 | |
| Interstate Hotels & Resorts | Attn: General Counsel | 4501 North Fairfax Drive | Suite 500 | | Arlington | VA | 22203 | |
| INVACARE CORPORATION | 570 MATHESON BLVD E UNIT 8 | | | | MISSISSAUGA | ON | L4Z 4G4 | Canada |
| Invacare Corporation | 1320 Taylor Street | | | | Elyra | OH | 44035 | |
| INVACARE CORPORATION | 1320 TAYLOR ST | | | | ELYRIA | OH | 44035-6250 | |
| INVACARE CORPORATION | 1 INVACARE WAY | | | | ELYRIA | OH | 44035-4190 | |
| Invacare Corporation | Attn: Mike Grospitch | 1320 Taylor Street | | | Elyria | OH | 44305 | |
| Inversiones Chévere, S.E. | Metro Office Park | 7 Calle 1, Suite 204 | | | Guaynabo | PR | 00968 | |
| Invesco Group Services, Inc. | Attn: Chief Procurement Officer | 1555 Peachtree Street NE | Suite 1800 | | Atlanta | GA | 30309 | |
| Invesco Group Services, Inc. | Attn: General Counsel | 1555 Peachtree Street NE | Suite 1800 | | Atlanta | GA | 30309 | |
| IOWA DEPARTMENT OF TRANSPORTATION | 800 LINCOLN WAY | | | | AMES | IA | 50010-6915 | |
| Iowa Department of Transportation | Attn: General Counsel | 800 Lincoln Way | | | Ames | IA | 50010 | |
| Iowa Department of Transportation | Operations & Finance Division | 800 Lincoln Way | | | Ames | IA | 50010 | |
| IOWA HEALTH SYSTEM | 4488 112TH ST | | | | URBANDALE | IA | 50322-2085 | |
| Iowa Health System | Attn: General Counsel | 1776 West Lakes Parkway | Suite 400 | | West Des Moines | IA | 50266 | |
| Iowa Health System dba UnityPoint Health | 1776 West Lakes Parkway | | | | West Des Moines | IA | 50266 | |
| Iron Mountain | 3790 Symmes Road | | | | Hamilton | OH | 45015 | |
| Iron Mountain | 71 Hammer Mill Road | | | | Rocky Hill | CT | 06064 | |
| IRON MOUNTAIN | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN | PO BOX 601002 | | | | LOS ANGELES | CA | 90060-1002 | |
| IRON MOUNTAIN INFORMATION .MANAGEMENT, INC. | Attn: Legal Counsel | 3790 Symmes Rd | | | Hamilton | OH | 45015 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Iron Mountain Information Management, Inc. | Attn: General Counsel | 3790 Symmes Road | | | Hamilton | OH | 45015 | |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | Attn: Legal Counsel | 101 South Old Statesville Road | | | Huntersville | NC | 28078 | |
| Iron Mountain Information Management, LLC | 1 Federal Street | | | | Boston | MA | 2110 | |
| Iron Mountain Off-Site Data Protection, Inc. | Attn: Legal Councsel | P.O. BOX 13735 | | | SACRAMENTO | CA | 95853-3735 | |
| Ironwood Lithographers Inc. | 455 South 52nd Street | | | | Tempe | AZ | 85281 | |
| Irving Coppell Surgical Hospital LLC | Attn: General Counsel | 400 West 1-635 | Suite 101 | | Irving | TX | 75063-3707 | |
| IS Financial Services | Attn: Nancy Tivnan, Senior Financial Analyst | Worcester Business Center | 67 Millbrook Street | North Building, 4th Floor | Worcester | MA | 01606 | |
| IS Financial Services | Attn: Nancy Tivnan, Senior Financial Analyst | Worcehster Business Center | 67 Millbrook Street | North Building, 4th Floor | Worchester | MA | 01606 | |
| ISCAR METALS | 300 WESTWAY PLACE | | | | ARLINGTON | TX | 76018-1021 | |
| Iscar Metals | Attn: General Counsel | 300 Westway Place | | | Arlington | TX | 76018 | |
| Iscar, Metals, Inc. | Attn: General Counsel | 300 Westway PL | | | Arlington | TX | 76018 | |
| ISG Technology, Inc. | Attn: General Counsel | 1101 Hutchens Road | Suite A | | Columbia | MO | 65203 | |
| ISLANDWIDE EXPRESS | P O BOX 11670 | | | | SAN JUAN | PR | 00922 | |
| IT XCEL CONSULTING LLC DBA XGS.IT | 7112 OFFICE PARK DR | | | | HAMILTON | OH | 45069-2261 | |
| IT Xcel Consulting LLC dba XGS.IT | 7112 Office Park Drive | | | | West Chester | OH | 45069-2261 | |
| IT Xcel Consulting LLC dba XGS.IT | 7112 Office Park Dr | | | | West Chester Park Dr | OH | 45069-2261 | |
| IT Xcel Consulting, LLC | 7112 Office Park Drive | | | | West Chester | OH | 45069 | |
| ITW THERMAL FILMS | 14981 32 MILE ROAD | | | | ROMEO | MI | 48065 | |
| ITW Thermal Films | Attn: General Counsel | 14981 32 Mile Rd | | | Romeo | MI | 48065 | |
| ITXC | 600 College Road East | | | | Princeton | NJ | NJ 08540 | |
| IVANS, Inc. | Attn: Assistant Vice President, Contracts | 1455 East Putnam Avenue | | | Old Greenwich | CT | 06870-7299 | |
| IVANS, Inc. | Attn: Jefferey K. Dobrish | 1455 East Putnam  Avenue | | | Old Greenwich | CT | 06870-7299 | |
| Ivison Memorial Hospital | AttnL General Counsel | 255 North 30th St. | | | Laramie | WY | 82072 | |
| IWAG Group III | P.O. Box 3707, M/C 1N-12 | | | | Seattle | WA | 98124 | |
| IWCO DIRECT | 7951 POWERS BLVD | | | | CHANHASSEN | MN | 55345 | |
| IWCO Direct | Attn: Debi Berns | 7951 Powers Blvd | | | Chanhassen | MN | 55317 | |
| IWCO DIRECT | P O BOX 1521 | | | | MINNEAPOLIS | MN | 55480-1521 | |
| IWCO DIRECT | PO BOX 856616 | | | | MINNEAPOLIS | MN | 55485-6616 | |
| J.B. Hunt Transport, Inc. | Attention: Director of Litigation and Contract Management | 615 J.B. Hunt Corporate Drive | | | Lowell | AR | 72745 | |
| J.M. Smucker Company | Attn: General Counsel | Strawberry Lane | | | Orrville | OH | 44667 | |
| J.S. McCarthy Printers fka Wolf ColorPrint | 15 Darin Drive | | | | Augusta | ME | 04330 | |
| Jabil | Attn: General Counsel | 11201 Electron Drive | | | Louisville | KY | 40299 | |
| Jackson Health System | 1611 SW 12th Avenue | | | | Miami | FL | 33136 | |
| Jackson Health System | Attn: General Counsel | 1611 Northwest 12th Avenue | | | Miami | FL | 33136 | |
| Jackson Health System | Attn: Kevin Andrews | 1611 Northwest 12th Avenue | | | Miami | FL | 33136 | |
| JACKSON HEALTH SYSTEM | PO BOX 31230 | | | | SALT LAKE CITY | UT | 84131-0230 | |
| Jackson Hewitt | 3 Sylvan Way | | | | Parsippany | NJ | 7054 | |
| Jacobsen Division of Textron Inc. | 11108 Quality Drive | | | | Charlotte | NC | 28273 | |
| JACOBSEN DIVISION OF TEXTRON INC. | ATTN: Michelle Howell | 3800 Arco Corporate Drive | Suite 310 | | Charlotte | NC | 28273 | |
| Jae Yong Yoo, M.D., Inc. | Attn: Jae Yong Yoo, M.D. | 966 S. Western Avenue | Suite 208 | | Los Angeles | CA | 90006 | |
| JAMES CAMPBELL COMPANY LLC | 1001 KAMOKILA BLVD STE 200 | | | | KAPOLEI | HI | 96707-2014 | |
| James Campbell Company LLC | 1001 Kamokila Blvd, James Campbell Bldg, Suite 200 | | | | Kapolei | HI | 96707 | |
| JAMES CAMPBELL COMPANY LLC | BILLBOX #0114551 | PO BOX 9066 | | | ADDISON | TX | 75001-9066 | |
| James M. Vaughn | 600 Albany St | | | | Dayton | OH | 45417 | |
| Jamestown Regional Medical Center | 436 Central Avenue West | | | | Jamestown | TN | 38556 | |
| Jamestown Regional Medical Center | Attn: General Counsel | 436 Central Avenue West | | | Jamestown | TN | 38556 | |
| Janell Incorporated | Attn: General Counsel | 6130 Cornell Road | | | Cincinnati | OH | 45242 | |
| Jani-King of Buffalo, Inc. | 270 Northpointe Parkway | | | | Amherst | NY | 14228 | |
| Jannel Manufacturing | 5 Mear Rd #2 | | | | Holbrook | MA | 02343 | |
| JANNEL MANUFACTURING | 5 MEAR ROAD | | | | HOLBROOK | MA | 02343 | |
| JANNEL PACKAGING, INC | 5 MEAR RD. | | | | HOLBROOK | MA | 02343 | |
| Jannel Packaging, Inc | Attn: General Counsel | 5 Mear Rd. | | | Holbrook | MA | 02343 | |
| Jan-Pro Cleaning Systems of Ontario | 3200 Inland Empire Boulevard | Suite 250 | | | Ontario | CA | 91764 | |
| JC USA, Inc. | 5770 Fleet Street | | | | Carlsbad | CA | 92008 | |
| JDS GRAPHICS | 220 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | |
| JDS GRAPHICS | 220 ENTIS ROAD | | | | CLIFTON | NJ | 07014 | |
| JDS Graphics | Attn: Michael Costelco | 220 Entin Rd | | | Clifton | NJ | 07014 | |
| JDS Graphics | Attn:  Michael COstello | 220 Entin Road | | | Clifton | NJ | 07014 | |
| JDS Graphics | Attn: Michael COstello | 220 Entis Road | | | Clifton | NJ | 07014 | |
| JDS GRAPHICS INC. | 210 S. VAN BRUNT STREET | | | | ENGLEWOOD | NJ | 07651 | |
| JDS Graphics Inc. | ATTN: Michael Costello | 220 Entin Road | | | Clifton | NJ | 07014 | |
| JDS Graphics Inc. | ATTN: Vice President | 210 S. Van Brunt Street | | | Englewood | NJ | 07651 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| JEFFERSON MEMORIAL HOSPITAL | PO BOX 1589 | | | | KNOXVILLE | TN | 37901-1589 | |
| Jefferson Memorial Hospital | P.O. Box 350 | HWY 61 South | | | Crystal City | MO | 63019 | |
| JEFFERSON RADIOLOGY | 111 FOUNDERS PLZ STE 400 | | | | EAST HARTFORD | CT | 06108 | |
| Jefferson Radiology | Attn: Ethan Foxman, CEO | 111 Founders Plaza, Suite 400 | | | East Hartford | CT | 06108 | |
| Jefferson Radiology | ATTN: Ethan Foxman, CEO | 111 Founders Plaza | | | East Hartford | CT | 06108 | |
| Jefferson Radiology | Attn: General Counsel | 111 Founders Plaza | Suite 400 | | East Hartford | CT | 08108 | |
| JEFFERSON RADIOLOGY | STE 400 | 111 FOUNDERS PLZ | Suite 400 | | EAST HARTFORD | CT | 06108-3240 | |
| Jefferson Regional Medical Center | Attn: General Counsel | 565 Coal Vally Road | | | Jefferson Hills | PA | 15025 | |
| Jefferson Yarns, Inc. | Attn: General Counsel | P.O. Box 698 | | | Pulaski | VA | 24301-0698 | |
| Jeffery L. Moder | 117 Willow Tree Lane. | | | | Mount Holly | NC | 28120. | |
| JEFFERY L. MODER | 600 Albany St | | | | Dayton | OH | 45417 | |
| Jeffery Modor | 600 Albany St | | | | Dayton | OH | 45417 | |
| Jenning American Legion Hospital | Attn: General Cousnel | 1634 Elton Rd | | | Jennings | LA | 70546 | |
| JERSEY SHORE HOSPITAL | 1020 THOMPSON ST | | | | JERSEY SHORE | PA | 17740-1729 | |
| Jersey Shore Hospital | Attn: Director Materials | 1020 Thompson Street | | | Jersey Shore | PA | 17740 | |
| Jesco | Attn: General Counsel | 1421 Westway Circle | | | Carrollton | TX | 75006-3733 | |
| JET LITHOCOLOR | 1500 CENTR CIRCLE | | | | DOWNERS GROVE | IL | 60515 | |
| Jet Lithocolor | Attn: General Council | 1500 Centr Circle | | | Downers Grove | IL | 60515 | |
| Jet Lithocolor, Inc. | 1500 Centre Circle | | | | Downer's Grove | IL | 60515 | |
| JET MAIL SERVICES | 577 MAIN STREET | | | | HUDSON | MA | 01749 | |
| Jet Mail Services | Attn: Edward F. Kohler | 577 Main Street | | | Hudson | MA | 01749 | |
| Jet Mail Services Inc. and Affinity Logic | 577 Main Street | | | | Hudson | MA | 01749 | |
| Jet Mail Services Inc. and Affinity Logic | Attn: Edward Kohler | 577 Main Street | | | Hudson | MA | 01749 | |
| JFK Health Systems | Attn: General Counsel | 80 James St # 2 | | | Edison | NJ | 08820 | |
| Jim Dornan Chevrolet | Attn: Legal Counsel | P.O. Box 67 | | | Versailles | MO | 65084 | |
| JM Graphics, Inc. | 228 Fairwood Ave | | | | Charlotte | NC | 28203 | |
| JM Graphics, Inc. | Attention: Legal Counsel | 228 Fairwood Ave | | | Charlotte | NC | 28203-5410 | |
| JN Automotive | Attn: Legal Counsel | 2999 N. Nimitz Hwy. | | | Honolulu | HI | 96819 | |
| Joe Firment Chevrolet | Attn: General Counselor | 4500 Grove Ave. | | | Lorain | OH | 44055 | |
| Joe Johnson Chevrolet | Attn: President | 1375 South Market St. P.O. Box 129 | | | Troy | OH | 45373 | |
| John C. Fremont Healthcare District | Attn: Charles E. Bill | 5189 Hospital Road | | | Mariposa | CA | 95338 | |
| John C. Fremont Healthcare District | Attn: Charles E. Bill | P.O. Box 216 | | | Mariposa | CA | 95338-0816 | |
| John Deere Landscapes | Attn: General Counsel | 31691 Dequindre Road | | | Madison Heights | MI | 48071 | |
| JOHN G. KING | 600 Albany St | | | | Dayton | OH | 45417 | |
| John G. King | 750 Owens Lake Road | | | | Alpharetta | GA | 30004 | |
| John J. Schiff, Jr. | 600 Albany St | | | | Dayton | OH | 45417 | |
| John King | 600 Albany Street | | | | Dayton | OH | 45417 | |
| John Q. Sherman, II | 600 Albany St | | | | Dayton | OH | 45417 | |
| John Ryan Performance, Inc. | 1350 Lagood Avenue, Suite 800 | | | | Minneapolis | MN | 55408 | |
| Johns Hopkins Health System Corporation | Attn: General Counsel | 600 North Wolfe Street | | | Baltimore | MD | 21287 | |
| Johns Hopkins Medicine - JHOC | Attn: General Counsel | 601 N. Caroline St. | | | Baltimore | MD | 21287 | |
| JOHNS MANVILLE | 717 17TH STREET | | | | DENVER | CO | 80217-5108 | |
| Johns Manville | Attn: General Counsel | 717-7th Street | | | Denver | CO | 80202-5108 | |
| JOHNS MANVILLE | PO BOX 5108 | | | | DENVER | CO | 80202-5108 | |
| Johnson Controls Inc. | Systems and Services Division | 9844 B Southern Pines Blvd. | | | Charlotte | NC | 28273 | |
| Johnson Controls, Inc. | 49200 Halyard Drive | | | | Plymouth | MI | 48170 | |
| JOHNSON ENERGY CO. | 1 PRESTIGE PLACE | STE 270 | | | MIAMISBURG | OH | 45342 | |
| Johnson Energy Co. | Attn: General Counsel | 1 Prestige, Ste 270 | | | Miamisburg | OH | 45342 | |
| Johnson Energy Co. | Attn: General Counsel | 1 Prestige Place | Ste 270 | | Miamisburg | OH | 45342 | |
| JON-DA PRINTING CO., INC. | 236 16TH STREET | | | | JERSEY CITY | NJ | 07310 | |
| JON-DA Printing Co., Inc. | Attn: John Malluzzo | 236 16th Street | | | Jersey City | NJ | 07310 | |
| Jordan Lawrence Group L.C. | Attention: ES Services | PO Box 11750 | | | Saint Louis | MO | 63105-0550 | |
| Jordan Lawrence Group, L.C. | Attn: General Counsel | 2630 Highway 109 | | | St. Louis | MO | 63040 | |
| Joseph Francis Custer | 600 Albany St | | | | Dayton | OH | 45417 | |
| Joseph L. Kleinke | 600 Albany St | | | | Dayton | OH | 45417 | |
| JOSEPH L. KLENKE | 600 Albany St | | | | Dayton | OH | 45417 | |
| Joseph L. Klenke | 800 Stoneybrook Dr. | | | | Kettering | OH | 45429 | |
| JOSEPH P. MORGAN | 600 Albany St | | | | Dayton | OH | 45417 | |
| Joseph P. Morgan, Jr. | 600 Albany St | | | | Dayton | OH | 45417 | |
| JOSEPH'S HOSPITAL HEALTH CENTER | Kathryn Ruscitto | 301 Prospect Avenue | | | Syracuse | NY | 13203 | |
| Judicial Council of California, Administrative Office of the Courts | Attn: General Counsel | 455 Golden Gate Avenue | | | San Francisco | CA | 94102 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUDICIAL COUNCIL OF CALIFORNIA, Administrative Office of the Courts, a California government entity | Grant Walker, Sr. Manager Business Svcs | 455 Golden Gate Ave | | | San Francisco | CA | 94102 | |
| Juice Technologies dba Plug Smart | 350 E. 1st Avenue, Suite 210 | | | | Columbus | OH | 43201 | |
| Julie D. Klapstein | 600 Albany St | | | | Dayton | OH | 45417 | |
| JULIE HUCKE | 134 SILVERWOOD CIRCLE | | | | SPRINGDALE | OH | 45246 | |
| JUPITER MEDICAL CENTER | 1210 S OLD DIXIE HWY | | | | JUPITER | FL | 33458-7205 | |
| Jupiter Medical Center | Attn: General Counsel | 1210 S Old Dixie HWY | | | Jupiter | FL | 33458 | |
| JUPITER MEDICAL CENTER | PO BOX 8350 | | | | JUPITER | FL | 33468-8350 | |
| K & M Associates, LP. | Attn: General Counsel | 425 Dexter Street | | | Providence | RI | 02940 | |
| K&M TIRE | 965 SPENCERVILLE RD | | | | DELPHOS | OH | 45833 | |
| K&M Tire | Attn: General Counsel | 1125 Spencerville Road | | | Delphos | OH | 45833 | |
| Kahny Printing | 4677 River Road | | | | Cincinnati | OH | 45233 | |
| KAHNY PRINTING | 4766 RIVER ROAD | | | | CINCINNATI | OH | 45233 | |
| Kaiser Foundation Health Plan, Inc. | Attn: Chief Procurement Officer | 1800 Harrison Street | Suite 1800 | | Oakland | CA | 94612 | |
| Kaiser Foundation Health Plan, Inc. | Attn: Director, National Contracting and Material Services | 1800 Harrison Street, 18th Floor | | | Oakland | CA | 94612 | |
| KAISER PERMANENTE | 1 KAISER PLZ 12TH FL | | | | OAKLAND | CA | 94612-3610 | |
| KAISER PERMANENTE | 300 PULLMAN ST BLDG A | | | | LIVERMORE | CA | 94551 | |
| KAISER PERMANENTE | 300 PULLMAN ST | | | | LIVERMORE | CA | 94551-9756 | |
| KAISER PERMANENTE | 3280 EAST FOOTHILL BLVD | 251 S LAKE AVE STE 510 | | | PASADENA | CA | 91107-3103 | |
| KAISER PERMANENTE | 393 E WALNUT ST | | | | PASADENA | CA | 91188-8140 | |
| KAISER PERMANENTE | 711 KAPIOLANI BLVD | | | | HONOLULU | HI | 96813-5237 | |
| KAISER PERMANENTE | 75 N FAIR OAKS AVE 4TH FL | | | | PASADENA | CA | 91103 | |
| Kaiser Permanente | Attn: Denise Schaefer | 393 East Walnut Street | | | Pasadena | CA | 91188 | |
| KAISER PERMANENTE | BUSINESS CARDS | 300 PULLMAN ST | | | LIVERMORE | CA | 94551-9756 | |
| KAISER PERMANENTE | CENTRAL STORES M ALIMBOYOGUEN | 300 PULLMAN ST | | | LIVERMORE | CA | 94551-9756 | |
| KAISER PERMANENTE | ONELINK COLORADO REGION AP | PO BOX 373090 | | | DENVER | CO | 80237-7090 | |
| KAISER PERMANENTE | ONELINK GEORGIA REGION AP | PO BOX 190939 | | | ATLANTA | GA | 31119-0939 | |
| KAISER PERMANENTE | ONELINK KPIT REGION AP | PO BOX 41906 | | | LOS ANGELES | CA | 90041-0906 | |
| KAISER PERMANENTE | ONELINK MIDATLANTIC REGION AP | PO BOX 7283 | | | PASADENA | CA | 91109 | |
| KAISER PERMANENTE | ONELINK NOCAL REGION AP | PO BOX 12929 | | | OAKLAND | CA | 94604-3010 | |
| KAISER PERMANENTE | ONELINK NORTHWEST REGION AP | PO BOX 2943 | | | PORTLAND | OR | 97208-2943 | |
| KAISER PERMANENTE | ONELINK OHIO REGION AP | PO BOX 7023 | | | PASADENA | CA | 91109-7023 | |
| KAISER PERMANENTE | ONELINKPROG OFFC | PO BOX 12766 | | | OAKLAND | CA | 94604-2766 | |
| KAISER PERMANENTE | ONELINK PROGOFF REGION AP | PO BOX 41906 | | | LOS ANGELES | CA | 90041-0906 | |
| KAISER PERMANENTE | ONELINK SOCAL REGION AP | PO BOX 41906 | | | LOS ANGELES | CA | 90041-0906 | |
| KAISER PERMANENTE | PO BOX 12929 | | | | OAKLAND | CA | 94604-3013 | |
| KAISER PERMANENTE | PO BOX 12929 | ONE LINK HAWAII REG AP | | | OAKLAND | CA | 94604-3010 | |
| KAISER PERMANENTE | PO BOX 41906 | | | | LOS ANGELES | CA | 90041-0906 | |
| KAISER PERMANENTE | PO BOX 41906 | SO CAL REGION | | | LOS ANGELES | CA | 90041-0906 | |
| KAISER PERMANENTE | P O BOX 60000 FILE 73030 | | | | SAN FRANCISCO | CA | 94160-3030 | |
| KAISER PERMANENTE | PO BOX 7023 | | | | PASADENA | CA | 91109-7023 | |
| KAISER PERMANENTE | PROGRAM OFFICE FACILITIES | PO BOX 12766 | | | OAKLAND | CA | 94604-2766 | |
| KAISER PERMANENTE | RX NO CAL | 300 PULLMAN ST | | | LIVERMORE | CA | 94551-9756 | |
| KAISER PERMANENTE | SO CAL REGION APFONTANA | PO BOX 41906 | | | LOS ANGELES | CA | 90041-0906 | |
| KAISER PERMANENTE | SO CAL REGION AP HLTH ED | PO BOX 41920 | | | LOS ANGELES | CA | 90041-0920 | |
| KAISER PERMANENTE | SO CAL REGION AP | PO BOX 41906 | | | LOS ANGELES | CA | 90041-0906 | |
| KAISER PERMANENTE | SO CAL REGION AP | PO BOX 41920 | | | LOS ANGELES | CA | 90041-0920 | |
| KAISER PERMANENTE | X160393 0315-30101-9034-80005 | PO BOX 41920 | | | LOS ANGELES | CA | 90041-1920 | |
| KALEIDA HEALTH | 726 EXCHANGE STE 200 | | | | BUFFALO | NY | 14210 | |
| KALEIDA HEALTH | 726 EXCHANGE ST STE 200 | | | | BUFFALO | NY | 14210-1462 | |
| Kaleida Health | Attn: Director of Purchasing | Larkin Building | 726 Exchange Street | Suite 210 | Buffalo | NY | 14210 | |
| Kaleida Health | Attn: Office of General Council | 726 Exchange Street | Suite 270 | | Buffalo | NY | 14210 | |
| Kaleida Health | Attn: Office of General Counsel | 726 Exchange Street | | | Buffalo | NY | 14210 | |
| Kaleida Health | Attn: Office of General Counsel | Suite 270 | | | Buffalo | NY | 14210 | |
| Kaleida Health | Attn: Office of General Counsel | Larkin Building | 726 Exchange Street | Suite 270 | Buffalo | NY | 14210 | |
| KALEIDA Health | Charles Neikam: VP Supply Chain Management | Larkin Building | 726 Exchange Street | | Buffalo | NY | 14210 | |
| Kaleida Health | Larkin Building | 726 Echange Street | | | Buffalo | NY | 14210 | |
| Kaleida Health | Larkin Building | 726 Exchange Street | | | Buffalo | NY | 14210 | |
| Kansas City Missouri School District | Attn: General Counsel | 1211 McGee Street | | | Kansas City | MO | 64106 | |
| Kansas Division of Purchases | Attn: General Counsel | 900 SW Jackson St | Room 102N | | Topeka | KS | 66612-1286 | |
| Kay Toledo Tag | P.O. Box 5038 | 6050 Benore Road | | | Toledo | OH | 43612 | |
| Kay Toledo Tag, Inc. | 6050 Benore Road | | | | Toledo | OH | 43612 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| KDM POP Solutions | 1002 Birchfield Dr | | | | Mt Laurel | NJ | 08054 | |
| KDM Pop Solutions | 10450 N. Medallion Drive | | | | Cincinnati | OH | 45241 | |
| KDM POP SOLUTIONS | 10480 NORTH MEDALLIAN DR | | | | CHARLOTTE | NC | 28214 | |
| KDM Pop Solutions | Attn: General Counsel | 10450 N. Medallion Drive | | | Charlotte | NC | 45241 | |
| KDM Pop Solutions | Attn: General Counsel | 10450 N. Medallion Drive | | | Cincinnati | OH | 45241 | |
| Keesler Federal Credit Union | Attn: General Counsel | 2602 Pass Road | | | Biloxi | MS | 39531 | |
| KEESLER FEDERAL CREDIT UNION | PO BOX 7001 | | | | BILOXI | MS | 39534-7001 | |
| Kellog Brown & Root LLC | Attn: General Counsel | 601 Jefferson St. | | | Houston | TX | 77002 | |
| Kellogg Company | Attn: General Counsel | One Kellogg Square | | | Battle Creek | MI | 49017 | |
| Kellogg Company | Attn: Jeff Woods and Komal Patel | One Kellogg Square | | | Battle Creek | MI | 49017 | |
| KELLY SERVICES | 999 W BIG BEAVER RD | | | | TROY | MI | 48084-4716 | |
| Kelly Services | ATTN: General Counsel | 999 West Big Beaver Road | | | Troy | MI | 48084 | |
| Kelly Services, Inc. | Attn: Barb Bradford | 999 West Big Beaver Road | | | Troy | MI | 48084 | |
| Kelly Services, Inc. | Attn: General Counsel | 999 West Big Beaver Road | | | Troy | MI | 48084 | |
| KEMP TECHNOLOGIES, INC. | 475 PARK AVENUE SOUTH | | | | NEW YORK | NY | 10016 | |
| KEMP Technologies, Inc. | 600 5th AVE FL 15 | | | | New York | NY | 10020-2305 | |
| KENAN ADVANTAGE GROUP | 4366 MT PLEASANT ST NW | | | | NORTH CANTON | OH | 44720-5446 | |
| Kenan Advantage Group | Attn: General Counsel | 4366 Mt. Pleasant Street, NW | | | North Canton | OH | 44720 | |
| Kennametal Inc. | Attn: General Counsel | 1600 Technology Way | | | Latrobe | PA | 15650 | |
| Kennametal Inc. | Attn: Jim Cebula, Director | 1600 Technology Way | | | Latrobe | PA | 15650 | |
| Kennedy Memorial Hospital- University Medical | Attn: General Counsel | 100 Harbor Boulevard | | | Turnersville | NJ | 08012 | |
| Kennedy Memorial Hospital- University Medical | Attn: General Counsel | 435 Hurffville Crosskeys Rd | | | Turnersville | NJ | 08012 | |
| Kentuckiana Comfort Center | 2716 Grassland Drive | | | | Louisville | KY | 40223 | |
| Kessler Memorial Hospital | Attn: General Counsel | 600 S. White Pike | | | Hammonton | NJ | 08037 | |
| Kessler Rehabilitation Corporation | Attn: General Counsel | 300 Executive Drive | | | West Orange | NJ | 07052-0000 | |
| Kettering Medical Center Network | 3535 Southern Blvd. | | | | Kettering | OH | 45429 | |
| Kettering Medical Center Network | Mark S. Combs | 3535 Southern Boulevard | | | Kettering, | Oh | 45429 | |
| KEVIN LILLY | 4447 ORMOND TRACE | | | | MARIETTA | GA | 30066 | |
| KEVIN LILLY | 600 Albany St | | | | Dayton | OH | 45417 | |
| Kewill Electronic Commerce, Inc. | Attn: General Counsel | 100 Nickerson Rd Ste 4 | | | Marlborough | MA | 01752 | |
| Kewill Electronic Commerce, Inc. | Attn: General Counsel | 100 Nickerson Rd. | | | Marlborough | MA | 01752 | |
| Key Auto Group | 34375 West Twelve Mile Road | | | | Farmington Hills | MI | 48331 | |
| Key Energy Services, Inc. | 6 Desta Drive | Suite 4400 | | | Midland | TX | 79705 | |
| Key Point Credit Union | Attn: Juli Anne Callis | 2805 Bowers Ave | | | Santa Clara | CA | 95051 | |
| KEY SAFETY SYSTEMS | 7000 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3210 | |
| Key Safety Systems | 7000 Nineteen Mile Road | | | | Sterling Heights | MI | 48314 | |
| KEY SAFETY SYSTEMS | PO BOX 5930 | | | | TROY | MI | 48007-5930 | |
| Key Trust Company of Ohio, National Association | 42 North Main Street | | | | Mansfield | OH | 44902 | |
| KeyBank National Association | 127 Public Square | | | | Cleveland | OH | 44114 | |
| Keysight Technologies, Inc. | 1400 Fountaingrove Parkway | | | | Santa Ana | CA | 95403 | |
| KeySpan Corporate Services, LLC | Attn: General Counsel | dba National Grid Corporate Services LLC | 175 East Old Country Road | | Hicksville | NY | 11801 | |
| Keystone Automotive | Attn: General Counsel | 44 Tunkhannock Avenue | | | Exeter | PA | 18843 | |
| Keystone Information Systems, Inc. | Tall Oaks Corporate Center, Building One | 1000 Lenola Road | | | Maple Shade | NJ | 08052 | |
| Kids Hope United | Attn: General Counsel | 111 East Wacker Drive | | | Chicago | IL | 60601 | |
| KIMBERLY-CLARK CORPORATION | 2100 Winchester Road | | | | Neenah | WI | 54956 | |
| KIMBERLY-CLARK CORPORATION | PO BOX 98175 | | | | EL PASO | TX | 79998-1745 | |
| Kimberly-Clark Global Sales, LLC. | 351 Phelps Drive | | | | Irving | TX | 75038 | |
| Kimnach Ford Inc. | Attn: General Counsel | 6401 E. Virginia Beach Blvd. | | | Norfolk | VA | 23502 | |
| Kimnach Ford, Inc. | Attn: General Counsel | 6401 East Virginia Beach Boulevard | | | Norfolk | VA | 23502 | |
| KINDRED HEALTHCARE | 304 TURNER MCCALL BLVD SW | | | | ROME | GA | 30165-5621 | |
| KINDRED HEALTHCARE | 680 S 4TH ST | | | | LOUISVILLE | KY | 40202-2407 | |
| Kindred Healthcare | Attn: Kyle Phillips | 680 South 4th Street | | | Louisville | KY | 40202 | |
| KINDRED HEALTHCARE INC | 10841 WHITE OAK AVE | | | | RANCHO CUCAMONGA | CA | 91730-3811 | |
| KINDRED HEALTHCARE INC | 3601 COLISEUM ST | | | | NEW ORLEANS | LA | 70115-3606 | |
| KINDRED HEALTHCARE INC | 3RD FL | 506 E SAN ANTONIO ST | | | VICTORIA | TX | 77901-6060 | |
| KINDRED HEALTHCARE INC | 680 S 4TH ST 5TH FL | | | | LOUISVILLE | KY | 40202-2407 | |
| KINDRED HEALTHCARE INC | 680 S 4TH ST | | | | LOUISVILLE | KY | 40202-2407 | |
| Kindred Healthcare INC | 680 South Fourth Street | | | | Louisville | KY | 40202 | |
| KINDRED HEALTHCARE INC | 7TH FL | 615 S NEW BALLAS RD | | | SAINT LOUIS | MO | 63141-8221 | |
| KINDRED HEALTHCARE INC | AMARILLO | 7501 WALLACE BLVD | | | AMARILLO | TX | 79124-2150 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| KINDRED HEALTHCARE INC | AURORA | 700 POTOMAC ST | | | AURORA | CO | 80011-6844 | |
| KINDRED HEALTHCARE INC | CENTRAL TEXAS REHAB | 700 W 45TH ST | | | AUSTIN | TX | 78751-2800 | |
| KINDRED HEALTHCARE INC | CLEAR LAKE | 350 BLOSSOM ST | | | WEBSTER | TX | 77598-4206 | |
| KINDRED HEALTHCARE INC | DALLAS CENTRAL | 8050 MEADOW RD | | | DALLAS | TX | 75231-3406 | |
| KINDRED HEALTHCARE INC | NCD CLINICAL PROGRAMS | 680 S 4TH ST | | | LOUISVILLE | KY | 40202-2407 | |
| KINDRED HEALTHCARE INC | OUR LADY OF PEACE | 215 W 4TH ST | | | MISHAWAKA | IN | 46544-1917 | |
| KINDRED HEALTHCARE INC | PHARMERICA | 1901 CAMPUS PL | | | LOUISVILLE | KY | 40299-2308 | |
| KINDRED HEALTHCARE INC | PO BOX 3007 | | | | LOUISVILLE | KY | 40201-3007 | |
| KINDRED HEALTHCARE INC | RIVERSIDE | 2224 MEDICAL CENTER DR | | | PERRIS | CA | 92571-2638 | |
| KINDRED HEALTHCARE INC | ROME | 304 TURNER MCCALL BLVD SW | | | ROME | GA | 30165-5621 | |
| KINDRED HEALTHCARE INC | SUGAR LAND | 1550 FIRST COLONY BLVD | | | SUGAR LAND | TX | 77479-4000 | |
| KINDRED HEALTHCARE INC | SW REG OFFICE | 7333 NORTH FWY S300 | | | HOUSTON | TX | 77076-1300 | |
| KINDRED HEALTHCARE INC | THE HEIGHTS | 1800 W 26TH ST | | | HOUSTON | TX | 77008-1450 | |
| KINDRED HEALTHCARE INC | TOWN AND COUNTRY | 1120 BUSINESS CENTER DR | | | HOUSTON | TX | 77043-2735 | |
| KINDRED HEALTHCARE INC | TULSA | 3219 S 79TH EAST AVE | | | TULSA | OK | 74145-1343 | |
| Kindred Healthcare, Inc. | Attn: General Counsel | 355 North Wilmot Road | | | Tucson | AZ | 85711 | |
| KINDRED PARTNERS LLC | 762 SOUTH PEARL STREET | | | | COLUMBUS | OH | 43206 | |
| KINDRED PARTNERS LLC | 762 S PEARL ST | | | | COLUMBUS | OH | 43206 | |
| Kindred Partners LLC | Attn: General Counsel | 762 South Pearl Street | | | Columbus | OH | 43206 | |
| King, Terry S. | 152 Kirkland Rd | | | | Gastonia | NC | 28056 | |
| KINGFISHER REGIONAL HOSPITAL, INC. | 1000 Kingfisher Regional Hospital Dr | | | | Kingfisher | OK | 73750 | |
| Kingfisher Regional Hospital, Inc. | 500 South 9th Street | | | | Kingfisher | OK | 73750 | |
| Kings Daughters | Attn: General Counsel | 601 Children's Lane | | | Norfolk | VA | 23507 | |
| Kinsley Equities III L.P. | 1510 Bartlet Drive | | | | York | PA | 17406 | |
| Kirby Hospital | 1111 North State Street | | | | Monticello | IL | 61856 | |
| Kirby Hospital | Attn: General Counsel | 1111 N. State Street | | | Monticello | IL | 61856 | |
| KIRKWOOD DIRECT | 904 MAIN STREET | | | | WILMINGTON | MA | 01887-3383 | |
| Kirkwood Direct | Attn: Rober J. Medwar | 904 Main Street | | | Wilmington | MA | 01887-3383 | |
| Kirkwood Direct | Attn: Robert J. Medwar | 904 Main St | | | Wilmington | MA | 01887 | |
| Kirkwood Direct | Attn: Robert Medwar | 904 Main St | | | Wilmington | MA | 01887 | |
| Kirkwood Direct LLC | 904 Main Street | | | | Wilmington | MA | 01887 | |
| Kirkwood Direct LLC | ATTN: Robert Medwar | 904 Main Street | | | Wilmington | MA | 01887 | |
| Kizan Technologies, LLC | Attention: Jacqueline G. Roberts | 2900 Eastpoint Parkway | | | Louisville | KY | 40223 | |
| Knapp Medical Center | Attn: General Counsel | 1401 E. 8th Street | | | Weslaco | TX | 78596 | |
| KNAPP MEDICAL CENTER | PO BOX 1110 | | | | WESLACO | TX | 78599-1110 | |
| Knaub, Marlin R. | 55 Forge Hill Ct | | | | Mt Wolf | PA | 17347 | |
| KNEPPER PRESS4/1/2010 | Edward C. Ford: CEO | 2251 Sweeney Dnve | | | Clinton | PA | 15026 | |
| KNOX COMMUNITY HOSPITAL | 1330 COSHOCTON AVE | | | | MOUNT VERNON | OH | 43050-1440 | |
| Knox Community Hospital | Attn: Kiwi Holland, CIO | 1330 Coshocton Road | | | Mount Vernon | OH | 43050 | |
| KODAK GRAPHIC COMMUNICATIONS COMPANY CANADA | 4225 KINCAID ST. | | | | BURNABY | BC | V5G 4P5 | CANADA |
| Kodak Graphic Communications Company Canada | ATTN: Graphic Communications Manager | 4225 Kincaid Street | | | Burnaby | BC | V5G 4P5 | Canada |
| Kodak Graphic Communications Company Canada | ATTN: Manager | 4225 Kincaid St. | | | Burnaby | BC | V5G 4P5 | Canada |
| KOHL'S | N54 W13600 WOODALE DRIVE | ATTN: KELLY SHAW | | | MINOMONEE FALLS | WI | 53051 | |
| Kohl's | N56 W17000 Ridgewood Drive | | | | Menomonee Falls | WI | 53051 | |
| Kohl's Department stores | Corporate Offices | N56 West 17000 Ridgewood Drive | | | Menomonee Falls | WI | 53050 | |
| Kohl's Department stores | N56 W 17000 Ridgewood Drive | | | | Menomonee Falls | WI | 53051 | |
| Kohl's Department Stores, Inc | N56 W Ridgewood Drive | | | | Menomonee Falls | WI | 53051 | |
| Kohl's Department Stores, Inc. | N56 W17000 Ridgewood Drive | | | | Menomonee Falls | WI | 53051 | |
| Kohl's Department Stores, Inc. | N56 West 17000 Ridgewood Drive | | | | Menomonee Falls | WI | 53051 | |
| KONGSBERG AUTOMOTIVE | 90 28E RUE | | | | GRAMD MERE | QC | G9T 5K7 | Canada |
| KONGSBERG AUTOMOTIVE | Mhevett Richard | Dyrmyrgata 45 | PO Box 62. N0-3601 | | Konsberg | Norway | | Norway |
| KONGSBERG AUTOMOTIVE | 111 KAYAKER WAY | | | | EASLEY | SC | 29642-2433 | |
| KONGSBERG AUTOMOTIVE | 162 E MEADOWLAKE PKWY | | | | SWAINSBORO | GA | 30401-4835 | |
| KONGSBERG AUTOMOTIVE | 1 FIRESTONE DR | | | | SUFFIELD | CT | 06078-2611 | |
| KONGSBERG AUTOMOTIVE | 27275 HAGGERTY RD STE 610 | | | | NOVI | MI | 48377-3635 | |
| KONGSBERG AUTOMOTIVE | 27275 HAGGERTY RD | | | | NOVI | MI | 48377-3633 | |
| KONGSBERG AUTOMOTIVE | 3000 KEFAUVER DR | | | | MILAN | TN | 38358-3473 | |
| KONGSBERG AUTOMOTIVE | PO BOX 588 | | | | WILLIS | TX | 77378-0588 | |
| Kootenai Health | 2003 Kootenai Health Way | | | | Coeur d'Alene | ID | 83814 | |
| KOOTENAI MEDICAL CENTER | 2003 KOOTENAI HEALTH WAY | | | | COEUR D ALENE | ID | 83814-6051 | |
| Kootenai Medical Center | Attn: General Counsel | 2003 Lincoln Way | | | Coeur d'Alene | ID | 83814 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| KP Select, LLC | Attn: General Counsel | 5543 LEgacy Drive | | | Plano | TX | 75024 | |
| KSF Orthopaedic Surgery Center | Attn: General Counsel | 17060 Red Oak Drive | | | Houston | TX | 77090 | |
| KUAKINI MEDICAL CENTER | 347 N KUAKINI ST | | | | HONOLULU | HI | 96817-2336 | |
| Kuakini Medical Center | Attn: Purchasing Mgr. | 347 N. Kuakini Street | | | Honolulu | HI | 96817 | |
| Kula Hospital | Attn: General Council | 204 Kula Highway | | | Kula | HI | 96790 | |
| KUNZ BUSINESS PRODUCTS, INC. | ATTENTION: LEGAL COUNSEL | GREEN AVENUE AND 9TH STREET | | | ALTOONA | PA | 16601 | |
| Kunz Business Products, Inc. | Attention: Legal Counsel | Green Avenue and 9th Street | P.O. Box 431 | | Altoona | PA | 16601 | |
| Kwikset (BDHHI) | Attn: General Counsel | 19701 DaVinci | | | Lake Forest | CA | 92610 | |
| Kyrene919280, LLC | c/o Wilson Property Services, Inc. | Attn: General Counsel | 8120 East Cactus Road | Suite 300 | Scottsdale | AZ | 85260 | |
| LA County | Mary Walcott | 1100 N. Eastern Avenue, Room 103 | | | Los Angeles | CA | 90063 | |
| Label Art | 1 Riverside Way | | | | Wilton | NH | 03086 | |
| LABEL ART | DRAWER 706 | | | | MILWAUKEE | WI | 53278-0706 | |
| Labels West Inc | 17269 130th Ave NE | | | | Woodinville | WA | 98072 | |
| Labels West Inc | 17269 130th Ave NE | | | | Woodville | WA | 98072 | |
| LABELS WEST INC | 17629 130TH AVENUE NORTHEAST | | | | WOODINVILLE | WA | 98072-8716 | |
| Labels West, Inc. | 17629 130th Ave NE | | | | Woodinville | WA | 98072 | |
| LABELTEQ UNLIMITED, INC. | 1338 NORTH STEWART AVENUE | | | | SPRINGFIELD | MO | 65802 | |
| Labelteq Unlimited, Inc. | Attn: Paul Black, President | 1338 North Stewart Avenue | | | Springfield | MO | 65802 | |
| LABETTE COUNTY MEDICAL CENTER | 1902 SOUTH US HIGHWAY 59 | | | | PARSONS | KS | 67357 | |
| LABETTE COUNTY MEDICAL CENTER | 1902 S US HWY 59 | | | | PARSONS | KS | 67357-4948 | |
| Labette County Medical Center | Attn: General Counsel | 1902 S U.S. 59 | | | Parsons | KS | 67357 | |
| Lahey Clinic Hospital Inc. | Attn: General Counsel | 41 Mall Road | | | Burlington | MA | 01805 | |
| Lahey Health | 41 Mall Road | | | | Burlington | MA | 01803-0000 | |
| LAKE CABLE PRINTING, INC. | 3293 MASSILLON RD STE B | | | | AKRON | OH | 44312 | |
| Lake Cable Printing, Inc. | 360 Anchor Row | | | | Placida | FL | 33946-2201 | |
| LAKE COUNTY DATA PROCESSING | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307 | |
| Lake County Data Processing | Attn: General Counsel | 2293 N Main St | | | Crown POint | IN | 46307 | |
| LAKE COUNTY DATA PROCESSING | SOUTH SIDE OF ADMIN BLDG | 2293 N MAIN ST | | | CROWN POINT | IN | 46307-1854 | |
| Lake Health | 6860 W Snowville Suite 120 | | | | Brecksville | OH | 44141 | |
| LAKE HEALTH | 7590 AUBURN RD | ADMIN BLDG 16 | | | PAINESVILLE | OH | 44077-9176 | |
| Lake Health District dba Lake District Hospital | 7590 Auburn Road | | | | Concord | OH | 44077 | |
| Lakeland Medical Center | Attn: General Cousnel | 1324 Lakeland Hills Blvd | | | Lakeland | FL | 33813 | |
| LAKELAND MEDICAL CENTER | PO BOX 66 | | | | SAINT JOSEPH | MI | 49085-0066 | |
| Lakeside Women's Hospital | 11200 N. Portland Ave | | | | Oklahoma City | OK | 73120 | |
| LAKESIDE WOMEN'S HOSPITAL | 11200 N PORTLAND | | | | OKLAHOMA CITY | OK | 73120-5045 | |
| Lakeside Women's Hospital | Attn: General Counsel | 11200 N Portland Avenue | | | Oklahoma City | OK | 73120 | |
| Lamson Design | 4410 Brazee St | | | | Cincinnati | OH | 45209 | |
| Lamson Design, LLC | 4410 Brazee Street | | | | Cincinnati | OH | 45209 | |
| Lancer Label, Inc. | 301 South 79th St. | | | | Omaha | NE | 68114 | |
| LANCET SOFTWARE DEVELOPMENT, INC. | 11982 PORTLAND AVENUE | | | | BURNSVILLE | MN | 55337 | |
| Lancet Software Development, Inc. | Attn: General Counsel | 11982 Portland Avenue | | | Burnsville | MN | 55337 | |
| Landis, Harry F. | 2171 Poplars Rd | | | | York | PA | 17408-1457 | |
| Lansing Community College | Attn: General Counsel | PO Box 40010 | | | Lansing | MI | 48901 | |
| LANVISION, INC., D/B/A STREAMLINE HEALTH | 10200 ALLIANCE ROAD, SUITE 200 | | | | CINCINNATI | OH | 45242 | |
| LANVISION, INC., d/b/a STREAMLINE HEALTH | ATTN: Chief Financial Officer | 10200 Alliance Road, Suite 200 | | | Cincinnati | OH | 45242 | |
| LaVigne Inc. | Attn: General Counsel | 10 Coppage Drive | | | Worcester | MA | 01603 | |
| LaVigne, Inc. | 10 Coppage Drive | | | | Worcester | MA | 01603 | |
| LAWRENCE GENERAL HOSPITAL | 1 GENERAL ST | | | | LAWRENCE | MA | 01841-2961 | |
| Lawrence General Hospital | Attn: General Counsel | 1 General Street | | | LAwrence | MA | 01841 | |
| Lawrence General Hospital | Attn: Steven J. Murphy | 1 General Street | | | Lawrence | MA | 01841 | |
| Lawrence General Hospital | Attn: Steven J Murphy, Director Materials Management | 1 General Street | | | Lawrence | MA | 01841 | |
| Lawrence General Hospital | Attn: Steven J Murphy, Director Materials MGT | 1 General Street | | | Lawrence | MA | 01841 | |
| LAWRENCE GENERAL HOSPITAL | ONE GENERAL ST | | | | LAWRENCE | MA | 01841-2961 | |
| Lawrence Hospital Center | Attn: General Council | 55 Palmer Ave | | | Bronxville | NY | 10708 | |
| Lawrence Memorial Gift Shop | Attn: General Counsel | 170 Governors Avenue | | | Medford | MA | 02155 | |
| LAWRENCE MEMORIAL HOSPITAL | 170 GOVERNORS AVE. | | | | MEDFORD | MA | 02155 | |
| LAWRENCE MEMORIAL HOSPITAL | 325 MAINE | | | | LAWRENCE | KS | 66044-1360 | |
| LAWRENCE MEMORIAL HOSPITAL | 365 MONTAUK AVE | | | | NEW LONDON | CT | 06320-4700 | |
| Lawrence Memorial Hospital | Attn: General Cousnel | 325 Maine St | | | Lawrence | KS | 66044 | |
| LAZARD FRERES & CO. LLC | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 | |
| Lazard FRERES & Co. LLC | Attn: General Counsel | 30 Rockefeller Plaza | | | New York | NY | 10112 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| Lazard Freres & Co. LLC | Dentons | Attn: Arthur H. Ruegger | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Leading Insurance Services, Inc. | Attn: General Counsel | 400 Kelby Street | 15th Floor | | Fort LEe | NJ | 07024 | |
| LeadJen, LLC | 1311 W. 96th St., Suite 250 | | | | Indianapolis | IN | 46260 | |
| Lee, William P. | 391 Heights Road | | | | Wyckoff | NJ | 07481 | |
| Leesburg Regional Medical Center, Inc. | 600 E Dixie Ave | | | | Leesburg | FL | 34748 | |
| Lefavor Envelope Co. | 2550 S 900 W | | | | Salt Lake City | UT | 84119 | |
| Lefavor Envelope Co. | Attn: Jim Lefavor | 2550 S 900 W | | | SLC | UT | 84119 | |
| Legacy Health | Attn: Denyce Campo, Director, Supply chain management | 1919 N.W. Lovejoy St | | | Portland | OR | 97209 | |
| Legacy Health | Attn: Denyce Campo, Director, Supply chain MGT | 1919 N.W. Lovejoy St | | | Portland | OR | 97209 | |
| Legacy Health | Attn: General Council | 1919 N.W. Lovejoy St | | | Portland | OR | 97209 | |
| LEGACY HEALTH | PO BOX 2904 | | | | PORTLAND | OR | 97208-2904 | |
| Legacy Health System | Attn: Director Supply Chain Management | 1919 NW Lovejoy Street | | | Portland | OR | 97209 | |
| LEGACY HOSPITAL PARTNERS, INC. | ATTN: General Counsel | 2400 Dallas Parkway | Suite 450 | | Plano | TX | 75093 | |
| LEGACY HOSPITAL PARTNERS, INC. | ATTN: General Counsel | 2800 North Dallas Parkway | | | Plano | TX | 75093 | |
| Legend Print & Design Inc. dba Legend Press | Attn: General Counsel | 3233 W Kingsley Rd | | | Garland | TX | 75041 | |
| LEGEND PRINT & DESIGN INC., DBA LEGEND PRESS | 2493 MERRITT DRIVE | | | | GARLAND | TX | 75041 | |
| Legend Print & Design Inc., dba Legend Press | Attn: General Counself | 3233 W Kingsley Rd | | | Garland | TX | 75041 | |
| LEGEND PRINT & DESIGN, INC. | 2493 MERRITT DRIVE | | | | GARLAND | TX | 75041 | |
| Legend Print & Design, Inc. | Attn: General Counsel | 3233 W Kingsley Rd | | | Garland | TX | 75041 | |
| LEGGETT & PLATT, INCORPORATED | ATTN: K. Williams | 1 Leggett Road | | | Carthage | MO | 64836 | |
| Lehigh Valley Health Network | Attn: General Counsel | 2100 Mack Blvd. | | | Allentown | PA | 18103 | |
| LEHIGH VALLEY HEALTH NETWORK | PO BOX 1110 | | | | ALLENTOWN | PA | 18105-1110 | |
| Lennox Industries Inc | Attn: Worlwide Supply Chain | 2140 Lake Park Blvd | | | Richardson | TX | 75080 | |
| LENNOX INDUSTRIES INC | PO BOX 1170 | | | | STUTTGART | AR | 72160-1011 | |
| LENNOX INDUSTRIES INC | PO BOX 250 | | | | MARSHALLTOWN | IA | 50158-0250 | |
| Lenoir Memorial Hospital, Inc. | Attn: General Council | 100 Airport Rd | | | Kinston | NC | 28501 | |
| LEVIN CONSULTING GROUP | 23950 Commerce Park | | | | Beachwood | OH | 44122 | |
| LEVIN CONSULTING GROUP | 7 PRESENTATION ROAD | | | | BRIGHTON | MA | 02135 | |
| Levin Consulting Group | Attention: Legal Counsel | 7 Presentation Road | | | Brighton | MA | 02135 | |
| Lewis Gale Medical Center LLC | 1900 Electric Road | | | | Salem | VA | 24143 | |
| Lexmark International Inc. | Attention: Legal Counsel | 740 W New Circle Road | | | Lexington | KY | 40511-1876 | |
| Lexmark International, Inc. | 740 W. Circle Road | | | | Lexington | KY | 40550 | |
| Lexmark International, Inc. ("Lexmark") | 740 W. New Circle Road | | | | Lexington | KY | 40550 | |
| Lexmark International, Inc. ("Lexmark") | Horry Willard: VP, Sales | 529 5th Avenue #100 | | | New York | NY | 10017 | |
| LIBERTY HOSPITAL | 2525 GLENN HENDREN DRIVE | | | | LIBERTY | MO | 64068-9600 | |
| Liberty Hospital | Attn: General Cousnel | 2525 Glenn Hendren Dr | | | Liberty | MO | 64068 | |
| LIBERTY MUTUAL INSURANCE | 175 BERKELEY ST | | | | BOSTON | MA | 02116-5066 | |
| Liberty Mutual Insurance | Presidential Service Team | Tony Boatright | 175 BerkeleySt- MS 10B | | Boston | MA | 02117 | |
| Liberty Mutual Insurance Company | 175 Berkeley St | | | | Boston | MA | 02116 | |
| Liberty Mutual Insurance Company | 175 Berkley Street | | | | Boston | MA | 02116 | |
| Liberty Mutual Insurance Company | Corporate Procurement | Attn: Director, Supplier and Category Management | 175 Berkeley Street | | Boston | MA | 02116 | |
| Liberty Property Limited Partnership | 8827 N Sam Houston Pkwy West | | | | Houston | TX | 77064 | |
| Liberty Property Limited Partnership | Blank Rome LLP | Attn: Alan M. Root | 1201 Market Street | Suite 800 | Wilmington | DE | 19801 | |
| Liberty Property Limited Partnership | Blank Rome LLP | Attn: John E. Lucian | One Logan Square | 130 North 18th Street | Philadelphia | PA | 19103 | |
| LibertyBank | Attn: V.P. Information Technology | 355 Goodpasture Island Road | Suite 200 | | Eugene | OR | 97401 | |
| Licensing and Certification Dept. (NOCA) | National Customer Support Center | United States Postal Service | 225 North Humphreys Blvd | Suite 501 | Memphis | TN | 38188 | |
| LIFE LINE HOSPITAL | 200 SCHOOL ST | | | | WINTERSVILLE | OH | 43953-9610 | |
| Life Line Hospital | Attn: General Counsel | 200 School Street | | | Wintersville | OH | 43953 | |
| Life Line Screening Inc | Attn: General Counsel | 6150 Oak Tree Blvd | | | Independence | OH | 44131 | |
| Lifecare | 280 South Mount Auburn | | | | Cape Girardeau | MO | 63703 | |
| LifeCare Holdings LLC | 280 South Mount Auburn Road | | | | Cape Girardeau | MO | 63703 | |
| LifeCare Holdings LLC | 5340 Legacy Dr. Ste 150 | | | | Plano | TX | 75024 | |
| Lifecare Holdings, LLC | Attn: General Counsel | 1851 Brookhaven Dr E | | | Allentown | PA | 18103 | |
| Lifecare Management Services, LLC | 5340 Legacy Drive | Building 4 | Suite 150 | | Plano | TX | 75024 | |
| LIGHTHOUSE TECHNOLOGIES, INC. | 1430 OAK COURT SUITE 101 | | | | DAYTON | OH | 45430 | |
| Lighthouse Technologies, Inc. | Attn: General Counsel | 1430 Oak Court Suite 101 | | | Dayton | OH | 45430 | |
| Lighthouse Technologies, Inc. | Jeffrey A. Van Fleet | 1430 Oak Court, Suite 101 | | | Dayton | OH | 45430 | |
| LIGHTNING PRINTING INC. DBA WALLACE CARSON PRINTING | 10825 GREENBRIER RD | | | | MINNETONKA | MN | 55305 | |
| Lightning Printing Inc. dba Wallace Carson Printing | Attn: General Council | 10825 Greenbrier Rd | | | Minnetonka | MN | 55305 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| Lightning Printing, Inc | Attention: Legal Counsel | 10825 Greenbrier Road | | | Minnetonka | MN | 55305 | |
| Lightning Printing, Inc. d/b/a Wallace Carlson Printing | 10825 Greenbrier Rd | | | | Hopkins | MN | 55305 | |
| Lightning Printing, Inc. d/b/a Wallace Carlson Printing | 10825 Greenbrier Rd | | | | Minnetonka | MN | 55305 | |
| Ligthning Printing DBA Wallace Carlson Printing | 10825 Greenbrier Rd | | | | Hopkins | MN | 55305 | |
| Lillibridge Healthcare Real Estate Trust LP | 200 West Madison Street | 32nd Floor | | | Chicago | IL | 60606-3417 | |
| Lillibridge Healthcare Real Estate Trust LP | Attn: General Counsel | 222 N. LaSalle St | Suite 410 | | Chicago | IL | 60601 | |
| Lincoln National Corporation | 150 North Radnor-Chester Road | | | | Radnor | PA | 19087 | |
| Lincoln National Corporation | Attn: Director of Procurement | 1300 South Clinton Street | | | Fort Wayne | IN | 46802 | |
| Lincoln National Corporation | Attn: Legal Department | 1300 South Clinton Street | | | Fort Wayne | IN | 46802 | |
| Lincoln Surgery Center, LLC | Attn: General Counsel | 11960 Lioness Way | Suite 120 | | Parker | CO | 80134 | |
| LINKEDIN CORP | 2029 STIERLIN CT | | | | MOUTAIN VIEW | CA | 94043 | |
| LINKEDIN CORP | 62228 COLLECTIONS CETNER DR | | | | CHICAGO | IL | 60693-0622 | |
| LinkedIn Corp | Attn: Legal Counsel | 2029 Stierlin Ct | | | Moutain View | CA | 94043 | |
| LINKEDIN CORPORATE SOLUTIONS | 2029 STIERLIN COURT | | | | MOUNTAIN VIEW | CA | 94043 | |
| Linkedin Corporate Solutions | Attn: Legal Dept. | 2029 Stierlin Court | | | Mountain View | CA | 94043 | |
| LINKEDIN CORPORATION | 2029 STIERLIN COURT | | | | MOUNTAIN VIEW | CA | 94043 | |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0622 | |
| LinkedIn Corporation | Attn: General Council | 2029 Stierlin Court | | | Mountain View | CA | 94043 | |
| LinkedIn Corporation | Attn: General Counsel | 2029 Stierlin court | | | Mountain View | CA | 94043 | |
| LinkedIn Corporation | Attn: Sales | 2029 Stierlin Court | | | Mountain View | CA | 94043 | |
| Linoma Software | 103 South 14th Street | | | | Ashland | NE | 68003 | |
| LINOMA SOFTWARE | 1409 SILVER STREET | | | | ASHLAND | NE | 68003 | |
| LION AND PANDA LLC | 59 GREEN STREET | STE. A | | | DAYTON | OH | 45402 | |
| LION AND PANDA LLC | 59 GREEN STREET | SUITE A | | | DAYTON | OH | 45402 | |
| Lion and Panda LLC | Attn: General Counsel | 59 Green Street | Suite A | | Dayton | OH | 45402 | |
| Lipps Printing Inc. | 2708 Decatur | | | | Kenner | LA | 20062 | |
| Lipps Printing Inc. | 2708 Decatur Street | | | | Kenner | LA | 70062 | |
| Little, James W. | 9101 Clancy Place | | | | Charlotte | NC | 28227-3202 | |
| Local Insight Media Holdings Inc. | Attn: General Counsel | 188 Inverness Drive West | Suite 800 | | Englewood | CO | 80112 | |
| Logicalis, Inc. | Attention: Brian Duvall, Account Executive | 8650 Governor's Hill Drive | | | Cincinnati | OH | 45249 | |
| Logicalis, Inc. | One Penn Plaza, 51st Floor, Ste 5130 | | | | New York | NY | 10119 | |
| LogicSource Inc | Attn: General Counsel | 20 Marshall Street | | | Norwalk | CT | 06854 | |
| Loma Linda University School of Dentistry | Attn: General Counsel | 24876 Taylors Street  Room 208 | | | Loma Linda | CA | 92354 | |
| Longaberger | Attn: General Counsel | 1500 East Main Street | | | Newark | OH | 43055 | |
| LONGMONT UNITED HOSPITAL | 410 S SUNSET STE A | | | | LONGMONT | CO | 80501 | |
| Longmont United Hospital | Attn: Timothy Ingram | 1950 W Mountain View | | | Longmont | Co | 80501 | |
| Longmont United Hospital | Attn: Timothy Ingram, Director of Materials Managment | 1950 W Mountain View | | | Longmont | CO | 80501 | |
| Longmont United Hospital | Attn: Timothy Ingram, Director of Materials mgt | 1950 W Mountain View | | | Longmont | CO | 80501 | |
| Longnecker & Associates | 11011 Jones Road, Suite 200 | | | | Houston | TX | 77070 | |
| Lonza America, Inc | Attn: Scott B. Waldman | 90 Boroline Road | | | Allendale | NJ | 07401 | |
| Lopez, Ralph A. | 10102 Old Carolina Drive | | | | Charlotte | NC | 28214-1024 | |
| Lorensen Auto Group | Attn: General Counsel | 80 Flat Rock Place | | | Westbrook | CT | 06498 | |
| Los Angeles County Department of Health Services | Attn: General Counsel | 313 N. Figueroa Street | | | Los Angeles | CA | 90012 | |
| LOWELL GENERAL HOSPITAL | 295 VARNUM AVE | | | | LOWELL | MA | 01915 | |
| Lowell General Hospital | Attn: General Council | 295 Varnum Ave | | | Lowell | MA | 01854 | |
| LOWELL GENERAL HOSPITAL | PO BOX 9518 | | | | MANCHESTER | NH | 03108-9518 | |
| LOWELL GENERAL HOSPITAL | PO INVOICES | PO BOX 9518 | | | MANCHESTER | NH | 03108-9518 | |
| LOWER KEYS MEDICAL CENTER | 5900 COLLEGE RD | | | | KEY WEST | FL | 33040-4342 | |
| Lower Keys Medical Center | Attn: Randy Wade | 5900 College Road | | | Key West | FL | 33040 | |
| LOWER KEYS MEDICAL CENTER | PO BOX 9107 | | | | KEY WEST | FL | 33041-9107 | |
| Lowe's Companies, Inc. | Attn: David L. Sedberry, IT Procurement | 1000 Lowe's Boulevard | | | Mooresville | NC | 28117 | |
| Lowe's Companies, Inc. | Attn: General Counsel | Highway 268 | PO Box 1111 | | North Wilkesboro | NC | 28656 | |
| Lowe's Companies, Inc. | Attn: General Counsel | P.O. Box 1111 | | | Wilkesboro | NC | 29656 | |
| Lowe's Companies, Inc. | Attn: Legal Department | 1000 Lowe's Boulevard | | | Mooresville | NC | 28117 | |
| Lowe's Companies, Inc. | Attn: Senior VP, Management Information Services | P.O. Box 1111 | | | Wilkesboro | NC | 29656 | |
| Lowe's Companies, Inc. | Attn: Steve Woodard | 1000 Lowe's Boulevard | | | Mooresville | NC | 28117 | |
| Lowe's Companies, Inc. | Highway 268 East | | | | North Wilkesboro | NC | 28695 | |

In re The Standard Register Company, *et al.*

Case No. 15-10541  (BLS)

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Lowe's Companies, Inc. | Highway 268 East | P.O. Box 1111 | | | North Wilkesboro | NC | 28656 | |
| LRG Healthcare | 80 Highland Avenue | | | | Laconia | NH | 03246 | |
| LSOP 3 MD 2, LLC | Andrew Ingalls, Senior Property Manager | c/o Mackenzie Mgmt Company | 2328 W. Joppa Road, Suite 200 | | Lutherville | MD | 21093 | |
| LSOP 3 MD 2, LLC | c/o Mackenzie Mgmt Co | 2328 W. Joppa Road | Suite 200 | | Lutherville | MD | 21093 | |
| Lubrication Technologies, Inc. | 900 Mendelssohn North | | | | Golden Valley | MN | 55427 | |
| Lucca Storage | Attn: General Counsel | 2321 Industrial Way | | | Vineland | NJ | 08360 | |
| Lucile Packard Children's Hospital at Stanford | 725 Welch Rd. | | | | Palo Alto | CA | 94304 | |
| Lucite International, Inc. | Attn: General Counsel | 7275 Goodlett Farms Parkway | | | Cordova | TN | 38016-4909 | |
| Luminit Products Corporation | 148 Commerce Drive | | | | Bradford | PA | 16701 | |
| Lummi Indian Business Council | Ann Finkbonner | 2565 Kwina Rd | | | Bellingham | WA | 98226 | |
| Lummi Tribal Health Center | 2592 Kwina Road | | | | Bellingham | WA | 98226 | |
| Lummi Tribal Health Center | Attn: Ann Finkbonner | 2592 Kwina Road | | | Bellingham | WA | 98226 | |
| Lumni Indian Business Council | 2530 Kwina Road | | | | Bellingham | WA | 98226-9278 | |
| Luxottica Retail North America, Inc. | Attn: General Counsel's Office | 4000 Luxottica Place | | | Mason | OH | 45040 | |
| Luxottica Retail North America, Inc. | Attn: Jack Dennis, CFO | 4000 Luxottica Place | | | Mason | OH | 45040 | |
| Luxottica Retail North America, Inc. | Attn: Kerry Bradley, President | 4000 Luxottica Place | | | Mason | OH | 45040 | |
| Luzerne County Comuty College | Attn: General Counsel | 1333 South Prospect St | | | Nanticoke | PA | 18634 | |
| LVMPD | Attn: General Counsel | 400 Stewart Ave | | | Las Vegas | NV | 89101 | |
| Lynden Incorporated and Affiliates | Attn: General Counsel | 18000 International Boulevard | Suite 800 | | Seattle | WA | 98188 | |
| Lynden Incorporated and Affiliates | Attn: Richard A. Korpela | 18000 International Boulevard | Suite 800 | | Seattle | WA | 98188 | |
| Lynn Health Science Institute | 5300 North Independence Suite 130 | | | | Oklahoma City | OK | 73112 | |
| LYNNE SHILLINGLAW | 4001 PERFORMANCE RD | | | | CHARLOTTE | NC | 28214 | |
| Lynne Shillinglaw | 600 Albany St | | | | Dayton | OH | 45417 | |
| Lyons, Benenson & Co., Inc. | 777 Third Ave., 33rd Floor | | | | New York | NY | 10017 | |
| M & R Lawncare, Inc | President | 13612 CR 44 | | | Millersburg | IN | 46543 | |
| M.A.R.S. International, Inc. | Attn: Allan Kelsey | 1360 Post & Paddock St # 500 | | | Grand Praire | TX | 75050 | |
| Mack Trucks, Inc. | 2100 Mack Boulevard | | | | Allentown | PA | 18105 | |
| Mack Trucks, Inc. | Queen City Airport | 2402 Lehigh Pkwy S | | | Allentown | PA | 18103 | |
| MACNEAL HOSPITAL | 3249 OAK PARK AVE | | | | BERWYN | IL | 60402-3429 | |
| MACNEAL HOSPITAL | 3249 OAK PARK AVE | ORDERS WITH PO NUMBERS | | | BERWYN | IL | 60402-3429 | |
| MACNEAL HOSPITAL | 3249 S OAK PARK AVE | | | | BERWYN | IL | 60402 | |
| MacNeal Hospital | Attn: General Counsel | 3249 Oak Park Avenue | | | Berwyn | IL | 60402-3429 | |
| MACQUAIUE EQUIPMENT FINANCE, LLC | 2285 Franlkin Road, Suite 100 | | | | Bloomfield Hills | MI | 48302 | |
| MACQUARIE EQUIPMENT FINANCE. LLC | 2285 Franklin Road, Suite 100 | | | | Bloomfield Hills | MI | 48302 | |
| MACtac | Morgan Adhesives Company | 4560 Darrow Road | | | Stow | OH | 44224-1898 | |
| MACTAC | PO BOX 945815 | | | | ATLANTA | GA | 30394-5815 | |
| MAFAZO LLC | 3432 MYNA LANE | | | | MIAMISBURG | OH | 45342 | |
| Mafazo LLC | Attn: General Counsel | 3432 Myna Lane | | | Miamisburg | OH | 45342 | |
| MAGELLAN BEHAVIORAL HEALTH, INC., | Audrey McNutt: Magellan Account Specialist | P.O. Box 710430 | | | San Diego | CA | 92171 | |
| Magellan Behavorial Health, Inc. | 6950 Columbia Gateway Drive | | | | Columbia | MD | 21046 | |
| Maguire Insurance Agency, Inc. | One Bala Plaza | Suite 100 | | | Bala Cynwyd | PA | 19004 | |
| Mail Well Envelope | 8310 South Valley Highway, Suite 400 | | | | Englewood | CO | 80112-5806 | |
| Mail Well Envelope | 8310 South Valley Highway | Suite 400 | | | Englewood | CO | 80112-5806 | |
| MailFinance | 478 Wheelers Farms Rd | | | | Milford | CT | 06451 | |
| Mailings Direct LLC | 237 W Broadway Rd. | | | | Phoenix | AZ | 85041 | |
| MAILINGS DIRECT LLC | PO BOX 20901 | | | | PHOENIX | AZ | 85036 | |
| MAIL-WELL ENVELOPE | 200 FIRST STAMFORD PL | SUITE 400 | | | STAMFORD | CT | 06902 | |
| Mail-Well Envelope | Attn: General Council | 200 First Stamford PL | Suite 400 | | Stamford | CT | 06902 | |
| MAIMONIDES MEDICAL CENTER | 1025 48TH ST | | | | BROOKLYN | NY | 11219-2921 | |
| MAIMONIDES MEDICAL CENTER | 1045 39TH ST | | | | BROOKLYN | NY | 11219-1017 | |
| MAIMONIDES MEDICAL CENTER | 4802 10TH AVE | | | | BROOKLYN | NY | 11219-2916 | |
| Maimonides Medical Center | Attn: General Counsel | 4802 Tenth Avenue | | | Brooklyn | NY | 11219 | |
| Maimonides Medical Center | ATTN: President & CEO | 4802 Tenth Avenue | | | Brooklyn | NY | 11219 | |
| Main Care Energy | Attn: General Counsel | 1 Booth Lane | | | Albany | NY | 12205 | |
| Main Line Health | Attn: General Counsel | 130 Bryn Mawr Avenue | | | Bryn Mawr | PA | 19010 | |
| Main Street Checks | Attn: General Council | 920 19th Street North | | | Birmingham | AL | 35203 | |
| Managestaff, Inc. | 950 ELLIOT RD SUITE 212 | | | | Tempe | AZ | 85284-1145 | |
| Managestaff, Inc. | Attn: General Counsel | 8950 S. 52nd Street | Suite 409 | | Tempe | AZ | 85284 | |
| Manpower Inc. | Attn: General Counsel | 100 Manpower Place | | | Milwaukee | WI | 53212 | |
| Manufacturers and Traders Trust Company | One M&T Plaza | | | | Buffalo | NY | 14203 | |
| Manufacturer's Life Insurance Company | 200 Bloor Street East | | | | Toronto | ON | M4W1E5 | Canada |
| Maplewood Toyota | Attn: General Counsel | 2873 Maplewood Drive | | | Maplewood | MN | 55109 | |
| MAQUET | 45 BARBOUR POND DR | | | | WAYNE | NJ | 07470-2094 | |
| Maquet | Attn: General Counsel | 45 Barbour Pond Drive | | | Wayne | NJ | 07470 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| Maquet Cardiovascular US Sales LLC (d/b/a Maquet Medical Systems USA) | Attn: Legal Department | 45 Barbour Pond | | | Wayne | NJ | 07470 | |
| Maquet Cardiovascular US Sales LLC (d/b/a Maquet Medical Systems USA) | Attn: Raoul Quintero, President & CEO | 45 Barbour Pond | | | Wayne | NJ | 07470 | |
| Marc Heitz Chevrolet, Inc. | 2424 West Main Street | | | | Norman | OK | 73069 | |
| March & McLennan Companies, Inc. | 1166 Avenue of the Americas | | | | New York | NY | 10036 | |
| MAREX GROUP, INC. | 1701 Cushman Drive | Unit 1 | | | Lincoln | NE | 68512 | |
| Marex Group, Inc. | Attention: Rex Lamb | 1701 Cushman Drive | Unit 1 | | Lincoln | NE | 68512 | |
| Marex Group, Inc. | Attn: General Counsel | 1701 Cushman Drive #1 | | | Lincoln | NE | 68512 | |
| Marex Group, Inc. | Attn: General Counsel | 1701 Cushman Drive, Unit 1 | | | Lincoln | NE | 68512 | |
| Marex Group, Inc. | Attn: Rex Lamb | 1701 Cushman Drive #1 | | | Lincoln | NE | 68512 | |
| Marex Group, Inc. | Attn: Rex Lamb | 1701 Cushman Drive, #1 | | | Lincoln | NE | 68512 | |
| Margaret Hall MD | 10900 Hefner Point Dr. | | | | Oklahoma City | OK | 73120 | |
| MARGARET HALL MD | 11200 N PORTLAND AVE FL 2 | | | | OKLAHOMA CITY | OK | 73120-5045 | |
| Marian Medical Center | Marian Regional Medical Center | 1400 E Church St | | | Santa Maria | CA | 93454 | |
| Maricopa Integrated Health Services | Attn:  Thomas Kealy, Contracts Administration | 2611 East Pierce Street | | | Phoenix | AZ | 85008 | |
| Marine Credit Union | ATTN: CTO, MCU | 127 West Avenue | | | La Crosse | WI | 54601 | |
| Marion Community Hospital, Inc. (d/b/a Ocala Regional Medical Center and West Marion Community Hospital) | Attn: Becky Dicus, Director of HIM/FPO | 1431 SW 1st Avenue | | | Ocala | FL | 34471 | |
| MARION COMMUNITY HOSPITAL, INC. D/B/A/ OCALA REGIONAL MEDICAL CENTER AND WEST MARION COMMUNITY HOSPITAL | 1431 S. W 1ST AVENUE | | | | OCALA | FL | 34471 | |
| Marion Ford Lincoln Mercury & Toyota | Attn: General Counsel | 1910 West Coolidge Avenue | | | Marion | IL | 62959 | |
| MARION GENERAL HOSPITAL | 1000 MCKINLEY PARK DR | | | | MARION | OH | 43302-6399 | |
| MARION GENERAL HOSPITAL | 1050 DELAWARE AVE | | | | MARION | OH | 43302-6416 | |
| MARION GENERAL HOSPITAL | 1560 SUMRALL RD | | | | COLUMBIA | MS | 39429-2654 | |
| Marion General Hospital | Attn: General Counsel | 100 McKinley Park Drive | | | Marion | OH | 43302 | |
| MARION GENERAL HOSPITAL | PO BOX 630 | | | | COLUMBIA | MS | 39429-0630 | |
| MARION GENERAL HOSPITAL | PO BOX 9 | | | | COLUMBUS | OH | 43216-0009 | |
| Mark Andy Inc. | Attention: Legal Counsel | 18081 Chesterfield Airport Road | | | Chesterfield | MO | 63005 | |
| MARKETING SERVICES BY VECTRA, INC. | 3950 BUSINESS PARK DRIVE | | | | COLUMBUS | OH | 43204 | |
| Marketing Services by Vectra, Inc. | Attn: General Counsel | 3950 Business Park Drive | | | Columbus | OH | 43204 | |
| MarketMatch | 216 Pointers Run | | | | Englewood | OH | 45322 | |
| MARKING SYSTEMS, INC. | 2601 MARKET ST. | | | | GARLAND | TX | 75041 | |
| Marking Systems, Inc. | Attn: General Counsel | 2601 Market St. | | | Garland | TX | 75041 | |
| Marley Engineered Products | 470 Beauty Spot Road East | | | | Bennettsville | SC | 29512 | |
| MARLEY ENGINEERED PRODUCTS | 470 BEAUTY SPOT ROAD E | | | | BENNETTSVILLE | SC | 29512-2770 | |
| Marriott Dayton | 1414 S. Patterson Blvd. | | | | Dayton | OH | 45409 | |
| Marriott Dayton | Attn: General Counsel | 1414 S. Patterson Blvd. | | | Dayton | OH | 45409 | |
| Marsh & McLennan Companies, Inc | 1166 Avenue of the Americas | | | | New York | NY | 10036 | |
| Marshall Strategy, Inc. | 369 Pine Street | | | | San Francisco | CA | 94104 | |
| Martha Jefferson Hospital | Attn: General Counsel | 500 Martha Jefferson Drive | | | Charlottesville | VA | 22911 | |
| Martin, Jason (EFI-Vutek) | 6750 Dumbarton Circle | | | | Fremont | CA | 94555 | |
| Martino-White Printing, Inc. | 543 North Central Avenue | | | | Hapeville | GA | 30354 | |
| Martino-White Printing, Inc. | 543 North Centreal Avenue | | | | Hapeville | GA | 30354 | |
| Mary Hitchcock Memorial Hospital | Mr. James Fawcett | Director, Regional Material Management | One Medical Center Drive | | Lebanon | NH | 03756 | |
| Mary Kay, Inc. | 16251 Dallas Parkway | | | | Addison | TX | 75001 | |
| Maryland Department of Transportation | Maryland Transit Administration | 1331 S. Monroe Street | | | Baltimore | MD | 21230-1713 | |
| Maryland General | Attn: General Counsel | 827 Linden Ave | | | Baltimore | MD | 21201 | |
| Mason Tree Service, Inc. | Attn: General Counsel | 3300 Office Park Drive | | | Dayton | OH | 45439 | |
| Massachusetts Eye & Ear | Attn: General Counsel | 243 Charles Street | | | Boston | MA | 02114 | |
| Massachusetts State Lottery Commission | Attn: General Counsel | 60 Columbian St. | | | Braintree | MA | 02184 | |
| Mastro Graphic Arts Inc | Attn: William J. Betteridge | 67 Deep Rock Rd | | | Rochester | NY | 14624 | |
| Mastro Graphic Arts, Inc. | 67 Deep Rock Road | | | | Rochester | NY | 14624 | |
| MASTRO GRAPHIC ARTS, INC. | 67 DEEP ROCK ROAD | | | | ROCH | NY | 14624 | |
| Matlet Group, LLC | 60 Delta Drive | | | | Pawtucket | RI | 02860-4556 | |
| MATRIX ABSENCE MANAGEMENT | 181 METRO DR STE 300 | | | | SAN JOSE | CA | 95110-1416 | |
| Matrix Absence Management | 5225 Hellyer Avenue | Suite 210 | | | San Jose | CA | 95138 | |
| Matrix Absence Management | Attn: General Counsel | 5225 Hellyer Avenue | Suite 210 | | San Jose | CA | 95138 | |
| MATRIX ABSENCE MANAGEMENT | PO BOX 779005 | | | | ROCKLIN | CA | 95677-9005 | |
| Matrix Medical Network | 9201 East Mountain View Road, #220 | | | | Scottsdale | AZ | 85258 | |
| Matt Martin Real Estate Management, LLC | 2801 Network Blvd Ste 502 | | | | Frisco | TX | 75034-1870 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Matt Martin Real Estate Management, LLC | Attn: General Counsel | 1199 S. Belt Line Road, Suite 105 | | | Coppell | TX | 75019 | |
| Mattel, Inc. | 333 Continental Boulevard | | | | El Segundo | CA | 90245 | |
| Max International Coverters, Inc. | 2360 Dairy Road | | | | Lancaster | PA | 17601 | |
| MAXIS HEALTH SYSTEM | 100 LINCOLN AVE | | | | CARBONDALE | PA | 18407-2116 | |
| Maxis Health System | Attn: General Counsel | 100 Lincoln Avenue | | | Carbondale | PA | 18407 | |
| Maytag Corporation | 2000 M-63 | | | | Benton Harbor | MI | 49022 | |
| McAlester regional Health Center | Attn: General Council | 1 Clark Bass Blvd | | | McAlester | OK | 74501 | |
| McAlester Regional Health Center | Attn: General Counsel | 1 Clark Bass Blvd | | | McAlester | OK | 74501 | |
| McCallam Print Group | 4700 9th Avenue NW | | | | Seattle | WA | 98107 | |
| MCCALLUM PRINT GROUP | 4700 9TH AVE NW | | | | SEATTLE | WA | 98107 | |
| McCann Motors, Inc. | 6411 20th Street East | | | | Fife | WA | 98424 | |
| McCune-Brooks Regional Hospital | Attn: General Counsel | 3125 Dr Russell Smith Way | | | Carthage | MO | 64836 | |
| MCDONOUGH DISTRICT HOSPITAL | 525 E GRANT | | | | MACOMB | IL | 61455-3313 | |
| McDonough District Hospital | Attn: General Counsel | 525 E Grant St | | | Macomb | IL | 61455 | |
| MCG Health, Inc. | 1120 15th Street | | | | Augusta | GA | 30912 | |
| McGee, Pickard & Robinson Eye Associates | 1455 S Douglas Blvd #D | | | | Oklahoma City | OK | 73130 | |
| McGee, Pickard & Robinson Eye Associates | 8121 National Ave Suite 407, | | | | Midwest City | OK | 73110 | |
| MCGUIRE, SHELLIE | 5547 Patriot Ave. | | | | Orient | OH | 43146 | |
| MCI Communication Services, Inc dba Verizon Business Services | Attn: General Counsel | One Verizon Way | PO BOX 627 | | Basking Ridge | NJ | 07920 | |
| McKesson Technologies Inc. | Attn: General Counsel | 5995 Windward Parkway | | | Alpharetta | GA | 30005 | |
| McKesson Technologies, Inc. | 5995 Windward Parkway | | | | Alpharetta | GA | 30005 | |
| McKinsey Recovery & Transformation Services U.S., LLC | Attention Bankruptcy Department | 55 East 52nd Street, 21st floor | | | New York | NY | 10022 | |
| McKinsey Recovery & Transformation Services U.S., LLC | Attention: General Counsel | 55 East 52nd Street | | | New York | NY | 10055 | |
| McLeodUSA Purchasing, L.L.C. | Attn: General Counsel | PO Box 3177 | | | Cedar Rapids | IA | 52406 | |
| McNaughton and Gunn | 960 Woodland Drive | | | | Saline | MI | 48176 | |
| McNaughton and Gunn | Attn: General Counsel | 960 Woodland Drive | | | Saline | MI | 48176 | |
| MCNAUGHTON AND GUNN | PO BOX 67000 | DEPT 37501 | | | DETROIT | MI | 48267-375 | |
| Meadows Regional Medical Center, Inc. | Attn: General Council | One Meadows Parkway | | | Vidalia | GA | 30474 | |
| Meadowview Regional Medical Center, LLC | Attn: General Counsel | 989 Medical Park Drive | | | Maysville | KY | 41056 | |
| MEDAMERICA Insurance Company | Attn: General Counsel | 165 Court Street | | | Rochester | NY | 14647 | |
| MEDASSETS PERFORMANCE MANAGEMENT SOLUTIONS, INC. | 5543 LEGACY DRIVE | | | | PLANO | TX | 75024 | |
| MedAssets Performance Management Solutions, Inc. | Attn: Contracting | 5543 Legacy Drive | | | Plano | TX | 75024 | |
| MedAssets Performance Management Solutions, Inc. | Attn: Contracting, Legal Department | 5543 Legacy Drive | | | Plano | TX | 75024 | |
| MedAssets Performance Management Solutions, Inc. | Attn: General Counsel | 280 South Mount Auburn Road | | | Cape Giradeau | MO | 63703 | |
| MedAssets Performance Management Solutions, Inc. (f/k/a The Broadlan Group, Inc. as successor in interest to MEdAssets Supply Chain Systements, LLC) | Attn: General Counsel | 5100 Tennyson Pkwy | Attn: Carlos Bradley | | Plano | TX | 75024 | |
| Medco Health Solutions, Inc. | 4865 Dixie Hwy | | | | Fairfield | OH | 45014 | |
| Medco Health Solutions, Inc. | Attn: JoAnn Reed | 220 East Mounment Avenue | | | Dayton | OH | 45402-1223 | |
| MEDDATA | 6880 W SNOWVILLE RD STE 210 | | | | BRECKSVILLE | OH | 44141-3255 | |
| MedData | Attn: General Counsel | 6880 West Snowville Road | Suite 210 | | Brecksville | OH | 44141 | |
| Media Consortium Group, LLC | Attn: General Counsel | 101 W Main St., Suite 2000 | World Trade Center | | Norfolk | VA | 23510 | |
| MediaDynamX, Inc. d/b/a PrintSf.com | Attn: General Counsel | 315 S Coast Hwy 101 | Suite U-41 | | Encinitas | CA | 92024 | |
| Medica HealthCare Plans, Inc. | Attn: General Counsel | 4000 Ponce de Leon Blvd | Suite 600 | | Coral Gables | FL | 33146 | |
| MEDICAL WEST | 995 9TH AVE SW | | | | BESSEMER | AL | 35022-4527 | |
| Medical West | ATTN: Allen Brazelton | 995 9th Avenue SW | | | Bessemer | AL | 35022 | |
| Medical West | Attn: Allen Brazelton, Supply Director | 995 9th Ave SW | | | Bessemer | AL | 35022 | |
| Medical West | Attn: General Counsel | 995 9th Ave SW | | | Bessemer | AL | 35022 | |
| Medicorp Health Systems, Inc. | Attn: General Counsel | 1001 Sam Perry Blvd. | | | Fredericksburg | VA | 22401 | |
| Medicorp Health Systems, Inc. | Attn: Jeffery Moder | 1001 Sam Perry Blvd. | | | Fredericksburg | VA | 22401 | |
| MEDINA, PAULINA | 330 North Marianna Ave | | | | Los Angeles | CA | 90063 | |
| Medsphere Systems Corp. | 1903 Wright Place, Suite 120 | | | | Carlsbad | CA | 92008 | |
| Med-Turn, Inc. | Attn: Jeff Pepperworth, President | 4332 Empire Road | | | Ft. Worth | TX | 76155 | |
| Megaform Computer Products, Inc | 850 Industrial Park Drive | | | | Vandalia | Oh | 45377 | |
| MELBOURNE HMA, LLC | d/b/a Wuesthoff Medical Center - Melbourne | 250 North Wickham Road | | | Melbourne | FL | 32935 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| Melbourne HMA, LLC (d/b/a Wuesthoff Medical Center - Melbourne) | Attn: Jason Mahfood, CFO | 250 North Wickham Road | | | Melbourne | FL | 32935 | |
| MELBOURNE HMA, LLC,/WuesthoffMedical Center-Melbourne | Jason Mahfood: CFO | 250 North Wickham Road | | | Melbourne | FL | 32935 | |
| Memjet U.S. Services, Inc. | 10920 Via Frontera, Suite 120 | | | | San Diego | CA | 92127 | |
| Memorial Health Care Systems | Attn: General Counsel | 300 N Columbia Ave | | | Seward | NE | 68434 | |
| Memorial Herman Surgical Texas Medical Center | Attn: General Counsel | 6400 Fannin St | STE 1500 | | Houston | TX | 77030-1526 | |
| Memorial Hermann Health System | Attn: Anthony Frank | 909 Frostwood Drive | Suite 200 | | Houston | TX | 77024 | |
| Memorial Hermann Health System | Attn: Anthony Frank - Chief Accounting Officer | 909 Frostwood Drive | Suite 200 | | Houston | TX | 77024 | |
| Memorial Hermann Health System | Attn: HIPAA Privacy Officer | 909 Frostwood | Suite 2.205 | | Houston | TX | 77024 | |
| Memorial Hermann Health System | Bayard, P.A. | Attn: Scott D. Cousins, Esquire | 222 Delaware Avenue | Suite 900 | Wilmington | DE | 19801 | |
| Memorial Hermann Health System | Memorial Hermann Tower, 929 Gessner, Suite 2570 | | | | Houston | TX | 77024 | |
| Memorial Hermann Surgery Center- Katy | Attn: General Counsel | 23920 Katy Freeway, suite 200 | | | Katy | TX | 77494 | |
| Memorial Hermann Surgery Center Northwest | Attn: General Counsel | 1631 North Loop West | Suite 300 | | Houston | TX | 77008 | |
| Memorial Hermann Surgery Center- Sugarland | Attn: General Counsel | 17510 West Grand S. Suite 200 | | | Sugar Land | TX | 77584 | |
| Memorial Hermann Surgery Center- Sugarland | Attn: Steven Hildreth | 17510 West Grand S. Suite 200 | | | Sugarland | TX | 77584 | |
| Memorial Hermann Surgery Center-Katy | ATTN: Sean Boyette | 23920 Katy Freeway | Suite 200 | | Katy | TX | 77494 | |
| MEMORIAL HOSPITAL AT GULFPORT | 4500 13TH STREET | | | | GULFPORT | MS | 39501 | |
| Memorial Hospital at Gulfport | Attn: Privacy Officer | 4500- 13th Street | | | Gulfport | MS | 39501 | |
| MEMORIAL HOSPITAL AT GULFPORT | PO BOX 1810 | | | | GULFPORT | MS | 39502-1810 | |
| Memorial Hospital of Rhode Island | Attn: General Counsel | 111 Brewster Street | | | Pawtucket | RI | 02860 | |
| Memorial Hospital of Texas County | Attn: General Counsel | 520 Medical Drive | | | Guymon | OK | 73942 | |
| Memorial Hospital of Texas County | ATTN: Steve T. Stewart | 520 Medical Drive | | | Guymon | OK | 73942 | |
| Memorial Sloan-Kettering Cancer Center | 1275 York Avenue | | | | New York | NY | 10065 | |
| Menomonee Falls Ambulatory Surgery Center LLP | Attn: General Counsel | W180 N8045 Town Hall Road | | | Menomonee Falls | WI | 53051 | |
| Mercedes-Benz USA, LLC | One Mercedes Drive | | | | Montvale | NJ | 07645 | |
| MERCER (US) INC. | 411 EAST WISCONSIN AVENUE | SUITE 1500 | | | MILWAUKEE | WI | 53201 | |
| Mercer (US) Inc. | Attn: Jina Finn | 411 East Wisconsin Avenue | Suite 1500 | | Milwaukee | WI | 53201 | |
| Mercer Health & Benefits LLC | 326 John H. McConnell Boulevard | Suite 350 | | | Columbus | OH | 43216 | |
| Mercer Health & Benefits LLC | Attn: Chrissy Knot, Senior Associate | 326 John H. McConnell Boulevard | Suite 350 | | Columbus | OH | 43216 | |
| Mercer Health & Benefits LLC | Attn: Chrissy Knott | Senior Associate | 325 John H McConnell Boulevard | Suite 350 | Columbus | OH | 43215-2671 | |
| MERCER HEALTH & BENEFITS LLC | SENIOR ASSOCIATE | 325 JOHN H. MCCONNELL BOULEVARD | SUITE 350 | | COLUMBUS | OH | 43215-2671 | |
| Merchants Security Service | Attention: Legal Counsel | 2015 Wayne Avenue | | | Dayton | OH | 45410 | |
| MERCHANTS SECURITY SERVICE | PO BOX 432 | | | | DAYTON | OH | 45409 | |
| Merchants Security Service of Dayton, Ohio Inc. | 2015 Wayne Avenue | | | | Dayton | OH | 45410 | |
| Mercy Hospital, Inc | Attn: Robert M. Boyd | 2001 Vail Ave. | | | Charlotte | NC | 28207 | |
| MERCY MEDICAL CENTER | 1111 6TH AVE | | | | DES MOINES | IA | 50314-2610 | |
| MERCY MEDICAL CENTER | 301 SAINT PAUL ST | | | | BALTIMORE | MD | 21202-2102 | |
| MERCY MEDICAL CENTER | 301 ST PAUL PLACE | | | | BALTIMORE | MD | 21202-2165 | |
| MERCY MEDICAL CENTER | 411 LAUREL ST STE 3310 | | | | DES MOINES | IA | 50314-3027 | |
| Mercy Medical Center | Attn: General Counsel | 1111 6th Avenue | | | Des Moines | IA | 50314 | |
| Mercy Medical Center | Attn: General Counsel | 801 5th St. | | | Sioux City | IA | 51101 | |
| MERCY MEDICAL CENTER | MCAULEY TOWER-16TH FL | 301 ST. PAUL PLACE | ATTN: MARY CRANDALL | | BALTIMORE | MD | 21202 | |
| MERCY MEDICAL CENTER | PO BOX 5011 | | | | TROY | MI | 48007-5011 | |
| MERCY MEDICAL CENTER | PO TAX EXEMPT | PO BOX 636000 | | | LITTLETON | CO | 80163-6000 | |
| MERCY MEDICAL CENTER | SW TAX EXEMPT | PO BOX 636000 | | | LITTLETON | CO | 80163-6000 | |
| Mercy Medical Center - Clinton | Attn: General Counsel | 1410 N. 4th Street | | | Clinton | IA | 52732 | |
| Mercy Medical Center & Affiliates | Attn: General Cousnel | 1755 59th Place | | | West Des Moines | IA | 50266 | |
| Mercy Medical Center & Affiliates - Good Samaritan Hospital | Attn: General Cousnel | 1000 Montauk Hwy | | | West Islip | NY | 11795 | |
| Mercy Medical Center & Affiliates - Nebraska Heart Hospital | Attn: General Cousnel | 7500 S 91st St | | | Lincoln | NE | 68526 | |
| Mercy Medical Center & Affiliates - St Elizabeth Health System | Attn: General Cousnel | 1 Medical Village Dr | | | Edgewood | KY | 41017 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Mercy Medical Center & Affiliates - St Francis Medical Center | Attn: General Cousnel | 100 Port Washington Blvd | | | Roslyn | NY | 11576 | |
| Mercy Medical Center & Affiliates - St Mary's Hospital | Attn: General Cousnel | 200 Jefferson Avenue SE | | | Grand Rapids | MI | 49503 | |
| Mercy Radiologists of Dubuque | 250 Mercy Drive | P.O. Box 3160 | | | Dubuque | IA | 52004-3160 | |
| MERGENT INVESTOR RELATIONS SERVICES | 444 MADISON AVENUE, SUITE #502 | | | | NE YORK | NY | 10022 | |
| MERGENT Investor Relations Services | Attn: Legal Counsel | 444 Madison Avenue, Suite #502 | | | Ne York | NY | 10022 | |
| Meriliz Corp. dba Dome Printing | 340 Commerce Circle | | | | Sacramento | CA | 95815-4213 | |
| Meriliz Corporation (d/b/a Dome Printing) | 340 Commerce Circle | | | | Sacramento | CA | 95815 | |
| Meriter Health Services | 202 S. Park Street | | | | Madison | WI | 53715 | |
| Meriter Health Services | Attn: General Council | 202 S Park St Madison, | | | Madison | WI | 53715 | |
| Meriter Health Services | Attn: John Teppo | 202 S. Park St. | | | Madison | WI | 53715 | |
| Meriter Hospital, Inc., a Wisconsin corporation | ATn William J. Herbert | Director Pharmacy MAT / MGMT | 202 South Park Street | | Madison | WI | 53715-1596 | |
| Meriter Hospital, Inc., a Wisconsin corporation | Attn: William J. Herbert, Director Pharmacy  MAT / MGMT | 202 South Park Street | | | Madison | WI | 53715-1596 | |
| MERRIMACK VALLEY HOSPITAL | 140 LINCOLN AVE | | | | MAVERHILL | MA | 01830-6700 | |
| MERRIMACK VALLEY HOSPITAL | 30 PERWAL ST | | | | WESTWOOD | MA | 02090-1928 | |
| Merrimack Valley Hospital | ATTN: Paul Bernier | 140 Lincoln Avenue | | | Haverhill | MA | 01830 | |
| Mesa View Regional Hospital | 1299 Bertha Howe Avenue | | | | Mesquite | NV | 89027 | |
| Mesa View Regional Hospital | Attn: General Counsel | 1299 Bertha Howe Avenue | | | Mesquite | NV | 89027 | |
| MESSENGER PRESS | 1826 AMSTERDAM RD | | | | BALLSTON SPA | NY | 12020-3323 | |
| MESSENGER PRESS | 6148 STATE ROUTE 274 | | | | CARTHAGENA | OH | 45822 | |
| Messenger Press | 6184 State Route 274 | | | | Carthagena | OH | 45822 | |
| Messenger Press | Attn: Randall J. Heitkamp, VP | 6148 State Route 274 | | | Carthagena | OH | 45822 | |
| METAVANTE CORPORATION | Valarie M. Sanders; Contract Manager | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| Methodist Health | Attn: General Council | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| METHODIST HEALTH SYSTEM | 1441 N BECKLEY AVE | | | | DALLAS | TX | 75203-1201 | |
| Methodist Health System | 1441 N Brekley Ave | | | | Dallas | TX | 75265 | |
| METHODIST HEALTH SYSTEM | PO BOX 227116 | | | | DALLAS | TX | 75222-7116 | |
| METHODIST HOSPITAL | 1151 ENTERPRISE DR STE 100 | | | | COPPELL | TX | 75019-4677 | |
| METHODIST HOSPITAL | 1305 N ELM ST | | | | HENDERSON | KY | 42420-2783 | |
| Methodist Hospital | Attn: General Counsel | 1305 N. Elm Street | | | Henderson | KY | 42420 | |
| METHODIST HOSPITAL | PO BOX 7175 | | | | INDIANAPOLIS | IN | 46207-7175 | |
| METHODIST HOSPITAL | STE 100 | 1151 ENTERPRISE DR | | | COPPELL | TX | 75019-4677 | |
| Metrolina Land Co. d/b/a Priority Services | Charlotte - Douglas Int'l Airport | Post Office Box 19544 | | | Charlotte | NC | 28219 | |
| Metrolink Land Company d/b/a Priority Services | Charlotte-Douglas Int'l Airport | Attn: General Counsel | P.O. Box 19544 | | Charlotte | NC | 28219 | |
| Metromedia Restaurant Group | 3701 W Plano Parkway # 200 | | | | Plano | TX | 75075-7837 | |
| Metromedia Restaurant Group | Attn: General Counsel | 6500 International Parkway | | | Plano | TX | 75093 | |
| Metropolitan Community College | Attn: General Counsel | 5730 North 30th Street | | | Omaha | NE | 68111-1658 | |
| METROPOLITAN HEALTH CORPORATION | PO BOX 3777 | | | | OMAHA | NE | 68103-0777 | |
| Metropolitan Health Corporation | 5900 Byron Center Avenue | | | | Wyoming | MI | 49519 | |
| Metropolitan Life Insurance Company | 200 Park Avenue | | | | New York | NY | 10166 | |
| Metropolitan Life Insurance Company | Attn: General Counsel | 200 Park Avenue | | | New York | NY | 10166 | |
| Metropolitan Life Insurance Company | One Madison Avenue | | | | New York | NY | 10010-3690 | |
| Metropolitan Life Insurance Policy | One Madison Avenue | | | | New York | NY | 10010-3690 | |
| Mettler-Toledo, LLC | 1900 Polaris Parkway | | | | Columbus | OH | 43240 | |
| Mettler-Toledo, LLC | Attn: General Counsel Americas | 1900 Polaris Parkway | | | Columbus | OH | 43240 | |
| Mettler-Toledo, LLC | Attn: Global Indirect Procurement Head | 1900 Polaris Parkway | | | Columbus | OH | 43240 | |
| mHealth Diagnosis LLC | 8240 Marsala Way | | | | Boynton Beach | FL | 33472 | |
| MIAMI CHILDREN'S HOSPITAL | Attn: Wayne Cole, Director Supply Chain Management | 3100 SW 62nd Ave. | | | Miami | FL | 33155 | |
| MIAMI CHILDREN'S HOSPITAL | Attn: Wayne Cole, Director Supply Chain mgt | 3100 SW 62nd Ave. | | | Miami | FL | 33155 | |
| Miami Industrial Trucks, Inc. | 2830 E. River Rd. | | | | Dayton | OH | 45439 | |
| Miami Industrial Trucks, Inc. | Attn: General Counsel | 2830 East River Road | | | Dayton | OH | 45449 | |
| Michael E. Kohlsdorf | 600 Albany St | | | | Dayton | OH | 45417 | |
| Michael L.Glass MD F.A.C.O.G (Obstetrics & Gynocology) | 3815 S Boulevard | | | | Edmond | OK | 73013 | |
| Michael L.Glass MD F.A.C.O.G (Obstetrics & Gynocology) | Suite 1 121 North Bryant | | | | Edmond | OK | 73034 | |
| Michael R. Giachetti | 600 Albany St | | | | Dayton | OH | 45417 | |
| Michelle E. Lomonalo | 600 Albany St | | | | Dayton | OH | 45417 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MICHIGAN COMMERCE BANK | 200 N WASHINGTON SQ | | | | LANSING | MI | 48933-1320 | |
| Michigan Commerce Bank | Attn: Kyle Oesterle | 200 N. Washington Square | | | Lansing | MI | 48933 | |
| Michigan Commercial Insurance | Attn: General Counsel | 1044 Eastbury Drive | | | Lansing | MI | 48909 | |
| MICR EXPRESS | 240 AMERICA PL | | | | JEFFERSONVILLE | IN | 47130 | |
| MICR Express | Attn: General Counsel | 240 America Place | | | Jeffersonville | IN | 47130 | |
| MICR Express | Attn: Legal Counsel | 240 America Pl | | | Jeffersonville | IN | 47130 | |
| MICR EXPRESS | P O BOX 60819 | | | | CHARLOTTE | NC | 28260 | |
| MICR EXPRESS | P O BOX 931898 | | | | ATLANTA | GA | 31193 | |
| Micro Consulting | 167 Main Street | | | | Woodbridge | NJ | 07095 | |
| Micro Consulting | Attn: General Counsel | 167 Main Street | | | Woodbridge | NJ | 07095 | |
| MICRO TEL INC | 3700 HOLCOMB BRIDGE ROAD | #5 | | | NORCROSS | GA | 30092 | |
| Micro Tel Inc | Attn: General Counsel | 3700 Holcomb Bridge Road | #5 | | Norcross | GA | 30092 | |
| Microsoft Coporation | Attn: General Counsel | Legal and Corporate Affairs | Volume Licensing Group | One Microsoft Way | Redmond | WA | 98052 | |
| MICROSOFT COPORATION | LEGAL AND CORPORATE AFFAIRS | VOLUME LICENSING GROUP | ONE MICROSOFT WAY | | REDMOND | WA | 98052 | |
| Microsoft Corporation | Attn: General Counsel | Legal and Corporate Affairs | Volume Licensing Group | One Microsoft Way | Redmond | WA | 98052 | |
| Microsoft Corporation | Attn: Legal Counsel | Legal and Corporate Affairs | Volume Licensing Group | One Microsoft Way | Redmond | WA | 98052 | |
| MICROSOFT CORPORATION | LEGAL AND CORPORATE AFFAIRS | VOLUME LICENSING GROUP | ONE MICROSOFT WAY | | REDMOND | WA | 98052 | |
| MICROSOFT CORPORATION | LEGAL AND CORPORATE AFFAIS | VOLUME LICENSING GROUP | ONE MICROSOFT WAY | | REDMOND | WA | 98052 | |
| MICROSOFT CORPORATION | P O BOX 847255 | | | | DALLAS | TX | 75284-7255 | |
| Microsoft Licensing GP | 6100 Neil Road | | | | Reno | NV | 89511-1137 | |
| MICROSOFT LICENSING GP | Attn: General Counsel | PO BOX 844510 | | | Dallas | TX | 75284-4510 | |
| Microsoft Licensing GP | Dept. 551, Volume Licensing | Mesfin Felleke | 6100 Neil Road | | Reno | NV | 89511-1137 | |
| MICROSOFT LICENSING GP | PO BOX 842467 | | | | DALLAS | TX | 75284-2467 | |
| MICROSOFT LICENSING GP | PO BOX 844510 | | | | DALLAS | TX | 75284-4510 | |
| Microsoft Licensing, GP | Attn: General Counsel | Dept. 551, Volume Licensing | 6100 Neil Road, Suite 210core(); | | Reno | NV | 89511-1137 | |
| Microsoft Licensing, GP | Attn: General Counsel | Dept. 551, Volume Licensing | 6100 Neil Road, Suite 210ng | | Reno | NV | 89511-1137 | |
| Microsoft Licensing, GP | Attn: General Counsel | Dept. 551, Volume Licensing | 6100 Neil Road, Suite 210 | | Reno | NV | 89511-1137 | |
| Microsoft Licensing, GP | Attn: General Counsel | Dept. 551 Volume Licensing | 6100 Neil Road | Suite 210 | Reno | NE | 89511-1137 | |
| Microsoft Licensing, GP | Attn: Jeremy Curtis | Dept. 551, Volume Licensing | 6100 Neil Road, Suite 210 | | Reno | NV | 89511-1137 | |
| MICROSOFT LICENSING, GP | DEPT. 551, VOLUME LICENSING | 6100 NEIL ROAD, SUITE 210CORE();; | | | RENO | NV | 89511-1137 | |
| MICROSOFT LICENSING, GP | DEPT. 551, VOLUME LICENSING | 6100 NEIL ROAD, SUITE 210NG | | | RENO | NV | 89511-1137 | |
| MICROSOFT LICENSING, GP | DEPT. 551, VOLUME LICENSING | 6100 NEIL ROAD, SUITE 210 | | | RENO | NV | 89511-1137 | |
| MICROSOFT LICENSING, GP | DEPT. 551 VOLUME LICENSING | 6100 NEIL ROAD | SUITE 210 | | RENO | NE | 89511-1137 | |
| Microsoft Licensing, GP | Dept. 551, Volume Licensing | 6100 Neil Road | Suite 210 | | Reno | NV | 89511-1137 | |
| Microsoft Licensing, GP | Dept. 551, Volume Licensing | 6103 Neil Road | Suite 210 | | Reno | NV | 89511-1137 | |
| Microsoft Licensing, GP | Dept. 551, Volume Licensing | 6104 Neil Road | Suite 210 | | Reno | NV | 89511-1137 | |
| Microsoft Licensing, GP | Dept. 551, Volume Licensing | 6105 Neil Road | Suite 210 | | Reno | NV | 89511-1137 | |
| Microsoft Licensing, GP | Dept. 551, Volume Licensing | 6106 Neil Road | Suite 210 | | Reno | NV | 89511-1137 | |
| Microsoft Licensing, GP | Dept. 551, Volume Licensing | 6107 Neil Road | Suite 210 | | Reno, | NV | 89551-1137 | |
| Microsoftt Corporation | Attn: General Counsel | Legal and Corporate Affairs | Volume Licensing Group | One Microsoft Way | Redmond | WA | 98052 | |
| MICROSOFTT CORPORATION | LEGAL AND CORPORATE AFFAIRS | VOLUME LICENSING GROUP | ONE MICROSOFT WAY | | REDMOND | WA | 98052 | |
| Mid-City Electric Company | 1099 Sullivan Avenue | | | | Columbus | OH | 43223 | |
| MIDCO CONNECTIONS | 4901 E 26TH ST | | | | SIOUX FALLS | SD | 57110 | |
| Midco Connections | 4901 East 26th Street | | | | Sioux Falls | SD | 57110 | |
| Midco Connections | Attention Bankruptcy Department | 4901 E 26th Street | | | Sioux Falls | SD | 57110 | |
| Midco Connections ("Midco") | 4901 E 26th St. | | | | Sioux Falls | SD | 57110 | |
| Middle Peninsula Northern Neck Community Services Board | Attn: General Council | 530 General Puller Highway | P.O. Box 40 | | Saluda | VA | 23149 | |
| MIDDLESEX HOSPITAL | 270 BLUE HILLS DRIVE | | | | SOUTHINGTON | CT | 06489 | |
| MIDDLESEX HOSPITAL | 28 CRESCENT ST | | | | MIDDLETOWN | CT | 06457 | |
| MIDLAND INFORMATION RESOURCES | 5440 CORPORATE PARK DR. | | | | DAVENPORT | IA | 52807 | |
| Midland Information Resources | 5440 Corporate Park Rd | | | | Davenport | IA | 52807 | |
| Midmark Corporation | ATTN: General Counsel | 60 Vista Drive | P.O. Box 286 | | Versailles | OH | 45380 | |
| MIDSOUTH FEDERAL CREDIT UNION | 4810 MERCER UNIVERSITY DRIVE | ATTN: CISSY FLANAGAN | | | MACON | GA | 31210-5675 | |
| MIDSOUTH FEDERAL CREDIT UNION | 4810 MERCER UNIVERSITY DR | | | | MACON | GA | 31210-5675 | |
| Midsouth Federal Credit Union | Attn: General Counsel | 4810 Mercer University Drive | | | Macon | GA | 31210 | |
| Midwest City Regional Hospital | 2925 Parklawn Dr. | | | | Midwest City | OK | 73110 | |
| Mike Funk Saturn of Fort Wayne | 505 Avenue of Autos | | | | Fort Wayne | IN | 46804 | |
| Milacron LLC | Attn: Mark Dixon, Chief Procurement Officer | 3010 Disney Street | | | Cincinnati | OH | 45209 | |
| Miller Dial, LLC | 4400 Temple City Blvd. | | | | El Monte | CA | 91731 | |
| MILLIMAN USA | Mark Trib | 9400 North Central Expressway, Suite 1000 | | | Dallas | TX | 75231 | |
| Milwaukee Journal Sentinel | Attn: General Counsel | 333 W. State Street | PO Box 661 | | Milwaukee | WI | 53201 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| MIMECAST NORTH AMERICA, INC. | 203 CRESCENT STREET | SUITE 303 | | | WALTHAM | MA | 02453 | |
| Mimecast North America, Inc. | 480 Pleasant St | | | | Watertown | MA | 02472 | |
| Ministry Home Care Services | 611 N SAINT JOSEPH AVE | | | | MARSHFIELD | WI | 54449 | |
| Ministry Home Care Services | Attn: General Counsel | 404 South Third Ave | | | Wausau | WI | 54401-4639 | |
| MINITAB INC | 1829 PINE HALL ROAD | QUALITY PLAZA | | | STATE COLLEGE | PA | 16801 | |
| MINITAB INC | 1829 PINE HALL RD | | | | STATE COLLEGE | PA | 16801 | |
| Minitab Inc | Attn: General Counsel | 1829 Pine Hall Road | Quality Plaza | | State College | PA | 16801 | |
| MINUTE PRINT IT | 312 W SOUTH ST | | | | LEBANON | IN | 46052 | |
| Minute Print IT | Attn: General Council | 312 W South St | | | Lebanon | IN | 46052 | |
| Miro Consulting, Inc. | 167 Main Street | | | | Woodbridge | NJ | 07095 | |
| MISSION HOME HEALTH | 2385 NORTHSIDE DR STE 250 | | | | SAN DIEGO | CA | 92108-2716 | |
| Mission Home Health | Attn: Amy Nelson | 2375 Northside Drive, Suite 150 | | | San Diego | CA | 92108 | |
| MISSION REGIONAL MEDICAL CENTER | 900 S BRYAN RD | | | | MISSION | TX | 78572-6613 | |
| Mission Regional Medical Center | Attn: General Counsel | 900 S Bryan Rd | | | Mission | TX | 78572 | |
| MITCHELL COUNTY HOSPITAL | 400 W 8TH P O BOX 399 | | | | BELOIT | KS | 67420-0399 | |
| MITCHELL COUNTY HOSPITAL | 400 WEST 8TH STREET | | | | BELOIT | KS | 67420 | |
| Mitchell County Hospital | Attn: General Counsel | 400 W. 8th Street | P.O. Box 399 | | Beloit | KS | 67420 | |
| Mitchell County Regional Health Center - PHO | Attn: General Council | 620 N 8th St. | | | Osage | IA | 50461 | |
| Mitel | Attention Bankruptcy Department | 350 Legget Drive | | | Kanata | ON | K2K 2W7 | Canada |
| Mitel Networks Corporation | Attn: Contract Management Group | 350 Leggett Drive | | | Ottawa | ON | K2K 2W7 | Canada |
| MIXMASTERS, INC. | 11 COLMER ROAD | | | | LYNN | MA | 01904 | |
| MixMasters, Inc. | Attn: General Counsel | 11 Colmer Road | | | Lynn | MA | 01904 | |
| Mizell Memorial Hospital | Attn: General Counsel | 702 N. Main St. | | | Opp | AL | 36467 | |
| Mizell Memorial Hospital | ATTN: Larry Jones | 702 N. Main Street | | | Opp | AL | 36467 | |
| MIZELL MEMORIAL HOSPITAL | PO BOX 1010 | | | | OPP | AL | 36467-1010 | |
| ML-AI 125 Wacker, LLC | Arnstein & Lehr LLP | Attn: Kevin H. Morse | 120 S. Riverside Plaza, Suite 1200 | | Chicago | IL | 60606 | |
| ML-AI 125 Wacker, LLC | c/o Jones Lang LaSalle Americas (Illinois), L.P. | 125 South Wacker Drive, Ste. 210 | | | Chicago | IL | 60606 | |
| MLE Merchandising & Sign Solutions, Inc. | 180 Lunt Avenue | | | | Elk Grove Village | IL | 60007 | |
| MLGW | Attn: General Counsel | 220 S. Main Street | | | Memphis | TN | 38103-3917 | |
| Modis, Inc. | 4665 Cornell Road, Suite 155 | | | | Cincinnati | OH | 45241 | |
| Momentive Performance Materials | Steven P. Delarge: President and CEO | 260 Hudson River Road | | | Waterford, | NY | 12118 | |
| Momentive Specialty Chemicals, Inc. | 180 East Broad Street | | | | Columbus | OH | 43215 | |
| MONADNOCK COMMUNITY HOSPITAL | 452 OLD STREET RD | | | | PETERBOROUGH | NH | 03458-1295 | |
| Monadnock Community Hospital | Attn: Dana Kumph | 452 Old Street Road | | | Peterborough | NH | 03458 | |
| Monadnock Community Hospital | Attn: General Council | 452 Old Street Road | | | Peterborough | NH | 03458 | |
| Monarch Litho Inc. | 1501 Date St | | | | Montebello | CA | 90640 | |
| Monarch Litho Inc. | Attn: General Counsel | 1501 Date Street | | | Montebello | CA | 90640 | |
| Monroe County | Attn: General Counsel | 39 W. Main St. | | | Rochester | NY | 14614 | |
| Monroe County Hospital | Attn: General Counsel | 6580 165th Street | | | Albia | IA | 52531 | |
| Montgomery County Memorial Hospital | Attn: General Counsel | 2301 Eastern Ave | | | Red Oak | IA | 51566 | |
| MONTGOMERY REGIONAL HOSPITAL, INC. | 3700 South Main Street | | | | Blacksburg | VA | 24060 | |
| Montgomery Regional Hospital, Inc. | Attn: General Counsel | 3700 South Main Street | | | Blacksbury | VA | 24060 | |
| Moov Corporation | 201 Spear St 3rd Floor | | | | San Francisco | CA | 94105 | |
| Morgan Stanley Smith Barney LLC | Attn: Technology, IP and E-Commerce Law Group | 1585 Broadway | | | New York | NY | 10036 | |
| Morrison Lamonte, Inc | Attn: General Counsel | 399 Evans Ave | | | Toronto | ON | M8Z-1K9 | Canada |
| MOSES CONE HEALTH SYSTEM | 1200 N ELM ST | | | | GREENSBORO | NC | 27401-1004 | |
| MOSES CONE HEALTH SYSTEM | 501 N ELAM AVE | | | | GREENSBORO | NC | 27403-1118 | |
| Moses Cone Health System | Attn: Contract Administration | 1200 North Elm Street | | | Greensboro | NC | 27401-1020 | |
| Moses Cone Health System | Attn: General Counsel | 1200 North Elm Street | | | Greensboro | NC | 27401-1020 | |
| Moses Cone Health System | Attn: Privacy Officer | 1200 North Elm Street | | | Greensboro | NC | 27401 | |
| Moses Cone Health System | Attn: VP/CIO | 1200 North Elm Street | | | Greensboro | NC | 45417 | |
| MOSES CONE HEALTH SYSTEM | SW ORDERS ONLY | 1200 N ELM ST | | | GREENSBORO | NC | 27401-1004 | |
| Motorist Mutual Insurance Co | Attn: General Counsel | 471 E Broad Street | | | Columbus | OH | 43215 | |
| MOTR GRAFX, LLC | 6250 West Howard Street | | | | Niles | IL | 60714 | |
| Mount Auburn Hospital | Attn: General Counsel | 330 Mount Auburn St. | | | Cambridge | MA | 02238 | |
| Mount Auburn Hospital | ATTN: Laurie Campbell | 330 Mount Auburn Street | | | Cambridge | MA | 02230 | |
| Mount Auburn Hospital | Attn: Laurie Campbell, Director Materials Management | 330 Mount Auburn ST. | | | Cambridge | MA | 02238 | |
| Mount Auburn Hospital | Attn: Laurie Campbell, Director Materials mgt | 330 Mount Auburn ST. | | | Cambridge | MA | 02238 | |
| MOUNTAIN STATES HEALTH ALLIANCE | 400 N STATE OF FRANKLIN RD | | | | JOHNSON CITY | TN | 37604-6035 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| Mountain States Health Alliance | Attn: Dennis Wonderfecht, President & CEO | 400 North State of Franklin Road | | | Johnson City | TN | 37604 | |
| Mountain States Health Alliance | Attn: General Counsel | 400 North State of Franklin Road | | | Johnson City | TN | 37604-6094 | |
| Mountain States Health Alliance | Attn: General Counsel | 400 North State of Franklin Road | | | Johnson City | TN | 37604 | |
| MOUNTAIN VIEW HOSPITAL | 1000 E 100 N | | | | PAYSON | UT | 84651-1600 | |
| MOUNTAIN VIEW HOSPITAL | 2325 CORONADO ST | | | | IDAHO FALLS | ID | 83404-7407 | |
| Mountain View Hospital | 470 NE A Street | | | | Madras | OR | 97741 | |
| MOUNTAIN VIEW HOSPITAL | PO BOX 788 | | | | KAYSVILLE | UT | 84037-0788 | |
| MR Label | 5018 Gray road | | | | Cincinnati | OH | 45232 | |
| MRI SOFTWARE LLC | 28925 FOUNTAIN PKWY | | | | SOLON | OH | 44139-4356 | |
| MRI Software LLC | Attn: General Counsel | 28925 Fountain Parkway | | | Solon | OH | 44139 | |
| MSJI, GP | 6100 Neil Road, Suite 210 | Dept. 551, Volume Licensing | | | Reno | NV | 89511-1137 | |
| MSJI, GP | Attn: Dept. 551, Volume Licensing | 6101 Neil Road | Suite 210 | | Reno | NV | 89511-1137 | |
| MSJI, GP | Attn: Dept. 551, Volume Licensing | 6102 Neil Road | Suite 210 | | Reno | NV | 89511-1137 | |
| Mt. San Rafael Hospital | Attn: General Counsel | 410 Benedicta Ave | | | Trinidad | CO | 81082 | |
| Multi-Task Solutions, LLC | 4017 Hillsboro Pk. | Suite 402 | | | Nashville | TN | 37215 | |
| Multi-Task Solutions, LLC | Attn: Beth D. Franklin, CEO | 4015 Hillsboro Pike #207 | | | Nashville | TN | 37215 | |
| MUNDELL & ASSOCIATES, INC. | 110 SOUTH DOWNEY AVENUE | | | | INDIANAPOLIS | IN | 46219 | |
| Mundell & Associates, Inc. | Attn: General Counsel | 110 South Downey Avenue | | | Indianapolis | IN | 46219 | |
| Munroe Regional Health System, Inc. d/b/a Munroe Regional Medical Center | Attn: Richard D. Mutarelli | 1500 SW 1st Ave | | | Ocala | FL | 34471 | |
| Munroe Regional Health Systems, Inc. dba Munroe Regional Medical Center | 1500 SW 1st Avenue | | | | Ocala | FL | 34474 | |
| Murphy Group, Inc. | 2010 A New Garden Road | | | | Greensboro | NC | 27410 | |
| MUSIC AND ARTS CENTERS | 4626 WEDGEWOOD BLVD | | | | FREDERICK | MD | 21703-7159 | |
| Music and Arts Centers | Attn: Paul J. Martinson | Music and Arts Centers | 4626 Wedgewood Blvd | | Frederick | MD | 21703 | |
| Muskogee Regional Medical Center, LLC. | Attn: General Counsel | 300 Edna M Rockefeller Drive | | | Muskogee | OK | 74401 | |
| Mutual Bank | Attn: Glen S. White | 570 Washington Street | | | Whiman | MA | 02382 | |
| Mutual of America Life Insurance Company | 320 Park Avenue | | | | New York | NY | 10022 | |
| MVP Health Plan, Inc. | 625 State Street | | | | Schenectady | NY | 12305 | |
| Naifco Realty Company | dba Meridian Business Park | P.O. Box 269015 | | | Oklahoma City | OK | 73126 | |
| Nalco Company | 1601 West Diehl Road | | | | Naperville | IL | 60563-1198 | |
| NALCO COMPANY | 2000 OAKS PKY | | | | BELMONT | NC | 28012-5133 | |
| Nalco Company | Attn: General Counsel | 1601 West Diehl Road | | | Naperville | IL | 60563-1198 | |
| NALCO COMPANY | PO BOX 2927 | | | | CHESTERTON | IN | 46304 | |
| NASCAR | Attn: General Counsel | 1801 International Speedway Blvd | | | Daytona Beach | FL | 32114 | |
| NASCAR | One Daytona Blvd | | | | Daytona Beach | FL | 32114 | |
| NASHUA CORPORATION | 11 TRALFAGAR SQUARE | | | | NASHUA | NH | 03063 | |
| Nashua Corporation | Attention Bankruptcy Department | 301 South 74th Street | | | Omaha | NE | 68114 | |
| Nashua Corporation | Attn: General Counsel | 11 Trafalgar Square #201 | | | Nashua | NH | 03063 | |
| Nashua Corporation | Attn: General Counsel | 59 Daniel Webster Highway | | | Merrimack | NH | 03054 | |
| NASHUA CORPORATION | SOMERSET PLAZA SHOPPING CENTER | 11 TRAFALGAR SQUARE #201 | | | NASHUA | NH | 03063 | |
| Natchez Community Hospital | Attn: General Counsel | 129 Jeff Davis Blvd | | | Natchez | MS | 39120 | |
| NATCHEZ COMMUNITY HOSPITAL | PO BOX 1203 | | | | NATCHEZ | MS | 39121-1203 | |
| NATION PIZZA | 601 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60173-3803 | |
| Nation Pizza | Attn: General Counsel | 601 E. Algonquin Rd | | | Schaumburg | IL | 60173 | |
| National Bank of Indianapolis | 107 North Pennsylvania | Suite 700 | | | Indianapolis | IN | 46204 | |
| NATIONAL BANK OF INDIANAPOLIS | 107 N PENNSYLVANIA ST #700 | | | | INDIANAPOLIS | IN | 46204-3126 | |
| National Carton and Coating Company | 1439 Lavelle Dr | | | | Xenia | OH | 45385 | |
| National Color Graphics | 1755 Williamstown Erial Road | | | | Sicklerville | NJ | 08081 | |
| National Color Graphics, Inc. | 1755 Williamstown Road | | | | Erial | NJ | 8081 | |
| National Elevator Industry Health Benefit Plan | Attn: General Council | 19 Campus Blvd | Suite 200 | | Newtown Square | PA | 19073-3288 | |
| NATIONAL FOIRE INSURANCE COMPANY OF HARTFORD | 333 S. WABASH | | | | CHICAGO | IL | 60604 | |
| National Foire Insurance Company of Hartford | Attn: General Counsel | 333 S. Wabash | | | Chicago | IL | 60604 | |
| National Institute of Health Federal Credit Union | Attn: General Counsel | 111 Rockville Pike | Suite 500 | | Rockville | MD | 20850 | |
| National Instruments Corporation | Attn: General Counsel | 11500 N MoPac Expressway | | | Austin | TX | 78759 | |
| NATIONAL PARK MEDICAL CENTER | 1910 MALVERN AVE E | | | | HOT SPRINGS | AR | 71901-7752 | |
| National Park Medical Center | 1910 Malvern Avenue | | | | Hot Spring | AR | 71901 | |
| National Park Medical Center | 1910 Malvern Ave | | | | Hot Springs | AR | 71901 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| National Park Medical Center | 1910 Malvern Avenue | | | | Hot Springs | AZ | 71901 | |
| National Park Medical Center | Attn: Mandy Golleher | 1910 Malvern Ave | | | Hot Springs | AR | 71901 | |
| National Planning Holdings, inc. | 7601 Technology Way | | | | Denver | CO | 80237 | |
| NATIONAL PRESORT LP | 14901 TRINITY BLVD | | | | FT WORTH | TX | 76155 | |
| National Presort LP | Attn: General Counsel | 14901 Trinity Blvd | | | Ft Worth | TX | 76155 | |
| National Refrigerants Inc. | 11401 Roosevelt Blvd. | | | | Philadelphia | PA | 19154 | |
| National Refrigerants Inc. | Attn: General Counsel | 11401 Roosevelt Blvd. | | | Philadelphia | PA | 19154 | |
| National Refrigeration & Air Conditioning Products Inc. | Attn: General Counsel | 985 Wheeler Way | | | Langhorne | PA | 19047 | |
| NATIONAL SAFE PLACE | 2429 CRITTENDEN DR | | | | LOUISVILLE | KY | 40217-1813 | |
| National Safe Place | Attn: General counsel | 2411 Bowman Ave | | | Louisville | KY | 40217 | |
| NATIONAL SAFE PLACE | PO BOX 600 | | | | MYRTLE BEACH | SC | 29578-0600 | |
| NATIONAL SERVICE CENTER | 15 PELHAM RIDGE DR # C | | | | GREENVILLE | SC | 29615 | |
| NATIONAL SERVICE CENTER | 39360 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| National Service Center | Attn: General Council | 15 Pelham Ridge Dr # C | | | Greenville | SC | 29615 | |
| National Spinning Company, Inc | Attn: General Counsel | 1481 W Second Street | | | Washington | NC | 27889 | |
| Nationwide Children's Hospital (The Research Institute) | Attn: General Cousnel | 700 Childrens Dr | | | Columbus | OH | 43205 | |
| Nationwide Envelope Specialists | 21260 W. 8 Mile Rd. | | | | Southfield | MI | 48075 | |
| Nationwide Envelope Specialists Inc. | 21260 W 8 Mile RD | | | | Southfield | MI | 48075 | |
| NATIONWIDE MUTUAL INSURANCE | 1 NATIONWIDE PLAZA | | | | COLUMBUS | OH | 43216 | |
| Nationwide Mutual Insurance | Attn: General Counsel | One Nationwide Plaza | | | Columbus | OH | 43215 | |
| NATIONWIDE MUTUAL INSURANCE | PO BOX 183130 | | | | COLUMBUS | OH | 43218 | |
| Naval Medical Logistics Command | Attn: General Counsel | 693 Neiman St | | | Fort Detrick | MD | 21702 | |
| Navistar Defense, LLC | 4201 Winfield Road | | | | Warrenville | IL | 60555 | |
| Navistar, Inc. | ATTN: Senior VP and General Counsel | ATTN: Supply Manager | 2601 Navistar Dr, | | Lisle | IL | 60532 | |
| Navistar, Inc. | ATTN: Senior VP and General Counsel | ATTN: Supply Manager | 4201 Winfield Road | | Warrenville | IL | 60555 | |
| NAVITOR, INC. | 1625 ROE CREST DRIVE | | | | NORTH MANKATO | MN | 56003 | |
| Navitor, Inc. | Attn: General Counsel | 1625 Roe Crest Drive | | | North Mankato | MN | 56003 | |
| NAZARETH HOSPITAL | 2601 HOLME AVENUE | | | | PHILADELPHIA | PA | 19152 | |
| Nazareth Hospital | Attn: General Counsel | 2701 Holme Avenue | | | Philadelphia | PA | 19152 | |
| NAZARETH HOSPITAL | CATHOLIC HEALTH EAST APSS | PO BOX 356 | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| Neaton Auto Products, Mfg | 975 S. Franklin St. | | | | Eaton | OH | 45320 | |
| Nebraska Heart Hospital | 7440 S 91st Street | | | | Lincoln | NE | 68526 | |
| Nebraska Heart Hospital | Attn: General Counsel | 7440 S. 91st St. | | | Lincoln | NE | 68526 | |
| NEERAV Information Technology (India) Private Ltd. | 105 Prim Rose, Serene County | L & T Infocity, Gacchibowli | | | Hyderabad | | 500032, AP | India |
| NEERAV Information Technology (India) Private Ltd. | Attn: General Counsel | 105 Prim Rose, Serene County | L & T Infocity, Gacchibowli | | Hyderabad | | 500032, AP | India |
| Neighborhood Health Plan Incorporated | ATTN: Jim Hooley | 253 Summer St | | | Boston | MA | 02210 | |
| NEIGHBORHOOD HEALTHCARE | 425 N DATE ST | | | | ESCONDIDO | CA | 92025-3413 | |
| NEIGHBORHOOD HEALTHCARE | 426 N DATE ST | | | | ESCONDIDO | CA | 92025-3409 | |
| Neighborhood Healthcare | Attn: General Counsel | 855 East Magnolia | | | El Cajon | CA | 92020 | |
| Neighborhood Healthcare | Attn: General Counsel | 855 E Madison Ave | | | El Cajon | CA | 92020 | |
| NEIGHBORHOOD HEALTHCARE | ATTN: Tracy Ream | 855 East Magnolia | | | El Cajon | CA | 92020 | |
| NEIGHBORHOOD HEALTHCARE | ATTN: Tracy Ream | 855 E Madison Ave | | | El Cajon | CA | 92020 | |
| Neighborhood Heath Plan | ATTN: Member Services | 253 Summer Street | | | Boston | MA | 02210 | |
| Neill Sandler Auto | Attn: General Council | 2505 S. Church | P.O. Box 2759 | | Murfreesboro | TN | 37133 | |
| Neiman Marcus Group, Inc. | Attn: Spend Management Services | 1201 Elm St. | Suite 2800 | | Dallas | TX | 75270 | |
| Nella Oil Company, LLC | ATTN: Chris Nobles | 2360 Lindbergh Street | | | Auburn | CA | 95602 | |
| Nella Oil Company, LLC | Attn: General Counsel | 2360 Lindbergh Street | | | Auburn | CA | 95602 | |
| Neo Post USA Inc. | Attn: General Counsel | 478 Wheelers Farms Rd. | | | Milford | CT | 06461 | |
| Neopost USA MailFinance | 478 Wheelers Farms Rd | | | | Milford | CT | 06461 | |
| Neopost/MailFinance | 478 Wheelers Farms Road | | | | Milford | CT | 06461 | |
| NEPS, LLC | 12 Manor Parkway | | | | Salem | NH | 03079 | |
| NEPS, LLC | Attn: CFO | 12 Manor Parkway | | | Salem | NH | 03079 | |
| NEPS, LLC | Attn: CFO &CCO | 12 Manor Parkway | | | Salem | NH | 03079 | |
| NEPS, LLC | Attn: Denise Miano, President and CTO | 12 Manor Parkway | | | Salem | NH | 03079 | |
| NES Rentals, Inc. | Attn: General Counsel | 8420 W Bryn Mawr Ave | | | Chicago | IL | 80831 | |
| NES Rentals, Inc. | Attn: General Counsel | 8770 Bryn Mowr | | | Chicago | IL | 80831 | |
| Nestle | Attn: General Counsel | 2132 Old Georgia Hwy | | | Gaffney | NC | 29342 | |
| Netflix, Inc. | Attn: General Counsel | 100 Winchester Circle | | | Los Gatos | CA | 95032 | |
| NetJets Services, Inc. | 4111 Bridgeway Ave. | | | | Columbus | OH | 43219 | |
| NETSPEND CORPORATION | 701 BRAZOS ST STE 1300 | | | | AUSTIN | TX | 78701-2582 | |
| NetSpend Corporation | Attn: General Counsel | 701 Brazos Street - Suite 1200 | | | Austin | TX | 78701 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| Network Health Plan | 1570 Midway Place | | | | Menasha | WI | 54952 | |
| Networking Printing Solutions | Attn: General Counsel | 2203 North Lois Avenue #923 | | | Tampa | FL | 33607-2370 | |
| Networking Printing Solutions | Attn: General Counsel | 2203 North Lois Avenue | Suite 923 | | Tampa | FL | 33607-2370 | |
| Nevada Healthcare Cooperative | Attn: Contract Coordinator | 1316 Capital Blvd., Suite 101 | | | Reno | NV | 89502 | |
| NEVS INK INC | 2500 W SUNSET DR. | | | | WAUKESHA | WI | 53189 | |
| Nevs Ink Inc | Attn: Gary Neverman (President) | 2500 W Sunset Dr. | | | Waukesha | WI | 53189 | |
| Nev's Ink, Inc. | 2500 West Sunset Drive | | | | Waukesha | WI | 53189 | |
| Nev's Ink, Inc. | Reinhart Boerner Van Deuren | Attn: Katherine M. O'Malley, Michael D. Jankowski | 1000 North Water Street, Suite 1700 | PO Box 2965 | Milwaukee | WI | 53201-2965 | |
| New Beginning Enterprise | Attn: General Counsel | 540 Judson Avenue | | | Youngstown | OH | 44511 | |
| NEW JERSEY BUSINESS FORMS | 55 WEST SHEFFIELD AVENUE | | | | ENGLEWOOD | NJ | 07631 | |
| NEW JERSEY BUSINESS FORMS | 55 W SHEFFIELD AVE | | | | ENGLEWOOD | NJ | 07631 | |
| New Jersey Business Forms | Attn: Andrew Harnett, VP | 55 West Sheffield Avenue | | | Englewood | NJ | 07631 | |
| NEW JERSEY BUSINESS FORMS (INFOSEAL) | 55 WEST SHEFFIELD AVENUE | | | | ENGLEWOOD | NJ | 07631 | |
| New Jersey Business Forms (Infoseal) | Attn: Andrew Harnett, VP | 55 West Sheffield Avenue | | | Englewood | NJ | 07631 | |
| New Triumph Healthcare LLP | Attn: General Counsel | 7333 North Freeway | Suite 500 | | Houston | TX | 77076 | |
| New York City Employees' Retirement System | Attn: General Counsel | 335 Adams Street | | | Brooklyn | NY | 11201 | |
| New York Department of Motor Vehicles | Attn: Paul Diefendorf | 6 Empire State Plaza | Rm 120B | | Albany | NY | 12228 | |
| New York Department of Motor Vehicles | Attn: Paul Diefendorf | Purchasing Agent | 6 Empire State Plaza, Rm. 120B | | Albany | NY | 12228 | |
| NEW YORK HOSPITAL QUEENS | 5645 MAIN ST | | | | FLUSHING | NY | 11355-5045 | |
| New York Hospital Queens | 56-45 Main Street | | | | Flushings | NY | 11355 | |
| New York Hospital Queens | Attn: General Council | 56-45 Main St | | | Flushing | NY | 11355 | |
| NEW YORK HOSPITAL QUEENS | Att: Vito Cassata, VP General Services | 56-45 Main Street | | | Flushing | NY | 11355 | |
| New York Presbyterian | 333 East 38th Street | | | | New York City | NY | 10016 | |
| Newbury Consulting Group, Inc. | PO BOX 416 | | | | Byfiled | MA | 01922 | |
| Newell Rubbermaid | 385 Sherman Ave. | | | | Palo Alto | CA | 94306 | |
| NewlineNoosh, Inc. | 245 Fifth Avenue | | | | New York | NY | 10016 | |
| NewLineNoosh, Inc. | Attn: General Counsel | 245 Fifth Avenue | | | New York | NY | 10016 | |
| Newton Learning | 800 S. Gay Street Suite 1230 | | | | Knoxville | TN | 37929 | |
| Newton Learning | Attn: Jennifer Fleming | 8527 N Donnelly Ave | | | Kansas City | MO | 64157 | |
| Newton Learning | Attn: Jennifer Fleming | Title: VP, Field Operations | 8527 N. Donnelly Ave. | | Kansas City | MO | 64157 | |
| Newton Learning | Attn: Lucy Thomas | 5414 Bentwood Dr. | | | San Angelo | TX | 79604 | |
| Newton Learning | Attn: Lucy Thomas | Title: Director, Communications | 5414 Bentwood Dr. | | San Angelo | TX | 79604 | |
| NEXSTRA | 103 TOWN AND COUNTRY DR STE M | | | | DANVILLE | CA | 94526-3940 | |
| Nexus Corp. dba Westendorf Printing | 4220 Interpoint Blvd | | | | Dayton | OH | 45424 | |
| NHC/OP L.P. | City Center | 100 Vine Street | | | Murfreesboro | TN | 37130 | |
| Nichols, Reginald D. | 332 Lowland Dairy Rd | | | | Mt Holly | NC | 28120 | |
| Nidec Corporation | Attn: General Counsel | 8100 W. Florissant | | | St Louis | MO | 63136 | |
| NIH Federal Credit Union | 111 Rockville Pike | Suite 500 | | | Rockville | MD | 20852 | |
| NIH Federal Credit Union | Attn: General Counsel | 111 Rockville Pike | Suite 500 | | Rockville | MD | 20852 | |
| NIH FEDERAL CREDIT UNION | PO BOX 6475 | | | | ROCKVILLE | MD | 20849-6475 | |
| NIHFCU | 111 Rockville Pike, Suite 500 | | | | Rockville | MD | 20850 | |
| Nike Inc. | One Bowerman Drive | | | | Beaverton | OR | 97005-6453 | |
| NINTH 209 LLC | 834 RIDGE AVENUE | | | | PITTSBURGH | PA | 15212 | |
| Nish Tech, Inc. | 100 E-Business Way, Ste. 140 | | | | Cincinnati | OH | 45241 | |
| Nissan Mexicana, S.A. de C.V. | Insurgentes Sur No. 1958 | | | | Col. Florida | DF | 01030 | Mexico |
| Nissan North America, Inc | One Nissan Way | | | | Franklin | TN | 37067 | |
| NOLAND HEALTH SERVICES | 600 CORPORATE PKWY STE 100 | | | | BIRMINGHAM | AL | 35242-5451 | |
| Noland Health Services | Attn: General Counsel | 600 Corporate Parkway | Suite 100 | | Birmingham | AL | 35242 | |
| Nordstrom, Inc. | Attn:  Corporate Secretary | 1700 Seventh Avenue | Suite 1000 | | Seattle | WA | 98101-4407 | |
| Nordstrom, Inc. | Attn: General Counsel | 1700 Seventh Avenue, Suite 1000 | | | Seattle | WA | 98101-4407 | |
| Nordstrom, Inc. | Attn: Manager, Strategic Sourcing | 1700 Seventh Avenue | Suite 1000 | | Seattle | WA | 98101 | |
| Nordyne, LLC | 8000 Phoenix Parkway | | | | O'Fallon | MI | 63368 | |
| Norfolk Southern Corporation | Attn: General Counsel | 110 Franklin Road S.E. | | | Roanoke | VA | 24042 | |
| NORMAN REGIONAL HEALTH SYSTEM | 901 N PORTER AVE | | | | NORMAN | OK | 73071-6404 | |
| Norman Regional Health System | Attn: David Whitaker | 901 N. Porter Ave | | | Norman | OK | 73071 | |
| Norman Regional Health System | Attn: Privacy Officer | 901 N. Porter Ave | | | Norman | OK | 79071 | |
| NORMAN REGIONAL HOSPITAL | 901 N PORTER AVE | | | | NORMAN | OK | 73071-6482 | |
| Norman Regional Hospital | Attn: General Council | 901 N Porter Ave | | | Norman | OK | 73071 | |
| NORMAN REGIONAL HOSPITAL | ATTN: Manager | 901 N. Porter Avenue | | | Norman | OK | 73070-1308 | |
| NORMAN REGIONAL HOSPITAL | BOX 1308 | 901 N PORTER AVE | | | NORMAN | OK | 73071-6404 | |
| NORMAN REGIONAL HOSPITAL | PO BOX 1308 | | | | NORMAN | OK | 73070-1308 | |
| North American Ambulance Alliance | 1002 Tower Way | | | | Greensburg | PA | 15601 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| North American Ambulance Alliance | 306 Inwood Rd | | | | Pittsburgh | PA | 15237 | |
| North Broward Hospital District (d/b/a Broward Health) | 1800 NW 49th Street | Suite 110 | | | Fort Lauderdale | FL | 33309 | |
| North Carolina Baptist Hospital | Attn: Department of Legal Affairs | Attn: C. Elizabeth Gallagher, VP | Medical Center Boulevard | | Winston-Salem | NC | 27157 | |
| North Carolina Baptist Hospital | Attn: Privacy Officer | Medical Center Boulevard | | | Winston-Salem | NC | 27157 | |
| North Florida Regional Medical Center | Attn: General Counsel | 6500 Newberry Road | | | Gainesville | FL | 32605 | |
| North Florida Regional Medical Center | Dir. of Information Services | 6500 Newberry Road | PO Box 147066 | | Gainesville | FL | 32614 | |
| North General Health Care | Attn: Linda Duchscherer | 3300 Oakdale Ave N | | | Robbinsdale | MN | 55422 | |
| North Memorial Health Care | 3300 Oakdale Ave | | | | Robbinsdale | MN | 55347 | |
| North Memorial Health Care | Attn: General Council | 3300 Oakdale Ave N | | | Robbinsdale | MN | 55422 | |
| North Memorial Health Care | Attn: General Counsel | 3300 Oakdale Ave. North | | | Robbinsdale | MN | 55422 | |
| North Memorial Health Care | Attn: Linda Duchscherer | 3300 Oakdale Ave N. | | | Robbinsdale | MN | 55347 | |
| North Shore - Long Island Jewish Health System, Inc. | 5 Dakota Drive | Suite 110 | | | Lake Success | NY | 10042 | |
| North Shore - Long Island Jewish Health System, Inc. | Attn: General Counsel | 145 Community Drive | | | Great Neck | NY | 11021 | |
| North Shore - Long Island Jewish Health System, Inc. | Attn: Office of Procurement | 1979 Marcus Avenue | Suite E 124 | | Lake Success | NY | 11042 | |
| North Shore-Long Island Jewish Health System | Attn: General Counsel | 1979 Marcus Ave | | | Lake Success | NY | 11042 | |
| NorthBay Healthcare System | Attn: General Counsel | 1031 Aldridge Road  Suite E | | | Vacaville | CA | 95688 | |
| NORTHCREST MEDICAL CENTER | 100 Northcrest Drive | | | | Springfield | TN | 37172 | |
| Northcrest Medical Center | Attn: General Counsel | 100 Northcrest Drive | | | Springfield | TN | 37172 | |
| Northeast Alabama | Attn: General Counsel | 400 E 10th St | | | Anniston | AL | 36207 | |
| Northeast Utilities Service Co. | 107 Selden Street | | | | Berlin | CT | 6037 | |
| Northeast Utilities Service Company | Attn: Nancy Sumoski | 107 Selden Street | | | Berlin | CT | 06037 | |
| Northern Cochise Community Hospital | 901 West Rex Allen Dr | | | | Willcox | AZ | 85643 | |
| Northern Cochise Community Hospital | Attn: General Council | 901 W. Rex Allen Dr. | | | Willcox | AZ | 85643 | |
| NORTHERN MICHIGAN HOSPITAL | 416 CONNABLE AVE | | | | PETOSKEY | MI | 49770-2212 | |
| Northern Michigan Hospital | Attn: General Counsel | 4116 Connable Ave | | | Petoskey | MI | 49770 | |
| Northern Tier Retail, LLC | Attn: General Counsel | 37 Danbury Road | Suite 204 | | Ridgefield | CT | 06877 | |
| Northern Westchester Hospital | Attn: General Counsel | 400 E. Main Street | | | Mt. Kisco | NY | 10549 | |
| Northland Volkswagen | 3813 Montgomery Road | | | | Cincinnati | OH | 45212 | |
| NORTHSIDE HOSPITAL | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| NORTHSIDE HOSPITAL | 245 GREAT CIRCLE RD # B | | | | NASHVILLE | TN | 37228-1760 | |
| Northside Hospital | Attn: Kevin Coats | 1000 Johnson Ferry Road NE | | | Atlanta | GA | 30342 | |
| Northside Hospital | Attn: Simon Teh | 1000 Johnson Ferry Road NE | | | Atlanta | GA | 30342 | |
| Northside Hospital, Inc. | Attn: General Counsel | 1000 Johnson Ferry Road NE | | | Atlanta | GA | 30342 | |
| NORTHSTAR MARKETING COMMUNICATION | 2001 GEHMAN RD. | | | | KULPSVILLE | PA | 19443 | |
| Northstar Marketing Communication | Attn: General Counsel | 2001 Gehman Rd. | | | Kulpsville | PA | 19443 | |
| Northstar Recycling | 94 Maple St. | | | | E. Longmeadow | MA | 1028 | |
| Northstar Recycling Group | Attn: General Counsel | PO Box 1450 | | | Springfield | MA | 01101-1450 | |
| Northwest Airlines, Inc. | 1500 Tower View Road | | | | Eagan | MN | 55121-1346 | |
| Northwest Airlines, Inc. | Attn: Director - Information Security | Mailstop J3640 | 1500 Towerview Road | | Eagan | MN | 55121 | |
| Northwest Airlines, Inc. | Attn: Director - IS Purchasing | Mailstop J8191 | 1500 Towerview Road | | Eagan | MN | 55121 | |
| Northwest Airlines, Inc. | ATTN: Manager - Revenue Accounting | 2700 Lone Oak Parkway | | | Eagan | MN | 55121-1534 | |
| Northwest Airlines, Inc. | Attn: Mgr - Luggage Service Recovery | 7500 Airlines Drive | Mailstop C5260 | | Minneapolis | MN | 55450 | |
| Northwest Airlines, Inc. | Attn: Mgr - Revenue Accounting | 5101 Northwest Drive | Mailstop: B4950 | | St. Paul | MN | 55111 | |
| NORTHWEST COMMUNITY HOSPITAL | 3060 SALT CREEK LANE | | | | ARLINGTON HTS | IL | 60005 | |
| Northwest Community Hospital | 800 Central Rd | | | | Arlington Heights | IL | 60005 | |
| Northwest Community Hospital | Attn: Chuck Whitcomb | 3060 Salt Creek Lane | | | Arlington Heights | IL | 60005 | |
| Northwest Health System | Attn: General Counsel | 609 W. Maple Ave | | | Springdale | AR | 72764 | |
| Northwest Medical Center - Oro Valley | Attn: General Counsel | 1551 E. Tangerine Road | | | Oro Valley | AZ | 85737 | |
| Northwest Medical Center (Tucson) | Attn: Director of Material Management | 6200 N. La Cholla Blvd. | | | Tucson | AZ | 85741 | |
| Northwest Mississippi Regional Medical Center | Attn: Kayla Carpenter, RHIT, Privacy Office | 1970 Hospital Drive | | | Clarksdale | MS | 38614 | |
| Northwest Texas Health System | ATTN: Frank Lopez | 1501 S. Coulter | | | Amarillo | TX | 79175 | |
| NORTHWEST TEXAS HEALTHCARE SYSTEM | ATTN: Raymond Grenier | 1501 S. Coulter | | | Amarillo | TX | 79106 | |
| NORTHWESTERN MEDICAL CENTER | 133 FAIRFIELD ST | | | | SAINT ALBANS | VT | 05478-1726 | |
| Northwestern Medical Center | Administration | P.O. Box 1370 | | | St. Albans | VT | 05478 | |
| Northwestern Medical Center | Attn: Chief Financial Officer | 133 Fairfield Street | | | St. Albans | VT | 05478 | |
| Northwestern Medical Center | Attn: General Counsel | Administration | P.O. Box 1370 | | St. Albans | VT | 05478 | |
| Northwestern Medical Center | Attn: Ted Sirotta | 133 Fairfield Street | | | St. Albans | VT | 05478 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Northwestern Medical Center Administration | ATTN: Peter A. Hofstetter | P.O. Box 1370 | | | St. Albans | VT | 05478 | |
| NORTON DOOR CONTROLS | 3000 HWY 74 EAST | | | | MONROE | NC | 28112 | |
| Norton Door Controls | Attn: General Counsel | 3000 Highway 74 East | | | Monroe | NC | 28112 | |
| Norton Door Controls | ATTN: Steve Murphy | 3000 Hwy 74 East | | | Monroe | NC | 28112 | |
| Norwalk Community Hospital | Attn: General Counsel | 13222 Bloomfield Avenue | | | Norwalk | CA | 90650 | |
| Norwalk Hospital Association | Attn: General Counsel | 34 Maple Street | | | Norwalk | CT | 06850 | |
| NORWEGIAN AMERICAN HOSPITAL, INC. | 1044 N. Francisco | | | | Chicago | IL | 60622 | |
| NORWOOD OPERATING COMPANY | 10 WEST MARKET STREET | SUITE 1400 | | | INDIANAPOLIS | IN | 46204-2909 | |
| Norwood Operating Company | Attn: General Council | 1309 Plainfield Ave | | | Janesville | WI | 53545-0450 | |
| Nova Creative Group | 571 Congress Park Drive | | | | Dayton | OH | 45459 | |
| Novamed, Inc. | Attn: General Counsel | 8136 Lawndale Ave # 1 | Suite 1620 | | Skokie | IL | 60076 | |
| Novamed, Inc. | Attn: General Counsel | 980 N. Michigan Ave | Suite 1620 | | Chicago | IL | 60611 | |
| NOVAMED, INC. | ATTN: Senior Vice President | 980 N. Michigan Avenue | Suite 1620 | | Chicago | IL | 60611 | |
| Novartis Pharmaceuticals Corp. | 59 Route 10 | | | | East Hanover | NJ | 7936 | |
| NOVATION LLC | 290 EAST JOHN CARPENTER FREEWAY | | | | IRVING | CA | 75062 | |
| NOVATION LLC | 75 REMITTANCE DRIVE SUITE 1420 | | | | CHICAGO | IL | 60675-1420 | |
| NOVATION LLC | 75 REMITTANCE DR | STE 1420 | ATTN A/R | | CHICAGO | IL | 60675-1420 | |
| Novation LLC | Attn: General Counsel | 125 East John Carpenter Freeway | | | Irving | CA | 75062-2324 | |
| Novation LLC | Attn: General Counsel | 290 East John Carpenter Freeway | | | Irving | CA | 75062 | |
| Novation LLC | Attn: General Counsel | 290 East John Carpenter Freeway | | | Irving | TX | 75062 | |
| Novation, LLC | 125 East John Carpenter Freeway | | | | Irving | TX | 75062-2324 | |
| Novation, LLC | 290 E John Carpenter Fwy | | | | Irving | TX | 75062 | |
| Novation, LLC | 3720 Upton St. NW | | | | Washington | DC | 20016 | |
| Novation, LLC | Attn: General Counsel | 1395 George Dieter | | | El Paso | TX | 79936 | |
| Novation, LLC | Attn: General Counsel | 290 E John Carpenter Freeway | | | Irving | TX | 75062 | |
| Novation, LLC | Attn: General Counsel | 528 Washington highway | | | Morrisville | VT | 05661 | |
| Novation, LLC | Attn: General Counsel | 75 Remittance Dr., Suite 1420 | | | Chicago | IL | 60675-1420 | |
| Novation, LLC | attn: General Manager | 125 East John Carpenter Freeway | | | Irving | TX | 75062 | |
| NOVATUS, INC. | 12124 HIGH TECH AVENUE | SUITE 165 | | | ORLANDO | FL | 32817 | |
| Novatus, Inc. | Attn: Legal Department | 12124 High Tech Avenue | Suite 165 | | Orlando | FL | 32817 | |
| NRG Resources | 733 Ninth Street | | | | Benton City | WA | 99320 | |
| NRG RESOURCES, INC | 733 NINTH STREET | | | | BENTON CITY | WA | 99320 | |
| NRG Resources, Inc | Attn: General Counsel | 733 9th St | | | Benton City | WA | 99320 | |
| NSF INTERNATIONAL STRATEGIC REGISTRATIONS, LTD | 789 NORTH DIXBORO ROAD | | | | ANN ARBOR | MI | 48105 | |
| NSF International Strategic Registrations, LTD | Attn: General Council | 789 North Dixboro Road | | | Ann Arbor | MI | 48105 | |
| NSF-ISR REGISTRATION SERVICES | ATTENTION BANKRUPTCY DEPARTMENT | 1213 BAKERS WAY | | | ANN ARBOR | MI | 48108 | |
| NSF-ISR Registration Services | Attention Bankruptcy Department | P.O Box 130140 | 789 N. Dixboro Road | | Ann Arbor | MI | 48105 | |
| NSTAR Electric and Gas Corporation | One NSTAR Way, SE250 | | | | Westwood | MA | 02090-9230 | |
| Oahu Express, Ltd. a(n) Hawaii corporation | Dean Capelouto, Operations Manager | 91-489 Komohana St. Ste. B | | | Kapolei | HI | 96707 | |
| Oakwood Healthcare Inc. | attn: Tina Roberts | 18101 Oakwood Blvd | | | Dearborn | MI | 48124 | |
| Oakwood Healthcare, Inc. | attn: Linda Nilsson | 15500 Lundy Parkway | | | Dearborn | MI | 48126 | |
| O'Bleness Health System | Attn: Scott Mash | 55 Hospital Drive | | | Athens | OH | 45701 | |
| Obstetrics & Gynecology Specialist Inc | 3433 N.W. 56th Suite 210 | | | | Oklahoma City | OK | 73112 | |
| Ocala Regional Medical Center | Attn: General Counsel | 1431 S. W. 1st Avenue | | | Ocala | FL | 34471 | |
| Océ Business Services, Inc. | 460 W 34th St #6 | | | | New York | NY | 10001 | |
| Océ Business Services, Inc. | 855 Avenue of the Americas | | | | New York | NY | 10001 | |
| Océ Financial Services, Inc. | 1800 Bruning Dr W | | | | Itasca | IL | 60143-1061 | |
| OCÉ FINANCIAL SERVICES, INC. | 5450 CUMBERLAND AVENUE | | | | CHICAGO | IL | 60656 | |
| OCE NORTH AMERICA, INC. | 100 Oakview Drive | | | | Trumbull | CT | 06611 | |
| Oce North America, Inc. | 2750 Blue Water Rd | | | | Eagan | MN | 55121 | |
| OCE NORTH AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | | BOCA RATON | FL | 33487 | |
| Oce North America, Inc. | Attn: General Counsel | 5450 North Cumberland Avenue | | | Chicago | IL | 60656 | |
| Odessa Regional Medical Center | Attn: Norma Washington | 420 E. 4th Street | | | Odessa | TX | 79761 | |
| ODESSA REGIONAL MEDICAL CENTER | PO BOX 2392 | | | | ODESSA | TX | 79760-2392 | |
| Office Max North America, Inc. | Attn: Brian Norris | 263 Shuman Blvd. | | | Naperville | IL | 60563 | |
| Office Max North America, Inc. | Attn: General Counsel | 263 Shuman Blvd. | | | Naperville | IL | 60563 | |
| OFFICIAL OFFSET CORPORATION | 8600 NEW HORIZONS BLVD | | | | AMITYVILLE | NY | 11701 | |
| Official Offset Corporation | Attn: General Council | 8600 New Horizons Blvd | | | Amityville | NY | 11701 | |
| Ogier | Attn: Marc Yates | Oger House | The Esplanade | | St. Helier | Jersey | JE4 | United Kingdom |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ogier | Ogier House | The Esplanade | | | St. Helier | Jersey | JE4 9WG | United Kingdom |
| OHIO COUNTY HOSPITAL | 1211 OLD MAIN ST | | | | HARTFORD | KY | 42347-1619 | |
| Ohio County Hospital | Attn: General Counsel | 1211 Old Main Street | | | Hartford | KY | 42347 | |
| Ohio National Financal Svcs | Attn: General Counsel | 1 Financial Way | | | Cincinnati | OH | 45242 | |
| Ohio Public Employees Retirement System | Attn: Julie A. Renau | Director - Benefits Administration | 277 East Town Street | | Columbus | OH | 43215 | |
| Ohumwe Regional Health Center | Attn: General Council | 1001 Pennsylvania Avenue | | | Ottumwa | IO | 52501 | |
| OKLAHOMA BANKERS ASSOCIATION | 643 N E 41ST | | | | OKLAHOMA CITY | OK | 73105-7295 | |
| Oklahoma Energy Resources Board | 3555 NW 58th St. Suite 430 | | | | Oklahoma City | OK | 73112 | |
| Oklahoma Energy Resources Board | 500 N.E. 4th Street, Suite 100 | | | | Oklahoma City | OK | 73104 | |
| Oklahoma Farm Bureau Mutual Insurance | Attn: General Counsel | PO Box 53332 | 2501 N. Stiles | | Oklahoma City | OK | 73105 | |
| Oklahoma Foundation for Cardiovascular Research | 1000 North Lincoln Suite 440 | | | | Oklahoma City | OK | 73104 | |
| Oklahoma Foundation for Digestive Research | 711 Stanton L Young Blvd | | | | Oklahoma City | OK | 73104-5022 | |
| Okmulgee Memorial Hospital | 1401 Morris Drive | | | | Okmulgee | OK | 74447 | |
| Okmulgee Memorial Hospital | Attn: General Counsel | 1401 Morris Drive | | | Okmulgee | OK | 74447 | |
| Okmulgee Memorial Hospital Inc. | 1401 Morris Drive | | | | Okmulgee | OK | 74447 | |
| Okmulgee Memorial Hospital Inc. | Attn: General Counsel | 1401 Morris Drive | | | Okmulgee | OK | 74447 | |
| OLAM Americas, Inc. | Attn: General Counsel | 25 Union Place | | | Summit | NJ | 07901 | |
| OLATHE MEDICAL CENTER | 1660 S LONE ELM RD | | | | OLATHE | KS | 66061-6837 | |
| OLATHE MEDICAL CENTER | 20375 W 151ST ST STE 351 | | | | OLATHE | KS | 66061-7242 | |
| Olathe Medical Center | Attn: General Counsel | 20333 W 151st St. | | | Olathe | KS | 66061 | |
| Oldcastle Materials, Inc. | 900 Ashwood Parkway | Suite 700 | | | Atlanta | GA | 30338-4780 | |
| Oldcastle Materials, Inc. | Attn: General Counsel | 900 Ashwood Parkway | Suite 700 | | Atlanta | GA | 30338-4780 | |
| OLYMPUS PRESS | 3400 SOUTH 150H STREET | | | | SEATTLE | WA | 98188 | |
| OLYMPUS PRESS | 3400 SOUTH 150TH STREET | | | | TUKWILA | WA | 98188 | |
| Olympus Press | Attn: General Counsel | 3400 South 150th Street | | | Tukwila | WA | 98188 | |
| Omega Diagnostics | Attn: General Counsel | One St. Mary Place | | | Shreveport | LA | 71101 | |
| OnCourse | 4066 North Port Washington Road | | | | Milwaukee | WI | 53212 | |
| One Recall Center | Attn: General Counsel | 180 Technology Parkway | | | Norcross | GA | 30092 | |
| One Telecom LLC | P.O. Box 2316 | | | | Orland Park | IL | 60467 | |
| OneTouchPoint East Corp fka Berman Printing | 1441 Western Ave | | | | Cincinnati | OH | 45214 | |
| OneTouchPoint Mountain States LLC fka Raby Enterprises Inc. dba NSO Press | 47 Raby Drive | | | | Cleveland | GA | 30528 | |
| Ontario Refrigeration Service, Inc. | 635 South Mountain Avenue | | | | Ontario | CA | 91762 | |
| Open Solutions Inc. | Attn: General Counsel | 455 Winding Brook Drive | | | Glastonbury | CT | 06033 | |
| Open Solutions Incorporated | Attn: General Counsel | 300 Winding Brook Drive | | | Glastonbury | CT | 06033 | |
| Open Solutions, Inc. | 300 Winding Brook Drive | | | | Glastonbury | CT | 06033 | |
| Open Solutions, Inc. | 455 Winding Brook Drive | | | | Glastonbury | CT | 06033 | |
| Open Technology Solutions LLC | 8085 South Chester Street | Suite 100 | | | Centennial | CO | 80112 | |
| OpenSky Corp. | One Technology Dr. | | | | Tolland | CT | 6084 | |
| Operatix, Inc. | 111 North Market St. | | | | San Jose | CA | 95113 | |
| Optima Health Plan | 4417 Corporation Lane | | | | Virginia Beach | VA | 23462-7401 | |
| Optima Health Plan | Attn: Amy Grandle | 4417 Corporation Lane | | | Virginia Beach | VA | 23462 | |
| Optima Health Plan | Attn: General Counsel | 4417 Corporation Lane | | | Virginia | VA | 23462 | |
| Oracle America Inc | Attn: General Counsel | 500 Oracle Pkwy Redwood Shores | | | San Francisco | CA | 94065 | |
| Oracle America, Inc. | 500 Oracle Parkway | Attention: General Counsel, Legal Department | | | Redwood Shores | CA | 94065 | |
| ORACLE AMERICA, INC. | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| Oracle America, Inc. | Attn: General Counsel | 4500 Oracle Lane | | | Pleasanton | CA | 94588 | |
| Oracle America, Inc. | Attn: General Counsel, Legal Department | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Oracle America, Inc. | Attn: General Counsel | P.O. Box 203448 | | | Dallas | TX | 75320-3448 | |
| Oracle America, Inc. | Attn: General Counsel | PO Box 2245 | | | Dayton | OH | 45401 | |
| Oracle America, Inc. | Attn: Nicoleta Chirea | Oracle Support Services | P.O. Box 203448 | | Dallas | TX | 75320 | |
| Oracle America, Inc. | Buchalter Nemer, A Professional Corporation | Attn: Shawn M. Christianson, Esq. | 55 Second Street | 17th Floor | San Francisco | CA | 94105-3493 | |
| Oracle America, Inc. | Magnozzi & Kye, LLP | Attn: Amish R. Doshi, Esq. | 23 Green Street | Suite 302 | Huntington | NY | 11743 | |
| Oracle America, Inc. | P.O. Box 203448 | | | | Dallas | TX | 75320-3448 | |
| Oracle Corporation | 500 Oracle Parkway | | | | Redwood City | CA | 94065 | |
| ORACLE CORPORATION | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94095 | |
| Oracle Corporation | Attn: General Council | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Oracle Corporation | Attn: General Counsel | 500 Oracle Parkway | | | Redwood Shores | CA | 94095 | |
| Oracle Corporation | Attn: General Counsel | 500 Oracle Pkwy Redwood Shores | | | San Francisco | CA | 94065 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Oracle USA, Inc. | 500 Oracle Parkway | | | | Redwood Shores | CA | 94065 | |
| Orange County Health Authority | 13300 Garden Grove Blvd | | | | Garden Grove | CA | 92843 | |
| Orange Park Medical Center | 2001 Kingley Avenue | | | | Orange Park | FL | 32073 | |
| ORANGE PARK MEDICAL CENTER | 2001 KINGSLEY AVE | | | | ORANGE PARK | FL | 32073-5148 | |
| ORKIN | 2170 PIEDMONT RD NE | | | | ATLANTA | GA | 30324 | |
| Orkin | Attention Bankruptcy Department | 2170 Piedmont Rd NE | | | Atlanta | GA | 30324 | |
| Orkin Exterminating, Inc. | Attn: National Accounts Cancellation Administration | PO Box 1504 | | | Atlanta | GA | 30301 | |
| ORKIN EXTERMINATING, INC. | PO BOX 1504 | | | | ATLANTA | GA | 30301 | |
| Orkin Services of California, Inc. | 3095 Independence Drive | Suite C | | | Livermore | CA | 94551 | |
| Oroville Hospital | Attn: General Counsel | 2767 Olive Highway | | | Oroville | CA | 95966 | |
| Orthosynetics, Inc. | Attn: General Counsel | 3850 North Causway Blvd. Suite 800 | | | Metairie | LA | 70002 | |
| OSCEOLA REGIONAL MEDICAL CENTER | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| Osceola Regional Medical Center | Attn: General Counsel | 700 West Oak Street | | | Kissimmee | FL | 34741-4924 | |
| OSF HEALTH CARE SYSTEM | 1100 E NORRIS DR | | | | OTTAWA | IL | 61350-1604 | |
| OSF HEALTH CARE SYSTEM | 607 N MAIN ST | | | | EAST PEORIA | IL | 61611-7202 | |
| OSF HEALTH CARE SYSTEM | STE 301 | 420 NE GLEN OAK AVE | | | PEORIA | IL | 61603-3169 | |
| OSF Healthcare System | 800 NE Glen Oak Ave | | | | Peoria | IL | 61603 | |
| OSF Healthcare System | Attn: Dan Noeth | 800 N. E. Glen Oak Avenue | | | Peoria | IL | 61603 | |
| OSF Healthcare System | Attn: Dan Noeth, Director- Sourcing | 800 NE Glen Oak Avenue | | | Peoria | IL | 61603 | |
| OSF Healthcare System | Attn: General Counsel | 800 NE Glen Oak Avenue | | | Peoria | IL | 61603 | |
| Otter Products, LLC | 209 South Meldrum Street | | | | Ft. Collins | CO | 80521 | |
| Our Lady of Lourdes General Medical Center | 4801 Ambassador Caffery Pkwy | | | | Lafayette | LA | 70508 | |
| Our Lady of Lourdes General Medical Center | Attn: Director of Business Office | 611 Saint Landry Street | | | Lafayette | LA | 70506 | |
| Our Lady of Lourdes Memorial Hospital, Inc. | Attn: General Counsel | 169 Riverside Drive | | | Binghamton | NY | 13905 | |
| Outlook Group Corporation | 1180 American Dr | | | | Neenah | WI | 54956 | |
| OUTLOOK GROUP CORPORATION | 2411 INDUSTRIAL DRIVE | | | | NEENAH | WI | 54956 | |
| OUTREACH HEALTH SERVICES | 505 E HUNTLAND DR | | | | AUSTIN | TX | 78752-3717 | |
| Outreach Health Services | Attn: Brian Partin | 2441 Forest Lane | Suite 101 | | Garland | TX | 75042 | |
| OUTSOURCE MANAGEMENT, INC. | 5400 LAUREL SPRINGS PARKWAY | SUITE 102 | | | SUWANEE | GA | 30024 | |
| Outsource Management, Inc. | Attn: Brad Banyas | 5400 Laurel Springs Parkway | Suite 102 | | Suwanee | GA | 30024 | |
| Outsource Management, Inc. ("OMI") | 5400 Laurel Springs Parkway, Suite 102 | | | | Suwanee | GA | 30024 | |
| Overlake Hospital Medical Center | 1035 116th Avenue NE | | | | Bellevue | WA | 98004 | |
| Overlake Hospital Medical Center | Attn: General Counsel | 1035 116th Avenue NE | | | Bellevue | WA | 98004 | |
| Owen Properties | 3327 Ponchartrain Drive | Suite 101 | | | Slidell | LA | 70458 | |
| OWEN PROPERTIES | 3327 PONTCHARTRAIN DRIVE | STE. 101 | ATTN: JILL FONTENOT | | SLIDELL | LA | 70458 | |
| Owen Properties | C. Reeco Owen Jr. | 3327 Pontchartrain Drive | Suite 101 | | Slidell | LA | 70458 | |
| OWENS & MINOR | 2151 COUNTY ROAD H2 | | | | MOUNDS VIEW | MN | 55112-4729 | |
| OWENS & MINOR | 9120 LOCKWOOD BLVD | | | | MECHANICSVILLE | VA | 23116-2015 | |
| Owens & Minor | Attn: Manager, Contracts & Rebates | 4800 Cox Road | | | Glen Allen | VA | 23060 | |
| Owens & Minor | Attn: Manager, Contracts & Rebates | 9120 Lockwood Boulevard | | | Mechanicsville | VA | 23116 | |
| OWENS & MINOR | PO BOX 27626 | | | | RICHMOND | VA | 23261-7626 | |
| OWENS & MINOR | PO BOX 85007 | | | | RICHMOND | VA | 23285-5007 | |
| OWENS & MINOR | PO BOX 85007 | | | | WASHINGTON | DC | 23285-5007 | |
| Owens and Minor Corp. | Attn: Mgr., Contracts & Rebates | 4800 Cox Road | | | Glen Allen | VA | 23060 | |
| OX PAPER TUBE & CORE INC. | Attn: Legal Counsel | 331 Maple Ave | | | Hanover | Pa | 17331 | |
| OX PAPER TUBE AND CORE INC. | 331 MAPLE AVENUE | | | | HANOVER | PA | 17331 | |
| Ox Paper Tube and Core Inc. | Attn: Kevin Hayward- Sales | 331 Maple Avenue | | | Hanover | PA | 17331 | |
| P J Printers | Attn: Jeff Lane | 1530 North Lakeview | | | Anaheim | CA | 92807 | |
| P.H. GLATFELTER COMPANY | 96 S. GEORGE STREET, SUITE 500 | | | | YORK | PA | 17401 | |
| P.H. Glatfelter Company | Attn: General Counsel | 96 S. George Street, Suite 500 | | | York | PA | 17401 | |
| P.H. Glatfelter Company | Attn: General Counsel | 96 South George Street | | | York | PA | 17401 | |
| P.H. Glatfelter Company | Attn: Joseph A. Krug - Director National Accounts | 96 S. George Street, Suite 500 | | | York | PA | 17401 | |
| P.H. Glatfelter Company | Attn: Joseph A. Krug - Director National Accounts | 96 S. George Street | Suite 500 | | York | PA | 17401 | |
| Pablo A. Pinzon, M.D | Suite D-100. 1801 S.W. 89th | | | | Oklahoma City | OK | 73159 | |
| PACCAR, Inc. | 777 106th Ave. N.E. | | | | Bellevue | WA | 98004 | |
| Pace University | 156 Williams Street | | | | New York | NY | 10038 | |
| PACE UNIVERSITY | 235 ELM RD TEAD | | | | BRIARCLIFF MANOR | NY | 10510-2207 | |
| PACE UNIVERSITY | PO BOX 2500 | | | | BRIARCLIFF MANOR | NY | 10510-0352 | |
| Pacer Stacktrain | 1408 Middle Harbor Rd | | | | Oakland | CA | 94607 | |
| PACER STACKTRAIN | 6805 PERIMETER DR | | | | DUBLIN | OH | 43016-8690 | |
| Pacer Stacktrain | Attn: General Counsel | 1111 Broadway | | | Oakland | CA | 94607 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| Pacific Cataract & Laser Institute | Attn: General Counsel | 2517 NE Kresky Avenue | | | Chehalis | WA | 98532-2433 | |
| Pacific coast Companies, Inc. | Attn: General Counsel | 4920 Roseville Road | | | North Highlands | CA | 95660 | |
| Pacific Gas and Electric Company | Attn: Nathan Floyd - Sourcing Department | 245 Market Street | | | San Francisco | CA | 94105 | |
| Pacific Gas and Electric Company | Plan Administrator - HIPAA | PG&E Benefits Department | 1850 Gateway Blvd. | 7th Floor | Concord | CA | 94520 | |
| Pacific Printing and Fulfillment, Inc. | Attention: Todd W. Shur | 783 Broadway | | | Redwood City | CA | 94063 | |
| Pacifica of the Valley Corporation | Attn: General Counsel | 9449 San Fernando Road | | | Sun Valley | CA | 91352 | |
| PACIFICORP | 825 NE MULTNOMAH STE 300 | | | | PORTLAND | OR | 97232 | |
| Pacificorp | Attn: John Cook | 825 NE Multnomah STreet | | | Portland | OR | 97232 | |
| Packaging Corporation of America | 1900 West Field Court | | | | Lake Forest | IL | 60045 | |
| Packaging Corporation of America | 9700 Frontage Rd E | | | | South Gate | CA | 90280 | |
| Page/International Communications | 2748 Bingle Road | | | | Houston | TX | 77055 | |
| Pageflex, Inc | Attn: General Counsel | 215 First Street | | | Cambridge | MA | 02142 | |
| PAGEFLEX, INC. | 215 FIRST STREET | | | | CAMBRIDGE | MA | 02142 | |
| PAGEFLEX, INC. | 500 NICKERSON ROAD | 2ND FLOOR | | | MARLBOROUGH | MA | 01752-4695 | |
| Pageflex, Inc. | 500 Nickerson Road | | | | Marlborough | MA | 01752 | |
| Pageflex, Inc. | Attn: General Counsel | 500 Nickerson Road | 2nd Floor | | Marlborough | MA | 01752-4695 | |
| Page-International | 2748 Bingle Road | | | | Houston | TX | 77055 | |
| Paintsville Hospital LLC (DBA Paul B. Hall Regional Medical Center) | Attn: General Counsel | 625 James Trimble Blvd. | | | Paintsville | KY | 41240 | |
| Pak 2000 | 189 Governor Wentworth Hwy | | | | Mirror Lake | NH | 3853 | |
| PALISADES CAPITAL ADVISORS (A RIVER & MERCANTILE GROUP PLC COMPANY) | 1050 K STREET NW | SUITE 300 | | | WASHINGTON | DC | 20001 | |
| Palisades Capital Advisors (A River & Mercantile Group PLC Company) | Attn: General Counsel | 1050 K Street NW | Suite 300 | | Washington | DC | 20001 | |
| Palisades Medical Center | 7600 River Road | | | | North Bergen | NJ | 07047 | |
| Palmetto Health | Attn: Angelia Brown - Administrative Applications | 7909 Parklane Road | Suite 400 | | Columbia | SC | 29223 | |
| Palmetto Health | Attn: Legal Dept. Betsy Bradley | Taylor at Marion | | | Columbia | SC | 29201 | |
| Palmetto Health | Attn: Stephanie Case | Director, IT Enterpirse Resource Apps | 7909 Parklane Road | | Columbia | SC | 29223 | |
| Palmetto Health | Attn: Stephanie Case - Director, IT Enterpirse Resource Apps | 7909 Parklane Road | Suite 400 | | Columbia | SC | 29223 | |
| Palmetto Health Alliance | Attn: General Counsel | 7909 Parklane Road, Suite 400 | | | Columbia | SC | 29223 | |
| PALO ALTO MEDICAL FOUNDATION | 2025 SOQUEL AVE | | | | SANTA CRUZ | CA | 95062 | |
| Palo Alto Medical Foundation | 2350 W. El Camino Real, 4th Floor | | | | Mountain View | CA | 94040 | |
| PALO ALTO MEDICAL FOUNDATION | 795 EL CAMINO REAL | | | | PALO ALTO | CA | 94301-2302 | |
| Palo Alto Medical Foundation | Attn: General Counsel | 2350 W. El Camino Real, 4th Floor | | | Mountain View | CA | 94040 | |
| Palo Alto Medical Foundation | Attn: Hala Y. Helm, JD | 2350 W. El Camino Real | 4th Floor | | Mountain View | CA | 94040 | |
| PALO ALTO MEDICAL FOUNDATION | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| Palomar Pomerado Health System | 15255 Innovation Drive | | | | San Diego | CA | 92128 | |
| PALOMAR POMERADO HEALTH SYSTEM | 2227 ENTERPRISE ST | | | | ESCONDIDO | CA | 92029-2073 | |
| Palomar Pomerado Health System | Paul D. Sas | 15255 Innovation Drive | Suite 204 | | San Diego | CA | 92128 | |
| Pamco Label | 2200 S Wolf Rd | | | | Des Plaines | IL | 60018 | |
| PAMCO LABEL COMPANY INC | 2200 S. WOLF ROAD | | | | DES PLAINES | IL | 60018 | |
| PAMCO Label Company Inc | Attn: General Counsel | 2200 S. Wolf Road | | | Des Plaines | IL | 60018 | |
| Panasonic Electronic Components | Attn: General Counsel | 5105 S. National Drive | | | Knoxville | TN | 37914 | |
| Panther Solutions, LLC | 1001 Lee Road | | | | Rochester | NY | 14606 | |
| Paper Power Unlimited, Inc. | 1466 N.W. Naito Pkwy., Ste. 200 | | | | Portland | OR | 97209 | |
| PAPER SYSTEMS INC. | 185 S. PIONEER BLVD. | PO BOX 150 | | | SPRINGBORO | OH | 45066 | |
| PAPER SYSTEMS INC. | 185 S. PIONEER BLVD. | | | | SPRINGBORO | OH | 45066 | |
| Paper Systems Inc. | Attn: General Counsel | 185 S. Pioneer Blvd. | PO Box 150 | | Springboro | OH | 45066 | |
| PAPER SYSTEMS, INC. | 185 SOUTH PIONEER BOULEVARD | | | | SPRINGBORO | OH | 45066 | |
| Paper Systems, Inc. | Attn: Lee Wagoner, Executive VP Sales | 185 South Pioneer Boulevard | | | Springboro | OH | 45066 | |
| PAPERCONE CORPORATION | 3200 FERN VALLEY ROAD | | | | LOUISVILLE | KY | 40213 | |
| Papercone Corporation | Attn: General Counsel | 3200 Fern Valley Road | | | Louisville | KY | 40213 | |
| Parachute Marketing Group LLC | Attn: Brett Cutler | 60 Revere Dr Ste. 820 | | | Northbrook | IL | 60062 | |
| Paragano Holdings, LLC | Larken Associates | 390 Amwell Road | Building 5, Suite 507 | | Hillsborough | NJ | 08844 | |
| Paragano Holdings, LLC | Victor Kelly, Executive Vice President, Commercial | Larken Associates | 390 Amwell Road, Building 5, Suite 507 | | Hillsborough | NJ | 08844-0000 | |
| Paragon Consulting Group | 711 Capitol Way South, Ste. 708 | | | | Olympia | WA | 98501 | |
| PARAGON GROUP (UK) | Park Road | | | | Castleford | West Yorkshire | WF10 4RR | United Kingdom |
| Paragon Group (UK) Limited | Attn: General Counsel | Pallion Trading Estate | | | Sunderland | | SR4 6ST | United Kingdom |
| PARAGON GROUP (UK) LIMITED | Attn: General Counsel | Park Road | | | CASTLEFORD | West Yorkshire | WF10 4RR | United Kingdom |
| PARAGON GROUP (UK) LIMITED | PARK ROAD | | | | CASTLEFORD | WEST YORKSHIRE | WF10 4RR | UNITED KINGDOM |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| PARAGON GROUP (UK) LIMITED | PALLION TRADING ESTATE SUNDERLAND | | | | SUNDERLAND | T&W | SR4 6ST | |
| PARALLAX DIGITAL STUDIOS | 3942 MATLOCK DR. | | | | KENNESAW | GA | 30144 | |
| Parallax Digital Studios | Attn: General Counsel | 3942 Matlock Dr. | | | Kennesaw | GA | 30144 | |
| PARALLAX DIGITAL STUDIOS INC | 2260 MOON STATION COURT | SUITE 110 | | | KENNESAW | GA | 30144 | |
| PARALLAX DIGITAL STUDIOS INC | 3675 KENNESAW | 75 PARKWAY | | | KENNESAW | GA | 30144 | |
| Parallax Digital Studios Inc | 3675 Kennesaw 75 Pkwy NW | | | | Kennesaw | GA | 30144 | |
| PARALLAX DIGITAL STUDIOS INC | 3942 MATLOCK DR | | | | KENNESAW | GA | 30144 | |
| Parallax Digital Studios Inc | Attn: General Counsel | 2260 Moon Station Court | Suite 110 | | Kennesaw | GA | 30144 | |
| Paramount Apparel International Inc | Attn: General Counsel | 1 Paramount Dr. | | | Bourbon | MO | 65441 | |
| Paramount Pictures Corp. | 5555 Melrose Avenue | | | | Los Angeles | CA | 90038 | |
| Pardee Memorial Hospital | Attn: General Counsel | 715 Fleming Street | | | Hendersonville | NC | 28791 | |
| Park Ford of Mahopac | 276 Route 6 | | | | Mahopac | NY | 10541 | |
| PARK NICOLLET HEALTH SERVICES | 3800 PARK NICOLLET BLVD | | | | SAINT LOUIS PARK | MN | 55416-2527 | |
| Park Nicollet Health Services | 3800 Park Nicollet Blvd. | | | | St. Louis Park | MN | 55416 | |
| PARK NICOLLET HEALTH SERVICES | 6500 EXCELSIOR BLVD | | | | SAINT LOUIS PARK | MN | 55426-4702 | |
| Park Nicollet Health Services | 6500 Excelsior Boulevard | | | | St. Louis Park | MN | 55426 | |
| PARK NICOLLET HEALTH SERVICES | 8170 33RD AVE S 7 NORTH | | | | MINNEAPOLIS | MN | 55425-4516 | |
| PARK NICOLLET HEALTH SERVICES | FRAUENSHUH CANCER CENTER | 3931 LOUISIANA AVE S | | | SAINT LOUIS PARK | MN | 55426-5000 | |
| Park Nicollet Health ServicGti | attn: Leah Buermann | 6500 Excelsior Blvd. | | | St. Louis Park | MN | 55426 | |
| Parkland Health & Hospital System | Attn: Andrew Montgomery, VP Supply Chain | 5201 Harry Hines Blvd. | | | Dallas | TX | 75235 | |
| Parkland Health & Hospital System | Attn: Andrew Montogomery | Vice President Supply Chain | 5201 Harry Hines Blvd | | Dallas | TX | 75235 | |
| Parkland Health & Hospital system | Attn: General Council | 5201 Harry Hines Blvd | | | Dallas | TX | 75235 | |
| Parkland Health and Hospital System | 5201 Harry Hines Blvd | | | | Dallas | TX | 75235 | |
| Parkland Medical Center | ATTN: Dean Carucci | One Parkland Drive | | | Derry | NH | 03038 | |
| Parkview Medical Center, Inc. | 400 West 16th Street | | | | Pueblo | CO | 81003 | |
| Parrot Press, Inc. | 520 Spring Street | | | | Fort Wayne | IN | 46808 | |
| Partners HealthCare System, Inc | 121 Innerbelt Road | | | | Somerville | MA | 02143 | |
| Partners HealthCare System, Inc. | 800 Boylston Street | Suite 1150 | | | Boston | MA | 02199 | |
| Partners Healthcare System, Inc. | Attn: General Counsel | 121 Innerbelt Road | | | Somerville | MA | 02143 | |
| Partners Healthcare System, Inc. | Attn: General Counsel | Prudential Tower | 800 Boylston Street | | Boston | MA | 02199 | |
| PARTNERS PRESS | 1881 KENMORE AVE | | | | KENMORE | NY | 14217-2523 | |
| Partners Press | 98 Highland Avenue | | | | Oaks | PA | 19456 | |
| PARTNERS PRESS | P O BOX 628 | | | | OAKS | PA | 19456-0628 | |
| Partners Press Inc. | 98 Highland Avenue | | | | Oaks | PA | 19456 | |
| Partners Press Inc. | 98 Highland Avenue | PO Box 628 | | | Oaks | PA | 19456 | |
| Partners Press Inc. | PO Box 628 | | | | Oaks | PA | 19456-0628 | |
| PATHFORWARD | 340 COMMERCE CIRCLE | | | | SACRAMENTO | CA | 95815 | |
| PathForward | Attn: General Counsel | 340 Commerce Circle | | | Sacramento | CA | 95815 | |
| PATIENT FIRST | 5000 COX RD STE 100 | | | | GLEN ALLEN | VA | 23060 | |
| Patient First | Attn: Dee Roe, Purchasing Manager | 5000 Cox Road | Suite 100 | | Glen Allen | VA | 23060 | |
| Patients Hospital of Redding - Premier | 2900 Eureka Way | | | | Redding | CA | 96001 | |
| Patterson Incorporated | 538 North Andy Griffith Parkway | | | | Mount Airy | NC | 27030 | |
| Patty Peck Honda | 1860 East County Line Road | | | | Ridgeland | MS | 39157 | |
| Pay Governance, LLC | 100 N. 18 Street, Ste. 821 | | | | Philadelphia | PA | 19103 | |
| Paychex Inc. | 911 Panorama Trail So. | | | | Rochester | NY | 14625 | |
| Paychex, Inc | 911 Panorama Trall South | | | | Rochester | NY | 14625 | |
| Paychex, Inc | 911 Panorama Trail South | | | | Rochester | NY | 14625 | |
| Paychex, Inc | Attn: General Counsel | 911 Panorama Trail South | | | Rochester | NY | 14625 | |
| PAYDAY USA | 1100 ABERNATHY RD NE STE 1000 | | | | ATLANTA | GA | 30328-5659 | |
| PayDay USA | Attn: General Counsel | 5901 Peachtree-Dunwoody Road | Suite A-550 | | Atlanta | GA | 30328 | |
| PAYROLL 1, INC. | ATTN: Finance & Accounting Manager | 34100 Woodward | Suite 250 | | Birmingham | MI | 48009 | |
| PDR, LLC | 5 Paragon Dr. | | | | Montvale | NJ | 7645 | |
| PEACEHEALTH | 1115 SE 164TH AVE DEPT 322 | | | | VANCOUVER | WA | 98683-8002 | |
| PEACEHEALTH | 1115 SE 164TH AVE DEPT 332 | | | | VANCOUVER | WA | 98683-8003 | |
| PEACEHEALTH | 1115 SE 164TH AVENUE | | | | VANCOUVER | WA | 98683 | |
| PeaceHealth | 14432 SE Eastgate Way | | | | Bellevue | WA | 98007 | |
| PeaceHealth | Attn: Ben Mears | 14432 SE Eastgate Way | Suite 300 | | Bellevue | WA | 98007 | |
| PeaceHealth | Attn: General Counsel | 14432 SE Eastgate Way | | | Bellevue | WA | 98007 | |
| PEACEHEALTH | DEPT 332 | 1115 SE 164TH AVE | | | VANCOUVER | WA | 98683-8003 | |
| PeaceHealth (Under CCG) - Premier | 1115 SE 164th Ave Dept. 322 | | | | Vancouver | WA | 98683 | |
| PeaceHealth Southwest Medical Center fka Southwest Washington Medical Center | ATTN: James Owen | ATTN: Tim Washburn | 400 NE Mother Joseph Place | | Vancouver | WA | 98664 | |
| Peachtree Enterprises | 22-19 41st Ave | | | | Long Island City | NY | 11101 | |
| PeachTree Enterprises | Attn: General Council | 22-19 41st Ave | | | Long Island City | NY | 1101 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Peachtree II and III | 1230 Peachtree Street NE | Suite 1900 | | | Atlanta | GA | 30309 | |
| PEACHTREE II AND III | C/O CBRE | 3550 ENGINEERING DRIVE | SUITE 350 | | PEACHTREE CORNERS | GA | 30092 | |
| Peerless Transportation Company | Attn: Carl M. Bridges, President | 1 Specialty Pl | | | Dayton | Ohio | 45417 | |
| Peerless Transportation Company | Carl M. Brdiges, President | 1 Specialty Place | | | Dayton | OH | 45417-4601 | |
| Pelco | Attn: General Counsel | 3500 Pelco Way | | | Fresno | CA | 93612 | |
| PENN ENGINEERING | 5190 OLD EASTON ROAD | ATTN: MICHAEL ROSSI | | | DANBORO | PA | 18916 | |
| Penn Engineering | 5190 Old Easton Road | | | | Danboro | PA | 18916 | |
| Penn Engineering | Attn: General Counsel | 5190 Old Easton Road | | | Danboro | PA | 18916 | |
| Penn Engineering | Attn: Michael ROssi | 5190 Old Easton Road | | | Danboro | PA | 18916 | |
| Penn Engineering | Attn: Michael Rossi, Marketing Services Supvr | 5190 Old Easton Road | | | Danboro | PA | 18916 | |
| Penn Treaty Network America Insurance Co. | Attn: General Counsel | 3440 Lehigh Street | | | Allentown | PA | 18103 | |
| PENNOCK HOSPITAL | 1009 W GREEN ST | | | | HASTINGS | MI | 49058-9711 | |
| Pennock Hospital | Attn: Philip Contant | 1009 W. Green Street | | | Hastings | MI | 49058 | |
| Pennsylvania National Mutual Casualty Insurance Company and its Affiliated Companies | 1900 Derry Street | | | | Harrisburg | PA | 17105 | |
| Pennsylvania National Mutual Casualty Insurance Company and its Affiliated Companies | Attn: General Counsel | PO Box 2361 | | | Harrisburg | PA | 17105-2361 | |
| Pentair Water Pool and Spa, Inc. | 1620 Hawkins Avenue | | | | Sanford | NC | 27330 | |
| Pentair Water Pool and Spa, Inc. | Attn: Associate General Counsel | 1620 Hawkins Avenue | | | Sanford | NC | 27330 | |
| Peoples Bank & Trust Company | Attn: Robert Connors | 5840 West 74th Street | | | Indianapolis | IN | 46278 | |
| Peoples Trust Company | 25 Kingman Street | | | | St. Albans | VT | 05478 | |
| Peoples Trust Company | Attn: Lyle Poirier, VP | 25 Kingman Street | | | St. Albans | VT | 05478 | |
| PEOPLES TRUST COMPANY | ATTN: Vice President | 25 Kingman Street | | | St. Albans | VT | 05478 | |
| PEP BOYS | 3111 W ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19132-1116 | |
| PEPCO | ATLANTIC CITY ELECTRIC | 5 COLLINS DR | | | CARNEYS POINT | NJ | 08069-3628 | |
| PEPCO | Attn: General Counsel | 701 Ninth Street NW | | | Washington | DC | 20068 | |
| Pepsico, Inc. | 700 Anderson Hill Road | | | | Purchase | NY | 10577 | |
| Perfect Commerce, Inc | One Compass Way | Suite 120 | | | Newport News | VA | 23606 | |
| PERFECT FIT INDUSTRIES, INC. | ATTN: VP Finance / Controller | 8501 Crown Point Drive | | | Charlotte | NC | 28227 | |
| Perfect Output, LLC | Attn: Kenneth M. Landau | 9200 Indian Creek Parkway | Suite 400 | | Overland Park | KS | 66210 | |
| PERFORMANCE OFFICE PAPERS | 21565 HAMBURG AVE | | | | LAKEVILLE | MN | 55044 | |
| Performance Office Papers | 21673 Cedar Avenue | | | | Lakeville | MN | 55044 | |
| Performance Office Papers | Att: Russell Defauw | 21565 Hamburg Ave | | | Lakeville | MN | 55044 | |
| Performance Office Papers | Russell A. Defauw: President | 21565 Hamburg Ave | | | Lakeville | MN | 55044 | |
| Performance Office Papers | Russell Defauw | 21565 Hamburg Ave | | | Lakeville | MN | 55044 | |
| PERFORMANCE SOLUTIONS INTL | 10 CUSHING CT | | | | RANDOLPH | NJ | 07869 | |
| Performax | 3900 Lakeland Dr | #300 | | | Flowood | MS | 39232 | |
| PERFUME GALLERY | 410 FOUR SEASONS TWN CTR #223B | | | | GREENSBORO | NC | 27407-4743 | |
| Perfume Gallery | 410 Seasons Town Center | Suite 223B | | | Greensboro | NC | 27407 | |
| Pershing - Novation | Attn: General Counsel | 290 E John Carpenter Fwy | | | Irving | TX | 75062 | |
| PFIZER INC. | 235 East 42nd Street | | | | New York | NY | 10017 | |
| Pfizer Inc. | Attn: General Council | 235 East 42nd Street | | | New York | NY | 10017 | |
| PFM Enterprises, Inc. | 440 Congress Park Drive | | | | Dayton | OH | 45459 | |
| PFM Enterprises, Inc. | Attn. Charles R. Norman | 440 congress Park Drive | | | Centerville | OH | 45459 | |
| PFM Enterprises, Inc. | Attn: Robert F. Freund | 440 congress Park Drive | | | Centerville | OH | 45459 | |
| PG & E | 1160 Battery Street, Suite 250 | | | | San Francisco | CA | 94111 | |
| PG & E | 1160 Battery Street | Suite 250 | | | San Francisco | CA | 94111 | |
| PG & E | 8110 LORRAINE AVENUE | STE. 403 | | | STOCKTON | CA | 95210 | |
| PG & E | 8110 LORRAINE AVENUE | STE. 403 | ATTN: MARY E CORTEZ | | STOCKTON | CA | 95210 | |
| PG & E | 885 EMBARCADERO DRIVE | | | | WEST SACRAMENTO | CA | 95605-1503 | |
| PG & E | BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | |
| PG & E | SAVING ASSISTANCE PROGRAM | 77 BEALE STREET | | | SAN FRANCISCO | CA | 94105 | |
| PGi (Premier Global Services, Inc.) | Attn: Dione Bryant | 3280 Peachtree Rd. NE | Ste 1000 | | Atlanta | GA | 303050 | |
| Pham, Charles D. | 3254 Pinkerton Dr | | | | San Jose | CA | 95148-2750 | |
| PHC Subsidiary Holdings, LLC | 350 N SAINT PAUL ST | | | | Dallas | TX | 75201 | |
| PHC Subsidiary Holdings, LLC | ATTN: Associate General Counsel | 8637 Fredericksburg Road | Suite 360 | | San Antonio | TX | 78240 | |
| PHC Subsidiary Holdings, LLC | Attn: General Counsel | 8637 Fredricksburg Rd | Ste 400 | | San Antonio | TX | 78240-1285 | |
| Phill Morelli | Attn: President | 2260 Crain Highway | | | Bowie | MD | 20716 | |
| Phillip G. Nussman | 3012 Clearstreamway | | | | Clayton | OH | 45315 | |
| PHOENIX HEALTH SYSTEMS, INC. | 1130 EAST ARAPAHO ROAD | SUITE 500 | | | RICHARDSON | TX | 75081 | |
| Phoenix Health Systems, Inc. | Attn: General Counsel | 1130 East Arapaho Road | Suite 500 | | Richardson | TX | 75081 | |
| PIEDMONT DISTILLERS INC | 3960 US HWY 220 | | | | MADISON | NC | 27025-1921 | |
| PIEDMONT DISTILLERS INC | 3960 US HWY 220 | PO BOX 472 | | | MADISON | NC | 27025 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| Pine Creek - MedAssets | 9032 Harry Hines Blvd | | | | Dallas | TX | 75235 | |
| Pine Rest Christian Mental Health Services | Attn: General Counsel | 300 68th Street SE | | | Grand Rapids | MI | 49501 | |
| Pinnacle Agriculture Distribiution, Inc | 3400 Players Club Parkway | Suite 210 | | | Memphis | TN | 38125 | |
| PINNACLE CORPORATION | 201 A EAST ABRAM STREET | | | | ARLINGTON | TX | 76010 | |
| PINNACLE CORPORATION | attn: General Counsel | 201 A East Abram Street | | | Arlington | TX | 76010 | |
| Pinnacle Health | Attn: General Counsel | 409 S. 2nd St. | | | Harrisburg | PA | 17104 | |
| Pinnacle Operating Corp. | 456 Tennessee St., Suite 102 | | | | Memphis | TN | 38103 | |
| PINNACLE SOLUTIONS GROUP INC. | 9122 MONTGOMERY ROAD SUITE 12 | | | | CINCINNATI | OH | 45242 | |
| Pinnacle Solutions Group Inc. | Attn: Patrick N. Clements (President) | 9122 Montgomery Road Suite 12 | | | Cincinnati | OH | 45242 | |
| Pioneer Investment Management USA Inc. | Attn: Brian Silverberg | 60 State Street | | | Boston | MA | 02109 | |
| PITNEY BOWES | 10110 I STREET | ATTN: TONI THOMPSON | | | OMAHA | NE | 68127 | |
| PITNEY BOWES | 19 CHAPIN RD | | | | PINE BROOK | NJ | 07058 | |
| Pitney Bowes | 34 Maple Ave # 300 | | | | Pine Brook | NJ | 07058 | |
| Pitney Bowes | Attn: Daniel J. Goldstein, Chief Legal and Compliance Officer | 3001 Summer St. | | | Stamford | CT | 6926 | |
| PITNEY BOWES | ATTN: FINANCE DEPT | 37 EXECUTIVE DR | | | DANBURY | CT | 06810-4182 | |
| PITNEY BOWES | MGMT SVCS | 5310 CYPRESS CENTER DR STE 110 | | | TAMPA | FL | 33609-1057 | |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | |
| Pitney Bowes | P.O. Box 856460 | | | | Louisville | KY | 40285-5460 | |
| PITNEY BOWES | SACRAMENTO PLANT | RESERVE ACCOUNT | | | PITTSBURGH | PA | 15250-2648 | |
| PITNEY BOWES INC. | 1 ELMCROFT RD | | | | STAMFORD | CT | 06926 | |
| Pitney Bowes Inc. | 2225 American Drive | | | | Neenah | WI | 54956 | |
| Pitney Bowes Inc. | 37 Executive Drive | One Elmont Road | | | Danbury | CT | 06810-4118 | |
| Pitney Bowes Inc. | Attn: Deputy Counsel- Corporate | | | | Stamford | CT | 06926 | |
| Pitney Bowes Inc. | Attn: Deputy General Counsel (26-22) | Intellectual Property and Technology Law | 35 Waterview Drive | | Shelton | CT | 06484 | |
| Pitney Bowes Inc. | Attn: General Council | 1 Elmcroft Rd | | | Stamford | CT | 06926 | |
| Pitney Bowes Inc. | Attn: John Harrington, Commodity Specialist | 27 Waterview Drive | | | Shelton | CT | 06484 | |
| Pitney Bowes Inc. | Attn: Office of the General Counsel | World Headquarters | One Elmcroft Road | | Stamford | CT | 06926-0700 | |
| Pitney Bowes Inc. | Grant Miller, VP Product Management | P.O. Box 856460 | | | Louisville | KY | 40285-5460 | |
| Pitney Bowes Inc. | P.O. Box 856460 | | | | Louisville | KY | 40285-5460 | |
| Pitney Bowes Inc. | World Headquarters | One Elmcroft Road | | | Stamford | CT | 06926-0700 | |
| PITNEY BOWES MANAGEMENT SERVICES INC | 1 ELMCROFT ROAD | | | | STAMFORD | CT | 06926-0700 | |
| Pitney Bowes Management Services Inc | Attn:  Adam David | 1 Elmcroft Road | | | Stamford | CT | 06926-0700 | |
| Pitney Bowes Management Services, Inc | One Elmont Road | | | | Stamford | CT | 06926 | |
| Pitt Ohio Express, LLC | 15 27th Street | | | | Pittsburgh | PA | 15222 | |
| Pizzagalli Construction Company | 50 Joy Drive | | | | South Burlington | VT | 05403 | |
| Pizzagalli Construction Company | Attn: General Counsel | 50 Joy Drive | | | South Burlington | VT | 05403 | |
| PJ PRINTERS | 1530 N. LAKEVIEW | | | | ANAHEIM | CA | 92807 | |
| PJ PRINTERS | 1530 N. LAKEVIEW AVE | | | | ANAHEIM | CA | 92807-1819 | |
| PJ Printers | Attn:  General Manager | 1530 N. Lakeview Ave | | | Anaheim | CA | 92807 | |
| PJ Printers | Attn: Jeffrey Lane | 1530 N. Lakeview Ave | | | Anaheim | CA | 92807-1819 | |
| PJ Printers | Attn: Joe Fisher | 1530 N. Lakeview Ave | | | Anaheim | CA | 92807 | |
| PJ Printers | Attn: Joe Fisher, GM | 1530 N. Lakeview | | | Anaheim | CA | 92807 | |
| PJ Printers | Richard S. Price, II | 1235 N. Harbor Blvd | Suite 200 | | Fullerton | CA | 92832-1349 | |
| Planet Nissan Subaru | 2000 East Route 66 | | | | Flagstaff | AZ | 86004 | |
| Planet Nissan Subaru | 5190 N TEST DR | | | | Flagstaff | AZ | 86004-2928 | |
| PLASTIC SUPPLIERS, INC. | 2887 JOHNSTOWN ROAD | | | | COLUMBUS | OH | 43219 | |
| Plastic Suppliers, Inc. | Attn: General Counsel | 2887 Johnstown Road | | | Columbus | OH | 43219 | |
| Plastic Suppliers Inc. | ttn: General Counsel | 2887 Johnstown Road | | | Columbus | OH | 43219 | |
| PNC BANK | 600 GRANT ST | 43RD FLOOR | | | PITTSBURGH | PA | 15219-2702 | |
| PNC Bank | Hanover Park | | | | Pittsburgh | PA | 15222 | |
| PNC BANK | PURCHASING CARD ACH | 500 FIRST AVENUE | | | PITTSBURGH | PA | 15219 | |
| PNC Bank, NA | One PNC Plaza | 249 5th Avenue | | | Pittsburgh | PA | 15222 | |
| Pneumatic Scale | Attn: General Counsel | 10 Ascot Parkway | | | Cuyahoga Falls | OH | 44223 | |
| Point of Promotion Suisse GmbH | Via Rivebelle 2 | | | | 6612 Ascona | | | Switzerland |
| Poly-Pak Industries | 125 Spagnoli Road | | | | Melville | NY | 11747 | |
| Poly-Pak Industries | Attn: General Counsel | 125 Spagnoli Road | | | Melville | NY | 11747 | |
| Pomeroy IT solutions | Attn: Angela Prather | 1050 Elijah Creek Rd | | | Hebron | KY | 41048 | |
| Pomeroy IT Solutions | Attn: General Counsel | 1050 Elijah Creek Rd | | | Hebron | KY | 41048 | |
| Popular, Inc | Attn: Contract Administration | Procurement Department (816) | P.O. Box 362708 | | San Juan | PR | 00918 | |
| Port Huron - Novation | Attn: General Counsel | 290 E John Carpenter Fwy | | | Irving | TX | 75062 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| PORT HURON HOSPITAL | 1221 PINE GROVE AVE | | | | PORT HURON | MI | 48060-3511 | |
| Port Huron Hospital | Attn: General Cousnel | 1221 Pine Grove Ave | | | Port Huron | MI | 48060 | |
| PORT HURON HOSPITAL | PO BOX 5011 | | | | PORT HURON | MI | 48061-5011 | |
| PORT HURON HOSPITAL | PO BOX 610369 | | | | PORT HURON | MI | 48061-0369 | |
| Porter Engineered Systems, Inc | 19635 US Highway 31 North | | | | Westfield | IN | 46074 | |
| Post,Todd | 8136 Pelorus Ln | | | | Charlotte | NC | 28269 | |
| Potter Stewart, Jr. Law Offices, P.C. | The Merchants Bank Building | 205 Main Street | Suite 8 | | Brattleboro | VT | 05301-2868 | |
| PoudreVally Hospital | Attn: General Counsel | 1024 South Lemay Avenue | | | Ft. Collins | CO | 80524 | |
| PRACTICE HORIZONS, LLC | 21 FANS ROCK ROAD | | | | HAMDEN | CT | 06518 | |
| PRACTICE HORIZONS, LLC | Attn: David Bouvier; Helen Hadley | 21 Fans Rock Road | | | Hamden | CT | 06518 | |
| Pragmatic Works, Inc. | Attn: General Counsel | 400 College Drive | Suite 216 | | Middleburg | FL | 32043 | |
| Precision Cars of Atlantic City | 7018 Black Horse Pike | | | | Pleasentville | NJ | 08232 | |
| Precision Dynamics Corporation | 13880 Del Sur Street | | | | San Fernando | CA | 91340 | |
| Precision Dynamics Corporation | Attn: Gary E. Hutchison, President & CEO | 13880 Del Sur Street | | | San Francisco | CA | 91340 | |
| Precision Dynamics Corporation | JoAnne Williams, Asst General Counsel | 6555 W. Good Hope Rd. | | | Milwaukee | WI | 53223 | |
| Precision Dynamics Corporation | JOANNE WILLIAMS, ASST GENERAL COUNSEL | 655 W. GOOD HOPE RD. | | | MILWAUKEE | WI | 53223 | |
| Precision Dynamics Corporation | PO Box 71549 | | | | Chicago | IL | 80694-1995 | |
| Precision Dynamics Corporation | Precision Dynamics Corporation | PO BOX 71549 | | | CHICAGO | IL | 60694-1995 | |
| PRECISION GRAPHICS CENTERS | 7051 PORTWEST DRIVE | SUITE 130 | | | HOUSTON | TX | 77024 | |
| Precision Graphics Centers | Attn: Thomas G. Moen, President | 7051 Portwest Drive | Suite 130 | | Houston | TX | 77024 | |
| Precision Vision Surgery Center | 6922 S. Western | | | | Oklahoma City | OK | 73139 | |
| Preferred Care Partners - Forum | 5420 W. Plano Pkwy | | | | Plano | TX | 75214 | |
| Preferred Mutual Insurance Co. | One Preferred Way | | | | New Berlin | NY | 13411 | |
| PREMEDIA GROUP LLC | 1185 REVOLUTION MILL DR STE 1 | | | | GREENSBORO | NC | 27405 | |
| PREMEDIA GROUP LLC | 1185 REVOLUTION MILL DRIVE | SUITE 1 | | | GREENSBORO | NC | 27405 | |
| Premedia Group LLC | Attn: General Counsel | 1185 Revolution Mill Drive | Suite 1 | | Greensboro | NC | 27405 | |
| PREMIER HEALTH PARTNERS | 40 WEST 4TH ST STE 200 | | | | DAYTON | OHIO | 45402 | |
| Premier Health Partners | Attn: PHP Sourcing Department | 40 West Fourth St. | | | Dayton | OH | 45402 | |
| Premier Health Partners | Attn: Thomas A. Nash | 110 N. Main St. | | | Dayton | OH | 45402 | |
| PREMIER PURCHASING PARTNERS, L.P. | 13034 BALLANTYNE CORPORATE PLACE | | | | CHARLOTTE | NC | 28277 | |
| Premier Purchasing Partners, L.P. | Attn: Legal Department | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| Premier Purchasing Partners, L.P. | Attn: Legal Department | 13034 Ballantyne Corporation Place | | | Charlotte | NC | 28277 | |
| Premier Purchasing Partners, L.P. | Attn: Senior Vice President, Group Purchasing | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| Premier Purchasing Partners, L.P. | Attn: SVP - Group Purchasing | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| Presbyterian Healthcare Services | Attn: General Counsel | P.O. Box 26666 | | | Albuquerque | NM | 87125 | |
| Presbyterian Hospital | Attn: General Counsel | 1105 Central Expressway North | | | Allen | TX | 75013 | |
| Presbyterian Intercommunity Hosp - Novation | 12401 Washington Blvd | | | | Whittier | CA | 90602 | |
| PRESENCE HEALTH | 1000 REMINGTON BLVD STE 110 | | | | BOLINGBROOK | IL | 60440-4708 | |
| PRESENCE HEALTH | 100 N RIVER RD | | | | DES PLAINES | IL | 60016-1209 | |
| PRESENCE HEALTH | 200 S WACKEN | | | | CHICAGO | IL | 60606 | |
| Presence Health | Attn: General Counsel | 2380 E. Dempster | | | Des Plaines | IL | 60016 | |
| PRESENCE HEALTH | HOLY FAMILY MEDICAL CTR AP | 100 N RIVER RD | | | DES PLAINES | IL | 60016-1278 | |
| PRESENCE HEALTH | PROVENA ST JOSEPH | 333 MADISON ST | | | JOLIET | IL | 60435-8233 | |
| Presidential Service Team | Liberty Mutual Group | 175 Berkeley St-MS 10B | | | Boston | MA | 02116 | |
| PRESSWORKS | 351 W BIGELOW AVE | | | | PLAIN CITY | OH | 43064 | |
| Pressworks | ATTN: General Counsel | 351 W Bigelow Ave | | | Plain City | OH | 43064 | |
| PRESSWORKS | BINDERY & SPECIALTIES PRESSWORK | PO BOX 195 | | | PLAIN CITY | OH | 43064-0195 | |
| PRESSWORKS | PO BOX 195 | | | | PLAIN CITY | OH | 43064-0195 | |
| PRESTACIONES UNIVERSALES, S.A. DE C.V. | CALLE AMAZONES NO. 44 | COL. CUAUHTEMOC | | | MEXICO CITY | DISTRITO FEDERAL | 6500 | MEXICO |
| Preston Nissan | 2755 Darlington Road | | | | Beaver Falls | PA | 15010 | |
| PRIDE TECHNOLOGIES, LLC | 11427 REED HARRIMAN | | | | CINCINNATI | OH | 45242 | |
| Pride Technologies, LLC | 4445 Lake Forest Drive | Suite 490 | | | Cincinnati | OH | 45242 | |
| PRIMARY COLOR SYSTEMS | 1801 W OLYMPIC BLVD FILE 1375 | | | | PASADENA | CA | 91199-1375 | |
| Primary Color Systems | 265 Briggs Avenue | | | | Costa Mesa | CA | 92626 | |
| PRIMARY COLOR SYSTEMS | 265 BRIGGS AVENUE | | | | DAYTON | OH | 45408 | |
| Prime Advantage, Corporation | Attn: General Cousel | 980 N. Michigan Avenue, Suite 1900 | | | Chicago | IL | 60611-4521 | |
| PRIME CLERK LLC | 830 THIRD AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| Prime Clerk LLC | Attn: Shai Waisman | 830 Third Avenue | 9th Floor | | New York | NY | 10022 | |
| Prime Source, Inc | 4134 Gulf of Mexico Dr Suite 202 | | | | Longboat Key | FL | 34228 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Prime Source, Inc | 4134 Gulf of Mexico Drive | | | | Longboat | FL | 34228 | |
| Prime source, Inc | 4134 Gulf of Mexico Drive | | | | longboat Key | FL | 34228 | |
| Prince William Health System | Attn: General Counsel | 8650 Sudley Blvd | | | Manassas | VA | 20110 | |
| Princeton Comm. Hospital | Attn: General Counsel | 122 Twelfth Street | | | Princeton | WY | 24740 | |
| Princeton Properties, Inc. (Sub S Corporation, Inc.) | Attn: General Counsel | One Sheakley Way | | | Cincinnati | OH | 45246 | |
| PRINCETON PROPERTIES, INC. (SUB S CORPORATION, INC.) | ONE SHEAKLEY WAY | | | | CINCINNATI | OH | 45246 | |
| Principal Financial Group, Inc. | 711 Hight Street | | | | Des Moines | IN | 50392-4820 | |
| Principal Financial Group, Inc. | Attn: General Counsel | Corporate Purchasing Contract Administrator | | | Des Moines | IA | 50392-4820 | |
| Principal Financial Group, Inc. | Corporate Purchasing Contract Administrator | 711 High Street | 711 High Street | | Des Moines | IA | 50392 | |
| PRINT DIRECTION INC | 1600 INDIAN BROOK WAY | STE 100 | | | NORCROSS | GA | 30093 | |
| Print Direction Inc | Attn: General Counsel | 1600 Indian Brook Way | Ste 100 | | Norcross | GA | 30093 | |
| PRINT DIRECTION INC | P O BOX 1530 | | | | SOUTHAVEN | MS | 38671-0016 | |
| PRINT DIRECTION INC. | P O BOX 1844 DEPT P-18 | | | | MEMPHIS | TN | 38101-1844 | |
| PRINT DIRECTION INC. | 1600 INDIAN BROOKWAY | | | | NORCROSS | GA | 30093 | |
| Print Direction Inc. | Attn: General Counsel | 1600 Indian Brookway | | | Norcross | GA | 30093 | |
| PRINT GRAPHICS | 2606 AERO DR. | | | | GRAND PRAIRIE | TX | 75052 | |
| PRINT GRAPHICS | 2606 AERO | | | | GRAND PRAIRIE | TX | 75052 | |
| Print Graphics | Attn: General Counsel | 2606 Aero Dr. | | | Grand Prairie | TX | 75052 | |
| Print Graphics | Attn: General Manager | 2606 Aero Dr. | | | Grand Prairie | TX | 75052 | |
| PRINT MANAGEMENT CORPORATION | Attn: Legal Counsel | 6700 South Glacier Street | | | Tukwila | WA | 98188 | |
| PRINT MANAGEMENT, CORPORATION. | 6700 SOUTH GLACIER STREET | | | | TUKWILA | WA | 98188 | |
| Print Management, Corporation. | Attn: General Counsel | 6700 South Glacier Street | | | Tukwila | WA | 98188 | |
| Print Tech, LLC | 250 Alpha Drive | | | | Pittsburgh | PA | 15238 | |
| Printco, Inc. | 1434 Progress Lane | | | | Omro | WI | 54963 | |
| Printgraphics | 1170 Industrial Park Drive | | | | Vandalia | OH | 45377 | |
| Printgraphics | Attn: General Counsel | 1170 Industrial Park Drive | | | Vandalia | OH | 45377 | |
| PRINTING SOLUTIONS OF KANSAS, INC. | 1388 N. 1293 ROAD | | | | LAWRENCE | KS | 66046 | |
| Printing Solutions of Kansas, Inc. | Attn: General Counsel | 1388 N. 1293 Road | | | Lawrence | KS | 66046 | |
| Printing Solutions of Kansas, Inc. | Attn: Terry A. Jacobsen | 1388 N. 1293 Road | | | Lawrence | KS | 66046 | |
| Printing Solutions of Kansas, Inc. | Terry A. Jacobsen: C.E.O. | 1388 N. 1293 Road | | | Lawrence | KS | 66046 | |
| Printing Solutions of Kansas, Inc. | Terry Jacobsen | 725 N 2nd Street, Suite W | | | Lawrence | KS | 66044 | |
| PRINT-O-TAPE, INC. | 755 TOWER ROAD | | | | MUNDELEIN | IL | 60060 | |
| Print-O-Tape, Inc. | Attn: Jon Barrere, VP Sales & Marketing | 755 Tower Road | | | Mundelein | IL | 60060 | |
| Print-O-Tape, Inc. | Michael Frieburg | 755 Tower Road | | | Mundelein | IL | 60060 | |
| Printronix, Inc. | 15345 Barranca Pkwy | | | | Irvine | CA | 92618 | |
| Priority Health | 1231 East Beltline NE | | | | Grand Rapids | MI | 49525 | |
| Priority Health | Attn: Mark A Mosby | Deputy General Counsel | 1231 East Beltline, NE | | Grand Rapids | MI | 49525 | |
| Prism Color | 31 Twosome Drive | | | | Moorestown | NJ | 08057 | |
| PRISM COLOR CORP | 31 TWOSOME DR | | | | MOORESTOWN | NJ | 08057 | |
| Prism Color Corporation | 31 Twosome Drive | | | | Moorestown | NJ | 08057 | |
| Prism Color Corporation | Attn: Legal Counsel | 31 Twosome Drive | | | Moorestown | NJ | 08057 | |
| Privacy Officer, Abington Memorial Hospital | 1200 Old York Road | | | | Abington | PA | 19001 | |
| Privacy Officer, Abington Memorial Hospital | Attn: General Counsel | 1200 Old York Road | | | Abington | PA | 19001 | |
| Private National Mortgage Acceptance Company, LLC | Attn: General Counsel | 6101 Condor Drive | | | Moorpark | CA | 93021 | |
| PRIVATIZER TECHNOLOGIES, LLC | 4694 WADSWORTH ROAD | | | | DAYTON | OH | 45414 | |
| Privatizer Technologies, LLC | Attn: Robert Nadeau | 4694 Wadsworth Road | | | Dayton | OH | 45414 | |
| Pro Sports Club | Attn: Paul Becker | 4455 148th Avenue Northeast | | | Bellevue | WA | 98007 | |
| Pro Trans International, Inc. | 8311 North Perimeter Road | | | | Indianapolis | IN | 46241 | |
| PRO TYPE PRINTING | 209 SOUTH PROSPECT | STE #1 | | | BLOOMINGTON | IL | 61704 | |
| Pro Type Printing | Attn: General Counsel | 130 N. Market Street | | | Paxton | IL | 60957 | |
| Pro Type Printing | Attn: Lisa Magers | 209 South Prospect | Ste #1 | | Bloomington | IL | 61704 | |
| PROCURESTAFF LTD. | 6465 GREENWOOD PLAZA BLVD | SUITE 800 | | | CENTENNIAL | CO | 80111 | |
| ProcureStaff Ltd. | Attn: General Council | 6465 Greenwood Plaza Blvd | Suite 800 | | Centennial | CO | 80111 | |
| PROCURESTAFF, LTD. | 560 LEXINGTON AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10022 | |
| ProcureStaff, Ltd. | Attn: General Counsel | 560 Lexington Avenue | 15th Floor | | New York | NY | 10022 | |
| ProData | Attn: General Counsel | 2809 S. 160th | | | Omaha | NE | 68130 | |
| ProDocumentSolutions | 1760 Commerce Way | | | | Paso Robles | CA | 93446 | |
| Profesional Hospital Supply, Inc. | 42500 Winchester Road | | | | Temecula | CA | 92590 | |
| Professional Printers | | | | | | | | |
| PROFESSIONAL PRINTERS | 1730 Old Dunbar Rd. | | | | West Columbia | SC | 29172 | |
| Professional Printers | 1730 Old Dunbar Road | | | | West Columbia | SC | 29172 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PROFILE DIGITAL PRINTING, LLC | 5449 MARINA DR. | | | | WEST CARRORLTON | OH | 45549 | |
| Profile Digital Printing, LLC | Attn: General Counsel | 5449 Marina Dr. | | | West Carrorlton | OH | 45549 | |
| Progress Energy Service Company | Attn: Mr. Mike Wrublewski | PO Box 1551 PEB-2C2 | | | Raleigh | NC | 27602 | |
| Progressive Casualty Insurance Company | Attn: Chief Legal Officer | 6300 Wilson Mills Road | | | Mayfield Village | OH | 44143 | |
| Progressive Casualty Insurance Company | Attn: William Everett | 300 North Commons Blvd. | | | Mayfield Village | OH | 44143 | |
| Progressive Hospital | 4015 McLeod Drive | | | | Las Vegas | NV | 89121 | |
| Progressive Printers, Inc. | 884 Valley St | | | | Dayton | OH | 45404 | |
| Progressive Printers, Inc. | Attn: General Counsel | 884 Valley Street | | | Dayton | OH | 45404 | |
| ProHealth Care, Inc. | Attn: General Counsel | N17 W24100 Riverwood Drive | | | Waukesha | WI | 53188 | |
| ProHealth Care, Inc. | Attn: Privacy Officer | N88 W 16554 Main Street | | | Menomonee Falls | WI | 53051 | |
| ProHealth Care, Inc. | N17 W24100 Riverwood Drive | Suite 130 | | | Waukesha | WI | 53188 | |
| ProHealth Care, Inc. | N17 W24100 Riverwood Drive | | | | Waukesha | WI | 53188 | |
| ProLogis | 3765 Interchange Road | | | | Columbus | OH | 43204 | |
| PROLOGIS | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| ProLogis | Celeste Kotick | 3765 Interchange Road | | | Columbus | OH | 43204 | |
| PROLOGIS | | | | | DENVER | CO | 80109 | |
| Prologis | Pier One, Bay One | | | | San Francisco | CA | 94111 | |
| ProLogis Trust | 3475 Piedmont Road | Suite 650 | | | Atlanta | GA | 30305 | |
| Prologis Trust | 3621 Harbor Blvd | Suite 110 | | | Santa Anna | CA | 92704 | |
| ProLogis Trust | Attn: Errica Stokes | 3475 Piedmont Road | Suite 650 | | Atlanta | GA | 30305 | |
| ProLogis Trust | Erica Bloom | 3621 S Harbor Blvd | Suite 110 | | Santa Anna | CA | 92704 | |
| Promise Halthcare Ince | 1001 Yamato Road, Ste 300 | | | | Boca Raton | FL | 33431 | |
| Promise Hospital of Lee | 3050 Champion Ring Road | | | | Ft. Myers | FL | 33905 | |
| Promise Hospital of Miami Dade - MedAssets | 14001 NW 82nd Avenue | | | | Miami Lakes | FL | 33016 | |
| Promise Regional Medical Center | Attn: General Counsel | 1701 East 23rd | | | Hutchinson | KS | 67502 | |
| Propath Laboratory, Inc. | Attn: Scott Rudnow, Director of Sales & Marketing | 8267 Elmbrook Drive | Suite 100 | | Dallas | TX | 75247 | |
| ProPath Services, LLP | ATTN: W.E. Grisham | 8267 Elmbrook Drive | Suite 100 | | Dallas | TX | 75247 | |
| Property Management - Monterrey | Carretera Miguel Aleman Km. 21 | | | | Apodaca | Nuevo Leon | 66600 | Mexico |
| Proquest LLC | Attn: General Counsel | 789 East Eisenhower Parkway | | | Ann Arbor | MI | 48108 | |
| ProShip, Inc | 400 N Executive Dr | Suite 210 | | | Brookfield | WI | 53005 | |
| Prospect, Inc. | 960 Maddox Simpson Parkway | | | | Lebanon | TN | 37090 | |
| PROTECH COMPUTER SUPPLY, INC. | 122 INDUSTRIAL PARK ROAD | | | | STERLING | CT | 06377 | |
| ProTech Computer Supply, Inc. | Attn: General Counsel | 122 Industrial Park Road | | | Sterling | CT | 06377 | |
| Pro-Type Printing | 130 N. Market street | | | | Paxton | IL | 60957 | |
| Pro-Type Printing | Attn: General Counsel | 130 N. Market Street | | | Paxton | IL | 60957 | |
| Providence Health & Services | 3700 Piper St Suite 1080 | | | | Anchorage | AK | 99508 | |
| PROVIDENCE HEALTH & SERVICES | P O BOX 196604 | | | | ANCHORAGE | AK | 99519-6604 | |
| Providence Health & Services AK | 3760 Piper St. Suite 1080 | | | | Anchorage | AK | 99508 | |
| Providence Health Services AK | Attn: General Counsel | 3760 Piper Street | Suite 1080 | | Anchorage | AK | 99508 | |
| PROVIDENCE HOSPITAL | ASCENSION HEALTH MSC | PO BOX 33902 | | | INDIANAPOLIS | IN | 46203-0902 | |
| Providence Hospital | Attn: General Counsel | 2435 Forest Drive | | | Columbia | SC | 29204 | |
| PROVIDENCE HOSPITAL | PO BOX 850429 | | | | MOBILE | AL | 36685-0429 | |
| PROVIDENCE HOSPITAL | STE 250 | 110 GATEWAY CORPORATE BLVD | | | COLUMBIA | SC | 29203-9685 | |
| Providence Little Company of Mary Hospital | Attn: Kent T. Shoji MD (Medical Director) | 4101 Terrace Blvd | | | Torrance | CA | 90503 | |
| Providence Surgical and Medical | Attn: General Counsel | 230 Calle Del Norte | | | Laredo | TX | 78041 | |
| Prudential Fox and Roach Real Estate | 431 West Lancaster Avenue | | | | Devon | PA | 19333 | |
| Prynt One Industries | 4730 Santa Lucia Drive | | | | Woodland Hills | CA | 91364 | |
| PSS Recruiting | Attn Daniel P Farina | 3511 Lost Nation Rd | #102 | | Willoughby | OH | 44094 | |
| PTI Engineered Plastics, Inc. | 50900 Corporate Drive | | | | Macomb | MI | 48044 | |
| Public Health Trust of Miami-Dade County | Attn: General Counsel | 1611 NW 12th Avenue | | | Miami | FL | 33136 | |
| Puerto Rico Telephone Company, Inc. | PRTC/Claro Inc. | PO Box 360998 | Attn: General Counsel | | San Juan | PR | 00936-0998 | |
| PUGET SOUND ENERGY | 10885 N.E. 4th Street | | | | BELLEVUE | WA | 98004-5591 | |
| Puget Sound Energy | Attn: General Counsel | PO Box 90868 Suite 3800 | | | Bellevue | WA | 98009 | |
| PUGET SOUND ENERGY | BOT-01H | P O BOX 91269 | | | BELLEVUE | WA | 98009 | |
| PUGET SOUND ENERGY | PO BOX 90868 PSE 10S | | | | BELLEVUE | WA | 98009-0868 | |
| Puget Sound Energy | Vendor Collections Dept - O1G | PO BOX 97034 | | | Bellevue | WA | 98009 | |
| Pull A Part | Attn: General Counsel | 4473 Tilly Mill Road | | | Atlanta | GA | 30360-2107 | |
| Putnam Investment Trust | Attn: General Counsel | One Post Office Square | | | Boston | MA | 02109 | |
| Putnam Investment Trust | One Post Office Square | | | | Boston | MA | 02109 | |
| Pyramid Delivery Systems Inc. | PO Box 944 | | | | Barb | OH | 44203 | |
| QTS Packaging Solutions | 10525 Hampshire Avenue South | | | | Bloomington | MN | 55438 | |
| Quad/Graphics, Inc. | 110 Commerce Way | Building J | | | Woburn | MA | 01801 | |
| QUADRISCAN | 6600 Rue Saint-Urbain #102 | | | | Montreal | QC | H2S 3G8 | Canada |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUADRISCAN | 6600 Rue Saint-Urbain #102 | | | | Montreal | Quebec | H2S 3G8 | Canada |
| QUADRISCAN | 6600 ST URBAIN STE 304 | | | | MONTREAL | QC | H2S 3C9 | Canada |
| Quadriscan | Attn: General Council | 6600 Rue Saint-Urbain #102 | | | Montreal | QC | H2S 3G8 | Canada |
| QUALITY INCENTIVE COMPANY | 4690 HUNGERFORD ROAD | | | | MEMPHIS | TN | 38118 | |
| Quality Incentive Company | Attn: General Counsel | 3962 Willow Lake Blvd | | | Memphis | TN | 38118 | |
| QualServ Solutions, LLC | 7400 South 28th Street | | | | Fort Smith | AR | 72908 | |
| Quartier Printing | 5795 Bridge Street | | | | East Syracuse | NY | 13057 | |
| QUEST DIAGNOSTICS | 695 S BROADWAY | | | | DENVER | CO | 80209 | |
| Quest Diagnostics | Attn: General Counsel | 161-A Commerce Circle | | | Sacramento | CA | 95815 | |
| QUEST DIAGNOSTICS | PO BOX 41691 | | | | PHILADELPHIA | PA | 19101 | |
| QUEST DIAGNOSTICS | PO BOX 5001 | | | | COLLEGEVILLE | PA | 19426-0901 | |
| Quest Diagnostics Incorporated | 3 Giralda Farms | | | | Madison | NJ | 07940 | |
| Quest Diagnostics Incorporated | Attn: Assistant General Counsel | 1201 South Collegeville Road | | | Collegeville | PA | 19426 | |
| Quest Diagnostics Incorporated | Attn: General Counsel | 3 Giralda Farms | | | Madison | NJ | 07940 | |
| Quest Diagnostics Incorporated | Attn: Sourcing Manager, Commodity | 1201 South Collegeville Road | | | Collegeville | PA | 19426 | |
| QUICK TECH GRAPHICS | 408 SHARTS ROAD | | | | SPRINGBORO | OH | 45066 | |
| Quick Tech Graphics | Attn: General Inquiries | 408 Sharts Road | | | Springboro | OH | 45066 | |
| Quick Tech Graphics | Attn: Jamie Witt | 408 Sharts Rd | | | Springboro | OH | 45066 | |
| Quick Tech Graphics | Attn: Kevin Gilliam - General Manager | 408 Sharts Road | | | Springboro | OH | 45066 | |
| QUICK TECH GRAPHICS | PO BOX 607 | | | | SPRINGBORO | OH | 45066-0607 | |
| Quick Tech Graphics, Inc. | 408 Sharts Dr | | | | Springboro | OH | 45066 | |
| QUICKSILVER EXPRESS COURIER | P O BOX 64417 | | | | ST PAUL | MN | 55164 | |
| R. Eric McCarthey | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Rabobank, N.A. | Attn: Shana Hodges | RNA 92488-01 | PO Box 6002 | | Arroyo Grande | CA | 93421 | |
| RACAMI LLC | 50 SATELLITE BLVD. NW | | | | SUWANCE | GA | 30024 | |
| RACAMI LLC | 50 SATELLITE BLVD NW | | | | SUWANEE | GA | 30024 | |
| Racami LLC | Attn: General Counsel | 50 Satellite Blvd NW | | | Suwanee | GA | 30024 | |
| RADIOLOGY ASSOCIATES | 1619 N GREENWOOD ST STE 103 | | | | PUEBLO | CO | 81003-2655 | |
| Radiology Associates | Attn: General Counsel | 1329 Lusitana Street | Suite B-7 | | Honolulu | HI | 96813 | |
| RadioShack Corporation | Attn: General Counsel | 300 RadioShack Circle | | | Fort Worth | TX | 76102-1964 | |
| Raff Printing , Inc. | Ronald J. Yeckel | 2201 Mary Street | | | Pittsburgh | PA | 15203 | |
| Raff Printing Inc. | 2201 Mary St. | | | | Pittsburgh | PA | 15203 | |
| Raff Printing Inc. | Attn: General Counsel | 2201 Mary St | | | Pittsburgh | PA | 15203 | |
| Ragsdale Chevrolet, Inc. | 326 Main Street | | | | Spencer | MA | 01562 | |
| Ragsdale Kia of Auburn | 499 Washington Street | | | | Auburn | MA | 01501 | |
| Ragsdale Kia Superstore | 730 Boston Turnpike | | | | Shrewsbury | MA | 01545 | |
| Ragsdale Pontiac Cadillac | 68 Auburn Street | | | | Auburn | MA | 01501 | |
| Rallye Lexus | 20 Cedar Swamp Road | | | | Glen Cove | NY | 11542 | |
| Rand Graphics Inc. | 500 S. Florence | | | | Wichita | KS | 67209 | |
| Rand Graphics Inc. | Attention: Legal Counsel | 500 S. Florence | | | Wichita | KS | 67709 | |
| Randolph Hospital | Attn: General Counsel | 364 White Oak Street | | | Asheboro | NC | 27204 | |
| RANDOLPH HOSPITAL | PO BOX 1048 | | | | ASHEBORO | NC | 27204-1048 | |
| RANROY PRINTING COMPANY | 4650 OVERLAND AVE | | | | SAN DIEGO | CA | 92123 | |
| RanRoy Printing Company | Attn: General Council | 4650 Overland Ave | | | San Diego | CA | 92123 | |
| Rapid Direction | 9233 North Dixie Road | | | | Dayton | OH | 45414 | |
| Rappahannock Area Community Services Board | Attn: General Counsel | HIPAA Security Officer | 600 Jackson Street | | Fredericksburg | VA | 22401 | |
| Rappahannock Area Community Services Board | HIPAA Security Officer | 600 Jackson Street | | | Fredericksburg | VA | 22401 | |
| Raritan Bay Medical Center | 530 New Brunswick Ave | | | | Perth Amboy | NJ | 08861 | |
| RASTAR INC | 1070 W 2305 S | | | | SALT LAKE CITY | UT | 84119 | |
| RASTAR INC | 2211 W. - 2300 S. | | | | SALT LAKE CITY | UT | 84119 | |
| Rastar Inc | Attn: General Counsel | 2305 S 1070 W | | | Salt Lake City | UT | 84119 | |
| RASTAR, INC | 2105 W 2300 S | | | | SALT LAKE CITY | UT | 84119-2017 | |
| RASTAR, INC | 2211 W. 2300 S | | | | SALT LAKE CITY | UT | 84119 | |
| Ratner Companies, LC | 1577 Spring Hill Road, Ste. 500 | | | | Vienna | VA | 22182 | |
| RAYMOND LEASING CORPORATION | 22 SOUTH CANAL STREET | | | | GREENE | NY | 13778 | |
| Raymond Leasing Corporation | Attn: General Counsel | 22 South Canal Street | | | Greene | NY | 13778 | |
| RAYMOND LEASING CORPORATION | CORPORATE HEADQUARTERS | P.O. BOX 130 | | | GREENE | NY | 13778 | |
| Raymond Leasing Corporation | c/o The Raymond Corporation | 22 South Canal Street | | | Greene | NY | 13778-0130 | |
| RAYMOND LEASING CORPORATION | PO BOX 301590 | | | | DALLAS | TX | 75303-1590 | |
| RAYMOND STORAGE CONCEPTS, INC. | 3341 CENTERPOINT DR. #F | | | | URBANCREST | OH | 43123 | |
| RAYMOND STORAGE CONCEPTS, INC. | 3341 CENTERPOINT DR | UNIT F | | | URBANCREST | OH | 43125 | |
| RAYMOND STORAGE CONCEPTS, INC. | 4350 INDECO COURT | RAYMOND LEASING CORPORATION | GREENE, NY 13778 | | CINCINNATI | OH | 45241 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| Raymond Storage Concepts, Inc. | Attn: General Counsel | 4350 Indeco Court | | | Cincinnati | OH | 45241 | |
| Raymond Storage Concepts, Inc. | Attn: General Counsel | 4350 Indeco Court | Raymond Leasing Corporation | Greene, NY 13778 | Cincinnati | OH | 45241 | |
| Raytheon COmpany | Attn: Gneneral Counsel | 880 Technology Drive | | | Billerica | MA | 01821 | |
| RBC BANK | 3117 poplarwood Ct. | | | | Raleigh | NC | 27604 | |
| RBC Bank (USA) | 301 South Fayetteville Street | | | | Raleigh | NC | 27601 | |
| RBC Bank (USA) | Attn: Centralized Vendor Management | 1417 North Church Street | | | Rocky Mount | NC | 27804 | |
| RBC Bank (USA) | Attn: Gerry Felton | 1417 North Church Street | | | Rocky Mount | NC | 27804 | |
| RBC Bank (USA) | Attn: Legal Department | 301 S. Fayetteville Street | | | Raleigh | NC | 27601 | |
| RDM CORP | 608 WEBER STREET NORTH | UNIT 4 | | | WATERLOO | ON | N2V 1K4 | CANADA |
| RDM Corp | 608 Weber St. N. Unit 4 | | | | Waterloo | OH | N2V 1K4 | Canada |
| RDM CORP | 608 WEBER ST N UNIT 4 | | | | WATERLOO | ON | N2V 1K4 | Canada |
| RDM COrp | Attn: General Counsel | 608 WEber St. NM. | Unit 4 | | Waterloo | OH | N2V 1K4 | Canada |
| RDP Marathon, Inc. | 2583 Chomedey Blvd. | | | | Laval | QC | H7T2R2 | Canada |
| Readers Wholesale | Attn: General Counsel | 1201 Naylor St | | | Houston | TX | 77003 | |
| READERS WHOLESALE | P O BOX 2407 | | | | HOUSTON | TX | 77252-2407 | |
| Recall Secure Destructions Services | 180 Technology Parkway | | | | Norcross | GA | 30092 | |
| Recovery Site Logistics | Attn: General Counsel | 6475 Perimeter Drive | #102 | | Dublin | OH | 43016 | |
| RECOVERY SITE LOGISTICS | 6475 PERIMETER DR #102 | | | | DUBLIN | OH | 43016 | |
| RECOVERY SITE LOGISTICS | PO BOX 490 | | | | BELLEFONTAINE | OH | 43311 | |
| Recycling Industries | Attention General Counsel | 3300 Power Inn Road | | | Sacramento | CA | 95826 | |
| Red Bank Surgery Center | Attn: General Counsel | 4850 Red Bank Road | | | Cincinnati | OH | 45227 | |
| Reddington, Terrance P. | 302 W 1st St | | | | Boiling Springs | PA | 17007 | |
| REDWOOD CITY | 1017 MIDDLEFIELD RD | | | | REDWOOD CITY | CA | 94063-1993 | |
| Redwood City | Attn: General Counsel | 1017 Middlefield Road | | | Redwood City | CA | 94063 | |
| Regency Alliance Inc. | Attn: General Council | 1 Edgewater St | Floor 6 | | Staten Island | NY | 10305 | |
| Regional Acceptance Corporation | 1202 East Firetower Road | | | | Greenville | NC | 27858 | |
| REGIONAL MEDICAL CENTER | 3000 SAINT MATTHEWS RD | | | | ORANGEBURG | SC | 29118-1442 | |
| REGIONAL MEDICAL CENTER | 400 E 10TH ST | | | | ANNISTON | AL | 36207-4716 | |
| Regional Medical Center | 400 East 10th Street | | | | Anniston | AL | 36202 | |
| REGIONAL MEDICAL CENTER | 900 HOSPITAL DR | | | | MADISONVILLE | KY | 42431-1644 | |
| Regional Medical Center | Attn: General Council | 400 East 10th Street | | | Anniston | AL | 36202 | |
| Regional Medical Center | Attn: Miles Higginbetham, Director Materials MGT. | 400 East Tenth Street | | | Anniston | AL | 36202 | |
| Regions Hospital and Health Partners | Attn: General Cousnel | 640 Jackson St | | | Saint Paul | MN | 55101 | |
| RELIANT COMMUNITY CREDIT UNION | 10 BENTON PL | | | | SODUS | NY | 14551-1157 | |
| Reliant Community Credit Union | Attn: General Counsel | 10 Benton Place | | | Sodus | NY | 14551 | |
| RELIANT COMMUNITY CREDIT UNION | PO BOX 40 | | | | SODUS | NY | 14551-0040 | |
| RENAISSANCE WOMENS CENTER | 1800 S DOUGLAS BLVD | | | | MIDWEST CITY | OK | 73130-6224 | |
| Renaissance Womens Center | 238 N. Midwest Blvd. | | | | Midwest City | OK | 73110 | |
| Renaissance Women's Center-Austin | 416 West 15th Street, | | | | Edmond | OK | 73013 | |
| Renown Health | 1155 Mill St | | | | Reno | NV | 89502 | |
| RENOWN HEALTH | Attn: General Council | 1155 Mill Street | | | Reno | NV | 89502 | |
| REPACORP | 31 INDUSTRY PARK CT | | | | TIPP CITY | OH | 45371-3060 | |
| Repacorp | Attn: Tony Heinl | 31 Industry Park Court | | | Tipp City | OH | 45371 | |
| Repacorp Label Products, Inc. | 31 Industry Park Court | | | | Tipp City | OH | 45371 | |
| Repacorp Label Products, Inc. | Attn: General Council | 31 Industry Park Court | | | Tipp City | OH | 45371 | |
| Repacorp Label Products, Inc. | Attn: General Counsel | 31 Industry Park Court | | | Tipp City | OH | 45371 | |
| Repacorp, Inc. | 31 Industry Park Court | | | | Tipp City | OH | 45371 | |
| Repacorp, Inc. | Attn: Tony Heinl, President | 31 Industry Park Court | | | Tipp City | OH | 45371 | |
| REPUBLIC AIRWAYS | 8909 PURDUE RD | | | | INDIANAPOLIS | IN | 46268-3146 | |
| Republic Airways | Attn: General Counsel | 8909 Purdue Road | | | Indianapolis | IN | 46268 | |
| Republic Airways Holdings | Attn: General Counsel | 8909 Purdue Road | | | Indianapolis | IN | 46268 | |
| Republic Services | Attn: Legal Counsel | 57820 Charlotte Avenue | | | Elkhart | IN | 46517 | |
| REPUBLIC SERVICES | REPUBLIC SERVICES #742 | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES | REPUBLIC SERVICES #853 | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| Resources for Manufacturing (RFM) | 7644 McEwen Road | | | | Dayton | OH | 45459 | |
| RESOURCES GLOBAL PROFESSIONALS | 17101 ARMSTRONG AVENUE | | | | IRVINE | CA | 92614 | |
| Resources Global Professionals | Attn: General Council | 7 Times Square #3700 | | | New York | NY | 10036 | |
| Responose Envelope | 1340 South Baker Avenue | | | | Ontario | CA | 91761 | |
| Resurrection Health System | 7435 West Talcott Avenue | | | | Chicago | IL | 60631 | |
| RETIREMENT HOUSING FOUNDATION | 911 N STUDEBAKER ROAD | | | | LONG BEACH | CA | 90815-4900 | |
| Retirement Housing Foundation | Attn: General Counsel | 911 N. Studebaker Rd. | | | Long Beach | CA | 90815 | |
| REX HEALTHCARE | 4420 LAKE BOONE TRL | | | | RALEIGH | NC | 27607-7505 | |
| Rex Healthcare | Attn: General Counsel | 4420 Lake Boone Trail | | | Raleigh | NC | 27607 | |
| REYNOLDS AND REYNOLDS HOLDINGS, INC. | 115 S. LUDLOW STREET | | | | DAYTON | OH | 45402 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| Reynolds Consumer Products LLC | 1900 West Field Court | | | | Lake Forest | IL | 60045 | |
| Reynolds Foil Inc and its affiliates | Attn: General Counsel | 6641 West Broad St | | | Richmond | VA | 23230 | |
| Rheem Manufacturing Company | 1100 Abernathy Road, Ste 1400 | | | | Atlanta | GA | 30328 | |
| RHEEM SALES COMPANY, INC. | attn: Chris G. Kapsimalis | 405  Lexington  Avenue | | | New York | NY | 10174-0307 | |
| Richmond University Medical Center | 355 Bard Avenue | | | | Staten Island | NY | 10301 | |
| RIDDLE PRESS | 12855 SW FIRST STREET | | | | BEAVERTON | OR | 97005 | |
| Riddle Press | 4555 Southwest Main Avenue | | | | Beverton | OR | 97005 | |
| Riley Hospital | Attention: Privacy Officer | 1102 Constitution Avenue | | | Meridian | MS | 39301 | |
| Riley Memorial Hospital | Attn: General Counsel | 1100 Constitution Ave. | | | Meridian | MS | 39301 | |
| Rimini Street | 3993 Howard Hughes Pkwy Ste 780 | | | | Las Vegas | NV | 89169-5992 | |
| RIMINI STREET | 7251 WEST LAKE MEAD BLVD, SUITE 300 | | | | LAS VEGAS | NV | 89128 | |
| RIMINI STREET | 7251 WEST LAKE MEADE BLVD. | SUITE 300 | | | LAS VEGAS | NV | 89128 | |
| Rimini Street | Attn: General Counsel | 7251 West Lake Meade Blvd. | Suite 300 | | Las Vegas | NV | 89128 | |
| Rimini Street, Inc. | 3993 Howard Hughes Pkwy Ste 780 | | | | Las Vegas | NV | 89169-5992 | |
| Rimini Street, Inc. | 3993 Howard Hughes Parkway | Suite 780 | | | Las Vegas | NV | 89169-5992 | |
| RIMINI STREET, INC. | 7251 WEST LAKE MEAD BLVD., SUITE 300 | | | | LAS VEGAS | NV | 89128 | |
| Rimini Street, Inc. | Attn: General Counsel | 7251 W. Lake Mead Blvd. | Suite 300 | | Las Vegas | NV | 89128 | |
| Rimini Street, Inc. | Attn: General Counsel | P.O. Box 846287 | | | Dallas | TX | 75284-6287 | |
| Ripon Printers Inc. | Attention: Thomas M. Welk | Vice President - Sales | 656 So. Douglas Street | | Ripon | WI | 54971-0006 | |
| Rita's Water Ice Franchise Company, LLC | 1210 Northbrook Drive | Suite 310 | | | Trevose | PA | 19053 | |
| Rite Aid COrp | Attn: General Council | 30 Hunter Lane | | | Camp Hill | PA | 17011 | |
| RITE AID CORP | PO BOX 3165 | | | | HARRISBURG | PA | 17105-3165 | |
| RIVER OAKS HOSPITAL | 1525 RIVER OAKS RD W | | | | HARAHAN | LA | 70123-2162 | |
| River Oaks Hospital | Attn: General Counsel | 2320 S Shepherd Dr | | | Houston | TX | 77019 | |
| River Oaks Hospital, Inc. | Attn: General Counsel | 4200 Twelve Oaks Drive | | | Houston | TX | 77027 | |
| River Oaks Hospital, Inc. | ATTN: Maria Cowles | 4200 Twelve Oaks Drive | | | Houston | TX | 77027 | |
| Riverhead Automall | 1800 Old Country Road | | | | Riverhead | NY | 11901 | |
| RIVERSIDE COMMUNITY HOSPITAL | 4445 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92501-4135 | |
| Riverside Community Hospital | Attn: General Counsel | 4445 Magnolia Avenue | | | Riverside | CA | 92501 | |
| RIVERSIDE COMMUNITY HOSPITAL | PO BOX 788 | | | | KAYSVILLE | UT | 84037-0788 | |
| RIVERSIDE HEALTH SYSTEM | 606 DENBIGH BLVD STE 703 | | | | NEWPORT NEWS | VA | 23608-4413 | |
| RIVERSIDE HEALTH SYSTEM | 608 DENBIGH BLVD STE 500A | | | | NEWPORT NEWS | VA | 23608 | |
| RIVERSIDE HEALTH SYSTEM | 608 DENBIGH BLVD STE 703 | | | | NEWPORT NEWS | VA | 23608-4457 | |
| Riverside Health System | Attn: W.T. Guthrie, IS Director | 1300 Old Denbigh Boulevard | | | Newport News | VA | 23602 | |
| Riverside Health Systems | 500 J. Clyde Morris Boulevard | | | | Newport News | VA | 23601 | |
| RIVERSIDE MEDICAL CENTER | 1905 W COURT ST | | | | KANKAKEE | IL | 60901-3163 | |
| Riverside Medical Center | 350 North Wall Street | | | | Kankakee | IL | 60901 | |
| RIVERSIDE MEDICAL CENTER | 350 N WALL ST | | | | KANKAKEE | IL | 60901-2901 | |
| RMAC Surgical, Inc | 2410 Feldo St, Unit 11 | | | | Missisausage | ON | L5A3V3 | Canada |
| RMAC Surgical, Inc | 2410 Feldo St, Unit 11 | | | | Missisausage, Ontario | | L5A3V3 | Canada |
| RMAC Surgical, Inc | 2410 Teldo St | | | | Mississauga, Ontario | | ON L5A 3V3 | Canada |
| Robert A. Peiser | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Robert Abbonizo | 600 Albany Street | | | | Dayton | OH | 45417 | |
| ROBERT BOSCH LLC | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155-4532 | |
| Robert Bosch LLC | 38000 Hills Tech Drive | | | | Farmington Hills | MI | 48331 | |
| Robert Bosch LLC | Attn: General Council | 38000 Hills Tech Drive | | | Farmington Hills | MI | 48331 | |
| Robert Bosch LLC | Attn: General Counsel | 2800 South 25th Avenue | | | Broadview | IL | 45402 | |
| Robert Bosch LLC | Attn: General Counsel | 38000 Hills Tech Drive | | | Farmington Hills | MI | 48331 | |
| Robert Bosch LLC | Attn:  Legal Department | 38000 Hills Tech Drive | | | Farmington Hills | MI | 48331 | |
| Robert Bosch LLC | Attn: Rich Garza/ Purchasing Lead Buyer | 5150 Prairie Stone Parkway | | | Hoffman Estates | IL | 60192 | |
| Robert Bosch LLC | Attn:  Rich Garza / Purchasing Lead Buyer | 5150 Prarie Stone Parkway | | | Hoffman Estates | IL | 60192 | |
| ROBERT BOSCH LLC | PO BOX 3080 | | | | FARMINGTON HILLS | MI | 48333 | |
| ROBERT BOSCH LLC | PO BOX 4601 | | | | CAROL STREAM | IL | 60197-4601 | |
| Robert Bosch Tool Corporateion | 1800 West Central Road | | | | Mt. Prospect | IL | 60056 | |
| Robert Bosch Tool Corporateion | Attn: 1800 West Central Road | 1800 Central Rd | | | Mt. Prospect | IL | 60056 | |
| Robert Caton | 312 Walnut Street, Ste 2450 | | | | Cincinnati | OH | 45202 | |
| Robert F. Freund | 619 Thornbury Drive | | | | Centerville | OH | 45459 | |
| ROBERT HALF INTERNATIONAL INC. | 2884 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | |
| Robert Half International Inc. | Attn: General Council | 2884 Sand Hill Road | | | Menlo Park | CA | 94025 | |
| ROBERT J. DILEONARDO | 2348 POST ROAD | | | | WARWICK | RI | 02886 | |
| Robert J. DiLeonardo | Attn: Barbara Imondi | 2348 Post Road | | | Warwick | RI | 02886 | |
| Robert J. DiLeonardo | Robert J. DiLeonardo / Barbara Imondi | 2348 Post Road | | | Warwick | RI | 02886 | |
| ROBERT WOOD JJOHNSON UNIVERSITY HOSPITAL a New Jersey not-for-profit corporation | One Robert Johnson Place | | | | New Brunswick | NJ | 08903 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Wood Johnson - Hamilton | One Robert Wood Johnson Place | | | | New Brunswick | NJ | 08901-000 | |
| Robert Wood Johnson - Rahway | One Robert Wood Johnson Place | | | | New Brunswick | NJ | 08901-000 | |
| Robert Wood Johnson University Hospital | attn: Anthony J. Cimino | 2 Hamilton Health Pl, | | | Hamilton Township | NJ | 08690 | |
| Robert Wood Johnson University Hospital | Attn: General Counsel | 1 Robert Wood Johnson Place | | | New Brunswick | NJ | 08903 | |
| Robert Wood Johnson University Hospital | One Robert Wood Johnson Place | | | | New Brunswick | NJ | 08903 | |
| Robert Woodall Chevrolet, Inc. | 1063 Riverside Drive | | | | Danville | VA | 24540 | |
| ROBIN ENTERPISES COMPANY | 111 NORTH OTTERBEIN AVENUE | | | | WESTERVILLE | OH | 43081 | |
| Robin Enterpises Company | Attn: General Counsel | 111 North Otterbein Avenue | | | Westerville | OH | 43081 | |
| Robin Enterpises Company | 111 North Otterbein Avenue | | | | Westerville | OH | 43081 | |
| Rockland Toyota | 618 Route 303 | | | | Blauvelt | NY | 10913 | |
| Rockledge HMA, LLC | d/b/a Wuesthoff Medical Center-Rockledge | 110 Longwood Avenue | | | Rockledge | FL | 32955 | |
| Rockledge HMA, LLC (d/b/a Wuesthoff Medical Center - Rockledge) | Attn: Theresa Mouton, CFO | 110 Longwood Avenue | | | Rockledge | FL | 32956 | |
| Rockwall Surgery Center LLP | 825 West Yellowjacket Lane | | | | Rockwall | TX | 75087 | |
| Rockwall Surgery Center LLP | Attn: General Counsel | 825 West Yellowjacket Lane | | | Rockwall | TX | 75087 | |
| Rockwell Automation, Inc. | 1201 South Second Street | | | | Milwaukee | WI | 53204-2496 | |
| Rockwell Automation, Inc. | Attn: General Counsel | 1201 South Second Street | | | Milwaukee | WI | 53204-2496 | |
| Rockwell Automation, Inc. | Attn:  Paul Dornan - Director of Strategic Sourcing | 1201 South Second Street | | | Milwaukee | WI | 53204 | |
| Roemer Industries | 1555 Masury Road | | | | Masury | OH | 44438 | |
| ROEMER INDUSTRIES | 1555 MASURY ROAD PO BOX 217 | | | | Masury | OH | 44438 | |
| Roemer Industries | Attn: Mike Farmer, General Manager | 1555 Masury Road | | | Masury | OH | 44438 | |
| Roemer Industries, Inc. | 1555 Masury Road | | | | Masury | OH | 44438 | |
| Roemer Industries, Inc. | Attn: Joseph O'Toole - President | 1555 Masury Road | | | Masury | OH | 44438 | |
| ROLLSOURCE | 5885 GLENRIDGE DRIVE | SUITE 150 | | | ATLANTA | GA | 30328 | |
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| Rollsource | Attn: Jay Skulborstad - Sales Manager | 5885 Glenridge Drive | Suite 160 | | Atlanta | GA | 30328 | |
| ROOT, INC. | 5470 MAIN STREET | | | | SYLVANIA | OH | 43560 | |
| Root, Inc. | Attn: General Counsel | 5470 Main Street | | | Sylvania | OH | 43560 | |
| ROR Management Company of Oklahoma Inc. | 6151 S. Yale Suite 100 | | | | Tulsa | OK | 74136 | |
| Rosato, Steven G. | 18 Marvin Alley | | | | Saratoga Springs | NY | 12866 | |
| Rose Displays, Ltd. | 35 Congress Street | | | | Salem | MA | 01970 | |
| Rose Displays, Ltd. | Attention: Dean L. Rubin, Chief Executive Officer | 35 Congress Street | | | Salem | MA | 01970 | |
| Rose Displays, Ltd. | Attention: Teresa Pydynkowski | 35 Congress Street | | | Salem | MA | 01970 | |
| Roundtower Technologies Inc. | 4555 Lake Forest Drive Ste. 220 | | | | Cincinnati | OH | 45242 | |
| Roundtower Technologies, Inc. | 4555 Lake Forest Drive | Suire 220 | | | Cincinnati | OH | 45242 | |
| Roundtower Technologies, Inc. | 4555 Lake Forest Drive | suite 200 | | | Cincinnati | OH | 45242 | |
| ROUNDTOWER TECHNOLOGIES, INC. | 4555 LAKE FOREST DRIVE | SUITE 220 | | | CINCINNATI | OH | 45242 | |
| RoundTower Technologies, Inc. | Attn: General Counsel | 4555 Lake Forest Drive | Suite 220 | | Cincinnati | OH | 45242 | |
| Route 66 Ventures, LLC | 1229 King Street, Suite 1300 | | | | Alexandria | VA | 22314 | |
| Roy W. Begley, Jr. | 600 Albany Street | | | | Dayton | OH | 45417 | |
| ROYAL BUSINESS FORMS, INC. | ATTENTION: LEGAL COUNSEL | 4000 83RD AVE N | | | BROOKLYN PARK | MN | 55443 | |
| RPI GRAPHIC DATA SOLUTIONS | 1950 RADCLIFF DR | | | | CINCINNATI | OH | 45204 | |
| RPI Graphic Data Solutions | Attn: General Counsel | 1950 Radcliff Drive | | | Cincinnati | OH | 45204 | |
| RPM International, Inc. | 2628 Pearl Road | | | | Medina | OH | 44258 | |
| RUMPKE of OHIO, Inc | 10795 Hughes Road | | | | Cincinnati | OH | 45251 | |
| Rush Health Systems | Attn: General Counsel | 1314 9th Ave | | | Meridian | MS | 39301 | |
| Rush University Medical Center | 1653 W. Congress Parkway | | | | Chicago | IL | 60612 | |
| RUSH UNIVERSITY MEDICAL CENTER | 1700 W VAN BUREN ST STE 456 | | | | CHICAGO | IL | 60612-3302 | |
| RUSH UNIVERSITY MEDICAL CENTER | 1700 W VAN BUREN ST RM 250 | | | | CHICAGO | IL | 60612-3228 | |
| Rush University Medical Center | Attn: General Counsel | Office of Legal Affairs | 1700 West Van Buren | Suite 301 | Chicago | IL | 60612 | |
| RUSSELL REGIONAL HOSPITAL | 200 S MAIN | | | | RUSSELL | KS | 67665-2937 | |
| Russell Regional Hospital | 200 S Main St | | | | Russell | KS | 67665 | |
| RUSSELL REGIONAL HOSPITAL | 200 SOUTH MAIN | | | | RUSSELL | KS | 67665 | |
| Russell Regional Hospital | Attn: General Cousnel | 200 S Main St | | | Russell | KS | 67665 | |
| Rust Consulting, Inc. | Attn: General Counsel | 625 Marquette Avenue, Suite 880 | | | Minneapolis | MN | 55402 | |
| Rustic Label | Attn: General Counsel | P.O. Box 1266-29716 | 113 Railroad Ave. | | Fort Mill | SC | 29715 | |
| Rustic Label | P.O. Box 1266-29716 | 113 Railroad Ave. | | | Fort Mill | SC | 29715 | |
| Rutland Regional Medical Center | 160 Allen Street | | | | Rutland | VT | 05701 | |
| Rutland Regional Medical Center | Attn: General Counsel | 160 Allen Street | | | Rutland | VT | 05701 | |
| Rutland Regional Medical Center | ATTN: Jim Greenough | 160 Allen Street | | | Rutland | VT | 05701 | |
| Ryan Smith & Carbine, Ltd. | Mead Building | 98 Merchants Row | P.O. Box 310 | | Rutland | VT | 05702-0310 | |
| Ryder Systems, Inc. | Attn: Legal / Procurement | 11690 NW 105 Street | | | Miami | FL | 33178 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| Ryder Truck Rental, Inc. | Attn: Jennifer Morris | 6000 Windward Parkway | | | ALPHARETTA | GA | 30005 | |
| Ryder Truck Rental, Inc. | d/b/a Ryder Transportation Services | 11690 NW 105th Street | | | Miami | FL | 33178 | |
| RYDER TRUCK RENTAL, INC. | D/B/A RYDER TRANSPORTATION SERVICES | 3600 NW 82ND AVENUE | | | MIAMI | FL | 33166 | |
| S & Q Printers | 1 Howard Street | | | | Wilton | NH | 03086 | |
| S&Q PRINTERS | 1 HOWARD STREET | | | | WITON | NH | 03086 | |
| S&Q Printers | Attn: General Council | 1 Howard Street | | | Witon | NH | 03086 | |
| S&W MANUFACTURING. A SMEAD COMPANY | 1901 N. IRBY STREET. | | | | FLORENCE | SC | 29501 | |
| S&W Manufacturing. A Smead Company | Attn: Legal Counsel | 1901 N. Irby Street. | | | Florence | SC | 29501 | |
| S.A. Communale Co. | Attn: General Council | 2900 Newpark Drive | | | Barberton | OH | 44203 | |
| SACRED HEART HOSPITAL | 900 W CLAIREMONT AVE | | | | EAU CLAIRE | WI | 54701-6122 | |
| SACRED HEART HOSPITAL | 900 West Clairemont Avenue | | | | Eau Claire | WI | 54701 | |
| Sacred Heart- St. Mary's Hospital, Inc. | Attn: General Counsel | 2251 N. Shore Drive | | | Rhinelander | WI | 54501 | |
| SafeAuto | Attn: Mary Lorms | 4 Easton Oval | | | Columbus | OH | 43219 | |
| Safeguard Products International, Inc. | 11 Piedmont Center | Suite 820 | | | Atlanta | GA | 30305 | |
| Safeguard Products International, Inc. | Attn: General Counsel | 11 Piedmont Center, Suite 820 | | | Atlanta | GA | 30305 | |
| Safenet Inc | Attn: General Counsel | Po Box 9658 | | | Unuiondale | NY | 11555-9658 | |
| SAFENET INC | PO BOX 9658 | | | | UNIONDALE | NY | 11555-9658 | |
| SAFENET INC | PO BOX 9658 | | | | UNUIONDALE | NY | 11555-9658 | |
| SAFETY NATIONAL CASUAL TY CORPORATION | 1832 SCHUETZ ROAD | | | | ST. LOUIS | MO | 63146 | |
| SAFETY-KLEEN SYSTEMS, INC. | 41 TOMPKINS POINT RD | | | | NEWARK | NJ | 07114 | |
| SAFETY-KLEEN SYSTEMS, INC. | Attn: Legal Counsel | 41 Tompkins Point Rd | | | Newark | NJ | 07114 | |
| SAFTEY- KLEEN SYSTEMS, INC. | 2600 NORTH CENTRAL EXPRESSWAY | SUITE 400 | | | RICHARDSON | TX | 75080 | |
| Saftey- Kleen Systems, Inc. | Attn: General Council | 2600 North Central Expressway | Suite 400 | | Richardson | TX | 75080 | |
| Sage Microsystems, Inc. | 18 North Village Ave. | | | | Exton | PA | 19341 | |
| SAGGEZZA | 200 WEST MADISON STREET, SUITE 1800 | | | | CHICAGO | IL | 60606 | |
| Saggezza | Attn: General Counsel | 200 West Madison Street, Suite 1800 | | | Chicago | IL | 60606 | |
| Saint Agnes Medical Center | 1303 East Herndon Avenue | | | | Fresno | CA | 93720 | |
| Saint Bernard Regional Medical Center | 225 E Jackson Ave | | | | Jonesboro | AR | 72401 | |
| Saint Clare's Hospital | 25 Pocona Road | | | | Denville | NJ | 07834 | |
| Saint Cloud Regional Medical Center | Attn: General Council | 2906 17th St. | | | Saint Cloud | FL | 34769-6066 | |
| SAINT ELIZABETH REGIONAL MEDICAL CENTER | 555 South 70th Street | | | | Lincoln | NE | 68510-2462 | |
| Saint Elizabeth Regional Medical Center | Attn: General Council | 555 South 70th Street | | | Lincoln | NE | 68510-2494 | |
| SAINT FRANCIS HEALTH SYSTEM | ATTN: Mark Stastny | 6161 South Yale Avenue | | | Tulsa | OK | 74136 | |
| Saint James Mercy Health System | Attn: General Council | 411 Canisteo Street | | | Hornell | NY | 14843 | |
| Saint Joseph Hospital | 611 Saint Joseph Avenue | | | | Marshfield | WI | 54449 | |
| Saint Joseph Hospital | Attn: General Council | 611 Saint Joseph Avenue | | | Marshfield | WI | 54449 | |
| Saint Mary Home II Inc. | 2021 Albany Avenue | | | | West Hartford | CT | 06117 | |
| Saint Marys Hospital CT | Attn: General Council | 56 Franklin St | | | Waterbury | CT | 06706 | |
| SAINT THOMAS HEALTH SERVICE | 4220 Harding Pike | | | | Nashville | TN | 37205 | |
| Salar, Inc | Attn: Todd Johnson, President & CEO | 1820 Lancaster St # 110 | | | Baltimore | MD | 21231 | |
| Salar, Inc. | 1820 Lancaster St # 110 | | | | Baltimore | MD | 21231 | |
| SALAR, INC. | 1820 LANCASTER STREET | SUITE 110 | | | BALTIMORE | MD | 21231 | |
| Salar, Inc. | Attention: Greg Milsom | 1820 Lancaster Street | Suite 110 | | Baltimore | MD | 21231 | |
| SALAR, INC. | ATTENTION: LEGAL COUNSEL | 1820 LANCASTER STREET | SUITE 110 | | BALTIMORE | MD | 21231 | |
| Salar, Inc. | Attention: Legal Counsel | 1840 York Road Suites K-M | York Ridge Center South | | Timonium | MD | 21093 | |
| Salar, Inc. | Attention: Todd Johnson | 1820 Lancaster Street | Suite 110 | | Baltimore | MD | 21231 | |
| Salar, Inc. | Attn: General Counsel | 1820 Lancaster Street, Suite 110 | | | Baltimore | Maryland | 21231 | |
| Salar, Inc. | Attn: Greg Milsom | 1820 Lancaster Street | Suite 110 | | Baltimore | MD | 21231 | |
| SALAR, LNC. | 1820 LANCASTER STREET, SUITE 110 | | | | BALTIMORE, | MD | 21231 | |
| Salar, Inc. | Attn: General Counsel | 1820 Lancaster Street, #110 | | | Baltimore, | MD | 21231 | |
| Sale, Eddie J. | 1616 Kimberly Dr | | | | Gastonia | NC | 28052-5140 | |
| salesforce.com Inc. | Attn: General Counsel | The Landmark at One Market | Suite 300 | | San Francisco | CA | 94105 | |
| SALESFORCE.COM INC. | THE LANDMARK AT ONE MARKET | SUITE 300 | | | SAN FRANCISCO | CA | 94105 | |
| SALINA REGIONAL HEALTH CENTER | 400 SOUTH SANTA FE | | | | SALINA | KS | 67401 | |
| Salina Regional Health Center | Attn: General Cousnel | 400 S Santa Fe Ave, | | | Salina | KS | 67401 | |
| SALINA REGIONAL HEALTH CENTER | PO BOX 5080 | | | | SALINA | KS | 67402-5080 | |
| SALLIE MAE | 11100 USA PKWY | | | | FISHERS | IN | 46037-9203 | |
| SALLIE MAE | 300 CONTINENTAL DR | | | | NEWARK | DE | 19713-4322 | |
| Sallie Mae | Attn: Chief Financial Office | 300 Continental Drive | | | Newark | DE | 19713 | |
| Sam Linder Cadillac/Honda | 300 Auto Center Circle | | | | Salinas | CA | 93907 | |
| Sam Packs Ford Country of Lewisville | 1144 North Stemmons Freeway | | | | Lewisville | TX | 75067 | |
| Sample House, Inc | 721 17th Street South West | | | | Hickory | NC | 28602 | |
| Samsonite Corporation | 575 West Street | Suite 110 | | | Mansfield | MA | 02048-1160 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| San Juan Regional Medical Center | Attn: General Counsel | 801 W. Maple St. | | | Farmington | NM | 87401 | |
| San Ysidro Health Center | 1275 30th Street | | | | San Diego | CA | 92154 | |
| Sand Canyon Urgent Care Medical Center | 15775 Laguna Canyon Road | Suite 100 | | | Irvine | CA | 92618 | |
| Sand Canyon Urgent Care Medical Center | ATTN: Beth Zelefsky | 15775 Laguna Canyon Road | Suite 100 | | Irvine | CA | 92618 | |
| Sandhills Regional Medical Center | Attn: General Counsel | 1000 West Hamlet Avenue | | | Hamlet | NC | 28345 | |
| Sandusky Investments LTD | Bruns Building & Development | 1429 Cranberry Rd | | | St. Henry | OH | 45883 | |
| Sanmar | Attention: Susan Rye - Strategic Accounts | 30500 SE 79th Street | | | Issaquah | WA | 98027 | |
| Sanmar Company | 30500 SE 79th Street | | | | Isssaquah | WA | 98027 | |
| SAP AMERICA, INC. | 3999 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073 | |
| SAP America, Inc. | Attn: General Counsel | 3999 West Chester Pike | | | Newtown Square | PA | 19073 | |
| SAP Inc | 3999 West Chester Pike Newtown Square | | | | Newton Square | PA | 19073 | |
| SAPA Extrusions, Inc. | Attn: General Counsel | 12 Federal Street (One North Shore Center) | 5th Floor | | Pittsburgh | PA | 15212 | |
| SAPA Extrusions, Inc. | Attn: General Counsel | 2500 Alumax Road | 5th Floor | | Yankton | SD | 57078 | |
| SAPPHIRE PRINTING GROUP, INC | 3800 N. 38TH AVENUE | | | | PHOENIX | AZ | 85019 | |
| Sarcom, Inc. | Attn: Pete Struzzi | 8405 Pulsar Place | | | Columbus | OH | 43240 | |
| Sartomer USA, LLC | Attn: General Counsel | Oaklands Corporate Center | 502 Thomas Jones Way | | Exton | PA | 19341 | |
| SARTOMER USA, LLC | OAKLANDS CORPORATE CENTER | 502 THOMAS JONES WAY | | | EXTON | PA | 19341 | |
| Satilo USA | 80 Jefferson Rd | | | | Parsippany | NJ | 07054 | |
| Saturn of Aurora | 2150 South Havana Street | | | | Aurora | CO | 80014 | |
| SAVINGS BANK OF DANBURY | 220 MAIN ST | | | | DANBURY | CT | 06810-6635 | |
| Savvis Communications Corporation | Attn: General Counsel | 1 Savvis Parkway | | | St. Louis | MO | 63017 | |
| Savvis Communications Corporation | Attn: General Counsel | 1 Savvis Parkway | | | Town and Country | MO | 63017 | |
| SB Busser, LLC | Attention: Timothy J. Kinsley | 6259 Reynolds Mill Road | | | Seven Valleys | PA | 17360 | |
| Schneider Electric Company | Attn: Francisco Zamorano | 1415 S. Roselle Rd | | | Palatine | IL | 60067 | |
| Schools Financial Credit Union | Attn: Eric Lindstrom | 1485 Response Road | | | Sacramento | CA | 95815 | |
| Schools Financial Credit Union | Attn: Eric Lindstrom | Information Services Vice President | 1485 Response Road | | Sacramento | CA | 95815 | |
| Schools Financial Credit Union | Attn: Eric Lindstrom - Information Services Vice President | 1485 Response Road | | | Sacramento | CA | 95815 | |
| SCIOTO SERVICES PRICING AGREEMENT | 405 SOUTH OAK STREET | | | | MARYSVILLE | OH | 43040 | |
| Scioto Services Pricing Agreement | Attn: General Council | 405 South Oak Street | | | Marysville | OH | 43040 | |
| SCM Alliance, Inc | 2815 S. Seacrest Blvd | | | | Boynton Beach | FL | 33435 | |
| Scott & White Memorial Hospital | 2401 South 31st Street | | | | Temple | TX | 76508 | |
| Scott & White Memorial Hospital | Attn: Michael Murphy | 2401 South 31st Street | | | Temple | TX | 76508 | |
| SCOTT LITHOGRAPHING CO. | 1870 TUCKER IND. RD. | | | | TUCKER | GA | 30084 | |
| Scott Lithographing Co. | Attn: Phil Scott | 1870 Tucker Ind. Rd. | | | Tucker | GA | 30084 | |
| Scotts LawnService | 14111 Scottslawn Road | | | | Marysville | OH | 43041 | |
| Scottsdale Healthcare | 7400 East Osborn Ave | | | | Scottsdale | AZ | 85251 | |
| Scottsdale Healthcare | 7400 E Osborn Road | | | | Scottsdale | AZ | 85251 | |
| SCOTTSDALE HEALTHCARE | 7400 E OSBORN | | | | SCOTTSDALE | AZ | 85215-6432 | |
| Scottsdale Healthcare | Attn: General Council | 7400 E. Osborn Ave | | | Scottsdale | AZ | 85251 | |
| Scottsdale Healthcare | Attn: Mike Hilderbrandt, AVP Supply Chain | 7400 E. Osborn Ave | | | Scottsdale | AZ | 85251 | |
| SCOTTSDALE HEALTHCARE | PO BOX 1270 | | | | SCOTTSDALE | AZ | 85252-1270 | |
| SCRIPPS HEALTH | 10170 SORRENTO VALLEY ROAD | | | | SAN DIEGO | CA | 92121 | |
| SCRIPPS HEALTH | 4275 CAMPUS POINT COURT | | | | SAN DIEGO | CA | 92121 | |
| Scripps Health | Attn: Bradley Ellis, Assistant General Counsel | 4275 Campus Point Court | | | San Diego | CA | 92121 | |
| Scripps Health | Supply Chain Management | Mail Drop: SV-15 | P.O. Box 1261 | | La Jolla | CA | 92038 | |
| Scripps Memorial | 11025 North Torrey Pines Road # 200 | | | | La Jolla | CA | 92037 | |
| SCROLLMOTION, INC. | 7 PENN PLAZA, SUITE 1112 | | | | NEW YORK | NY | 10001 | |
| ScrollMotion, Inc. | Attn: General Counsel | 7 Penn Plaza, Suite 1112 | | | New York | NY | 10001 | |
| Sea Star Line, LLC | 10550 Deerwood Park | Boulevard | Suite 509 | | Jacksonville | FL | 32256 | |
| Sea Star Line, LLC | Attn: R J Leetch, Senior VP of Finance & CFO | 100 Bell Tel Way | Suite 300 | | Jacksonville | FL | 32216 | |
| Sealed Air Corporation | 301 Mayhill St. | | | | Saddle Brook | NJ | 07663 | |
| SEALED AIR CORPORATION | 7 INDEPENDENCE POINT STE 200 | | | | GREENVILLE | SC | 29615-4568 | |
| Sealed Air Corporation | Attn: General Counsel | 301 Mayhill St. | | | Saddle Brook | NJ | 07663 | |
| Seattle Cancer care Alliance | Attn: General Cousnel | 825 Eastlake Avenue E. | | | Seattle | WA | 98109 | |
| Seattle Cancer Care Alliance | Attn: Pam Gregory | 825 Eastlake Ave E | | | Seattle | WA | 98109 | |
| Seattle Cancer Care Alliance | Attn: Pam Gregory, Materials Manager | 825 Eastlake Ave East | | | Seattle | WA | 98109 | |
| SEATTLE CANCER CARE ALLIANCE | MAIL STOP LG12 | PO BOX 19023 | | | SEATTLE | WA | 98109-1023 | |
| SEATTLE CANCER CARE ALLIANCE | PO BOX 19023 | | | | SEATTLE | WA | 98109-1023 | |
| Sebastian River Medica Center | Attn: General Counsel | 13695 US Highway 1 | | | Sebastian | FL | 32958 | |
| Seebridge Media Inc. | 707 West Road | | | | Houston | TX | 77038 | |
| Seebridge Media Inc. | attn: Mark Clark | 707 West Road | | | Houston | TX | 77038 | |
| See's Candies | 345 Schwerin Street | | | | San Francisco | CA | 94134 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SEF FORMS | 500 SAINT FRANCIS STREET | | | | MOBILE | AL | 36602 | |
| SEF Forms | Attn: James Doherty | 500 Saint Francis Street | | | Mobile | AL | 36602 | |
| SEMCO PRODUCTS | 11225 WEST HEATHER AVE | | | | MILWAUKEE | WI | 53224 | |
| SEMCO Products | ATTN: General Counsel | 11225 West Heather Ave | | | Milwaukee | WI | 53224 | |
| SEMCO USA | 150 RIVER RD STE 4A UNIT G | | | | MONTVILLE | NJ | 07045 | |
| SEMCO USA | 170 CHANGEBRIDGE ROAD , SUITE C5-4 | | | | MONTVILLE | NJ | 07045 | |
| Semco USA | Attn: General Counsel | 170 Changebridge Road , Suite C5-4 | | | Montville | NJ | 07045 | |
| Semco USA | Attn: General Counsel | 170 Changebridge Road | Suite C5-4 | | Montville | NJ | 07045 | |
| SEMCO USA | P O BOX 2040 | | | | W CALDWELL | NJ | 07007-2040 | |
| SEMCO USA | PO BOX 2040 | | | | WEST CALDWELL | NJ | 07007 | |
| Semler Brossy Consulting Group | 10940 Wilshire Blvd., Ste. 800 | | | | Los Angeles | CA | 90024 | |
| Senco Products | Attn: Doug Melton | 8485 Broadwell Road | | | Cincinnati | OH | 45244 | |
| SencorpWhite | 400 Kidd's Hill Road | | | | Hyannis | MA | 2601 | |
| Seneca Tape & Label Inc. | 13821 Progress Pkwy | | | | North Royalton | OH | 44133 | |
| Sentara Healthcare | Attn: General Counsel | 6015 Poplar Hall Dr | | | Norfolk | VA | 23502 | |
| Sentara Healthcare | Attn: General Counsel | 6015 Poplar Hall Drive | | | Norfolk | VA | 23502 | |
| Sentara Healthcare Materials Management | Attn: Josh Barnes, Materials Consultant | 1545 Crossways Blvd. | Suite 100 | | Chesapeake | VA | 23320 | |
| Sentry Ford, Inc. | 4100 Mystic Valley Parkway | | | | Medford | MA | 02155 | |
| Server Suites, LLC dba ERP Suites | 6279 Tri-Ridge Blvd. | Suite 340 | | | Loveland | OH | 45140 | |
| Servers On-Line, Inc | 4175 Veterans Highway | | | | Ronkonkoma | NY | 11779 | |
| Servers On-Line, Inc | 4175 Veterans Highway | Suite 405 | | | Ronkonkoma | NY | 11779 | |
| SERVICE PRINTING COMPANY | 1351, KEY RD | | | | COLUMBIA | SC | 29205 | |
| Service Printing Company | Attn: General Counsel | 1351, Key Rd | | | Columbia | SC | 29205 | |
| ServiceNow, Inc. | 3260 Jay Street | | | | Santa Clara | CA | 95054 | |
| Seton Healthcare Network | Paula J. Campbell | 1201 West 38th St. | | | Austin | TX | 78705-1056 | |
| Seven Rivers Regional Medical Center | 6201 N. Suncoast Blvd. | | | | Crystal River | FL | 34428 | |
| SFI OF TEXAS, INC. | 1909 WOODALL RODGERS FWY | | | | DALLAS | TX | 75201 | |
| SFI of Texas, Inc. | Attn: General Council | 1909 Woodall Rodgers Fwy | | | Dallas | TX | 75201 | |
| SGS North America Inc. | 201 Route 17 North | | | | Rutherford | NJ | 07070 | |
| SGS North America Inc. | Attn: General Counsel | 201 Route 17 North | | | Rutherford | NJ | 07070 | |
| Shale-Inland Holdings, LLC | Attn: General Counsel | 6750 West Loop South, Suite 520 | | | Bellaire | TX | 77401 | |
| Shands Healthcare System | Attn: Director of Materials Management | 1600 S.W Archer Road | | | Gainesville | FL | 32610 | |
| Shands Healthcare, Jacksonville | Attn: General Counsel | 655 West 8th St. | | | Jacksonville | FL | 32209 | |
| Shands Lake Shore Regional Medical Center Auxiliary, Inc. | Attn: General Counsel | 368 NE Franklin Street | | | Lake City | FL | 32055 | |
| Shapco Printing, Inc. | 524 N. 5th St | | | | Minneapolis | MN | 55401 | |
| Shared Services Group | Attn: Lorna C. Ferrera | P.O. Box 3707 | | | Seattle | WA | 98124 | |
| SHARP HEALTHCARE | 4000 RUFFIN RD STE A | | | | SAN DIEGO | CA | 92123-1849 | |
| Sharp HealthCare | Attn: General Council | 8695 Spectrum Center Blvd | | | San Diego | CA | 92123 | |
| Sharp HealthCare | BUSINESS CARDSACCTS PAYABLE | 4000 RUFFIN RD STE A | | | SAN DIEGO | CA | 92123-1849 | |
| Shasta Regional Medical Center | Attn: General Counsel | 1100 Butte Street | | | Redding | CA | 96001 | |
| Shaw Industries Group, Inc. | Attn: Gregory S. Cook | P.O. Box 2128 | | | Dalton | GA | 30722 | |
| Shawnee Medical Center Clinic | Attn: General Counsel | 2801 North Saratoga | | | Shawnee | OK | 74804 | |
| Shawnee Trucking Co. Inc. | Attention: President | 213 Washington Avenue | | | Carlstadt | NJ | 07072 | |
| Shear Color Printing Inc. | 30-D Sixth Street | | | | Woburn | MA | 01801 | |
| Shear Color Printing, Inc. | 30-D Sixth Road | | | | Woburn | MA | 01801 | |
| Shear Color Printing, Inc. | Joel Weitman | 30-D Sixty Road | | | Woburn | MA | 01801 | |
| Sheltering Arms Hospital Foundation, Inc. (d/b/a O'Bleness Health System) | Attn: Scott Mash, CIO | 55 Hospital Drive | | | Athens | OH | 45701 | |
| SHELTON TURNBULL PRINTERS INC. | 3403 W 7TH AVE | | | | EUGENE | OR | 97402 | |
| Shelton Turnbull Printers Inc. | Attn: General Council | 3403 W 7th Ave | | | Eugene | OR | 97402 | |
| Shelton Turnbull Printers, Inc. | 3403 West 7th Avenue | | | | Eugene | OR | 97402 | |
| SHELTON-TURNBULL PRINTERS | 3403 W 7TH AVE | | | | EUGENE | OR | 97402 | |
| Shelton-Turnbull Printers | Attn: General Counsel | 3403 W 7th Ave | | | Eugene | OR | 97402 | |
| SHEPHERD KAPLAN LLC | 125 SUMMER ST 22ND FL | | | | BOSTON | MA | 02110 | |
| SHEPHERD KAPLAN LLC | 125 SUMMER STREET | 22ND FLOOR | | | BOSTON | MA | 02110 | |
| Shepherd Kaplan LLC | Attn: General Counsel | 125 Summer Street | 22nd Floor | | Boston | MA | 02110 | |
| Sheppard Envelope | 133 Southbridge Street | | | | Auburn | MA | 01501 | |
| SHEPPARD ENVELOPE | PO BOX 358 | | | | AUBURN | MA | 01501 | |
| Sherman Health System | 1425 Randall Road | | | | Elgin | IL | 60123 | |
| SHI | 290 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | |
| SHI | Attn: Ryan Tupa | 290 Davidson Ave. | | | Somerset | NJ | 08873 | |
| SHI INTERNATIONAL | 290 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | |

Exhibit F

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SHI International | Attn: General Counsel | 290 Davidson Ave. | | | Somerset | NJ | 08873 | |
| SHI International Corp. | 290 Davidson Ave. | | | | Somerset | NJ | 08873 | |
| SHI INTERNATIONAL CORP. | 33 KNIGHTSBRIDGE ROAD | | | | PISCATAWAY | NJ | 08854 | |
| SHI International Corp. | Attn: Ken Patel, Account Executive | 290 Davidson Avenue | | | Somerset | NJ | 08873 | |
| SHI International Corp. | Attn: General Counsel | 290 Davidson Ave. | | | Somerset | NJ | 08873 | |
| SHI International Corp. | Attn: General Counsel | 33 Knightsbridge Road | | | Piscataway | NJ | 08854 | |
| SHI International Corp. | Attn: Ken Patel | 290 Davidson Avenue | | | Somerset | NJ | 08873 | |
| SHI International Corp. | Attn: Ken Patel, Account Executive | 290 Davidson Avenue | | | Somerset | NJ | 08873 | |
| SHI International Corp. | Attn: Kevin Jean-Louis | 33 Knightsbridge Road | | | Piscataway | NJ | 08854 | |
| SHI International Corp. | Attn: Legal Counsel | 33 Knightsbridge Road | | | Piscataway | NJ | 08854 | |
| SHI International Corp. | Attn: Michael Spires, Account Executive | 33 Knightsbridge Road | | | Piscataway | NJ | 08854 | |
| SHI International Corporation | Attn: General Counsel | 290 Davidson Avenue | | | Somerset | NJ | 08873 | |
| Shred-it | 2794 South Sheridan Way | | | | Oakville | ON | L6J7T4 | Canada |
| SHSMD of the American Hospital Association | 155 North Wacker Drive | Suite 400 | | | Chicago | IL | 60606 | |
| Shumaker, Loop & Kendrick, ,LLP | Huntington Center | 41 South High Street | Suite 2400 | | Columbus | OH | 43215-6104 | |
| Sidely Austin LLP | One South Dearborn Street | | | | Chicago | IL | 60603 | |
| Siemens Diesel | 1410 Northpoint Boulevard | | | | Blythewood | SC | 29016 | |
| Siemens, S.A. De C.V. | ATTN: Legal Department | Libramiento Arcovial Km 4.2 | | | Santa Catarina | Nuevo Leon | C.P. 66350 | Mexico |
| SIEMENS, S.A. DE C.V. | TECHNOLOGIES DIVISION IC LMV | LP O1 FM | | | SANTA CATARINA | NUEVO LEON | 66350 | MEXICO |
| Sigma-Aldrich, Inc. | Attn: Justine MacDonald | 3050 Spruce Road | | | St. Louis | MO | 63103 | |
| Signal Centers, Inc | 109 N Germantown Rd | | | | Chataanooga | TN | 37411 | |
| Signature Printing Inc. | 5 Almeida Avenue | | | | East Providence | RI | 02914 | |
| Silicon Graphics, Inc. | Attn: General Counsel | 100 Cashman Drive | | | Chippewa Falls | WI | 54729 | |
| SILVER CROSS HOSPITAL | 1900 SILVER CROSS BLVD | | | | NEW LENOX | IL | 60451-9509 | |
| Silver Cross Hospital | Attn: General Counsel | 1900 Silver Cross Blvd | | | New Lenox | IL | 60451 | |
| Silver Point Capital, LP | Attn: General Counsel | Two Greenwich Plaza | 1st Floor | | Greenwich | CT | 06830 | |
| SILVER POINT CAPITAL, LP | TWO GREENWICH PLAZA | 1ST FLOOR | | | GREENWICH | CT | 06830 | |
| Silver Star Motors | 36-11 Northern Blvd. | | | | Long Island City | NY | 11101 | |
| Silverlink Communications, Inc. | 67 South Bedford Street | Suite 300E | | | Burlington | MA | 01803 | |
| SINGLE PLUS | 875 FIENE DRIVE | | | | ADDISON | IL | 60101 | |
| Single Plus | Attn: General Counsel | 875 Fiene Drive | | | Addison | IL | 60101 | |
| Sioux Tools, Inc. | 250 SnapOn Drive | | | | Murphy | NC | 28906 | |
| Sisters of Charity of Leavenworth H.S., Inc. | 2420 West 26th Avenue | | | | Denver | CO | 80211 | |
| Sisters of St. Francis Health Services, Inc. | d/b/d Alverno Information Services | 1300 Albany Street | | | Beech Grove | IN | 46107 | |
| Sitecore USA Inc. | 591 Redwood Highway | Bldg. 4000 | | | Mill Valley | CA | 94941 | |
| SIX B LABELS CORPORATION | 12200 FORESTGATE | | | | DALLAS | TX | 75243 | |
| Six B Labels Corporation | Attn: General Counsel | 12200 Forestgate | | | Dallas | TX | 75243 | |
| SIX B LABLES CORGATION | 12200 FORESTGATE | | | | DALLAS | TX | 75243 | |
| Six B Lables Corporation | Attn: General Counsel | 12200 Forestgate | | | Dallas | TX | 75243 | |
| Skip Print LLC. | Attn: Legal Counsel | 1875 Century Park East | Suite 700 | | Los Angeles | CA | 90067 | |
| SKIPPRINT LLC | 1875 CENTRUY PARK E STE 700 | | | | LOS ANGELES | CA | 90067 | |
| Skipprint LLC | 1875 Century Park East Suite 700 | | | | Los Angeles | CA | 90067 | |
| SKIPPRINT LLC | 1875 CENTURY PARK EAST | SUITE 700 | | | LOS ANGELES | CA | 90067 | |
| Skipprint LLC | 1875 Century Park East Sutie 700 | | | | Los Angeles | CA | 90067 | |
| SkipPrint LLC | Attention: General Counsel | 1875 Century Park East | Suite 700 | | Los Angeles | CA | 90067 | |
| SKIPPRINT LLC | Attn: General Counsel | 1875 Century Park East | Suite 700 | | Los Angeles | CA | 90067 | |
| SKY LAKES MEDICAL CENTER | 2865 DAGGETT AVENUE | ATTN: JEANNE PICKENS | | | KLAMATH FALLS | OR | 97601 | |
| SKY LAKES MEDICAL CENTER | 2865 DAGGETT AVENUE | | | | KLAMATH FALLS | OR | 97601-1106 | |
| Sky Lakes Medical Center | 2865 Daggett Ct | | | | Klamath | OR | 97601 | |
| SkyKick, Inc. | 200 West Thomas Street | | | | Seattle | WA | 98119 | |
| SKYLINE EXHIBITS OF CENTRAL OHIO | 2801 CHARTER STREET | | | | COLUMBUS | OH | 43228 | |
| Skyline Exhibits of Central Ohio | Attn: General Counsel | Todd Cruise - Service Manager | 2801 Charter St. | | Columbus | OH | 43228 | |
| Skyline Exhibits of Central Ohio | Attn: Todd Cruse - Service Manager | 2801 Charter Street | | | Columbus | OH | 43228 | |
| SKYLINE EXHIBITS OF CENTRAL OHIO | TODD CRUISE - SERVICE MANAGER | 2801 CHARTER ST. | | | COLUMBUS | OH | 43228 | |
| Skyline Exhibits of Central Ohio | Yvonne Williams | 2843 Charter St. | | | Columbus | OH | 43228 | |
| SMARTBEAR SOFTWARE, INC. | 100 CUMMINGS CENTER | SUITE 234N | | | BEVERLY | MA | 01915 | |
| SmartBear Software, Inc. | Attn: General Counsel | 100 Cummings Center | Suite 234N | | Beverly | MA | 01915 | |
| Smart-ER, LLC | 40 South La Grange Road | | | | La Grange | IL | 60525 | |
| Smart-ER, LLC | Attn: Dr. Tom Scaletta | 40 South La Grange Road | | | La Grange | IL | 60525 | |
| Smart-ER, LLC | Attn: General Counsel | 40 South La Grange Road | | | La Grange | IL | 60525 | |
| SMC3 | 500 WESTPARK DR | | | | PEACH TREE CITY | GA | 30269 | |
| SMC3 | P.O. Box 2040 | | | | Peachtree City | GA | 30269 | |
| SMD Software, Inc. | 3301 Atlantic Avenue | | | | Raleigh | NC | 27604 | |
| Smith, Roger | 723 Lazy Oak Ct | | | | Clover | SC | 29710 | |
| SNEAD, CYNTHIA | 1767 BATY RD | | | | MARTIN | GA | 30557 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| Snoyer Signs | d/b/a Fast Signs | 5308 MOUNT VIEW RD | | | Antioch | TX | 37013-2307 | |
| SNOYER SIGNS | D/B/A FAST SIGNS | 5358 MT. VIEW RD | | | ANTIOCH | TX | 37013 | |
| Software AG USA, Inc | Attention General Counsel | 11700 Plaza America Drive | | | Reston | VA | 20190 | |
| SOFTWARE AG USA, Inc | 11700 PLAZA AMERICA DRIVE | | | | RESTON | VA | 20190 | |
| Software AG USA, Inc. | Attn: General Council | 11700 Plaza America Drive | | | Reston | VA | 20190 | |
| Software AG USA, Inc. | Attn: William Teel | 11700 Plaza America Drive | Suite 700 | | Reston | VA | 20190 | |
| SOFTWARE HOUSE INTERNATIONAL | Attn: General Council | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| Software House International | ATTN: General Counsel | P.O. Box 8500-41155 | | | Philadelphia | PA | 19178 | |
| Software House International | Attn: General Counsel | PO BOX 952121 | | | Dallas | TX | 75395 | |
| Software House International | Attn: General Counsel | Software House International | PO Box 952121 | | Dallas | TX | 75395-2121 | |
| SOFTWARE HOUSE INTERNATIONAL | PO BOX 8500-41155 | | | | PHILADELPHIA | PA | 19178 | |
| SOFTWARE HOUSE INTERNATIONAL | PO BOX 952121 | | | | DALLAS | TX | 75395-2121 | |
| SOFTWARE HOUSE INTERNATIONAL | SOFTWARE HOUSE INTERNATIONAL | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| SOFTWARE HOUSE INTERNATIONAL INC | P 0 BOX 952121 | | | | DALLAS | TX | 75395-2121 | |
| Software House International Inc. | ATTN: General Counsel | 33 Knightsbridge Rd | | | Piscataway | NJ | 08854-3925 | |
| Software House International, Inc. | 33 Knightsbridge Rd. | | | | Piscataway | NJ | 08854-3925 | |
| Sogeti USA LLC | 10100 Innovation Drive Suite 200 | | | | Dayton | OH | 45342 | |
| SOGETI USA LLC | 26957 NORTHWESTERN HWY STE 130 | | | | SOUTHFIELD | MI | 48033-8456 | |
| Sogeti USA LLC | 7735 Paragon Rd. | Ste. A | | | Dayton | OH | 45459 | |
| Sogeti USA LLC | Attn: General Counsel | 4445 Lake Forest Dr. | | | Cincinnati | OH | 45242 | |
| SOGETI USA LLC | PO BOX 633470 | | | | CINCINNATI | OH | 45263-3470 | |
| Sogeti USA, LLC | Attn: General Counsel | 7735 Paragon Road, Suite A | | | Centerville | OH | 45459 | |
| SOGETI-USA LLC | 4445 LAKE FOREST DR. | | | | CINCINNATI | OH | 45242 | |
| Sogeti-USA LLC | Attn: General Counsel | 4445 Lake Forest Dr. | | | Cincinnati | OH | 45242 | |
| SOLA (Security of Los Angeles) | 12670 Paxton Street | | | | Pacoima | CA | 91331 | |
| SOLUTIONARY, INC. | 9420 UNDERWOOD AVENUE 3D FL | | | | OMAHA | NE | 68114 | |
| SOLUTIONARY, INC. | 9420 UNDERWOOD AVE | 3RD FLOOR | | | OMAHA | NE | 68114 | |
| SOLUTIONARY, INC. | 9420 UNDERWOOD AVENUE | | | | OMAHA | NE | 68114 | |
| Solutionary, Inc. | Attn: General Counsel | 9420 Underwood Avenue 3d Fl | | | Omaha | NE | 68114 | |
| Solutionary, Inc. | Attn: General Counsel | 9420 Underwood Ave | 3rd Floor | | Omaha | NE | 68114 | |
| Sonora Behavioral Health Hospital | Attn: General Counsel | 6050 N. Corona Road | | | Tucson | AZ | 85704 | |
| Sony Chemicals Corporation of America | 16530 Via Esprillo | | | | San Diego | CA | 92127-1898 | |
| Source Technologies, LLC | 42058 WESTINGHOUSE COMMONS DR | | | | Charlotte | NC | 28273-3958 | |
| Source Technologies, LLC | Attn: General Counsel | 2910 Whitehall Park Drive | | | Charlotte | NC | 28273 | |
| Source Technologies, LLC | Attn: John Spencer, Executive Vice President | 2910 Whitehall Park Drive | | | Charlotte | NC | 28273 | |
| SOURCE TECHOLOGIS INC., | VICE PRESIDENT BUSINESS DEVELOPMENT | 2910 WHITEHALL PARK DRIVE | | | CHARLOTTE | NC | 28273 | |
| Sourcelink Acquisition, LLC | Attention: Karen Clear | VP Client Services | 3303 West Tech Boulevard | | Miamisburg | OH | 45342-0817 | |
| SourceLink Acquisition, LLC | Attention: Legal Counsel | 500 Park Boulevard | Suite 1245 | | Itasca | IL | 60143 | |
| SourceLink Ohio LLC | 3303 West Tech Road | | | | Miamisburg | OH | 45342 | |
| SourceLink Ohio LLC | accounting | 3303 West Tech Road | | | Miamisburg | OH | 45342 | |
| SourceLink Ohio, LLC | Attention: Legal Counsel | 3303 West Tech Road | | | Miamisburg | OH | 45342 | |
| South Bay Volksagen | 3131 National City Blvd. | | | | National City | CA | 91950 | |
| South Bend Medical Foundation | 530 North Lafayette Blvd. | | | | South Bend | IN | 46601 | |
| South Bend Medical Foundation | Attn: General Counsel | 530 North Lafayette Blvd. | | | South Bend | IN | 46601 | |
| South Bend Medical Foundation | Attn: General Counsel | 530 North Lafayette Foundation | | | South Bend | IN | 46601-1098 | |
| SOUTH BEND MEDICAL FOUNDATION | PO BOX 2030 | | | | MISHAWAKA | IN | 46546-2030 | |
| SOUTH HAVEN COMMUNITY HOSPITAL | 955 SOUTH BAILEY AVE | ATTN: JULIE CLASSEN | | | SOUTH HAVEN | MI | 49090-9797 | |
| SOUTH HAVEN COMMUNITY HOSPITAL | 955 SOUTH BAILEY AVE | | | | SOUTH HAVEN | MI | 49090-9797 | |
| South Jersey Health | Attn: General Counsel | 1505 West Sherman Avenue | | | Vineland | NJ | 08360 | |
| South Jersey Health | Attn: Robert D'Angel | 1505 West Sherman Avenue | | | Vineland | NJ | 08360 | |
| South Jersey Health System, Inc. | 333 Irving Avenue | | | | Bridgeton | NJ | 08302 | |
| SOUTHAMPTON HOSPITAL | 240 MEETING HOUSE LN | | | | SOUTHAMPTON | NY | 11968-5009 | |
| Southampton Hospital | Attn: General Counsel | 240 Meeting House Road | | | Southampton | NY | 11968 | |
| Southeast Clinical Laboratories, LLC | 3621 3rd Avenue South | | | | Birmingham | AL | 35222 | |
| SouthEastern Freight Lines | 420 Dauth  RD | | | | Lexington | SC | 29073 | |
| Southeastern Freight Lines | Attn:  Barbara Sheppard | 420 Davega Rd | | | Lexington | SC | 29073 | |
| Southeastern Freight Lines | Attn: General Counsel | 420 Davega Road | | | Lexington | SC | 29073 | |
| SOUTHEASTERN FREIGHT LINES | P 0 BOX 100104 | | | | COLUMBIA | SC | 29202 | |
| SOUTHEASTERN FREIGHT LINES | P 0 BOX 1691 | | | | COLUMBIA | SC | 29202-1691 | |
| SouthEastern Regional Medical Center | 300 West 27th Street | | | | Lumberton | NC | 28359 | |
| Southeastern Regional Medical Center | Attn: General Council | 300 West 27th Street | | | Lumberton | NC | 28385 | |
| Southern Crescent Behavioral Health | Attn: General Counsel | 5454 Yorktowne Drive | | | Atlanta | GA | 30349 | |
| SOUTHERN MAINE MEDICAL CENTER | 1 MEDICAL CENTER DR | | | | BIDDEFORD | ME | 04005-9422 | |
| SOUTHERN MAINE MEDICAL CENTER | PO BOX 626 | | | | BIDDEFORD | ME | 04005 | |

Cure Notice Parties Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| Southern New Hampshire Medical Center | Attn: Debra Hager, Purchasing Manager | 8 Prospect Street | | | Nashua | NH | 03060 | |
| Southern New Hampshire Medical Center | Attn: General Council | 8 Prospect St | | | Nashua | NH | 03060 | |
| SOUTHERN OHIO PRINTING | 2230 GILBERT AVE | | | | CINCINNATI | OH | 45206 | |
| Southern Ohio Printing | 2230 Gilbert | | | | Cincinnati | OH | 45206 | |
| Southern Ohio Printing | Attn: General Counsel | 2230 Gilbert Ave | | | Cincinnati | OH | 45206 | |
| Southlake Auto Mall | 4201 East Lincoln Highway | | | | Merriville | IN | 46410 | |
| SouthLake Hospital | Attn: Leslie Longacre | 1900 Don Wickham Dr. | | | Clermont | FL | 34711 | |
| Southway Ford | 7979 Interstate Highway 35 South | | | | San Antonio | TX | 78224 | |
| SOUTHWEST MEDICAL CENTER | 315 W 15TH | | | | LIBERAL | KS | 67901-2455 | |
| Southwest Medical Center | Attn: General Counsel | 315 W. 15th Street | | | Liberal | KS | 67901 | |
| SOUTHWEST MEDICAL CENTER | PO BOX 1340 | | | | LIBERAL | KS | 67905-1340 | |
| Southwest Mississippi Regional Medical Center | 215 Marion Ave | | | | McComb | MS | 39648 | |
| Southwest Mississippi Regional Medical Center | Attn: Alice Dunn | 215 Marion Avenue | | | McComb | MS | 39648 | |
| SOUTHWEST SURGICAL HOSPITAL | 1612 HURST TOWN CENTER DR | | | | HURST | TX | 76054-6236 | |
| Southwest Surgical Hospital | Attn: General Counsel | 1612 Hurst Town Center Drive | | | Hurst | TX | 76054 | |
| SOUTHWEST WASHINGTON MEDICAL CENTER, a Washington nonprofit corporation | 400 N.E. Mother Joseph Place | | | | Vancouver | WA | 98664 | |
| Southwestern Medical Center | 5602 SW Lee Blvd | | | | Lawton | OK | 73501 | |
| SOUTHWESTERN MEDICAL CENTER | PO BOX 7290 | | | | LAWTON | OK | 73506-1290 | |
| Southwestern Vermont Medical Center | Attn: Alan C. Sollien | 100 Hospital Drive | | | Bennington | VT | 05201 | |
| Southwestern Vermont Medical Center | Attn: Alan C. Sollien, Director of Materials Management | 100 Hospital Drive | | | Bennington | VT | 05201 | |
| Southwestern Vermont Medical Center | Attn: Alan C. Sollien, Director of Materials mgt | 100 Hospital Drive | | | Bennington | VT | 05201 | |
| Sovereign Bank | 1130 Berkshire Boulevard | | | | Wyomissing | PA | 19610 | |
| SOVEREIGN BANK | 11-900-AP4 | 1130 BERKSHIRE BLVD | | | WYOMISSING | PA | 19610 | |
| Sovereign Bank | 824 North Market Street | Suite 100 | | | Wilmington | DE | 19801 | |
| Spartan Printing | 320 109th St | | | | Arlington | TX | 76011 | |
| Special Service Partners | 1265 Gillingham Road | | | | Neenah | WI | 54956 | |
| SPECIAL SERVICE PARTNERS | 1265 GILLINGHAM RD | | | | NEENAH | WI | 54957-0818 | |
| SPECIAL SERVICE PARTNERS | PO BOX 5038 | | | | TOLEDO | OH | 43611-0038 | |
| SPECIALITY PRINT COMMUNICATIONS | 6019 WEST HOWARD STREET | | | | NILES | IL | 60714 | |
| Speciality Print Communications | Attn: Todd W Batson | 6019 West Howard Street | | | Niles | IL | 60714 | |
| Specialty Lithographing Company | 1035 West Seventh Street | | | | Cincinnati | OH | 45203 | |
| Specialty Lithographing Company | Attn: General Counsel | 1035 West Seventh Street | | | Cincinnati | OH | 45203 | |
| SPECIALTY PRINT COMMUNICATIONS | 6019 W HOWARD | | | | NILES | IL | 60714 | |
| Specialty Print Communications | 6019 W. Howard St. | | | | Niles | IL | 60714 | |
| SPECIALTY PRINT COMMUNICATIONS | Attn: Adam Lefebvre | 6019 W. Howard ST | | | NILES | IL | 60714 | |
| Specialty Print Communications | Attn: Adam LeFebvre, President | 6019 W. Howard Street | | | Niles | IL | 60714 | |
| Specialty Promotions, Inc., dba Specialty Print Communications. | 6019 West Howard Street | | | | Niles | IL | 60714 | |
| SPECIALTY TAPE & LABEL, INC. | 7830 W. 47 STREET | | | | LYONS | IL | 60534 | |
| Specialty Tape & Label, Inc. | Attn: General Counsel | 7830 W. 47 Street | | | Lyons | IL | 60534 | |
| Spectra Print Corp. | 2301 Country Club Drive | Suite A | | | Stevens Point | WI | 54481 | |
| Spectrum Health | 100 Michigan Ave, NW | | | | Grand Rapids | MI | 49503 | |
| SPECTRUM HEALTH | 4420 44TH ST SE | | | | GRAND RAPIDS | MI | 49512-4090 | |
| SPECTRUM HEALTH | PO BOX A | | | | GRAND RAPIDS | MI | 49501-4901 | |
| Spectrum Health Continuing Care Center | Attn: General Counsel | 4118 Kalamazoo Avenue SE | | | Grand Rapids | MI | 49508 | |
| Spectrum Print Graphics, LLC | 7900 S.W. Pfaffle Street | | | | Portland | OR | 97233 | |
| SPEEDWAY LLC | 500 SPEEDWAY DR | | | | ENON | OH | 45323-1056 | |
| Speedway LLC | Attn: General Counsel | 500 Speedway Drive | | | Enon | OH | 45323 | |
| Speedway LLC | Attn: Mgr. Advertising & Promotions | 500 speed Drive | | | Enon | OH | 45323 | |
| Speedway LLC | Attn: Mgr. Advertising & Promotions | 500 Speedway Drive | | | Enon | OH | 45323 | |
| Spirometrics | 22 Shaker Road | | | | Gray | ME | 04039 | |
| Spirometrics | 22 Shaker Road | PO box 680 | | | Gray | ME | 04039 | |
| SPIROMETRICS | PO BOX 680 - 22 SHAKER ROAD | | | | GRAY | ME | 04039-0680 | |
| SPM Professional Services LP | 2501 Seaport Drive | | | | Chester | PA | 19013 | |
| SPM Professional Services LP | Attn: General Counsel | 2501 Seaport Drive | | | Chester | PA | 19013 | |
| SPM Professional Services LP | Attn: President | 2501 Seaport Drive | | | Chester | PA | 19013 | |
| Spot Labs, Inc. | 2030 Franklin St., Suite 300 | | | | Oakland | CA | 94612 | |
| SPRAGUE, LORIE E. | 1540 E. Trenton Ave. Sp. #118 | | | | Orange | CA | 92867 | |
| Springfield | 1206 Cherokee Ave | | | | Gaffney | SC | 29340 | |
| Springwise Facility Management, Inc. | 1822 South Bend Ave. | | | | South Bend | IN | 46637 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| SPRINGWOODS BEHAVIORAL HEALTH | 1955 W TRUCKERS DR | | | | FAYETTEVILLE | AR | 72704-5637 | |
| Springwoods Behavioral Health | Attn: General Counsel | 1955 West Truckers Drive | | | Fayetteville | AR | 72704 | |
| Sprint Solutions, Inc. | Attn: Vice President Law Dept - Marketing Sales | KSOPHTO0101-Z2525 | 6391 Sprint Parkway | | Overland Park | KS | 66251-2525 | |
| SPRINT SOLUTIONS, INC. | KSOPHTO0101-Z2525 | 6391 SPRINT PARKWAY | | | OVERLAND PARK | KS | 66251-2525 | |
| Sprint/United Management Company | P.O. Box 63670 | | | | Phoenix | AZ | 85082-3670 | |
| SPX CORPORATION | 13320 BALLANTYNE CORP PL | | | | CHARLOTTE | NC | 28277-3607 | |
| SPX Corporation | 13515 Ballantyne Corporate Place | | | | Charlotte | NC | 28212 | |
| Square D Company | 1415 S. Roselle Rd. | | | | Palatine | IL | 60067 | |
| Square D Company | Attn: Steven Rosenfarb | 1010 Airpark Center Drive | | | Nashville | TN | 37217 | |
| SSI TECHNOLOGIES | 1027 WATERWOOD PKWY | | | | EDMOND | OK | 73034-5324 | |
| SSI TECHNOLOGIES | PO BOX 4779 | C/O SPIRIT BANK | | | TULSA | OK | 74159 | |
| St Anthony Memorial | 301 W Homer Street | | | | Michigan City | IN | 46360 | |
| St Dominic Hosp | Attn: General Counsel | 969 Lakeland Dr | | | Jackson | MS | 39216 | |
| St Francis (CT) | attn: John C. King | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| St John Knits International Incorporated | 17622 Armstrong Ave | | | | Irvine | CA | 92614 | |
| St John Knits International Incorporated | 2722 Michelson Drive | | | | Irvine | CA | 92612 | |
| St John's Medical Center | Attn: General Counsel | PO Box 428 | 625 E. Broadway | | Jackson | WY | 83001 | |
| St Johns Medical Ctr | Attn: General Cousnel | 2511 St Johns Bluff Rd S # 102 | | | Jacksonville | FL | 32246 | |
| ST JOSEPH MEDICAL CENTER | 1000 CARONDELET DR | | | | KANSAS CITY | MO | 64114-4673 | |
| ST JOSEPH MEDICAL CENTER | 1115 SE 164TH AVE DEPT 322 | | | | VANCOUVER | WA | 98683-8002 | |
| St Joseph Medical Center | 7601 Osler Drive | | | | Towson | MD | 21204 | |
| ST JOSEPH MEDICAL CENTER | PO BOX 11807 | | | | FORT WAYNE | IN | 46860-1807 | |
| ST JOSEPH MEDICAL CENTER | PO BOX 17017 | | | | BALTIMORE | MD | 21297-1017 | |
| ST JOSEPH MEDICAL CENTER | PO BOX 52369 | | | | HOUSTON | TX | 77052-2369 | |
| St Lukes Health System- Kansas | Attn: General Cousnel | 901 E. 104th St. | | | Kansas City | MO | 64031 | |
| St Luke's Hospital | 133 Southview Drive | | | | Bluefield | WV | 24701 | |
| St Lukes MN | Attn: General Cousnel | 915 E First St | | | Duluth | MN | 55805 | |
| St Lukes Univer Health Network | 801 Ostrum St | | | | Bethlehem | PA | 18015 | |
| St Mary Hospital of Livonia, Inc. | Attn: General Council | 36475 Five Mile | | | Livonia | MI | 48154 | |
| ST PETERS Healthcare Services | 159 Wolf Road | | | | ALbany | NY | 12205 | |
| St. Alphonsus Regional Medical Center | Attn: General Counsel | 1055 N. Curtis Road | | | Boise | ID | 83706-1309 | |
| St. Alphonsus Regional Medical Center a(n) Idoho corporation | 1055 N. Curtis Road | | | | Boise | ID | 83706-1309 | |
| St. Ann's Hospital | Attn: Patricia J. Lines, Distribution Manager | 500 South Cleveland Avenue | | | Westerville | OH | 43081 | |
| St. Anthony Community Hospital | 15 Maple Avenue | | | | Warwick | NY | 10990 | |
| St. Anthony Community Hospital | Attn: General Cousel | 15 Maple Avenue | | | Warwick | NY | 10990 | |
| St. Elizabeth's Medical Center | Attn: General Counsel | 736 Cambridge Street | | | Boston | MA | 02135 | |
| St. Francis Hospital | Attn: David L. Walsh | 100 Port Washington Blvd | | | Roslyn | NY | 11576 | |
| St. Francis Hospital | Attn: General Counsel | 2122 Manchester Expressway | | | Columbus | GA | 319004 | |
| St. Francis Medical Center | Attn: J. Troy Harris | 2620 W. Faidley Avenue | | | Grand Island | NE | 68803-4205 | |
| ST. JAMES HOSPITAL AND HEALTH CENTERS | ATTN: President | 1423 Chicago Road | | | Chicago Heights | IL | 60411 | |
| St. John's Regional Medical Center | Attn: General Counsel | 2727 McClelland Blvd. | | | Joplin | MO | 64804 | |
| St. Joseph Hospital Employees' Credit Union | Attn: Lucy Descoteau, Manager | 172 Kinsley Street | | | Nashua | NH | 03061 | |
| St. Joseph Print Group Inc. | 1165 Kenaston St | | | | OTTAWA | ON | K1G 6S1 | CANADA |
| St. Joseph Print Group Inc. | Attn: General Council | 1165 Kenaston St | | | OTTAWA | ON | K1G 6S1 | Canada |
| St. Joseph's Hospital | Attn: General Counsel | 611 Saint Joseph Avenue | | | Marshfield | WI | 54449 | |
| St. Josephs Hospital Health Center | Attn: Amy M. Rhone , Director of Corporate and HIPAA Compliance | 301 Prospect St | | | Syracuse | NY | 13203 | |
| St. Joseph's Hospital Health Center | 301 Prospect Avenue | | | | Syracuse | NY | 13203 | |
| St. Joseph's Hospital Health Center | Attn: General Counsel | 301 Prospect Avenue | | | Syracuse | NY | 13203 | |
| St. Jude Medical, Inc. | One St. Jude Medical Drive | | | | St. Paul | MN | 55117 | |
| St. Luke Hospital | Attn: General Counsel | 533 S. Freeborn | | | Marion | KS | 66861 | |
| St. Luke's Episcopal Health System Corporation | 6720 Bertner | | | | Houston | TX | 77030 | |
| St. Luke's Episcopal Health System Corporation | Attn: Howard Schramm, Senior Vice President and CFO | 6624 Fannin Street | Suite 800 (MC: 4-262) | | Houston | TX | 77030 | |
| St. Luke's Episcopal Health System Corporation | Attn: Kay Carr, Senior Vice President and CIO | 6624 Fannin Street | Suite 800 (MC: 2-171) | | Houston | TX | 77030 | |
| St. Mary Hospital O Livonia, Inc., a Michigan corporation | 36475 Five Mile Road | | | | Livonia | MI | 48154 | |
| St. Mary's Community Hospital | Attn: General Counsel | 1314 3rd Avenue | | | Nebraska City | NE | 68410 | |
| ST. MARY'S HEALTHCARE CENTER | 801 E. Sioux Avenue | | | | Pierre | SD | 57501 | |
| St. Mary's Healthcare Center | Attn: General Counsel | 801 E. Sioux Avenue | | | Pierre | SD | 57501 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| St. Mary's Hospital | 350 Boulevard | | | | Passaic | NJ | 07055 | |
| St. Mary's Hospital | Attn: General Counsel | 1230 Baxter Street | | | Athens | GA | 30601 | |
| St. Mary's Hospital | Attn: Nicholas Lanza, SVP & CFO | 350 Boulevard | | | Passaic | NJ | 07055 | |
| St. Mary's of Michigan | 800 S Washington Avenue | | | | Saginaw | MI | 48601 | |
| St. Mary's of Michigan | Attn: Alex Veletsos, VP & CIO | 800 South Washington Avenue | | | Saginaw | MI | 48601 | |
| St. Peter Healthcare Services | Attn: Jonathan Goldberg | 159 Wolf Road | | | Albany | NY | 12205-6007 | |
| St. Peter's Hospital | Attn: General Counsel | PO Box 8839 | | | Albany | NY | 12208 | |
| St. Thomas Health | Attn: Craig Polkow, Executive VP, CFO | 4220 Harding Pike | | | Nashville | TN | 37205 | |
| ST. Vincent Circle | Attn: General Council | Two St. Vincent Circle | | | Little Rock | AR | 72205 | |
| St. Vincent Health System | Attn: General Counsel | Two St. Vincent Circle | | | Little Rock | AR | 72205 | |
| St. Vincent Health, Inc. | Attn: Ian Worden, COO/EVP | 10330 North Meridian Street | Suite 400 | | Indianapolis | IN | 46290 | |
| St. Vincent's Health System | Two St. Vincent Circle | | | | Little Rock | AR | 72205 | |
| St. Vincent's Medical Center | 2800 Main Street | | | | Bridgeport | CT | 06606 | |
| Staffmark | 8186 Troy Pike | | | | Huber Heights | OH | 45424 | |
| STAFFMARK | PO BOX 952386 | ATTN: US BANK | | | SAINT LOUIS | MO | 63195 | |
| STAMFORD HOSPITAL | 30 SHELBURNE RD | 7TH FLOOR | | | STAMFORD | CT | 06904-9317 | |
| Stamford Hospital | 30 Shelburne Road | | | | Stamford | CT | 06904 | |
| STAMFORD HOSPITAL | 9 W. BROAD STREET | STE. 9 | ATTN: ACCOUNTS PAYABLE | | STAMFORD | CT | 06902-3734 | |
| STAMFORD HOSPITAL | ATTN: CRAIG NELSON | 1351 WASHINGTON BLVD | 7TH FLOOR | | STAMFORD | CT | 06902-2471 | |
| Standard Insurance Company | 1100 S.W. Sixth Avenue | | | | Portland | OR | 97204 | |
| STANDARD REGISTER AND SOUTHEASTERN FREIGHT LINES | 420 DAVEGA ROAD | | | | LEXINGTON | SC | 29073 | |
| Standard Register and Southeastern Freight Lines | Attn: General Counsel | 420 Davega Road | | | Lexington | SC | 29073 | |
| Standard Register de Mexico S De RL De CV | Carretera A Huinala Km 2 8 No 404-A | | | | Apodaca | N.L. | 66645 | Mexico |
| Stanford Hospital and Clinics | 300 Pasteur Drive | | | | Stanford | CA | 94305 | |
| Stanford Human Resources Network | 135 21 Princeton Lane | | | | Edmond | OK | 73013 | |
| STANFORD HUMAN RESOURCES NETWORK | PO BOX 7883 | | | | EDMOND | OK | 73083-7883 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | 230 PARK AVE #1813 | | | | NEW YORK | NY | 10169 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | 55 SHUMAN BLVD. | SUITE 900 | | | NAPERVILLE | IL | 60563 | |
| Stanley Convergent Security Solutions, Inc. | Attn: General Counsel | 230 Park Ave #1813 | | | New York | NY | 10169 | |
| Stanley Convergent Security Solutions, Inc. | Attn: General Counsel | 55 Shuman Blvd. | Suite 900 | | Naperville | IL | 60563 | |
| Staples the Office Superstore LLC | Attn: General Counsel | 500 Staples Drive | | | Framingham | MA | 01702 | |
| STAR FINANCIAL BANK | 6230 BLUFFTON RD | | | | FORT WAYNE | IN | 46809 | |
| Star Financial Bank | Attn: Karen Gregerson, SVP & CFO | 127 W. Berry Street | | | Ft. Wayne | IN | 46802 | |
| STAR FINANCIAL BANK | PO BOX 10682 | | | | FORT WAYNE | IN | 46853-0682 | |
| STARBUCKS COFFEE COMPANY | 2401 UTAH AVE S | MS S IT10 | | | SEATTLE | WA | 98134-1436 | |
| Starbucks Coffee Company | 2401 Utah Ave S | | | | Seattle | WA | 98134-1431 | |
| STARBUCKS COFFEE COMPANY | 2401 UTAH AVE S | | | | SEATTLE | WA | 98134-1436 | |
| Starbucks Corp. | 2401 Utah Ave. South, Suite 800 | | | | Seattle | WA | 98134 | |
| Starbucks Corporation | Attn: Law & Corporate Affairs Department S-LA1 | P.O. Box 34067 | | | Seattle | WA | 98124 | |
| Starbucks Corporation | Purchasing Department S-PH1 | P.O. Box 34067 | | | Seattle | WA | 98124 | |
| Starburst Printing and Graphics, Inc. | 300 Hopping Brook Road | | | | Holliston | MA | 01746 | |
| Starburst Printing and Graphics, Inc. | Attn: General Counsel | 300 Hopping Brook Road | | | Holliston | MA | 01746 | |
| Starburst Printing and Graphics, Inc. | Attn: Jason Grondin | 300 Hopping Brook Rd | | | Holliston | MA | 01746 | |
| Starburst Printing and Graphics, Inc. | c/o Gazis and Associates | 619 Hazard Avenue | | | Enfield | CT | 06082 | |
| STARBURST PRINTING AND GRAPHICS. INC. | 300 HOPPING BROOK RD. | | | | HOLLISTON | MA | 01746 | |
| Starburst Printing and Graphics. Inc. | Attn: General Council | 300 Hopping Brook Rd. | | | Holliston | MA | 01746 | |
| STARWOOD HOTELS & RESORTS | 2155 KALAKAUA AVE STE 300 | | | | HONOLULU | HI | 96815 | |
| STARWOOD HOTELS & RESORTS | 2255 KALAKAUA AVENUE | STE.300 | ATTN: LAURIE CRIBBS | | HONOLULU | HI | 96815 | |
| Starwood Hotels & Resorts | Attn: General Counsel | 15147 N. Scottsdale Road | Suit H-210 | | Scottsdale | AZ | 85054 | |
| STARWOOD HOTELS & RESORTS | PO BOX 14029 | | | | SCOTTSDALE | AZ | 85267-4029 | |
| STARWOOD HOTELS & RESORTS | STARWOOD HOTELS | PO BOX 14029 | | | SCOTTSDALE | AZ | 85267-4029 | |
| STARWOOD HOTELS & RESORTS | STE H210 | 15147 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85254-2199 | |
| Starwood Hotels & Resorts Worldwide, Inc. | ATTN: Christopher Clanton | 650 5th Ave | #13 | | New York | NY | 10019 | |
| State Automobile Mutual Insurance Co. | 518 East Broad Street | | | | Columbus | OH | 43215 | |
| State Farm Mutual Automobile Ins. Co. | Attn: General Counsel | State Farm Insurance | One State Farm Plaza | | Bloomington | IL | 61710 | |
| State Farm Mutual Automobile Insurance Company | Attn: General Counsel | State Farm Insurance | One State Farm Plaza | | Bloomington | IL | 61710 | |
| State of Hawaii | Head of the Purchasing Agency | 1151 Punchbowl Street | Room 324 | | Honolulu | HI | 96813 | |
| State of Hawaii DLNR-Boating | 333 Queen Street | Suite 300 | | | Honolulu | HI | 96813 | |

Cure Notice Parties Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| State of Missouri, Div. of Purchasing and Materials Management | Attn: Laura Ortmeyer | PO Box 809 | | | Jefferson City | MO | 65102 | |
| State of New York Executive Department | Office of General Services | Procurement Services Group | Corning Tower Building - 38th Floor | Empire State Plaza | Albany | NY | 12242 | |
| State of Utah | Department of Adminstration | 3140 State Office Building | Capitol Hill | | Salt Lake City | UT | 84114 | |
| State of Washington | Attn: General Counsel | 7580 New Market Street SW | | | Tumwater | WA | 98501 | |
| State of Washington | Department of Ecology | 4601 N. Monroe | | | Spokane | WA | 99205-1295 | |
| State of Washington | Department of Labor and Industries | P.O. Box 44000 | The Standard Register Company | L&I Account ID: 322,258-00 | Olympia | WA | 98504-4000 | |
| State of Washington | Department of Labor and Industries | P.O. Box 44001 | Dialog Medical | L&I Account ID: 109,421-01 | Olympia | WA | 98504-4001 | |
| State of Washington | Department of Labor and Industries | P.O. Box 44002 | WorkflowOne LLC | L&I Account ID: 322,258-02 | Olympia | WA | 98504-4002 | |
| State of Washington Department of Printing | Attn: Jeannie Simpson | 7580 New Market Street | | | Tumwater | WA | 98507 | |
| State of Washington Department of Printing | Attn: Jeff Peterson | 7580 New Market Street | | | Tumwater | WA | 98507 | |
| State of Washington, Dept. of Enterprise Services | Attn: Neva Peckham | 1500 Jefferson Street | Mail Stop 41460 | | Olympia | WA | 98501 | |
| State Procurement Office | Attn: Wendy Orita | 1151 Punchbowl Street, Room 416 | | | Honolulu | HI | 96813 | |
| Stellaris Health Network | 135 Bedford Road | | | | Armonk | NY | 10504 | |
| Stellaris Health Network | Attn: Sue Prince | 135 Bedford Road | | | Armonk | NY | 10504 | |
| Stericycle, Inc. | 2670 Executive Drive | | | | Indianapolis | IN | 46241 | |
| STERIS CORPORATION | 2720 GUNTER PARK DR E | PCARD | | | MONTGOMERY | AL | 36109-1418 | |
| Steris Corporation | Attn: Christopher Ewolski | 5960 Heisley Road | | | Mentor | OH | 44060 | |
| STERLING PRINTING | 214 MAIN STREET | | | | STONEHAM | MA | 02180 | |
| STERLING SAVINGS BANK | 7106 W WILL D ALTON LN STE 105 | | | | SPOKANE | WA | 99224-5764 | |
| Sterling Savings Bank | Attn: Ann Armstrong | 111 N. Wall Street | | | Spokane | WA | 99201 | |
| Steven Toyota | 2970 South Main Street | | | | Harrisonburg | VA | 22801 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Curtis Stalter | One Financial Plaza | 501 North Broadway | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus and Company | 501 North Broadway | | | | St. Louis | MO | 63102 | |
| STILLWATER MEDICAL CENTER | 1323 W SIXTH AVENUE | | | | STILLWATER | OK | 74074-4399 | |
| Stillwater Medical Center | Attn: General Counsel | 1323 W 6th Ave | | | Stillwater | OK | 74074 | |
| Stipe Law Firm | 4111 Lincoln Boulevard | | | | Oklahoma City | OK | 73105 | |
| STIPE LAW FIRM | 525 CENTRAL PARK DR STE 101 | | | | OKLAHOMA CITY | OK | 73105-1703 | |
| STONEGATE PARTNERS I, LLC | 1525 CORPORATE WOODS PARKWAY | PO BOX 3515 | | | AKRON | OH | 44309 | |
| Stonegate Partners I, LLC | Attn: General Counsel | 1525 Corporate Woods Parkway | PO Box 3515 | | Akron | OH | 44309 | |
| Stonegate Partners I, LLC | Denise Bloom, Property Manager | CAM , Inc. | 1525 Corporate Woods Parkway, Suite 100 | | Uniontown | OH | 44658 | |
| STORAGE SERVICES INC | 4989 FM 1461 | | | | MCKINNEY | TX | 75071 | |
| STORAGE SERVICES INC | 4989 FM RD 1461 | | | | MCKINNEY | TX | 75071 | |
| Storage Services Inc | Attn: General Counsel | 4989 FM Rd 1461 | | | McKinney | TX | 75071 | |
| STORMONT-VAIL HEALTHCARE | 1500 SOUTHWEST 10TH AVE | | | | TOPEKA | KS | 66604-1301 | |
| Stormont-Vail Healthcare | 1500 SW 10th Street | | | | Topeka | KS | 66604 | |
| STRASBURGER & PRICE | 720 BRAZOS STREET | SUITE 700 | | | AUSTIN | TX | 78701 | |
| Strasburger & Price | Attn: General Counsel | 720 Brazos Street | Suite 700 | | Austin | TX | 78701 | |
| STRATACACHE, INC. | 2 Riverplace, Suite 200 | | | | Dayton | OH | 45405 | |
| Strategic Claims Services | 600 N. Jackson St., Ste 3 | | | | Media | PA | 19063 | |
| STRINE PRINTING COMPANY, INCORPORATED | 30 GRUMBACHER RD. | | | | YORK | PA | 17406 | |
| Strine Printing Company, Incorporated | Attn: General Counsel | 30 Grumbacher Rd. | | | York | PA | 17406 | |
| STS Filing Products | Attention: Legal Counsel | 1100 Chandler St. | | | Montgomery | AL | 36104 | |
| STS Filing Products Inc. | Attention: Legal Counsel | 1100 Chandler St. | | | Montgomery | AL | 36104 | |
| Studio Eleven Inc | Attn: General Counsel | PO Box 315 | 301 South Main Street | | Fort Loramie | OH | 45485 | |
| STUDIO ELEVEN INC | PO BOX 315 | | | | FORT LORAMIE | OH | 45845 | |
| Studio Eleven, Inc. | 301 South Main Street | | | | Fort Loramie | OH | 45845 | |
| Studio Eleven, Inc. | P.O. Box 315 | 301 South Main Street | | | Fort Loramie | OH | 45845 | |
| Stylecraft Business Forms & Systems/Stylecraft Printing & Graphics | 8472 Ronda Drive | | | | Canton | MI | 48187 | |
| Stylecraft Printing | 8472 Ronda | | | | Canton | MI | 48187 | |
| StyleCraft Printing | Kevin B. Salter: Customer Service Manager | 8472 Ronda Dr. | | | Canton | MI | 48187 | |
| Stylecraft Printing Company, Inc | Attn: General Counsel | 8472 Ronda Drive | | | Canton | MI | 48187 | |
| STYLECRAFT PRINTING COMPANY, INC. | 8472 RONDA DRIVE | | | | CANTON | MI | 48187 | |
| StyleCraft Printing Company, Inc. | Attn: Andrea M. Pesci-Jones, VP | 8472 Ronda Drive | | | Canton | MI | 48187 | |
| StyleCraft Printing Company, Inc. | Attn: Kevin Salter | 8472 Ronda Drive | | | Canton | MI | 48187 | |
| StyleCraft Printing Company, Inc. | Attn: Kevin Salter, Customer Service Manager | 8472 Ronda Drive | | | Canton | MI | 48187 | |
| STYLERITE LABEL CORP. | 2140 AVON INDUSTRIAL DRIVE | | | | ROCHESTER HILLS | MI | 48309 | |
| Stylerite Label Corp. | Attn: General Counsel | 2140 Avon Industrial Drive | | | Rochester Hills | MI | 48309 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Stylerite Label Corporation | 2140 Avon Industrial Drive | | | | Rochester Hills | MI | 48309 | |
| Subaru of America, Inc. | 2235 Rt 70 West | | | | Cherry Hill | NJ | 08002 | |
| SUMMA HEALTH SYSTEM | 168 E MARKET ST | | | | AKRON | OH | 44308-2038 | |
| Summa Health System | Attn: General Council | 525 East Market Street | | | Akron | OH | 44304 | |
| SUMMIT HEALTH | 112 N 7TH ST | | | | CHAMBERSBURG | PA | 17201-1720 | |
| Summit Health | 112 North Seventh Street | | | | Chambersburg | PA | 17201 | |
| Summit Healthcare Association | 2200 Show Low Lake Road | | | | Show Low | AZ | 85901 | |
| Summit Healthcare Association | ATTN: Ken Allen | 2200 Show Low Lake Road | | | Show Low | AZ | 85901 | |
| Summit Healthcare Association | Attn: Sharon Preston | 2200 E. Show Low Lake Road | | | Show Low | AZ | 85901 | |
| SUMMIT MEDICAL CENTER | 1800 RENAISSANCE BLVD | | | | EDMOND | OK | 73013-3023 | |
| SUMMIT MEDICAL CENTER | 5655 FRIST BLVD | | | | HERMITAGE | TN | 37076-2053 | |
| Summit Medical Center | Attn: Diane Adkins, HIM Director | 211 Crawford Memorial Drive | East Main and South 20th Street | | Van Buren | AR | 72956 | |
| Summit Medical Center | Attn: L. Jones | East Main and South 20th | | | Van Buren | AR | 72956 | |
| Summit Medical Center | Attn: Privacy Officer | E. Maine & S. 20th | | | Van Buren | AR | 72956 | |
| SUMMIT MEDICAL CENTER | CO TRISTAR DIVISION | 245B GREAT CIRCLE RD | | | NASHVILLE | TN | 37228-1755 | |
| Summit Medical Center | East Main Street and 20th Street | | | | Van Buren | AR | 72956 | |
| SUMMIT MEDICAL CENTER | P O BOX 409 | PO BOX 409 | | | VAN BUREN | AR | 72957-0409 | |
| SUMMIT MEDICAL CENTER | PO BOX 409 | | | | VAN BUREN | AR | 72957-0409 | |
| Summit View Surgery Center, LLP | Attn: General Counsel | 7730 South Broadway | | | Littleton | CO | 80122 | |
| SUNGARD AVAILABILITY SERVICES, INC. | 680 E. SWEDESFORD ROAD | | | | WAYNE | PA | 19087 | |
| Sungard Availability Services, Inc. | Attn: General Counsel | 680 E. Swedesford Road | | | Wayne | PA | 19087 | |
| SUNKIST GRAPHICS | 401 EAST SUNSET RD | | | | HENDERSON | NV | 89015-4324 | |
| Sunkist Graphics | 401 E Sunkist Rd | | | | Henderson | NV | 87011 | |
| SUNKIST GRAPHICS | 401 E SUNSET ROAD | | | | HENDERSON | NV | 89011 | |
| Sunovion Pharmaceuticals, Inc. | 84 Waterford Dr. | | | | Marlborough | MA | 1752 | |
| SUNRISE DIGITAL | 5915 N. NORTHWEST HWY | | | | CHICAGO | IL | 60631 | |
| Sunrise Digital | Attn: General Council | 5915 N North West Hwy | | | Chicago | IL | 60631 | |
| Sunrise Digital | Attn: General Counsel | 5915 N. Northwest Hwy | | | Chicago | IL | 60631 | |
| Sunrise Senior Living Management, Inc. and Sunrise Senior Living Services, Inc. | Attn: Kurt Krummel, VP Purchasing Services | 7902 Westpark Drive | | | McLean | VA | 22102 | |
| SUNSHINE PRINTING | 207 W HOLLY ST | | | | BELLINGHAM | WA | 98225 | |
| Sunshine Printing | Attn: General Counsel | 207 W. Holly St. | | | Bellingham | WA | 98225 | |
| SUNY- Downstate Medical Center | Attn: Director of Contracts and Procurement Management | Box #63 | 450 Clarkson Ave | Brooklyn | New York | NY | 11203-2098 | |
| SUNY- Downstate Medical Center | Attn: Director of Contracts and Procurement mgt | Box #63 | 450 Clarkson Ave | Brooklyn | New York | NY | 11203-2098 | |
| SUPERIOR BUISNESS ASSOCIATES | 810 WEST IRISH ST | | | | GREENEVILLE | TN | 37744 | |
| Superior Buisness Associates | Attn: General Counsel | 810 West Irish St | | | Greeneville | TN | 37744 | |
| Superior Business Associates | 810 West Irish St. | | | | Greeneville | TN | 37744 | |
| Superior Court of California, County of Los Angeles | Attn: Deonne Anderson | Stanley Mosk Courthouse | 111 North Hill Street | Room 425B | Los Angeles | CA | 90012 | |
| Superior Court of California, County of Los Angeles | Attn: Greg Drapac, Senior Administrator | Stanley Mosk Courthouse | 111 North Hill Street | Room 109 | Los Angeles | CA | 90012 | |
| Superior Court of California, County of Los Angeles | Attn: Katherine Wilson, Forms Manager | Stanley Mosk Courthouse | 111 North Hill Street | Room 425B | Los Angeles | CA | 90012 | |
| Superior Metropolitan District No. 1 | Attn: Lisa Johnson | 124 East Coal Creek Drive | | | Superior | CO | 80027 | |
| Superior Plus Energy Services, Inc. | 1870 Winton Rd S Ste 200 | | | | Rochester | NY | 14618 | |
| Superior Plus Energy Services, Inc. | 760 Brooks Avenue | | | | Rochester | NY | 14619-2259 | |
| SURECSCRIPTS-RXHUB | 380 ST. PETER STREET, SUITE 350 | | | | ST. PAUL | MN | 55102 | |
| SurceScripts-RxHub | Attn: General Counsel | 380 St. Peter Street, Suite 350 | | | St. Paul | MN | 55102 | |
| Surency Life and Health Insurance Company | 1619 N. Waterfront Parkway | | | | Wichita | KS | 67206 | |
| Surency Life and Health Insurance Company | Attn: General Council | 11300 Tomahawk Creek Parkway | Pinnacle Corporate Centre | Suite 350 | Leawood | KS | 66211 | |
| Surency Life and Health Insurance Company | Attn: General Council | 9300 W 110th St | | | Overland Park | KS | 66210 | |
| Surency Life and Health Insurance Company | Attn: General Counsel | 1619 N. Waterfront Parkway | | | Wichita | KS | 67206 | |
| SURESCRIPTS-RXHUN LLC | 2800 CRYSTAL DRIVE | | | | ARLINGTON | VA | 22202 | |
| SureScripts-RxHun LLC | Attn: General Counsel | 2800 Crystal Drive | | | Arlington | VA | 22202 | |
| Surgery Center of Kansas, Inc. | Attn: Karen Gabbert | 7550 West Village Circle | Suite 2 | | Wichita | KS | 67205 | |
| Surgery Center of Midwest City | 8121 National Ave. | Suite 108 | | | Midwest City | OK | 73135 | |
| Surgery Center Soncy | Attn: General Council | 3501 S. Soncy Road, Ste. 118 | | | Amarillo | TX | 79119 | |
| Surgical Specialty Hospital of Arizona | Attn: General Council | 6501 North 19th Avenue | | | Phoenix | AZ | 85015 | |
| Susquehanna Automatic Sprinklers, Inc | Attention General Counsel | 115 N Harrison St | | | York | PA | 17403 | |
| Susquehanna Bancshares | Attn: General Counsel | 24 North Cedar Street | | | Lititz | PA | 17543 | |
| Sutter Care at Home | 4830 Business center Dr. Suite 120 | | | | Fairfield | CA | 94534-1689 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUTTER HEALTH | 1014 N MARKET BLVD STE 40 | | | | SACRAMENTO | CA | 95834-1986 | |
| Sutter Health | ATTN: Dennis A. Maher | 2880 Gateway Oaks | Suite 220 | | Sacramento | CA | 95833 | |
| Sutter Health | Attn: Director, Strategic Sourcing and Value Analysis | 2880 Gateway Oaks Drive, Suite 220 | | | Sacramento | CA | 95833 | |
| Sutter Health | Attn: Strategic Health Office of General Counsel | 2200 River Plaza Drive | | | Sacramento | CA | 95833 | |
| Sutter Health - Central Valley Region | 4213 Technology Drive, Ste. B | | | | Modesto | CA | 95356-9493 | |
| Sutter Health - West Bay Region SF CPMC | Attn: General Counsel | 1825 Sacramento St. | | | San Francisco | CA | 94109 | |
| Sutter Health- East Bay North Region | Attn: Cesar Calderon | Region Director, Supply Chain | 384 34th St | | Oakland | CA | 94609 | |
| Sutter Health- Peninsula Coastal Region | Attn: Christopher Meurer | Region Director, Supply Chain | 1635 Rollins Road | | Burlingame | CA | 94010 | |
| Sutter Health Sacramento Sierra Region | Attn: Tim Twomey, Region Director Supply Chain | 2700Gateway Oaks Blvd. | | | Sacramento | CA | 95833 | |
| Sutter Health- Shared Services | Attn: James Taylor, Document Management and Support Team Lead | River Plaza Drive | | | Sacramento | CA | 95833 | |
| Sutter Health- Shared Services | Attn: James Taylor | Document mgt and Support Team Lead | River Plaza Drive | | Sacramento | CA | 95833 | |
| Sutter Health- West Bay North Region | Attn: Rob Matevish, Region Director Supply Chain | 3325 Chanate Road | | | Santa Rosa | CA | 95404 | |
| SUTTER PHYSICIAN SERVICES | 10470 OLD PLACERVILLE RD | | | | SACRAMENTO | CA | 95827-2539 | |
| Sutter Physician Services | ATTN: Charles V. Wirth | 10470 Old Placerville Road | | | Sacramento | CA | 95827-2539 | |
| SUTTER PHYSICIAN SERVICES | PO BOX 254917 | | | | SACRAMENTO | CA | 95865-4917 | |
| Sutter Physicians Services | Attn: Charles V. Wirth, Chief Executive Officer | 10470 Old Placerville Rd | | | Sacramento | CA | 95827-2539 | |
| SW MS Reg Med Ctr (Lawrence County Hospital) | 1065 East Broad Street | | | | Monticello | MS | 39654 | |
| SYBASE | Attn: General Counsel | PO Box 742239 | | | Los Angeles | CA | 90074 | |
| SYBASE | P O BOX 202475 | | | | DALLAS | TX | 75320 | |
| SYBASE | PO BOX 742239 | | | | LOS ANGELES | CA | 90074 | |
| Sylvan Printing | 1308 Peoria Avenue | | | | Tulsa | OK | 74120 | |
| Sylvan Printing | 1308 S. Peoria | | | | Tulsa | OK | 74120 | |
| Symantec Corporation | 2815 Cleveland Avenue | | | | Roseville | MN | 55113 | |
| Symantec Corporation | Attn: Paola Zeni - Sr. Corporate Counsel | 350 Ellis Street | | | Mountain View | CA | 94043 | |
| Symantec Corporation | Attn: Vendor Management Office | 515 Whisman Road | | | Mountain View | CA | 94043 | |
| Symantec Corporation, a Delaware Corporation | 350 Ellis Street | | | | Mountain View | CA | 94043 | |
| SYMCOR INC. | 1 ROBERT SPECK PARKWAY, SUITE 400 | | | | MISSISSAUGA | ON | L4Z 4E7 | CANADA |
| SYMCOR INC. | 1 ROBERT SPECK PARKWAY | | | | MISSISSAUGA | ON | L4Z4E7 | CANADA |
| Symcor Inc. | Attn: General Counsel | 1 Robert Speck Parkway, Suite 400 | | | Mississauga | ON | L4Z 4E7 | Canada |
| Syngenta | Atten: General Counsel | P.O. Box 18300 | | | Greensboro | NC | 27419-8300 | |
| SYNOVUS FINANCIAL CORP | 1111 BAY AVE STE 500 | | | | COLUMBUS | GA | 31901-5269 | |
| Synovus Financial Corp | Attn: General Counsel | 1111 Bay Avenue | Suite 500 | | Columbus | GA | 31901 | |
| SYNOVUS FINANCIAL CORP | PO BOX 2688 | | | | COLUMBUS | GA | 31902-2688 | |
| Systel Printing Services | 3517 West Wendover Ave | | | | Greensboro | NC | 27407 | |
| SYSTEMAX INC | 11 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050-4656 | |
| Systemax Inc | Attn: General Council | 11 Harbor Park Drive | | | Port Washington | NY | 11050 | |
| Taconic Chevrolet | 3805 Crompond Road | | | | Cortlandt Manor | NY | 10567 | |
| Tahlequah City Hospital | Attn: Brenda Evens, Director Material Management | 140 D E. Downing St. | | | Tahlequah | Ok | 74464 | |
| Tahlequah City Hospital | Attn: General Counsel | 1400 E Downing St. | | | Tahlequah | OK | 74464 | |
| Tahoe Forest Hospital District | ATTN: Eileen Knudson | 10956 Donner Pass Rd | Suite 330 | | Truckee | CA | 96161 | |
| Tahoe Forest Hospital District | Attn: General Counsel | 10121 Pine Avenue | | | Truckee | CA | 96161 | |
| Takata Holdings Inc. | 2500 Takata Drive | | | | Auburn Hills | MI | 48326 | |
| TALX CORPORATION | 1850 BORMAN COURT | | | | ST. LOUIS | MO | 63146 | |
| TALX Corporation | Attn: David N. Meiner (Director) | 11432 Lackland Road | | | St. Louis | MO | 63146 | |
| TALX Corporation | Attn: David N. Meinert (Director) | 11432 Lackland Road | | | St. Louis | MO | 63146 | |
| TALX Corporation | Attn: William W. Canfield | 1850 Borman Court | | | St. Louis | MO | 63146 | |
| TALX Corporation | David N. Meinert (Director) | 11432 Lackland Road | | | St. Louis | MO | 63146 | |
| TALX Corporation | Michael T. Andrews (Manager Contract Administration) | 11432 Lackland Road | | | St. Louis | MO | 63146 | |
| TALX CORPORATION, PROVIDER OF EQUIFAX WORKFORCE SOLUTIONS | ATTN: DAVID N MEINERT | DIRECTOR UC BUSINESS ANALYSIS | 11432 LACKLAND ROAD | | ST. LOUIS | MO | 63146 | |
| Tangible Solutions, LLC | 3915 Germany Lane | | | | Beavercreek | OH | 45431 | |
| TAPECON, INC. | 701 SENECA ST. | | | | BUFFALO | NY | 14210 | |
| Tapecon, Inc. | Attn: General Counsel | 701 Seneca St. | | | Buffalo | NY | 14210 | |
| Tax Compliance, Inc. | 10089 Willow Creek Road | Suite 300 | | | San Diego | CA | 92131 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| TAX COMPLIANCE, INC. | 10200-A WILLOW CREEK ROAD | | | | SAN DIEGO | CA | 92131 | |
| Tax Services of America Inc. | 3 Sylvan Way | | | | Parsippany | NJ | 07054 | |
| Taylor Corporation | 1725 Roe Crest Drive | | | | North Mankato | MN | 56003 | |
| Taylor Corporation | Attn:  Gregory W. Jackson | 1725 Roe Crest Drive | | | North Mankata | MN | 56003 | |
| Taylor Orchards | PO Box 975 | | | | Reynolds | GA | 31076 | |
| TD Bank, N.A. | One Portland Square | | | | Portland | ME | 04112 | |
| TEACUP SOFTWARE, INC. | 15 BUTLER PLACE | SUITE 3E | | | BROOKLYN | NY | 11238 | |
| Teacup Software, Inc. | Attn: General Counsel | 15 Butler Place | Suite 3E | | Brooklyn | NY | 11238 | |
| Team Goewey | 965 New Loudon Road | | | | Latham | NY | 11210 | |
| Technicolor | Attn: General Counsel | 4050 Lankershim Boulevard | | | North Hollywood | CA | 91604 | |
| Techni-Forms, INc | 601 Airport Blvd | | | | Doylestown | PA | 18901 | |
| Technip USA Inc. | Attn: General Counsel | 11700 Old Katy Road | | | Houston | TX | 77079 | |
| TECSYS Inc. | Logistics Management Group | 80 Tiverton Court, Suite 400 | | | Markham | ON | L3R 0G4 | Canada |
| TEL-BINGHAM ASSOCIATES- 1977, LLC | 30100 TELEGRAPH ROAD | SUITE 366 | | | BINGHAM FARMS | MI | 48025 | |
| Tel-Bingham Associates- 1977, LLC | Attn: General Cousnel | 30100 Telegraph Road | Suite 366 | | Bingham Farms | MI | 48025 | |
| Teleflora LLC | Attn: General Council | 11444 West Olympic Blvd | 10th Floor | | Los Angeles | CA | 90064 | |
| Telemark ATM Solutions | 411 McKee Street | | | | Sturgis | MI | 49091 | |
| Telemark ATM Solutions | Attn: General Counsel | 411 McKee Street | | | Sturgis | MI | 49091 | |
| Telemark ATM Solutions, Inc. | 411 Mckee St | | | | Sturgis | MI | 49091 | |
| TELEMARK CORP. | 411 MCKEE STREET | | | | STURGIS | MI | 49091 | |
| Telemark Corp. | Attn: General Counsel | 411 McKee Street | | | Sturgis | MI | 49091 | |
| Telerik Inc. | 201 Jones Road Waltham | | | | Boston | MA | 02451 | |
| Temple University Health System, Inc. | 2450 W. Hunting Park Avenue | | | | Philadelphia | PA | 19129 | |
| Temple University Health System, Inc. | Attn: Charles Conklin | 3509 North Broad St. | | | Philadelphia | PA | 19140 | |
| Temple University Health System, Inc. | Attn: Chief Counsel | 2450 W. Hunting Park Avenue, 4th Floor | | | Philadelphia | PA | 19129 | |
| Temple University Health System, Inc. | Attn: Ted Hewson, Associate Director, IT Business Services | 2450 West Hunting Park Avenue | | | Philadelphia | PA | 19129 | |
| Tendril Networks, Inc. | 2580 55th Street, Suite 100 | | | | Boulder | CO | 80301 | |
| Tendril Networks, Inc. | 2580 55th Street | | | | Boulder | CO | 80301 | |
| Tendril Networks, Inc. | Attn: Amy Marmolejo, CFO | 2580 55th Street | | | Boulder | CO | 80301 | |
| Tenneco Automotive Operating Company Inc. | 500 North Field Drive | | | | Lake Forest | IL | 60045 | |
| Tenneco Automotive Operating Company Inc. | Attention: Kimberly Krueger | 1 International Drive | | | Monroe | MI | 48161 | |
| Tenneco Automotive Operating Company Inc. | Attn: General Counsel | 500 North Field Drive | | | Lake Forest | IL | 60045 | |
| Tenneco Automotive Operating Company Inc. | Attn:  Kimberly Krueger | 1 International Drive | | | Monroe | MI | 48161 | |
| Tennova Healthcare | 101 Blount Ave | | | | Knoxville | Tn | 37920 | |
| Tennova Healthcare | 930 East Emerald Avenue | Suite 815 | | | Knoxville | TN | 37917-4566 | |
| TEP | Attn: General Council | 4350 E. Irvington Rd | | | Tucson | AZ | 85714 | |
| Teradata Operations, Inc. | 10000 Innovation Drive | | | | Dayton | OH | 45342 | |
| TERADATA OPERATIONS, INC. | 10000 INNOVATION DRIVE | | | | MIAMISBURG | OH | 45342 | |
| Teradata Operations, Inc. | Attn: Legal Counsel | 10000 Innovation Drive | | | Miamisburg | OH | 45342 | |
| Terrebonne General Medical Center | Attn: General Counsel | 8166 West Main Street | | | Houma | LA | 70360 | |
| Terry L. Williams | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Tetra Tech | 25025 I 45 N | Suite 600 | | | The woodlands | TX | 77380 | |
| Texas Alcoholic Beverages Commission | Attn: General Counsel | 5806 Mesa Dr | | | Austin | TX | 78731 | |
| TEXAS DEPARTMENT OF MOTOR VEHICLES | 4000 JACKSON AVE | | | | AUSTIN | TX | 78631 | |
| Texas Department of Motor Vehicles | Attn: David Chambers | 4000 Jackson Avenue | | | Austin | TX | 78731 | |
| Texas Department of Motor Vehicles | Hal F. Morris | Bankruptcy Regulatory Section | Attorney General of Texas | PO Box 12548 | Austin | TX | 78711-2548 | |
| Texas Health Resources | 611 Ryan Plaza Dr | Suite 1100 | | | Arlington | TX | 76011 | |
| Texas Health Resources | Attn: General Counsel | 612 E. Lamar Blvd | | | Arlington | TX | 76011 | |
| TEXAS HEALTH RESOURCES | PRESBYTEIRAN HOSPITAL OF ALLEN | 612 E LAMAR BLVD STE 6 | ATTN PAM WHALEY A/P | | ARLINGTON | TX | 76011 | |
| Texas Scottish Rite Hospital For Children | Attn: General Counsel | 2222 Welborn St. | | | Dallas | TX | 75219 | |
| Texas Scottish Rite Hospital for Children | Attn: General Counsel | 222 Welborn Street | | | Dallas | TX | 75219 | |
| TEXOMA MEDICAL CENTER | 1000 MEMORIAL DR | | | | DENISON | TX | 75020-2035 | |
| TEXOMA MEDICAL CENTER | 5016 S US HIGHWAY 75 | | | | DENISON | TX | 75020-4584 | |
| Texoma Medical Center | Attention: General Counsel | 1000 Memorial Drive | | | Sherman | TX | 75021 | |
| TEXOMA MEDICAL CENTER | PO BOX 890 | | | | DENISON | TX | 75021-0890 | |
| TEXOMA MEDICAL CENTER, INC. | 1000 Memorial Drive | | | | Sherman | TX | 75021 | |
| Texsan Heart Hospital | ATTN: CFO | 6700 IH West | | | San Antonio | TX | 78201 | |
| TFP DATA SYSTEMS | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | |
| TFP Data Systems | Attention: Legal Counsel | 350 Old Silver Springs Rd | | | Mechanicsburg | PA | 17050 | |
| TFP Data Systems | Attn: General Accounting | PO Box 2245 | | | Dayton | OH | 45401 | |
| TFP DATA SYSTEMS | PO BOX 2245 | | | | DAYTON | OH | 45401 | |
| TFP DATA SYSTEMS, INC. | 3451 JUPITER COURT | | | | OXNARD | CA | 93030 | |
| TFP Data Systems, Inc. | Attn: General Counsel | 3451 Jupiter Court | | | Oxnard | CA | 93030 | |

Exhibit B

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TGX Medical Systems, Inc. | Attn: General Counsel | 12220 N. Meridian, Suite 175 | | | Carmel | IN | 46032 | |
| The Advertising Checking Bureau, Inc. | 1919 W Fairmont Drive | Suite 7 | | | Tempe | AZ | 85282 | |
| The Advertising Checking Bureau, Inc. | Attn: General Counsel | 1919 W Fairmont Drive | Suite 7 | | Tempe | AZ | 85282 | |
| the Advertising Specialty Institute, Inc. | 4800 Street Road | | | | Trevose | PA | 19053 | |
| The Arbor, LLC | 8500 Mehaffey Road | | | | Midland | GA | 31820 | |
| The Arbor, LLC | Jim Brannock | 8500 Mehaffey Road | | | Midland | GA | 31820 | |
| The Associated Press | Attn: Legal | 450 West 33rd Street | | | New York | NY | 10001 | |
| The Associated Press | Attn: Legal | 450 West 33rd. Street | | | NY | NY | 10001 | |
| The Automotive Aftermarket Group | A division of Robert Bosch LLC "Bosch" | 2800 S 25th Avenue | | | Broadview | IL | 60155 | |
| THE BANK OF NEW YORK | 1 WALL STREET | | | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK | 6023 AIRPORT RD | | | | ORISKANY | NY | 13424-4001 | |
| The Bank of New York | Attn: General Counsel | 1 Wall Street | | | New York | NY | 10286 | |
| The Bank of New York Mellon Corporation | Attn: Corporate Sourcing | AIM 19A-0102 | 301 Bellevue Parkway | | Wilmington | DE | 19809 | |
| The Bank of New York Mellon Corporation | Attn: Legal Division | One Wall Street | 15th Floor | | New York | NY | 10286 | |
| The Boeing Company | 100 North Riverside | | | | Chicago | IL | 60606 | |
| THE BOEING COMPANY | 2201 S 142ND ST | | | | SEATAC | WA | 98168-3713 | |
| THE BOEING COMPANY | PO BOX 3707 | | | | SEATTLE | WA | 98124-2207 | |
| The Breast Cancer Screening Center of Oklahoma | 711 Stanton L. Young Ste. 700 | | | | Oklahoma City | OK | 73104 | |
| The Brookdale Hospital Medical Center | Attn: General Counsel | One Brookdale Plaza | | | Brooklyn | NY | 11212 | |
| The Brookdale Hospital Medical Center | Attn: General Counsel's Office | One Brookdale Plaza | | | Brooklyn | NY | 11212 | |
| The Brookdale Hospital Medical Center | Attn: James R. Porter | One Brookdale Plaza | | | Brooklyn | NY | 11212 | |
| THE BROOKDALE HOSPITAL MEDICAL CENTER | ONE BROOKDALE PLAZA | | | | BROOKLYN | NY | 11212 | |
| THE CENTRAL TRUST BANK | 500 JEFFERSON STREET | | | | JEFFERSON CITY | MO | 45408 | |
| The Central Trust Bank | Attn: General Counsel | 500 Jefferson Street | | | Jefferson City | MO | 45408 | |
| The Charlotte-Mecklenburg Hospital Authority | dba Carolinas HealthCare System | PO Box 37927 | | | Charlotte | NC | 28237 | |
| The Chester County Hospital | Attn: General Counsel | 701 E. Marshall Street | | | West Chester | PA | 19380 | |
| The Chester County Hospital | Attn: General Cousnel | 701 E Marshall St | | | West Chester | PA | 19380 | |
| The Chester Regional Medical Center | One Medical Park Drive | | | | Chester | SC | 29706 | |
| The Children's Medical Center | One Children's Plaza | | | | Dayton | OH | 45404 | |
| The Christ Hospital | 2139 Auburn Ave | | | | Cincinnati | OH | 45219 | |
| The Cincinnati Insurance Company | 6200 South Gilmore Road | | | | Fairfield | OH | 45014 | |
| The City of Dayton, Ohio | Department of Finance | Attn: Valerie Hudson | 101 West Third Street | | Dayton | OH | 45402 | |
| The Coca-Cola Company Family Federal Credit Union | Attn: Annlouise Peroutka, CEO/President | 1 Coca-Cola Plaza | Mailstop 336D | | Atlanta | GA | 30301 | |
| The Cooper Health System | One Cooper Plaza | | | | Camden | NJ | 8103 | |
| The Cooper Health System dba Cooper University Health Care | One Cooper Plaza | | | | Camden | NJ | 08103 | |
| The Data Group Income Fund | c/o The Data Group Limited Partnership | 9195 Torbram Road | | | Brampton | ON | L6S 6H2 | Canada |
| THE DATA GROUP OF COMPANIES | 1750 RUE MICHAUD | | | | DRUMMONDVILLE | QC | J2C 7S2 | Canada |
| THE DATA GROUP OF COMPANIES | 9195 TORBRAM ROAD | | | | BRAMPTON | ON | L6S6H2 | CANADA |
| The Data Group of Companies | Attn: General Counsel | 9195 Torbram Road | | | Brampton | ON | L6S6H2 | Canada |
| THE DFS GROUP | 8/F CHINACHEM GOLDEN PLAZA | 77 MODY ROAD | TSIMSHATSUI EAST | | KOWLOON | HONG KONG | | CHINA |
| The DFS Group | Attn: General Council | 8/F Chinachem Golden Plaza | 77 Mody Road | Tsimshatsui East | Kowloon | Hong Kong | | China |
| THE DFS GROUP | P O BOX 88042 | | | | CHICAGO | IL | 60680-1042 | |
| The Dometic Corporation | Attn: General Counsel | 509 South Poplar Street | | | LaGrange | IN | 46761 | |
| THE DOT PRINTER, INC. | 2424 MCGAW AVE | | | | IRVINE | CA | 92614 | |
| The Dot Printer, Inc. | Attn: General Counsel | 2424 McGaw Ave | | | Irvine | CA | 92614 | |
| The Dow Chemical Company | 2030 Dow Center | | | | Mindland | MI | 48674 | |
| The Dow Chemical Company | Attn: Tary L. Schumacher | 400 W. Sam Houston Pkwy S. | | | Houston | TX | 77042-3387 | |
| THE DRUMMOND PRESS, INC. | 2472 DENNIS ST. | | | | JACKSONVILLE | FL | 32203 | |
| The Drummond Press, Inc. | Attn: General Counsel | 2472 Dennis St. | | | Jacksonville | FL | 32203 | |
| THE DURIRON COMPANY, INC. | 3100 RESEARCH BLVD. | | | | DAYTON | OH | 45020-4022 | |
| The Duriron Company, Inc. | Attn: Robert J. Roberts, Jr. | Associate Counsel | 3100 Research Blvd. | | Kettering | OH | 45420 | |
| The Duriron Company, Inc. | Attn: Ronald F. Shuff, Vice President, Secretary and General Counsel | 3100 Research Blvd. | | | Dayton | OH | 45020-4022 | |
| THE ENCOMPASS GROUP | 2850 LAKE VISTA DRIVE | | | | LEWISVILLE | TX | 75067 | |
| The Encompass Group | Attn: Tristan Hendrix, Business Developer | 2850 Lake Vista Drive | | | Lewisville | TX | 75067 | |
| THE ENVELOPE EXPRESS, INC. | 301 ARTHUR CT | | | | BENSENVILLE | IL | 60106 | |
| The Envelope Express, Inc. | Attn: General Counsel | 301 Arthur Ct | | | Bensenville | IL | 60106 | |
| The Envelope Express, Inc. | Richard Kuebler | 301 Arthur Ct. | | | Benseville | IL | 60106 | |
| The Envelope Printery | 8979 Samuel Burton Drive | | | | Van Buen Township | MI | 48111-1600 | |
| The Envelope Printery | Iannotti & Associates PLC | Attn: Daniel V. Iannotti | 1475 Club Drive | | Bloomfield Hills | MI | 48302 | |
| THE ENVELOPE PRINTERY, INC. | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN | MI | 48111 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| The Envelope Printery, Inc. | Attn: Wanda Sikina | 8979 Samuel Barton Drive | | | Van Buren | MI | 48111 | |
| The Envelope Printery, Inc. | Attn: Wanda Sikina | 8979 Samuel Barton Drive | | | Van Buren Township | MI | 48111 | |
| The Fallon Clinic | Attn: Michelle Bond | 630 Plantation Street | | | Worcester | MA | 01605 | |
| The Fine Arts Museums of San Francisco | 50 Hagiwara Tea Garden Drvie | | | | San Francisco | CA | 94108 | |
| The Finger Companies | 99 Detering | Suite 200 | | | Houston | TX | 77007 | |
| The First Community Credit Union | Attn: Glenn Barks | 15715 Manchester Road | | | Ellisville | MO | 63011 | |
| The First State Bank | 999 4th Avenue | | | | Huntington | WV | 25702 | |
| The Fitch Group | 229 West 28th St | | | | New York | NY | 10001 | |
| The Fitch Group | Attn: General Council | 229 West 28th St | | | New York | NY | 10001 | |
| THE FLESH COMPANY | 2118 59TH STREET | | | | ST. LOUIS | MO | 63110-2881 | |
| THE FLESH COMPANY | 2407 JOTHI AVE | | | | PARSONS | KS | 67357-8471 | |
| The Flesh Company | Attn: David E. Wandling | 2118 59St | | | St. Louis | MO | 63116 | |
| The Flesh Company | ATTN: David E. Wandling | 2118 59th Street | | | St. Louis | MO | 63110-2881 | |
| The Flesh Company | ATTN: Robert Beradino | 2118 59th Street | | | St. Louis | MO | 63110-2881 | |
| The Flesh Company | Attn: Robert Berardino - Pesident | 2118 59th Street | | | St. Louis | MO | 63110 | |
| The Flesh Company | Attn: Robert D. Berardino - President | 2118 59th Street | | | St. Louis | MO | 63110 | |
| The Flesh Company | Attn:  Robert D. Berarsino | 2118 59th St | | | St Louis | MO | 63110-2881 | |
| The Flesh Company | Corporate Office | 2118 59th Street | | | St. Louis | MO | 63110-2881 | |
| The Franciscan Medical Group | Attn: General Council | 1313 Broadway | Suite 300 | | Tacoma | WA | 98402-3400 | |
| THE FRANCISCAN MEDICAL GROUP | ATTN: Tim Marsh | 1313 Broadway | Suite 300 | | Tacoma | WA | 98402-3400 | |
| The Garden City Group, Inc | Attn: General Council | 1985 Marcus Avenue | | | New Hyde Park | NY | 11042 | |
| The Gates Corporation dba The Gates Rubber Company | Attn: General Council | 1551 Wewatta Street | | | Denver | CO | 80202 | |
| The Glidden Company | 15885 West Sprague Road | | | | Strongsville | OH | 44136 | |
| The Glidden Company | Attn: Purchasing Mgr. | 925 Euclid Avenue | | | Cleveland | OH | 44115 | |
| THE GROOM LAW GROUP, CHARTERED | 1701 PENNSYLVANIA AVENUE NW | | | | WASHINGTON | DC | 20006-5811 | |
| The Groom Law Group, Chartered | Attn: General Counsel | 1701 Pennsylvania Avenue NW | | | Washington | DC | 20006-5811 | |
| The Harker School | Attn: General Counsel | 1471 Sarotoga Avenue | Suite 100 | | San Jose | CA | 95147 | |
| The Health Care Authority of Morgan County (Covered Entity) | Attn: General Council | 1201 Seventh St | | | SE Decatur | AL | 35601 | |
| The Hearst Corporation | Attn: Legal Department | 959 5th Avenue | | | New York | NY | 10019 | |
| The Hearst Corporation | Attn: Legal Department | 959 Eighth Avenue | | | New York | NY | 10019 | |
| The Holloway Group | 11212 N May Ave | | | | Oklahoma City | OK | 73120 | |
| The Holloway Group | 6613 N Meridian Ave, | | | | Oklahoma City | OK | 73116 | |
| The Howard Young Medical Center | Attn: General Counsel | 240 Maple Street | | | Woodruff | WI | 54568 | |
| The Huntington National Bank | 41 South High Street | | | | Columbus | OH | 43287 | |
| THE INK WELL | 1538 HOME AVE | | | | AKRON | OH | 44310 | |
| The Ink Well | ATTN: General Counsel | 1538 Home Ave. | | | Akron | OH | 44310 | |
| The Ink Well | Usha Bansal: President | 1538 Home Ave. | | | Akron | OH | 44310 | |
| The Institute for Healthcare Advancement | Attn: General Counsel | 501 S. Idaho St. | #300 | | La Habra | CA | 90631 | |
| The John Hopkins Health System Corporation | Attn: Donald L. Bradfield | McAuley Hall | 5801 Smith Avenue | Suite 310 | Baltimore | MD | 21209 | |
| The Johns Hopkins Health System Corporation | Attn: Elizabeth Gibula, Director | Supply Chain Shared Service Center | 3910 Keswick Road | Suite N4100 | Baltimore | MD | 21211 | |
| The Johns Hopkins Health System Corporation | Attn: General Counsel | 733 N. Broadway Street | Suite 102 | | Baltimore | MD | 21205 | |
| The Johns Hopkins Health System Corporation | Attn: Johns Hopkins Privacy Officer | McAuley Hall | 5801 Smith Avenue | Suite 310 | Baltimore | MD | 21209 | |
| The Kroger Co. | Kroger Regional Accounting Service Center | 2620 Elm Hill Pike | | | Nashville | TN | 37214 | |
| The Lincoln National Life Insurance Company | Attn:  Teresa A. D'Arcy | 1300 S. Clinton Street | | | Fort Wayne | IN | 46802 | |
| The Marek Group, Inc | Attn: General Council | Westmound Dr | | | Waukesha | WI | 53186 | |
| THE MAREK GROUP, INC | WESTMOUND DR | | | | WAUKESHA | WI | 53186 | |
| The Marek Group, Inc. | Attn: General Counsel | W228 N821 Westmound Drive | | | Waukesha | WI | 53186 | |
| THE MAREK GROUP, INC. | W228 N821 WESTMOUND DRIVE | | | | WAUKESHA | WI | 53186 | |
| The McCullough-Hyde Memorial Hospital | Attn: General Counsel | 110 North Poplar Street | | | Oxford | OH | 45056 | |
| The Meadows Psychiatric Center | ATTN: Felicia Stehley | 132 The Meadows Drive | | | Centre Hall | PA | 16828 | |
| The Medical Center of Southwest Texas | Attn: General Counsel | 2555 Jimmy Johnson Blvd. | | | Port Arthur | TX | 77640 | |
| The Mississippi Band of Choctaw Indians | d/b/a Choctaw Health Center | Attn: General Counsel | 210 Hospital Circle | | Choctaw | MS | 39350 | |
| The Neiman Marcus Group, Inc. | Attn: General Counsel | 1201 Elm Street, Suite 2800 | | | Dallas | TX | 75270 | |
| The New York and Presbyterian Hospital | Attn: Aurelia G. Boyer | Senior Vice President and CIO | 525 East 68th Street | | New York | NY | 10065 | |
| The New York and Presbyterian Hospital | Attn: General Counsel | 525 East 68th Street | HT-7 Box 88 | | New York | NY | 10065 | |
| The New York and Presbyterian Hospital | Attn: Keneth Thibault | 5141 Broadway | | | New York | NY | 10034 | |
| The New York Hospital Medical Center of Queens | 56-45 Main Street | | | | Flushing | NY | 11355 | |
| THE NEW YORK HOSPITAL MEDICAL CENTER OF QUEENS | Attn: Frank Hagan | 56-45 Main Street | | | Flushing | NY | 11355 | |
| The New York Hospital Medical Center of Queens | Attn: Office of Legal Affairs | 56-45 Main Street | | | Flushing | NY | 11355 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| The New York Hospital Medical Center of Queens | Office of Legal Affairs | 56-45 Main Street | | | Flushing | NY | 11355 | |
| The Nexxes Group | 708 Third Ave | 5th FL | 10017 | | New York | NY | 10017 | |
| The Nexxes Group | 708 Third Avenue | | | | New York | NY | 10017 | |
| THE NEXXES GROUP LLC | 708 THIRD AVE | 5TH FLOOR | | | NEW YORK | NY | 10017 | |
| The Nexxes Group LLC | Attn: General Counsel | 708 Third Ave | 5th Floor | | New York | NY | 10017 | |
| The Northern Trust Company | 50 North LaSalle Street | #500 | | | Chicago | IL | 60675 | |
| The Northern Trust Company | Attn: General Counsel | 32 SW 14th Avenue | 801 S. Canal Street | Benefit Payment Services C5 South | Chicago | IL | 60675 | |
| The Northern Trust Company | Attn: General Counsel | 50 South LaSalle Street | | | Chicago | IL | 60603 | |
| The Northern Trust Company | Attn: Novation, LLC, Lockbox Number 1420 | 350 North Orleans Street | Receipt & Dispatch 8th Floor | | Chicago | IL | 60654 | |
| The Northern Trust Company | Attn: Novation, LLC, Lockbox Number 1420 | Receipt & Dispatch 8th Floor | 350 North Orleans Street | | Chicago | IL | 60654 | |
| The Northern Trust Company | Benefit Payment Services C5 South, Attn: Tom Slosar | 801 S. Canal Street | | | Chicago | IL | 60675 | |
| The Paragon, LP | Christiana Fox, Property Manager | Westside Investment Partners, | 7100 E Belleview Avenue, Suite 350 | | Greenwood Village | CO | 80111 | |
| The Paragon, LP | Paragon Building | Attn: General Counsel | 7100 East Belleview Avenue | Suite 350 | Greenwood Village | CO | 80111 | |
| The Paragon, LP | Westside Investment Partners | 7100 E Beleview Avenue | Suite 350 | | Greenwood Village | CO | 80111 | |
| The Patillo Foundation | Patillo Industrial Real Estate | 5830 East Ponce de Leon Ave | | | Stone Mountain | GA | 30083 | |
| The Pediatric Group PLLC | 3330 N. W. 56th Street Suite 400 | | | | Oklahoma City | OK | 73112 | |
| THE PROMENADE AT BEAVERCREEK | 4026 PROMENADE BLVD. | | | | BEAVERCREEK | OH | 45431 | |
| The Promenade at Beavercreek | Attn: General Counsel | 4026 Promenade Blvd. | | | Beavercreek | OH | 45431 | |
| The Prudential Insurance Company of America | Attn: General Counsel | 751 Broad Street | | | Newark | NJ | 07102 | |
| The Prudential Insurance Company of America | Attn: Jacquelyn Rummel | 213 Washington Street | Mezzanine Level | | Newark | NJ | 07102 | |
| The Queen's Medical Center | 1301 Punchbowl St | | | | Honolulu | HI | 96813 | |
| The Queen's Medical Center | Attn: General Council | 1301 Punchbowl St | | | Honolulu | HI | 96813 | |
| The Queen's Medical Center | Attn: Sivi Agni, Buyer | 1301 Punchbowl St | | | Honolulu | HI | 96813 | |
| The Regents of the University of California on behalf of UC San Diego Health System | 757 Westwood Plaza | | | | Los Angeles | CA | 90095 | |
| The Regents of the University of California on behalf of UCLA Health System | 757 Westwood Plaza | | | | Los Angeles | CA | 90095 | |
| The Regents of the UNMH of New Mexico, for UNM Hospitals | Attn: Eduardo Ybarra - Procurement Specialist | 933 Bradbury Dr. SE | Suite 3165 | | Albuquerque | NM | 87106 | |
| The Renaissance Women's Center | 15th & Kelly | | | | Edmond | OK | 73003 | |
| The Renaissance Women's Center | 238 N Midwest Blvd # 1 | | | | Midwest City | OK | 73110 | |
| The Renaissance Women's Center | 416 West 15th Street | | | | Edmond | OK | 73013 | |
| The Reynolds and Reynolds Company | Attn: General Counsel | 115 S. Ludlow Street | | | Dayton | OH | 45402 | |
| The Reynolds and Reynolds Company | Thompson Hine LLP | Attn: Jonathan S. Hawkins | Austin Landing I | 10050 Innovation Drive, Suite 400 | Miamisburg | OH | 45342-4934 | |
| The Roofing Annex LLC | Attn: General Counsel | 486 Duff Drive, Suite B | | | West Chester | OH | 45246 | |
| The Schiele, Group | Schiele Graphics. Repro Graphics., Johnson | 1880 Busse Rd | | | Elk Grove | IL | 60007 | |
| The Scotts Company LLC | Attn: Legal Department | 14111 Scottslawn Road | | | Marysville | OH | 43041 | |
| The Smead Manufacturing Company | Attn: General Counsel | 600 East Smead Blvd | | | Hastings | MN | 55033 | |
| The South Bend Clinic | Attn: General Counsel | 211 North Eddy Street | | | South Bend | IN | 46617 | |
| The Spine Hospital of South Texas | ATTN: Chief Executive Officer | 18600 Hardy Oak Blvd | | | San Antonio | TX | 78258 | |
| THE STANDARD REGISTER FEDERAL CREDIT UNION | 175 CAMPBELL ST | | | | DAYTON | OH | 45417 | |
| THE STANDARD REGISTER FEDERAL CREDIT UNION | Attn: General Council | 175 Campbell St | | | Dayton | OH | 45417 | |
| The Sun Herald | 205 Debuys Road | | | | Gulfport | MS | 39507 | |
| The Todd Organization | 24610 Detroit Road | Suite 210 | | | Cleveland | OH | 44145 | |
| THE TODD ORGANIZATION | THE CHESTER COMMONS BUILDING | 1120 CHESTER AVENUE | SUITE 400 | | CLEVELAND | OH | 44114 | |
| The Toro Company | 8111 Lyndale Avenue South | | | | Bloomington | MN | 55420 | |
| The Toronto-Dominion Bank | Attn: Rick Blanchette, Vice President, Manager, Procurement Infrastructure | Toronto Dominion Centre King St. W. and Bay St. | | | Toronto | ON | 8034 | Canada |
| The Triangle Printing Co. | Attention: Legal Counsel | P.O. BOX 1782 | | | York | PA | 17405 | |
| The Ultimate Software Group Inc. | 200 Ultimate Way | | | | Weston | FL | 33326 | |
| THE ULTIMATE SOFTWARE GROUP, INC. | 2000 ULTIMATE WAY | | | | WESTON | FL | 33326 | |
| The Ultimate Software Group, Inc. | Akerman LLP | Attn: Sundeep S. Sidhu, Esq. | 420 S. Orange Avenue | Suite 1200 | Orlando | FL | 32801-4904 | |
| The Ultimate Software Group, Inc. | Attn: General Counsel | 2000 Ultimate Way | | | Weston | FL | 33326 | |
| The University of Texas MD Anderson Cancer Center | Attn: General Counsel | 1515 Holcombe Boulevard | | | Houston | TX | 77030 | |
| The Vangard Group, Inc. | Attn: Julio Garcia, Procurement | 100 Vangard Blvd., V-26 | | | Malvern | PA | 19355 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| The Vangard Group, Inc. | Attn: M.J. Welty, Legal Dept. | 100 Vangard Blvd., V-26 | | | Malvern | PA | 19355 | |
| The Vangard Group, Inc. | Attn: Saundra Baldi | 100 Vangard Blvd., V-26 | | | Malvern | PA | 19355 | |
| The Vanguard Group, Inc. | 100 Vanguard Blvd. V-26 | | | | Malvern | PA | 19355 | |
| The Vanguard Group, Inc. | Attn: Julio Garcia, Procurement | 100 Vanguard Boulevard, V-26 | | | Malvern | PA | 19355 | |
| The Vanguard Group, Inc. | Attn: M.J. Welty, Legal Department | 100 Vanguard Boulevard, V-26 | | | Malvern | PA | 19355 | |
| The Vanguard Group, Inc. | Attn: Paul Kelly | 100 Vanguard Boulevard | | | Malvern | PA | 19355 | |
| The Vanguard Group, Inc. | Attn: Saundra Baldi | 100 Vanguard Boulevard, V-26 | | | Malvern | PA | 19355 | |
| The Vanguard Group, Inc. | Attn: Steve Catalina | Procurement Services A35 | 100 Vanguard Boulevard | | Malvern | PA | 19355 | |
| The Vanguard Group, Inc. | Legal Department V26 | Attn: Matthew J. Kogan | 100 Vanguard Boulevard | | Malvern | PA | 19355 | |
| The Washington Home | 3720 Upton Street NW | | | | Washington | DC | 20016 | |
| The Westerly Hospital | Attn: General Counsel | 25 Wells Street | | | Westerly | RI | 02891 | |
| THE ZENGER GROUP, INC. | 777 EAST PARK DR. | | | | TONAWANDA | NY | 14150 | |
| The Zenger Group, Inc. | Attn: Stephen R. Zenger | 777 East Park Dr. | | | Tonawanda | NY | 14150 | |
| THERAPEUTIC ASSOCIATES | 7100 FORT DENT WAY STE 220 | | | | SEATTLE | WA | 98188 | |
| Therapeutic Associates | Attn: General Counsel | 7100 Fort Dent Way | Ste 220 | | Seattle | WA | 98188 | |
| Thermalair Inc. | 1140 Red Gum Street | | | | Anaheim | CA | 92806-2516 | |
| Thermo Graphic, L.L.C | Oscar Lopezalles: Manager | 301 Arthur Court | | | Bensenville | IL | 60106 | |
| Thicklin, Christopher | 15129 Oak St | | | | Dolton | IL | 60419 | |
| THIRD FEDERAL SAVINGS | 7007 BROADWAY AVE | | | | CLEVELAND | OH | 44105-1441 | |
| Third Federal Savings | Attn: Liz Mills, Purchasing Department | Third Federal Savings | 7007 Broadway Avenue | | Cleveland | OH | 44105 | |
| Thogus Products Company | 33490 Pin Oak Parkway | | | | Avon Lake | OH | 44012 | |
| Thomas Dailey | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Thomas R. Dew, Jr. | 600 Albany Street | | | | Dayton | OH | 45417 | |
| THOMPSON HEALTH | 350 PARRISH ST | | | | CANANDAIGUA | NY | 14424-1731 | |
| Thompson Health | Attn: General Counsel | 350 Parrish St. | | | Canandaigua | NY | 14424 | |
| Thompson Hine LLC | Attn: General Counsel | 3900 Key Center | 127 Public Square | | Cleveland | OH | 44114-1291 | |
| Thompson Hine LLP | 3900 Key Center | 127 Public Square | | | Cleveland | OH | 44114 | |
| THOMPSON HINE LLP | AUSTIN LANDING I | 10050 INNOVATION DR. | STE. 400 | | DAYTON | OH | 45342-4934 | |
| Thompson Hine LLP | Austin Landing I | 10050 Innovation Drive | Suite 400 | | Dayton | OH | 45342 | |
| Thornburg, Christopher | 131 Circle Dr. | | | | Mount Holly | NC | 28120 | |
| Thorpe Products | 6833 Kirbyville Street | | | | Houston | TX | 77033 | |
| Three Rivers Administrative Services, LLC | Unison Plaza | 1001 Brinton Road | | | Pittsburgh | PA | 15221 | |
| Thule Inc. | 42 Silvermine Road | | | | Seymour | CT | 06483 | |
| Thunder Press | 1251 Nagel Blvd | | | | Batavia | IL | 60510 | |
| THUNDER PRESS | 1257 NAGEL BLVD. | | | | BATAVIA | IL | 60570 | |
| TIAA-CREF Trust Company, FSB | One Metropolitan Square, Suite 1000 | | | | St. Louise | MO | 63102 | |
| Tim Leeper Roofing | Attn: General Counsel | 14919 Lebanon Rd | | | Old Hickory | TE | 37138 | |
| Tim Leeper Roofing | Attn: General Counsel | 311 Bridgeway Avenue | | | Old Hickory | TE | 37138 | |
| Time Warner Cable Inc. | 7910 Crescent Executive Drive | | | | Charlotte | NC | 28217 | |
| Time Warner Telecom Holdings Inc. | Attn: General Counsel | 10475 Park Meadows Drive | | | Littleton | CO | 80124 | |
| Timothy A. Tatman | c/o The Standard Register Company | 600 Albany St | | | Dayton | OH | 45417 | |
| Tinnerman Palnut | Attn: General Council | 1060 west 130th street | | | Brunswick | OH | 44212 | |
| Tipton Ford Lincoln Mercury | Attn: General Council | 1115 North Street | | | Nacogdoches | TX | 75961 | |
| TITUS REGIONAL MEDICAL CENTER | 2001 N JEFFERSON AVE | | | | MOUNT PLEASANT | TX | 75455-2338 | |
| Titus Regional Medical Center | Attn: Christopher Rodriguez | 2001 N. Jefferson Avenue | | | Mount Pleasant | TX | 75455-2371 | |
| TK Holdings, Inc. | 2500 Takata Drive | | | | Auburn Hills | MI | 48326 | |
| TLF Graphics | 172 Metro Park | | | | Rochester | NY | 14623 | |
| TLF GRAPHICS | 235 METRO PARK | | | | Rochester | NY | 14623 | |
| TLF Graphics | Attn: General Council | 235 Metro Park | | | Rochester | NY | 14623 | |
| TLF Graphics | attn: Robert McJury, VP Sales | 172 Metro Park | | | Rochester | NY | 14623 | |
| Tobay Printing Company | 1361 Marconi Blvd. | | | | Copiague | NY | 11726 | |
| TOBAY PRINTING, CO INC. | 1361 MARCONI BLVD | | | | COPIAGUE | NY | 11726 | |
| Tobay Printing, Co Inc. | Attn: Charles Williams | 1361 Marconi Blvd | | | Copiague | NY | 11726 | |
| TOM SCALETTA | 111 SOUTH 7TH AVENUE | | | | LA GRANGE | IL | 60525 | |
| Tomkinson BMW/Dodge | Attn: General Counsel | 929 Avenue of Autos | | | Ft. Wayne | IN | 46814 | |
| TOOF AMERICAN DIGITAL PRINTING | 670 SOUTH COOPER STREET | | | | MEMPHIS | TN | 38104 | |
| Toof American Digital Printing | Attn: Stillman McFadden | 670 South Cooper Street | | | Memphis | TN | 38104 | |
| TOPACD Solutions de Mexico, S. de R.L. de C.V. | Attn: General Counsel | Ejercito Nacional number 926 | Fourth Floor | Col. Polanco | Mexico City, C.P. | | 11560 | Mexico |
| TOPACD SOLUTIONS DE MEXICO, S. DE R.L. DE C.V. | EJERCITO NACIONAL NUMBER 926 | FOURTH FLOOR | COL. POLANCO | | MEXICO CITY, C.P. | | 11560 | MEXICO |
| TOPS SPECIALTY HOSPITAL LTD, a Texas corporation | 17080 Red Oak Drive | | | | Houston | TX | 77076 | |
| Tops Specialty Hospital Ltd. | Attn: General Counsel | 17080 Red Oak Drive | | | Houston | TX | 77076 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Toronto-Dominion Bank | Attn: Rick Blanchette, Vice President, Manager | Procurement Infrastructure | Two Portland Square | P.O. Box 9540 | Portland | ME | 04112-9540 | |
| TOTAL PRINTING SERVICES | 8979 SAMUEL BARTON DR | | | | BELLEVILLE | MI | 48111 | |
| Total Printing Services | 8979 Samuel Barton Drive | | | | Van Buren Township | MI | 48111-1600 | |
| Total Printing Services | Attn:  Doreen Cohen-Oshinsky | 8979 Samuel Barton Dr | | | Belleville | MI | 48111 | |
| TOTAL PRINTING SERVICES LLC | 8979 SAMUEL BARTON DR | | | | BELLEVILLE | MI | 48111-1600 | |
| Total Printing Services LLC | 8979 Samuel Barton Drive | | | | Van Buren Township | MI | 48111-1600 | |
| Total Printing Services LLC | Doreen Cohen Oshinsky | 8979 Samuel Barton Dr. | | | Van Buren Twp | MI | 48111 | |
| Total Safety U.S., Inc. | 11111 Wilcrest Green Drive | Suite 300 | | | Houston | TX | 77042 | |
| TOWER PINKSTER | 242 E KALAMAZOO AVE | | | | KALAMAZOO | MI | 49007-3891 | |
| Tower Pinkster | Attn: Arnie Mikon | 242 E. Kalamazoo Ave. | | | Kalamazoo | MI | 49007 | |
| Toyota Motor Credit Corporation | Attn: General Counsel | 19001 South Western Avenue EF21 | | | Torrence | CA | 90501 | |
| TOYOTA MOTOR SALES, U.S.A, INC | ATTN: Legal Counsel | 19001 S. Western Avenue | | | Torrance | CA | 90509 | |
| TOYOTA MOTOR SALES, U.S.A., INC | ATTN: Legal Counsel | 19001 South Western Avenue | | | Torrance | CA | 90509 | |
| Toyota of Vancouver U.S.A. Inc. | Attn: General Counsel | 10009 NE Fourth Plain Road | | | Vancouver | WA | 98662 | |
| TR Crownpointe Corp | Attn:  Margie Scott, Property Manager | Colliers International | 622 E Washington Street | Suite 300 | Orlando | FL | 32801 | |
| TR CROWNPOINTE CORP | C/O COLLIER ARNOLD | 311 PARK PLACE BLVD. | STE. 600 | | CLEARWATER | FL | 33759 | |
| TR Crownpointe Corp | Colliers International | 622 E Washington Street | Suite 300 | | Orlando | FL | 32801 | |
| TRACTION SALES AND MARKETING INC. | 2700 PRODUCTION WAY | #500 | | | BURNABY | BC | V5A 0C2 | CANADA |
| TRACTION SALES AND MARKETING INC. | #500 2700 PRODUCTION WAY | | | | BURNABY | BC | V5A 0C2 | CANADA |
| Traction Sales and Marketing Inc. | 5th Floor | 2700 Production Way | | | Burnaby | BC | V5A 0C2 | Canada |
| Traction Sales and Marketing Inc. | Attn: General Counsel | #500 2700 Production Way | | | Burnaby | BC | V5A 0C2 | Canada |
| Traction Sales and Marketing Inc. | ATTN: Vice President | 2700 Production Way | #500 | | Burnaby | BC | V5A 0C2 | Canada |
| Trade Envelopes Inc. | 806 Davidson St | | | | Tullahoma | TN | 37388 | |
| TRADE ENVELOPES INC. | ATTENTION GENERAL COUNSEL | 480 RANDY ROAD | | | CAROL STREAM | IL | 60188-0565 | |
| Trade Printers, Inc. | 2122 W. Shangrila Rd. | | | | Phoenix | AZ | 85029 | |
| Trafalgar Investments, LLC. | Newmark Grubb Memphis | 555 Perkins Ext | Suite 410 | | Memphis | TN | 38117 | |
| Trane, American Standard, Inc., | Attn: Tanya Winborne | One Centennial Avenue | | | Piscataway | NJ | 08855 | |
| Trans Advantage, Inc. | One Premier Drive | | | | Fenton | MO | 63026 | |
| Trans Advantage, Inc. | One Premier Drive | | | | Fenton | OH | 63026 | |
| TRANSACTIS, INC. | 386 PARK AVENUE SOUTH | | | | NEW YORK | NY | 10016 | |
| Transactis, Inc. | Attn: General Counsel | 1250 Broadway | | | New York | NY | 10001 | |
| Transamerica Financial Advisors, Inc. | 570 Carillon Pkwy | | | | Saint Petersburg | FL | 33716 | |
| Travelers Casualty and Surety Company of America | Attn: General Council | One Tower Square | | | Hartford | CT | 06183 | |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| TRAVELEX | 29 BROADWAY FL 1 | | | | NEW YORK | NY | 10006 | |
| Travelex | 411 Industry Road | Building 1A | | | Louisville | KY | 40208 | |
| TRAVERS PRINTING, INC. | 32 MISSION ST | | | | GARDNER | MA | 01440 | |
| Travers Printing, Inc. | Attn: General Counsel | 32 Mission St | | | Gardner | MA | 01440 | |
| Travers Printing, Inc. | Marcia Oliveto | 32 Mission St. | | | Gardner | MA | 01440-0279 | |
| TRAVIS CREDIT UNION | 1 TRAVIS WAY | | | | VACAVILLE | CA | 95687 | |
| Travis Credit Union | P.O. Box 2069 | | | | Vacaville | CA | 95696 | |
| Tremco Roofing | Attention General Counsel | 3735 Green Road | | | Beachwood | OH | 44122 | |
| Tremco Sealants | Attention General Counsel | 3735 Green Road | | | Beachwood | OH | 44122 | |
| Trendex, Inc. | 240 E. Maryland Ave | | | | St. Paul | MN | 55117 | |
| Trendex, Inc. | Attn: General Counsel | 240 E Maryland Ave | | | St. Paul | MN | 55117 | |
| TREYA PARTNERS | 2625 TOWNSGATE RD | STE. 330 | | | WESTLAKE VILLAGE | CA | 91361 | |
| TREYA PARTNERS | 2625 TOWNSGATE ROAD | SUITE 330 | | | WESTLAKE VILLAGE | CA | 91361 | |
| TREYA PARTNERS | 4270 AVENIDA DEL PRADO | | | | THOUSAND OAKS | CA | 91360 | |
| Treya Partners | Attn: General Counsel | 2625 Townsgate Road | Suite 330 | | Westlake Village | CA | 91361 | |
| Triangle Printing Company | Attention: Legal Counsel | P.O. BOX 1782 | | | York | PA | 17405 | |
| TRICORE | 1001 WOODWARD PL NE | | | | ALBUQUERQUE | NM | 87102-2705 | |
| Tricore | 1001 Woodward Pl NE | | | | Alburquerque | NM | 87102 | |
| Tri-Core | Attn: General Council | 1001 Woodward Place NE | | | Alburquerque | NM | 87102 | |
| TRI-CORE | Attn: Jessie L. Salk, President / CEO | 1001 Woodward Place NE | | | Albuquerque | NM | 87102 | |
| Tri-Lakes Medical Center | 303 Medical Center Drive | Attn: Privacy Officer | | | Batesville | MS | 38606 | |
| Tri-Lakes Medical Center | Attn: Privacy Officer | 303 Medical Center Drive | | | Batesville | MS | 38606 | |
| Trinity | 4000 Johnson Rd | | | | Stubenville | OH | 43952 | |
| Trinity Health | 34605 Twelve Mile Road | | | | Farmington Hills | MI | 48331 | |
| Trinity Health | Attn: Business Owner | 34605 W. Twelve Mile Road | | | Farmington Hills | MI | 48331 | |
| TRINITY HEALTH | PO BOX 7022 | | | | TROY | MI | 48007-7022 | |
| Trinity Health | Twelve Mile Road | | | | Farmington Hills | MI | 48331-3221 | |

Exhibit B

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TRINITY HEALTH d/b/a Saint Joseph Mercy Oakland | Deborah Armstrong | 44405 Woodward | | | Pontiac | MI | 48341 | |
| Trinity Health d/b/a St. Joseph Oakland | 44405 Woodward | | | | Pontiac | MI | 48341 | |
| Trinity Health, Catholic Health East | Attn: Michael Hemsley, EVP and General Counsel | 3805 Westchster Pike | Suite 100 | | Newtown Square | PA | 19073 | |
| TRINITY HOSPICE, INC. | Attn: Robert W. Fowler, V.P. Human Resources | 14180 Dallas Parkway, Suite 800 | | | Dallas | TX | 75254 | |
| Trinity MC, LLC dba Trinity Medical Center | Attn: Spencer Turner - CEO | 4343 N. Josey Lane | | | Carrollton | TX | 75010 | |
| Trinity Medical Cener Stuebenville | 4000 Johnson Rd | | | | Stubenville | OH | 43952 | |
| Trinity Health d/b/a Saint Joseph Mercy Oakland | 44405 Woodward | | | | Pontiac | MI | 48341 | |
| TRIPLER ARMY MEDICAL CENTER | 1 JARRETT WHITE ROAD | | | | HONOLULU | HI | 96859-5001 | |
| Tripler Army Medical Center | Attn: Kathleen Igawa | Information Mgmt Div Resource & Planning | 1 Jarrett White Road | Main Building D Wing 2nd | Tripler AMC | HI | 96859 | |
| Tripler Army Medical Center | Attn: Kathleen Igawa | Information MGT DIV Resource & Planning | 1 Jarrett White Road | Main Building D Wing 2nd | Tripler AMC | HI | 96859 | |
| Trip-State Hospital Supply Corp/Label | Donald L. Kagey: Director Label Operations | 301 Central Drive | | | Howell | MI | 48843 | |
| Trotter Holdings LLC dba Bridlewood Executive Suites | 204 Muirs Chapel Rd, Suite 100 | | | | Greensboro | NC | 27410 | |
| TROY Group Inc. | Attention: Legal Counsel | 940 South Coast Drive | Suite 200 | | Costa Mesa | CA | 92626 | |
| TROY GROUP, INC | 940 SOUTH COAST DRIVE | SUITE 200 | | | DAYTON | OH | 92626 | |
| Troy Group, Inc | Attn: General Counsel | 940 South Coast Drive | Suite 200 | | Dayton | OH | 92626 | |
| TruCore Advisors, LLC | 246H Lincoln Circle | | | | Columbus | OH | 43230 | |
| TRUEFIT SOLUTIONS, INC. | 800 Cranberry Woods Dr., Ste 120 | | | | Cranberry T-ship | PA | 16066 | |
| TruGreen Limited Partnership | Attn: General Council | 860 Ridge Lake Blvd G | G02 | | Memphis | TN | 38120 | |
| TRUGREEN LIMITED PARTNESHIP ( TRUGREEN COMMERCIAL) | 3606 GAGNON | | | | SOUTH BEND | IN | 46628 | |
| TRUGREEN LIMITED PARTNESHIP ( TRUGREEN COMMERCIAL) | Attn: Legal Counsel | 3606 Gagnon | | | South Bend | IN | 46628 | |
| Trustees of Boston University | 881 Commonwealth Avenue | | | | Boston | MA | 02215 | |
| TRW Vehicle Safety Systems, Inc. | 4505 West 26 Mile Road | | | | Washington | MI | 48094 | |
| Tuba City Regional Health Care Corporation | 167 North Main Street | | | | Tuba City | AZ | 86045 | |
| Tuba City Regional Health Care Corporation | Attn: General Counsel | 3008 E. Birch Ave. | | | Tuba City | AZ | 86045 | |
| Tuba City Regional Health Care Corporation | Attn: Joseph Engelken | 3008 E. Birch Ave. | | | Tuba City | AZ | 86045 | |
| Tuba City Regional Healthcare | PO Box 600 | | | | Tuby City | AZ | 86045 | |
| Tucson Heart Hospital-Carondelet, LLC | Attn: General Counsel | 2201 N Forbes Blvd. | | | Tucson | AZ | 85745 | |
| TUFTS MEDICAL CENTER | 750 WASHINGTON STREET | | | | BOSTON | MA | 02111-1526 | |
| TUFTS MEDICAL CENTER | 800 WASHINGTON ST | | | | BOSTON | MA | 02111-1552 | |
| TUFTS Medical Center | Attn: Steve Cashton | 750 Washington Street | | | Boston | MA | 02111 | |
| Tufts Medical Center, Inc. | 800 Washington Street | | | | Boston | MA | 02111 | |
| TUFTS-NEW ENGLAND MEDICAL CENTER | 750 Washington Street | | | | Boston | MA | 02111 | |
| Tuoro Infirmary | Attn: General Counsel | 1401 Foucher Street | | | New Orleans | LA | 70115 | |
| Turlock Auto Plaza | Attn: General Counsel | 1600 Auto Mall Drive | | | Turlock | CA | 95380 | |
| Turnkey Solutions Corp. | 12001 Cary Circle | | | | Lavista | NE | 68128 | |
| TurnKey Solutions Corp. | Attn: General Counsel | 12001 Cary Circle | | | LaVista | NE | 68128 | |
| TURNKEY SOLUTIONS CORPORATION | 12001 CARY CIRCLE | | | | LAVISTA | CA | 68128 | |
| TURNKEY SOLUTIONS CORPORATION | 12001 CARY CIRCLE | | | | LAVISTA | NE | 68128 | |
| TVP Graphics Incorporated | Att: General Counsel | 230 Roma Jean Parkway | | | Streamwood | IL | 60107 | |
| TW TELECOM HOLDINGS INC. | 10475 PARK MEADOWS DRIVE | | | | LITTLETON | CO | 80124 | |
| TW TELECOM HOLDINGS INC. | 4055 VALLEY VIEW LANE | SUITE 110 | | | DALLAS | TX | 75244 | |
| tw telecom holdings inc. | Attn: Deputy General Counsel | 10475 Park Meadows Drive | | | Littleton | CO | 80124 | |
| tw telecom holdings inc. | Attn: General Counsel | 10475 Park Meadows Drive | | | Littleton | CO | 80124 | |
| TW Telecom Holdings Inc. | Attn General Counsel | 4055 Valley View Lane | Suite 100 | | Dallas | TX | 75244 | |
| TW Telecom Holdings Inc. | Attn: General Counsel | 4055 Valley View Lane | Suite 110 | | Dallas | TX | 75244 | |
| TW TELECOM HOLDINGS INC. | 10475 PARK MEADOWS DRIVE | | | | LITTLETON | CO | 80124 | |
| tw telecom holdings inc. | Attn: Deputy General Counsel | 10475 Park Meadows Drive | | | Littleton | CO | 80124 | |
| TWENTY PARK PLAZA, LLC | 20 PARK PLAZA | SUITE 700 | | | BOSTON | MA | 02116-4399 | |
| Twenty Park Plaza, LLC | Attn: Saunders Real Estate Corporation | 20 Park Plaza | Suite 700 | | Boston | MA | 02116-4399 | |
| Twenty Park Plaza, LLC | Lisa M. Saunders, Senior Vice Prsident, Director o | The D.L. Saunders Real Estate | 20 Park Plaza | | Boston | MA | 02116-0000 | |
| Twin Cities Regional Medcial Center | 1301 First Street | | | | Kenneth | MO | 63857 | |
| Twin City Orthopedic | 3250 W 66th St | | | | Minneapolis | MN | 55435 | |
| Twin City Orthopedic | 6465 Wayzata Blvd | Suite 900 | | | Minneapolis | MN | 55416 | |
| Twin Rivers Regional Medical Center | Attn: General Counsel | 1301 First Street | | | Kennett | MO | 63857 | |
| Tyco International (U.S.) Inc. | 3 Tyco Park | | | | Exeter | NH | 03833 | |

Cure Notice Parties Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| Tyco International (U.S.) Inc. | 9 Roszel Rd | | | | Princeton | NJ | 08540 | |
| Tyco Thermal Controls | Attn: General Counsel | 300 Constitution Dr. | | | Menlo Park | CA | 94025 | |
| U! Creative | 72 South Main Street | | | | Miamisburg | OH | 45342 | |
| U.S. Bancorp | 800 Nicollet Mall | | | | Minneapolis | MN | 55402 | |
| U.S. Bancorp | Attn: Contract Services | EP-MN-BB3 | 2751 Shepard Street | | St. Paul | MN | 55116 | |
| U.S. Bancorp | Attn: EP-MN-BB3/Contract Services | 2751 Shepard Road | | | St. Paul | MN | 55116 | |
| U.S. Bancorp | Attn: Robert Speltz, Supplier Manager | 60 Livingston Ave, St | | | St. Paul | MN | 55107 | |
| U.S. Bancorp | Attn: Robert Speltz, Supplier Manager | EP-MN-BB3 | 2751 Shepard Road | | St. Paul | MN | 55116 | |
| U.S. Bancorp | Attn: Tim Anderson, VP | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | |
| U.S. Bank National Association | 200 South 6th Street, EP-MN-L16C | Attn: SVP - Prepaid Debit Products | | | Minneapolis | MN | 55402 | |
| U.S. BANK NATIONAL ASSOCIATION | 200 SOUTH 6TH STREET, EP-MN-L16C | | | | MINNEAPOLIS | MN | 55402 | |
| U.S. Bank National Association | Attn: SVP - Prepaid Debit Products | 200 South 6th Street, EP-MN-L16C | | | Minneapolis | MN | 55402 | |
| U.S. Department of Commerce | National Technical Information Service | 5301 Shawnee Road | Subscriptions Division | | Alexandria | VA | 22312 | |
| UBS Services USA LLC | Attn: Head, Strategic Sourcing, Non-Technology | 1000 Harbor Blvd. | 9th Floor | | Weehawken | NJ | 07086 | |
| UC Davis Health System | Attn: General Counsel | 2315 Stockton Blvd | | | Sacramento | CA | 95817 | |
| UC DAVIS HEALTH SYSTEM | PO BOX 168016 | | | | SCARAMENTO | CA | 95816 | |
| UC Irvine Medical Center | 101 The City Drive South | | | | Orange | CA | 92868 | |
| UC Irvine Medical Center | Attn: General Counsel | 101 The City Drive South | | | Orange | CA | 92868 | |
| UC IRVINE MEDICAL CENTER | PO BOX 11907 | | | | SANTA ANA | CA | 92711-1917 | |
| UC IRVINE MEDICAL CENTER | PO BOX 11917 | | | | SANTA ANA | CA | 92711-1917 | |
| UCare | Attn: Lisa Deever | 500 Stinson Blvd, N.E. | | | Minneapolis | MN | 55413 | |
| UCare Minnesota | Attn: Terry E. Chism, Senior VP - Administration | 500 Stinson Boulevard | | | Minneapolis | MN | 55413 | |
| UHS of Delaware | 367 South Gulph Road | | | | King of Prussia | PA | 19406 | |
| UHS of Delaware, Inc. | 367 South Gulph Road | | | | King of Prussia | PA | 19406 | |
| UHS of Delaware, Inc | Attn: General Counsel | 367 South Gulph Road | | | King of Prussia | PA | 19406 | |
| UHS SOUTH TEXAS HEALTH SYSTEM | 1400 West Trenton Road | | | | Edinburg | TX | 78539 | |
| UHS SOUTH TEXAS HEALTH SYSTEM | 1400 W TRENTON RD | | | | EDINBURG | TX | 78539-3413 | |
| UHS St Mary's Regional Medical Center | Attn: Stanley Tatum | 305 S Fifth Street | | | Enid | OK | 73701 | |
| Ultralife Corporation | 2000 Technology Pkwy | | | | Newark | NY | 14513 | |
| Ultralife Corporation | 200 Technology Parkway | | | | Newark | NY | 14513 | |
| UMASS MEMORIAL HEALTH CARE INC | 67 MILLBROOK ST NO BLDG | DEPT INFO SERV 4TH FL | | | WORCESTER | MA | 01606-2845 | |
| UMass Memorial Health Care Inc | Attn: General Council | 15 West St | | | Douglas | MA | 01516 | |
| UMass Memorial Health Care, Inc. | 281 Lincoln Street | | | | Worchester | MA | 01605 | |
| Umass Memorial Medical Center | 281 Lincoln Street | | | | Worcester | MA | 01605 | |
| UMASS MEMORIAL MEDICAL CENTER | 333 SOUTH ST | | | | SHREWSBURY | MA | 01545-7807 | |
| UMass Memorial Medical Center | Attn: Paul Anderson, Forms Control manager | 281 Lincoln St | | | Worcester | MA | 01605 | |
| UMPQUA BANK | 17555 NE SACRAMENTO ST | | | | PORTLAND | OR | 97230-5947 | |
| Umpqua Bank | Attn: General Counsel | 9990 Double R Blvd | | | Reno | NV | 89521 | |
| Umpqua Bank | Attn: General Counsel | 111 N. Wall Street | | | Spokane | WA | 99201 | |
| UNC Health Care System | 101 Manning Drive | | | | Chapel Hill | NC | 27514 | |
| UNIFLEX, INC. | 474 GRAND BLVD | | | | WESTBURY | NY | 11590 | |
| Uniflex, Inc. | Attn: General Counsel | 474 Grand Blvd | | | Westbury | NY | 11590 | |
| Unilin Flooring NC, LLC | 550 Cloniger Drive | | | | Thomasville | NC | 27360 | |
| Unilin Flooring NC, LLC | Attn: General Counsel | 550 Cloniger Drive | | | Thomasville | NC | 27360 | |
| Union Bank, N.A. | Attn: General Council | 1251 Avenue of the Americas | | | New York | NY | 10020 | |
| Union Bankshares Corporation | Attn: General Council | Three James Center | 1051 East Cary Street | Suite 1200 | Richmond | VA | 23219 | |
| UNION HOSPITAL | 106 BOW ST | | | | ELKTON | MD | 21921-5596 | |
| UNION HOSPITAL | 1606 NORTH SEVENTH STREET | | | | TERRE HAUTE | IN | 47804 | |
| UNION HOSPITAL | 1606 N SEVENTH ST | | | | TERRE HAUTE | IN | 47804-2780 | |
| UNION HOSPITAL | 659 BOULEVARD ST | | | | DOVER | OH | 44622-2026 | |
| Union Hospital | Attn: General Cousnel | 1020 Galloping Hill Rd # 5 | | | Union | NJ | 07083 | |
| Union Hospital of Cecil County | 106 Bow St | | | | Elkton | MD | 21921 | |
| Union Rentals, Inc. | c/o Legal Department | Five Greenwich Office Park | | | Greenwich | CT | 06831-5180 | |
| UNIS Energy Corporation and Subsidiaries | Attn: Naomi Meza | 88 E. Broadway Blvd. | Mail Stop HQE704 | | Tucson | AZ | 85701 | |
| UNISOURCE | 20 CENTERPOINTE DR STE 130 | | | | LA PALMA | CA | 90623 | |
| Unisource | Attn: Daniel Hutchison | c/o Veritiv Corporation | 6600 Governors Lake Pkwy | | Norcross | GA | 30071 | |
| Unisource | attn: General Counsel | 340 Stevens St. | | | Jacksonville | FL | 32254 | |
| Unisource | Attn: Jim Wilkerson | 340 Stevens Street | | | Jacksonville | FL | 32254 | |
| unisource | Edward L. Christian: Dierector National Accounts | 215 Silver Sage | P.O. Box 807 | | Crested Butte | CO | 81224 | |
| Unisource | Western Region National Accounts | Attn: Edward L Christian | 215 Silver Sage | PO Box 807 | Crested Butte | CO | 81224 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| UNISOURCE WORLDWIDE, INC, | attn: Daniel Hutchinson | c/o Veritiv Corporation | 6600 Governors Lake Pkwy | | Norcross | GA | 30071 | |
| UNISOURCE WORLDWIDE, INC. | 3091 GOVERNORS LAKE PKWY | | | | NORCROSS | GA | 30071 | |
| UNISOURCE WORLDWIDE, INC. | attn: Dan Hutchison | c/o Veritiv Corporation | 6600 Governors Lake Pkwy | | Norcross | GA | 30071 | |
| Unisource Worldwide, Inc. | Attn: General Counsil | 3091 Governors Lake Pkwy | | | Norcross | GA | 30071 | |
| UNISOURCE WORLDWIDE, INC. | attn: Jeff Hoeppner | c/o Veritiv Corporation | 6600 Governors Lake Pkwy | | Norcross | GA | 30071 | |
| United Air Lines, Inc. | 233 S Wacker Dr | | | | Chicago | IL | 60606 | |
| United Air Lines, Inc. | 77 W. Wacker Dr. | | | | Chicago | IL | 60601 | |
| UNITED BOOK PRESS | 1807 WHITEHEAD RD | | | | GWYNN OAK | MD | 21207 | |
| United Book Press | Attn: General Council | 1807 Whitehead Rd | | | Gwynn Oak | MD | 21207 | |
| United Book Press | Attn: General Cousnel | 1807 Whitehead Rd | | | Gwynn Oak | MD | 21207 | |
| UNITED HEALTH CARE ADMINISTRATIONS | 1110 NORTHCHASE PARKWAY | | | | MARIETTA | GA | 30067 | |
| United Health Care Administrations | Attn: General Counil | 1110 NorthChase Parkway | | | Marietta | GA | 30067 | |
| United Healthcare Services, Inc. | Attn: AmeriChoice Contract Department | 9701 Data Park Drive | | | Minnetonka | MN | 55343 | |
| United Mail, LLC | 4410 Bishop Lane | | | | Louisville | KY | 40218 | |
| United Mail, LLC | Attn: General Counsel | 4410 Bishop Lane | | | Louisville | KY | 40218 | |
| UNITED PARCEL SERVICE | 1620 VALWOOD PARKWAY | SUITE 115 | | | CARROLLTON | TX | 75006 | |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY | | | | ATLANTA | GA | 30328 | |
| UNITED PARCEL SERVICE | 55 GLENLAKE PKWY NE FL 5 BLDG 1 | | | | ATLANTA | GA | 30328-3474 | |
| United Parcel Service | attn: General Cousel | 55 Glenlake Parkway | | | Atlanta | GA | 30328 | |
| UNITED PARCEL SERVICE | PO BOX 30123 | | | | SALT LAKE CITY | UT | 84130-0123 | |
| UNITED PARCEL SERVICE | SUPPLY CHAIN SOLUTIONS INC | 1335 NORTHMEADOW PKWY | STE. 119 | | ROSWELL | GA | 30076-4949 | |
| United Parcel Service General Services Co. | Attn: General Counsel | 55 Glenlake Pkwy NE | | | Atlanta | GA | 30328 | |
| United Parcel Service General Services Co. | Attn: Jamie Kravitz | 55 Glenlake Parkway, NE | | | Atlanta | GA | 30328 | |
| UNITED PARCEL SERVICE, INC. | 500 GEST ST | | | | CINCINNATI | OH | 45203 | |
| United Parcel Service, Inc. | Attn: General Cousel | 500 Gest St | | | Cincinnati | OH | 45203 | |
| United Parcel Service, Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Kenneth T. Law | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | |
| United Parcel Service, Inc. | Lawrence Schwab/Kenneth Law | Bialson, Bergen & Schwab, a Professional Corp. | 2600 El Camino Real, Suite 300 | | Palo Alto | CA | 94306 | |
| UNITED PARCEL SERVICES CO. | 55 GLENLAKE PARKWAY | | | | ATLANTA, | GA | 30328 | |
| United Parcel Services Co. | attn: General Cousel | 55 Glenlake Parkway | | | Atlanta, | GA | 30328 | |
| UNITED PARCEL SERVICES, INC. | 55 GLENLAKE PARKWAY | | | | ATLANTA | GA | 30328 | |
| United Parcel Services, Inc. | attn: General Cousel | 55 Glenlake Parkway | | | Atlanta | GA | 30328 | |
| UNITED RADIO INC. | 570 S, ENTERPRISE PARKWAY | | | | E. SYRACUSE | NY | 13057 | |
| United Radio Inc. | Attn: General Council | 570 S, Enterprise Parkway | | | E. Syracuse | NY | 13057 | |
| United Refrigeration, Inc. | Attn: General Counsel | 11401 Roosevelt Boulevard | | | Philadelphia | PA | 19154 | |
| United Regional Health Care System | 1600 8th St. | | | | Wichita Falls | TX | 76301 | |
| United Regional Healthcare Systems | Attn: Brandon Bashear, Director of Materials | 1600 8th st. | | | Wichita Falls | TX | 76301 | |
| United Regional Healthcare Sysytem | 1600 8th St. | | | | Wichita Falls | TX | 76301 | |
| United Rentals, Inc. | Attn: Legal Department | 5 Greenwich Office Park | | | Greenwich | CT | 06831-5180 | |
| United Rentals, Inc. | Attn: Legal Department | Five Greenwich Office Park | | | Greenwich | CT | 06831-5180 | |
| United Rentals, Inc. | Attn: Vice-President, Business Services | 1 Bic Way | Suite 3 | | Shelton | CT | 06484-6223 | |
| United Rentals, Inc. | c/o Vice-President, Business Services | One Bic Way | Suite 3 | | Shelton | CT | 06484-6223 | |
| United Sourcing Alliance | Attn: Gene Smith | 2105 Water Ridge Parkway | Suite 470 | | Charlotte | NC | 28217 | |
| UNITED STATES GYPSUM COMPANY | 4500 ARDINE ST | | | | SOUTH GATE | CA | 90280 | |
| United States Gypsum Company | Attn: General Counsel | 4500 Ardine St | | | South Gate | CA | 90280 | |
| United States Postal Service | 1803 N Rocky River Rd | | | | Monroe | NC | 28110-7961 | |
| UNITED STATES POSTAL SERVICE | 225 N. HUMPHREYS BLVD. | STE. 501 | | | MEMPHIS | TN | 38188-1099 | |
| UNITED STATES POSTAL SERVICE | 6060 PRIMACY PKWY STE 101 | | | | MEMPHIS | TN | 38188-0001 | |
| UNITED STATES POSTAL SERVICE | 6060 PRIMACY PKWY STE 201 | | | | MEMPHIS | TN | 38188-0001 | |
| United States Postal Service | Attn: Audrey Conley - Contracting Officer's Representative | 6060 Primacy Pkwy Ste 101 | | | Memphis | TN | 38188-0001 | |
| UNITED STATES POSTAL SERVICE (USPS) | 225 N HUMPHREYS BLVD | SUITE 501 | | | MEMPHIS | TN | 38188-1001 | |
| United States Postal Service (USPS) | ATTN: Audrey K. Conley | 225 N Humphreys Blvd | Suite 501 | | Memphis | TN | 38188-1001 | |
| United States Postal Service (USPS) | Audrey K. Conlev: Contracting Officer's Representative | Licensing Department | 225 N Humphreys Blvd. | Suite 501 | Memphis | TN | 38188 | |
| United Surgical Partners Internationa, Georgia Region | 5671 Peachtree Dunwoody Rd | NE Suite 800 | | | Atlanta | GA | 30342 | |
| United Surgical Partners International, Inc. | Attn: General Counsel | 10733 Sunset Office Drive | | | Sunset Hills | MO | 63127 | |
| United Western Bank | Attn: Karen F. White | 700 17th Street, Suite 100 | | | Denver | CO | 80202 | |
| Unity Point Health | Attn: General Counsel | 1776 West Lakes Parkway | Suite 400 | | West Des Moines | IA | 50266 | |
| Unity Technologies ApS | Attn: General Counsel | Vendersgade 28 | | | 1363 Kobenhavn K | | | Denmark |
| UNITY TECHNOLOGIES APS | VENDERSGADE 28 | | | | 1363 KOBENHAVN K | | | DENMARK |
| UNITY TECHNOLOGIES APS | 345 BROADWAY STE 200 | | | | SAN FRANCISCO | CA | 94133 | |
| Univar USA, Inc. | Attn: Linda Holman | PO Box 34325 | | | Seattle | WA | 98124-1325 | |

Exhibit F

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL CARD SOLUTIONS | 2401 HASSELL RD STE # 1515 | | | | HOFFMAN ESTATES | IL | 60169 | |
| UNIVERSAL CARD SOLUTIONS | 2800 W HIGGINS RD STE 210 | | | | HOFFMAN ESTATES | IL | 60169 | |
| Universal Card Solutions | Attention: Legal Counsel | 2401 Hassell Rd # 1515 | | | Hoffman Estates | IL | 60169 | |
| Universal Health Services, Inc. | 601 Roxbury Road | | | | Shippensburg | PA | 17257-9302 | |
| Universal Health Services, Inc. | ATTN: CEO | 601 Roxbury Road | | | Shippensburg | PA | 17257-9302 | |
| Universal Health Services, Inc. | Attn: General Counsel | 601 Roxbury Road | | | Shippensburg | PA | 17257-9302 | |
| Universal Manufacturing Co. | 5030 Mackey St. | | | | Overland Park | KS | 66203 | |
| Universal Manufacturing Co. | 5450 Deramus Avenue | | | | Kansas City | MO | 64120 | |
| UNIVERSAL MANUFACTURING CO. | DO NOT USE******************* | | | | CHICAGO | IL | 60678-6417 | |
| Universal Printing & Manufacturing Co. | 5450 Deramus Avenue | | | | Kansas City | MO | 64120 | |
| Universal Wilde | 26 Dartmouth Street | | | | Westhood | MA | 2090 | |
| University Health Alliance | Attn: Linda A. Kalahiki, Chief Marketing Officer | 700 Bishop Street | Suite 300 | | Honolulu | HI | 96813 | |
| University Health System | 4502 Medical Drive | | | | San Atonio | TX | 78229 | |
| UNIVERSITY MEDICAL BILLING | 650 KOMAS DR STE 202 | | | | SALT LAKE CITY | UT | 84108 | |
| University Medical Billing | Attn: General Counsel | 555 E. 200 St | Suite 100 | | Salt Lake City | UT | 84102 | |
| University Medical Center of South Nevada | Attn: Kathleen Silver, CEO | 1800 West Charleston Boulevard | | | Las Vegas | NV | 89102 | |
| University Medical Center of Southern Nevada | attn: Kathleen Silver | 1800 West Charleston Boulevard | | | Las Vegas | NV | 89102 | |
| University Medical Center of Southern Nevada | Attn: Kathleen Silver, CEO | 1800 West Charleston Boulevard | | | Las Vegas | NV | 89102 | |
| UNIVERSITY OF CALIFORNIA IRVINE | 100 The City Drive | | | | Orange | CA | 92668-3298 | |
| University of Chicago Hospitals & Clinics | Attn: General Counsel | The University of Chicago | 5758 S Maryland Ave | | Chicago | IL | 60637 | |
| University of Chicago Hospitals & Clinics | ATTN: Michael Carey | 950 E. 61st Street | Third Floor | | Chicago | IL | 60637 | |
| UNIVERSITY OF DAYTON | 300 COLLEGE PARK AVE | | | | DAYTON | OH | 45469-0001 | |
| UNIVERSITY OF DAYTON | 300 COLLEGE PARK | | | | DAYTON | OH | 45469 | |
| UNIVERSITY OF DAYTON | BURSAR | | | | DAYTON | OH | 45469 | |
| UNIVERSITY OF DAYTON | CONTINUING EDUCATION | 300 COLLEGE PARK | | | DAYTON | OH | 45469-1350 | |
| University of Illinois Medical Center | 1740 West Taylor Street | STE C650 | | | Chicago | IL | 60612 | |
| University of Illinois Medical Center | 1740 West Taylor Street | Suite C650 | | | Chicago | IL | 60612 | |
| University of Kentucky Medical Center | 800 Rose St | | | | Lexington | KY | 40536 | |
| University of Kentucky Medical Center | Attn: General Cousnel | 800 Rose St | | | Lexington | KY | 40536 | |
| University of Maryland Medical System Corporation | 22 South Greene Street | | | | Baltimore | MD | 21201 | |
| University of Minnesota Physicians | Attn: Senior Director of Contracting | 720 Washington Avenue SE | | | Minneapolis | MN | 55414 | |
| University of New Mexico Hospital | Attn: Lynn Nelson, Purchasing Director | 2211 Lomas Blvd NE. | | | Albuquerque | NM | 87106 | |
| University of New Mexico Hospitals | 2211 Lomas Blvd, NE | | | | Albuquerque | NM | 87106 | |
| University of New Mexico Hospitals | ATTN: Lynn Nelson | 2211 Lomas Blvd NE | | | Albuquerque | NM | 87106 | |
| University of Pittsburgh Medical Center | 200 Lothrop Street | | | | Pittsburgh | PA | 15213-2582 | |
| University of Southern California | Attn: General Counsel | 1500 San Pablo St. | Suite 649 | | Los Angeles | CA | 90033 | |
| UNIVERSITY OF SOUTHERN CALIFORNIA | UNIVERSITY PARK | ATTN: LISA GONSALES | ACCOUNTS PAYABLE | | LOS ANGELES | CA | 90089-8015 | |
| University of Texas Health Center at Tyler | 11937 US Highway 271 | | | | Tyler | TX | 75708-3154 | |
| University of Texas Health Center at Tyler | Attn: General Counsel | 11937 US Highway 271 | | | Tyler | TX | 75708-3154 | |
| University of Texas MD Anderson Cancer Center | Attn: General Counsel | Supply Chain Management - Unit 1680 | P.O. Box 301407 | | Houston | TX | 77030-1407 | |
| University of Texas MD Anderson Cancer Center | Supply Chain Management - Unit 1680 | P.O. Box 301407 | | | Houston | TX | 77030-1407 | |
| University of Texas Medical Branch at Galveston | Attn: General Counsel | 301 University Blvd | | | Galveston | TX | 77555 | |
| University of Texas Southwestern Medical Center at Dallas | Attn: Erin A. Schreiber, Purchasing Manager | 5323 Harry Hines Boulevard | | | Dallas | TX | 75390 | |
| University of Utah Health Network | Attn: General Counsel | 50 N. Medical Drive | | | SLC | UT | 84132 | |
| University of Utah Health Sciences Compliance Services | Attn: Privacy Officer | 50 North Medical Drive | | | Salt Lake City | UT | 84132 | |
| University of Utah, on behalf of its University of Utah Hospitals and Clinics | 127 South 500 East | | | | Salt Lake City | UT | 84111 | |
| University of Washington Medical Center | ATTN: Beth Wickwire | 7561 63rd Ave NE | Bay 5B | | Seattle | WA | 98115 | |
| University of Washington Medical Center | Attn: Eric Oyster, Contract Coordinator Materials Management | 7561 63rd Avenue NE | Building 5A | Box 356018 | Seattle | WA | 98115 | |
| University of Washington Medical Center | Attn: General Counsel | 7561 63rd Ave NE | Bay 5B | | Seattle | WA | 98115 | |
| University of Washington Medical Center | Attn: General Counsel | 1959 NE Pacific St | | | Seattle | WA | 98195 | |
| University of Washington Medical Center | Eric Oyster, Contract Coordinator Materials mgt | 7561 63rd Avenue NE | Building 5A | Box 356018 | Seattle | WA | 98115 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| University of Wisconsin Hospitals and Clinics Authority | 600 Highland Ave | | | | Madison | WI | 53792 | |
| University of Wisconsin Hospitals and Clinics Authority | Attn: UWHC Legal Department | 600 Highland Ave | Mail stop 8360 | | Madison | WI | 53792 | |
| UPM Raflatac, Inc. | 400 Broadpoint Drive | | | | Mills River | NC | 28759 | |
| UPMC Health Plan | Attn: Genral Counsel | One Chatham Center | | | Pittsburgh | PA | 15219 | |
| UPMC Welfare Benefits Plan | Attn: General Counsel | 200 Lothrop St. | | | Pittsburgh | PA | 15213 | |
| UPS PROFESSIONAL SERVICES | 55 GLENLAKE PARKWAY NE | | | | ATLANTA | GA | 30328 | |
| UPS Professional Services | attn: Larry Redemeier | 55 Glenlake Parkway NE | | | Atlanta | GA | 30328 | |
| UPS Professional Services | Attn: Legal Department | 55 Glenlake Parkway, NE | | | Atlanta | GA | 30328 | |
| UPS Professional Services, Inc. | 55 Glenlake Pakway NE | | | | Atlanta | GA | 30328 | |
| UPS PROFESSIONAL SERVICES, INC. | 55 GLENLAKE PARKWAY | | | | ATLANTA | GA | 30328 | |
| UPS Professional Services, Inc. | 55 Glen Lake Parkway | Building 3 | Floor 7 | | Atlanta | GA | 30328 | |
| UPS PROFESSIONAL SERVICES, Inc. | 55 Glenlake Parkway NE | | | | Atlanta | GA | 30328 | |
| UPS PROFESSIONAL SERVICES, INC. | 55 GLENLAKE PARKWAY, NE | BUILDING 3, FLOOR 7 | | | ATLANTA | GA | 30328 | |
| UPS Professional Services, Inc. | Attn: Contract | 55 Glenlake Parkway, NE | Building 3, Floor 7 | | Atlanta | GA | 30328 | |
| UPS Professional Services, Inc. | Attn: Contracts | 55 Glenlake Parkway, NE | Building 3, Floor 7 | | Atlanta | GA | 30328 | |
| UPS Professional Services, Inc. | Attn: General Counsel | 55 Glenlake Parkway | | | Atlanta | GA | 30328 | |
| UPS Professional Services, Inc. | Attn: General Counsel | 55 Glenlake Parkway, NE | | | Atlanta | GA | 30328 | |
| UPS Professional Services, Inc. | Attn: Legal Department | 55 Glenlake Parkway, NE | | | Atlanta | GA | 30328 | |
| UPS Professional Services, Inc. | attn: W. Mrozik | 55 Glenlake Parkway, NE | Building 3, Floor7 | | Atlanta | GA | 30328 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | 490 SUPREME DRIVE | | | | BENSENVILLE | IL | 60106 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | PO BOX 1067 | | | | SCRANTON | PA | 18577 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | PO BOX 34486 | ATTN: CUSTOMS BROKERAGE SVCS | | | LOUISVILLE | KY | 40232 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | P O BOX 371232 | | | | PITTSBURGH | PA | 15250 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | PO BOX 730900 | | | | DALLAS | TX | 75373-0900 | |
| UPS Supply Chain Solutions, Inc. | atttn: M. Kaston | 12380 Morris Road | | | Alpharetta | GA | 30005 | |
| UPS Supply Chain Solutions, Inc. | Global Contracts Department | 12380 Morris Road | | | Alpharetta | GA | 30005 | |
| UPS Supply Chain Solutions, Inc. | Global Contracts Department | 55 Glenlake Parkway | | | Atlanta | GA | 30328 | |
| UPS Supply Chain Solutions, Inc. | Global Contracts Department | General Cousnel | 12380 Morris Road | | Alpharetta | GA | 30005 | |
| UPS Supply Chain Solutions, Inc. | Global Contracts Department | United Parcel Service, Inc. | 55 Glenlake Parkway | | Atlanta | GA | 30328 | |
| UPS Supply Chain Solutions, Inc. | Lawrence Schwab/Kenneth Law | Bialson, Bergen & Schwab, a Professional Corp. | 2600 El Camino Real, Suite 300 | | Palo Alto | CA | 94306 | |
| UPS Supply Chain Solutions, Inc. | Office of General Counsel | 55 Glenlake Parkway | | | Atlanta | GA | 30328 | |
| Upson Regional Medical Center | 801 W. Gordon | | | | Thomaston | GA | 30286 | |
| US ARMY ENGINEERING & SUPPORT CENTER CEHNC.CT | ZALERIE MOORE | 4820 University Square | | | Huntsville | AL | 36816 | |
| US BANK NATIONAL ASSOCIATION | 200 S. 6TH ST. 8 | EP-MN-L16C | ATTN: LISA ERIKSSON | | MINNEAPOLIS | MN | 55402 | |
| US BANK NATIONAL ASSOCIATION | 425 WALNUT STREET | | | | CINCINNATI | OH | 45202 | |
| US Bank National Association | Attn: General Counsel | 425 Walnut Street | | | Cincinnati | OH | 45202 | |
| US BANK NATIONAL ASSOCIATION | LOCK BOX SERVICES-9705 | 1200 ENERGY PARK DR. (ENER1016) | ATTN: THOMAS GOLDEN | | SAINT PAUL | MN | 55108 | |
| US Farathane | Attn: General Counsel | 38000 Mound | | | Sterling Heights | MI | 48310 | |
| US Farathane Corporation | 2700 High Meadow Circle | | | | Auburn Hills | MI | 48326 | |
| USA Laser Imaging, Inc | 6260 E Riverside Blvd | | | | Loves Park | IL | 61111 | |
| USADATA, Inc. | 292 Madison Avenue | 3rd Floor | | | New York | NY | 10017 | |
| USC University Hospital | 1500 San Pablo St. | | | | Los Angeles | CA | 90033 | |
| USC UNIVERSITY HOSPITAL | PO BOX 33227 | | | | LOS ANGELES | CA | 90033 | |
| USF Reddaway Inc. | Attention: Vice President, Pricing Services | 16277 SE 130th Avenue | | | Clackamas | OR | 97015 | |
| USLI | 1190 DEVON PARK DRIVE | PO BOX 6700 | | | WAYNE | PA | 19087 | |
| USLI | 1190 Devon Park Drive | | | | Wayne | PA | 19087 | |
| USLI | PO BOX 6700 | | | | WAYNE | PA | 19087-6700 | |
| Vail Systems, Inc | Attn: Mr. James Whiteley | President | 570 Lake-Cook Road | Suite 408 | Deerfield | IL | 60015 | |
| VAIL SYSTEMS, INC | PRESIDENT | 570 LAKE-COOK ROAD | SUITE 408 | | DEERFIELD | IL | 60015 | |
| Valeo Inc | 3000 University Drive | | | | Auburn Hills | MI | 48326 | |
| VALEO INC | 3620 SYMMES RD | | | | HAMILTON | OH | 45015-1371 | |
| Valeo Inc | 4100 N Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| VALID USA | 5235 THATCHER RD | | | | DOWNERS GROVE | IL | 60515 | |
| VALID USA | 7455 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7004 | |
| Valid USA | Attn: Gary Hofeldt, VP | 1011 Warrenville Road | #450 | | Lisle | IL | 60532 | |
| Valid USA | Gary Hofeldt: Vice President | 1011 Warrenville Road, #450 | | | Lisle | IL | 60532 | |
| Valley Freeway Corporate Park | Northwest Building LLC | 801 Second Avenue | Suite 1300 | | Seattle | WA | 98104 | |
| Valley Medical Center | Attn: General Counsel | 400 South 43rd Street | | | Renton | WA | 98055-5010 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| VALLEY MEDICAL CENTER | PO BOX 50010 | | | | RENTON | WA | 98058-5010 | |
| Valley View Medical Center | 5330 S Highway 95 | | | | Fort Mohave | AZ | 86426 | |
| VALLEY VIEW MEDICAL CENTER | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| VALLEYCARE HEALTH SYSTEM | 1111 E STANLEY BLVD | | | | LIVERMORE | CA | 94550-4115 | |
| Valleycare Health System | Attn: General Counsel | 5555 W Las Positas Blvd | | | Pleasanton | CA | 94588 | |
| Vana Solutions, LLC | 4027 COLONEL GLENN HWY STE 110 | | | | Beavercrk TWP | OH | 45431-1685 | |
| Vana Solutions, LLC | Denis E. Blasius, Esq. | 140 N. Main Street, Suite A | | | Springboro | OH | 45066 | |
| Vana Solutions, LLC | Srujal Sheth | 4027 Col. Gleen Hwy, Suite 110 | | | Beavercreek | OH | 45431 | |
| Vanderbilt University | 2201 West End Avenue | | | | Nashville | TN | 37235 | |
| Vanderbilt University | Attn: Procurement Services | 110 21st Avenue South | | | Nashville | TN | 37203 | |
| VANDERBILT UNIVERSITY | DISB SVCS VU STATION B351810 | 2301 VANDERBILT PL | | | NASHVILLE | TN | 37235-0002 | |
| Vanguard Charitable Endowment Program | Attn: Benjamin Pierce | 100 Vanguard Boulevard | G-19 | | Malvern | PA | 19355 | |
| Vanguard Charitable Endowment Program | Attn: Benjamin Pierce, Executive Director | 100 Vanguard Boulevard | G-19 | | Malvern | PA | 19355 | |
| Vanguard- Chicago Market | Attn: General Counsel | 3249 Oak Park Avenue | | | Berwyn | IL | 60402 | |
| Vanguard Health Management, Inc | 20 Burton Hills Blvd, Suite 100 | | | | Nashville | TN | 37215 | |
| Vanguard Health Management, Inc | 20 Burton Hills Blvd, Suite 200 | | | | Nashville | TN | 37215-6154 | |
| Vanguard Health Systems | 20 Burton Hill Boulevard Suite 100 | | | | Nashville | TN | 37215 | |
| Vanguard Health Systems | 20 Burton Hills Blvd Ste 200 | | | | Nashville | TN | 37215-6154 | |
| VARIABLE IMAGE PRINTING | 1929 MAIN STREET | SUITE 101 | | | IRVINE | CA | 92614 | |
| Variable Image Printing | 9020 Kenamar Dr | #204 | | | San Diego | CA | 92121 | |
| VARIABLE IMAGE PRINTING | 9020 KENAMAR DR. | STE. 204 | | | SAN DIEGO | CA | 92121 | |
| Variable Image Printing | Attn: General Counsel | 9020 Kenamar Dr. | Ste. 204 | | San Diego | CA | 92121 | |
| Varian Associates, Inc | 3100 Hansen Way | | | | Palo Alto | CA | 94304 | |
| Variety Children's Hospital d/b/a Miami Children's Hospital | Attn: General Counsel | 3100 SW 62nd Avenue | | | Miami | FL | 33155 | |
| Variety Childrens Hospital dba Miami Childrens Hospital | 3100 SW 62 Avenue | | | | Miami | FL | 33155 | |
| VELOCITY PRINT SOLUTIONS | 199 PARK EXT | | | | MIDDLEBURY | CT | 06762 | |
| VELOCITY PRINT SOLUTIONS | 199 PARK ROAD EXT | | | | MIDDLEBURY | CT | 06762 | |
| Velocity Print Solutions | 199 Park Rd | | | | Middlebury | CT | 06762 | |
| VELOCITY PRINT SOLUTIONS | 705 CORPORATIONS PARK | | | | SCOTIA | NY | 12302 | |
| Velocity Print Solutions | Attn: General Counsel | 199 Park Rd Ext | | | Middlebury | CT | 06762 | |
| VENICE REGIONAL MEDICAL CENTER | 540 THE RIALTO | | | | VENICE | FL | 34285-2900 | |
| Venice Regional Medical Center | Attn: Rick Shrader | 540 The Rialto | | | Venice | FL | 34285-2900 | |
| VERCOM SOFTWARE INC | 13355 NOEL ROAD | STE. 1100 | | | DALLAS | TX | 75240 | |
| VERCOM SOFTWARE INC | 5501 LBJ FREEWAY STE 730 | | | | DALLAS | TX | 75240 | |
| Vercom Software Inc | Attn: General Counsel | 5501 LBJ Freeway | STE. 730 | | Dallas | TX | 75240 | |
| Veri-Code Systems, Inc. | 6912 Main Street | | | | Downers Grove | IL | 60516 | |
| Veri-Logic | 999B Remington Blvd | | | | Bolingbrook | IL | 60440 | |
| Verizon Business | Attn: General Counsel | 140 West St | | | New York | NY | 10013 | |
| VERIZON BUSINESS | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 | |
| VERIZON BUSINESS NETWORK SERVICES INC | 140 WEST ST | | | | NEW YORK | NY | 10013 | |
| Verizon Business Network Services Inc | Attn: Suleiman Hessami | 140 West St | | | New York | NY | 10013 | |
| VERIZON BUSINESS NETWORK SERVICES INC. | 22001 LOUDOUN COUNTY PARKWAY | | | | ASHBURN | VA | 20147 | |
| Verizon Business Network Services Inc. | Attn: Ellery Savage Sr. Account Manager | 135 Merchant Street, Suite 230 | | | Cincinnati | OH | 45246 | |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | |
| Verizon Business Network Services Inc. | Attn: Lisa Ruble, Senior Client Executive | Verizon Enterprise Solutions | 135 Merchant Street, Suite 230 | | Cincinnati | OH | 45246 | |
| VERIZON BUSINESS NETWORK SERVICES, INC. | 135 MERCHANT STREET | SUITE 230 | | | CINCINNATI | OH | 45246 | |
| Verizon Business Network Services, Inc. | Attn: General Counsel | 150 East 4th St | | | Cincinnati | OH | 45202 | |
| VERIZON BUSINESS SERVICES INC. | 140 WEST ST | | | | NEW YORK | NY | 10013 | |
| Verizon Business Services Inc. | Attn: General Counsel | 140 West St | | | New York | NY | 10013 | |
| Verizon Services Corp | Attn: General Counsel | One Verizon Way | | | Basking Ridge | NJ | 07920 | |
| Verizon Services Corp. | Attn: Assistant General Counsel - Sourcing | One Verizon Way | | | Basking Ridge | NJ | 07920 | |
| Verizon Services Corp. | Attn: Donna W. Erhardt, Director of Sourcing & Procurement | One Verizon Way | | | Basking Ridge | NJ | 07920 | |
| Verizon Services Corp. | Attn: Jeff Walters | 255 Parkshore Drive | | | Folsom | CA | 95630 | |
| Verizon Services Corp. | One Verizon Way | | | | Basking Ridge | NJ | 07920 | |
| Verizon Sourcing LLC | Attn: Assistant General Counsel - Sourcing | One Verizon Way | | | Basking Ridge | NJ | 07920 | |
| Verizon Sourcing LLC | Attn: Marissa Gross/Mary A. Whiting/Kevin Manning | One Verizon Way | | | Basking Ridge | NJ | 07020 | |
| Verizon Sourcing LLC | Attn: Monica Palino | One Verizon Way | | | Basking Ridge | NJ | 07920 | |
| Verizon Sourcing LLC | One Verizon Way | | | | Basking Ridge | NJ | 07920 | |
| Vertex Inc. | Attn: Contracts Administrator | 1041 Old Cassatt Road | | | Berwyn | PA | 19312 | |
| VERTEX, INC. | 1041 OLD CASSATT ROAD | | | | BERWYN | PA | 19312 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Vertex, Inc. | Attn: General Counsel | 1041 Old Cassatt Road | | | Berwyn | PA | 19312 | |
| Vertex, Inc. | Attn: General Counsel | 25528 Network Place | | | Chicago | IL | 60673-1255 | |
| VERTICAL SOLUTIONS, INC. | 4243 HUNT ROAD | | | | CINCINNATI | OH | 45242 | |
| Vertical Solutions, Inc. | Attn: General Counsel | 4243 Hunt Road | | | Cincinnati | OH | 45242 | |
| Vertical Solutions, Inc. | Attn: Legal Department | 4243 Hunt Road | | | Cincinnati | OH | 45242 | |
| Vesta Corporation | 11950 SW Garden Pl | | | | Portland | OR | 97223 | |
| Vesta Corporation | 309 SW 6th Ave | 12th Floor | | | Portland | OR | 97204 | |
| VETERANS PRINT MANAGEMENT | 10430 ARGONNE WOODS DR. | | | | WOODRIDGE | IL | 60517 | |
| Veterans Print Management | attn: General Counsel | 10430 Argonne Woods Dr. | | | Woodridge | IL | 60517 | |
| VF Services, Inc. | Attn: Ellen Blake | 105 Corporate Center Blvd | | | Greensboro | NC | 27408 | |
| Via Christi Regional Medical Center | Attn: Cal Frye | 9290 N. Saint Francis Street | | | Wichita | KS | 67214 | |
| Vibra Healthcare | Attn: General Council | 4550 Lena Drive | Suite 225 | | Mechanicsburg | PA | 17055 | |
| Vibra Healthcare, LLC | 4550 Lena Drive, Suite 225 | | | | Mechanicsburg | PA | 17055 | |
| Vic Alfonso Cadillac | Attn: General Counsel | 633 NE 12th Avenue | | | Portland | OR | 97232 | |
| Victor Nissan Inc. | Attn: General Counsel | 2409 N. Broad Street | | | Selma | AL | 36701 | |
| VICTOR PRINTING | 3 PENINA BLVD | | | | CHERRY HILL | NJ | 08003 | |
| VICTOR PRINTING | 3 PERINA BLVD | | | | CHERRY HILL | NJ | 08003 | |
| Victor Printing | Attn: General Counsel | 3 Perina Blvd | | | Cherry Hill | NJ | 08003 | |
| Victor Printing | Attn: John F. Copeland | 3 Penina Blvd | | | Cherry Hill | NJ | 08003 | |
| Village Chevrolet | Attn: General Counsel | 16200 Wayzata Blvd. | | | Wayzata | MN | 55391 | |
| VIP | 8527 NATURAL BRIDGE RD | | | | SAINT LOUIS | MO | 63121 | |
| VIP | 8527 Natural Bridge | | | | St Louis | MO | 63121 | |
| VIP | Attn: General Counsel | 6210 Langdon Ct | | | Berkeley | MO | 63134 | |
| Virgin America, Inc. | Attn: General Counsel | 555 Airport Boulevard | | | Burlingame | CA | 94010 | |
| VIRGINIA HOSPITAL CENTER | 1701 N GEORGE MASON DR | | | | ARLINGTON | VA | 22205-3610 | |
| VIRGINIA HOSPITAL CENTER | ATTN: Alison Poplar | 1701 N George Mason Dr | | | Arlington | VA | 22205 | |
| VIRGINIA HOSPITAL CENTER | ATTN: Alison Poplar | 1701 North George Mason Drive | | | Arlington | VA | 22205 | |
| VIRTEVA LLC | 6110 GOLDEN HILLS DRIVE | | | | GOLDEN VALLEY | MN | 55416 | |
| Virteva LLC | Attn: General Counsel | 6110 Golden Hills Drive | | | Golden Valley | MN | 55416 | |
| VIRTUAL DBS, INC. | 85 BROWN STREET | | | | WICKFORD | RI | 02852 | |
| Virtual DBS, Inc. | Attn: John M. Dodd, Executive VP | 85 Brown Street | | | Wickford | RI | 02852 | |
| Vision Integrated Graphics, LLC | 8301 W. 183rd Street | | | | Tinley Park | IL | 60487 | |
| Vision Integrated Graphics, LLC | 8301 West 183rd Street | | | | Tinley Park | IL | 60487 | |
| VISION SOLUTIONS | 15300 BARRANCA PARKWAY | | | | IRVINE | NY | 92618 | |
| Vision Solutions | Attn: General Counsel | 15300 Barranca Parkway | | | Irvine | NY | 92618 | |
| Vista Healthcare | Attn: General Counsel | Vista Medical Center East | 1324 N. Sheridan Road | | Waukegan | IL | 60085 | |
| Vitronic/Four Seasons | Attn: Lori Kates | General Mgr./VP | 401 Highway 160 | | Doniphan | Mo | 63935 | |
| VITRONIC/FOUR SEASONS | GENERAL MGR./VP | 401 HIGHWAY 160 | | | DONIPHAN | MO | 63935 | |
| VMware, Inc. | Attn: Legal Department | 3401 Hillview Avenue | | | Palo Alto | CA | 94304 | |
| VMware, Inc. | 3401 Hillview Avenue | | | | Palo Alto | CA | 94304 | |
| Vocalink Language Services, Inc | Attention General Counsel | Unit A, 405 W 1st St. | | | Dayton | OH | 45402 | |
| VOLKSWAGEN AKTIENGESELLSCHAFT | R. Pinero Prat | PO BOX 1849 | | | Wolfsburg | | D-38436 | Germany |
| Volt Consulting Managed Service Programs | a division of Volt Consulting Group, Ltd. | 1065 Avenue of The Americas | 20th Floor | | New York | NY | 10018 | |
| Volt Consulting Managed Service Programs | Attention: Contracts Manager | Supplier Management Organization | 10 Woodbridge Center Drive | Suite 140, Room 2 | Woodbridge | NJ | 07095 | |
| VOLT INFORMATION SCIENCES, INC | Stanley D. Cameron: Director of Contracts | 1065 Avenue of the Americas, 20th floor | | | New York | NY | 10018 | |
| Voluntary Remediation Program | Attn: Patrick Austin, Project Manager | MC 66-30V IGCN 1101 | | | Indianapolis | IN | 46204 | |
| VOLUNTARY REMEDIATION PROGRAM | MC 66-30V IGCN 1101 | | | | INDIANAPOLIS | IN | 46204 | |
| Volunteers of America Texas | 300 E. Midway Drive | | | | Euless | TX | 76039 | |
| Volvo Finance North America, Inc. | 25 Philips Parkway | | | | Montvale | NJ | 07645 | |
| Volvo Finance North America, Inc. | 25 Philips Parkway | | | | Montvale | NJ | 07645 | |
| Volvo Trucks North America | Attn: Chris Patterson | 7825 National Service Road | | | Greensboro | NC | 27409 | |
| VOLVO TRUCKS NORTH AMERICA | MACK DLR ACCTS PO 408310NA1 | PO BOX 26115 | | | GREENSBORO | NC | 27402-6115 | |
| VOLVO TRUCKS NORTH AMERICA | PO BOX 26115 | | | | GREENSBORO | NC | 27402-6115 | |
| VOLVO TRUCKS NORTH AMERICA | PO BOX 26240 | | | | GREENSBORO | NC | 27402-6240 | |
| VSR Printing LLC | 220 E. Monument Avenue | | | | Dayton | OH | 45402 | |
| VSR PRINTING LLC | 2210 W MAIN STREET | STE. 107-220 | | | BATTLE GROUND | WA | 98604 | |
| Vulcan Information Packaging | 1 Loose Leaf Ln | | | | Vincent | AL | 35178 | |
| VULCAN INFORMATION PACKAGING | P O BOX 29 | #1 LOOSELEAF LN | | | VINCENT | AL | 35178 | |
| VULCAN INFORMATION PACKAGING | PO BOX 29 | | | | VINCENT | AL | 35178 | |
| W. Craig Adams Inc. | 107 Campbell Road | | | | York | PA | 17402 | |
| W.W GRAINGER, INC. | 100 Grainger Parkway | | | | Lake Forest | IL | 60045 | |
| Wabash Valley Hospital | Attn: General Counsel | 2900 N River Rd. | | | West Lafayette | IN | 47906 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| Wabash Valley Surgery Center | Attn: General Counsel | 221 S. 6th Street | | | Terre Haute | IN | 47807 | |
| WADLEY HEALTH SYSTEM | 1000 PINE ST | | | | TEXARKANA | TX | 75501-5100 | |
| Wadley Health System | Attn: General Counsel | 1000 Pine Street | | | Texarkana | TX | 75502 | |
| Wageworks | Attn: General Counsel | 2 Waters Park Drive | | | San Mateo | CA | 94403 | |
| Wahiawa General | 128 Lehua St. | | | | Wahiawa | HI | 96786 | |
| WAHIAWA GENERAL HOSPITAL | 128 LEHUA ST | | | | WAHIAWA | HI | 96786-2036 | |
| Wahiawa General Hospital | Attn: General Counsel | 128 Lehua Street | | | Wahiawa | HI | 96786 | |
| Wake Forest University Baptist Medical Center | Medical Center Boulevard | | | | Winston Salem | NC | 27157 | |
| Walker, Casey P. | 304 Huffman Rd | | | | Gastonia | NC | 28056-6862 | |
| Walker, Melody D. | 208 Dovewood Ln | | | | Gastonia | NC | 28056 | |
| WALKME | 350 SANSOME ST | | | | SAN FRANCISCO | CA | 94014 | |
| WalkMe | Attn: Fay Burstein | 350 Sansome St | | | San Francisco | CA | 94014 | |
| Wallace Carlson (Lightning Printing dba Wallace Carlson) | 10825 Greenbrier Rd | | | | Minnetonka | MN | 55305 | |
| Wallace Graphics, Inc. | 1625 Rock Mountain Blvd., Suite 5 | | | | Stone Mountain | GA | 30083 | |
| Wallace Graphics, Inc. | 1625 Rock Mountain Boulevard | Suite 5 | | | Stone Mountain | GA | 30083 | |
| Walnut Hill Medical | 7502 Greenville Ave | | | | Dallas | TX | 75231 | |
| Walton & Company Inc. | 1800 Industrial Highway | | | | York | PA | 17402 | |
| Ward/Kraft Inc. | 2401 Cooper St | | | | Fort Scott | KS | 66701 | |
| WARD/KRAFT, INC. | 200 COOPER STREET | | | | FORT SCOTT | KS | 66701 | |
| WARD/KRAFT, INC. | 2401 WARD KRAFT ST | | | | FORT SCOTT | KS | 66701 | |
| Ward/Kraft, Inc. | Attn: General Counsel | 2401 Ward Kraft St | | | Fort Scott | KS | 66701 | |
| Ward/Kraft, Inc. | ATTN: Phil Quick | 200 Cooper Street | | | Fort Scott | KS | 66701 | |
| Ward/Kraft, Inc. | Mark Tucker | 2401 Cooper St. | | | Fort Scott | KS | 66701 | |
| Warnock Automotive Group | Attn: General Counsel | 4819 Leiper Street | | | Philadelphia | PA | 19124 | |
| Warren Hospital | Attn: General Cousnel | 185 Roseberry St. | | | Phillipsburg | NJ | 08865 | |
| WASATCH COMPUTER TECHNOLOGY LLC | 333 SOUTH 300 EAST | | | | SALT LAKE CITY | UT | 84111 | |
| Wasatch Computer Technology LLC | Attn: General Counsel | 333 South 300 East | | | Salt Lake City | UT | 84111 | |
| Washington Gas Energy Services | 13865 Sunrise Valley Drive | | | | Herndon | VA | 20171 | |
| Wast Management of Ohio, Inc. | 1006 Walnut Street | | | | Canal Winchester | OH | 43110 | |
| WASTE MANAGEMENT | 1001 FANNIN 45TH FL S4000 | | | | HOUSTON | TX | 77002 | |
| WASTE MANAGEMENT | 105 DURHAM RD | | | | DOVER | NH | 03820-4396 | |
| WASTE MANAGEMENT | 11931 FOUNDATION PLACE #200 | | | | GOLD RIVER | CA | 95670 | |
| WASTE MANAGEMENT | 22360 CARD RD | | | | BLACK RIVER | NY | 13612-3168 | |
| WASTE MANAGEMENT | 2508 TODD DR | | | | MADISON | WI | 53713-2317 | |
| WASTE MANAGEMENT | 2700 WILES RD | | | | POMPANO BEACH | FL | 33073-3018 | |
| Waste Management | 3001 S Pioneer Drive | | | | Smyrna | GA | 30082 | |
| WASTE MANAGEMENT | 36821 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | |
| WASTE MANAGEMENT | 48797 ALPHA DRIVE STE 100 | | | | WIXOM | MI | 48393-3451 | |
| WASTE MANAGEMENT | 625 CHERRINGTON PKWY | | | | MOON TOWNSHIP | PA | 15108-2973 | |
| WASTE MANAGEMENT | 810 NW 13TH AVENUE | | | | POMPANO BEACH | FL | 33069-2029 | |
| WASTE MANAGEMENT | P O BOX 930580 | | | | ATLANTA | GA | 31193 | |
| WASTE MANAGEMENT INC. NJ | 1001 FANNIN | SUITE 4000 | | | HOUSTON | TX | 77002 | |
| Waste Management Inc. NJ | Attn: General Cousnel | 1001 Fannin | Suite 4000 | | Houston | TX | 77002 | |
| Waste Management National Services, Inc. | 1001 Fanin Street | Suite 4000 | | | Houston | TX | 77002 | |
| Waste management National Services, Inc. | 1001 Fannin | Suite 4000 | | | Houston | TX | 77002 | |
| WASTE MANAGEMENT NATIONAL SERVICES, INC. | 780 N KIRK RD | | | | BATAVIA | IL | 60510 | |
| Waste Management National Services, Inc. | Attn: General Counsel | 780 N Kirk Rd | | | Batavia | IL | 60510 | |
| WASTE MANAGEMENT NJ | 1001 FANNIN | SUITE 4000 | | | HOUSTON | TX | 77002 | |
| Waste Management NJ | Attn: John Miller | 1001 Fannin | Suite 4000 | | Houston | TX | 77002 | |
| Waste Management of Ohio, Inc | 1006 Walnut Street | | | | Canal Winchester | OH | 43110 | |
| WASTE MANAGEMENT OF UTAH | 8652 SOUTH 4000 WEST | | | | WEST JORDAN | UT | 84088 | |
| Waste Management of Utah | Attn: General Counsel | 8652 South 4000 West | | | West Jordan | UT | 84088 | |
| WASTE MANAGEMENT OF UTAH | PO BOX 78251 | | | | PHOENIX | AZ | 85062-8251 | |
| WASTE MANAGEMENT OF UTAH - SALT LAKE | 1001 FANNIN | SUITE 4000 | | | HOUSTON | TX | 77002 | |
| Waste Management of Utah - Salt Lake | Attn: General Cousnel | 1001 Fannin | Suite 4000 | | Houston | TX | 77002 | |
| Wastson Insurance Agency Inc | Attn: General Cousnel | 245 E 2nd Ave | | | Gastonia | NC | 28053 | |
| WATSON LABEL PRODUCTS | 10616 TRENTON AVENUE | | | | SAINT LOUIS | MO | 63132 | |
| Watson Label Products | 10616 Trenton Ave | | | | St. Louis | MO | 63132 | |
| Watson Label Products | Attention: Legal Counsel | 10616 Trenton Avenue | | | St. Louis | MO | 63132 | |
| Watson Label Products | Attn: Mark Watson | 10616 Trenton Ave. | | | St. Louis | MO | 63132 | |
| Wayne Fueling Systems, LLC | 3814 Jarrett Way | | | | Austin | TX | 78728 | |
| WDRB FOX41 | 624 W Muhammad Ali Blvd | | | | Louisville | KY | 40203 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WEB GRAPHICS, INC. | 482 CORINTH ROAD | | | | QUEENSBURY | NY | 12804 | |
| Web Graphics, Inc. | Attn: General Counsel | 482 Corinth Road | | | Queensbury | NY | 12804 | |
| WEBASTO ROOF SYSTEMS | 2200 INNOVATION DR | | | | LEXINGTON | KY | 40511-9036 | |
| Webasto Roof Systems | Attn: General Counsel | 1757 Northfield Drive | | | Rochester Hills | MI | 48309 | |
| WEBASTO ROOF SYSTEMS | ATTN: JESSICA COUCH | 2200 INNOVATION DRIVE | | | LEXINGTON | KY | 40511-9036 | |
| WEBER PRINTING COMPANY, INC | 18700 FERRIS PLACE | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| Weber Printing Company, Inc | 18700 S Ferris Pl | | | | Compton | CA | 90220 | |
| WebMethods Inc | Attn: V.P. Legal Services | 3877 Fairfax Ridge Rd | | | Fairfax | VA | 22030-7425 | |
| webMethods, Inc. | 3930 Pender Drive | attn: Kris Atwater | | | Fairfax | VA | 22030 | |
| webMethods, Inc. | 3930 Pender Drive | | | | Fairfax | VA | 22030 | |
| WebMethods, Inc. | Attn: General Counsel | 3930 Pender Drive | | | Fairfax | VA | 22030 | |
| webMethods, Inc. | Attn: V.P., Legal Services | 3930 Pender Drive | | | Fairfax | VA | 22030 | |
| webMethods, Inc. | Daniel M. Lascall: VP, Legal Services | 3930 Pender Drive | | | Fairfax, | VA | 22030 | |
| Webster Bank National Association | Attn: Orlando Santos, Senior Product Manager | Webster Plaza 145 Bank Street | | | Waterbury | CT | 06702 | |
| Webster Bank National Association | Webster Plaza | | | | Waterbury | CT | 06702 | |
| Weissbrod Group, LLC | Attn: General Counsel | PO Box 134 | | | Troy | OH | 45373 | |
| WEISSBROD GROUP, LLC | PO BOX 134 | | | | TROY | OH | 45373 | |
| Weitkamp, Robert A. | 1210 Church Rd | | | | York | PA | 17404-9156 | |
| Wellman, Inc. | 9101 Southern Pine Blvd | | | | Charlotte | NC | 28273 | |
| Wellman, Inc. | Attn: Purchasing Dept. | PO Box 2050 | | | Fort Mill | SC | 29716 | |
| Wells Fargo Bank, N.A. | 401 South Tryon Street | 24th Floor | | | Charlotte | NC | 28202-1934 | |
| Wells Fargo Bank, N.A. | Attn: Vice President - Supply Chain Management | 255 Second Avenue South | | | Minneapolis | MN | 55479 | |
| Wells Fargo Services Company | Attn: Contract Administrator | 255 Second Avenue South | MAC N930I-047 | | Minneapolis | MN | 55479 | |
| WELLSPAN HEALTH | 1001 S George St | | | | York | PA | 17403 | |
| WELLSPAN HEALTH | 25 Monument Road | | | | York | PA | 17403 | |
| WELLSPAN HEALTH | PO BOX 2767 | | | | YORK | PA | 17405-2767 | |
| Wellstar Health System | 805 Sandy Plains Road | | | | Marietta | GA | 30066 | |
| Wellstar Health System | Attn: General Counsel | 805 Sandy Plains Road | | | Marietta | GA | 30066 | |
| WELLSTAR HEALTH SYSTEM | PO BOX 669217 | | | | MARIETTA | GA | 30066-0104 | |
| WeMakeItSafer, Inc. | 484 Lake Park Avenue #22 | | | | Oakland | CA | 94610 | |
| WENDLING PRINTING | 111 BEECH STREET | | | | NEWPORT | KY | 41071 | |
| Wendling Printing | Attn: General Counsel | 111 Beech Street | | | Newport | KY | 41071 | |
| Wentworth Douglas Hospital | Attn: Greg Wieder | 789 Central Avenue | | | Dover | NH | 03820 | |
| Wentworth Douglass Hospital | 789 Central Avenue | | | | Dover | NH | 03820 | |
| Wentworth Douglass Hospital | Attn: General Counsel | 789 Central Avenue | | | Dover | NH | 03820 | |
| Wesbanco Bank Inc. | One Bank Plaza | | | | Wheeling | PA | 26003 | |
| Wesbanco Bank, Inc. | 1 Bank Plaza | | | | Wheeling | WV | 26003 | |
| WEST BRANCH REGIONAL MEDICAL CENTER | ACCOUNTS PAYABLE | 335 E HOUGHTON AVE | | | WEST BRANCH | MI | 48661 | |
| West Branch Regional Medical Center | Attn: General Counsel | 2463 South M-30 | | | West Branch | MI | 48661 | |
| West Branch Regional Medical Center | Attn: General Counsel | 335 E. Houghton Ave. | | | West Branch | MI | 48661 | |
| West Branch Regional Medical Center | Attn: General Counsel | 2463 South M-30 | | | West Branch | MI | 48661 | |
| West Pharmaceutical Services, Inc. | 530 Herman O. West Drive | | | | Exton | PA | 19341 | |
| West Services Inc. | Attn: Technology Procurement Manager | 610 Opperman Drive | | | Eagan | MN | 55123 | |
| West Valley Medical Center | 1717 Arlington Avenue | | | | Caldwell | ID | 83605 | |
| West Valley Medical Center | Attn: General Counsel | 1717 Arlington Avenue | | | Caldwell | ID | 83605 | |
| WEST VALLEY MEDICAL CENTER | PO BOX 788 | | | | KAYSVILLE | UT | 84037-0788 | |
| West Willows Amberst Portfolio | c/o Property Management Associates of WNY, Inc | 403 Main St | Suite 628 | | Buffalo | NY | 14203 | |
| WESTBORO TWO LLC | 116 FLANDERS RD STE 2000 | | | | WESTBOROUGH | MA | 01581 | |
| WESTBORO TWO LLC | 116 FLANDERS ROAD | STE. 2000 | | | WESTBOROUGH | MA | 01581 | |
| WESTBORO TWO LLC | 116 FLANDERS ROAD | SUITE 2000 | | | WESTBOROUGH | MA | 01581 | |
| Westboro Two LLC | Attn: Christopher F. Eagan/Marc R. Verreault | 116 Flanders Road | Suite 2000 | | Westborough | MA | 01581 | |
| Westboro Two LLC | Kevin Bousquite, Sr Property Manager or Lucinda R. Cleary | Carruth Capital LLC | 116 Flanders Road, Suite 2000 | | Westborough | MA | 01581-0000 | |
| WestCamp Press | 39 Collegeview Road | | | | Westerville | OH | 43081 | |
| WestCamp Press | Attn: Frank Ireland | 39 Collegeview Road | | | Westerville | OH | 43081 | |
| WestCamp Press | Attn: General Cousnel | 39 Collegeview Rd. | | | Westerville | OH | 43081 | |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | |
| Westendorf Printing | Attn: James A Westendorf | 4220 Interpoint Blvd | | | Dayton | OH | 45424 | |
| Westendorf Printing | ATTN: James Westendorf | 4220 Interpoint Blvd | | | Dayton | OH | 45424 | |
| Westendorf Printing | James Westendorf : President | 4220 Interpoint Boulevard | | | Dayton | OH | 45424 | |
| WESTERN BAPTIST HOSPITAL | 2501 KENTUCKY AVE | | | | PADUCAH | KY | 42003-3813 | |
| Western Baptist Hospital | Attn: General Counsel | 2501 Kentucky Avenue | | | Paducah | KY | 42001 | |
| Western Plains Regional Hospital LLC | 3001 Avenue A | | | | Dodge City | KS | 67801 | |

In re The Standard Register Company, *et al.*

Case No. 15-10541  (BLS)

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| WESTERN STATES ENVELOPE | 4480 NORTH 132ND STREET | | | | BUTLER | WI | 53007 | |
| Western States Envelope | Attn: Stephen P. Brocker, Senior VP Sales & Marketing | 4480 North 132nd Street | | | Butler | WI | 53007 | |
| Western States Envelope | Attn: Stephen P. Brocker, VP Sales & Marketing | 4480 North 132nd Street | | | Butler | WI | 53007 | |
| Westfield Steel | 530 State Road 32 West | | | | Westfield | IN | 46074 | |
| Westgate Chrysler Jeep Dodge Inc. | Attn: General Counsel | 2695 E. Main Street | | | Plainfield | IN | 46168 | |
| WestingHouse Electric Co | Attn: General Counsel | 1310 Beulah Rd | | | Pittsburgh | PA | 15235 | |
| WESTMARK INDUSTRIES, INC. | 6701 SW MCEWAN ROAD | | | | LAKE OSWEGO | OR | 97035 | |
| Westmark Industries, Inc. | Attn: Barbara J. Pearce, GM | 6701 SW McEwan Road | | | Lake Oswego | OR | 97035 | |
| Westmont Living | Attn: General Counsel | 1160 Cochrane Rd | | | Morgan Hill | CA | 95037 | |
| Weston Outpatient Surgery Center | 2229 N. Commerce Parkway | | | | Weston | FL | 33326 | |
| Westside Automotive Group | Attn: General Counsel | 9600 Brook Park Road | | | Cleveland | OH | 44129 | |
| Weyerhaeuser | Attn: General Counsel | PO Box 98063 | | | Federal Way | WA | 98063 | |
| Weyerhaeuser Employees Credit Union | Attn: General Counsel | PO Box 869 | | | Longview | WA | 98632 | |
| WHDL Holdings LLC. | 121 South Main Street Suite 102 | | | | Akron | OH | 44308 | |
| Wheeler Publishing | Attn: General Counsel | Thorndike Press, a part of Cengage Learning | 10 Water Street | Suite 310 | Waterville | ME | 04901 | |
| WHEELER PUBLISHING | THORNDIKE PRESS, A PART OF CENGAGE LEARNING | 10 WATER STREET | SUITE 310 | | WATERVILLE | ME | 04901 | |
| Wheeler, Sean (Tommy) | 6537 Wandering Creek Dr | | | | Charlotte | NC | 28216-9939 | |
| Whirlpool Corporation | 2000 M-63 | | | | Benton Harbor | MI | 49022 | |
| WHIRLPOOL CORPORATION | 2000 N M-63 MD 7590 | | | | BENTON HARBOR | MI | 49022 | |
| Whirlpool Corporation | Attn: John A. McDowell | 211 Hilltop Rd. | MD 8535 | | St. Joseph | MI | 49085 | |
| Whirlpool Corporation | Attn: Whirlpool Procurement Designated Supplier Leas ("DSL") | 211 Hilitop Road | MD 8535 | | St. Joseph | MI | 49085 | |
| WHITE COUNTY MEDICAL CENTER | 3214 EAST RACE STREET | | | | SEARCY | AR | 72143-4847 | |
| WHITE COUNTY MEDICAL CENTER | 3214 E RACE AVE | | | | SEARCY | AR | 72143-4810 | |
| WHITE HAT MANAGEMENT LLC | 121 SOUTH MAIN STREET SUITE 200 | | | | AKRON | OH | 44308 | |
| White Hat Management LLC | Attn: Thomas M. Barret | 121 South Main Street Suite 200 | | | Akron | OH | 44308 | |
| White Hat Management, LLC | Attn: General Counsel | 121 South Main Street | Suite 200 | | Akron | OH | 44308 | |
| White Memorial Medical Center | 1720 Cesar E Chavez Ave | | | | Los Angeles | CA | 90033 | |
| White Memorial Medical Center | Attn: General Counsel | 1720 Cesar E Chavez Ave | | | Los Angeles | CA | 90033 | |
| White Plains Hospital Center | 41 East Post Rd | | | | White Plains | NY | 10601 | |
| WHITE PLAINS HOSPITAL CENTER | 41 E POST RD | | | | WHITE PLAINS | NY | 10601-4607 | |
| WHITE PLAINS HOSPITAL CENTER | DAVIS AVE AT EAST POST RD | | | | WHITE PLAINS | NY | 10601 | |
| White Plains Hospital Center | DAVIS AVE AT EAST POST | | | | WHITE PLAINS | NY | 10601 | |
| WHITLAM LABEL COMPANY, INC | 24800 SHERWOOD AVE | | | | CENTER LINE | MO | 48015 | |
| Whitlam Label Company, Inc | Attn: General Counsel | 24800 Sherwood Ave | | | Center Line | MO | 48015 | |
| WHITLAM LABEL COMPANY, INC. | 24800 SHERWOOD AVE | | | | CENTER LINE | MI | 48015 | |
| Whitlam Label Company, Inc. | Attn: General Counsel | 24800 Sherwood Ave | | | Center Line | MI | 48015 | |
| WHITNEY NATIONAL BANK | 228 SAINT CHARLES AVE | | | | NEW ORLEANS | LA | 70130-2601 | |
| WHITNEY NATIONAL BANK | ATTN: Charles F. Czerny | 1201 Dickory Avenue | | | Harahan | LA | 70123 | |
| WHOLESALE PRINTING SPECIALISTS | 360 MERRIMACK STREET | | | | LAWRENCE | MA | 01843 | |
| Wholesale Printing Specialists | 3 Graf Road, Suite 5 | | | | Newburyport | MA | 01950 | |
| WHOLESALE PRINTING SPECIALISTS | 3 GRAF ROAD | SUITE 5 | | | NEWBURYPORT | MA | 01950 | |
| WHOLESALE PRINTING SPECIALISTS | 3 GRAF ROAD | UNIT 5 | ATTN: CARRIE PETERSON | | NEWBURYPORT | MA | 01950 | |
| Wholesale Printing Specialists | Attn: General Counsel | 360 Merrimack St. | | | Lawrence | MA | 01843 | |
| Wholesale Printing Specialists | Attn: General Counsel | 3 Graf Rd. | Ste. 5 | | Newbutyport | MA | 01950 | |
| Wholesale Printing Specialists | Attn: General Counsel | 3 Graf Road | Suite 5 | | Newburyport | MA | 01950 | |
| Wickenburg Community Hospital | Attn: General Counsel | 520 Rose Lane | | | Wicken | AZ | 85390 | |
| Widgets Ltd. | 515 North Irwin Street | | | | Dayton | OH | 45403 | |
| Wilbur-Ellis Company | 345 California Street, 27th Floor | | | | San Francisco | CA | 94104 | |
| William E Mercer | 2121 Sage Road, Suite 150 | | | | Houston | TX | 77056 | |
| WILLIAM ESCLINE INC. | 12301 BENNINGTON AVE | | | | CLEVELAND | OH | 44135 | |
| William Escline Inc. | Attn: August L. Tischer | 12301 Bennington Ave | | | Cleveland | OH | 44135 | |
| William P. Lee | 391 Heights Road | | | | Wyckoff | NJ | 07481 | |
| William P. Lee | 391 Heights Road | | | | Wycokoff | NJ | 07481 | |
| WILLINGTON NAME PLATE, INC. | 11 MIDDLE RIVER DRIVE | | | | STAFFORD SPRINGS | CT | 06076 | |
| Willington Name Plate, Inc. | Attn: General Counsel | 11 Middle River Drive | | | Stafford Springs | CT | 06076 | |
| WINCHESTER HOSPITAL | 41 HIGHLAND AVE | | | | WINCHESTER | MA | 01890-1446 | |
| WINCHESTER HOSPITAL | 7 MCKAY AVE | | | | WINCHESTER | MA | 01890-1600 | |
| Winchester Hospital | Attn: Privacy Officer | 41 Highland Avenue | | | Winchester | MA | 01890 | |
| Wind and Water Communications, LLC | Attn: General Counsel | 2400 Halekoa Drive | | | Honolulu | HI | 96921 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Wind and Water Communications, LLC | ttn: General Counsel | 2400 Halekoa Drive | | | Honolulu | HI | 96921 | |
| Windmill 1, c/o Double Nickel | 185 Wild Willow Drive | | | | Francis | UT | 84036 | |
| Windmill 1, c/o Double Nickel | Paul Piper/Kelli Piper | 185 Wild Willow Drive | | | Francis | UT | 84036 | |
| Windstream Procurement Department | 4001 Rodney Parham Road | Mail Stop: 1170-B3F01-87C | | | Little Rock | AR | 72212 | |
| WinnCompanies, LLC | Six Faneuil Hall Marketplace | | | | Boston | MA | 02109 | |
| Winslow Indian Health Care Center | 500 N. Indiana Avenue | | | | Winslow | AZ | 86047 | |
| Winterhawk Graphics Inc. | Attn: General Counsel | P.O. Box 977 | 10821 Williamson Lane | | Hunt Valley | MD | 21030 | |
| Winterhawk Graphics Inc. | P.O. Box 977 | 10821 Williamson Lane | | | Hunt Valley | MD | 21030 | |
| Winthrop University Hospital | Attn: General Cousnel | 259 First Street | | | Mineola | NY | 11501 | |
| Winthrop University Hospital | Attn: General Counsel | 259 1st ST | | | Mineola | NY | 11501 | |
| Winthrop University Hospital | ATTN: John Pfeifer | 259 1st Street | | | Mineola | NY | 11501 | |
| WINWHOLESALE INC. | 3110 Kettering Boulevard | | | | Dayton | OH | 45439 | |
| WISCONSIN COVERTING INC. | 1689 MORROW ST. | | | | GREEN BAY | WI | 54302 | |
| Wisconsin Coverting Inc. | Attn: General Counsel | 1689 Morrow St. | | | Green Bay | WI | 54302 | |
| WISE BUSINESS FORMS, INC. | 555 MCFARLAND 400 DRIVE | | | | ALPHARETTA | GA | 30004 | |
| Wise Business Forms, Inc. | ATTN: Executive Vice President | 555 McFarland 400 Drive | | | Alpharetta | GA | 30004 | |
| Wise Business Systems | 555 McFarland/400 Drive | | | | Alpharetta | GA | 30004 | |
| WISHARD HEALTH SERVICES | 1001 WEST TENTH STREET | | | | INDIANAPOLIS | IN | 46202-2879 | |
| WISHARD HEALTH SERVICES | 1001 W TENTH ST | | | | INDIANAPOLIS | IN | 46202 | |
| Wishard Health Services | Attn: General Counsel | 1050 Wishard Blvd | | | Indianapolis | IN | 46202 | |
| Wishard Health Services | Attn: Supply Chain Director | 1001 West Tenth Street | | | Indianapolis | IN | 46202 | |
| Wishard Memorial Hospital | Attn: Bob Majors | 1001 West 10th Street | | | Indianapolis | IN | 46202 | |
| Wolf Colorpoint Inc. | 111 Holmes Road | | | | Newington | CT | 06111 | |
| Wolf Colorprint Inc. | 111 Holmes Rd | | | | Newington | CT | 06111 | |
| Wolters Kluwer United States Inc. | 2700 Lake Cook Road | | | | Riverwoods | IL | 60015 | |
| Womans Christian Assn Hospital | Attn: General Counsel | 207 Foote Ave | | | Jamestown | NY | 14701 | |
| WOMANS CHRISTIAN ASSN HOSPITAL | PO BOX 840 | | | | JAMESTOWN | NY | 14702-0840 | |
| Woman's Hospital | 100 Woman's Way | | | | Baton Rouge | LA | 70817 | |
| Woman's Hospital | 5600 Airline Drive | | | | Baton Rouge | LA | 70815 | |
| WOMAN'S HOSPITAL | PO BOX 95009 | | | | BATON ROUGE | LA | 70895-9009 | |
| Women's Health USA, Inc. | Attn: General Counsel | 22 Waterville Road | | | Avon | CT | 06001 | |
| Woodbury Business Systems Inc. | 1006 Country Club Dr. | | | | La Grange | GA | 32240 | |
| Woodbury Business Systems Inc. | 101 Industrial Drive | | | | La Grange | GA | 32240 | |
| Woodforest National Bank | Attn: General Counsel | 1330 Lake Robbins Drive, Suite 100 | | | The Woodlands | TX | 77380 | |
| WOODFOREST NATIONAL BANK | Charles A Vernon; General Counsel | 1330 Lake Robbins Drive, Suite 100 | | | The Woodlands | TX | 77380 | |
| Woodgrain Distribution | Attn: General Consel | 2055 Nancy Hanks Drive | | | Norcross | GA | 30071 | |
| WOODGRAIN DISTRIBUTION | STE 400 | 6280 BEST FRIEND RD | | | NORCROSS | GA | 30071-3059 | |
| Woods, Philip T. | 1275 Hidden Creek Drive | | | | Miamisburg | OH | 45342 | |
| WORKFLOWONE | 220 E. MONUMENT AVENUE | | | | DAYTON | OH | 45402 | |
| Workflowone | PO BOX 1167 | | | | Dayton | OH | 45401-1167 | |
| Worksright Software Inc. | P.O. Box 1156 | | | | Madison | MS | 39130 | |
| WP Company LLC dba The Washington Post | Attn: General Counsel | 1150 15th Street NW | | | Washington | DC. | 20071 | |
| WP Company LLC dba The Washington Post | Attn: General Counsel | 1150 15th Street, N.W. | | | Washington | D.C. | 20071 | |
| Wray Automotive | Attn: General Counsel | 655 Broad River Rd. | | | Columbia | SC | 29210 | |
| Wright Business Graphics | 13201 NE Airport Way | Bldg. 12 | | | Portland | OR | 97230 | |
| Wright Business Graphics | 18440 NE San Rafael | | | | Portland | OR | 97230 | |
| Wright Business Graphics | 18440 NE San Rafael St | | | | Portland | OR | 97230 | |
| Wright Business Graphics | 18440 NE San Rafael | | | | Portland | OR | 97320 | |
| Wright Business Graphics | Attn: General Counsel | 6849 S. 212th St. | | | Kent | WA | 98032 | |
| Wright Business Graphics | Attn: Gordon Kleper | 18440 N.E. San Rafael | | | Portland | OR | 97230 | |
| Wright Business Graphics | attn Richard Ball | 18440 N E San Rafael | | | Portland | OR | 97230 | |
| Wright Business Graphics | Daniel Adkison | 18440 N.E. San Rafael | | | Portland | OR | 97230 | |
| WRIGHT BUSINESS GRAPHICS | P O BOX 20489 | | | | PORTLAND | OR | 97294-0489 | |
| Wright Enterprise Holding Company | 18440 NE San Rafael St | | | | Portland | OR | 97230 | |
| Wright Enterprise Holding LLC | DANIEL ADKISON | 18440 NE San Rafeal St. | | | Portland | OR | 97230 | |
| Wright Patman Congressional Federal Credit Union | 10461 White Granite Drive- Suite 300 | | | | Oakton | VA | 22124 | |
| Wright Patman Federal Congressional C.U. | 20161 White Granite Drive | | | | Oakton | VA | 22124 | |
| WS Packaging Group, Inc. | 2571 South Hemlock Road | | | | Green Bay | WI | 54229 | |
| WSFS Financial poration | 500 Delaware Avenue | | | | Wilmington | DE | 19801 | |
| WUESTHOFF HEALTH SYSTEM | 110 LONGWOOD AVE | | | | ROCKLEDGE | FL | 32955-2828 | |
| Wuesthoff Health System | Attn: General Counsel | 110 Longwood Avenue | | | Rockledge | FL | 32955 | |
| WUESTHOFF HEALTH SYSTEM | MAILSTOP 66 | PO BOX 565004 | | | ROCKLEDGE | FL | 32956-5004 | |

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WYCKOFF HEIGHTS MEDICAL CENTER | 374 STOCKHOLM ST | ACCOUNTS PAYABLE | | | BROOKLYN | NY | 11237-4006 | |
| Wyckoff Heights Medical Center | 374 Stockholm Street | | | | Brooklyn | NY | 11237 | |
| WYOMING MEDICAL CENTER | 1233 E 2ND ST | | | | CASPER | WY | 82601-2988 | |
| Wyoming Medical Center | Attn: General Cousnel | 1233 E 2nd St | | | Casper | WY | 82601 | |
| Xerox | 100 Clinton Avenue S | | | | Rochester | NY | 14644 | |
| XEROX | 45 GLOVER AVE. | | | | NORWALK | CT | 06856 | |
| XEROX | 45 GLOVER AVENUE | PO BOX 4505. | | | NORWALK | CT | 06856 | |
| Xerox | Attn: General Counsel | 45 Glover Ave. | | | Norwalk | CT | 06856 | |
| Xerox | Attn: General Cousnel | 45 Glover Avenue | PO Box 4505. | | Norwalk | CT | 06856 | |
| Xerox | attn: Nathan Jenkin | 45 Glover Avenue | PO Box 4505. | | Norwalk | CT | 06856 | |
| XEROX | C/O NAF FIN SER PO BOX 1560 | PO BOX 20375 | | | WEBSTER | NY | 14580-7545 | |
| XEROX CORP | 25720 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| Xerox Corp | Attn: General Counsel | PO Box 827598 | | | Philadelphia | PA | 19182-7598 | |
| Xerox Corp | Attn: Legal Counsel | 1301 Ridgeview Drive | | | Lewisville | TX | 75057 | |
| XEROX CORP | PO BOX 1560 | | | | WEBSTER | NY | 14580-7545 | |
| XEROX CORP | PO BOX 650361 | | | | DALLAS | TX | 75265-0361 | |
| XEROX CORP | PO BOX 7405 | | | | PASADENA | CA | 91109-7405 | |
| XEROX CORP | PO BOX 802555 | | | | CHICAGO | IL | 60680-2555 | |
| XEROX CORP | P O BOX 827181 | | | | PHILADELPHIA | PA | 19182-7181 | |
| XEROX CORP | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | |
| XEROX CORP | PO BOX 829166 | | | | PHILADELPHIA | PA | 19182 | |
| XEROX CORP | XEROX OFFICE GROUP | 25720 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| XEROX CORP. | 45 GLOVER AVE. | | | | NORWALK | CT | 06856 | |
| Xerox Corp. | 555 S Aviation Blvd | | | | El Segundo | CA | 90245 | |
| XEROX CORP. | 8 PENN CENTERE WEST | | | | PITTSBURGH | PA | 15276 | |
| Xerox Corp. | Attention: Contract Administration | 45 Glover Avenue | | | Norwalk | CT | 06856 | |
| Xerox Corp. | Attn: ANDRIAN SHAWSMITH | 45 Glover Ave. | | | Norwalk | CT | 06856 | |
| XEROX CORP. | attn: Bruce Schneider | 45 Glover Ave. | | | Norwalk | CT | 06856 | |
| Xerox Corp. | Attn: Christine Long | 26600 SW Parkway | | | Wilsonville | OR | 97070 | |
| Xerox Corp. | Attn: General Counsel | 800 Long Ridge Road | P. 0. Box 1600 | | Stamford | CT | 06904 | |
| Xerox Corp. | attn: Greg Morris | 45 Glover Ave. | | | Norwalk | CT | 06856 | |
| Xerox Corp. | Attn: Jack Gasman | 45 Glover Ave. | | | Norwalk | CT | 06856 | |
| Xerox Corp. | attn: Jeff L. Harper | 45 Glover Ave. | | | Norwalk | CT | 06856 | |
| Xerox Corp. | Attn: Matt W. Leddy | 45 Glover Ave. | | | Norwalk | CT | 06856 | |
| Xerox Corp. | attn: Matt W. Leedy | 45 Glover Ave. | | | Norwalk | CT | 06856 | |
| Xerox Corp. | Attn: Mgmt Inc Workflow | 45 Glover Avenue | | | Norwalk | CT | 06856 | |
| Xerox Corp. | attn: Nathan Jenkin | 45 Glover Avenue | PO Box 4505. | | Norwalk | CT | 06856 | |
| Xerox Corp. | attn: R. Okerholm | 45 Glover Ave. | | | Norwalk | CT | 06856 | |
| Xerox Corp. | Attn: Tanya Macleod | 45 Glover Ave. | | | Norwalk | CT | 06856 | |
| Xerox Corp. | attn: Tom Gannon | 8 Penn Centere West | | | Pittsburgh | PA | 15276 | |
| Xerox Corp. | Att: Office of General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | |
| Xerox Corp. | Bruce Schneider | 45 Glover Ave. | | | Norwalk | CT | 06856 | |
| Xerox Corp. | Greg Groleau | 45 Glover Ave. | | | Norwalk | CT | 06856 | |
| Xerox Corp. | Greg Morris | 45 Glover Avenue | | | Norwalk | CT | 06856 | |
| Xerox Corp. | Office of General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | |
| Xerox Corporation | 100 Clinton Avenue South | | | | Rochester | NY | 14644 | |
| XEROX CORPORATION | 1301 RIDGEVIEW BLDG 300 | | | | LEWISVILLE | TX | 75057 | |
| XEROX CORPORATION | 1301 RIDGEVIEW DRIVE | | | | LEWISVILLE | TX | 75057 | |
| Xerox Corporation | 45 Glover Avenue | | | | Norwalk | CT | 06856 | |
| XEROX CORPORATION | 45 GLOVER AVENUE | PO BOX 4505. | | | NORWALK | CT | 06856 | |
| Xerox Corporation | 6000 Freedom Square Drive | | | | Independence | OH | 44131 | |
| Xerox Corporation | Attn: Bill Enderle | 800 Phillips Road | Building 205-99P | | Webster | NY | 14580 | |
| Xerox Corporation | attn: Donna Andrews | 45 Glover Avenue | | | Norwalk | CT | 06856 | |
| XEROX CORPORATION | Attn: General Cousnel | 45 Glover Avenue | PO Box 4505. | | Norwalk | CT | 06856 | |
| Xerox Corporation | Attn: TANESHA COWELL | 45 Glover Ave. | | | Norwalk | CT | 06856 | |
| XEROX CORPORATION | PO BOX 1560 | | | | WEBSTER | NY | 14580-7545 | |
| XEROX CORPORATION | PO BOX 650361 | | | | DALLAS | TX | 75265-0361 | |
| XEROX CORPORATION | PO BOX 7405 | | | | PASADENA | CA | 91109-7405 | |
| XEROX CORPORATION | PO BOX 802555 | | | | CHICAGO | IL | 60680-2555 | |
| XEROX CORPORATION | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | |
| XEROX CORPORATION | PO BOX 829166 | | | | PHILADELPHIA | PA | 19182 | |
| XEROX CORPORATION | XEROX OFFICE GROUP | 25720 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| XL EQUIPMENT, INC. | 3341 RUE PICARD | | | | TERRE BONNE | QC | J7M 2C1 | CANADA |
| XL Equipment, Inc. | Attn: Roger Barbe, President | 3231 Chemin Gauthier | Suite 101-B | | Terre Bonne | Quebec | J7M 1T6 | Canada |
| XL Equipment, Inc. | Attn: Roger Barbe, President | 3341 Rue Picard | | | Terre Bonne | QC | J7M 2C1 | Canada |

In re The Standard Register Company, *et al.*

Case No. 15-10541  (BLS)

Exhibit B

Cure Notice Parties Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| XL Equipment, Inc. | Attn: Roger Barbe, President | 3341 Rue Picard | | | Terre Bonne | Quebec | J7M 2C1 | Canada |
| XL Specialty Insurance Company | Bernard R. Horovitz, President | 505 EAGLEVIEW BOULEVARD, SUITE 100 | DEPARTMENT: REGULATORY | | EXTON | PA | 19341-1120 | |
| XPEDX | 1021 MORRISVILLE PKWY | | | | MORRISVILLE | NC | 27560-9366 | |
| XPEDX | 1059 W RIDGE RD | | | | ROCHESTER | NY | 14615-2731 | |
| XPEDX | 1111 N 28TH AVE | | | | DALLAS | TX | 75261 | |
| XPEDX | 3568 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | |
| XPEDX | 3611 INDUSTRIAL AVE | | | | JOPLIN | MO | 64801-6157 | |
| XPEDX | 6285 TRI RIDGE BLVD | | | | LOVELAND | OH | 45140-8318 | |
| XPEDX | 6287 TRI RIDGE BLVD | | | | LOVELAND | OH | 45140-8318 | |
| XPEDX | 9001 WYOMING AVE N | | | | BROOKLYN PARK | MN | 55445-1835 | |
| Xpedx | Attn: Chris Baum | 250 W 34th St #2814 | | | New York | NY | 10119 | |
| XpEdx | Chris Baum: Division Manager | 250 W 34th St | #2814 | | New York | NY | 10119 | |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | |
| XPEDX | PO BOX 625799 | | | | CINCINNATI | OH | 45262 | |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | |
| XPEDX-NATIONAL ACCOUNTS | 6285 TRI-RIDGE BOULEVARD | | | | LOVELAND | OH | 45140 | |
| Xpedx-National Accounts | a division of International Paper Company | Attn: General Counsel | 6285 Tri-Ridge Boulevard | | Loveland | OH | 45140 | |
| Xpedx-National Accounts | Attn: General Consel | 6285 Tri-Ridge Boulevard | | | Loveland | OH | 45140 | |
| XTO Energy, Inc. | 810 Houston Street | | | | Fort Worth | TX | 76102 | |
| XTO Energy, Inc. | Attn: Revenue Department | 810 Houston Street | | | Ft. Worth | TX | 76102 | |
| Yale-New Haven Health System | 789 Howard Avenue | | | | New Haven | CT | 06519 | |
| Yale-New Haven Health System | Attn: Office of Privacy and Corporate Compliance | 2 Howe Street, 2nd Floor | | | New Haven | CT | 06510 | |
| YAMPA VALLEY MEDICAL CENTER | 1024 CENTRAL PARK DR | | | | STEAMBOAT SPRINGS | CO | 80487-5019 | |
| Yampa Valley Medical Center | Attn: General Cousnel | 1024 Central Park Dr | | | Steamboat Springs | CO | 80487 | |
| Yawn, Jerry L. | 113 Whetstine Rd | | | | Kings Mountain | NC | 28086 | |
| YECK BROS. COMPANY | 2222 ARBOR BOULEVARD | | | | DAYTON | OH | 45439 | |
| Yeck Bros. Company | Attn: Robert A. Yeck, President | 2222 Arbor Boulevard | | | Dayton | OH | 45439 | |
| Young Conaway Stargatt & Taylor, LLP | Attn: General Counsel | Rodney Square | 1000 North King Street | | Wilmington | DE | 19801 | |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | RODNEY SQUARE | 1000 NORTH KING STREET | | | WILMINGTON | DE | 19801 | |
| Young Survival Coalition | 61 Broadway Ste. 2235 | | | | New York | NY | 10006 | |
| YOUNG SURVIVAL COALITION | 80 BROAD ST STE 1700 | | | | NEW YORK | NY | 10004-2443 | |
| YOUNG SURVIVAL COALITION | 80 BROAD STREET | STE. 1700 | ATTN: DESSIE CHAPPIN | | NEW YORK | NY | 10006 | |
| YUDU Media Corporation | 245 First Street, 18th Floor | | | | Cambridge | MA | 2142 | |
| Zanec Inc. | 860 Worcester Road | Suite 200 | | | Framingham | MA | 07102 | |
| ZANEC INC., | 860 WORCHESTER RD. SUITE 200 | | | | FRAMINGHAM | MA | 07102 | |
| Zanec Inc., | attn: General Counsel | 860 Worchester Rd. Suite 200 | | | Framingham | MA | 07102 | |
| ZED Industries, Inc. | 3580 Lightner Road | | | | Vandalia | OH | 45377 | |
| Zeeland Community Hospital | 8333 Felch St | | | | Zeeland | MI | 49464 | |
| Zeeland Community Hospital | Attn: General Cousnel | 8333 Felch St | | | Zeeland | MI | 49464 | |
| ZEIIER+GMEIIN CORP | 4725 JEFFERSON DAVIS HWY. | | | | RICHMOND | VA | 23234 | |
| Zeller + Gmelin Corporation | 4801 Audubon Drive | | | | Richmond | VA | 23231 | |
| Zeller + Gmelin Corporation | Attn: Doug Killian | 4801 Audubon Drive | | | Henrico | VA | 23231 | |
| ZELLER+GMELIN CORPORATION | 4725 JEFFERSON DAVIS HIGHWAY | | | | RICHMOND | VA | 23234 | |
| Zeller+Gmelin Corporation | Attn: C. Douglas Killian, National Sales Manager | 4801 Audubon Drive | | | Richmond | VA | 23231 | |
| Zeon Solutions, Inc. | 311 E. Chicago St., Suite 520 | | | | Milwaukee | WI | 53202 | |
| Zilliant Incorporated | 720 Brazos Street, Suite 600 | | | | Austin | TX | 78701 | |
| ZPRESS | AMSTELWIJCKWEG 11 | | | | DORDRECHT | DORDRECHT | 3316 BB | NETHERLANDS |
| ZPress | Attn: General Cousnel | Amstelwijckweg 11 | | | Dordrecht | Dordrecht | 3316 BB | Netherlands |
| ZURICH NORTH AMERICA | 300 SOUTH RIVERSIDE PLAZA, 21ST FLOOR | | | | CHICAGO | IL | 60606 | |
| Zurich North America | Attn: North Central Region Underwriter | 300 South Riverside Plaza, 21st Floor | | | Chicago | IL | 60606 | |