**<u>EXHIBIT 1</u>**

# McKinsey Recovery
# & Transformation Services

**Invoice No: RTO-RKH003-3457**

Standard Register
600 Albany Street
Dayton, OH 45417-3405

June 4, 2015

**Payable Upon Receipt**

| | |
|---|---|
| Fees | $586,766.00 |
| Expenses | $75,988.66 |
| **Total** | **$662,754.66** |

**Please reference the invoice number RTO-RKH003-3457 and invoice date of
June 4, 2015 on your remittance advice.**

Terms: Payable upon receipt.

For advice or questions on remittances, please contact Kevin Carmody at
**+1 312 551 7964.**

McKinsey Recovery & Transformation Services U.S., LLC
55 East 52nd Street, 21st Floor, New York, New York - 10022, United States
Tel: +1 (212) 446 700 0 | Fax: +1 (212) 446 8575

McKinsey&Company

Exhibit A: Summary of Professionals and Fees

CONFIDENTIAL

| Client: | Standard Register |
|---|---|
| Court: | United States Bankruptcy Court / District of Delaware |
| Description: | Summary of Time Entries by Person |
| Period: | May 1, 2015 through May 31, 2015 |
| Case No: | 15-10541 |

| Name | Description | Hours Billed | Hourly Rate (USD) | Total Billed (USD) |
|---|---|---|---|---|
| Kevin Carmody | Chief Restructuring Officer | 172.4 | $950 | $163,780 |
| Mark Hojnacki | Restructuring Executive | 154.6 | $775 | $119,815 |
| Layth Ashoo | Planning and Operations | - | $640 | - |
| Sam Jacobs | Planning and Operations | 205.0 | $435 | $89,175 |
| Leviathan Winn | Cash Management | 192.8 | $435 | $83,868 |
| Akanksha Midha | Due Diligence | 222.9 | $390 | $86,931 |
| Ted Lichtenberger | Business Planning & Due Diligence | 112.2 | $385 | $43,197 |
| Total | | 1,059.9 | | $586,766 |

Notes:
1 Hours billed reflect 50% reduction for billable (non-working) travel.

Exhibit B: Summary of Hours by Project Category

CONFIDENTIAL

**Client:** **Standard Register**
**Court:** United States Bankruptcy Court / District of Delaware
**Description:** Summary of Time Entries by Category
**Period:** May 1, 2015 through May 31, 2015
**Case No:** 15-10541

| Time Category | Hours Billed | Hourly Rate (USD) | Total Billed (USD) |
|---|---|---|---|
| 001 - Billable travel | 71.7 | $493 | $35,375 |
| 002 - Non-billable travel and expenses | - | - | - |
| 003 - Cash forecasting | 278.8 | $576 | $160,642 |
| 004 - Business planning | 38.0 | $690 | $26,211 |
| 005 - Chapter 11 reporting | 56.0 | $601 | $33,683 |
| 006 - M&A due diligence support | 75.8 | $671 | $50,832 |
| 007 - Vendor support | 133.8 | $635 | $84,913 |
| 008 - Customer support | 1.5 | $435 | $653 |
| 009 - Executive team support | 40.7 | $714 | $29,048 |
| 010 - Project management | 12.8 | $591 | $7,565 |
| 011 - Legal & Case Administration | 250.9 | $440 | $110,513 |
| 012 - Planning and operations | 99.9 | $474 | $47,334 |
| **Total** | **1,059.9** | **$554** | **$586,766** |

Notes:
1 Total billed amount and hourly rate in "001- Billable travel" category reflect 50% discount.

Exhibit C: Time Categories

CONFIDENTIAL

**Standard Register Time Entry Categories**

**001 - Billable travel**
- Travel time to/from client sites that is in excess of normal commute to your local McKinsey office

**002 - Non-billable travel and expenses**
- Out-of-town travelers should include time to/from home cities, but not daily commutes from hotel to/from client sites
- Travel delays
- Entering time and expenses
- Other time entries not to be submitted for Court approval

**003 - Cash forecasting**
- 13-week cash flow analysis and reconciliation
- Covenant testing and analysis

**004 - Business Planning**
- P&L model assumptions
- Capital expenditure model assumptions
- Capital structure model assumptions
- Updating for actuals
- Business plan presentation

**005 - Chapter 11 reporting**
- MOR analysis
- IOR analysis
- IDI preparation
- SOFA and SOAL preparation

**006 - M&A Due Diligence Support**

**007 - Vendor support**
- Vendor support planning and meetings
- Vendor presentations

**008 - Customer support**
- Customer support planning and meetings
- Customer presentations

**009 - Executive team support**
- Communications strategy, talking points, etc.
- Presentation preparation

**010 - Project management**
- Team organization
- Background/context research
- Project administration

**011 - Legal & Case Administration**
- Review motions and orders
- Support for court filings
- Discovery support
- Executory contracts
- Case administration

**012 - Planning and Operations**
- Treasury management
- Employee meetings and calls
- Stakeholder Management

Exhibit D: Summary of Expenses

**Client:**

**Court:**

**Description:**

**Period:**

**Case No:**

**Standard Register**

United States Bankruptcy Court / District of Delaware

Summary of Expense Entries by Category

March 12, 2015 through May 31, 2015

15-10541

| Expense Category | Total Expenses (USD) |
|---|---|
| Air Travel | 42,721.55 |
| Case Administrator | 3,392.50 |
| Meals | 4,425.17 |
| Parking / Toll / Other Travel | 47.00 |
| Rail / Subway | 97.00 |
| Rental Car | 4,209.90 |
| Room Rate (May Include Tax) | 13,966.73 |
| Room Tax | 1,708.43 |
| Taxi / Car Services | 5,368.51 |
| Telecom | 51.87 |
| **Total** | **75,988.66** |

Notes:

1 All air travel expenses have been billed at coach fares.

2 McKinsey RTS's billing system generally requires a three month period to reconcile any applicable airfare credits.
  Accordingly, McKinsey RTS typically waits until all airfare credits have been applied before requesting reimbursement for airfare expenses.

3 Future invoices/monthly staffing reports will include additional expenses for the period ending May 31, 2015 not previously invoiced herein.

Exhibit E: Time Detail of Professionals

**Client: Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: May 1, 2015 through May 31, 2015
Case No: 15-10541

| Date | Name | FMNO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 5/4/2015 | Akanksha Midha | 080096 | 0.5 | 011 - Legal & Case Administration | Updating cure amounts for disputed claims based on latest AP table | $195.0 |
| 5/4/2015 | Akanksha Midha | 080096 | 2.0 | 001 - Billable travel | Travel from New York City to Dayton (50% of travel time) | $780.0 |
| 5/4/2015 | Akanksha Midha | 080096 | 2.4 | 011 - Legal & Case Administration | Reviewing SOFA / SOAL submissions | $936.0 |
| 5/4/2015 | Akanksha Midha | 080096 | 2.1 | 011 - Legal & Case Administration | Reviewing cure claim notices from vendors | $819.0 |
| 5/4/2015 | Akanksha Midha | 080096 | 0.8 | 011 - Legal & Case Administration | Managing SOFA/ SOAL tracker | $312.0 |
| 5/4/2015 | Akanksha Midha | 080096 | 0.8 | 011 - Legal & Case Administration | Managing cure claims tracker | $312.0 |
| 5/4/2015 | Akanksha Midha | 080096 | 1.3 | 011 - Legal & Case Administration | Discussions with Young Conaway, Gibson and SR teams in relation to vendor claims | $507.0 |
| 5/4/2015 | Akanksha Midha | 080096 | 1.1 | 011 - Legal & Case Administration | Discussion with J. Vaughn (SR) and treasury team on Schedule F and SOFA 3b | $429.0 |
| 5/5/2015 | Akanksha Midha | 080096 | 0.5 | 011 - Legal & Case Administration | Updating cure amounts for disputed claims based on latest AP table | $195.0 |
| 5/5/2015 | Akanksha Midha | 080096 | 2.1 | 011 - Legal & Case Administration | Reviewing SOFA/ SOAL submissions | $819.0 |
| 5/5/2015 | Akanksha Midha | 080096 | 1.8 | 011 - Legal & Case Administration | Reviewing cure claim notices from vendors | $702.0 |
| 5/5/2015 | Akanksha Midha | 080096 | 3.2 | 011 - Legal & Case Administration | Prepared for and participated in SOFA/SOAL update meeting | $1,248.0 |
| 5/5/2015 | Akanksha Midha | 080096 | 1.7 | 011 - Legal & Case Administration | Prepared for and participated in cure claims meeting | $663.0 |
| 5/5/2015 | Akanksha Midha | 080096 | 0.9 | 011 - Legal & Case Administration | Meeting with J. Vaughn (SR) and Young Conaway in relation to postage related claims | $351.0 |
| 5/5/2015 | Akanksha Midha | 080096 | 0.4 | 011 - Legal & Case Administration | Managing SOFA/ SOAL tracker | $156.0 |
| 5/5/2015 | Akanksha Midha | 080096 | 0.6 | 011 - Legal & Case Administration | Managing cure claims tracker | $234.0 |
| 5/5/2015 | Akanksha Midha | 080096 | 0.8 | 011 - Legal & Case Administration | Discussions with Young Conaway, Gibson and SR teams in relation to vendor claims | $312.0 |
| 5/5/2015 | Akanksha Midha | 080096 | 2.2 | 011 - Legal & Case Administration | Discussions with Gibson Dunn, Young Conaway and B. Cutting (SR) in relation to SOFA and SOAL | $858.0 |
| 5/6/2015 | Akanksha Midha | 080096 | 0.5 | 011 - Legal & Case Administration | Updating cure amounts for disputed claims based on latest AP table | $195.0 |
| 5/6/2015 | Akanksha Midha | 080096 | 3.2 | 011 - Legal & Case Administration | Reviewing updated drafts of SOFA/ SOAL | $1,248.0 |
| 5/6/2015 | Akanksha Midha | 080096 | 3.4 | 011 - Legal & Case Administration | Reviewing cure claim notices from vendors | $1,326.0 |
| 5/6/2015 | Akanksha Midha | 080096 | 0.3 | 011 - Legal & Case Administration | Managing SOFA/ SOAL tracker | $117.0 |
| 5/6/2015 | Akanksha Midha | 080096 | 1.4 | 011 - Legal & Case Administration | Managing cure claims tracker | $546.0 |
| 5/6/2015 | Akanksha Midha | 080096 | 1.7 | 011 - Legal & Case Administration | Discussions with Young Conaway, Gibson and SR teams in relation to vendor claims | $663.0 |
| 5/6/2015 | Akanksha Midha | 080096 | 1.8 | 011 - Legal & Case Administration | Meeting with J. Vaughn (SR), J. Schmitz (SR),S. Burns (SR) to discuss SOAL submissions | $702.0 |
| 5/7/2015 | Akanksha Midha | 080096 | 2.0 | 001 - Billable travel | Travel from Dayton to New York City (50% of travel time) | $780.0 |
| 5/7/2015 | Akanksha Midha | 080096 | 2.2 | 011 - Legal & Case Administration | Reviewing cure claim notices from vendors | $858.0 |
| 5/7/2015 | Akanksha Midha | 080096 | 2.9 | 011 - Legal & Case Administration | Prepared for and participated in SOFA/SOAL update meeting | $1,131.0 |
| 5/7/2015 | Akanksha Midha | 080096 | 1.4 | 011 - Legal & Case Administration | Prepared for and participated in cure claims meeting | $546.0 |
| 5/7/2015 | Akanksha Midha | 080096 | 1.2 | 011 - Legal & Case Administration | Meeting with J. Vaughn (SR), J. Schmitz (SR),S. Burns (SR) to discuss SOAL submissions | $468.0 |
| 5/7/2015 | Akanksha Midha | 080096 | 0.5 | 011 - Legal & Case Administration | Managing SOFA/ SOAL tracker | $195.0 |
| 5/7/2015 | Akanksha Midha | 080096 | 1.2 | 011 - Legal & Case Administration | Managing cure claims tracker | $468.0 |
| 5/7/2015 | Akanksha Midha | 080096 | 1.4 | 011 - Legal & Case Administration | Discussions with Young Conaway, Gibson and SR teams in relation to vendor claims | $546.0 |
| 5/7/2015 | Akanksha Midha | 080096 | 1.2 | 011 - Legal & Case Administration | Discussions with Gibson Dunn, Young Conaway and Prime Clerk in relation to updating cure amounts | $468.0 |
| 5/7/2015 | Akanksha Midha | 080096 | 0.6 | 011 - Legal & Case Administration | Call with Prime Clerk to discuss updating of cure amounts | $234.0 |
| 5/8/2015 | Akanksha Midha | 080096 | 0.7 | 011 - Legal & Case Administration | Updating cure amounts for disputed claims based on latest AP table | $273.0 |
| 5/8/2015 | Akanksha Midha | 080096 | 2.9 | 011 - Legal & Case Administration | Reviewing cure claim notices from vendors | $1,131.0 |
| 5/8/2015 | Akanksha Midha | 080096 | 1.7 | 011 - Legal & Case Administration | Managing cure claims tracker | $663.0 |
| 5/8/2015 | Akanksha Midha | 080096 | 2.3 | 011 - Legal & Case Administration | Internal discussions with K. Carmody (McK) in relation to SOFA and SOAL | $897.0 |
| 5/8/2015 | Akanksha Midha | 080096 | 1.2 | 011 - Legal & Case Administration | Discussions with Young Conaway, Gibson and SR teams in relation to vendor claims | $468.0 |
| 5/8/2015 | Akanksha Midha | 080096 | 1.2 | 011 - Legal & Case Administration | Call with J. Vaughn (SR), B. Cutting (SR) and G. Sowar (SR) to review SOFA and SOAL | $468.0 |
| 5/8/2015 | Akanksha Midha | 080096 | 1.9 | 011 - Legal & Case Administration | Reviewing updated SOFA/ SOAL | $741.0 |
| 5/8/2015 | Akanksha Midha | 080096 | 0.8 | 011 - Legal & Case Administration | Updating cure amounts for disputed claims based on latest AP table | $312.0 |
| 5/11/2015 | Akanksha Midha | 080096 | 1.6 | 011 - Legal & Case Administration | Finalizing and submission of SOFA and SOAL | $702.0 |
| 5/11/2015 | Akanksha Midha | 080096 | 2.0 | 001 - Billable travel | Travel from New York City to Dayton (50% of travel time) | $780.0 |

CONFIDENTIAL

**Client: Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: May 1, 2015 through May 31, 2015
Case No: 15-10541

| Date | Name | FI/NO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 5/11/2015 | Akanksha Midha | 080096 | 2.4 | 011 - Legal & Case Administration | Reviewing final SOFA/ SOAL submissions | $936.0 |
| 5/11/2015 | Akanksha Midha | 080096 | 2.3 | 011 - Legal & Case Administration | Reviewing cure claim notices from vendors | $897.0 |
| 5/11/2015 | Akanksha Midha | 080096 | 1.8 | 011 - Legal & Case Administration | Managing cure claims tracker | $702.0 |
| 5/11/2015 | Akanksha Midha | 080096 | 2.2 | 011 - Legal & Case Administration | Discussions with Prime Clerk, Gibson Dunn and Young Conaway to finalize open items on SOFA and SOAL | $858.0 |
| 5/11/2015 | Akanksha Midha | 080096 | 1.7 | 011 - Legal & Case Administration | Discussions with Gibson Dunn and Prime Clerk for preparation and filing of second amended cure list | $663.0 |
| 5/11/2015 | Akanksha Midha | 080096 | 1.1 | 011 - Legal & Case Administration | Call with G. Sowar (SR) and J. Vaughn (SR) in relation to Mexican SOFA and SOAL | $429.0 |
| 5/12/2015 | Akanksha Midha | 080096 | 0.8 | 011 - Legal & Case Administration | Updating cure amounts for disputed claims based on latest AP table | $312.0 |
| 5/12/2015 | Akanksha Midha | 080096 | 1.9 | 011 - Legal & Case Administration | Reviewing cure claim notices from vendors | $741.0 |
| 5/12/2015 | Akanksha Midha | 080096 | 2.6 | 011 - Legal & Case Administration | Prepared for and participated in cure claims meeting | $1,014.0 |
| 5/12/2015 | Akanksha Midha | 080096 | 0.8 | 011 - Legal & Case Administration | Meeting with J. Vaughn and treasury team to discuss freight shipper contracts and cure amounts | $312.0 |
| 5/12/2015 | Akanksha Midha | 080096 | 1.8 | 011 - Legal & Case Administration | Managing cure claims tracker and updating to include formal claims | $702.0 |
| 5/12/2015 | Akanksha Midha | 080096 | 0.4 | 011 - Legal & Case Administration | Call with M. Tilling (SR) to discuss vendor claims being handled by procurement team | $156.0 |
| 5/12/2015 | Akanksha Midha | 080096 | 0.5 | 011 - Legal & Case Administration | Discussions with D. Short (SR) in relation to the 503(b)(9) process | $195.0 |
| 5/12/2015 | Akanksha Midha | 080096 | 2.3 | 011 - Legal & Case Administration | Discussions with Young Conaway, Gibson Dunn and SR teams in relation to vendor claims | $897.0 |
| 5/12/2015 | Akanksha Midha | 080096 | 1.2 | 011 - Legal & Case Administration | Dataroom support for cure claims process | $468.0 |
| 5/13/2015 | Akanksha Midha | 080096 | 0.4 | 011 - Legal & Case Administration | Updating cure amounts for disputed claims based on latest AP table | $156.0 |
| 5/13/2015 | Akanksha Midha | 080096 | 0.3 | 011 - Legal & Case Administration | Discussions with S. Keith (SR) in relation to executory contracts | $117.0 |
| 5/13/2015 | Akanksha Midha | 080096 | 3.4 | 011 - Legal & Case Administration | Reviewing cure claim notices from vendors | $1,326.0 |
| 5/13/2015 | Akanksha Midha | 080096 | 1.1 | 011 - Legal & Case Administration | Preparing for and attending meeting with S. Keith (SR), J. Vaughn (SR) and various SR teams to discuss cure claims and 503(b)(9) claims process | $429.0 |
| 5/13/2015 | Akanksha Midha | 080096 | 2.1 | 011 - Legal & Case Administration | Managing cure claims tracker | $819.0 |
| 5/13/2015 | Akanksha Midha | 080096 | 0.3 | 011 - Legal & Case Administration | Internal discussions with S. Jacobs (McK) in relation to 503(b)(9) claims | $117.0 |
| 5/13/2015 | Akanksha Midha | 080096 | 1.8 | 011 - Legal & Case Administration | Discussions with Prime Clerk and D. Burnam (SR) in relation to reviewing and finalizing cure amounts for freight carrier contracts | $702.0 |
| 5/13/2015 | Akanksha Midha | 080096 | 0.6 | 011 - Legal & Case Administration | Discussions with Procurement team in relation to assignment of vendor cure claims | $234.0 |
| 5/13/2015 | Akanksha Midha | 080096 | 0.4 | 011 - Legal & Case Administration | Discussion with H. Glaser (SR) in relation to dataroom access | $156.0 |
| 5/13/2015 | Akanksha Midha | 080096 | 2.6 | 011 - Legal & Case Administration | Discussions with Young Conaway, Gibson Dunn and SR teams in relation to vendor claims | $1,014.0 |
| 5/13/2015 | Akanksha Midha | 080096 | 0.7 | 006 - M&A Due Diligence Support | Reviewing due diligence requests | $273.0 |
| 5/14/2015 | Akanksha Midha | 080096 | 0.4 | 011 - Legal & Case Administration | Updating cure amounts for disputed claims based on latest AP table | $156.0 |
| 5/14/2015 | Akanksha Midha | 080096 | 2.0 | 001 - Billable Travel | Travel from Dayton to New York City (50% of travel time) | $780.0 |
| 5/14/2015 | Akanksha Midha | 080096 | 1.3 | 011 - Legal & Case Administration | Finalizing and filing updated cure list | $507.0 |
| 5/14/2015 | Akanksha Midha | 080096 | 1.8 | 011 - Legal & Case Administration | Prepared for and participated in cure claims meeting | $702.0 |
| 5/14/2015 | Akanksha Midha | 080096 | 2.2 | 011 - Legal & Case Administration | Managing cure claims tracker | $858.0 |
| 5/14/2015 | Akanksha Midha | 080096 | 2.4 | 011 - Legal & Case Administration | Discussions with Young Conaway, Gibson and SR teams in relation to vendor claims | $936.0 |
| 5/14/2015 | Akanksha Midha | 080096 | 1.2 | 011 - Legal & Case Administration | Discussions with Prime Clerk, Gibson Dunn, L. Taschenberger (SR) and J. Vaughn (SR) in relation to noticing creditors in relation to the bar date. | $468.0 |
| 5/14/2015 | Akanksha Midha | 080096 | 0.4 | 011 - Legal & Case Administration | Discussions with D. Short (SR) and J. Vaughn (SR) in relation to the 503(b)(9) process | $156.0 |
| 5/14/2015 | Akanksha Midha | 080096 | 0.7 | 011 - Legal & Case Administration | Dataroom support for cure claims process | $273.0 |
| 5/15/2015 | Akanksha Midha | 080096 | 0.7 | 011 - Legal & Case Administration | Updating cure amounts for disputed claims based on latest AP table | $273.0 |
| 5/15/2015 | Akanksha Midha | 080096 | 3.2 | 011 - Legal & Case Administration | Reviewing cure claim notices from vendors | $1,248.0 |
| 5/15/2015 | Akanksha Midha | 080096 | 1.9 | 011 - Legal & Case Administration | Managing cure claims tracker | $741.0 |
| 5/15/2015 | Akanksha Midha | 080096 | 2.1 | 011 - Legal & Case Administration | Discussions with Young Conaway, Gibson and SR teams in relation to vendor claims | $819.0 |
| 5/15/2015 | Akanksha Midha | 080096 | 1.2 | 011 - Legal & Case Administration | Preparing for and participating in call with J. Vaughn (SR) and M. Tilling (SR) in relation to cure claims and postage deposits | $468.0 |
| 5/18/2015 | Akanksha Midha | 080096 | 0.7 | 011 - Legal & Case Administration | Updating cure amounts for disputed claims based on latest AP table | $273.0 |
| 5/18/2015 | Akanksha Midha | 080096 | 2.4 | 011 - Legal & Case Administration | Reviewing cure claim notices from vendors and resolving issues | $936.0 |
| 5/18/2015 | Akanksha Midha | 080096 | 2.2 | 011 - Legal & Case Administration | Managing cure claims tracker | $858.0 |

CONFIDENTIAL

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: May 1, 2015 through May 31, 2015
Case No: 15-10541

| Date | Name | F/NO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 5/18/2015 | Akanksha Midha | 080096 | 2.6 | 011 - Legal & Case Administration | Discussions with Young Conaway, Gibson and SR teams in relation to vendor claims | $1,014.0 |
| 5/19/2015 | Akanksha Midha | 080096 | 0.4 | 011 - Legal & Case Administration | Updating cure amounts for disputed claims based on latest AP table | $156.0 |
| 5/19/2015 | Akanksha Midha | 080096 | 2.0 | 001 - Billable travel | Travel from New York City to Dayton (50% of travel time) | $780.0 |
| 5/19/2015 | Akanksha Midha | 080096 | 2.7 | 011 - Legal & Case Administration | Reviewing cure claim notices from vendors and resolving issues | $1,053.0 |
| 5/19/2015 | Akanksha Midha | 080096 | 2.2 | 011 - Legal & Case Administration | Prepared for and participated in cure claims meeting | $858.0 |
| 5/19/2015 | Akanksha Midha | 080096 | 1.1 | 011 - Legal & Case Administration | Meeting with J. Vaughn (SR) and Vladimir (Andrews Advisory Group) to discuss executory contracts | $429.0 |
| 5/19/2015 | Akanksha Midha | 080096 | 1.3 | 011 - Legal & Case Administration | Prepared for and participated in meeting with J. Vaughn (SR), S. Keith (SR), D. Srbinovski (SR) and other SR team member to discuss process for resolving 503(b)(9) claims submissions | $507.0 |
| 5/19/2015 | Akanksha Midha | 080096 | 1.3 | 011 - Legal & Case Administration | Meeting with K. Cooley (SR) to discuss reconciliation of invoices from vendors who filed cure claims | $507.0 |
| 5/19/2015 | Akanksha Midha | 080096 | 1.6 | 011 - Legal & Case Administration | Managing cure claims tracker | $624.0 |
| 5/19/2015 | Akanksha Midha | 080096 | 1.7 | 011 - Legal & Case Administration | Discussions with Young Conaway, Gibson and SR teams in relation to vendor claims | $663.0 |
| 5/19/2015 | Akanksha Midha | 080096 | 0.4 | 011 - Legal & Case Administration | Discussions with D. Short (SR) in relation to the 503(b)(9) process | $156.0 |
| 5/19/2015 | Akanksha Midha | 080096 | 0.6 | 011 - Legal & Case Administration | Dataroom review and discussions with K. Kolb (GD) in relation to board minutes | $234.0 |
| 5/20/2015 | Akanksha Midha | 080096 | 0.3 | 011 - Legal & Case Administration | Updating cure amounts for disputed claims based on latest AP table | $117.0 |
| 5/20/2015 | Akanksha Midha | 080096 | 3.6 | 011 - Legal & Case Administration | Reviewing cure claim notices from vendors and resolving issues | $1,404.0 |
| 5/20/2015 | Akanksha Midha | 080096 | 2.4 | 011 - Legal & Case Administration | Managing cure claims tracker | $936.0 |
| 5/20/2015 | Akanksha Midha | 080096 | 2.7 | 011 - Legal & Case Administration | Discussions with Young Conaway, Gibson and SR teams in relation to vendor claims | $1,053.0 |
| 5/20/2015 | Akanksha Midha | 080096 | 0.4 | 011 - Legal & Case Administration | Discussions with J. Vaughn (SR) in relation to executory contracts | $156.0 |
| 5/20/2015 | Akanksha Midha | 080096 | 0.4 | 011 - Legal & Case Administration | Internal discussions in relation to executory contracts | $156.0 |
| 5/20/2015 | Akanksha Midha | 080096 | 2.4 | 011 - Legal & Case Administration | Meeting with J. Vaughn (SR) and Vladimir (AAG) in relation to executory contracts | $936.0 |
| 5/21/2015 | Akanksha Midha | 080096 | 0.8 | 011 - Legal & Case Administration | Updating cure amounts for disputed claims based on latest AP table | $312.0 |
| 5/21/2015 | Akanksha Midha | 080096 | 2.0 | 001 - Billable travel | Travel from Dayton to New York City (50% of travel time) | $780.0 |
| 5/21/2015 | Akanksha Midha | 080096 | 2.6 | 011 - Legal & Case Administration | Reviewing cure claim notices from vendors and resolving issues | $1,014.0 |
| 5/21/2015 | Akanksha Midha | 080096 | 1.2 | 011 - Legal & Case Administration | Meeting with J. Vaughn (SR), J. Klenke (SR) and M. Tilling (SR) in relation to vendor claims | $468.0 |
| 5/21/2015 | Akanksha Midha | 080096 | 1.9 | 011 - Legal & Case Administration | Prepared for and participated in cure claims meeting | $741.0 |
| 5/21/2015 | Akanksha Midha | 080096 | 1.3 | 011 - Legal & Case Administration | Managing cure claims tracker | $507.0 |
| 5/21/2015 | Akanksha Midha | 080096 | 1.9 | 011 - Legal & Case Administration | Discussions with Young Conaway, Gibson and SR teams in relation to vendor claims | $741.0 |
| 5/22/2015 | Akanksha Midha | 080096 | 0.5 | 011 - Legal & Case Administration | Updating cure amounts for disputed claims based on latest AP table | $195.0 |
| 5/22/2015 | Akanksha Midha | 080096 | 3.2 | 011 - Legal & Case Administration | Reviewing cure claim notices from vendors and resolving claim issues | $1,248.0 |
| 5/22/2015 | Akanksha Midha | 080096 | 1.8 | 011 - Legal & Case Administration | Managing cure claims tracker | $702.0 |
| 5/22/2015 | Akanksha Midha | 080096 | 1.9 | 011 - Legal & Case Administration | Discussions with Young Conaway, Gibson and SR teams in relation to vendor claims | $741.0 |
| 5/26/2015 | Akanksha Midha | 080096 | 0.9 | 011 - Legal & Case Administration | Updating cure amounts for disputed claims based on latest AP table | $351.0 |
| 5/26/2015 | Akanksha Midha | 080096 | 2.0 | 001 - Billable travel | Travel from New York City to Dayton (50% of travel time) | $780.0 |
| 5/26/2015 | Akanksha Midha | 080096 | 2.5 | 011 - Legal & Case Administration | Reviewing cure claim notices from vendors and resolving issues | $975.0 |
| 5/26/2015 | Akanksha Midha | 080096 | 1.4 | 011 - Legal & Case Administration | Prepared for and participated in 503(b)(9) meeting | $546.0 |
| 5/26/2015 | Akanksha Midha | 080096 | 1.7 | 011 - Legal & Case Administration | Prepared for and participated in cure claims meeting | $663.0 |
| 5/26/2015 | Akanksha Midha | 080096 | 0.5 | 011 - Legal & Case Administration | Discussions with J. Vaughn (SR) in relation to SOFA and SOAL updates | $195.0 |
| 5/26/2015 | Akanksha Midha | 080096 | 1.5 | 011 - Legal & Case Administration | Managing cure claims tracker | $585.0 |
| 5/26/2015 | Akanksha Midha | 080096 | 1.6 | 011 - Legal & Case Administration | Discussions with Young Conaway, Gibson and SR teams in relation to vendor claims | $624.0 |
| 5/26/2015 | Akanksha Midha | 080096 | 0.4 | 011 - Legal & Case Administration | Discussions with B. Cutting (SR) in relation to SOFA-SOAL methodology | $156.0 |
| 5/27/2015 | Akanksha Midha | 080096 | 1.2 | 011 - Legal & Case Administration | Discussions with D. Short (SR) and various SR teams in relation to preparation of methodology document for SOFA-SOAL | $468.0 |
| 5/27/2015 | Akanksha Midha | 080096 | 0.4 | 011 - Legal & Case Administration | Updating cure amounts for disputed claims based on latest AP table | $156.0 |
| 5/27/2015 | Akanksha Midha | 080096 | 2.7 | 011 - Legal & Case Administration | Reviewing cure claim notices from vendors and resolving issues | $1,053.0 |
| 5/27/2015 | Akanksha Midha | 080096 | 0.8 | 011 - Legal & Case Administration | Managing cure claims tracker | $312.0 |

CONFIDENTIAL

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: May 1, 2015 through May 31, 2015
Case No: 15-10541

| Date | Name | F/NO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|------|------|------|-------|---------------------|------------------------|-----------|
| 5/27/2015 | Akanksha Midha | 080096 | 1.8 | 011 - Legal & Case Administration | Discussions with Young Conaway, Gibson and SR teams in relation to vendor claims | $702.0 |
| 5/27/2015 | Akanksha Midha | 080096 | 0.5 | 011 - Legal & Case Administration | Datroom support for cure claims process | $195.0 |
| 5/27/2015 | Akanksha Midha | 080096 | 1.7 | 011 - Legal & Case Administration | Preparing SOFA-SOAL methodology document for B. Cutting (SR), J. Vaughn (SR) and G. Sowar (SR) | $663.0 |
| 5/28/2015 | Akanksha Midha | 080096 | 0.6 | 011 - Legal & Case Administration | Updating cure amounts for disputed claims based on latest AP table | $234.0 |
| 5/28/2015 | Akanksha Midha | 080096 | 2.0 | 001 - Billable Travel | Travel from Dayton to New York City (50% of travel time) | $780.0 |
| 5/28/2015 | Akanksha Midha | 080096 | 3.3 | 011 - Legal & Case Administration | Reviewing cure claim notices from vendors and resolving issues | $1,287.0 |
| 5/28/2015 | Akanksha Midha | 080096 | 0.7 | 011 - Legal & Case Administration | Prepared for and participated in 503(b)(9) meeting | $273.0 |
| 5/28/2015 | Akanksha Midha | 080096 | 1.8 | 011 - Legal & Case Administration | Prepared for and participated in cure claims meeting | $702.0 |
| 5/28/2015 | Akanksha Midha | 080096 | 1.4 | 011 - Legal & Case Administration | Managing cure claims tracker | $546.0 |
| 5/28/2015 | Akanksha Midha | 080096 | 1.3 | 011 - Legal & Case Administration | Discussions with Young Conaway, Gibson and SR teams in relation to vendor claims | $507.0 |
| 5/28/2015 | Akanksha Midha | 080096 | 1.9 | 011 - Legal & Case Administration | Preparing for and participating in meeting with Gibson Dunn, Young Conaway, B. Cutting (SR), J. Vaughn (SR) and others involved in the preparation of SOFA and SOAL to discuss methodology | $741.0 |
| 5/28/2015 | Akanksha Midha | 080096 | 0.8 | 011 - Legal & Case Administration | Discussions with D. Short (SR) in relation to transitioning cure claims process | $312.0 |
| 5/28/2015 | Akanksha Midha | 080096 | 0.9 | 011 - Legal & Case Administration | Datroom support for cure claims process | $351.0 |
| 5/28/2015 | Akanksha Midha | 080096 | 0.8 | 011 - Legal & Case Administration | Updating cure amounts for critical vendors | $312.0 |
| 5/29/2015 | Akanksha Midha | 080096 | 2.2 | 011 - Legal & Case Administration | Discussions with Young Conaway, Gibson and SR teams in relation to vendor claims | $858.0 |
| 5/29/2015 | Akanksha Midha | 080096 | 1.1 | 011 - Legal & Case Administration | Datroom management | $429.0 |
| 5/29/2015 | Akanksha Midha | 080096 | 0.6 | 011 - Legal & Case Administration | Discussions with D. Short (SR) in relation to transitioning cure claims process | $234.0 |
| 5/1/2015 | Kevin Carmody | 099461 | 2.1 | 003 - Cash forecasting | Review actual DIP Budget results | $1,995.0 |
| 5/1/2015 | Kevin Carmody | 099461 | 1.8 | 003 - Cash forecasting | Analyze revised DIP model and covenant reporting package. | $1,710.0 |
| 5/1/2015 | Kevin Carmody | 099461 | 1.6 | 003 - Cash forecasting | Work on administrative claims analysis in advance of diligence meetings with Silver Point. | $1,520.0 |
| 5/1/2015 | Kevin Carmody | 099461 | 2.1 | 004 - Business Planning | Work on financial model related to business plan. | $1,995.0 |
| 5/1/2015 | Kevin Carmody | 099461 | 0.7 | 004 - Business Planning | Call with Lazard to discuss FTI diligence meetings. | $665.0 |
| 5/4/2015 | Kevin Carmody | 099461 | 2.2 | 007 - Vendor support | Work on financial analysis related to potential 503(b)(9) claims. | $2,090.0 |
| 5/4/2015 | Kevin Carmody | 099461 | 2.4 | 004 - Business Planning | Participate in diligence meetings on business plan with FTI and Silver Point | $2,280.0 |
| 5/4/2015 | Kevin Carmody | 099461 | 2.8 | 007 - Vendor support | Work with Lazard on analysis of administrative claims in preparation for follow up meeting with Silver Point. | $2,660.0 |
| 5/4/2015 | Kevin Carmody | 099461 | 1.8 | 003 - Cash forecasting | Work on DIP Budget model. | $1,710.0 |
| 5/4/2015 | Kevin Carmody | 099461 | 1.3 | 009 - Executive team support | Participate in J. Morgan's (CEO) executive team meeting. | $1,235.0 |
| 5/4/2015 | Kevin Carmody | 099461 | 2.1 | 009 - Executive team support | Work on financial reporting process enhancements and performance dialogue. | $1,995.0 |
| 5/5/2015 | Kevin Carmody | 099461 | 2.3 | 004 - Business Planning | Participate in diligence meetings on business plan with FTI and Silver Point. | $2,185.0 |
| 5/5/2015 | Kevin Carmody | 099461 | 3.1 | 007 - Vendor support | Work on critical vendor issues surfaced from vendor committee. | $2,945.0 |
| 5/5/2015 | Kevin Carmody | 099461 | 2.8 | 005 - Chapter 11 reporting | Work on bankruptcy schedules and statements. | $2,660.0 |
| 5/5/2015 | Kevin Carmody | 099461 | 1.3 | 005 - Chapter 11 reporting | Review actual cash disbursements analysis. | $1,235.0 |
| 5/5/2015 | Kevin Carmody | 099461 | 0.8 | 007 - Vendor support | Meet with SR team on potential critical vendor payments. | $760.0 |
| 5/6/2015 | Kevin Carmody | 099461 | 2.4 | 006 - M&A Due Diligence Support | Provide case update to G. Sowar (SR). | $855.0 |
| 5/6/2015 | Kevin Carmody | 099461 | 2.1 | 005 - Chapter 11 reporting | Analyze diligence requests to support M&A process. | $2,280.0 |
| 5/6/2015 | Kevin Carmody | 099461 | 2.1 | 005 - Chapter 11 reporting | Analyze revised KEIP analysis. | $1,995.0 |
| 5/6/2015 | Kevin Carmody | 099461 | 1.1 | 010 - Project management | Review supporting details related to accrued health care liabilities. | $1,045.0 |
| 5/8/2015 | Kevin Carmody | 099461 | 1.9 | 005 - Chapter 11 reporting | Review draft financial reporting package. | $1,805.0 |
| 5/11/2015 | Kevin Carmody | 099461 | 2.1 | 005 - Chapter 11 reporting | Review draft analyses and tracker associated with schedules and statements. | $1,995.0 |
| 5/7/2015 | Kevin Carmody | 099461 | 1.3 | 003 - Cash forecasting | Review draft Schedules & Statements analysis. | $1,235.0 |
| 5/7/2015 | Kevin Carmody | 099461 | 2.1 | 009 - Executive team support | Work with S. Jacobs (McK) on 503(b)(9) claims reconciliation process. | $1,995.0 |
| 5/11/2015 | Kevin Carmody | 099461 | 3.4 | 009 - Executive team support | Review KEIP declaration and supporting materials prior to bankruptcy court hearing. | $3,230.0 |
| 5/11/2015 | Kevin Carmody | 099461 | 1.8 | 007 - Vendor support | Attend court hearing and testify in support of the KEIP. | $1,710.0 |
| 5/11/2015 | Kevin Carmody | 099461 | 3.2 | 006 - M&A Due Diligence Support | Work on claims reconciliation process and discuss staffing issues with B. Cutting (CFO). | $3,040.0 |
| 5/11/2015 | Kevin Carmody | 099461 | 3.2 | 011 - Legal & Case Administration | Analyze diligence requests to support M&A process. | $3,040.0 |
| 5/12/2015 | Kevin Carmody | 099461 | 3.8 | 011 - Legal & Case Administration | Meet with legal counsel to prepare for trial testimony in support of the KEIP. | $3,610.0 |
| 5/12/2015 | Kevin Carmody | 099461 | 1.6 | 003 - Cash forecasting | Review preliminary cash results for prior week and compare to DIP Budget. | $1,520.0 |

CONFIDENTIAL

Client: **Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: May 1, 2015 through May 31, 2015
Case No: 15-10541

| Date | Name | FMNO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 5/12/2015 | Kevin Carmody | 099461 | 0.8 | 009 - Executive team support | Provide case update to B. Cutting (CFO) | $760.0 |
| 5/13/2015 | Kevin Carmody | 099461 | 0.9 | 003 - Cash forecasting | Participate in discussion with Silver Point regarding DIP Budget | $855.0 |
| 5/13/2015 | Kevin Carmody | 099461 | 2.2 | 007 - Vendor support | Resolve outstanding critical vendor payment issues and requests. | $2,090.0 |
| 5/13/2015 | Kevin Carmody | 099461 | 2.6 | 012 - Planning and Operations | Work on revised monthly financial reporting package. | $2,470.0 |
| 5/13/2015 | Kevin Carmody | 099461 | 2.7 | 006 - M&A Due Diligence Support | Prepare for meeting and diligence questions from interested party | $2,565.0 |
| 5/13/2015 | Kevin Carmody | 099461 | 1.4 | 007 - Vendor support | Meet with S. Jacobs (McK) to discuss claims reconciliation and cure analysis. | $1,330.0 |
| 5/14/2015 | Kevin Carmody | 099461 | 3.6 | 004 - Business Planning | Work on outstanding issues/analyses related to wind down budget and APA amendment. | $3,420.0 |
| 5/14/2015 | Kevin Carmody | 099461 | 2.7 | 006 - M&A Due Diligence Support | Meet with potential buyer to complete supplemental onsite diligence. | $2,565.0 |
| 5/14/2015 | Kevin Carmody | 099461 | 3.1 | 003 - Cash forecasting | Review preliminary cash variance analysis prior to conversation with lender's advisors re: covenant compliance submission. | $2,945.0 |
| 5/14/2015 | Kevin Carmody | 099461 | 0.8 | 003 - Cash forecasting | Work with lender's advisors to discuss actual cash results and covenant compliance test. | $760.0 |
| 5/15/2015 | Kevin Carmody | 099461 | 1.1 | 009 - Executive team support | Participate in weekly board of directors call | $1,045.0 |
| 5/15/2015 | Kevin Carmody | 099461 | 1.6 | 007 - Vendor support | Speak with vendor team re: status of outstanding vendor requests and potential critical vendor payments. | $1,520.0 |
| 5/15/2015 | Kevin Carmody | 099461 | 2.7 | 009 - Executive team support | Work on revised financial reporting package and performance dialogue cadence. | $2,565.0 |
| 5/15/2015 | Kevin Carmody | 099461 | 2.2 | 004 - Business Planning | Analyze supplemental diligence questions submitted by lender's advisors. | $2,090.0 |
| 5/15/2015 | Kevin Carmody | 099461 | 1.1 | 004 - Business Planning | Work on reconciliation analysis pertaining to wind down budget in support of APA amendment. | $1,045.0 |
| 5/18/2015 | Kevin Carmody | 099461 | 0.8 | 007 - Vendor support | Prepare for claims reconciliation meeting on 5/19 with G. Greve (SR). | $760.0 |
| 5/18/2015 | Kevin Carmody | 099461 | 1.6 | 007 - Vendor support | Review supporting schedules to preliminary contract cure analysis. | $1,520.0 |
| 5/18/2015 | Kevin Carmody | 099461 | 1.8 | 004 - Business Planning | Respond to open issues pertaining to finalization of the APA amendment, including wind down budget questions. | $1,710.0 |
| 5/18/2015 | Kevin Carmody | 099461 | 1.4 | 007 - Vendor support | Participate in call with vendor team re: potential critical vendor issues. | $1,330.0 |
| 5/18/2015 | Kevin Carmody | 099461 | 1.8 | 007 - Vendor support | Work on DIP Budget model in advance of this week's budget reforecast. | $1,710.0 |
| 5/19/2015 | Kevin Carmody | 099461 | 2.1 | 004 - Business Planning | Meet with G. Greve/B. Cutting (SR) regarding operational issues related to completion of sale closing. | $1,995.0 |
| 5/19/2015 | Kevin Carmody | 099461 | 3.2 | 005 - Chapter 11 reporting | Analyze preliminary draft of April monthly operating report and supporting analyses. | $3,040.0 |
| 5/19/2015 | Kevin Carmody | 099461 | 1.3 | 003 - Cash forecasting | Meet with Silver Point's advisor to discuss DIP Budget and claims reconciliation status. | $1,235.0 |
| 5/19/2015 | Kevin Carmody | 099461 | 0.8 | 003 - Cash forecasting | Review actual cash disbursements analysis. | $760.0 |
| 5/19/2015 | Kevin Carmody | 099461 | 0.9 | 006 - M&A Due Diligence Support | Respond to open diligence requests pertaining to sale process. | $855.0 |
| 5/19/2015 | Kevin Carmody | 099461 | 0.8 | 006 - M&A Due Diligence Support | Respond to open issues raised by Gibson Dunn re: APA Amendment. | $760.0 |
| 5/20/2015 | Kevin Carmody | 099461 | 3.4 | 005 - Chapter 11 reporting | Analyze supporting financial reporting schedules and analyses that are used as inputs to monthly operating report. | $3,230.0 |
| 5/20/2015 | Kevin Carmody | 099461 | 2.8 | 007 - Vendor support | Review database of submitted 503(b)(9) claims from various vendors. | $2,660.0 |
| 5/20/2015 | Kevin Carmody | 099461 | 1.3 | 007 - Vendor support | Meet with S. Jacobs (McK) to discuss critical vendor claims issues. | $1,235.0 |
| 5/20/2015 | Kevin Carmody | 099461 | 1.8 | 003 - Cash forecasting | Respond to diligence requests from Silver Point advisor re: DIP Budget and cash flow forecast. | $1,710.0 |
| 5/20/2015 | Kevin Carmody | 099461 | 2.1 | 004 - Business Planning | Analyze revised wind down budget and proposed amendment to APA. | $1,995.0 |
| 5/21/2015 | Kevin Carmody | 099461 | 1.7 | 006 - M&A Due Diligence Support | Work on 503(b)(9) claims reconciliation and matters pertaining to submitted claims. | $1,615.0 |
| 5/21/2015 | Kevin Carmody | 099461 | 2.3 | 007 - Vendor support | Analyze supporting materials related to proposed wind down budget. | $2,185.0 |
| 5/21/2015 | Kevin Carmody | 099461 | 0.7 | 009 - Executive team support | Provide update to B. Cutting (CFO) re: chapter 11 case issues. | $665.0 |
| 5/22/2015 | Kevin Carmody | 099461 | 1.8 | 009 - Executive team support | Prepare for and participate in weekly board of directors call. | $1,710.0 |
| 5/22/2015 | Kevin Carmody | 099461 | 2.3 | 006 - M&A Due Diligence Support | Work on revised wind down budget for amended APA. | $2,185.0 |
| 5/22/2015 | Kevin Carmody | 099461 | 2.7 | 003 - Cash forecasting | Review updated weekly variance analysis and analyze potential issues and prepare for update call with DIP lenders. | $2,565.0 |
| 5/22/2015 | Kevin Carmody | 099461 | 0.8 | 009 - Executive team support | Speak with B. Cutting (CFO) re: near term case milestones. | $760.0 |
| 5/22/2015 | Kevin Carmody | 099461 | 1.1 | 003 - Cash forecasting | Review DIP Budget and respond to diligence questions from advisors to Silver Point. | $1,045.0 |
| 5/23/2015 | Kevin Carmody | 099461 | 1.2 | 006 - M&A Due Diligence Support | Analyze supporting materials related to proposed wind down budget. | $1,140.0 |
| 5/23/2015 | Kevin Carmody | 099461 | 1.7 | 009 - Executive team support | Work on financial and operational reporting package in advance of meeting with B. Cutting (CFO) next week. | $1,615.0 |
| 5/26/2015 | Kevin Carmody | 099461 | 1.9 | 006 - M&A Due Diligence Support | Participate in call with Silver Point and its advisors re: amended APA. | $1,805.0 |
| 5/26/2015 | Kevin Carmody | 099461 | 1.4 | 007 - Vendor support | Resolve outstanding critical vendor payment issues and requests. | $1,330.0 |

CONFIDENTIAL

**Client: Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: May 1, 2015 through May 31, 2015
Case No. 15-10541

| Date | Name | EMNO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|------|------|------|-------|---------------------|------------------------|------------|
| 5/26/2015 | Kevin Carmody | 099461 | 1.2 | 003 - Cash forecasting | Review current DIP budgets and prepare for call with Silver Point advisors re: outstanding DIP budgets that have been submitted but not approved to date. | $1,140.0 |
| 5/26/2015 | Kevin Carmody | 099461 | 3.6 | 007 - Vendor support | Work on 503(b)(9) claims reconciliation matters pertaining to submitted claims. | $3,420.0 |
| 5/26/2015 | Kevin Carmody | 099461 | 1.3 | 006 - M&A Due Diligence Support | Respond to supplemental diligence requests from potential buyers re: sale process. | $1,235.0 |
| 5/26/2015 | Kevin Carmody | 099461 | 0.7 | 007 - Vendor support | Discuss claims reconciliation with S. Jacobs (McK) and immediate next steps. | $665.0 |
| 5/27/2015 | Kevin Carmody | 099461 | 0.7 | 011 - Legal & Case Administration | Speak with R. Meisler (Skadden) re: chapter 11 case timeline and other outstanding issues. | $665.0 |
| 5/27/2015 | Kevin Carmody | 099461 | 3.2 | 011 - Legal & Case Administration | Work on preparation for continued section 341 meeting. | $3,040.0 |
| 5/27/2015 | Kevin Carmody | 099461 | 2.4 | 011 - Legal & Case Administration | Review updated DIP Budget and review professional fee invoices for approval | $2,280.0 |
| 5/27/2015 | Kevin Carmody | 099461 | 1.3 | 010 - Project management | Participate in call on APA amendment with debtor team, Skadden and SP | $1,235.0 |
| 5/27/2015 | Kevin Carmody | 099461 | 0.7 | 007 - Vendor support | Review 503(b)(9) claims reconciliation analysis and flash report. | $665.0 |
| 5/28/2015 | Kevin Carmody | 099461 | 1.1 | 003 - Cash forecasting | Participate in call with FTI to discuss working capital assumptions and cure contract amounts. | $1,045.0 |
| 5/28/2015 | Kevin Carmody | 099461 | 0.7 | 009 - Executive team support | Provide case update to J. Morgan (SR) re: sale process and diligence. | $665.0 |
| 5/28/2015 | Kevin Carmody | 099461 | 2.8 | 003 - Cash forecasting | Review actual cash reports and draft covenant reporting analysis. | $2,660.0 |
| 5/28/2015 | Kevin Carmody | 099461 | 1.7 | 011 - Legal & Case Administration | Analyze draft declarations in anticipation of 6/8 trial testimony. | $1,615.0 |
| 5/28/2015 | Kevin Carmody | 099461 | 0.8 | 011 - Legal & Case Administration | Participate in call with J. Morgan (SR) and Gibson Dunn to discuss 6/8 court hearing. | $760.0 |
| 5/28/2015 | Kevin Carmody | 099461 | 2.1 | 007 - Vendor support | Analyze critical vendor payments and 503(b)(9) claims reconciliations. | $1,995.0 |
| 5/28/2015 | Kevin Carmody | 099461 | 0.8 | 011 - Legal & Case Administration | Participate in call with B. Cutting (SR) and Gibson Dunn re: Section 341 meeting preparation. | $760.0 |
| 5/29/2015 | Kevin Carmody | 099461 | 0.6 | 009 - Executive team support | Participate in weekly board of directors call. | $570.0 |
| 5/29/2015 | Kevin Carmody | 099461 | 0.8 | 006 - M&A Due Diligence Support | Participate in diligence call with Silver Point regarding wind down budget and other open items related to sale. | $760.0 |
| 5/29/2015 | Kevin Carmody | 099461 | 1.1 | 003 - Cash forecasting | Review cash flow forecast and resolve questions pertaining to weekly variance reporting analysis. | $1,045.0 |
| 5/29/2015 | Kevin Carmody | 099461 | 2.3 | 011 - Legal & Case Administration | Review supporting analyses in preparation for section 341 meeting. | $2,185.0 |
| 5/29/2015 | Kevin Carmody | 099461 | 0.6 | 009 - Executive team support | Provide operational update to B. Cutting (CFO). | $570.0 |
| 5/1/2015 | Sam Jacobs | 072275 | 1.1 | 009 - Executive team support | Prepared for and held call with Greg Greve (SR) to discuss sale process and case strategy | $478.5 |
| 5/1/2015 | Sam Jacobs | 072275 | 0.7 | 007 - Vendor support | Prepared for and participated in vendor communication committee meeting | $304.5 |
| 5/1/2015 | Sam Jacobs | 072275 | 0.6 | 010 - Project management | Discussed workstreams and case updates with Kevin Carmody | $261.0 |
| 5/1/2015 | Sam Jacobs | 072275 | 0.8 | 006 - M&A Due Diligence Support | Reviewed due diligence requests and held call with Lazard | $348.0 |
| 5/1/2015 | Sam Jacobs | 072275 | 0.5 | 012 - Planning and Operations | Call with FTI to discuss diligence requests and business plan | $217.5 |
| 5/1/2015 | Sam Jacobs | 072275 | 0.9 | 005 - Chapter 11 reporting | Preparation of required reports and trackers | $391.5 |
| 5/1/2015 | Sam Jacobs | 072275 | 1.2 | 011 - Legal & Case Administration | Prepare financial data for monthly staffing report | $522.0 |
| 5/1/2015 | Sam Jacobs | 072275 | 2.4 | 007 - Vendor support | Researched and responded to open vendor inquiries | $1,044.0 |
| 5/1/2015 | Sam Jacobs | 072275 | 0.6 | 012 - Planning and Operations | Call with Accounts Payable and Kim Cooley (SR) to discuss cash disbursements | $261.0 |
| 5/1/2015 | Sam Jacobs | 072275 | 0.4 | 007 - Vendor support | Call with Dan Sbrinovski (SR) to discuss vendor strategy and disbursements | $174.0 |
| 5/1/2015 | Sam Jacobs | 072275 | 0.3 | 012 - Planning and Operations | Call with Ben Cutting (SR) to discuss sale process and case strategy | $130.5 |
| 5/3/2015 | Sam Jacobs | 072275 | 1.2 | 011 - Legal & Case Administration | Prepare financial data for monthly staffing report | $522.0 |
| 5/3/2015 | Sam Jacobs | 072275 | 2.0 | 001 - Billable travel | Chicago to Dayton (50% of travel time) | $870.0 |
| 5/4/2015 | Sam Jacobs | 072275 | 2.2 | 006 - M&A Due Diligence Support | Participated in business plan diligence sessions with FTI and Company management | $957.0 |
| 5/4/2015 | Sam Jacobs | 072275 | 1.8 | 007 - Vendor support | Researched and followed-up on open vendor inquiries | $783.0 |
| 5/4/2015 | Sam Jacobs | 072275 | 0.6 | 007 - Vendor support | Meeting with Dan Sbrinovski (SR) to discuss 503(b)(9) claims | $261.0 |
| 5/4/2015 | Sam Jacobs | 072275 | 0.2 | 012 - Planning and Operations | Meeting with Kim Cooley to discuss disbursements | $87.0 |
| 5/4/2015 | Sam Jacobs | 072275 | 0.6 | 007 - Vendor support | Meeting with Doug Burnham (SR) and Greg Greve (SR) to discuss vendor support and strategy | $261.0 |
| 5/4/2015 | Sam Jacobs | 072275 | 0.4 | 009 - Executive team support | Held discussions with Ben Cutting (SR), Mark Hendricks (SR) and Patrick Ray (SR) to discuss diligence support and business plan | $174.0 |
| 5/4/2015 | Sam Jacobs | 072275 | 0.2 | 012 - Planning and Operations | Call with Mark Cervi (Zolfo) to provide update on vendor support | $87.0 |
| 5/4/2015 | Sam Jacobs | 072275 | 1.7 | 011 - Legal & Case Administration | Prepare financial data for monthly staffing report | $739.5 |
| 5/4/2015 | Sam Jacobs | 072275 | 1.4 | 007 - Vendor support | Researched and followed-up on open vendor inquiries | $609.0 |
| 5/5/2015 | Sam Jacobs | 072275 | 0.2 | 012 - Planning and Operations | Met with Stephanie Burns (SR) to discuss escrow accounts | $87.0 |
| 5/5/2015 | Sam Jacobs | 072275 | 1.9 | 007 - Vendor support | Emails and follow-up on open vendor inquiries | $826.5 |

CONFIDENTIAL

**Client: Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: May 1, 2015 through May 31, 2015
Case No: 15-10541

| Date | Name | FI/NO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 5/5/2015 | Sam Jacobs | 072275 | 0.4 | 009 - Executive team support | Reviewed and discussed proposed financial reporting package | $174.0 |
| 5/5/2015 | Sam Jacobs | 072275 | 0.7 | 012 - Planning and Operations | Held meeting with Dan Sbrovski (SR) to discuss 503(b)(9) claims and vendor strategy | $304.5 |
| 5/5/2015 | Sam Jacobs | 072275 | 1.1 | 012 - Planning and Operations | Prepared for and attended meeting with Silver Point to discuss ongoing diligence and APA | $478.5 |
| 5/5/2015 | Sam Jacobs | 072275 | 1.8 | 007 - Vendor support | Researched and followed-up on open vendor inquiries | $783.0 |
| 5/5/2015 | Sam Jacobs | 072275 | 0.8 | 011 - Legal & Case Administration | Held discussion with AP and Treasury on cure claims | $348.0 |
| 5/5/2015 | Sam Jacobs | 072275 | 0.7 | 010 - Project management | Discussions with Kevin Carmody and Mark Hojnacki on workstreams and end of week deliverables | $304.5 |
| 5/5/2015 | Sam Jacobs | 072275 | 0.5 | 010 - Project management | Review and discussion with Ted Lichtenberger (McK) on MOR and financial reporting package progress | $217.5 |
| 5/5/2015 | Sam Jacobs | 072275 | 1.4 | 012 - Planning and Operations | Discussions with Lazard and McKinsey team on sale process and case strategy | $609.0 |
| 5/5/2015 | Sam Jacobs | 072275 | 0.3 | 012 - Planning and Operations | Met with Kim Cooley (SR) to discuss timing of payments | $130.5 |
| 5/6/2015 | Sam Jacobs | 072275 | 0.9 | 007 - Vendor support | Prepared for and participated in vendor communication committee meeting | $391.5 |
| 5/6/2015 | Sam Jacobs | 072275 | 0.6 | 012 - Planning and Operations | Discussions with Kevin Carmody (McK) and Gibson Dunn on reconciliation of 503(b)(9) claims | $261.0 |
| 5/6/2015 | Sam Jacobs | 072275 | 2.1 | 012 - Planning and Operations | Held discussions with SR management and prepared process to reconcile 503(b)(9) claims | $913.5 |
| 5/6/2015 | Sam Jacobs | 072275 | 0.4 | 007 - Vendor support | Call with Steve Keith (SR) to discuss case strategy re: vendor issues | $174.0 |
| 5/6/2015 | Sam Jacobs | 072275 | 1.3 | 009 - Executive team support | Reviewed draft financial reporting package material and met with Ted Lichtenberger (McK) to discuss updates | $565.5 |
| 5/6/2015 | Sam Jacobs | 072275 | 0.2 | 007 - Vendor support | Call with Steve Keith (SR) to discuss open vendor inquiries | $87.0 |
| 5/6/2015 | Sam Jacobs | 072275 | 0.8 | 012 - Planning and Operations | Met with Kim Cooley (SR) and Stephanie Burns (SR) to discuss cure process and timing of cash disbursements | $348.0 |
| 5/6/2015 | Sam Jacobs | 072275 | 2.3 | 007 - Vendor support | Researched and reviewed open vendor inquiries | $1,000.5 |
| 5/6/2015 | Sam Jacobs | 072275 | 0.4 | 012 - Planning and Operations | Discussion with Jim Vaughn regarding case strategy and cure cost estimates | $174.0 |
| 5/7/2015 | Sam Jacobs | 072275 | 1.5 | 001 - Billable travel | Travel from Dayton to Chicago (50% of travel time) | $652.5 |
| 5/7/2015 | Sam Jacobs | 072275 | 0.9 | 010 - Project management | Participated in case update call with advisors (Lazard, Gibson and McKinsey) | $391.5 |
| 5/7/2015 | Sam Jacobs | 072275 | 1.2 | 007 - Vendor support | Prepared for and participated in vendor communication committee meeting | $522.0 |
| 5/7/2015 | Sam Jacobs | 072275 | 1.1 | 012 - Planning and Operations | Met with Kim Cooley (SR) and Stephanie Burns (SR) to discuss process for cure claim estimates and reconciliation of 503(b)(9) claims | $478.5 |
| 5/7/2015 | Sam Jacobs | 072275 | 0.7 | 009 - Executive team support | Discussed draft financial reporting package material with Ted Lichtenberger (McK) | $304.5 |
| 5/7/2015 | Sam Jacobs | 072275 | 0.9 | 009 - Executive team support | Meeting with Diana Tullio (SR) to discuss IT contracts | $391.5 |
| 5/7/2015 | Sam Jacobs | 072275 | 1.8 | 007 - Vendor support | Emailed and followed-up on open vendor inquiries | $783.0 |
| 5/7/2015 | Sam Jacobs | 072275 | 0.4 | 009 - Executive team support | Met with Ben Cutting (SR) to discuss financial reporting package | $174.0 |
| 5/7/2015 | Sam Jacobs | 072275 | 0.3 | 012 - Planning and Operations | Call with Drew Magaziner (YCST) to discuss cure calculations | $130.5 |
| 5/7/2015 | Sam Jacobs | 072275 | 0.2 | 011 - Legal & Case Administration | Call with Jeremy Graves (Gibson Dunn) to discuss case strategy and cure calculations | $87.0 |
| 5/7/2015 | Sam Jacobs | 072275 | 0.4 | 011 - Legal & Case Administration | Discussions with Greg Greve (SR) on cure cost calculations | $174.0 |
| 5/7/2015 | Sam Jacobs | 072275 | 0.3 | 008 - Customer support | Reviewed customer rebate payments | $130.5 |
| 5/7/2015 | Sam Jacobs | 072275 | 0.3 | 010 - Project management | Calls with McKinsey team (Kevin Carmody and Mark Hojnacki) to provide workstream update | $130.5 |
| 5/8/2015 | Sam Jacobs | 072275 | 0.2 | 010 - Project management | Discussion with Akansha Midha (McK) on SOFA / SOAL reporting requirements | $87.0 |
| 5/8/2015 | Sam Jacobs | 072275 | 0.3 | 007 - Vendor support | Call with Steve Keith (SR) to discuss case strategy and cure costs | $130.5 |
| 5/8/2015 | Sam Jacobs | 072275 | 0.9 | 009 - Executive team support | Call with Kevin Carmody (McK), Mark Hojnacki (McK), Ben Cutting (SR) and Jim Vaughn (SR) to discuss financial reporting and SOFA / SOAL reporting | $391.5 |
| 5/8/2015 | Sam Jacobs | 072275 | 1.1 | 005 - Chapter 11 reporting | Preparation of vendor tracker analysis. | $478.5 |
| 5/8/2015 | Sam Jacobs | 072275 | 2.3 | 007 - Vendor support | Researched and responded to open vendor inquiries | $1,000.5 |
| 5/8/2015 | Sam Jacobs | 072275 | 0.6 | 012 - Planning and Operations | Reviewed draft monthly financial reporting package | $261.0 |
| 5/8/2015 | Sam Jacobs | 072275 | 0.3 | 010 - Project management | Discussed workstream deliverables and timelines with Kevin Carmody (McK) | $130.5 |
| 5/11/2015 | Sam Jacobs | 072275 | 1.5 | 001 - Billable travel | Travel from Chicago to Dayton (50% of travel time) | $652.5 |
| 5/11/2015 | Sam Jacobs | 072275 | 0.8 | 007 - Vendor support | Prepared for and participated in vendor communication committee meeting | $348.0 |
| 5/11/2015 | Sam Jacobs | 072275 | 1.1 | 012 - Planning and Operations | Discussions with Dan Sbrovski (SR) on cure claims and 503(b)(9) reconciliation process | $478.5 |
| 5/11/2015 | Sam Jacobs | 072275 | 0.2 | 010 - Project management | Participated in case update call with advisors (Lazard, Gibson and McKinsey) | $87.0 |

CONFIDENTIAL

**Client: Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: May 1, 2015 through May 31, 2015
Case No: 15-10541

| Date | Name | FI/NO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 5/11/2015 | Sam Jacobs | 072275 | 0.6 | 009 - Executive team support | Met with Steve Keith (SR) to discuss cure claims and 503(b)(9) reconciliation process | $261.0 |
| 5/11/2015 | Sam Jacobs | 072275 | 0.2 | 012 - Planning and Operations | Calls with Kevin Carmody (McK) on case update | $87.0 |
| 5/11/2015 | Sam Jacobs | 072275 | 1.8 | 007 - Vendor support | Research and follow-up on open vendor inquiries | $783.0 |
| 5/11/2015 | Sam Jacobs | 072275 | 0.9 | 011 - Legal & Case Administration | Met with Kim Cooley (SR) and Jim Vaughn (SR) to discuss ongoing reconciliation of claims | $391.5 |
| 5/11/2015 | Sam Jacobs | 072275 | 1.6 | 005 - Chapter 11 reporting | Reviewed SOFA / SOAL material for filing | $696.0 |
| 5/12/2015 | Sam Jacobs | 072275 | 0.7 | 007 - Vendor support | Research and follow-up on open vendor inquiries | $304.5 |
| 5/12/2015 | Sam Jacobs | 072275 | 1.1 | 007 - Vendor support | Prepared for and participated in vendor communication committee meeting | $478.5 |
| 5/12/2015 | Sam Jacobs | 072275 | 0.5 | 005 - Chapter 11 reporting | Discussed SOFA / SOAL filing material with internal McKinsey team | $217.5 |
| 5/12/2015 | Sam Jacobs | 072275 | 0.4 | 010 - Project management | Review cure claim process with Akanksha Midha (McK) | $174.0 |
| 5/12/2015 | Sam Jacobs | 072275 | 2.4 | 007 - Vendor support | Researched and follow-up on open vendor inquiries | $1,044.0 |
| 5/12/2015 | Sam Jacobs | 072275 | 0.6 | 011 - Legal & Case Administration | Reviewed 503(b)(9) claim support | $261.0 |
| 5/12/2015 | Sam Jacobs | 072275 | 0.7 | 011 - Legal & Case Administration | Reviewed support for cure claims and discussed tracker with team | $304.5 |
| 5/12/2015 | Sam Jacobs | 072275 | 1.1 | 011 - Legal & Case Administration | Meeting with Greg Greve (SR), Ben Cutting (SR), Steve Keith (SR) and others to discuss case strategy and claims reconciliation process | $478.5 |
| 5/12/2015 | Sam Jacobs | 072275 | 1.6 | 011 - Legal & Case Administration | Meeting with SR management to discuss process for reconciliation of claims and cure amounts | $696.0 |
| 5/13/2015 | Sam Jacobs | 072275 | 0.9 | 011 - Legal & Case Administration | Discussions with Dan Strbinovski (SR) and Steve Keith (SR) on 503(b)(9) claims | $391.5 |
| 5/13/2015 | Sam Jacobs | 072275 | 2.3 | 007 - Vendor support | Researched and follow-up on open vendor inquiries | $1,000.5 |
| 5/13/2015 | Sam Jacobs | 072275 | 0.6 | 009 - Executive team support | Discussed and reviewed financial reporting package with Kevin Carmody (McK) and Ted Lichtenberger (McK) | $261.0 |
| 5/13/2015 | Sam Jacobs | 072275 | 1.1 | 007 - Vendor support | Prepared for and participated in vendor communication committee meeting | $478.5 |
| 5/13/2015 | Sam Jacobs | 072275 | 0.7 | 009 - Executive team support | Meeting with Diana Tullio (SR) and IT to discuss executory contracts with IT vendors | $304.5 |
| 5/13/2015 | Sam Jacobs | 072275 | 0.8 | 012 - Planning and Operations | Met with Kim Cooley (SR) to discuss open vendor inquiries and cash disbursements | $348.0 |
| 5/13/2015 | Sam Jacobs | 072275 | 0.9 | 012 - Planning and Operations | Reviewed financial reporting package material | $391.5 |
| 5/13/2015 | Sam Jacobs | 072275 | 1.3 | 011 - Legal & Case Administration | Prepared for and participated in meeting with Gibson, YCST and the Company to discuss ongoing cure reconciliation process | $565.5 |
| 5/13/2015 | Sam Jacobs | 072275 | 0.4 | 012 - Planning and Operations | Discussed 503(b)(9) reconciliation committee and process with Dan Strbinovski (SR) | $174.0 |
| 5/13/2015 | Sam Jacobs | 072275 | 0.3 | 012 - Planning and Operations | Discussed 503(b)(9) reconciliation committee and process with Kevin Carmody (McK) | $130.5 |
| 5/14/2015 | Sam Jacobs | 072275 | 0.7 | 007 - Vendor support | Prepared for and participated in vendor communication committee meeting | $304.5 |
| 5/14/2015 | Sam Jacobs | 072275 | 0.5 | 007 - Vendor support | Discussion with Greg Greve (SR), Steve Keith (SR) and Chuck Burnel (SR) on vendor strategy and 503(b)(9) claims | $217.5 |
| 5/14/2015 | Sam Jacobs | 072275 | 0.8 | 009 - Executive team support | Met with Greg Greve (SR), Ben Cutting (SR) and Kevin Carmody to discuss case strategy and ongoing reconciliation of cure claims | $348.0 |
| 5/14/2015 | Sam Jacobs | 072275 | 1.7 | 007 - Vendor support | Researched and followed-up on open vendor inquiries | $739.5 |
| 5/14/2015 | Sam Jacobs | 072275 | 1.5 | 001 - Billable travel | Travel from Dayton to Chicago (50% of travel time) | $652.5 |
| 5/14/2015 | Sam Jacobs | 072275 | 0.6 | 005 - Chapter 11 reporting | Prepared material for MOR filing | $261.0 |
| 5/14/2015 | Sam Jacobs | 072275 | 0.7 | 004 - Business Planning | Reviewed 2015 SG&A business plan build-up | $304.5 |
| 5/14/2015 | Sam Jacobs | 072275 | 0.3 | 012 - Planning and Operations | Meeting with David Short (SR) and Steve Keith (SR) regarding 503(b)(9) claims | $130.5 |
| 5/14/2015 | Sam Jacobs | 072275 | 0.9 | 012 - Planning and Operations | Reviewed official claims and support filed with Prime Clerk | $391.5 |
| 5/14/2015 | Sam Jacobs | 072275 | 1.8 | 007 - Vendor support | Researched and responded to open vendor inquiries | $783.0 |
| 5/14/2015 | Sam Jacobs | 072275 | 0.4 | 010 - Project management | Internal discussion sale process; existing workstreams and deliverables for next week | $174.0 |
| 5/15/2015 | Sam Jacobs | 072275 | 1.1 | 007 - Vendor support | Call with Jim Vaughn (SR), Joe Klenke (SR) and Steve Keith (SR) to discuss vendor support | $478.5 |
| 5/15/2015 | Sam Jacobs | 072275 | 0.4 | 007 - Vendor support | Prepared for and participated in vendor communication committee meeting | $174.0 |
| 5/15/2015 | Sam Jacobs | 072275 | 1.7 | 007 - Vendor support | Researched and reviewed outstanding vendor inquiries | $739.5 |
| 5/15/2015 | Sam Jacobs | 072275 | 0.9 | 012 - Planning and Operations | Call with Greg Greve (SR) and Steve Keith (SR) to discuss claims reconciliation process | $391.5 |
| 5/15/2015 | Sam Jacobs | 072275 | 0.6 | 007 - Vendor support | Call with Jim Vaughn (SR) and Joe Klenke (SR) to discuss vendor support | $261.0 |
| 5/15/2015 | Sam Jacobs | 072275 | 0.7 | 006 - M&A Due Diligence Support | Review SG&A budget to respond to diligence questions | $304.5 |
| 5/15/2015 | Sam Jacobs | 072275 | 0.4 | 010 - Project management | Calls with Kevin Carmody (McK) to provide workstream updates and discuss cure process | $174.0 |

CONFIDENTIAL

**Client: Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: May 1, 2015 through May 31, 2015
Case No: 15-10541

| Date | Name | FMNO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 5/15/2015 | Sam Jacobs | 072275 | 0.7 | 006 - M&A Due Diligence Support | Calls with Ted Lichtenberger (McK) to discuss and review outstanding diligence requests | $304.5 |
| 5/15/2015 | Sam Jacobs | 072275 | 2.2 | 007 - Vendor support | Researched and reviewed outstanding vendor inquiries | $957.0 |
| 5/15/2015 | Sam Jacobs | 072275 | 0.6 | 005 - Chapter 11 reporting | Preparation of vendor tracker analysis and review of cash disbursements | $261.0 |
| 5/15/2015 | Sam Jacobs | 072275 | 0.2 | 011 - Legal & Case Administration | Call with Jeremy Graves (GD) to discuss case strategy and timing of filings | $87.0 |
| 5/15/2015 | Sam Jacobs | 072275 | 0.8 | 012 - Planning and Operations | Held calls with Jim Vaughn (SR) and Dan Srbinovski (SR) to discuss reconciliation of claims and vendor inquiries. | $348.0 |
| 5/15/2015 | Sam Jacobs | 072275 | 1.4 | 007 - Vendor support | Researched and reviewed outstanding vendor inquiries | $609.0 |
| 5/16/2015 | Sam Jacobs | 072275 | 1.2 | 005 - Chapter 11 reporting | Reviewed MOR schedules | $522.0 |
| 5/17/2015 | Sam Jacobs | 072275 | 0.8 | 009 - Executive team support | Review of financial report schedules for management team | $348.0 |
| 5/17/2015 | Sam Jacobs | 072275 | 0.6 | 005 - Chapter 11 reporting | Reviewed MOR schedules | $261.0 |
| 5/17/2015 | Sam Jacobs | 072275 | 2.3 | 011 - Legal & Case Administration | Reviewed asserted claims and prepared reconciliation tracker | $1,000.5 |
| 5/18/2015 | Sam Jacobs | 072275 | 1.5 | 001 - Billable travel | Travel from Chicago to Dayton (50% of travel time) | $652.5 |
| 5/18/2015 | Sam Jacobs | 072275 | 2.6 | 006 - M&A Due Diligence Support | Responded to and reviewed business plan SG&A diligence questions | $1,131.0 |
| 5/18/2015 | Sam Jacobs | 072275 | 0.9 | 007 - Vendor support | Prepared for and participated in vendor communication committee meeting | $391.5 |
| 5/18/2015 | Sam Jacobs | 072275 | 0.3 | 009 - Executive team support | Call with John King (SR) and Kevin Carmody to discuss healthcare customer support | $130.5 |
| 5/18/2015 | Sam Jacobs | 072275 | 0.6 | 007 - Vendor support | Call with SR management team to discuss outreach to vendors | $261.0 |
| 5/18/2015 | Sam Jacobs | 072275 | 0.4 | 009 - Executive team support | Discussions with Ben Cutting (SR) on vendor and customer outreach | $174.0 |
| 5/18/2015 | Sam Jacobs | 072275 | 1.8 | 007 - Vendor support | Researched and followed-up on open vendor inquiries | $783.0 |
| 5/18/2015 | Sam Jacobs | 072275 | 0.6 | 008 - Customer support | Call with SR management and sales to discuss customer support strategy | $261.0 |
| 5/18/2015 | Sam Jacobs | 072275 | 0.4 | 011 - Legal & Case Administration | Met with Dan Srbinovski (SR) and Steve Keith (SR) to discuss 503(b)(9) reconciliation process | $174.0 |
| 5/18/2015 | Sam Jacobs | 072275 | 2.6 | 005 - Chapter 11 reporting | Prepared schedules for MOR filing | $1,131.0 |
| 5/18/2015 | Sam Jacobs | 072275 | 1.3 | 011 - Legal & Case Administration | Held meeting with Kim Cooley (SR), Jim Vaughn (SR), Dan Srbinovski (SR) and Stefanie Burns (SR) to discuss claims tracker and 503(b)(9) reconciliation process. | $565.5 |
| 5/18/2015 | Sam Jacobs | 072275 | 2.1 | 005 - Chapter 11 reporting | Prepared schedules for MOR filing | $913.5 |
| 5/18/2015 | Sam Jacobs | 072275 | 0.2 | 006 - M&A Due Diligence Support | Call with Nick Verhein (Lazard) to discuss diligence question from interested party | $87.0 |
| 5/19/2015 | Sam Jacobs | 072275 | 0.9 | 011 - Legal & Case Administration | Meeting SR management to discuss cure claim and 503(b)(9) reconciliation workstreams | $391.5 |
| 5/19/2015 | Sam Jacobs | 072275 | 1.6 | 007 - Vendor support | Responded to critical vendor issues | $696.0 |
| 5/19/2015 | Sam Jacobs | 072275 | 2.1 | 005 - Chapter 11 reporting | Prepared and reviewed MOR schedules | $913.5 |
| 5/19/2015 | Sam Jacobs | 072275 | 1.2 | 005 - Chapter 11 reporting | Held meeting with SR management (finance and treasury) to review MOR schedules | $522.0 |
| 5/19/2015 | Sam Jacobs | 072275 | 1.4 | 007 - Vendor support | Responded to open vendor inquiries | $609.0 |
| 5/19/2015 | Sam Jacobs | 072275 | 1.7 | 012 - Planning and Operations | Preparation of monthly financial reporting package material for management | $739.5 |
| 5/19/2015 | Sam Jacobs | 072275 | 1.3 | 009 - Executive team support | Meeting/call with SR management, Gibson and Lazard to discuss reconciliation of claims and case strategy | $565.5 |
| 5/19/2015 | Sam Jacobs | 072275 | 0.2 | 012 - Planning and Operations | Met with Kim Cooley (SR) to discuss timing of vendor payments | $87.0 |
| 5/19/2015 | Sam Jacobs | 072275 | 0.4 | 010 - Project management | Discussion with McKinsey team regarding ongoing cure claim work and workstream deliverables | $174.0 |
| 5/19/2015 | Sam Jacobs | 072275 | 0.6 | 012 - Planning and Operations | Met with Dan Srbinovski (SR) and Steve Keith (SR) to discuss ongoing reconciliation work | $261.0 |
| 5/20/2015 | Sam Jacobs | 072275 | 2.4 | 005 - Chapter 11 reporting | Prepared and reviewed MOR schedules | $1,044.0 |
| 5/20/2015 | Sam Jacobs | 072275 | 0.7 | 007 - Vendor support | Prepared for and participated in vendor communication committee meeting | $304.5 |
| 5/20/2015 | Sam Jacobs | 072275 | 1.1 | 005 - Chapter 11 reporting | Met with SR management to review schedules in MOR filing | $478.5 |
| 5/20/2015 | Sam Jacobs | 072275 | 0.6 | 011 - Legal & Case Administration | Reviewed draft motion and discussed case strategy with Gibson | $261.0 |
| 5/20/2015 | Sam Jacobs | 072275 | 1.8 | 005 - Chapter 11 reporting | Prepared and reviewed MOR schedules | $783.0 |
| 5/20/2015 | Sam Jacobs | 072275 | 1.9 | 007 - Vendor support | Researched and followed-up on open vendor inquiries | $826.5 |
| 5/20/2015 | Sam Jacobs | 072275 | 2.2 | 012 - Planning and Operations | Prepared monthly financial reporting package material for executive team | $957.0 |
| 5/20/2015 | Sam Jacobs | 072275 | 0.7 | 012 - Planning and Operations | Met with Kim Cooley (SR) to discuss pre-petition vs. post-petition invoices | $304.5 |
| 5/20/2015 | Sam Jacobs | 072275 | 0.8 | 012 - Planning and Operations | Meeting with Dan Srbinovski (SR) to review asserted claims and discuss claims reconciliation process | $348.0 |
| 5/20/2015 | Sam Jacobs | 072275 | 0.9 | 012 - Planning and Operations | Prepared monthly financial reporting package material for executive team | $391.5 |
| 5/21/2015 | Sam Jacobs | 072275 | 0.8 | 007 - Vendor support | Prepared for and participated in vendor communication committee meeting | $348.0 |
| 5/21/2015 | Sam Jacobs | 072275 | 2.7 | 012 - Planning and Operations | Analysis and preparation of monthly financial reporting package material for executive team | $1,174.5 |

CONFIDENTIAL

**Client: Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: May 1, 2015 through May 31, 2015
Case No: 15-10541

| Date | Name | FINO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|------|------|------|-------|---------------------|------------------------|------------|
| 5/21/2015 | Sam Jacobs | 072275 | 0.6 | 008 - Customer support | Discussion with Jim Vaughn and SR management regarding ongoing customer support and strategy | $261.0 |
| 5/21/2015 | Sam Jacobs | 072275 | 2.2 | 012 - Planning and Operations | Analysis and preparation of monthly financial reporting package material for executive team | $957.0 |
| 5/21/2015 | Sam Jacobs | 072275 | 0.4 | 012 - Planning and Operations | Meeting SR management to discuss cure claim and 503(b)(9) reconciliation workstreams | $174.0 |
| 5/21/2015 | Sam Jacobs | 072275 | 0.3 | 012 - Planning and Operations | Met with Kim Cooley (SR) to discuss timing of disbursements | $130.5 |
| 5/21/2015 | Sam Jacobs | 072275 | 1.6 | 007 - Vendor support | Reviewed and followed-up on open vendor inquiries | $696.0 |
| 5/21/2015 | Sam Jacobs | 072275 | 1.5 | 001 - Billable travel | Travel from Dayton to Chicago (50% of travel time) | $652.5 |
| 5/21/2015 | Sam Jacobs | 072275 | 0.4 | 010 - Project management | Discussion with Mark Hojnacki (McK) and Kevin Carmody (McK) on claims reconciliation process and case strategy | $174.0 |
| 5/21/2015 | Sam Jacobs | 072275 | 0.7 | 009 - Executive team support | Meetings with Ben Cutting (SR) and Mark Hendricks (SR) to discuss April results and financial reporting package | $304.5 |
| 5/21/2015 | Sam Jacobs | 072275 | 0.5 | 012 - Planning and Operations | Discussed progress on 503(b)(9) reconciliation process with Dan Srbinovski (SR) | $217.5 |
| 5/21/2015 | Sam Jacobs | 072275 | 0.2 | 011 - Legal & Case Administration | Reviewed Committee Standing motion | $87.0 |
| 5/21/2015 | Sam Jacobs | 072275 | 1.1 | 005 - Chapter 11 reporting | Preparation of vendor tracker analysis and review of cash disbursements | $478.5 |
| 5/21/2015 | Sam Jacobs | 072275 | 0.7 | 011 - Legal & Case Administration | Reviewed court docket and Stalking Horse Agreement | $304.5 |
| 5/22/2015 | Sam Jacobs | 072275 | 0.6 | 007 - Vendor support | Researched open vendor inquiries | $261.0 |
| 5/22/2015 | Sam Jacobs | 072275 | 1.5 | 001 - Billable travel | Travel from Chicago to Dayton (50% of travel time) | $652.5 |
| 5/22/2015 | Sam Jacobs | 072275 | 1.9 | 007 - Vendor support | Researched and reviewed outstanding vendor issues | $826.5 |
| 5/26/2015 | Sam Jacobs | 072275 | 0.8 | 012 - Planning and Operations | Met with Kim Cooley (SR) to discuss vendor payments and timing of disbursements | $348.0 |
| 5/26/2015 | Sam Jacobs | 072275 | 1.4 | 009 - Executive team support | Reviewed SOFA and SOAL material in preparation for 341 meeting | $609.0 |
| 5/26/2015 | Sam Jacobs | 072275 | 0.3 | 010 - Project management | Provided workstream updates to Kevin Carmody and Mark Hojnacki | $130.5 |
| 5/26/2015 | Sam Jacobs | 072275 | 0.7 | 011 - Legal & Case Administration | Reviewed progress of cure claim analysis and reconciliation | $304.5 |
| 5/26/2015 | Sam Jacobs | 072275 | 0.6 | 012 - Planning and Operations | Meeting with Dan Srbinovski (SR) to discuss progress on reconciliation of asserted claims | $261.0 |
| 5/26/2015 | Sam Jacobs | 072275 | 1.2 | 007 - Vendor support | Reviewed and responded to open vendor inquiries | $522.0 |
| 5/26/2015 | Sam Jacobs | 072275 | 1.3 | 011 - Legal & Case Administration | Prepared financial data for monthly staffing report | $565.5 |
| 5/26/2015 | Sam Jacobs | 072275 | 0.4 | 009 - Executive team support | Conversation with Ben Cutting (SR) on case strategy and timeline and preparation for 341 hearing | $174.0 |
| 5/27/2015 | Sam Jacobs | 072275 | 0.8 | 007 - Vendor support | Prepared for and participated in vendor communication committee meeting | $348.0 |
| 5/27/2015 | Sam Jacobs | 072275 | 2.3 | 007 - Vendor support | Researched outstanding vendor issues and worked with Dan Srbinovski (SR) and Courtney Allen (SR) on vendor outreach strategy | $1,000.5 |
| 5/27/2015 | Sam Jacobs | 072275 | 0.4 | 006 - M&A Due Diligence Support | Researched and responded to diligence requests | $174.0 |
| 5/27/2015 | Sam Jacobs | 072275 | 2.6 | 012 - Planning and Operations | Reviewed asserted 503(b)(9) claims and worked with the SR management to assign reconciliation responsibility | $1,131.0 |
| 5/27/2015 | Sam Jacobs | 072275 | 2.1 | 012 - Planning and Operations | Developed and updated 503(b)(9) reconciliation tracker | $913.5 |
| 5/27/2015 | Sam Jacobs | 072275 | 0.4 | 010 - Project management | Conversations with Kevin Carmody (McK) on workstream updates | $174.0 |
| 5/27/2015 | Sam Jacobs | 072275 | 0.2 | 012 - Planning and Operations | Conversation with Jeremy Graves (GD) regarding case strategy and reconciliation of claims | $87.0 |
| 5/27/2015 | Sam Jacobs | 072275 | 0.6 | 009 - Executive team support | Meet with Ben Cutting (SR) to discuss case strategy and progress on claims reconciliation | $261.0 |
| 5/27/2015 | Sam Jacobs | 072275 | 0.3 | 012 - Planning and Operations | Meeting with Kim Cooley (SR) to discuss vendor payments | $130.5 |
| 5/28/2015 | Sam Jacobs | 072275 | 2.0 | 001 - Billable travel | Travel from Dayton to Chicago (50% of travel time) | $870.0 |
| 5/28/2015 | Sam Jacobs | 072275 | 0.6 | 011 - Legal & Case Administration | Update meeting on 503(b)(9) reconciliation process | $261.0 |
| 5/28/2015 | Sam Jacobs | 072275 | 1.1 | 009 - Executive team support | Participated in meeting with Jim Vaughn (SR), Ben Cutting (SR), YCST and Gibson Dunn to prepare for 341 meeting | $478.5 |
| 5/28/2015 | Sam Jacobs | 072275 | 0.4 | 004 - Business Planning | Participated in call with FTI to discuss business plan working capital assumptions | $174.0 |
| 5/28/2015 | Sam Jacobs | 072275 | 1.1 | 003 - Cash forecasting | Participated in a call with FTI to discuss cure claims, working capital assumptions and cash forecasting | $478.5 |
| 5/28/2015 | Sam Jacobs | 072275 | 2.2 | 007 - Vendor support | Review and analysis of open vendor inquiries | $957.0 |
| 5/28/2015 | Sam Jacobs | 072275 | 1.6 | 012 - Planning and Operations | Discussions with Dan Srbinovski (SR) and Steve Keith (SR) on 503(b)(9) reconciliations and sale process | $696.0 |
| 5/28/2015 | Sam Jacobs | 072275 | 0.8 | 012 - Planning and Operations | Reviewed and summarized progress on reconciliation of asserted claims | $348.0 |
| 5/28/2015 | Sam Jacobs | 072275 | 1.3 | 009 - Executive team support | Made updates to financial reporting package | $565.5 |
| 5/28/2015 | Sam Jacobs | 072275 | 0.2 | 012 - Planning and Operations | Discussion with Kim Cooley (SR) on timing of vendor payments | $87.0 |

CONFIDENTIAL

**Client: Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: May 1, 2015 through May 31, 2015
Case No. 15-10541

| Date | Name | FNNO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 5/28/2015 | Sam Jacobs | 072275 | 0.4 | 011 - Legal & Case Administration | Reviewed progress of cure claim analysis and reconciliation | $174.0 |
| 5/28/2015 | Sam Jacobs | 072275 | 0.4 | 007 - Vendor support | Prepared for and participated in vendor communication committee meeting | $174.0 |
| 5/29/2015 | Sam Jacobs | 072275 | 1.1 | 012 - Planning and Operations | Responded to open 503(b)(9) reconciliation issues | $478.5 |
| 5/29/2015 | Sam Jacobs | 072275 | 2.7 | 007 - Vendor support | Analyzed and responded to open vendor inquiries | $1,174.5 |
| 5/29/2015 | Sam Jacobs | 072275 | 0.3 | 012 - Planning and Operations | Call with Kim Cooley (SR) to discuss timing of cash disbursements | $130.5 |
| 5/29/2015 | Sam Jacobs | 072275 | 0.9 | 009 - Executive team support | Review and updating of schedules in financials reporting package | $391.5 |
| 5/29/2015 | Sam Jacobs | 072275 | 1.2 | 011 - Legal & Case Administration | Prepared financial data for monthly staffing report | $522.0 |
| 5/29/2015 | Sam Jacobs | 072275 | 1.8 | 012 - Planning and Operations | Reviewed 503(b)(9) reconciliation progress and discussed with Dan Sdrinovski (SR) | $783.0 |
| 5/29/2015 | Sam Jacobs | 072275 | 0.7 | 005 - Chapter 11 reporting | Preparation of APA and bankruptcy court reports and trackers | $304.5 |
| 5/1/2015 | Mark Hojnacki | 072808 | 1.2 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $930.0 |
| 5/1/2015 | Mark Hojnacki | 072808 | 0.8 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $620.0 |
| 5/1/2015 | Mark Hojnacki | 072808 | 0.4 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $310.0 |
| 5/1/2015 | Mark Hojnacki | 072808 | 1.1 | 007 - Vendor support | Review confidential vendor payment requests | $852.5 |
| 5/1/2015 | Mark Hojnacki | 072808 | 1.1 | 012 - Planning and Operations | Discuss treasury operations activities with J. Vaughn (SR) | $852.5 |
| 5/4/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Review weekly variance report draft | $852.5 |
| 5/4/2015 | Mark Hojnacki | 072808 | 2.0 | 001 - Billable travel | Travel from New York, NY to Dayton, OH (50% of total time traveled) | $1,550.0 |
| 5/4/2015 | Mark Hojnacki | 072808 | 1.0 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $775.0 |
| 5/4/2015 | Mark Hojnacki | 072808 | 0.8 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $620.0 |
| 5/4/2015 | Mark Hojnacki | 072808 | 1.2 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $930.0 |
| 5/4/2015 | Mark Hojnacki | 072808 | 2.3 | 006 - M&A Due Diligence Support | Review and revise presentation materials for stalking horse bidder | $1,782.5 |
| 5/4/2015 | Mark Hojnacki | 072808 | 1.8 | 012 - Planning and Operations | Review ABL activities and other treasury activities with J. Vaughn (SR) | $1,395.0 |
| 5/4/2015 | Mark Hojnacki | 072808 | 0.7 | 011 - Legal & Case Administration | Participate in bi-weekly SR advisor update call | $542.5 |
| 5/5/2015 | Mark Hojnacki | 072808 | 1.9 | 006 - M&A Due Diligence Support | Review and revise presentation materials for stalking horse bidder | $1,472.5 |
| 5/5/2015 | Mark Hojnacki | 072808 | 2.2 | 006 - M&A Due Diligence Support | Prepare for and participate in meeting with stalking horse bidder and counsel | $1,705.0 |
| 5/5/2015 | Mark Hojnacki | 072808 | 1.2 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $930.0 |
| 5/5/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $852.5 |
| 5/5/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $852.5 |
| 5/5/2015 | Mark Hojnacki | 072808 | 0.6 | 003 - Cash forecasting | Discuss DIP budget update with treasury team | $465.0 |
| 5/6/2015 | Mark Hojnacki | 072808 | 2.0 | 001 - Billable travel | Travel from Dayton, OH to New York, NY (50% of total time traveled) | $1,550.0 |
| 5/6/2015 | Mark Hojnacki | 072808 | 1.2 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $930.0 |
| 5/6/2015 | Mark Hojnacki | 072808 | 0.6 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $465.0 |
| 5/6/2015 | Mark Hojnacki | 072808 | 1.6 | 003 - Cash forecasting | Discuss DIP budget update with treasury team | $1,240.0 |
| 5/6/2015 | Mark Hojnacki | 072808 | 1.1 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $852.5 |
| 5/6/2015 | Mark Hojnacki | 072808 | 1.1 | 007 - Vendor support | Follow-up on open vendor issues for VCC | $852.5 |
| 5/6/2015 | Mark Hojnacki | 072808 | 1.9 | 003 - Cash forecasting | Discuss cash flow reporting and re-forecasting activities with treasury team | $1,472.5 |
| 5/6/2015 | Mark Hojnacki | 072808 | 0.8 | 011 - Legal & Case Administration | Participate in bi-weekly SR advisor update call | $620.0 |
| 5/7/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $852.5 |
| 5/7/2015 | Mark Hojnacki | 072808 | 0.7 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $542.5 |
| 5/7/2015 | Mark Hojnacki | 072808 | 1.1 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $852.5 |
| 5/7/2015 | Mark Hojnacki | 072808 | 3.2 | 012 - Planning and Operations | Review ABL activities and other treasury activities with J. Vaughn (SR) | $2,465.0 |
| 5/7/2015 | Mark Hojnacki | 072808 | 1.4 | 007 - Vendor support | Follow-up on open vendor issues for VCC | $1,085.0 |
| 5/7/2015 | Mark Hojnacki | 072808 | 1.1 | 007 - Vendor support | Discuss daily forecast with L. Winn | $852.5 |
| 5/7/2015 | Mark Hojnacki | 072808 | 0.7 | 003 - Cash forecasting | Discuss daily forecast with L. Winn | $542.5 |
| 5/7/2015 | Mark Hojnacki | 072808 | 1.6 | 007 - Vendor support | Follow-up on open vendor issues for VCC | $1,240.0 |
| 5/8/2015 | Mark Hojnacki | 072808 | 1.0 | 007 - Vendor support | Review weekly variance report draft | $775.0 |
| 5/8/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $852.5 |
| 5/8/2015 | Mark Hojnacki | 072808 | 0.6 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $465.0 |
| 5/8/2015 | Mark Hojnacki | 072808 | 1.3 | 003 - Cash forecasting | Finalize DIP budget update with treasury team | $1,007.5 |
| 5/8/2015 | Mark Hojnacki | 072808 | 1.1 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $852.5 |
| 5/8/2015 | Mark Hojnacki | 072808 | 0.9 | 007 - Vendor support | Review ABL activities and other treasury activities with J. Vaughn (SR) | $697.5 |
| 5/11/2015 | Mark Hojnacki | 072808 | 0.3 | 012 - Planning and Operations | Review ABL activities and other treasury activities with J. Vaughn (SR) | $232.5 |
| 5/11/2015 | Mark Hojnacki | 072808 | 2.0 | 001 - Billable travel | Travel from New York, NY to Dayton, OH (50% of total time traveled) | $1,550.0 |
| 5/11/2015 | Mark Hojnacki | 072808 | 1.1 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $852.5 |
| 5/11/2015 | Mark Hojnacki | 072808 | 1.1 | 012 - Planning and Operations | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $852.5 |
| 5/11/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $852.5 |
| 5/11/2015 | Mark Hojnacki | 072808 | 1.8 | 012 - Planning and Operations | Review ABL activities and other treasury activities with J. Vaughn (SR) | $1,395.0 |
| 5/11/2015 | Mark Hojnacki | 072808 | 0.7 | 007 - Vendor support | Follow-up on open vendor issues for VCC for confidential vendors | $542.5 |
| 5/11/2015 | Mark Hojnacki | 072808 | 1.2 | 006 - M&A Due Diligence Support | Review and revise professional fees schedule and wind-down budget for APA | $930.0 |

CONFIDENTIAL

**Client: Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: May 1, 2015 through May 31, 2015
Case No. 15-10541

| Date | Name | FI/NO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 5/11/2015 | Mark Hojnacki | 072808 | 1.3 | 006 - M&A Due Diligence Support | Prepare reconciliation of AP balances for APA | $1,007.5 |
| 5/12/2015 | Mark Hojnacki | 072808 | 1.1 | 006 - M&A Due Diligence Support | Prepare for and participate in call with advisors to discuss wind-down budget and caps | $852.5 |
| 5/12/2015 | Mark Hojnacki | 072808 | 1.2 | 003 - Cash forecasting | Participate in daily disbursements meeting with treasury team | $930.0 |
| 5/12/2015 | Mark Hojnacki | 072808 | 1.2 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $930.0 |
| 5/12/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $852.5 |
| 5/12/2015 | Mark Hojnacki | 072808 | 0.8 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $620.0 |
| 5/12/2015 | Mark Hojnacki | 072808 | 1.1 | 012 - Planning and Operations | Review ABL activities and other treasury activities with J. Vaughn (SR) | $852.5 |
| 5/12/2015 | Mark Hojnacki | 072808 | 1.4 | 012 - Planning and Operations | Prepare for and participate in meeting with executive team to discuss vendor strategy | $1,085.0 |
| 5/12/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Review weekly variance report draft | $852.5 |
| 5/13/2015 | Mark Hojnacki | 072808 | 2.0 | 001 - Billable travel | Travel from Dayton, OH to New York, NY (50% of total time traveled) | $1,550.0 |
| 5/13/2015 | Mark Hojnacki | 072808 | 1.2 | 006 - M&A Due Diligence Support | Review and revise professional fees schedule and wind-down budget for APA | $930.0 |
| 5/13/2015 | Mark Hojnacki | 072808 | 1.1 | 006 - M&A Due Diligence Support | Prepare for and participate in meeting with stalking horse bidder and counsel | $852.5 |
| 5/13/2015 | Mark Hojnacki | 072808 | 1.3 | 003 - Cash forecasting | Participate in daily disbursements meeting with treasury team | $1,007.5 |
| 5/13/2015 | Mark Hojnacki | 072808 | 1.1 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $852.5 |
| 5/13/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $852.5 |
| 5/13/2015 | Mark Hojnacki | 072808 | 0.7 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $542.5 |
| 5/14/2015 | Mark Hojnacki | 072808 | 1.1 | 006 - M&A Due Diligence Support | Prepare for and participate in advisor call to discuss amendment to APA | $852.5 |
| 5/14/2015 | Mark Hojnacki | 072808 | 0.7 | 011 - Legal & Case Administration | Participate in bi-weekly SR advisor update call | $542.5 |
| 5/14/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $852.5 |
| 5/18/2015 | Mark Hojnacki | 072808 | 1.1 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $852.5 |
| 5/18/2015 | Mark Hojnacki | 072808 | 0.9 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $697.5 |
| 5/18/2015 | Mark Hojnacki | 072808 | 0.7 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $542.5 |
| 5/18/2015 | Mark Hojnacki | 072808 | 1.3 | 012 - Planning and Operations | Review ABL activities and other treasury activities with J. Vaughn (SR) | $1,007.5 |
| 5/18/2015 | Mark Hojnacki | 072808 | 0.3 | 003 - Cash forecasting | Review weekly BBC calculation | $232.5 |
| 5/18/2015 | Mark Hojnacki | 072808 | 2.1 | 006 - M&A Due Diligence Support | Prepare reconciliation of AP balances for APA | $1,627.5 |
| 5/18/2015 | Mark Hojnacki | 072808 | 2.2 | 006 - M&A Due Diligence Support | Prepare for and participate in call with working group to discuss AP balances | $1,705.0 |
| 5/19/2015 | Mark Hojnacki | 072808 | 2.0 | 001 - Billable travel | Travel from New York, NY to Dayton, OH (50% of total time traveled) | $1,550.0 |
| 5/19/2015 | Mark Hojnacki | 072808 | 1.1 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $852.5 |
| 5/19/2015 | Mark Hojnacki | 072808 | 0.9 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $697.5 |
| 5/19/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $852.5 |
| 5/19/2015 | Mark Hojnacki | 072808 | 1.2 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $930.0 |
| 5/19/2015 | Mark Hojnacki | 072808 | 0.8 | 012 - Planning and Operations | Review ABL activities and other treasury activities with J. Vaughn (SR) | $620.0 |
| 5/19/2015 | Mark Hojnacki | 072808 | 2.1 | 005 - Chapter 11 reporting | Prepare for and participate in MOR review meeting | $1,627.5 |
| 5/19/2015 | Mark Hojnacki | 072808 | 1.1 | 006 - M&A Due Diligence Support | Prepare for and participate in call with working group to discuss AP balances | $852.5 |
| 5/20/2015 | Mark Hojnacki | 072808 | 2.0 | 001 - Billable travel | Travel from Dayton, OH to New York, NY (50% of total time traveled) | $1,550.0 |
| 5/20/2015 | Mark Hojnacki | 072808 | 1.6 | 006 - M&A Due Diligence Support | Discuss consideration estimate and back up support analysis with J. Vaughn (SR) | $1,240.0 |
| 5/20/2015 | Mark Hojnacki | 072808 | 1.1 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $852.5 |
| 5/20/2015 | Mark Hojnacki | 072808 | 0.9 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $697.5 |
| 5/20/2015 | Mark Hojnacki | 072808 | 0.7 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $542.5 |
| 5/20/2015 | Mark Hojnacki | 072808 | 1.2 | 012 - Planning and Operations | Review ABL activities and other treasury activities with J. Vaughn (SR) | $930.0 |
| 5/20/2015 | Mark Hojnacki | 072808 | 1.4 | 003 - Cash forecasting | Review weekly variance report draft | $1,085.0 |
| 5/21/2015 | Mark Hojnacki | 072809 | 1.1 | 003 - Cash forecasting | Prepare for and participate in meeting to review updated cash flow forecast | $852.5 |
| 5/21/2015 | Mark Hojnacki | 072809 | 0.7 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $542.5 |
| 5/21/2015 | Mark Hojnacki | 072809 | 0.9 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $697.5 |
| 5/21/2015 | Mark Hojnacki | 072809 | 0.7 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $542.5 |
| 5/21/2015 | Mark Hojnacki | 072809 | 1.4 | 012 - Planning and Operations | Review ABL activities and other treasury activities with J. Vaughn (SR) | $1,085.0 |
| 5/21/2015 | Mark Hojnacki | 072809 | 1.0 | 003 - Cash forecasting | Discuss weekly variance reporting with treasury team | $775.0 |
| 5/21/2015 | Mark Hojnacki | 072809 | 1.3 | 003 - Cash forecasting | Prepare for and participate in meeting to review updated cash flow forecast | $1,007.5 |
| 5/21/2015 | Mark Hojnacki | 072809 | 1.6 | 006 - M&A Due Diligence Support | Prepare supports schedule for wind-down budget expenses | $1,240.0 |
| 5/21/2015 | Mark Hojnacki | 072809 | 0.8 | 006 - M&A Due Diligence Support | Review assumed liabilities support with J. Vaughn (SR) | $620.0 |
| 5/22/2015 | Mark Hojnacki | 072809 | 1.1 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $852.5 |
| 5/22/2015 | Mark Hojnacki | 072809 | 1.3 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $1,007.5 |
| 5/22/2015 | Mark Hojnacki | 072809 | 0.7 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $542.5 |
| 5/22/2015 | Mark Hojnacki | 072809 | 1.1 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $852.5 |
| 5/22/2015 | Mark Hojnacki | 072809 | 0.5 | 003 - Cash forecasting | Prepare weekly variance report draft | $387.5 |
| 5/22/2015 | Mark Hojnacki | 072809 | 0.7 | 012 - Planning and Operations | Participate in meeting to review updated cash flow forecast with treasury team | $542.5 |
| 5/26/2015 | Mark Hojnacki | 072809 | 1.1 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $852.5 |

CONFIDENTIAL

**Client: Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: May 1, 2015 through May 31, 2015
Case No: 15-10541

| Date | Name | FINNO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 5/26/2015 | Mark Hojnacki | 072808 | 0.9 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $697.5 |
| 5/26/2015 | Mark Hojnacki | 072808 | 0.7 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $542.5 |
| 5/26/2015 | Mark Hojnacki | 072808 | 1.1 | 012 - Planning and Operations | Review ABL activities and other treasury activities with J. Vaughn (SR) | $852.5 |
| 5/26/2015 | Mark Hojnacki | 072808 | 0.6 | 003 - Cash forecasting | Review weekly BBC calculation | $465.0 |
| 5/26/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Discuss payment of professional fees with L. Winn | $852.5 |
| 5/27/2015 | Mark Hojnacki | 072808 | 2.0 | 001 - Billable travel | Travel from New York, NY to Dayton, OH (50% of total time traveled) | $1,550.0 |
| 5/27/2015 | Mark Hojnacki | 072808 | 1.8 | 003 - Cash forecasting | Prepare summary of outstanding professional fees for cash flow forecast | $1,395.0 |
| 5/27/2015 | Mark Hojnacki | 072808 | 1.1 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $852.5 |
| 5/27/2015 | Mark Hojnacki | 072808 | 1.4 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $1,085.0 |
| 5/27/2015 | Mark Hojnacki | 072808 | 0.7 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $542.5 |
| 5/27/2015 | Mark Hojnacki | 072808 | 1.9 | 003 - Cash forecasting | Discuss transition of cash flow forecast with treasury team | $1,472.5 |
| 5/27/2015 | Mark Hojnacki | 072808 | 0.7 | 005 - Chapter 11 reporting | Discuss preparation for 341 hearing with J. Vaughn (SR) | $542.5 |
| 5/28/2015 | Mark Hojnacki | 072808 | 2.0 | 001 - Billable travel | Travel from Dayton, OH to New York, NY (50% of total time traveled) | $1,550.0 |
| 5/28/2015 | Mark Hojnacki | 072808 | 0.8 | 005 - Chapter 11 reporting | Prepare for and participate in 341 meeting preparation | $627.5 |
| 5/28/2015 | Mark Hojnacki | 072808 | 2.1 | 003 - Cash forecasting | Prepare summary of outstanding professional fees for cash flow forecast | $1,627.5 |
| 5/28/2015 | Mark Hojnacki | 072808 | 1.3 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $1,007.5 |
| 5/28/2015 | Mark Hojnacki | 072808 | 0.6 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $465.0 |
| 5/28/2015 | Mark Hojnacki | 072808 | 1.9 | 003 - Cash forecasting | Review plan to transition cash flow forecast to treasury team | $1,472.5 |
| 5/28/2015 | Mark Hojnacki | 072808 | 1.6 | 003 - Cash forecasting | Follow up on various due diligence requests and open items for advisors | $1,240.0 |
| 5/29/2015 | Mark Hojnacki | 072808 | 1.2 | 003 - Cash forecasting | Prepare summary of outstanding professional fees for cash flow forecast | $930.0 |
| 5/29/2015 | Mark Hojnacki | 072808 | 1.3 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $1,007.5 |
| 5/29/2015 | Mark Hojnacki | 072808 | 0.7 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $542.5 |
| 5/29/2015 | Mark Hojnacki | 072808 | 1.6 | 003 - Cash forecasting | Review plan to transition cash flow forecast to treasury team | $1,240.0 |
| 5/29/2015 | Mark Hojnacki | 072808 | 1.7 | 003 - Cash forecasting | Follow up on various due diligence requests and open items for advisors | $1,317.5 |
| 5/29/2015 | Mark Hojnacki | 072808 | 1.1 | 009 - Executive team support | Prepare for and participate in weekly Board of Directors meeting | $852.5 |
| 5/29/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Review of banking activity from company ledger | $852.5 |
| 5/1/2015 | Leviathan Winn | 079804 | 1.6 | 003 - Cash forecasting | Call and review of compensation payments on customers | $696.0 |
| 5/1/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Review and segment previous day's banking activity for actuals cash reporting | $522.0 |
| 5/1/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Review of Oracle AP disbursements for daily actuals cash reporting | $522.0 |
| 5/1/2015 | Leviathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Input daily activity into cash GL for daily actuals reporting | $261.0 |
| 5/1/2015 | Leviathan Winn | 079804 | 0.7 | 003 - Cash forecasting | Update 13 week model with daily actual results and review for covenant analysis | $304.5 |
| 5/1/2015 | Leviathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Daily cash disbursements meeting with the company | $261.0 |
| 5/1/2015 | Leviathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Review of Permitted Variance metrics with the company | $565.5 |
| 5/4/2015 | Leviathan Winn | 079804 | 2.0 | 001 - Billable travel | Travel from New York, NY to Dayton, OH (50% of travel time) | $870.0 |
| 5/4/2015 | Leviathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Review and segment previous week's banking activity for actuals cash reporting | $565.5 |
| 5/4/2015 | Leviathan Winn | 079804 | 0.9 | 003 - Cash forecasting | Review and pivot table analyses on AP invoice detail from SR treasury | $391.5 |
| 5/4/2015 | Leviathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Update 13 week model with actual results and review for covenant analysis | $348.0 |
| 5/4/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Daily cash disbursements meeting with the company | $217.5 |
| 5/4/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Run sensitivities on receipts and disbursements for covenant analysis | $478.5 |
| 5/4/2015 | Leviathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Call with investment bankers and lawyers to discuss DIP and AP | $565.5 |
| 5/4/2015 | Leviathan Winn | 079804 | 1.5 | 003 - Cash forecasting | Work with Treasury to understand bank positive pay issues and rolling ABL trends | $652.5 |
| 5/4/2015 | Leviathan Winn | 079804 | 0.7 | 003 - Cash forecasting | Review cash tax forecast from SR tax | $304.5 |
| 5/4/2015 | Leviathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Understand Peoplesoft to Oracle Chart of Account conversion | $565.5 |
| 5/4/2015 | Leviathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Review and segment daily payment register | $348.0 |
| 5/5/2015 | Leviathan Winn | 079804 | 1.6 | 003 - Cash forecasting | Preparation of pages for lender presentation | $696.0 |
| 5/5/2015 | Leviathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Review and segment previous day's banking activity for actuals cash reporting | $565.5 |
| 5/5/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Review and pivot table analyses on AP invoice detail from SR treasury | $478.5 |
| 5/5/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Update 13 week model with actual results and review for covenant analysis | $435.0 |
| 5/5/2015 | Leviathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Daily cash disbursements meeting with the company | $348.0 |
| 5/5/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Run sensitivities on receipts and disbursements for covenant analysis | $478.5 |
| 5/5/2015 | Leviathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Call with investment bankers and lawyers to discuss DIP and AP | $348.0 |
| 5/5/2015 | Leviathan Winn | 079804 | 1.7 | 003 - Cash forecasting | Meet with lenders to discuss projected AP and DIP balances | $739.5 |
| 5/5/2015 | Leviathan Winn | 079804 | 0.9 | 003 - Cash forecasting | Review of daily payment register from SR Treasury | $391.5 |
| 5/5/2015 | Leviathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Review of invoices from creditor professionals | $261.0 |
| 5/5/2015 | Leviathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Analysis and review of letters of credit detail / follow up with investment banker | $348.0 |
| 5/5/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Review of AP detail from Oracle report | $478.5 |

CONFIDENTIAL

**Client: Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: May 1, 2015 through May 31, 2015
Case No: 15-10541

| Date | Name | FMNO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|------|------|------|-------|---------------------|------------------------|-----------|
| 5/6/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Review and segment previous day's banking activity for actuals cash reporting | $522.0 |
| 5/6/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Review of Oracle AP disbursements for daily actuals cash reporting | $217.5 |
| 5/6/2015 | Leviathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Input daily activity into cash GL for daily actuals reporting | $261.0 |
| 5/6/2015 | Leviathan Winn | 079804 | 1.5 | 003 - Cash forecasting | Update 13 week model with daily actual results and review for covenant analysis | $652.5 |
| 5/6/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Meeting with internal treasury team to review cash disbursements for the day | $217.5 |
| 5/6/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Review of the SR customer rebate forecast | $522.0 |
| 5/6/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Review of the ABL trend and actuals for the model | $522.0 |
| 5/6/2015 | Leviathan Winn | 079804 | 1.5 | 003 - Cash forecasting | Communication with professionals regarding new projections | $652.5 |
| 5/7/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Review and analysis on previous day's bank activity | $478.5 |
| 5/7/2015 | Leviathan Winn | 079804 | 1.7 | 003 - Cash forecasting | Upload actuals into model and analysis | $739.5 |
| 5/7/2015 | Leviathan Winn | 079804 | 0.7 | 003 - Cash forecasting | Daily cash disbursements meeting with the company | $304.5 |
| 5/7/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Discussion with SR Treasury on roll forward of variances / budget updates | $435.0 |
| 5/7/2015 | Leviathan Winn | 079804 | 0.9 | 003 - Cash forecasting | Review of ABL ledger to compile actuals | $391.5 |
| 5/7/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Review of BBC before distribution | $217.5 |
| 5/8/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Analysis of current day payment register from SR Treasury | $435.0 |
| 5/8/2015 | Leviathan Winn | 079804 | 2.0 | 001 - Billable travel | Travel from Dayton, OH to New York, NY (50% of travel time) | $870.0 |
| 5/8/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Review and analysis on previous day's bank activity | $478.5 |
| 5/8/2015 | Leviathan Winn | 079804 | 1.7 | 003 - Cash forecasting | Upload actuals into the model and analysis | $739.5 |
| 5/8/2015 | Leviathan Winn | 079804 | 2.6 | 003 - Cash forecasting | Review of forecast with SR Treasury and internal team | $1,131.0 |
| 5/8/2015 | Leviathan Winn | 079804 | 1.8 | 003 - Cash forecasting | Prepare and distribute forecast and covenant tests to lenders and advisors | $783.0 |
| 5/11/2015 | Leviathan Winn | 079804 | 2.0 | 001 - Billable travel | Travel from New York, NY to Dayton, OH (50% of travel time) | $870.0 |
| 5/11/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Review and segment previous week's banking activity for actuals cash reporting | $478.5 |
| 5/11/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Review and pivot table analyses on AP invoice detail from SR treasury | $435.0 |
| 5/11/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Update 13 week model with actual results and review for covenant analysis | $435.0 |
| 5/11/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Daily cash disbursements meeting with the company | $217.5 |
| 5/11/2015 | Leviathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Review of SR AR aging / invoicing detail | $261.0 |
| 5/11/2015 | Leviathan Winn | 079804 | 2.5 | 003 - Cash forecasting | Analysis of A/P roll forward on favorable variances, per CRO request | $1,087.5 |
| 5/11/2015 | Leviathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Review of daily invoice payment protection report in Oracle | $348.0 |
| 5/11/2015 | Leviathan Winn | 079804 | 2.2 | 003 - Cash forecasting | Revise model/scale down size | $957.0 |
| 5/12/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Review and analysis on previous day's bank activity | $478.5 |
| 5/12/2015 | Leviathan Winn | 079804 | 1.7 | 003 - Cash forecasting | Upload actuals into the model and analysis | $739.5 |
| 5/12/2015 | Leviathan Winn | 079804 | 0.7 | 003 - Cash forecasting | Daily cash disbursements meeting with the company | $304.5 |
| 5/12/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Discussion with SR HR on payroll projections | $217.5 |
| 5/12/2015 | Leviathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Analysis on payment register from SR Treasury | $348.0 |
| 5/12/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Review and discussion regarding the sale order | $522.0 |
| 5/12/2015 | Leviathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Review invoice detail from Oracle | $348.0 |
| 5/13/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Review and analysis on previous day's bank activity (postage and collections focus) | $478.5 |
| 5/13/2015 | Leviathan Winn | 079804 | 1.8 | 003 - Cash forecasting | Upload actuals into the model and analysis | $783.0 |
| 5/13/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Professional fee analysis, per advisor request | $522.0 |
| 5/13/2015 | Leviathan Winn | 079804 | 0.9 | 003 - Cash forecasting | Process and review of the application of invoicing from debtor advisors | $391.5 |
| 5/13/2015 | Leviathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Communication with creditor advisor on budget approvals process / next week plan | $348.0 |
| 5/13/2015 | Leviathan Winn | 079804 | 0.7 | 003 - Cash forecasting | Daily cash disbursements meeting with the company | $304.5 |
| 5/13/2015 | Leviathan Winn | 079804 | 0.7 | 003 - Cash forecasting | Review of rebates forecast with sales administration with potential additions | $304.5 |
| 5/13/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Correspondence with counsel regarding implication of proceeds | $478.5 |
| 5/14/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Review of previous day's bank activity | $478.5 |
| 5/14/2015 | Leviathan Winn | 079804 | 1.8 | 003 - Cash forecasting | Upload actuals into the model / analysis on April 10 budget numbers | $783.0 |
| 5/14/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Communication with creditor advisor on waivers and line item reasoning | $522.0 |
| 5/14/2015 | Leviathan Winn | 079804 | 1.5 | 003 - Cash forecasting | Analysis and comparison on DIP professional fees and daily accrual model | $652.5 |
| 5/14/2015 | Leviathan Winn | 079804 | 0.7 | 003 - Cash forecasting | Daily cash disbursements meeting with the company | $304.5 |
| 5/14/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Review of customer rebates and refunds from the SR sales administration team | $478.5 |
| 5/14/2015 | Leviathan Winn | 079804 | 0.7 | 003 - Cash forecasting | Communications with legal on Claims Agent payments for processing | $304.5 |
| 5/14/2015 | Leviathan Winn | 079804 | 0.7 | 003 - Cash forecasting | Review of SR Mexico analysis for MOR | $304.5 |
| 5/14/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Review of weekly BBC with SR Treasury | $435.0 |
| 5/14/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Review and analysis of invoice detail from Oracle | $478.5 |
| 5/15/2015 | Leviathan Winn | 079804 | 2.0 | 001 - Billable travel | Travel from Dayton, OH to New York, NY (50% of travel time) | $870.0 |
| 5/15/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Review of previous day's bank activity | $522.0 |
| 5/15/2015 | Leviathan Winn | 079804 | 2.0 | 003 - Cash forecasting | Upload actual performance into cash model for daily analysis | $870.0 |

CONFIDENTIAL

Client: **Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: May 1, 2015 through May 31, 2015
Case No. 15-10541

| Date | Name | FINO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 5/15/2015 | Levathan Winn | 079804 | 2.5 | 003 - Cash forecasting | Covenant analysis on future week projections | $1,087.5 |
| 5/15/2015 | Levathan Winn | 079804 | 0.7 | 003 - Cash forecasting | Communication with SR Treasury and disbursement needs for the day | $304.5 |
| 5/15/2015 | Levathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Meeting on cash disbursements | $435.0 |
| 5/15/2015 | Levathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Call with ABL financial advisors on DIP and financial performance reporting | $435.0 |
| 5/15/2015 | Levathan Winn | 079804 | 0.3 | 003 - Cash forecasting | Communication with creditor's counsel on waivers | $130.5 |
| 5/15/2015 | Levathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Disbursement and preparation of Permitted Variance report to lenders and advisors | $565.5 |
| 5/18/2015 | Levathan Winn | 079804 | 2.0 | 001 - Billable travel | New York, NY to Dayton, OH (50% of travel time) | $870.0 |
| 5/18/2015 | Levathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Review and analysis of SR Mexico actual results | $478.5 |
| 5/18/2015 | Levathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Integration of SR Mexico analysis into MOR | $565.5 |
| 5/18/2015 | Levathan Winn | 079804 | 2.3 | 003 - Cash forecasting | Discussion with SR Treasury and Accounting about AP projections | $1,000.5 |
| 5/18/2015 | Levathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Daily cash disbursements meeting with the company | $217.5 |
| 5/18/2015 | Levathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Review of SR AR aging / invoicing detail | $261.0 |
| 5/18/2015 | Levathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Analysis and review of historical revenue performance from SR FP&A | $261.0 |
| 5/18/2015 | Levathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Gather tax and customer rebate forecast analysis from team / review | $435.0 |
| 5/18/2015 | Levathan Winn | 079804 | 1.5 | 003 - Cash forecasting | Review and analysis on payroll projections | $652.5 |
| 5/18/2015 | Levathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Review of daily invoice payment projection report in Oracle | $348.0 |
| 5/19/2015 | Levathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Review of previous day's bank activity | $565.5 |
| 5/19/2015 | Levathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Review of Monday's payment register | $348.0 |
| 5/19/2015 | Levathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Upload of actuals into daily cash model for covenant review | $565.5 |
| 5/19/2015 | Levathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Prepared schedule for MOR filing | $217.5 |
| 5/19/2015 | Levathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Daily SR Treasury cash disbursement meetings | $217.5 |
| 5/19/2015 | Levathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Creation of PowerPoint slides for BoD update | $478.5 |
| 5/19/2015 | Levathan Winn | 079804 | 2.3 | 003 - Cash forecasting | Cash reconciliation and bridge with revolver analysis | $1,000.5 |
| 5/19/2015 | Levathan Winn | 079804 | 1.4 | 003 - Cash forecasting | Review of positive pay issues and other banking activity for the month | $609.0 |
| 5/19/2015 | Levathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Call with Lazard to discuss unvouched AP | $565.5 |
| 5/20/2015 | Levathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Review of previous day's bank activity | $565.5 |
| 5/20/2015 | Levathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Review of Monday's payment register | $348.0 |
| 5/20/2015 | Levathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Upload of actuals into daily cash model for covenant review | $565.5 |
| 5/20/2015 | Levathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Daily SR Treasury cash disbursement meetings | $565.5 |
| 5/20/2015 | Levathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Finalize assumptions for first draft of budget | $357.0 |
| 5/20/2015 | Levathan Winn | 079804 | 2.2 | 003 - Cash forecasting | Review of professional fee budget and payments | $957.0 |
| 5/20/2015 | Levathan Winn | 079804 | 1.5 | 003 - Cash forecasting | Analysis and review of ABL trend for actuals update in model / other items | $652.5 |
| 5/20/2015 | Levathan Winn | 079804 | 2.0 | 003 - Cash forecasting | Professional fee accrual schedule in model | $870.0 |
| 5/20/2015 | Levathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Inventory / BBC discussion with SR Treasury | $261.0 |
| 5/20/2015 | Levathan Winn | 079804 | 1.6 | 003 - Cash forecasting | Estimated consideration analysis with investment banker | $696.0 |
| 5/20/2015 | Levathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Obtain professional estimates for budget | $478.5 |
| 5/21/2015 | Levathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Review of previous day's bank activity | $565.5 |
| 5/21/2015 | Levathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Review of Monday's payment register | $348.0 |
| 5/21/2015 | Levathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Upload of actuals into daily cash model for covenant review | $565.5 |
| 5/21/2015 | Levathan Winn | 079804 | 1.5 | 003 - Cash forecasting | Review draft budget with client | $652.5 |
| 5/21/2015 | Levathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Daily disbursement meeting with SR Treasury | $217.5 |
| 5/21/2015 | Levathan Winn | 079804 | 0.9 | 003 - Cash forecasting | Payroll register detail analysis - SR Human Resources | $391.5 |
| 5/21/2015 | Levathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Review of BBC before distribution | $348.0 |
| 5/21/2015 | Levathan Winn | 079804 | 2.5 | 003 - Cash forecasting | Revise professional fee accruals and balances in 13 week model | $1,087.5 |
| 5/22/2015 | Levathan Winn | 079804 | 2.0 | 003 - Cash forecasting | Review of previous day's bank activity | $870.0 |
| 5/22/2015 | Levathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Review of Monday's payment register | $565.5 |
| 5/22/2015 | Levathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Upload of actuals into daily cash model for covenant review | $348.0 |
| 5/22/2015 | Levathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Review of draft model with SR Treasury | $565.5 |
| 5/22/2015 | Levathan Winn | 079804 | 1.5 | 003 - Cash forecasting | Daily cash disbursement call with SR Treasury | $652.5 |
| 5/22/2015 | Levathan Winn | 079804 | 0.7 | 003 - Cash forecasting | Daily cash disbursement call with SR Treasury | $304.5 |
| 5/22/2015 | Levathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Call with ABL financial advisors on DIP and financial performance reporting | $348.0 |
| 5/22/2015 | Levathan Winn | 079804 | 0.6 | 003 - Cash forecasting | EBITDARP research and follow up with ABL lender | $261.0 |
| 5/26/2015 | Levathan Winn | 079804 | 2.2 | 003 - Cash forecasting | Preparation and dissemination of covenant compliance and budget | $957.0 |
| 5/26/2015 | Levathan Winn | 079804 | 2.0 | 001 - Billable travel | New York, NY to Dayton, OH (50% of travel time) | $870.0 |
| 5/26/2015 | Levathan Winn | 079804 | 2.0 | 003 - Cash forecasting | Communication with lender advisors regarding open items on previous budgets | $870.0 |
| 5/26/2015 | Levathan Winn | 079804 | 1.4 | 003 - Cash forecasting | Review of compliance certificate items | $609.0 |
| 5/26/2015 | Levathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Daily cash disbursement meeting with the company | $348.0 |

CONFIDENTIAL

**Client: Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: May 1, 2015 through May 31, 2015
Case No: 15-10541

| Date | Name | FirmNo | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 5/26/2015 | Leviathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Review of SR AR aging / invoicing detail | $261.0 |
| 5/26/2015 | Leviathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Analysis and review of historical revenue performance from SR FP&A | $348.0 |
| 5/26/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Historical DSO analysis | $478.5 |
| 5/27/2015 | Leviathan Winn | 079804 | 2.0 | 001 - Billable travel | Dayton, OH to New York, NY (50% of travel time) | $870.0 |
| 5/27/2015 | Leviathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Review of previous day's bank activity | $565.5 |
| 5/27/2015 | Leviathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Review of Monday's payment register | $348.0 |
| 5/27/2015 | Leviathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Upload of actuals into daily cash model for covenant review | $565.5 |
| 5/27/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Daily disbursement meeting with SR Treasury | $217.5 |
| 5/27/2015 | Leviathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Review of summary payroll register from SR Human Resources | $348.0 |
| 5/28/2015 | Leviathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Disbursement and preparation of Permitted Variance report to lenders and advisors | $565.5 |
| 5/28/2015 | Leviathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Corresond with legal counsel in reagrds to covenant compliance | $348.0 |
| 5/28/2015 | Leviathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Analysis of AR invoice detail | $348.0 |
| 5/28/2015 | Leviathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Preparation of timeline/calendar of activities for model and process transition | $261.0 |
| 5/28/2015 | Leviathan Winn | 079804 | 2.0 | 003 - Cash forecasting | Reconciliation of professional fee invoices and court orders | $870.0 |
| 5/29/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Review and seament previous week's banking activity for actuals cash reporting | $478.5 |
| 5/29/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Review and pivot table analyses on AP invoice detail from SR treasury | $522.0 |
| 5/29/2015 | Leviathan Winn | 079804 | 0.7 | 003 - Cash forecasting | Update 13 week model with actual results and review for covenant analysis | $304.5 |
| 5/29/2015 | Leviathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Review and confirm actuals results from last week | $261.0 |
| 5/29/2015 | Leviathan Winn | 079804 | 0.4 | 003 - Cash forecasting | SR Treasury daily disbursements call | $174.0 |
| 5/29/2015 | Leviathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Corresond with lender advisor in regard to covenant compliance | $348.0 |
| 5/29/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Prepare and send out covenant compliance to lender/advisor group | $435.0 |
| 5/12/2015 | Ted Lichtenberger | 074613 | 2.8 | 006 - M&A Due Diligence Support | Responding to due diligence requests | $1,078.0 |
| 5/12/2015 | Ted Lichtenberger | 074613 | 0.9 | 010 - Project management | Prepared for and spoke with Sam Jacobs about work plan | $346.5 |
| 5/12/2015 | Ted Lichtenberger | 074613 | 1.3 | 006 - M&A Due Diligence Support | Prepared for and had call to answer FTI diligence questions | $500.5 |
| 5/12/2015 | Ted Lichtenberger | 074613 | 1.6 | 005 - Chapter 11 reporting | Project managed development of MOR | $616.0 |
| 5/12/2015 | Ted Lichtenberger | 074613 | 2.2 | 004 - Business Planning | Analyzing historical SG&A | $847.0 |
| 5/12/2015 | Ted Lichtenberger | 074613 | 3.9 | 001 - Billable travel | Travel from SF to Dayton @50% of travel time | $1,501.5 |
| 5/4/2015 | Ted Lichtenberger | 074613 | 3.7 | 006 - M&A Due Diligence Support | Responding to due diligence requests | $1,424.5 |
| 5/4/2015 | Ted Lichtenberger | 074613 | 3.1 | 006 - M&A Due Diligence Support | Preparing for and participating in business plan diligence meeting with FTI to support revenue & GM assumptions | $1,193.5 |
| 5/4/2015 | Ted Lichtenberger | 074613 | 0.4 | 007 - Vendor support | Responding to VCC submissions | $154.0 |
| 5/4/2015 | Ted Lichtenberger | 074613 | 2.1 | 006 - M&A Due Diligence Support | Preparing SG&A diligence summary backup | $808.5 |
| 5/5/2015 | Ted Lichtenberger | 074613 | 0.9 | 007 - Vendor support | Preparing for and attending VCC meeting | $346.5 |
| 5/5/2015 | Ted Lichtenberger | 074613 | 0.4 | 007 - Vendor support | Preparing for and discussing VCC payments with Dan Srblnovski (SR) | $154.0 |
| 5/5/2015 | Ted Lichtenberger | 074613 | 2.1 | 012 - Planning and Operations | Creating revised draft financial reporting deck package | $808.5 |
| 5/5/2015 | Ted Lichtenberger | 074613 | 1.2 | 012 - Planning and Operations | Preparing for and meeting with Mark Hendricks (SR) to discuss financial reporting | $462.0 |
| 5/5/2015 | Ted Lichtenberger | 074613 | 1.8 | 012 - Planning and Operations | Developing financial reporting model | $693.0 |
| 5/5/2015 | Ted Lichtenberger | 074613 | 2.1 | 005 - Chapter 11 reporting | Requesting and analyzing information for April MOR | $808.5 |
| 5/5/2015 | Ted Lichtenberger | 074613 | 2.1 | 006 - M&A Due Diligence Support | Responding to due diligence requests | $808.5 |
| 5/6/2015 | Ted Lichtenberger | 074613 | 0.6 | 007 - Vendor support | Preparing for and attending VCC meeting | $231.0 |
| 5/6/2015 | Ted Lichtenberger | 074613 | 0.6 | 012 - Planning and Operations | Preparing for and discussing vendor payments | $231.0 |
| 5/6/2015 | Ted Lichtenberger | 074613 | 1.2 | 012 - Planning and Operations | Preparing for and meeting with Sam Jacobs to discuss financial reporting package | $462.0 |
| 5/6/2015 | Ted Lichtenberger | 074613 | 3.2 | 004 - Business Planning | Updating business plan for revised March SG&A actuals | $1,232.0 |
| 5/6/2015 | Ted Lichtenberger | 074613 | 2.1 | 004 - Business Planning | Updating business plan for revised March balance sheet actuals | $808.5 |
| 5/6/2015 | Ted Lichtenberger | 074613 | 1.6 | 005 - Chapter 11 reporting | Preparing for and meeting with David Williams (SR), Jim Vaughn (SR), etc. to discuss April MOR reporting | $616.0 |
| 5/6/2015 | Ted Lichtenberger | 074613 | 0.7 | 011 - Legal & Case Administration | Preparing for and discussing 503(b)(9) process with Gibson & McKinsey team | $269.5 |
| 5/7/2015 | Ted Lichtenberger | 074613 | 1.4 | 012 - Planning and Operations | Preparing for and meeting with Ben Cutting (SR) to discuss financial reporting package | $539.0 |
| 5/7/2015 | Ted Lichtenberger | 074613 | 0.6 | 004 - Business Planning | Preparing for and meeting with Sam Jacobs to discuss workplan | $231.0 |
| 5/7/2015 | Ted Lichtenberger | 074613 | 3.2 | 004 - Business Planning | Revising financial reporting deck draft | $1,232.0 |
| 5/7/2015 | Ted Lichtenberger | 074613 | 2.2 | 005 - Chapter 11 reporting | MOR project management | $847.0 |
| 5/7/2015 | Ted Lichtenberger | 074613 | 1.6 | 001 - Billable travel | Travel from Dayton to Atlanta@50% | $616.0 |
| 5/7/2015 | Ted Lichtenberger | 074613 | 0.9 | 007 - Vendor support | Preparing for and attending VCC meeting | $346.5 |
| 5/11/2015 | Ted Lichtenberger | 074613 | 1.5 | 001 - Billable travel | Travel from Atlanta to Dayton Ohio @50% of travel time | $577.5 |
| 5/11/2015 | Ted Lichtenberger | 074613 | 3.2 | 012 - Planning and Operations | Creating revised draft of management metrics scorecard | $1,232.0 |
| 5/11/2015 | Ted Lichtenberger | 074613 | 0.9 | 007 - Vendor support | Preparing for and attending VCC meeting | $346.5 |

CONFIDENTIAL

**Client: Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: May 1, 2015 through May 31, 2015
Case No: 15-10541

| Date | Name | FMNO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|------|------|------|-------|---------------------|------------------------|-----------|
| 5/11/2015 | Ted Lichtenberger | 074613 | 1.3 | 005 - Chapter 11 reporting | Project managing MOR schedule development | $500.5 |
| 5/11/2015 | Ted Lichtenberger | 074613 | 3.1 | 004 - Business Planning | Analyzing preliminary April actual SG&A | $1,193.5 |
| 5/11/2015 | Ted Lichtenberger | 074613 | 2.1 | 004 - Business Planning | Analyzing preliminary April actual balance sheet | $808.5 |
| 5/12/2015 | Ted Lichtenberger | 074613 | 2.9 | 012 - Planning and Operations | Creating, building out SG&A portion of financial metrics report model | $1,116.5 |
| 5/12/2015 | Ted Lichtenberger | 074613 | 3.1 | 012 - Planning and Operations | Creating, building out Revenue & GM portion of financial metrics report model | $1,193.5 |
| 5/12/2015 | Ted Lichtenberger | 074613 | 0.9 | 007 - Vendor support | Preparing for and attending VCC meeting | $346.5 |
| 5/12/2015 | Ted Lichtenberger | 074613 | 1.1 | 012 - Planning and Operations | Meeting with Ben Cutting (SR) to discuss operational business metric reporting | $423.5 |
| 5/13/2015 | Ted Lichtenberger | 074613 | 1.3 | 012 - Planning and Operations | Preparing for and meeting with Kevin Carmody to discuss business metric reporting | $500.5 |
| 5/13/2015 | Ted Lichtenberger | 074613 | 0.9 | 007 - Vendor support | Preparing for and attending VCC meeting | $346.5 |
| 5/13/2015 | Ted Lichtenberger | 074613 | 3.1 | 012 - Planning and Operations | Revising operations tracker tool | $1,193.5 |
| 5/13/2015 | Ted Lichtenberger | 074613 | 3.9 | 012 - Planning and Operations | Automating operational & financial tracker updates | $1,501.5 |
| 5/14/2015 | Ted Lichtenberger | 074613 | 0.9 | 012 - Planning and Operations | Preparing for and discussing financial tracker with Ben Cutting (SR) | $346.5 |
| 5/14/2015 | Ted Lichtenberger | 074613 | 0.9 | 007 - Vendor support | Preparing for and attending VCC meeting | $346.5 |
| 5/14/2015 | Ted Lichtenberger | 074613 | 3.5 | 001 - Billable travel | Flight from Cincinnati to San Francisco at 50% of travel time | $1,347.5 |
| 5/14/2015 | Ted Lichtenberger | 074613 | 0.8 | 012 - Planning and Operations | Preparing for and discussing financial tracker with Ben Cutting (SR) | $308.0 |
| 5/14/2015 | Ted Lichtenberger | 074613 | 1.4 | 010 - Project management | Preparing for and meeting with Sam Jacobs re: model and workplan discussion | $539.0 |
| 5/14/2015 | Ted Lichtenberger | 074613 | 2.1 | 006 - M&A Due Diligence Support | Analysis for diligence questions | $808.5 |
| 5/14/2015 | Ted Lichtenberger | 074613 | 1.1 | 006 - M&A Due Diligence Support | Preparing for and responding to FTI historical SG&A diligence request | $423.5 |
| 5/14/2015 | Ted Lichtenberger | 074613 | 3.7 | 012 - Planning and Operations | Continuing to automate operational & financial tracker updates | $1,424.5 |
| 5/14/2015 | Ted Lichtenberger | 074613 | 1.1 | 005 - Chapter 11 reporting | Requesting revised MOR schedules & answering MOR questions from SR team | $423.5 |
| 5/15/2015 | Ted Lichtenberger | 074613 | 3.8 | 012 - Planning and Operations | Analysis to automate EBITDARP tracker updates | $1,463.0 |
| 5/15/2015 | Ted Lichtenberger | 074613 | 2.1 | 005 - Chapter 11 reporting | Project managing MOR production | $808.5 |
| 5/15/2015 | Ted Lichtenberger | 074613 | 3.2 | 006 - M&A Due Diligence Support | Responding to diligence requests | $1,232.0 |
| 5/17/2015 | Ted Lichtenberger | 074613 | 2.9 | 012 - Planning and Operations | Finalizing automated financial reporting output | $1,116.5 |
| 5/17/2015 | Ted Lichtenberger | 074613 | 1.8 | 006 - M&A Due Diligence Support | Responding to diligence requests | $693.0 |
| 5/17/2015 | Ted Lichtenberger | 074613 | 1.1 | 005 - Chapter 11 reporting | Project managing MOR production | $423.5 |
| | | | | | | #N/A |
| | | | | | | #N/A |
| | | | | | | #N/A |
| | | | | | | #N/A |
| | | | | | | #N/A |
| | | | | | | #N/A |
| | | | | | | #N/A |

CONFIDENTIAL

Exhibit F: Expense Detail

| Expense Date | User Full Name | Expense Type | Description/Explanation | Expense USD |
|---|---|---|---|---|
| 12-Mar-15 | Leviathan D Winn | Meals | Breakfast | $ 9.95 |
| 12-Mar-15 | Leviathan D Winn | Meals | Lunch | $ 13.99 |
| 12-Mar-15 | Leviathan D Winn | Taxi / Car Services | Taxi / Car Services | $ 55.38 |
| 12-Mar-15 | Kevin M Carmody | Air Travel | Air Travel | $ 1,004.00 |
| 12-Mar-15 | Mark W Hojnacki | Air Travel | Air Travel | $ 328.29 |
| 12-Mar-15 | Samuel S Jacobs | Air Travel | Air Travel | $ 1,004.00 |
| 12-Mar-15 | Akanksha Midha | Air Travel | Air Travel | $ 453.00 |
| 13-Mar-15 | Leviathan D Winn | Rental Car | Rental Car | $ 203.31 |
| 13-Mar-15 | Layth M Ashoo | Air Travel | Air Travel | $ 630.00 |
| 13-Mar-15 | Kevin M Carmody | Air Travel | Air Travel | $ 242.00 |
| 13-Mar-15 | Samuel S Jacobs | Air Travel | Air Travel | $ 242.00 |
| 16-Mar-15 | Leviathan D Winn | Meals | Breakfast | $ 5.50 |
| 16-Mar-15 | Leviathan D Winn | Meals | Dinner | $ 48.91 |
| 16-Mar-15 | Leviathan D Winn | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 219.00 |
| 16-Mar-15 | Leviathan D Winn | Room Tax | Room Tax | $ 29.02 |
| 16-Mar-15 | Leviathan D Winn | Taxi / Car Services | Taxi / Car Services | $ 84.67 |
| 16-Mar-15 | Leviathan D Winn | Taxi / Car Services | Taxi / Car Services | $ 29.57 |
| 16-Mar-15 | Layth M Ashoo | Air Travel | Air Travel | $ 630.00 |
| 16-Mar-15 | Samuel S Jacobs | Air Travel | Air Travel | $ 737.00 |
| 16-Mar-15 | Arthur E Lichtenberger | Air Travel | Air Travel | $ 926.80 |
| 16-Mar-15 | Leviathan D Winn | Air Travel | Air Travel | $ 723.00 |
| 17-Mar-15 | Leviathan D Winn | Meals | Breakfast | $ 10.75 |
| 17-Mar-15 | Leviathan D Winn | Meals | Lunch | $ 25.00 |
| 17-Mar-15 | Leviathan D Winn | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 250.00 |
| 17-Mar-15 | Leviathan D Winn | Room Tax | Room Tax | $ 34.32 |
| 18-Mar-15 | Leviathan D Winn | Meals | Breakfast | $ 5.70 |
| 18-Mar-15 | Leviathan D Winn | Meals | Dinner | $ 54.05 |
| 18-Mar-15 | Leviathan D Winn | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 250.00 |
| 18-Mar-15 | Leviathan D Winn | Room Tax | Room Tax | $ 34.32 |
| 19-Mar-15 | Leviathan D Winn | Meals | Breakfast | $ 7.70 |
| 19-Mar-15 | Leviathan D Winn | Meals | Lunch | $ 9.66 |
| 19-Mar-15 | Leviathan D Winn | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 19-Mar-15 | Leviathan D Winn | Room Tax | Room Tax | $ 26.37 |
| 19-Mar-15 | Samuel S Jacobs | Air Travel | Air Travel | $ 369.00 |
| 19-Mar-15 | Arthur E Lichtenberger | Air Travel | Air Travel | $ 689.00 |
| 19-Mar-15 | Akanksha Midha | Air Travel | Air Travel | $ 741.00 |
| 20-Mar-15 | Leviathan D Winn | Rental Car | Rental Car | $ 387.51 |
| 20-Mar-15 | Leviathan D Winn | Taxi / Car Services | Taxi / Car Services | $ 50.83 |
| 20-Mar-15 | Leviathan D Winn | Air Travel | Air Travel | $ 863.00 |
| 23-Mar-15 | Leviathan D Winn | Meals | Dinner | $ 48.91 |
| 23-Mar-15 | Leviathan D Winn | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 23-Mar-15 | Leviathan D Winn | Room Tax | Room Tax | $ 14.43 |

| Date | Name | Type | Type | Amount |
|---|---|---|---|---|
| 23-Mar-15 | Leviathan D Winn | Room Tax | Room Tax | $ 11.94 |
| 23-Mar-15 | Leviathan D Winn | Taxi / Car Services | Taxi / Car Services | $ 94.56 |
| 23-Mar-15 | Samuel S Jacobs | Air Travel | Air Travel | $ 496.00 |
| 23-Mar-15 | Akanksha Midha | Air Travel | Air Travel | $ 786.00 |
| 23-Mar-15 | Leviathan D Winn | Air Travel | Air Travel | $ 657.00 |
| 24-Mar-15 | Leviathan D Winn | Meals | Breakfast | $ 17.81 |
| 24-Mar-15 | Leviathan D Winn | Meals | Dinner | $ 45.05 |
| 24-Mar-15 | Leviathan D Winn | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 209.00 |
| 24-Mar-15 | Leviathan D Winn | Room Tax | Room Tax | $ 15.15 |
| 24-Mar-15 | Leviathan D Winn | Room Tax | Room Tax | $ 12.54 |
| 24-Mar-15 | Layth M Ashoo | Air Travel | Air Travel | $ 636.60 |
| 25-Mar-15 | Leviathan D Winn | Meals | Breakfast | $ 5.50 |
| 25-Mar-15 | Leviathan D Winn | Meals | Dinner | $ 34.23 |
| 25-Mar-15 | Leviathan D Winn | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 209.00 |
| 25-Mar-15 | Leviathan D Winn | Room Tax | Room Tax | $ 15.15 |
| 25-Mar-15 | Leviathan D Winn | Room Tax | Room Tax | $ 12.54 |
| 25-Mar-15 | Layth M Ashoo | Air Travel | Air Travel | $ 559.91 |
| 25-Mar-15 | Leviathan D Winn | Air Travel | Air Travel | $ 416.00 |
| 26-Mar-15 | Leviathan D Winn | Meals | Lunch | $ 7.15 |
| 26-Mar-15 | Leviathan D Winn | Rail / Subway | Rail / Subway | $ 77.00 |
| 26-Mar-15 | Leviathan D Winn | Rental Car | Rental Car | $ 305.39 |
| 26-Mar-15 | Leviathan D Winn | Taxi / Car Services | Taxi / Car Services | $ 34.65 |
| 26-Mar-15 | Samuel S Jacobs | Air Travel | Air Travel | $ 369.00 |
| 26-Mar-15 | Arthur E Lichtenberger | Air Travel | Air Travel | $ 463.40 |
| 26-Mar-15 | Akanksha Midha | Air Travel | Air Travel | $ 741.00 |
| 26-Mar-15 | Leviathan D Winn | Air Travel | Air Travel | $ 768.00 |
| 27-Mar-15 | Leviathan D Winn | Taxi / Car Services | Taxi / Car Services | $ 23.15 |
| 30-Mar-15 | Leviathan D Winn | Meals | Breakfast | $ 7.90 |
| 30-Mar-15 | Leviathan D Winn | Meals | Dinner | $ 54.57 |
| 30-Mar-15 | Leviathan D Winn | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 169.00 |
| 30-Mar-15 | Leviathan D Winn | Room Tax | Room Tax | $ 12.25 |
| 30-Mar-15 | Leviathan D Winn | Room Tax | Room Tax | $ 10.14 |
| 30-Mar-15 | Leviathan D Winn | Taxi / Car Services | Taxi / Car Services | $ 53.40 |
| 30-Mar-15 | Leviathan D Winn | Taxi / Car Services | Taxi / Car Services | $ 45.55 |
| 30-Mar-15 | Kevin M Carmody | Air Travel | Air Travel | $ 369.00 |
| 30-Mar-15 | Samuel S Jacobs | Air Travel | Air Travel | $ 740.00 |
| 30-Mar-15 | Arthur E Lichtenberger | Air Travel | Air Travel | $ 884.45 |
| 30-Mar-15 | Leviathan D Winn | Air Travel | Air Travel | $ 484.00 |
| 31-Mar-15 | Leviathan D Winn | Meals | Breakfast | $ 15.92 |
| 31-Mar-15 | Leviathan D Winn | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 169.00 |
| 31-Mar-15 | Leviathan D Winn | Room Tax | Room Tax | $ 12.25 |
| 31-Mar-15 | Leviathan D Winn | Room Tax | Room Tax | $ 10.14 |
| 31-Mar-15 | Akanksha Midha | Air Travel | Air Travel | $ 465.00 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 01-Apr-15 | Leviathan D Winn | Meals | Breakfast | $ 8.35 |
| 01-Apr-15 | Leviathan D Winn | Meals | Dinner | $ 18.00 |
| 01-Apr-15 | Leviathan D Winn | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 169.00 |
| 01-Apr-15 | Leviathan D Winn | Room Tax | Room Tax | $ 12.25 |
| 01-Apr-15 | Kevin M Carmody | Room Tax | Room Tax | $ 10.14 |
| 01-Apr-15 | Leviathan D Winn | Air Travel | Air Travel | $ 350.00 |
| 02-Apr-15 | Leviathan D Winn | Meals | Breakfast | $ 9.12 |
| 02-Apr-15 | Leviathan D Winn | Meals | Dinner | $ 36.24 |
| 02-Apr-15 | Leviathan D Winn | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 169.00 |
| 02-Apr-15 | Leviathan D Winn | Room Tax | Room Tax | $ 12.25 |
| 02-Apr-15 | Leviathan D Winn | Room Tax | Room Tax | $ 10.14 |
| 02-Apr-15 | Samuel S Jacobs | Air Travel | Air Travel | $ 372.00 |
| 02-Apr-15 | Arthur E Lichtenberger | Air Travel | Air Travel | $ 571.00 |
| 03-Apr-15 | Akanksha Midha | Meals | Dinner | $ 8.71 |
| 03-Apr-15 | Leviathan D Winn | Meals | Dinner | $ 37.32 |
| 03-Apr-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ 19.80 |
| 03-Apr-15 | Leviathan D Winn | Taxi / Car Services | Taxi / Car Services | $ 95.50 |
| 03-Apr-15 | Leviathan D Winn | Air Travel | Air Travel | $ 573.00 |
| 06-Apr-15 | Leviathan D Winn | Meals | Breakfast | $ 15.82 |
| 06-Apr-15 | Leviathan D Winn | Meals | Dinner | $ 14.24 |
| 06-Apr-15 | Leviathan D Winn | Rental Car | Rental Car | $ 337.18 |
| 06-Apr-15 | Leviathan D Winn | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 189.00 |
| 06-Apr-15 | Leviathan D Winn | Room Tax | Room Tax | $ 13.70 |
| 06-Apr-15 | Leviathan D Winn | Room Tax | Room Tax | $ 11.34 |
| 06-Apr-15 | Samuel S Jacobs | Taxi / Car Services | Taxi / Car Services | $ 89.43 |
| 06-Apr-15 | Arthur E Lichtenberger | Air Travel | Air Travel | $ 717.00 |
| 06-Apr-15 | Akanksha Midha | Air Travel | Air Travel | $ 633.00 |
| 06-Apr-15 | Leviathan D Winn | Air Travel | Air Travel | $ 1,465.00 |
| 06-Apr-15 | Leviathan D Winn | Air Travel | Air Travel | $ 597.00 |
| 07-Apr-15 | Leviathan D Winn | Meals | Breakfast | $ 14.32 |
| 07-Apr-15 | Leviathan D Winn | Meals | Dinner | $ 34.54 |
| 07-Apr-15 | Leviathan D Winn | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 189.00 |
| 07-Apr-15 | Leviathan D Winn | Room Tax | Room Tax | $ 13.70 |
| 07-Apr-15 | Leviathan D Winn | Room Tax | Room Tax | $ 11.34 |
| 07-Apr-15 | Layth M Ashoo | Air Travel | Air Travel | $ 684.00 |
| 08-Apr-15 | Leviathan D Winn | Meals | Breakfast | $ 18.02 |
| 08-Apr-15 | Leviathan D Winn | Meals | Dinner | $ 45.05 |
| 08-Apr-15 | Mark W Hojnacki | Meals | Breakfast | $ 8.68 |
| 08-Apr-15 | Mark W Hojnacki | Meals | Dinner | $ 8.49 |
| 08-Apr-15 | Mark W Hojnacki | Meals | Lunch | $ 8.04 |
| 08-Apr-15 | Mark W Hojnacki | Rental Car | Rental Car | $ 135.91 |
| 08-Apr-15 | Leviathan D Winn | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 209.00 |
| 08-Apr-15 | Leviathan D Winn | Room Tax | Room Tax | $ 15.15 |

| Date | Name | Category | Category | Amount |
|---|---|---|---|---|
| 08-Apr-15 | Leviathan D Winn | Room Tax | Room Tax | $ 12.54 |
| 09-Apr-15 | Leviathan D Winn | Meals | Lunch | $ 9.30 |
| 09-Apr-15 | Leviathan D Winn | Rental Car | Rental Car | $ 338.10 |
| 09-Apr-15 | Leviathan D Winn | Taxi / Car Services | Taxi / Car Services | $ 52.29 |
| 09-Apr-15 | Mark W Hojnacki | Taxi / Car Services | Taxi / Car Services | $ 154.25 |
| 09-Apr-15 | Layth M Ashoo | Air Travel | Air Travel | $ 656.00 |
| 09-Apr-15 | Arthur E Lichtenberger | Air Travel | Air Travel | $ 367.00 |
| 10-Apr-15 | Samuel S Jacobs | Air Travel | Air Travel | $ 364.00 |
| 11-Apr-15 | Kevin M Carmody | Taxi / Car Services | Taxi / Car Services | $ 90.00 |
| 11-Apr-15 | Leviathan D Winn | Taxi / Car Services | Taxi / Car Services | $ 54.63 |
| 12-Apr-15 | Leviathan D Winn | Meals | Dinner | $ 24.00 |
| 12-Apr-15 | Leviathan D Winn | Meals | Lunch | $ 10.16 |
| 12-Apr-15 | Leviathan D Winn | Parking / Toll / Other Travel | Parking / Toll / Other Travel | $ 22.00 |
| 12-Apr-15 | Kevin M Carmody | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 179.00 |
| 12-Apr-15 | Leviathan D Winn | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 207.90 |
| 12-Apr-15 | Kevin M Carmody | Room Tax | Room Tax | $ 15.22 |
| 12-Apr-15 | Kevin M Carmody | Room Tax | Room Tax | $ 12.53 |
| 12-Apr-15 | Kevin M Carmody | Air Travel | Air Travel | $ 895.00 |
| 13-Apr-15 | Akanksha Midha | Meals | Dinner | $ 17.00 |
| 13-Apr-15 | Kevin M Carmody | Meals | Breakfast | $ 16.28 |
| 13-Apr-15 | Kevin M Carmody | Meals | Dinner | $ 24.45 |
| 13-Apr-15 | Leviathan D Winn | Meals | Dinner | $ 45.05 |
| 13-Apr-15 | Leviathan D Winn | Meals | Lunch | $ 8.97 |
| 13-Apr-15 | Leviathan D Winn | Rental Car | Rental Car | $ 160.65 |
| 13-Apr-15 | Akanksha Midha | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 13-Apr-15 | Kevin M Carmody | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 13-Apr-15 | Leviathan D Winn | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 13-Apr-15 | Akanksha Midha | Room Tax | Room Tax | $ 26.37 |
| 13-Apr-15 | Kevin M Carmody | Room Tax | Room Tax | $ 14.43 |
| 13-Apr-15 | Kevin M Carmody | Room Tax | Room Tax | $ 11.94 |
| 13-Apr-15 | Leviathan D Winn | Room Tax | Room Tax | $ 14.43 |
| 13-Apr-15 | Leviathan D Winn | Room Tax | Room Tax | $ 11.94 |
| 13-Apr-15 | Kevin M Carmody | Taxi / Car Services | Taxi / Car Services | $ 70.00 |
| 13-Apr-15 | Kevin M Carmody | Taxi / Car Services | Taxi / Car Services | $ 113.18 |
| 13-Apr-15 | Leviathan D Winn | Taxi / Car Services | Taxi / Car Services | $ 106.00 |
| 13-Apr-15 | Kevin M Carmody | Air Travel | Air Travel | $ 807.00 |
| 13-Apr-15 | Samuel S Jacobs | Air Travel | Air Travel | $ 697.00 |
| 13-Apr-15 | Arthur E Lichtenberger | Air Travel | Air Travel | $ 688.00 |
| 13-Apr-15 | Akanksha Midha | Air Travel | Air Travel | $ 464.00 |
| 13-Apr-15 | Leviathan D Winn | Air Travel | Air Travel | $ 849.00 |
| 14-Apr-15 | Akanksha Midha | Meals | Dinner | $ 11.00 |
| 14-Apr-15 | Kevin M Carmody | Meals | Lunch | $ 9.37 |
| 14-Apr-15 | Leviathan D Winn | Meals | Breakfast | $ 13.42 |

| Date | Name | Category | Description | $ | Amount |
|---|---|---|---|---|---|
| 14-Apr-15 | Akanksha Midha | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ | 199.00 |
| 14-Apr-15 | Kevin M Carmody | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ | 199.00 |
| 14-Apr-15 | Leviathan D Winn | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ | 199.00 |
| 14-Apr-15 | Akanksha Midha | Room Tax | Room Tax | $ | 26.37 |
| 14-Apr-15 | Kevin M Carmody | Room Tax | Room Tax | $ | 14.43 |
| 14-Apr-15 | Kevin M Carmody | Room Tax | Room Tax | $ | 11.94 |
| 14-Apr-15 | Leviathan D Winn | Room Tax | Room Tax | $ | 14.43 |
| 14-Apr-15 | Leviathan D Winn | Room Tax | Room Tax | $ | 11.94 |
| 15-Apr-15 | Kevin M Carmody | Meals | Lunch | $ | 14.82 |
| 15-Apr-15 | Leviathan D Winn | Meals | Breakfast | $ | 5.95 |
| 15-Apr-15 | Leviathan D Winn | Meals | Dinner | $ | 22.98 |
| 15-Apr-15 | Leviathan D Winn | Parking / Toll / Other Travel | Parking / Toll / Other Travel | $ | 15.00 |
| 15-Apr-15 | Leviathan D Winn | Room Rate (May Include Tax) | Room Rate (May include Tax) | $ | 202.72 |
| 15-Apr-15 | Mark W Hojnacki | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ | 250.00 |
| 15-Apr-15 | Kevin M Carmody | Taxi / Car Services | Taxi / Car Services | $ | 70.00 |
| 15-Apr-15 | Mark W Hojnacki | Taxi / Car Services | Taxi / Car Services | $ | 44.79 |
| 15-Apr-15 | Akanksha Midha | Air Travel | Air Travel | $ | 721.00 |
| 16-Apr-15 | Akanksha Midha | Meals | Breakfast | $ | 13.14 |
| 16-Apr-15 | Kevin M Carmody | Meals | Dinner | $ | 33.02 |
| 16-Apr-15 | Leviathan D Winn | Meals | Breakfast | $ | 25.00 |
| 16-Apr-15 | Leviathan D Winn | Meals | Lunch | $ | 11.16 |
| 16-Apr-15 | Mark W Hojnacki | Meals | Lunch | $ | 8.04 |
| 16-Apr-15 | Kevin M Carmody | Rental Car | Rental Car | $ | 109.11 |
| 16-Apr-15 | Mark W Hojnacki | Rental Car | Rental Car | $ | 59.02 |
| 16-Apr-15 | Leviathan D Winn | Taxi / Car Services | Taxi / Car Services | $ | 30.54 |
| 16-Apr-15 | Leviathan D Winn | Taxi / Car Services | Taxi / Car Services | $ | 94.50 |
| 16-Apr-15 | Samuel S Jacobs | Air Travel | Air Travel | $ | 349.00 |
| 16-Apr-15 | Arthur E Lichtenberger | Air Travel | Air Travel | $ | 807.85 |
| 16-Apr-15 | Leviathan D Winn | Air Travel | Air Travel | $ | 464.00 |
| 17-Apr-15 | Mark W Hojnacki | Taxi / Car Services | Taxi / Car Services | $ | 154.25 |
| 20-Apr-15 | Leviathan D Winn | Meals | Lunch | $ | 10.43 |
| 20-Apr-15 | Kevin M Carmody | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ | 189.00 |
| 20-Apr-15 | Leviathan D Winn | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ | 199.00 |
| 20-Apr-15 | Kevin M Carmody | Room Tax | Room Tax | $ | 18.90 |
| 20-Apr-15 | Leviathan D Winn | Room Tax | Room Tax | $ | 14.43 |
| 20-Apr-15 | Leviathan D Winn | Room Tax | Room Tax | $ | 11.94 |
| 20-Apr-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ | 10.44 |
| 20-Apr-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ | 8.30 |
| 20-Apr-15 | Kevin M Carmody | Taxi / Car Services | Taxi / Car Services | $ | 70.00 |
| 20-Apr-15 | Leviathan D Winn | Taxi / Car Services | Taxi / Car Services | $ | 45.35 |
| 20-Apr-15 | Kevin M Carmody | Air Travel | Air Travel | $ | 242.00 |
| 20-Apr-15 | Mark W Hojnacki | Air Travel | Air Travel | $ | 1,142.00 |
| 20-Apr-15 | Samuel S Jacobs | Air Travel | Air Travel | $ | 697.00 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 20-Apr-15 | Arthur E. Lichtenberger | Air Travel | Air Travel | $ 807.85 |
| 20-Apr-15 | Leviathan D Winn | Air Travel | Air Travel | $ 744.00 |
| 21-Apr-15 | Kevin M Carmody | Meals | Breakfast | $ 6.80 |
| 21-Apr-15 | Leviathan D Winn | Meals | Breakfast | $ 15.82 |
| 21-Apr-15 | Kevin M Carmody | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 21-Apr-15 | Leviathan D Winn | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 21-Apr-15 | Kevin M Carmody | Room Tax | Room Tax | $ 14.43 |
| 21-Apr-15 | Kevin M Carmody | Room Tax | Room Tax | $ 11.94 |
| 21-Apr-15 | Leviathan D Winn | Room Tax | Room Tax | $ 14.43 |
| 21-Apr-15 | Leviathan D Winn | Room Tax | Room Tax | $ 11.94 |
| 21-Apr-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ 22.30 |
| 21-Apr-15 | Kevin M Carmody | Taxi / Car Services | Taxi / Car Services | $ 141.18 |
| 21-Apr-15 | Kevin M Carmody | Taxi / Car Services | Taxi / Car Services | $ 113.18 |
| 21-Apr-15 | Kevin M Carmody | Air Travel | Air Travel | $ 807.00 |
| 22-Apr-15 | Akanksha Midha | Meals | Breakfast | $ 6.20 |
| 22-Apr-15 | Akanksha Midha | Meals | Dinner | $ 10.15 |
| 22-Apr-15 | Akanksha Midha | Meals | Lunch | $ 3.49 |
| 22-Apr-15 | Kevin M Carmody | Meals | Lunch | $ 11.78 |
| 22-Apr-15 | Leviathan D Winn | Meals | Dinner | $ 17.98 |
| 22-Apr-15 | Mark W Hojnacki | Meals | Team/Advisors Dinner:  Kevin Carmody, Mark Hojnacki, Andrew Torgove, David McGreevey, Dermott O'Flanagan, Eugene Lavrov, Mark Cervi, Samuel Jacobs and Seth Herman | $ 429.57 |
| 22-Apr-15 | Mark W Hojnacki | Rental Car | Rental Car | $ 148.71 |
| 22-Apr-15 | Akanksha Midha | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 22-Apr-15 | Kevin M Carmody | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 22-Apr-15 | Leviathan D Winn | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 22-Apr-15 | Akanksha Midha | Room Tax | Room Tax | $ 26.37 |
| 22-Apr-15 | Kevin M Carmody | Room Tax | Room Tax | $ 14.43 |
| 22-Apr-15 | Kevin M Carmody | Room Tax | Room Tax | $ 11.94 |
| 22-Apr-15 | Leviathan D Winn | Room Tax | Room Tax | $ 14.43 |
| 22-Apr-15 | Leviathan D Winn | Room Tax | Room Tax | $ 11.94 |
| 22-Apr-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ 65.00 |
| 22-Apr-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ 42.00 |
| 22-Apr-15 | Akanksha Midha | Air Travel | Air Travel | $ 464.00 |
| 23-Apr-15 | Akanksha Midha | Meals | Breakfast | $ 15.12 |
| 23-Apr-15 | Akanksha Midha | Meals | Dinner | $ 32.05 |
| 23-Apr-15 | Akanksha Midha | Meals | Lunch | $ 16.31 |
| 23-Apr-15 | Kevin M Carmody | Meals | Lunch | $ 10.08 |
| 23-Apr-15 | Leviathan D Winn | Meals | Breakfast | $ 6.41 |
| 23-Apr-15 | Leviathan D Winn | Meals | Dinner | $ 9.63 |
| 23-Apr-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ 7.31 |
| 23-Apr-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ 87.00 |
| 23-Apr-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ 48.40 |
| 23-Apr-15 | Kevin M Carmody | Taxi / Car Services | Taxi / Car Services | $ 70.00 |

| Date | Name | Category | Description | | Amount |
|---|---|---|---|---|---|
| 23-Apr-15 | Kevin M Carmody | Air Travel | Air Travel | $ | 349.00 |
| 23-Apr-15 | Arthur E Lichtenberger | Air Travel | Air Travel | $ | 1,167.00 |
| 24-Apr-15 | Akanksha Midha | Meals | Dinner | $ | 39.00 |
| 24-Apr-15 | Leviathan D Winn | Meals | Lunch | $ | 8.96 |
| 24-Apr-15 | Mark W Hojnacki | Meals | Lunch | $ | 5.99 |
| 24-Apr-15 | Samuel S Jacobs | Meals | Lunch | $ | 8.84 |
| 24-Apr-15 | Kevin M Carmody | Rental Car | Rental Car | $ | 265.45 |
| 24-Apr-15 | Leviathan D Winn | Rental Car | Rental Car | $ | 342.21 |
| 24-Apr-15 | Samuel S Jacobs | Rental Car | Rental Car | $ | 237.78 |
| 24-Apr-15 | Leviathan D Winn | Taxi / Car Services | Taxi / Car Services | $ | 61.68 |
| 24-Apr-15 | Mark W Hojnacki | Taxi / Car Services | Taxi / Car Services | $ | 172.25 |
| 24-Apr-15 | Samuel S Jacobs | Taxi / Car Services | Taxi / Car Services | $ | 49.98 |
| 24-Apr-15 | Samuel S Jacobs | Air Travel | Air Travel | $ | 476.00 |
| 27-Apr-15 | Akanksha Midha | Meals | Breakfast | $ | 13.56 |
| 27-Apr-15 | Akanksha Midha | Meals | Team Dinner: Akanksha Midha and Arthur Lichtenberger | $ | 100.00 |
| 27-Apr-15 | Akanksha Midha | Meals | Lunch | $ | 25.00 |
| 27-Apr-15 | Kevin M Carmody | Meals | Breakfast | $ | 7.24 |
| 27-Apr-15 | Kevin M Carmody | Meals | Lunch | $ | 5.50 |
| 27-Apr-15 | Samuel S Jacobs | Meals | Breakfast | $ | 9.47 |
| 27-Apr-15 | Samuel S Jacobs | Meals | Team Dinner: Samuel Jacobs and Kevin Carmody | $ | 49.00 |
| 27-Apr-15 | Samuel S Jacobs | Meals | Lunch | $ | 10.59 |
| 27-Apr-15 | Akanksha Midha | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ | 199.00 |
| 27-Apr-15 | Kevin M Carmody | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ | 199.00 |
| 27-Apr-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ | 199.00 |
| 27-Apr-15 | Akanksha Midha | Room Tax | Room Tax | $ | 14.43 |
| 27-Apr-15 | Akanksha Midha | Room Tax | Room Tax | $ | 11.94 |
| 27-Apr-15 | Kevin M Carmody | Room Tax | Room Tax | $ | 14.43 |
| 27-Apr-15 | Kevin M Carmody | Room Tax | Room Tax | $ | 11.94 |
| 27-Apr-15 | Samuel S Jacobs | Room Tax | Room Tax | $ | 26.37 |
| 27-Apr-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ | 40.00 |
| 27-Apr-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ | 65.00 |
| 27-Apr-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ | 8.14 |
| 27-Apr-15 | Kevin M Carmody | Taxi / Car Services | Taxi / Car Services | $ | 70.00 |
| 27-Apr-15 | Samuel S Jacobs | Taxi / Car Services | Taxi / Car Services | $ | 40.05 |
| 27-Apr-15 | Kevin M Carmody | Air Travel | Air Travel | $ | 349.00 |
| 27-Apr-15 | Samuel S Jacobs | Air Travel | Air Travel | $ | 697.00 |
| 27-Apr-15 | Akanksha Midha | Air Travel | Air Travel | $ | 464.00 |
| 28-Apr-15 | Akanksha Midha | Meals | Breakfast | $ | 11.44 |
| 28-Apr-15 | Akanksha Midha | Meals | Dinner | $ | 23.30 |
| 28-Apr-15 | Akanksha Midha | Meals | Lunch | $ | 2.85 |
| 28-Apr-15 | Kevin M Carmody | Meals | Breakfast | $ | 4.45 |
| 28-Apr-15 | Kevin M Carmody | Meals | Lunch | $ | 13.46 |
| 28-Apr-15 | Mark W Hojnacki | Meals | Breakfast | $ | 14.58 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 28-Apr-15 | Mark W Hojnacki | Meals | Dinner | $ 30.14 |
| 28-Apr-15 | Samuel S Jacobs | Meals | Breakfast | $ 1.84 |
| 28-Apr-15 | Samuel S Jacobs | Meals | Team Dinner: Mark Hojnacki and Samuel Jacobs | $ 22.70 |
| 28-Apr-15 | Samuel S Jacobs | Meals | Lunch | $ 12.30 |
| 28-Apr-15 | Akanksha Midha | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 28-Apr-15 | Mark W Hojnacki | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 28-Apr-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 28-Apr-15 | Akanksha Midha | Room Tax | Room Tax | $ 14.43 |
| 28-Apr-15 | Akanksha Midha | Room Tax | Room Tax | $ 11.94 |
| 28-Apr-15 | Mark W Hojnacki | Room Tax | Room Tax | $ 14.43 |
| 28-Apr-15 | Mark W Hojnacki | Room Tax | Room Tax | $ 11.94 |
| 28-Apr-15 | Samuel S Jacobs | Room Tax | Room Tax | $ 26.37 |
| 28-Apr-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ 7.05 |
| 28-Apr-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ 20.00 |
| 28-Apr-15 | Kevin M Carmody | Taxi / Car Services | Taxi / Car Services | $ 70.00 |
| 28-Apr-15 | Leviathan D Winn | Taxi / Car Services | Taxi / Car Services | $ 24.96 |
| 28-Apr-15 | Kevin M Carmody | Air Travel | Air Travel | $ 349.00 |
| 29-Apr-15 | Akanksha Midha | Meals | Breakfast | $ 13.81 |
| 29-Apr-15 | Akanksha Midha | Meals | Dinner | $ 50.00 |
| 29-Apr-15 | Akanksha Midha | Meals | Lunch | $ 7.43 |
| 29-Apr-15 | Samuel S Jacobs | Meals | Client Dinner: Mark Hojnacki, Samuel Jacobs and Client | $ 80.02 |
| 29-Apr-15 | Akanksha Midha | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 29-Apr-15 | Mark W Hojnacki | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 29-Apr-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 29-Apr-15 | Akanksha Midha | Room Tax | Room Tax | $ 14.43 |
| 29-Apr-15 | Akanksha Midha | Room Tax | Room Tax | $ 11.94 |
| 29-Apr-15 | Mark W Hojnacki | Room Tax | Room Tax | $ 14.43 |
| 29-Apr-15 | Mark W Hojnacki | Room Tax | Room Tax | $ 11.94 |
| 29-Apr-15 | Samuel S Jacobs | Room Tax | Room Tax | $ 26.37 |
| 29-Apr-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ 7.43 |
| 30-Apr-15 | Akanksha Midha | Meals | Breakfast | $ 2.79 |
| 30-Apr-15 | Akanksha Midha | Meals | Team Dinner: Akanksha Midha and Arthur Lichtenberger | $ 66.34 |
| 30-Apr-15 | Akanksha Midha | Meals | Lunch | $ 3.24 |
| 30-Apr-15 | Samuel S Jacobs | Meals | Lunch | $ 9.38 |
| 30-Apr-15 | Samuel S Jacobs | Rail / Subway | Rail / Subway | $ 5.00 |
| 30-Apr-15 | Mark W Hojnacki | Rental Car | Rental Car | $ 165.14 |
| 30-Apr-15 | Samuel S Jacobs | Rental Car | Rental Car | $ 172.50 |
| 30-Apr-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ 7.21 |
| 30-Apr-15 | Kevin M Carmody | Taxi / Car Services | Taxi / Car Services | $ 92.40 |
| 30-Apr-15 | Arthur E Lichtenberger | Air Travel | Air Travel | $ 737.40 |
| 30-Apr-15 | Akanksha Midha | Air Travel | Air Travel | $ 721.00 |
| 01-May-15 | Akanksha Midha | Meals | Dinner | $ 37.80 |
| 01-May-15 | Akanksha Midha | Meals | Lunch | $ 15.30 |

| Date | Name | Category | Description | Amount |
|------|------|----------|-------------|-------:|
| 01-May-15 | Mark W Hojnacki | Meals | Lunch | $ 8.10 |
| 01-May-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ 41.85 |
| 01-May-15 | Mark W Hojnacki | Taxi / Car Services | Taxi / Car Services | $ 154.25 |
| 01-May-15 | Mark W Hojnacki | Taxi / Car Services | Taxi / Car Services | $ 8.60 |
| 04-May-15 | Akanksha Midha | Meals | Dinner | $ 49.93 |
| 04-May-15 | Arthur E Lichtenberger | Meals | Breakfast | $ 8.85 |
| 04-May-15 | Kevin M Carmody | Meals | Breakfast | $ 7.10 |
| 04-May-15 | Kevin M Carmody | Meals | Lunch | $ 7.24 |
| 04-May-15 | Mark W Hojnacki | Meals | Lunch | $ 9.38 |
| 04-May-15 | Samuel S Jacobs | Meals | Breakfast | $ 3.75 |
| 04-May-15 | Samuel S Jacobs | Meals | Team/Advisors Dinner:  Kevin Carmody, Mark Hojnacki, Andrew Torgove, Nick Verhein and Samuel Jacobs | $ 146.63 |
| 04-May-15 | Samuel S Jacobs | Meals | Lunch | $ 11.25 |
| 04-May-15 | Akanksha Midha | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 04-May-15 | Kevin M Carmody | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 04-May-15 | Mark W Hojnacki | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 225.37 |
| 04-May-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 04-May-15 | Akanksha Midha | Room Tax | Room Tax | $ 26.37 |
| 04-May-15 | Kevin M Carmody | Room Tax | Room Tax | $ 14.43 |
| 04-May-15 | Kevin M Carmody | Room Tax | Room Tax | $ 11.94 |
| 04-May-15 | Samuel S Jacobs | Room Tax | Room Tax | $ 26.37 |
| 04-May-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ 36.60 |
| 04-May-15 | Kevin M Carmody | Taxi / Car Services | Taxi / Car Services | $ 65.54 |
| 04-May-15 | Samuel S Jacobs | Taxi / Car Services | Taxi / Car Services | $ 70.00 |
| 04-May-15 | Samuel S Jacobs | Taxi / Car Services | Taxi / Car Services | $ 40.45 |
| 04-May-15 | Mark W Hojnacki | Telecom | Telecom | $ 15.95 |
| 05-May-15 | Akanksha Midha | Meals | Breakfast | $ 3.75 |
| 05-May-15 | Akanksha Midha | Meals | Lunch | $ 12.71 |
| 05-May-15 | Kevin M Carmody | Meals | Breakfast | $ 20.69 |
| 05-May-15 | Mark W Hojnacki | Meals | Dinner | $ 29.91 |
| 05-May-15 | Mark W Hojnacki | Meals | Lunch | $ 9.91 |
| 05-May-15 | Samuel S Jacobs | Meals | Breakfast | $ 3.94 |
| 05-May-15 | Samuel S Jacobs | Meals | Client Dinner:  Samuel Jacobs, Arthur Lichtenberger, and Client | $ 123.76 |
| 05-May-15 | Samuel S Jacobs | Meals | Lunch | $ 12.01 |
| 05-May-15 | Akanksha Midha | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 05-May-15 | Kevin M Carmody | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 05-May-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 05-May-15 | Akanksha Midha | Room Tax | Room Tax | $ 26.37 |
| 05-May-15 | Kevin M Carmody | Room Tax | Room Tax | $ 14.43 |
| 05-May-15 | Kevin M Carmody | Room Tax | Room Tax | $ 11.94 |
| 05-May-15 | Samuel S Jacobs | Room Tax | Room Tax | $ 26.37 |
| 05-May-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ 7.23 |
| 05-May-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ 30.23 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 05-May-15 | Kevin M Carmody | Taxi / Car Services | Taxi / Car Services | $ 70.00 |
| 05-May-15 | Mark W Hojnacki | Taxi / Car Services | Taxi / Car Services | $ 172.25 |
| 05-May-15 | Mark W Hojnacki | Telecom | Telecom | $ 14.95 |
| 06-May-15 | Akanksha Midha | Meals | Breakfast | $ 2.61 |
| 06-May-15 | Akanksha Midha | Meals | Lunch | $ 16.80 |
| 06-May-15 | Samuel S Jacobs | Meals | Breakfast | $ 8.55 |
| 06-May-15 | Samuel S Jacobs | Meals | Lunch | $ 3.50 |
| 06-May-15 | Akanksha Midha | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 06-May-15 | Kevin M Carmody | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 250.00 |
| 06-May-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 06-May-15 | Akanksha Midha | Room Tax | Room Tax | $ 26.37 |
| 06-May-15 | Kevin M Carmody | Room Tax | Room Tax | $ 40.74 |
| 06-May-15 | Kevin M Carmody | Room Tax | Room Tax | $ 26.97 |
| 06-May-15 | Samuel S Jacobs | Room Tax | Room Tax | $ 26.37 |
| 06-May-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ 6.63 |
| 06-May-15 | Kevin M Carmody | Taxi / Car Services | Taxi / Car Services | $ 70.00 |
| 06-May-15 | Mark W Hojnacki | Taxi / Car Services | Taxi / Car Services | $ 154.25 |
| 06-May-15 | Kevin M Carmody | Telecom | Telecom | $ 6.99 |
| 07-May-15 | Akanksha Midha | Meals | Breakfast | $ 14.54 |
| 07-May-15 | Akanksha Midha | Meals | Dinner | $ 55.00 |
| 07-May-15 | Akanksha Midha | Meals | Lunch | $ 4.38 |
| 07-May-15 | Mark W Hojnacki | Meals | Dinner | $ 35.21 |
| 07-May-15 | Samuel S Jacobs | Meals | Breakfast | $ 1.06 |
| 07-May-15 | Samuel S Jacobs | Meals | Lunch | $ 10.11 |
| 07-May-15 | Samuel S Jacobs | Rail / Subway | Rail / Subway | $ 5.00 |
| 07-May-15 | Samuel S Jacobs | Rental Car | Rental Car | $ 182.10 |
| 07-May-15 | Kevin M Carmody | Taxi / Car Services | Taxi / Car Services | $ 92.40 |
| 07-May-15 | Kevin M Carmody | Telecom | Telecom | $ 6.99 |
| 08-May-15 | Akanksha Midha | Meals | Lunch | $ 23.87 |
| 08-May-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ 43.04 |
| 11-May-15 | Akanksha Midha | Meals | Breakfast | $ 8.28 |
| 11-May-15 | Mark W Hojnacki | Meals | Team Dinner: Samuel Jacobs and Ted Lichtenberger | $ 93.03 |
| 11-May-15 | Samuel S Jacobs | Meals | Breakfast | $ 13.20 |
| 11-May-15 | Samuel S Jacobs | Meals | Lunch | $ 17.09 |
| 11-May-15 | Akanksha Midha | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 11-May-15 | Mark W Hojnacki | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 225.37 |
| 11-May-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 11-May-15 | Akanksha Midha | Room Tax | Room Tax | $ 26.37 |
| 11-May-15 | Samuel S Jacobs | Room Tax | Room Tax | $ 26.37 |
| 11-May-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ 78.50 |
| 11-May-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ 13.78 |
| 11-May-15 | Kevin M Carmody | Taxi / Car Services | Taxi / Car Services | $ 70.00 |
| 11-May-15 | Samuel S Jacobs | Taxi / Car Services | Taxi / Car Services | $ 41.82 |

| Date | Name | Category | Description | | Amount |
|---|---|---|---|---|---|
| 12-May-15 | Akanksha Midha | Meals | Dinner | $ | 8.50 |
| 12-May-15 | Akanksha Midha | Meals | Lunch | $ | 12.57 |
| 12-May-15 | Kevin M Carmody | Meals | Dinner | $ | 24.45 |
| 12-May-15 | Kevin M Carmody | Meals | Lunch | $ | 2.29 |
| 12-May-15 | Mark W Hojnacki | Meals | Breakfast | $ | 8.04 |
| 12-May-15 | Mark W Hojnacki | Meals | Team Dinner: Mark Hojnacki and Samuel Jacobs | $ | 93.15 |
| 12-May-15 | Samuel S Jacobs | Meals | Breakfast | $ | 3.70 |
| 12-May-15 | Samuel S Jacobs | Meals | Lunch | $ | 8.31 |
| 12-May-15 | Akanksha Midha | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ | 199.00 |
| 12-May-15 | Kevin M Carmody | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ | 199.00 |
| 12-May-15 | Mark W Hojnacki | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ | 225.37 |
| 12-May-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ | 199.00 |
| 12-May-15 | Akanksha Midha | Room Tax | Room Tax | $ | 26.37 |
| 12-May-15 | Kevin M Carmody | Room Tax | Room Tax | $ | 26.37 |
| 12-May-15 | Samuel S Jacobs | Room Tax | Room Tax | $ | 26.37 |
| 12-May-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ | 6.36 |
| 12-May-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ | 9.43 |
| 12-May-15 | Kevin M Carmody | Taxi / Car Services | Taxi / Car Services | $ | 117.18 |
| 13-May-15 | Akanksha Midha | Meals | Breakfast | $ | 1.00 |
| 13-May-15 | Akanksha Midha | Meals | Lunch | $ | 14.73 |
| 13-May-15 | Kevin M Carmody | Meals | Breakfast | $ | 5.91 |
| 13-May-15 | Kevin M Carmody | Meals | Dinner with Client: Kevin Carmody, Samuel Jacobs and Client | $ | 360.79 |
| 13-May-15 | Samuel S Jacobs | Meals | Breakfast | $ | 1.06 |
| 13-May-15 | Samuel S Jacobs | Meals | Dinner | $ | 23.25 |
| 13-May-15 | Samuel S Jacobs | Meals | Lunch | $ | 11.79 |
| 13-May-15 | Samuel S Jacobs | Parking / Toll / Other Travel | Parking / Toll / Other Travel | $ | 10.00 |
| 13-May-15 | Mark W Hojnacki | Rental Car | Rental Car | $ | 184.50 |
| 13-May-15 | Akanksha Midha | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ | 199.00 |
| 13-May-15 | Kevin M Carmody | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ | 199.00 |
| 13-May-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ | 199.00 |
| 13-May-15 | Akanksha Midha | Room Tax | Room Tax | $ | 26.37 |
| 13-May-15 | Kevin M Carmody | Room Tax | Room Tax | $ | 26.37 |
| 13-May-15 | Samuel S Jacobs | Room Tax | Room Tax | $ | 26.37 |
| 14-May-15 | Akanksha Midha | Meals | Breakfast | $ | 7.25 |
| 14-May-15 | Akanksha Midha | Meals | Dinner | $ | 50.00 |
| 14-May-15 | Akanksha Midha | Meals | Team Lunch: Akanksha Midha, Samuel Jacobs and Arthur Lichtenberger | $ | 46.37 |
| 14-May-15 | Kevin M Carmody | Meals | Breakfast | $ | 6.44 |
| 14-May-15 | Samuel S Jacobs | Meals | Breakfast | $ | 6.16 |
| 14-May-15 | Samuel S Jacobs | Meals | Dinner | $ | 18.71 |
| 14-May-15 | Samuel S Jacobs | Meals | Lunch | $ | 9.38 |
| 14-May-15 | Samuel S Jacobs | Rail / Subway | Rail / Subway | $ | 5.00 |
| 14-May-15 | Samuel S Jacobs | Rental Car | Rental Car | $ | 202.96 |
| 14-May-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ | 48.40 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 14-May-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ 6.54 |
| 14-May-15 | Kevin M Carmody | Taxi / Car Services | Taxi / Car Services | $ 70.00 |
| 14-May-15 | Kevin M Carmody | Taxi / Car Services | Taxi / Car Services | $ 135.45 |
| 14-May-15 | Mark W Hojnacki | Taxi / Car Services | Taxi / Car Services | $ 154.25 |
| 15-May-15 | Akanksha Midha | Meals | Breakfast | $ 10.76 |
| 15-May-15 | Kevin M Carmody | Rental Car | Rental Car | $ 94.32 |
| 18-May-15 | Akanksha Midha | Meals | Lunch | $ 25.00 |
| 18-May-15 | Kevin M Carmody | Meals | Breakfast | $ 4.62 |
| 18-May-15 | Kevin M Carmody | Meals | Team Dinner: Kevin Carmody and Mark Hojnacki | $ 68.75 |
| 18-May-15 | Kevin M Carmody | Meals | Lunch | $ 7.30 |
| 18-May-15 | Samuel S Jacobs | Meals | Breakfast | $ 8.80 |
| 18-May-15 | Samuel S Jacobs | Meals | Lunch | $ 10.96 |
| 18-May-15 | Kevin M Carmody | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 18-May-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 18-May-15 | Kevin M Carmody | Room Tax | Room Tax | $ 26.37 |
| 18-May-15 | Samuel S Jacobs | Room Tax | Room Tax | $ 26.37 |
| 18-May-15 | Kevin M Carmody | Taxi / Car Services | Taxi / Car Services | $ 70.00 |
| 18-May-15 | Samuel S Jacobs | Taxi / Car Services | Taxi / Car Services | $ 41.85 |
| 19-May-15 | Akanksha Midha | Meals | Breakfast | $ 14.88 |
| 19-May-15 | Akanksha Midha | Meals | Dinner | $ 49.17 |
| 19-May-15 | Akanksha Midha | Meals | Team Lunch: Akanksha Midha and Samuel Jacobs | $ 29.86 |
| 19-May-15 | Kevin M Carmody | Meals | Breakfast | $ 4.34 |
| 19-May-15 | Kevin M Carmody | Meals | Lunch | $ 2.36 |
| 19-May-15 | Samuel S Jacobs | Meals | Breakfast | $ 3.19 |
| 19-May-15 | Samuel S Jacobs | Meals | Team Dinner: Kevin Carmody, Mark Hojnacki and Leviathan Winn | $ 51.97 |
| 19-May-15 | Samuel S Jacobs | Meals | Team Lunch: Leviathan Winn, Samuel Jacobs and Kevin Carmody | $ 26.76 |
| 19-May-15 | Kevin M Carmody | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 19-May-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 19-May-15 | Kevin M Carmody | Room Tax | Room Tax | $ 26.37 |
| 19-May-15 | Samuel S Jacobs | Room Tax | Room Tax | $ 26.37 |
| 19-May-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ 29.79 |
| 19-May-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ 25.34 |
| 19-May-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ 65.00 |
| 20-May-15 | Akanksha Midha | Meals | Breakfast | $ 2.34 |
| 20-May-15 | Akanksha Midha | Meals | Dinner | $ 49.83 |
| 20-May-15 | Kevin M Carmody | Meals | Breakfast | $ 10.61 |
| 20-May-15 | Samuel S Jacobs | Meals | Breakfast | $ 4.01 |
| 20-May-15 | Samuel S Jacobs | Meals | Dinner | $ 19.09 |
| 20-May-15 | Samuel S Jacobs | Meals | Lunch | $ 8.85 |
| 20-May-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 20-May-15 | Samuel S Jacobs | Room Tax | Room Tax | $ 26.37 |
| 21-May-15 | Akanksha Midha | Meals | Breakfast | $ 1.35 |
| 21-May-15 | Akanksha Midha | Meals | Dinner | $ 23.00 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 21-May-15 | Akanksha Midha | Meals | Lunch | $ 27.50 |
| 21-May-15 | Kevin M Carmody | Meals | Lunch | $ 24.29 |
| 21-May-15 | Samuel S Jacobs | Rail / Subway | Rail / Subway | $ 5.00 |
| 21-May-15 | Samuel S Jacobs | Rental Car | Rental Car | $ 178.05 |
| 21-May-15 | Akanksha Midha | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 229.00 |
| 21-May-15 | Akanksha Midha | Room Tax | Room Tax | $ 30.34 |
| 21-May-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ 43.95 |
| 21-May-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ 20.00 |
| 21-May-15 | Akanksha Midha | Taxi / Car Services | Taxi / Car Services | $ 10.02 |
| 21-May-15 | Kevin M Carmody | Taxi / Car Services | Taxi / Car Services | $ 70.00 |
| 21-May-15 | Kevin M Carmody | Telecom | Telecom | $ 6.99 |
| 22-May-15 | Akanksha Midha | Meals | Dinner | $ 48.15 |
| 22-May-15 | Akanksha Midha | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 229.00 |
| 22-May-15 | Akanksha Midha | Room Tax | Room Tax | $ 30.34 |
| 27-May-15 | Akanksha Midha | Meals | Dinner | $ 43.00 |
| 27-May-15 | Akanksha Midha | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 27-May-15 | Akanksha Midha | Room Tax | Room Tax | $ 26.37 |
| 28-May-15 | Akanksha Midha | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 28-May-15 | Akanksha Midha | Room Tax | Room Tax | $ 26.37 |
| 31-May-15 | Case Administrator | Case Administrator Fee | Case Administrator Fee | $ 3,392.50 |