# <u>EXHIBIT A</u>

**EXHIBIT A**

Professional Services rendered by Lowenstein Sandler LLP, through April 30, 2015

In re: Chapter 11

## I. SUMMARY OF TIME CHARGES AND HOURLY RATES

| Name of Professional | Year Admitted | Title/Department | Hours Spent | Hourly Rate | Charge |
|---|---|---|---|---|---|
| Bender, Gerald C. | 1984 | Partner/Restructuring | 9.80 | $855.00 | $8,379.00 |
| Citron, Lowell A. | 1995 | Partner/Corporate | 19.20 | 790.00 | 15,168.00 |
| Jung, Wojciech F. | 2003 | Partner/Restructuring | 149.40 | 600.00 | 89,640.00 |
| Kizel, Paul | 1982 | Partner/Restructuring | 68.00 | 705.00 | 47,940.00 |
| *Kizel, Paul - Travel Time | 1982 | Partner/Restructuring | 12.00 | 352.50 | 4,230.00 |
| Levine, Sharon L. | 1983 | Partner/Restructuring | 98.90 | 840.00 | 83,076.00 |
| Porter, Cassandra M. | 2004 | Counsel/Restructuring | 3.80 | 550.00 | 2,090.00 |
| Sica, Theodore C. | 2002 | Counsel/Corporate | 12.20 | 655.00 | 7,991.00 |
| Bazian, Barry Z. | 2013 | Associate/Restructuring | 26.50 | 340.00 | 9,010.00 |
| Behlmann, Andrew D. | 2009 | Associate/Restructuring | 128.90 | 485.00 | 62,516.50 |
| *Behlmann, Andrew D. - Travel Time | 2009 | Associate/Restructuring | 3.30 | 242.50 | 800.25 |
| Brown, Nicole M. | 2013 | Associate/Restructuring | 32.60 | 340.00 | 11,084.00 |
| Cobb, Kathryn | 2013 | Associate/Corporate | 24.70 | 345.00 | 8,521.50 |
| De Leo, Anthony | 2013 | Associate/Restructuring | 37.90 | 335.00 | 12,696.50 |
| Dorf, Randall B. | 2012 | Associate/Corporate | 37.80 | 395.00 | 14,931.00 |
| Jesse, Eric | 2009 | Associate/Litigation | 2.80 | 475.00 | 1,330.00 |
| Lifshitz, David | 2014 | Associate/Corporate | 35.40 | 300.00 | 10,620.00 |
| Vislocky, Nicholas B. | 2013 | Associate/Restructuring | 142.10 | 370.00 | 52,577.00 |
| *Vislocky, Nicholas B. - Travel Time | 2013 | Associate/Restructuring | 5.20 | 185.00 | 962.00 |
| Buccellato-Karnick, Gina C. | N/A | Paralegal | 1.10 | 200.00 | 220.00 |
| Jara, Gabriel | N/A | Paralegal | 3.00 | 200.00 | 600.00 |
| Pagano, Jamie J. | N/A | Paralegal | 12.10 | 225.00 | 2,722.50 |
| **TOTAL FEES** | | | **866.70** | | **$447,105.25** |
| **Attorney Blended Rate** | | | | | **$521.53** |

*Reflects 50% rate reduction due to non-working travel time

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors  
Invoice No.: 735142

Page 3<br>May 19, 2015

TIME DETAIL:

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| **B100 - Administration** | | | | | |
| **B110 Case Administration** | | | | | |
| B110 | 04/01/15 | BZB | Review critical dates memorandum | 0.20 | $68.00 |
| B110 | 04/01/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 04/01/15 | SLL | Review correspondence from B. Fernandes re: 4/3 call agenda | 0.10 | 84.00 |
| B110 | 04/02/15 | BZB | Update critical dates memorandum | 0.30 | 102.00 |
| B110 | 04/02/15 | BZB | Update critical dates memorandum | 0.20 | 68.00 |
| B110 | 04/02/15 | CMP | Review with N. Vislocky various open objections to first day pleadings | 0.20 | 110.00 |
| B110 | 04/02/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 04/03/15 | AD | Call with Committee professionals to discuss discovery and other case issues | 0.20 | 67.00 |
| B110 | 04/03/15 | GCB | Review docket (.2), pull pleadings for P. Kizel (.2) | 0.40 | 80.00 |
| B110 | 04/03/15 | NBV | Update to case tracking sheet and circulate to professionals | 0.30 | 111.00 |
| B110 | 04/03/15 | SLL | Participate in professionals call re: financing and sale | 0.40 | 336.00 |
| B110 | 04/04/15 | PK | Review key dates memo and draft response with comments | 0.20 | 141.00 |
| B110 | 04/06/15 | ADB | Review scheduling notice re: deposition reporter | 0.10 | 48.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors

Invoice No.: 735142

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 04/07/15 | BZB | Review docket and update critical dates memorandum accordingly | 0.30 | 102.00 |
| B110 | 04/07/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 04/07/15 | SLL | Draft memorandum re: depositions | 0.10 | 84.00 |
| B110 | 04/08/15 | NBV | Update and circulation of critical dates and to do lists | 0.60 | 222.00 |
| B110 | 04/08/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 04/09/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 84.00 |
| B110 | 04/09/15 | SLL | Participate in professionals call re:  upcoming hearing | 0.20 | 168.00 |
| B110 | 04/10/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 84.00 |
| B110 | 04/13/15 | BZB | Update critical dates memorandum | 0.20 | 68.00 |
| B110 | 04/14/15 | NMB | Meet with N. Vislocky re: background on case | 0.50 | 170.00 |
| B110 | 04/14/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 04/15/15 | GCB | Review docket re:  deadlines | 0.70 | 140.00 |
| B110 | 04/17/15 | NMB | Review critical dates memo | 0.20 | 68.00 |
| B110 | 04/17/15 | SLL | Participate in professionals call re:  case update | 0.30 | 252.00 |
| B110 | 04/20/15 | PK | Meet with LS team re: workstreams | 0.80 | 564.00 |
| B110 | 04/20/15 | WFJ | Correspondence with P. Kizel et al re: upcoming deadlines | 0.20 | 120.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 04/21/15 | WFJ | Call with S. Levine re:  work streams | 0.20 | 120.00 |
| B110 | 04/22/15 | NBV | Update critical dates memo | 0.20 | 74.00 |
| B110 | 04/22/15 | NMB | Call with W. Jung, A. Behlmann, and N. Vislocky re: status meeting | 0.20 | 68.00 |
| B110 | 04/22/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 04/23/15 | WFJ | Correspondence with N. Vislocky et al re: upcoming matters | 0.20 | 120.00 |
| B110 | 04/27/15 | NBV | Update critical dates memo | 0.60 | 222.00 |
| | | | **Total B110 - Case Administration** | 8.90 | $4,449.50 |

B120 Asset Analysis and Recovery

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 04/24/15 | SLL | Review memorandum re: discovery | 0.10 | 84.00 |
| | | | **Total B120 - Asset Analysis and Recovery** | 0.10 | $84.00 |

B120A Investigation of Prepetition Lenders

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120A | 04/01/15 | DL | Continue to draft memorandum re: the extent and validity of pre-petition secured lenders' liens on Standard Register's assets (5.7); various telephone calls with K. Cobb re: memorandum (.6) | 6.30 | 1,890.00 |
| B120A | 04/01/15 | KC | Research issue related to creditor liens(2.7); draft summary of analysis of asserted liens (.6) issue; review and edit draft of lien memo summarizing findings (.5) | 3.80 | 1,311.00 |
| B120A | 04/01/15 | LAC | Review of DIP Documents re:  lien review | 3.20 | 2,528.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120A | 04/01/15 | TCS | Meeting with D. Lifshitz re: lien analysis memorandum (.6); attention to same (2.9) | 3.50 | 2,292.50 |
| B120A | 04/02/15 | DL | Telephone call with L. Citron, K. Rigler and T. Sica re: lien analysis memorandum (.7); review edit and analyze lien analysis memorandum per L. Citron's and T. Sica's comments (3.5) | 4.20 | 1,260.00 |
| B120A | 04/02/15 | GB | Discuss lien review with L. Citron | 0.30 | 256.50 |
| B120A | 04/02/15 | KC | Research levy on tax attributes (.8); prepare lien memo (2.6) | 3.40 | 1,173.00 |
| B120A | 04/02/15 | LAC | Review of Lien Memo | 2.90 | 2,291.00 |
| B120A | 04/02/15 | TCS | Review and markup of UCC memo re: liens (1.8); meetings with D. Lifshitz and L. Citron re: same (.6) | 2.40 | 1,572.00 |
| B120A | 04/03/15 | DL | Continue to draft memorandum re: extent and validity of pre-petition secured lenders lien's on Standard Register's assets | 0.70 | 210.00 |
| B120A | 04/03/15 | LAC | Review committee memo re: liens | 1.30 | 1,027.00 |
| B120A | 04/03/15 | TCS | Finalize initial draft memo to UCC re: senior liens | 1.50 | 982.50 |
| B120A | 04/04/15 | LAC | Revise Lien Memo | 1.90 | 1,501.00 |
| B120A | 04/04/15 | SLL | Review initial lien review memorandum | 0.20 | 168.00 |
| B120A | 04/06/15 | LAC | Review and revision of Lien Memo | 0.50 | 395.00 |
| B120A | 04/06/15 | SLL | Review Debtors' Objections and Responses to the Committee's requests in connection with its investigation of the pre-petition liens | 0.10 | 84.00 |
| B120A | 04/06/15 | SLL | Review Silver Point's Responses and Objections to the First Request for Production of Documents | 0.10 | 84.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 7
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120A | 04/06/15 | SLL | Review correspondence from K. Kolb re: additional production of documents | 0.10 | 84.00 |
| B120A | 04/06/15 | WFJ | Correspondence with D. Lifshitz re: lien analysis | 0.20 | 120.00 |
| B120A | 04/07/15 | DL | Review and analyze Bank of America documents in order to update lien analysis memorandum | 3.70 | 1,110.00 |
| B120A | 04/07/15 | KC | Review documents received from debtor and creditors re: liens | 0.50 | 172.50 |
| B120A | 04/07/15 | LAC | Review and revision of Lien Memo | 0.60 | 474.00 |
| B120A | 04/08/15 | DL | Review (6.3) analyze and summarize (.8) Bank of America and Silver Point documents in order to update lien analysis memorandum .(8) | 7.10 | 2,130.00 |
| B120A | 04/08/15 | KC | Review of lien documents received from secured creditors (1.3); internal conference to discuss status of documents reviewed (.2) | 1.50 | 517.50 |
| B120A | 04/08/15 | LAC | Review of Bank of America documents re: liens | 0.60 | 474.00 |
| B120A | 04/08/15 | LAC | Review of Silver Point documents re: liens | 0.50 | 395.00 |
| B120A | 04/08/15 | LAC | Review and revision of Lien Memo | 1.10 | 869.00 |
| B120A | 04/09/15 | DL | Continue to review and analyze Bank of America and Silver Point documents | 4.90 | 1,470.00 |
| B120A | 04/09/15 | KC | Review of pre-petition lien documentation received from secured creditors (6.7); revision of pre-petition lien memo to reflect status of review to date (2.1) | 8.80 | 3,036.00 |
| B120A | 04/09/15 | LAC | Review of Silverpoint documentation re: Lien Review | 1.30 | 1,027.00 |
| B120A | 04/10/15 | KC | Revise lien memo based on review of pre-petition lien documents | 4.50 | 1,552.50 |
| B120A | 04/10/15 | LAC | Draft revision of lien memo | 2.80 | 2,212.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120A | 04/10/15 | SLL | Review lien review memorandum | 0.10 | 84.00 |
| B120A | 04/10/15 | TCS | Review revised draft UCC Memo | 0.50 | 327.50 |
| B120A | 04/10/15 | WFJ | Correspondence with L. Citron re lien analysis | 0.20 | 120.00 |
| B120A | 04/13/15 | DL | Telephone call with K. Cobb re: updating lien analysis memo (.6); update lien memo (1.2); review Bank of America documents for lien analysis memo(1.1) | 2.90 | 870.00 |
| B120A | 04/13/15 | KC | Attention to changes in lien memo | 0.50 | 172.50 |
| B120A | 04/13/15 | TCS | Review BoA diligence response | 1.30 | 851.50 |
| B120A | 04/14/15 | DL | Continue to review, edit and analyze lien analysis memorandum (1.8); telephone call with T. Sica and K. Cobb re: edits to the lien analysis memorandum (1.0) | 2.80 | 840.00 |
| B120A | 04/14/15 | KC | Review revised draft of lien memo | 0.50 | 172.50 |
| B120A | 04/14/15 | LAC | Review of Lien Memo | 0.80 | 632.00 |
| B120A | 04/14/15 | SLL | Review lien review memorandum | 0.10 | 84.00 |
| B120A | 04/14/15 | SLL | Review memorandum re: challenge deadline | 0.10 | 84.00 |
| B120A | 04/14/15 | TCS | Review diligence items re: Silverpoint liens (2.3); review draft UCC memo (.4); meetings with K. Cobb re: same (.3) | 3.00 | 1,965.00 |
| B120A | 04/20/15 | SLL | Review memorandum re: lien review document requests | 0.10 | 84.00 |
| B120A | 04/22/15 | DL | Update lien analysis memorandum | 0.20 | 60.00 |
| B120A | 04/24/15 | WFJ | Discovery review re: lien analysis | 0.80 | 480.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120A | 04/27/15 | DL | Update lien analysis memorandum based on new information received from the pre-petition secured lenders | 0.90 | 270.00 |
| B120A | 04/27/15 | KC | Review additional documents and information received from secured creditors | 1.20 | 414.00 |
| B120A | 04/27/15 | LAC | Work on Lien Review | 1.20 | 948.00 |
| B120A | 04/27/15 | SLL | Review correspondence exchange on lien review issue | 0.10 | 84.00 |
| B120A | 04/27/15 | SLL | Review correspondence from J. Lewis re: lien document requests | 0.10 | 84.00 |
| B120A | 04/27/15 | WFJ | Correspondence with counsel to BofA re: discovery production | 0.20 | 120.00 |
| B120A | 04/28/15 | DL | Continue to update lien analysis memorandum based on new documents received from the pre-petition secured lenders | 1.70 | 510.00 |
| B120A | 04/29/15 | LAC | Review of Lien Memo | 0.50 | 395.00 |

|  |  |  | **Total B120A - Investigation of Prepetition Lenders** | 94.30 | $44,321.00 |

B130 Asset Disposition

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/01/15 | SLL | Review correspondence from L. Szlezinger re: potential additional buyers | 0.20 | 168.00 |
| B130 | 04/01/15 | SLL | Review memorandum re: potential bidder | 0.10 | 84.00 |
| B130 | 04/01/15 | WFJ | Review APA re: assets | 1.30 | 780.00 |
| B130 | 04/01/15 | WFJ | Call with D. Batter re: interested bidder | 0.30 | 180.00 |
| B130 | 04/01/15 | WFJ | Draft objection to sale procedures | 4.80 | 2,880.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/02/15 | AD | Review sale motion re:  recent cases | 0.40 | 134.00 |
| B130 | 04/02/15 | AD | Review pleadings in recent cases re:  sale items | 0.10 | 33.50 |
| B130 | 04/02/15 | PK | Review/comment on draft sale motion objection | 1.60 | 1,128.00 |
| B130 | 04/02/15 | SLL | Review list of potential additional buyers | 0.10 | 84.00 |
| B130 | 04/02/15 | SLL | Review correspondence from D. MacGreevey re: sale motion | 0.20 | 168.00 |
| B130 | 04/02/15 | SLL | Review correspondence from R. Klein re: Sale Motion | 0.10 | 84.00 |
| B130 | 04/02/15 | SLL | Review memorandum re: call with Debtors' counsel re: sale | 0.10 | 84.00 |
| B130 | 04/02/15 | SLL | Internal conference re: depositions re:  sale and financing | 0.10 | 84.00 |
| B130 | 04/02/15 | SLL | Review and revise bid procedures objection | 0.30 | 252.00 |
| B130 | 04/02/15 | WFJ | Draft omnibus objection to Sale Procedures (2.8); review APA and orders (1.3) | 4.10 | 2,460.00 |
| B130 | 04/02/15 | WFJ | Prepare discovery notices for filing with court re: sale | 0.30 | 180.00 |
| B130 | 04/03/15 | AD | Research sale motions re: break-up fee issues | 0.40 | 134.00 |
| B130 | 04/03/15 | CMP | Call with W. Jung re: open objections in Standard Register | 0.10 | 55.00 |
| B130 | 04/03/15 | CMP | Review revised Bid Procedures Order | 0.10 | 55.00 |
| B130 | 04/03/15 | PK | Review/comment on revised sale procedures objection | 1.30 | 916.50 |
| B130 | 04/03/15 | PK | Review e-mail from L. Szlezinger re: sale procedures analysis/comments | 0.20 | 141.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/03/15 | SLL | Review memorandum re: sale motion objection | 0.20 | 168.00 |
| B130 | 04/03/15 | SLL | Review and revise sale objection | 0.30 | 252.00 |
| B130 | 04/03/15 | SLL | Review memorandum re: depositions re:  sale | 0.10 | 84.00 |
| B130 | 04/03/15 | SLL | Review correspondence from L. Szlezinger re: sale motion | 0.20 | 168.00 |
| B130 | 04/03/15 | WFJ | Draft sale objection | 2.70 | 1,620.00 |
| B130 | 04/03/15 | WFJ | Review APA and other sale documents re: sale objection | 1.30 | 780.00 |
| B130 | 04/03/15 | WFJ | Correspondence from K. Kolb re:  discovery re: sale | 0.10 | 60.00 |
| B130 | 04/03/15 | WFJ | Correspondence with A. DeLeo re: break-up fees | 0.30 | 180.00 |
| B130 | 04/03/15 | WFJ | Correspondence with L. Szleizinger re: sale procedures | 0.30 | 180.00 |
| B130 | 04/03/15 | WFJ | Correspondence with R. Meisler re: document production | 0.20 | 120.00 |
| B130 | 04/04/15 | SLL | Review memorandum re: objections to sale procedures | 0.30 | 252.00 |
| B130 | 04/04/15 | SLL | Review and revise sale objection | 0.80 | 672.00 |
| B130 | 04/04/15 | SLL | Review memorandum re: marketing process | 0.20 | 168.00 |
| B130 | 04/04/15 | WFJ | Correspondence from L. Flath (Skadden) re:  discovery production | 0.20 | 120.00 |
| B130 | 04/04/15 | WFJ | Draft omnibus sale objection | 5.20 | 3,120.00 |
| B130 | 04/04/15 | WFJ | Correspondence with S. Levine et al re:  sale issues | 0.30 | 180.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 12
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/04/15 | WFJ | Correspondence with S. Levine re:  depositions | 0.10 | 60.00 |
| B130 | 04/05/15 | GB | Review sale objection | 0.40 | 342.00 |
| B130 | 04/05/15 | SLL | Review correspondence from L. Szlezinger re: draft objections | 0.10 | 84.00 |
| B130 | 04/05/15 | SLL | Draft memorandum re: sale objection | 0.10 | 84.00 |
| B130 | 04/05/15 | SLL | Review and revise sale objection | 0.70 | 588.00 |
| B130 | 04/05/15 | SLL | Review correspondence from K. Kolb re: production of documents re:  sale | 0.10 | 84.00 |
| B130 | 04/05/15 | SLL | Review memorandum re: sale objection | 0.10 | 84.00 |
| B130 | 04/05/15 | WFJ | Correspondence wit LS Team re: sale and DIP Objections | 0.40 | 240.00 |
| B130 | 04/05/15 | WFJ | Draft further sections to sale objection | 2.70 | 1,620.00 |
| B130 | 04/06/15 | AD | Prepare objection to sale motion | 4.30 | 1,440.50 |
| B130 | 04/06/15 | AD | Inter-office conference to review objection to sale motion | 0.30 | 100.50 |
| B130 | 04/06/15 | BZB | Research re: Debtors' ability to sell certain assets | 5.30 | 1,802.00 |
| B130 | 04/06/15 | BZB | Draft correspondence re: summary of research re: selling of assets | 1.20 | 408.00 |
| B130 | 04/06/15 | CMP | Research SilverPoint purchase workflow debt | 1.10 | 605.00 |
| B130 | 04/06/15 | GB | Review and comment on sale objection | 0.50 | 427.50 |
| B130 | 04/06/15 | PK | Review internal memo re: debtor's right to sell certain assets | 0.40 | 282.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 13
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/06/15 | SLL | Review correspondence from S. Herman re: draft objections to DIP/Sale | 0.10 | 84.00 |
| B130 | 04/06/15 | SLL | Review correspondence to L. Szlezinger re: sale objection | 0.20 | 168.00 |
| B130 | 04/06/15 | SLL | Review correspondence from L. Szlezinger re: sale objection | 0.20 | 168.00 |
| B130 | 04/06/15 | SLL | Review memorandum re: bid procedures order | 0.20 | 168.00 |
| B130 | 04/06/15 | SLL | Review and revise bid procedures order | 0.40 | 336.00 |
| B130 | 04/06/15 | SLL | Internal conference re: depositions re: DIP/Sale | 0.30 | 252.00 |
| B130 | 04/06/15 | SLL | Telephone call with Jefferies re: draft objections | 0.20 | 168.00 |
| B130 | 04/06/15 | SLL | Draft correspondence to D. MacGreevey re: Brace deposition | 0.10 | 84.00 |
| B130 | 04/06/15 | SLL | Internal conference re: objections DIP/Sale | 0.40 | 336.00 |
| B130 | 04/06/15 | SLL | Review memorandum re: potential witnesses for the Sale/DIP hearing | 0.20 | 168.00 |
| B130 | 04/06/15 | SLL | Review correspondence from M. Rosenthal re: sale and DIP objections | 0.20 | 168.00 |
| B130 | 04/06/15 | WFJ | Further draft of objection to sale motion due 4/6/15 | 1.70 | 1,020.00 |
| B130 | 04/06/15 | WFJ | Review and revise re: bid procedures order, bid procedures and notices | 1.10 | 660.00 |
| B130 | 04/06/15 | WFJ | Correspondence with Jefferies re: 10Q filing | 0.20 | 120.00 |
| B130 | 04/06/15 | WFJ | Correspondence with L. Szlezinger and A. Behlmann re: interested bidders | 0.20 | 120.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors

Invoice No.: 735142

Page 14

May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/06/15 | WFJ | Conference call with Committee professionals re: sale and DIP objections | 1.10 | 660.00 |
| B130 | 04/06/15 | WFJ | Review Silver Point's responses and objections to Committee's discovery requests | 0.80 | 480.00 |
| B130 | 04/06/15 | WFJ | Call with Jefferies re: sale matters | 0.30 | 180.00 |
| B130 | 04/06/15 | WFJ | Correspondence with P. Kizel re: sale objection | 0.30 | 180.00 |
| B130 | 04/06/15 | WFJ | Correspondence with L. Szlezinger re: SP's trading history | 0.30 | 180.00 |
| B130 | 04/07/15 | ADB | Continue reviewing documents produced by Debtors re: DIP/Sale | 13.20 | 6,402.00 |
| B130 | 04/07/15 | NBV | Attend status meeting re: deposition preparation and schedule | 0.20 | 74.00 |
| B130 | 04/07/15 | SLL | Review correspondence from C. Perkins re: sale objection | 0.10 | 84.00 |
| B130 | 04/07/15 | SLL | Review strategy committee minutes to prepare for sale hearing | 0.30 | 252.00 |
| B130 | 04/07/15 | SLL | Review correspondence from D. MacGreevey re: DiNello Deposition | 0.10 | 84.00 |
| B130 | 04/07/15 | SLL | Review and revise bid procedures proffer | 0.60 | 504.00 |
| B130 | 04/07/15 | SLL | Participate in discovery call with Jefferies and Zolfo | 0.40 | 336.00 |
| B130 | 04/07/15 | SLL | Review correspondence from L. Szlezinger re: Torgove's deposition | 0.10 | 84.00 |
| B130 | 04/07/15 | WFJ | Review documents provided by Lazard | 2.60 | 1,560.00 |
| B130 | 04/07/15 | WFJ | Prepare proffer of Jefferies re: sale procedures and 4/13/15 hearing | 0.70 | 420.00 |
| B130 | 04/07/15 | WFJ | Correspondence with Jefferies re:  sale procedures hearing | 0.20 | 120.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/08/15 | ADB | Exchange e-mails with T. Rivera re: deposition exhibits | 0.20 | 97.00 |
| B130 | 04/08/15 | ADB | Continue reviewing documents produced by Debtors re: sale | 8.90 | 4,316.50 |
| B130 | 04/08/15 | PK | Attend deposition of A. Torgove (Lazard) re: sale and dip motion | 3.00 | 2,115.00 |
| B130 | 04/08/15 | PK | Prepare for deposition of A. DiNello (Silverpoint) in connection with sale and dip hearing | 3.20 | 2,256.00 |
| B130 | 04/08/15 | PK | Review/comment on proffer of L. Schlezinger re: sale | 0.20 | 141.00 |
| B130 | 04/08/15 | SLL | Draft memorandum re: committee witnesses depositions | 0.10 | 84.00 |
| B130 | 04/08/15 | SLL | Internal conference re: depositions | 0.10 | 84.00 |
| B130 | 04/08/15 | SLL | Draft correspondence to B. Lutz re: committee witnesses depositions | 0.10 | 84.00 |
| B130 | 04/08/15 | SLL | Draft memorandum re: deposition schedules | 0.10 | 84.00 |
| B130 | 04/08/15 | SLL | Review A. Torgove deposition transcript | 0.40 | 336.00 |
| B130 | 04/08/15 | SLL | Review correspondence from L. Szlezinger re: proffer | 0.10 | 84.00 |
| B130 | 04/08/15 | SLL | Review correspondence from L. Szlezinger re: depositions | 0.10 | 84.00 |
| B130 | 04/08/15 | SLL | Review correspondence from L. Szlezinger re: Torgove deposition | 0.10 | 84.00 |
| B130 | 04/08/15 | SLL | Review memorandum re: document requests | 0.10 | 84.00 |
| B130 | 04/08/15 | SLL | Review memorandum re: witness testimony | 0.10 | 84.00 |
| B130 | 04/08/15 | SLL | Review correspondence from L. Szlezinger re: credit bidder | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 16
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/08/15 | WFJ | Review affidavit re sale procedures | 0.20 | 120.00 |
| B130 | 04/08/15 | WFJ | Review data room documents re:  sale process | 0.70 | 420.00 |
| B130 | 04/08/15 | WFJ | Correspondence with Jefferies re:  proffer (.2); work on same (.3) | 0.50 | 300.00 |
| B130 | 04/09/15 | GB | E-mail S. Levine and P. Kizel re: deposition preparation re:  sale | 0.20 | 171.00 |
| B130 | 04/09/15 | PK | Prepare for examination of A. DiNello of Silver Point in connection with sale/DIP financing objection | 4.00 | 2,820.00 |
| B130 | 04/09/15 | SLL | Review revised bid procedures proffer | 0.20 | 168.00 |
| B130 | 04/09/15 | SLL | Review correspondence from L. Szlezinger re: bid procedures proffer | 0.20 | 168.00 |
| B130 | 04/09/15 | SLL | Review memorandum re: bid procedures proffer | 0.20 | 168.00 |
| B130 | 04/09/15 | WFJ | Call with P. Tushar re: bid procedures | 0.30 | 180.00 |
| B130 | 04/10/15 | PK | Attend deposition of (a) A. DiNello of Silver Point (2.5) and D. MacGreevey (1.0) in connection with sale and DIP hearings | 3.50 | 2,467.50 |
| B130 | 04/10/15 | SLL | Review Declaration of Kevin Carmody in Support of Debtors' Sale Motion and Motion to Approve Postpetition Financing | 0.20 | 168.00 |
| B130 | 04/10/15 | SLL | Review correspondence from L. Szlezinger re: committee witnesses depositions | 0.10 | 84.00 |
| B130 | 04/10/15 | SLL | Review Brace deposition transcript | 0.10 | 84.00 |
| B130 | 04/10/15 | SLL | Review correspondence from K. Kolb re: committee witnesses depositions | 0.10 | 84.00 |
| B130 | 04/10/15 | SLL | Review Reply Of Silver Point Finance, LLC To Objection Of The Official Committee Of Unsecured Creditors To The Relief Sought In The Sale Motion | 0.20 | 168.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/10/15 | SLL | Review Declaration of Andrew Torgove in Support of Debtors' Sale Motion and Motion to Approve Postpetition Financing | 0.10 | 84.00 |
| B130 | 04/10/15 | SLL | Review correspondence from L. Szlezinger re: Torgove's declaration | 0.10 | 84.00 |
| B130 | 04/10/15 | SLL | Review correspondence from L. Szlezinger re: potential demonstrative | 0.10 | 84.00 |
| B130 | 04/10/15 | SLL | Telephone call with Jefferies re: discovery | 0.10 | 84.00 |
| B130 | 04/10/15 | WFJ | Review Silver Point Finance, LLC 's reply to Committee's sale objection | 0.70 | 420.00 |
| B130 | 04/10/15 | WFJ | Review Declaration of Andrew Torgove in Support of Debtors' Sale Motion and Motion to Approve Postpetition Financing | 0.30 | 180.00 |
| B130 | 04/10/15 | WFJ | Review Debtors' reply re Committee's sale objection | 0.90 | 540.00 |
| B130 | 04/11/15 | ADB | Review replies to sale procedures objection | 0.60 | 291.00 |
| B130 | 04/11/15 | PK | Prepare for deposition with L. Szlezinger in connection with sale/dip hearing (.8), attend deposition of L. Szlezinger (1.5) | 2.30 | 1,621.50 |
| B130 | 04/11/15 | PK | Review responses by Silver Point and Debtors to committee's objections to sale and DIP motions, including declarations of A. Torgove and Carmody all filed late Friday | 1.50 | 1,057.50 |
| B130 | 04/11/15 | SLL | Review memorandum re: Szlezinger deposition | 0.10 | 84.00 |
| B130 | 04/11/15 | SLL | Review correspondence from L. Szlezinger re: potential demonstrative | 0.10 | 84.00 |
| B130 | 04/12/15 | SLL | Review Lazard buyer log | 0.20 | 168.00 |
| B130 | 04/12/15 | SLL | Review memorandum re: sale procedures | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 18
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/12/15 | SLL | Draft correspondence to L. Szlezinger re: deposition | 0.10 | 84.00 |
| B130 | 04/12/15 | SLL | Review sale process timeline | 0.30 | 252.00 |
| B130 | 04/12/15 | SLL | Review memorandum re: sale objection | 0.10 | 84.00 |
| B130 | 04/12/15 | SLL | Review correspondence from S. Jacobs re: sale procedures | 0.10 | 84.00 |
| B130 | 04/12/15 | SLL | Review revised sale procedures order | 0.10 | 84.00 |
| B130 | 04/12/15 | WFJ | Correspondence with S. Levine re: Debtors' changes to bid procedures and order | 0.30 | 180.00 |
| B130 | 04/12/15 | WFJ | Review revised bid procedures and order | 0.60 | 360.00 |
| B130 | 04/13/15 | SLL | Review Order, Pursuant to Local Rule 9006-1(d), Granting the Debtors Leave and Permission to File (I) an Omnibus Reply in Support of Entry of Final Orders on Certain First Day Motions, (II) an Omnibus Reply in Support of Motion for Postpetition Financing, and (III) an Omnibus Reply in Support of Debtors Sale Procedures Motion | 0.10 | 84.00 |
| B130 | 04/13/15 | SLL | Review correspondence from committee member re: potential purchaser | 0.10 | 84.00 |
| B130 | 04/14/15 | GB | Review transcript of DIP/sale hearing and discuss results of hearing with P. Kizel | 1.00 | 855.00 |
| B130 | 04/14/15 | PK | Review and provide comments on revised form of sale order and bid procedures | 2.20 | 1,551.00 |
| B130 | 04/14/15 | SLL | Review correspondence from C. Dressel re: Sale Procedures Order | 0.10 | 84.00 |
| B130 | 04/14/15 | SLL | Review memorandum re: sale procedures order | 0.10 | 84.00 |
| B130 | 04/14/15 | SLL | Review correspondence from J. Basham re: sale procedures order | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/14/15 | SLL | Review revised Sale Procedures and proposed Sale Procedures Order | 0.30 | 252.00 |
| B130 | 04/14/15 | SLL | Review correspondence from R. Meisler re: proposed Sale Procedures Order | 0.10 | 84.00 |
| B130 | 04/14/15 | SLL | Review memorandum re: bid procedures order | 0.10 | 84.00 |
| B130 | 04/14/15 | WFJ | Correspondence with Debtors' and lenders' counsel re: proposed bid procedures order and bid procedures | 0.40 | 240.00 |
| B130 | 04/14/15 | WFJ | Review and revise multiple versions of proposed bid procedures order and bid procedures | 0.60 | 360.00 |
| B130 | 04/14/15 | WFJ | Correspondence with P. Kizel et al re: sale order and procedures | 0.30 | 180.00 |
| B130 | 04/15/15 | PK | Telephone conference with S. Newman (Gibson) re: form of bid procedures order and bid procedures (.2), review revised forms (.2) and advise that they are acceptable (.1) | 0.50 | 352.50 |
| B130 | 04/15/15 | SLL | Review further revised Sale Procedures and Sale Procedures Order | 0.10 | 84.00 |
| B130 | 04/15/15 | SLL | Review correspondence from S. Jacobs re: revised Sale Procedures and Sale Procedures Order | 0.10 | 84.00 |
| B130 | 04/15/15 | SLL | Review memorandum re: bid procedures order | 0.10 | 84.00 |
| B130 | 04/15/15 | SLL | Review Certification of Counsel Regarding Revised Order (I) Establishing Sale Procedures Relating to the Sale of Substantially All of the Debtors' Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (IV) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (V) Scheduling a Hearing to Consider the Proposed Sale; and (VI) Granting Certain Related Relief | 0.10 | 84.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/15/15 | SLL | Review Order (I) Establishing Sale Procedures Relating to the Sale of Substantially All of the Debtors' Assets; (II) Approving the Maximum Reimbursement Amount; (III) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (IV) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (V) Scheduling a Hearing to Consider the Proposed Sale; and (VI) Granting Certain Related Relief | 0.10 | 84.00 |
| B130 | 04/15/15 | WFJ | Correspondence with Committee professionals re sale and discovery matters | 0.40 | 240.00 |
| B130 | 04/16/15 | NBV | Call with professionals re: complaint and discovery | 0.60 | 222.00 |
| B130 | 04/16/15 | SLL | Review Notice of Sale, Sale Procedures, Auction and Sale Hearing | 0.10 | 84.00 |
| B130 | 04/17/15 | SLL | Review Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B130 | 04/21/15 | SLL | Review Debtors' Motion for Order (I) Authorizing the Private Sale by the Debtors of the Property Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Approving the Purchase Agreement; and (III) Granting Related Relief | 0.30 | 252.00 |
| B130 | 04/21/15 | WFJ | Correspondence with A.DeLeo re: 4/21/15 sale motion | 0.20 | 120.00 |
| B130 | 04/21/15 | WFJ | Review sale motion re:  PA property | 0.70 | 420.00 |
| B130 | 04/21/15 | WFJ | Call with Jefferies re:  interest in assets | 0.30 | 180.00 |
| B130 | 04/22/15 | AD | Review motion to sell real property | 0.40 | 134.00 |
| B130 | 04/22/15 | NBV | Participate in telephonic status call re:  sale | 0.20 | 74.00 |
| B130 | 04/22/15 | SLL | Draft memorandum re: potential bidder | 0.20 | 168.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 21
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/22/15 | SLL | Review memorandum re: potential bidder | 0.10 | 84.00 |
| B130 | 04/22/15 | SLL | Review correspondence from J. Graves re: real estate appraisals | 0.10 | 84.00 |
| B130 | 04/22/15 | SLL | Draft correspondence to M. Rosenthal re: request for appraisal | 0.10 | 84.00 |
| B130 | 04/22/15 | SLL | Review memorandum re: real estate proposed sale | 0.20 | 168.00 |
| B130 | 04/22/15 | WFJ | Call with Committee professionals re: open sale and other matters | 0.40 | 240.00 |
| B130 | 04/22/15 | WFJ | Correspondence with D. Lifshitz re: sale of PA real estate | 0.20 | 120.00 |
| B130 | 04/22/15 | WFJ | Correspondence with P. Kizel re: sale update | 0.10 | 60.00 |
| B130 | 04/23/15 | SLL | Telephone call with Jefferies re: status re: sale | 0.20 | 168.00 |
| B130 | 04/23/15 | WFJ | Correspondence with M. Cervi re: sale of PA real estate | 0.20 | 120.00 |
| B130 | 04/27/15 | SLL | Review correspondence from L. Szlezinger re: bids | 0.10 | 84.00 |
| B130 | 04/27/15 | SLL | Review First Amended Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B130 | 04/27/15 | WFJ | Correspondence with L. Szlezinger re: sale process | 0.20 | 120.00 |
| B130 | 04/27/15 | WFJ | Review First Amended Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.30 | 180.00 |
| B130 | 04/28/15 | SLL | Review memorandum re: amended sale notice | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| | | | **Total B130 – Asset Disposition** | 122.50 | $74,203.00 |

B140 Relief from Stay/Adequate Protection Proceedings

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B140 | 04/01/15 | SLL | Review Debtors' opposition to Volt's motion for relief from the stay | 0.20 | 168.00 |
| B140 | 04/01/15 | SLL | Review memorandum re: Volt Consulting Group, Ltd. Motion | 0.10 | 84.00 |
| B140 | 04/01/15 | SLL | Review correspondence from S. Newman re: opposition to Volt Consulting Group motion | 0.10 | 84.00 |
| B140 | 04/01/15 | SLL | Review Order Approving Stipulation Scheduling Hearing on Emergency Motion of Volt Consulting Group, Ltd. for the Entry of an Order: (I) Granting Relief from the Automatic Stay to the Extent Required to Terminate Its Contract with the Debtors; or, Alternatively, (II) Requiring the Debtors to Assume or Reject the Contract and Provide Adequate Assurance of Future Performance | 0.10 | 84.00 |
| B140 | 04/01/15 | WFJ | Correspondence with Debtor's counsel re: Volt's stay relief request | 0.20 | 120.00 |
| B140 | 04/02/15 | BZB | Review Debtors' objection to Volt's motion for relief from stay | 0.30 | 102.00 |
| B140 | 04/02/15 | BZB | Draft correspondence to S. Levine re: Debtors' objection to Volt's motion for relief from stay | 0.20 | 68.00 |
| B140 | 04/02/15 | SLL | Review and revise joinder to debtors objection to Volts motion to compel | 0.20 | 168.00 |
| B140 | 04/02/15 | SLL | Review Debtors' objection to Volt's motion for relief from the stay | 0.20 | 168.00 |
| B140 | 04/02/15 | SLL | Review memorandum re: Debtors' objection to Volt's motion for relief from the stay | 0.10 | 84.00 |
| B140 | 04/02/15 | SLL | Telephone call with debtor's counsel re: Volt motion | 0.10 | 84.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B140 | 04/02/15 | WFJ | Call with Debtors' counsel re: objection to Volt's stay relief motion | 0.30 | 180.00 |
| B140 | 04/02/15 | WFJ | Review Debtors' draft objection to Volt's stay relief motion | 0.60 | 360.00 |
| B140 | 04/02/15 | WFJ | Prepare Committee statement and joinder re: Volt's stay relief motion | 0.50 | 300.00 |
| B140 | 04/02/15 | WFJ | Correspondence with N. Vislocky re Volt's stay relief motion | 0.20 | 120.00 |
| B140 | 04/06/15 | SLL | Review Georgia-Pacific Consumer Products LP's Motion for Relief from the Automatic Stay to Permit Setoff Under Section 553 of the Bankruptcy Code | 0.20 | 168.00 |
| B140 | 04/07/15 | SLL | Draft correspondence to J. Graves re: Georgia Pacific stay motion | 0.10 | 84.00 |
| B140 | 04/07/15 | SLL | Review Georgia Pacific stay motion | 0.10 | 84.00 |
| B140 | 04/07/15 | SLL | Review correspondence from D. MacGreevey re: Georgia Pacific stay motion | 0.10 | 84.00 |
| B140 | 04/08/15 | BZB | Draft correspondence to S. Levine re: Volt's reply to Debtor's objection re: Volt's motion for relief from stay and Debtors' reply to Volt's objection re: wage motion | 0.80 | 272.00 |
| B140 | 04/08/15 | BZB | Review Volt's reply to Debtor's objection re: Volt's motion for relief from stay | 0.20 | 68.00 |
| B140 | 04/08/15 | BZB | Review Debtors' reply to Volt's objection re: wage motion | 0.10 | 34.00 |
| B140 | 04/08/15 | SLL | Review Reply of Volt Consulting Group, Ltd. to the Debtors Objection To Emergency Motion of Volt Consulting Group, Ltd. For The Entry of An Order: (I) Granting Relief From The Automatic Stay Under 11 U.S.C. § 362(D)(1), To The Extent Required, To Terminate Its Contract With The Debtors; or, Alternatively, (II) Requiring The Debtors To Assume or Reject The Contract Under 11 U.S.C. § 365(D)(2) And Provide Adequate Assurance of Future Performance | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 24
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B140 | 04/08/15 | WFJ | Review Reply of Volt Consulting Group, Ltd. to the Debtors Objection To Emergency Motion of Volt Consulting Group, Ltd. For The Entry of An Order: (I) Granting Relief From The Automatic Stay Under 11 U.S.C. § 362(D)(1), To The Extent Required, To Terminate Its Contract With The Debtors; or, Alternatively, (II) Requiring The Debtors To Assume or Reject The Contract Under 11 U.S.C. § 365(D)(2) And Provide Adequate Assurance of Future Performance | 0.20 | 120.00 |
| B140 | 04/21/15 | SLL | Review memorandum re: GP stay motion | 0.10 | 84.00 |
| B140 | 04/21/15 | SLL | Draft memorandum re: GP stay motion | 0.10 | 84.00 |
| B140 | 04/21/15 | WFJ | Correspondence with M. Nestor and S. Levine re: GP's stay relief motion | 0.20 | 120.00 |
| | | | **Total B140 - Relief from Stay/Adequate Protection Proceedings** | 5.70 | $3,460.00 |

B150 Meetings of and Communication with Creditors

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 04/01/15 | SLL | Review draft application and  proposed order re: committee members' expense reimbursement | 0.10 | 84.00 |
| B150 | 04/01/15 | SLL | Draft correspondence to committee member re: potential bidder | 0.10 | 84.00 |
| B150 | 04/01/15 | SLL | Review correspondence from committee member re: funding | 0.10 | 84.00 |
| B150 | 04/01/15 | SLL | Review correspondence from committee member re: potential bidder | 0.10 | 84.00 |
| B150 | 04/02/15 | BZB | Exchange correspondence with S. Levine re: committee member expense reports | 0.10 | 34.00 |
| B150 | 04/02/15 | BZB | Revise application for reimbursement of expenses incurred by committee members | 0.20 | 68.00 |
| B150 | 04/02/15 | NBV | Prepare e-mail status report to committee re: sale and open matters | 2.30 | 851.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 25
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 04/02/15 | NBV | Call with UCC professionals re: status of objections and DIP objection pleading | 0.80 | 296.00 |
| B150 | 04/02/15 | SLL | Review Zolfo confidential information presentation | 0.30 | 252.00 |
| B150 | 04/02/15 | SLL | Review correspondence from committee member re: potential bidder | 0.10 | 84.00 |
| B150 | 04/02/15 | SLL | Draft correspondence to committee re: status conference | 0.10 | 84.00 |
| B150 | 04/02/15 | SLL | Review Zolfo Cooper's committee presentation | 0.20 | 168.00 |
| B150 | 04/02/15 | SLL | Review and revise committee status report | 0.30 | 252.00 |
| B150 | 04/02/15 | SLL | Review memorandum re: committee member expenses | 0.10 | 84.00 |
| B150 | 04/02/15 | WFJ | Call from former employee re: claims and update | 0.30 | 180.00 |
| B150 | 04/02/15 | WFJ | Correspondence with M. Cervi re Committee preservation (.1); review same (.3) | 0.40 | 240.00 |
| B150 | 04/03/15 | AD | Call with Committee members re: discovery and other issues | 0.50 | 167.50 |
| B150 | 04/03/15 | NBV | Participate in committee call re: case update | 0.50 | 185.00 |
| B150 | 04/03/15 | SLL | Review correspondence from committee member re: depositions | 0.10 | 84.00 |
| B150 | 04/03/15 | SLL | Review correspondence from B. Lutz re: committee member attendance at depositions | 0.10 | 84.00 |
| B150 | 04/03/15 | SLL | Review correspondence from M. Nestor re: committee member attendance at depositions | 0.10 | 84.00 |
| B150 | 04/03/15 | SLL | Review correspondence from committee member re: revised NDA | 0.10 | 84.00 |
| B150 | 04/03/15 | SLL | Review correspondence from C. Tullson re: committee member attendance at depositions | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 04/03/15 | SLL | Participate in committee call re:  financing and sale | 0.60 | 504.00 |
| B150 | 04/03/15 | SLL | Review memorandum re: committee member attendance at depositions | 0.10 | 84.00 |
| B150 | 04/03/15 | SLL | Draft committee status report | 0.20 | 168.00 |
| B150 | 04/03/15 | SLL | Draft memorandum re: committee member attendance at depositions | 0.10 | 84.00 |
| B150 | 04/03/15 | SLL | Draft correspondence to committee member re: committee member attendance at depositions | 0.10 | 84.00 |
| B150 | 04/03/15 | SLL | Draft correspondence to M. Nestor re: committee member attendance at depositions | 0.10 | 84.00 |
| B150 | 04/03/15 | WFJ | Committee call re:  sale and financing update and other issues | 0.40 | 240.00 |
| B150 | 04/03/15 | WFJ | Call with Committee professionals re: depositions and 4/13/15 hearing | 0.50 | 300.00 |
| B150 | 04/03/15 | WFJ | Review Zolfo presentation to Committee | 0.30 | 180.00 |
| B150 | 04/05/15 | SLL | Draft correspondence to committee re: draft objections | 0.20 | 168.00 |
| B150 | 04/05/15 | SLL | Review and revise committee status report | 0.30 | 252.00 |
| B150 | 04/06/15 | SLL | Draft correspondence to committee re: filed objections | 0.10 | 84.00 |
| B150 | 04/06/15 | SLL | Review correspondence from committee member re: proposed protective order | 0.10 | 84.00 |
| B150 | 04/06/15 | SLL | Review correspondence from committee member re: depositions | 0.10 | 84.00 |
| B150 | 04/06/15 | SLL | Review correspondence from committee member re: media inquiries | 0.10 | 84.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 27
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 04/06/15 | SLL | Review correspondence from committee member re: sale objection | 0.10 | 84.00 |
| B150 | 04/06/15 | SLL | Review memorandum re: committee confidentiality agreement | 0.10 | 84.00 |
| B150 | 04/06/15 | SLL | Review correspondence from committee member re: bylaws and NDA | 0.10 | 84.00 |
| B150 | 04/06/15 | SLL | Draft correspondence to committee member re: NDA and protective order | 0.10 | 84.00 |
| B150 | 04/06/15 | SLL | Draft correspondence to committee member re: sale objection | 0.10 | 84.00 |
| B150 | 04/06/15 | WFJ | Correspondence (.2) and call (.2) with C. Morgan re: 4/10/15 deposition and sale matters | 0.40 | 240.00 |
| B150 | 04/06/15 | WFJ | Correspondence with S. Levine et al re NDA and Bylaws | 0.20 | 120.00 |
| B150 | 04/07/15 | SLL | Review correspondence from committee member re: Georgia Pacific stay motion | 0.10 | 84.00 |
| B150 | 04/07/15 | SLL | Review correspondence from committee member re: media inquiries | 0.10 | 84.00 |
| B150 | 04/07/15 | SLL | Draft committee status report | 0.10 | 84.00 |
| B150 | 04/07/15 | WFJ | Correspondence with counsel to CSC re:  chapter 11 case | 0.30 | 180.00 |
| B150 | 04/07/15 | WFJ | Correspondence with D. Iannotti re: vendor claims | 0.20 | 120.00 |
| B150 | 04/08/15 | GB | Call with C. Morgan re: protective orders | 0.20 | 171.00 |
| B150 | 04/08/15 | NBV | Draft Committee Post re: Lazard Retention | 0.70 | 259.00 |
| B150 | 04/08/15 | NBV | Review multiple correspondence from UCC professionals re: DIP and Sale objections | 0.20 | 74.00 |
| B150 | 04/08/15 | SLL | Review correspondence from committee member re: media inquiry | 0.10 | 84.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 28<br>May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 04/08/15 | SLL | Review and revise committee status report | 0.30 | 252.00 |
| B150 | 04/08/15 | SLL | Review correspondence from committee member re: protective order | 0.10 | 84.00 |
| B150 | 04/08/15 | SLL | Draft correspondence to committee member re: protective order | 0.10 | 84.00 |
| B150 | 04/08/15 | SLL | Draft correspondence to C. Ward re: confidentiality agreement | 0.10 | 84.00 |
| B150 | 04/08/15 | SLL | Draft correspondence to D. MacGreevey re: committee materials | 0.10 | 84.00 |
| B150 | 04/08/15 | SLL | Draft status report to committee | 0.40 | 336.00 |
| B150 | 04/08/15 | SLL | Review Zolfo's Weekly UCC Report | 0.30 | 252.00 |
| B150 | 04/08/15 | WFJ | Call from former employee re:  claims | 0.20 | 120.00 |
| B150 | 04/08/15 | WFJ | Review Zolfo presentation to committee | 0.30 | 180.00 |
| B150 | 04/09/15 | ADB | Exchange e-mails with J. Edelson re: Committee call | 0.10 | 48.50 |
| B150 | 04/09/15 | GB | Participate on committee call re:  sale | 0.60 | 513.00 |
| B150 | 04/09/15 | NBV | Participate in teleconference with professionals re: DIP and sale in preparation of depositions and objections | 0.50 | 185.00 |
| B150 | 04/09/15 | NBV | Participate in teleconference with Committee re: status of case | 0.60 | 222.00 |
| B150 | 04/09/15 | SLL | Review correspondence from D. MacGreevey re: committee report | 0.20 | 168.00 |
| B150 | 04/09/15 | SLL | Review correspondence from committee member re: final NDA | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors

Invoice No.: 735142

Page 29

May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 04/09/15 | SLL | Participate in committee call re: Sale/DIP | 0.10 | 84.00 |
| B150 | 04/09/15 | SLL | Draft correspondence to B. Frenandes re: weekly UCC report | 0.20 | 168.00 |
| B150 | 04/09/15 | SLL | Draft correspondence to committee re: call schedule | 0.10 | 84.00 |
| B150 | 04/09/15 | SLL | Draft correspondence to committee member re: protective order | 0.10 | 84.00 |
| B150 | 04/09/15 | SLL | Review correspondence from committee member re: company information | 0.10 | 84.00 |
| B150 | 04/09/15 | WFJ | Call from vendor re: critical status | 0.30 | 180.00 |
| B150 | 04/09/15 | WFJ | Correspondence with D. Iannotti re: vendor status | 0.20 | 120.00 |
| B150 | 04/09/15 | WFJ | Committee conference call re: sale and financing | 0.70 | 420.00 |
| B150 | 04/09/15 | WFJ | Conference call with Committee professionals re: sale and financing | 0.40 | 240.00 |
| B150 | 04/09/15 | WFJ | Correspondence with D. MacGreevey re: Committee presentation | 0.20 | 120.00 |
| B150 | 04/10/15 | NBV | Review e-mails and documents to collect signatures for non-disclosure agreement and protective order | 1.80 | 666.00 |
| B150 | 04/10/15 | SLL | Review correspondence from committee member re: stock trading | 0.10 | 84.00 |
| B150 | 04/10/15 | WFJ | Correspondence with K. Bender re 4/10/15 deposition | 0.10 | 60.00 |
| B150 | 04/11/15 | ADB | Draft Committee e-mail re: replies to DIP and sale procedures objections | 0.40 | 194.00 |
| B150 | 04/11/15 | SLL | Draft committee status report | 0.30 | 252.00 |
| B150 | 04/11/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 30
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 04/12/15 | PK | Telephone conference with S. Levine and committee member re: outline of facts leading up to bankruptcy | 1.50 | 1,057.50 |
| B150 | 04/12/15 | WFJ | Conference call with Committee member re: prepetition transactions | 1.10 | 660.00 |
| B150 | 04/13/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |
| B150 | 04/13/15 | SLL | Draft correspondence to committee re: hearing | 0.10 | 84.00 |
| B150 | 04/13/15 | WFJ | Correspondence to Committee re: Bosch ecommerce agreement | 0.20 | 120.00 |
| B150 | 04/13/15 | WFJ | Correspondence with Zolfo re Bosch ecommerce agreement | 0.20 | 120.00 |
| B150 | 04/13/15 | WFJ | Call from Committee member re: sale | 0.20 | 120.00 |
| B150 | 04/14/15 | NBV | Prepare executed copy of protective order | 0.30 | 111.00 |
| B150 | 04/14/15 | WFJ | Call with former employee re: outstanding claim | 0.20 | 120.00 |
| B150 | 04/15/15 | GB | Review committee update re: sale procedures order | 0.20 | 171.00 |
| B150 | 04/15/15 | NBV | Prepare executed copy of protective order | 0.30 | 111.00 |
| B150 | 04/15/15 | SLL | Review correspondence from committee member re: information requests | 0.10 | 84.00 |
| B150 | 04/15/15 | SLL | Review and revise committee status report | 0.10 | 84.00 |
| B150 | 04/15/15 | SLL | Draft status report to committee | 0.30 | 252.00 |
| B150 | 04/15/15 | WFJ | Correspondence with A. Behlmann et al re: Committee communication | 0.30 | 180.00 |
| B150 | 04/15/15 | WFJ | Correspondence with J. Graves re: 1103 motion and changes to order | 0.20 | 120.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 31
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 04/15/15 | WFJ | Correspondence with N. Vislocky re: Protective Order | 0.20 | 120.00 |
| B150 | 04/16/15 | NBV | Prepare amended 1103 order | 0.60 | 222.00 |
| B150 | 04/16/15 | NBV | Draft e-mail to W. Jung re: 1103 order | 0.20 | 74.00 |
| B150 | 04/16/15 | NBV | Review e-mail form W re: 1103 order | 0.10 | 37.00 |
| B150 | 04/16/15 | SLL | Review correspondence from committee member re: sales procedures order | 0.10 | 84.00 |
| B150 | 04/16/15 | SLL | Review correspondence from committee member re: creditor inquiries | 0.10 | 84.00 |
| B150 | 04/16/15 | SLL | Review Zolfo committee presentation | 0.20 | 168.00 |
| B150 | 04/16/15 | WFJ | Correspondence with J. Graves re: Committee's 1103 motion | 0.10 | 60.00 |
| B150 | 04/16/15 | WFJ | Review FA's committee presentation | 0.20 | 120.00 |
| B150 | 04/17/15 | SLL | Review correspondence from committee member re: Lazard fees | 0.10 | 84.00 |
| B150 | 04/17/15 | SLL | Review correspondence from committee member re: distributions | 0.10 | 84.00 |
| B150 | 04/17/15 | SLL | Review correspondence from committee member re: expenses | 0.10 | 84.00 |
| B150 | 04/17/15 | SLL | Review memorandum re: committee member expenses | 0.10 | 84.00 |
| B150 | 04/17/15 | SLL | Draft correspondence to committee member re: creditor inquiries | 0.10 | 84.00 |
| B150 | 04/17/15 | SLL | Participate in committee call re:  case update | 0.60 | 504.00 |
| B150 | 04/17/15 | SLL | Draft correspondence to committee re: call schedule | 0.10 | 84.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 04/17/15 | SLL | Draft correspondence to committee member re: distributions | 0.10 | 84.00 |
| B150 | 04/17/15 | SLL | Draft memorandum re: committee expenses | 0.10 | 84.00 |
| B150 | 04/17/15 | WFJ | Call with Committee professionals re: sale and open matters | 0.40 | 240.00 |
| B150 | 04/17/15 | WFJ | Committee call re: sale and open case matters | 0.90 | 540.00 |
| B150 | 04/17/15 | WFJ | Correspondence with A. DeLeo re: committee member expenses | 0.20 | 120.00 |
| B150 | 04/20/15 | AD | Draft e-mail to Committee re:  motion to approve key employee incentive program and file the same under seal | 0.60 | 201.00 |
| B150 | 04/20/15 | NBV | Prepare for 341 meeting of creditors | 0.50 | 185.00 |
| B150 | 04/20/15 | NBV | Draft e-mail to local counsel for filing of committee's 1103 motion/order | 0.20 | 74.00 |
| B150 | 04/20/15 | SLL | Review and revise committee status report | 0.10 | 84.00 |
| B150 | 04/20/15 | SLL | Review correspondence from J. Edelson re: order approving 1102 motion | 0.10 | 84.00 |
| B150 | 04/20/15 | SLL | Draft status report to committee | 0.30 | 252.00 |
| B150 | 04/20/15 | SLL | Draft correspondence to committee re: KEIP Motion | 0.10 | 84.00 |
| B150 | 04/20/15 | WFJ | Call from trade creditor re: product provided | 0.30 | 180.00 |
| B150 | 04/20/15 | WFJ | Correspondence with J. Edelson re: 1102 order and COC re: motion | 0.20 | 120.00 |
| B150 | 04/20/15 | WFJ | Correspondence with S. Levine re: 341 meeting | 0.10 | 60.00 |
| B150 | 04/20/15 | WFJ | Prepare memo re:  KEIP motion | 0.30 | 180.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 33
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 04/21/15 | NBV | Draft e-mail correspondence to committee re: 341 meeting | 1.20 | 444.00 |
| B150 | 04/21/15 | NBV | Prepare for 341 meeting of creditors | 1.50 | 555.00 |
| B150 | 04/21/15 | NBV | Attend 341 meeting of creditors | 0.50 | 185.00 |
| B150 | 04/21/15 | SLL | Review and revise draft certification of counsel for submission of the revised 1102 order | 0.10 | 84.00 |
| B150 | 04/21/15 | WFJ | Correspondence with J. Edelson re: 1102 motion and COC | 0.20 | 120.00 |
| B150 | 04/22/15 | AD | Draft e-mail to Committee re: motion to sell real property and bar date motion | 0.60 | 201.00 |
| B150 | 04/22/15 | NBV | Draft e-mail correspondence to committee re: 341 meeting | 0.40 | 148.00 |
| B150 | 04/22/15 | SLL | Draft correspondence to committee re: proposed real estate sale | 0.20 | 168.00 |
| B150 | 04/22/15 | SLL | Review correspondence from committee member re: Supplemental Pension creditors | 0.10 | 84.00 |
| B150 | 04/22/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |
| B150 | 04/22/15 | SLL | Draft correspondence to committee re: meeting of creditors | 0.10 | 84.00 |
| B150 | 04/22/15 | SLL | Review memorandum re: 341 meeting | 0.10 | 84.00 |
| B150 | 04/22/15 | WFJ | Review bylaws re: meeting matter | 0.20 | 120.00 |
| B150 | 04/22/15 | WFJ | Call from R. Trevers re: status of case | 0.20 | 120.00 |
| B150 | 04/23/15 | AD | Draft e-mail to Committee re: update on Bar Date Motion | 0.10 | 33.50 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors

Invoice No.: 735142

Page 34

May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 04/23/15 | NBV | Draft e-mail to committee member re: bylaw signatures | 0.10 | 37.00 |
| B150 | 04/23/15 | NBV | Review non-disclosure agreement and bylaw signature packets to compile final executed documents | 1.50 | 555.00 |
| B150 | 04/23/15 | NBV | Draft e-mail to committee re: status and scheduled committee call | 0.20 | 74.00 |
| B150 | 04/23/15 | SLL | Review Zolfo weekly status report | 0.10 | 84.00 |
| B150 | 04/23/15 | SLL | Draft memorandum re: committee expenses | 0.10 | 84.00 |
| B150 | 04/23/15 | SLL | Draft correspondence to committee member re: proofs of claim | 0.10 | 84.00 |
| B150 | 04/23/15 | WFJ | Correspondence with Zolfo re: Committee presentation (.2); review same (.2) | 0.40 | 240.00 |
| B150 | 04/24/15 | AD | Draft e-mail to Committee re: 1102 Order | 0.20 | 67.00 |
| B150 | 04/24/15 | NBV | Participate in telephonic committee status call | 1.00 | 370.00 |
| B150 | 04/24/15 | NBV | Draft e-mails for committee expenses | 0.50 | 185.00 |
| B150 | 04/24/15 | NBV | Draft status memo re: committee member expenses | 0.20 | 74.00 |
| B150 | 04/24/15 | NBV | Draft committee post re: discovery and current motions | 0.40 | 148.00 |
| B150 | 04/24/15 | SLL | Participate in professionals call re:  sale | 0.30 | 252.00 |
| B150 | 04/24/15 | SLL | Participate in committee call update | 0.60 | 504.00 |
| B150 | 04/24/15 | SLL | Review Order Establishing Procedures For Compliance With The Official Committee Of Unsecured Creditors | 0.10 | 84.00 |
| B150 | 04/24/15 | SLL | Draft committee status report | 0.20 | 168.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 35
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 04/24/15 | SLL | Draft memorandum re: bylaws | 0.10 | 84.00 |
| B150 | 04/24/15 | SLL | Review memorandum re: committee expenses | 0.10 | 84.00 |
| B150 | 04/24/15 | SLL | Review and revise committee status report | 0.10 | 84.00 |
| B150 | 04/24/15 | WFJ | Conference call with Committee professionals re:  sale matters | 0.50 | 300.00 |
| B150 | 04/24/15 | WFJ | Committee conference call re: sale and update | 0.90 | 540.00 |
| B150 | 04/24/15 | WFJ | Correspondence with Committee FAs re:  4/24/15 presentation | 0.20 | 120.00 |
| B150 | 04/24/15 | WFJ | Correspondence to Committee re: claims bar date and open matters | 0.20 | 120.00 |
| B150 | 04/25/15 | SLL | Draft correspondence to committee re: 1102 order | 0.10 | 84.00 |
| B150 | 04/28/15 | AD | Draft e-mail to Committee re: First Amended Notice of Proposed Assumption and Assignment of Executory Contracts and Unexpired Leases | 0.30 | 100.50 |
| B150 | 04/28/15 | SLL | Review correspondence from committee member re: cure amount | 0.10 | 84.00 |
| B150 | 04/28/15 | SLL | Draft correspondence to committee re: First Amended Proposed Assumption And Assignment Notice | 0.10 | 84.00 |
| B150 | 04/28/15 | SLL | Review creditor inquiry | 0.10 | 84.00 |
| B150 | 04/29/15 | NBV | Review multiple e-mails re: payment of consulting fees | 0.30 | 111.00 |
| B150 | 04/29/15 | NBV | Draft Committee post re: agenda for status call | 0.50 | 185.00 |
| B150 | 04/29/15 | SLL | Draft correspondence to committee re: consulting payments | 0.10 | 84.00 |
| B150 | 04/29/15 | WFJ | Correspondence with N. Vislocky re: Committee correspondence | 0.20 | 120.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 04/29/15 | WFJ | Call from creditor re: claims | 0.20 | 120.00 |
| B150 | 04/30/15 | NBV | Participate telephonically in status call with Committee Professionals re: case update | 0.30 | 111.00 |
| B150 | 04/30/15 | NBV | Prepare for weekly conference call with Committee members | 0.50 | 185.00 |
| B150 | 04/30/15 | SLL | Review committee call agenda | 0.10 | 84.00 |
| B150 | 04/30/15 | SLL | Draft correspondence to committee re: call agenda | 0.10 | 84.00 |
| B150 | 04/30/15 | WFJ | Review FA's committee presentation | 0.20 | 120.00 |
| B150 | 04/30/15 | WFJ | Correspondence with Zolfo re: committee presentation | 0.20 | 120.00 |
| | | | **Total B150 - Meetings of and Communication with Creditors** | 53.00 | $30,622.50 |

B160 Fee/Employment Applications

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 04/01/15 | AD | Conferences with LS team re: LS retention application and US Trustee guidelines | 0.50 | 167.50 |
| B160 | 04/01/15 | AD | Draft LS retention application and certifications | 2.40 | 804.00 |
| B160 | 04/01/15 | WFJ | Correspondence with A. DeLeo re: retention pleadings | 0.20 | 120.00 |
| B160 | 04/06/15 | CMP | Research and respond to W. Jung's questions re: Appendix B Guidelines and retention applications | 0.10 | 55.00 |
| B160 | 04/08/15 | AD | Call with S. Levine re: LS retention application | 0.10 | 33.50 |
| B160 | 04/08/15 | AD | Review US Trustee Fee Guidelines for larger chapter 11 cases | 0.40 | 134.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 04/08/15 | AD | Revise LS retention application | 2.70 | 904.50 |
| B160 | 04/08/15 | AD | Inter-office conference re: LS retention application | 0.40 | 134.00 |
| B160 | 04/09/15 | AD | Circulate LS retention papers to W. Jung | 0.10 | 33.50 |
| B160 | 04/09/15 | WFJ | Draft LS's retention pleadings | 0.80 | 480.00 |
| B160 | 04/13/15 | AD | Revise LS retention application | 1.50 | 502.50 |
| B160 | 04/13/15 | AD | Inter-office conference re: LS retention application | 0.20 | 67.00 |
| B160 | 04/13/15 | WFJ | Prepare LS retention pleadings | 0.70 | 420.00 |
| B160 | 04/14/15 | SLL | Review and revise declaration in support of retention applications | 0.10 | 84.00 |
| B160 | 04/14/15 | SLL | Review correspondence from C. Ward re: retention papers | 0.10 | 84.00 |
| B160 | 04/15/15 | WFJ | Correspondence with A. DeLeo re: retention pleadings (.2); draft same (.2) | 0.40 | 240.00 |
| B160 | 04/24/15 | WFJ | Prepare first fee statement | 0.80 | 480.00 |

|  |  |  | **Total B160 - Fee/Employment Applications** | 11.50 | $4,743.50 |
|--|--|--|----------------------------------------------|-------|-----------|

B165 Employment and Retention Applications - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 04/01/15 | AD | Review US Trustee guidelines for retention applications in larger chapter 11 cases | 0.40 | 134.00 |
| B165 | 04/01/15 | PK | Review e-mail from Jefferies re: Lazard fee structure and proposed modifications | 0.20 | 141.00 |
| B165 | 04/01/15 | SLL | Review memorandum re: proposed retentions | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 38
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 04/01/15 | SLL | Review memorandum re: Jefferies fee proposal | 0.10 | 84.00 |
| B165 | 04/01/15 | SLL | Review correspondence from L. Szlezinger re: Fee Comps | 0.10 | 84.00 |
| B165 | 04/01/15 | WFJ | Review Lazard retention application (.4) and correspondence with Committee professionals re: same (.2) | 0.60 | 360.00 |
| B165 | 04/02/15 | CMP | Meeting with N. Vislocky to discuss Motion to employ professionals in ordinary course of business | 0.10 | 55.00 |
| B165 | 04/02/15 | WFJ | Correspondence with M. Bouslog re: ordinary course professionals motion (.3); review motion and proposed order re: same (.4) | 0.70 | 420.00 |
| B165 | 04/03/15 | SLL | Review correspondence from J. Graves re: extension of response deadline to Lazard's retention application | 0.10 | 84.00 |
| B165 | 04/03/15 | WFJ | Correspondence with J. Graves re: changes to OCP order and procedures | 0.30 | 180.00 |
| B165 | 04/03/15 | WFJ | Correspondence with Debtors' counsel and S. Levine re: Lazard retention | 0.20 | 120.00 |
| B165 | 04/06/15 | SLL | Review correspondence from L. Capen re: retention documents | 0.10 | 84.00 |
| B165 | 04/06/15 | SLL | Draft correspondence to L. Capen re: retention documents | 0.10 | 84.00 |
| B165 | 04/06/15 | SLL | Review correspondence from R. Klein re: Lazard fee structure | 0.10 | 84.00 |
| B165 | 04/06/15 | SLL | Review correspondence from M. Rosenthal re: Lazard fee structure | 0.10 | 84.00 |
| B165 | 04/06/15 | WFJ | Correspondence with Jefferies re:  Lazard retention | 0.20 | 120.00 |
| B165 | 04/06/15 | WFJ | Correspondence with G. Weiner re: Lazard retention | 0.10 | 60.00 |
| B165 | 04/07/15 | SLL | Review and revise draft retention papers for Jefferies | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 39
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 04/07/15 | WFJ | Correspondence with Jefferies re: retention application | 0.20 | 120.00 |
| B165 | 04/08/15 | AD | Revise Zolfo Cooper Retention Application | 0.20 | 67.00 |
| B165 | 04/08/15 | SLL | Review correspondence from L. Capen re: retention documents | 0.10 | 84.00 |
| B165 | 04/08/15 | SLL | Review amendment to Lazard engagement letter | 0.10 | 84.00 |
| B165 | 04/08/15 | SLL | Review correspondence from R. Klein re: Lazard amendment | 0.10 | 84.00 |
| B165 | 04/08/15 | SLL | Review and revise Zolfo retention application | 0.10 | 84.00 |
| B165 | 04/08/15 | SLL | Review and revise Jefferies retention application | 0.20 | 168.00 |
| B165 | 04/08/15 | SLL | Review and revise LS retention application | 0.10 | 84.00 |
| B165 | 04/08/15 | SLL | Review correspondence from R. Klein re: Lazard amendment | 0.20 | 168.00 |
| B165 | 04/08/15 | SLL | Review revised orders regarding the retention applications for Gibson Dunn, YCST, Dinsmore, McKinsey and Prime Clerk | 0.20 | 168.00 |
| B165 | 04/08/15 | WFJ | Review and revise Jefferies retention pleadings (.6); correspondence with Jefferies re: same (.2) | 0.80 | 480.00 |
| B165 | 04/08/15 | WFJ | Correspondence with G. Weiner re: revised retention orders of Debtors' professionals (.2); review same (.4) | 0.60 | 360.00 |
| B165 | 04/08/15 | WFJ | Correspondence with Jefferies re: Lazard retention | 0.20 | 120.00 |
| B165 | 04/08/15 | WFJ | Call with G. Weiner re: Lazard retention | 0.20 | 120.00 |
| B165 | 04/08/15 | WFJ | Call with Debtors' counsel re: changes to retention orders of Debtors' professionals | 0.20 | 120.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 04/09/15 | SLL | Review revised Jefferies retention papers | 0.10 | 84.00 |
| B165 | 04/09/15 | SLL | Review correspondence from L. Capen re: retention papers | 0.10 | 84.00 |
| B165 | 04/09/15 | SLL | Review Supplemental Declaration of Kim Martin Lewis in Support of Debtors' Application for Entry of an Order Authorizing the Debtors to Employ and Retain Dinsmore & Shohl LLP as Special Counsel Effective Nunc Pro Tunc to the Petition Date | 0.10 | 84.00 |
| B165 | 04/09/15 | SLL | Review Certification of Counsel Regarding Revised Order, Pursuant to Section 327(a) of the Bankruptcy Code, Authorizing the Retention and Employment of Young Conaway Stargatt & Taylor, LLP as Co-Counsel to the Debtors, Nunc Pro Tunc to the Petition Date | 0.10 | 84.00 |
| B165 | 04/09/15 | SLL | Review Certification of Counsel Regarding Revised Order Authorizing the Debtors to (I) Employ and Retain McKinsey Recovery & Transformation Services U.S., LLC to Provide Interim Management Services Pursuant to 11 U.S.C. § 363, and (II) Designate Kevin Carmody as Chief Restructuring Officer Nunc Pro Tunc to the Petition Date | 0.10 | 84.00 |
| B165 | 04/09/15 | SLL | Review Certification of Counsel Regarding Revised Order Authorizing the Debtors to Employ and Retain Dinsmore & Shohl LLP as Special Counsel, Pursuant to 11 U.S.C. § 327(e), Effective Nunc Pro Tunc to the Petition Date | 0.10 | 84.00 |
| B165 | 04/09/15 | WFJ | Correspondence with T. Labuda re: Jefferies retention | 0.30 | 180.00 |
| B165 | 04/09/15 | WFJ | Call (.2) and correspondence (.2) with G. Weiner re: revised first day orders and Lazard retention | 0.40 | 240.00 |
| B165 | 04/09/15 | WFJ | Correspondence with L. Capen re: Zolfo retention (.3); revise same (.3) | 0.60 | 360.00 |
| B165 | 04/10/15 | SLL | Review correspondence from S. Herman re: Lazard engagement | 0.10 | 84.00 |
| B165 | 04/10/15 | SLL | Review Certification of Counsel Regarding Revised Order Authorizing Employment and Retention of Gibson, Dunn & Crutcher, LLP as General Bankruptcy and Restructuring Co-Counsel for the Debtors and Debtors in Possession Nunc Pro Tunc to the Petition Date | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 04/10/15 | SLL | Review correspondence from G. Weiner re: Lazard engagement | 0.10 | 84.00 |
| B165 | 04/10/15 | SLL | Review Supplemental Declaration of Samuel A. Newman in Support of the Debtors' Application for an Order Approving the Employment and Retention of Gibson, Dunn & Crutcher LLP as General Bankruptcy and Restructuring Co-Counsel for the Debtors and Debtors in Possession Nunc Pro Tunc to the Petition Date | 0.10 | 84.00 |
| B165 | 04/10/15 | WFJ | Correspondence with Jefferies and Debtors' counsel re: amendment of Lazard engagement | 0.30 | 180.00 |
| B165 | 04/10/15 | WFJ | Review Certification of Counsel Regarding Revised Order Authorizing the Employment and Payment of Professionals Used in the Ordinary Course of Business | 0.10 | 60.00 |
| B165 | 04/11/15 | SLL | Review amendment to the Lazard engagement letter | 0.10 | 84.00 |
| B165 | 04/11/15 | SLL | Review memorandum re: Lazard engagement | 0.10 | 84.00 |
| B165 | 04/11/15 | SLL | Review correspondence from G. Weiner re: Lazard engagement | 0.10 | 84.00 |
| B165 | 04/11/15 | SLL | Review correspondence from S. Herman re: Lazard engagement | 0.10 | 84.00 |
| B165 | 04/11/15 | WFJ | Correspondence with G. Weidner (Debtors' counsel) and Jefferies re: further revisions to Lazard's engagement letter and order (.3); review same (.2) | 0.50 | 300.00 |
| B165 | 04/12/15 | SLL | Draft memorandum re: retention papers | 0.10 | 84.00 |
| B165 | 04/12/15 | SLL | Review memorandum re: retention papers | 0.10 | 84.00 |
| B165 | 04/13/15 | SLL | Review Supplemental Declaration of Andrew Torgove in Support of Debtors' Application for Order (I) Authorizing the Retention and Employment of Lazard Freres & Co. LLC and Lazard Middle Market LLC as Investment Banker to the Debtors, Nunc Pro Tunc to the Petition Date and (II) Waiving Certain Information Requirements of Local Rule 2016-2 | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 04/13/15 | SLL | Review Order (I) Authorizing the Retention and Employment of Lazard Freres & Co. LLC and Lazard Middle Market LLC as Investment Banker to the Debtors, Nunc Pro Tunc to the Petition Date and (II) Waiving Certain Information Requirements of Local Rule 2016-2 | 0.10 | 84.00 |
| B165 | 04/13/15 | WFJ | Review Supplemental Declaration of Andrew Torgove in Support of Debtors' Application for Order (I) Authorizing the Retention and Employment of Lazard Freres & Co. LLC and Lazard Middle Market LLC as Investment Banker to the Debtors | 0.20 | 120.00 |
| B165 | 04/13/15 | WFJ | Review Order Authorizing the Employment and Payment of Professionals Used in the Ordinary Course of Business | 0.10 | 60.00 |
| B165 | 04/13/15 | WFJ | Correspondence with T. Labuda re: Jefferies retention pleadings | 0.20 | 120.00 |
| B165 | 04/14/15 | WFJ | Multiple correspondence with C. Ward re: retention matters | 0.20 | 120.00 |
| B165 | 04/15/15 | SLL | Review draft Polsinelli retention papers | 0.10 | 84.00 |
| B165 | 04/15/15 | WFJ | Correspondence with J. Edelson re: retention pleadings | 0.20 | 120.00 |
| B165 | 04/16/15 | SLL | Review Committee Professional Retention Applications | 0.10 | 84.00 |
| B165 | 04/16/15 | SLL | Review memorandum re: retention applications | 0.10 | 84.00 |
| B165 | 04/16/15 | WFJ | Correspondence with A. Behlmann re: retention pleadings of Committee professionals (.3); update same (.4) | 0.70 | 420.00 |
| B165 | 04/17/15 | SLL | Review correspondence from L. Szlezinger re: Lazard fees | 0.10 | 84.00 |
| B165 | 04/17/15 | SLL | Review memorandum re: committee professional retention applications | 0.10 | 84.00 |
| B165 | 04/17/15 | SLL | Review revised Jefferies engagement letter | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 43
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 04/17/15 | SLL | Draft memorandum re: retention applications | 0.10 | 84.00 |
| B165 | 04/17/15 | SLL | Draft correspondence to L. Szlezinger re: Lazard fees | 0.10 | 84.00 |
| B165 | 04/17/15 | SLL | Draft correspondence to L. Szlezinger re: engagement | 0.10 | 84.00 |
| B165 | 04/20/15 | SLL | Review memorandum re: retention documents | 0.10 | 84.00 |
| B165 | 04/20/15 | SLL | Review correspondence from T. Labuda re: retention documents | 0.10 | 84.00 |
| B165 | 04/20/15 | SLL | Review Lowenstein's retention papers | 0.10 | 84.00 |
| B165 | 04/20/15 | SLL | Review Polsinelli's retention application | 0.10 | 84.00 |
| B165 | 04/20/15 | SLL | Review Zolfo's retention package | 0.10 | 84.00 |
| B165 | 04/20/15 | SLL | Draft memorandum re: retention applications | 0.10 | 84.00 |
| B165 | 04/20/15 | SLL | Review correspondence from M. Linder re: retention papers | 0.10 | 84.00 |
| B165 | 04/20/15 | SLL | Review Jefferies retention papers | 0.10 | 84.00 |
| B165 | 04/20/15 | WFJ | Prepare and file retention applications for LS, Polsinelli, Zolfo and Jefferies | 1.20 | 720.00 |
| B165 | 04/20/15 | WFJ | Correspondence with M. Linder et al Jefferies' retention pleadings | 0.20 | 120.00 |
| B165 | 04/20/15 | WFJ | Review Supplemental  List of Ordinary Course Professionals | 0.10 | 60.00 |
| B165 | 04/30/15 | SLL | Review correspondence from T. Hurley re: John Q. Sherman Trusts | 0.10 | 84.00 |
| B165 | 04/30/15 | SLL | Review Declaration of Disinterestedness by Frost Brown Todd LLC | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 44
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 04/30/15 | SLL | Review Supplemental Declaration of Scott H. Moskol, Esq. in Support of Application of the Debtors for an Order Authorizing the Employment and Retention of Burns & Levinson LLP as Counsel for the Debtors and Debtors in Possession Nunc Pro Tunc | 0.10 | 84.00 |

|  |  |  | **Total B165 - Employment and Retention Applications - Others** | 16.30 | $11,029.00 |

B175 Fee Applications and Invoices - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 04/01/15 | BZB | Draft application and proposed order for reimbursement of expenses incurred by committee members | 1.30 | 442.00 |
| B175 | 04/01/15 | BZB | Draft correspondence to S. Levine re: application and proposed order for reimbursement of expenses incurred by committee members | 0.10 | 34.00 |
| B175 | 04/02/15 | AD | Circulate order authorizing debtor to pay professionals utilized in ordinary course of business | 0.10 | 33.50 |
| B175 | 04/03/15 | CMP | Review Interim Compensation Procedures Motion | 0.10 | 55.00 |
| B175 | 04/03/15 | SLL | Review memorandum re: Lazard fees | 0.10 | 84.00 |
| B175 | 04/03/15 | WFJ | Correspondence with M. Bouslog re: interim compensation procedures (.2); review same (.2) | 0.40 | 240.00 |
| B175 | 04/07/15 | SLL | Review correspondence from M. Kenney re: UST guidelines | 0.10 | 84.00 |
| B175 | 04/07/15 | WFJ | Correspondence with M. Bouslog re: OCP and Interim Comp orders (.2); review revisions to same (.2) | 0.50 | 300.00 |
| B175 | 04/08/15 | BZB | Revise application for reimbursement of expenses incurred by committee members | 0.20 | 68.00 |
| B175 | 04/08/15 | BZB | Draft correspondence to S. Levine re: application for reimbursement of expenses incurred by committee members | 0.10 | 34.00 |
| B175 | 04/09/15 | AD | Review interim compensation motion re: period for first interim fee application | 0.10 | 33.50 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B175 | 04/09/15 | SLL | Review memorandum re: budget and staffing plan | 0.10 | 84.00 |
| B175 | 04/09/15 | SLL | Draft memorandum re: professional fees | 0.10 | 84.00 |
| B175 | 04/10/15 | SLL | Review Certification of Counsel Regarding Revised Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals | 0.10 | 84.00 |
| B175 | 04/10/15 | WFJ | Review Certification of Counsel Regarding Revised Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals | 0.10 | 60.00 |
| B175 | 04/13/15 | WFJ | Review Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals | 0.10 | 60.00 |
| B175 | 04/17/15 | AD | Review interim compensation order to determine whether Committee counsel can request reimbursement of expenses of Committee members in fee application | 0.20 | 67.00 |
| B175 | 04/20/15 | WFJ | Review Monthly Staffing Report for Filing Period March 12, 2015 through March 31, 2015 Filed by McKinsey Recovery & Transformation Services | 0.10 | 60.00 |
| B175 | 04/24/15 | SLL | Review First Application for Compensation and Reimbursement of Expenses of Gibson, Dunn & Crutcher LLP | 0.10 | 84.00 |
| B175 | 04/24/15 | SLL | Review First Application for Compensation and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP | 0.10 | 84.00 |
| B175 | 04/24/15 | WFJ | Review GD's first fee application | 0.20 | 120.00 |
| B175 | 04/24/15 | WFJ | Review Young Conaway first fee application | 0.10 | 60.00 |
| B175 | 04/28/15 | SLL | Review Monthly Application for Compensation for Services and Reimbursement of Expenses of Prime Clerk LLC | 0.10 | 84.00 |
| B175 | 04/30/15 | SLL | Review First Application for Compensation and Reimbursement of Expenses of Dinsmore & Shohl LLP | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors

Invoice No.: 735142

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 04/30/15 | WFJ | Review First  Application for Compensation <i>and Reimbursement of Expenses of Dinsmore & Shohl LLP | 0.10 | 60.00 |
| | | | **Total B175 - Fee Applications and Invoices - Others** | 4.70 | $2,483.00 |

B185 Assumption/Rejection of Leases and Contracts

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 04/01/15 | SLL | Review correspondence from M. Cervi re: Motion to Reject Leases | 0.20 | 168.00 |
| B185 | 04/01/15 | SLL | Review Certificate of No Objection Regarding Debtors' First Omnibus Motion for Order Authorizing Rejection of Certain Unexpired Leases of Non-Residential Real Property Nunc Pro Tunc to the Petition Date | 0.10 | 84.00 |
| B185 | 04/01/15 | SLL | Review memorandum re: Motion to Reject Leases | 0.10 | 84.00 |
| B185 | 04/01/15 | WFJ | Correspondence with M. Cervi re:  lease rejection motion and issues with same | 0.30 | 180.00 |
| B185 | 04/01/15 | WFJ | Review Debtors' first lease rejection motion | 0.20 | 120.00 |
| B185 | 04/02/15 | SLL | Review correspondence from M. Cervi re: Lease Rejection motion | 0.10 | 84.00 |
| B185 | 04/02/15 | WFJ | Correspondence with M. Celvi re: leases subject to rejection | 0.20 | 120.00 |
| B185 | 04/06/15 | SLL | Review Order Authorizing the Debtors to Reject Certain Unexpired Leases Effective as of the Petition Date | 0.10 | 84.00 |
| B185 | 04/06/15 | WFJ | Review Order Authorizing the Debtors to Reject Certain Unexpired Leases Effective as of the Petition Date | 0.10 | 60.00 |
| B185 | 04/28/15 | AD | Review Notice of Proposed Assumption and Assignment of Executory Contracts and Unexpired Leases and First Amended Notice of Proposed Assumption and Assignment of Executory Contracts and Unexpired Leases | 0.50 | 167.50 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 47
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B185 | 04/28/15 | SLL | Review Objection to the Proposed Assumption and Assignment of the Assumed Contract | 0.10 | 84.00 |
| B185 | 04/28/15 | WFJ | Correspondence with A. DeLeo re: assumption and assignment of contracts and leases | 0.20 | 120.00 |
| | | | **Total B185 - Assumption/Rejection of Leases and Contracts** | 2.20 | $1,355.50 |

B190 Other Contested Matters (excluding assumption/rejection motions)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 04/02/15 | NBV | Address status and objections and consider motion to extend first day motions and address changes | 1.00 | 370.00 |
| B190 | 04/02/15 | NBV | Prepare Joinder / Reservation of Rights re:  first day pleadings | 3.40 | 1,258.00 |
| B190 | 04/04/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B190 | 04/05/15 | SLL | Review memorandum re: document production | 0.10 | 84.00 |
| B190 | 04/05/15 | SLL | Draft critical dates memorandum | 0.10 | 84.00 |
| B190 | 04/06/15 | CMP | Research re:  recent Chapter 11 sales | 1.30 | 715.00 |
| B190 | 04/06/15 | NBV | Research re: Silver Capital Interest in Workflow One | 1.70 | 629.00 |
| B190 | 04/06/15 | SLL | Telephone call with Zolfo re: draft objections re: DIP/Sale | 0.30 | 252.00 |
| B190 | 04/07/15 | SLL | Review correspondence from D. MacGreevey re: deposition scheduling | 0.10 | 84.00 |
| B190 | 04/07/15 | SLL | Review Brace deposition transcript | 0.10 | 84.00 |
| B190 | 04/07/15 | SLL | Draft correspondence to B. Lutz re: depositions | 0.10 | 84.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 48
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 04/07/15 | SLL | Review correspondence from K. Kolb re: production of documents | 0.10 | 84.00 |
| B190 | 04/07/15 | SLL | Draft memorandum re: depositions | 0.10 | 84.00 |
| B190 | 04/07/15 | SLL | Review correspondence from L. Flath re: final production | 0.10 | 84.00 |
| B190 | 04/07/15 | SLL | Review correspondence from B. Lutz re: depositions | 0.10 | 84.00 |
| B190 | 04/07/15 | SLL | Review board minutes re: prepetition transactions | 0.10 | 84.00 |
| B190 | 04/09/15 | WFJ | Correspondence with M. Bouslog and G. Weiner re: changes to first day orders | 0.20 | 120.00 |
| B190 | 04/10/15 | SLL | Review memorandum re: document review | 0.10 | 84.00 |
| B190 | 04/11/15 | SLL | Review correspondence from Z. Garrett re: settlement negotiations | 0.10 | 84.00 |
| B190 | 04/12/15 | SLL | Telephone call with Jefferies re: 4/13 hearing | 0.10 | 84.00 |
| B190 | 04/14/15 | BZB | Confer with A. De Leo re: document review | 0.20 | 68.00 |
| B190 | 04/14/15 | BZB | Telephone conference with N. Vislocky re: document review | 0.20 | 68.00 |
| B190 | 04/14/15 | BZB | Draft correspondence to N. Vislocky re: summary of document review | 0.50 | 170.00 |
| B190 | 04/14/15 | NBV | Review document production | 5.50 | 2,035.00 |
| B190 | 04/14/15 | NMB | Draft e-mail to research services re: ERISA matter | 0.10 | 34.00 |
| B190 | 04/14/15 | NMB | Call with S. Levine re: ERISA research | 0.10 | 34.00 |
| B190 | 04/14/15 | SLL | Review memorandum re: document review | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 49
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 04/14/15 | SLL | Review and revise second document request and deposition notice to debtors | 0.20 | 168.00 |
| B190 | 04/14/15 | SLL | Review document review status | 0.10 | 84.00 |
| B190 | 04/14/15 | SLL | Review memorandum re: Debtors Second Discovery Request | 0.10 | 84.00 |
| B190 | 04/14/15 | SLL | Review chronology re: prepetition transactions | 0.10 | 84.00 |
| B190 | 04/14/15 | SLL | Draft memorandum re: Debtors Second Discovery Request | 0.10 | 84.00 |
| B190 | 04/14/15 | SLL | Draft memorandum re: document review | 0.10 | 84.00 |
| B190 | 04/15/15 | NBV | Review document production | 5.00 | 1,850.00 |
| B190 | 04/15/15 | RBD | Conduct research (5.3) and prepare (4.1) memorandum summarizing potential causes of action under Ohio and federal law | 9.40 | 3,713.00 |
| B190 | 04/15/15 | SLL | Review correspondence from S. Herman re: Committee's second document request and deposition notice | 0.10 | 84.00 |
| B190 | 04/15/15 | SLL | Review proposed Rule 2004 Request to the Debtor | 0.20 | 168.00 |
| B190 | 04/15/15 | SLL | Review correspondence from L. Szlezinger re: document request | 0.10 | 84.00 |
| B190 | 04/15/15 | SLL | Review proposed Rule 2004 Request to Silver Point | 0.10 | 84.00 |
| B190 | 04/15/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B190 | 04/15/15 | WFJ | Review discovery material produced by Gibson | 1.20 | 720.00 |
| B190 | 04/15/15 | WFJ | Prepare Rule 2004 document request to Silver Point | 1.70 | 1,020.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors

Invoice No.: 735142

Page 50<br>May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 04/15/15 | WFJ | Correspondence with P. Kizel re: Silver Point document requests | 0.20 | 120.00 |
| B190 | 04/16/15 | AD | Document review re: prepetition transactions | 1.40 | 469.00 |
| B190 | 04/16/15 | ADB | Continue reviewing documents produced by Silver Point | 1.10 | 533.50 |
| B190 | 04/16/15 | NBV | Review e-mail from A. Behlmann re: solvency and projection analysis | 0.20 | 74.00 |
| B190 | 04/16/15 | NBV | Review document production | 1.70 | 629.00 |
| B190 | 04/16/15 | PK | Work on discovery requests to SilverPoint and Debtor in connection with investigation of claims against D&Os and SilverPoint | 4.00 | 2,820.00 |
| B190 | 04/16/15 | PK | Review e-mail from Zolfo re: documents to request from debtor and SP | 0.20 | 141.00 |
| B190 | 04/16/15 | PK | Review Capstone opinion given to debtors at time of acquisition | 0.50 | 352.50 |
| B190 | 04/16/15 | RBD | Prepare memorandum re: potential causes of action under Ohio law | 8.80 | 3,476.00 |
| B190 | 04/16/15 | SLL | Draft memorandum re: confidential information motion | 0.10 | 84.00 |
| B190 | 04/16/15 | SLL | Participate in professionals call re: discovery | 0.60 | 504.00 |
| B190 | 04/16/15 | SLL | Review Certification of Counsel Regarding Order Approving Stipulation and [Proposed] Protective Order | 0.10 | 84.00 |
| B190 | 04/16/15 | SLL | Review and revise discovery requests | 0.10 | 84.00 |
| B190 | 04/16/15 | SLL | Review BAML's presentation to the SR board | 0.10 | 84.00 |
| B190 | 04/16/15 | SLL | Review correspondence from D. MacGreevey re: Priority Diligence | 0.10 | 84.00 |
| B190 | 04/16/15 | SLL | Review memorandum re: depositions | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors

Page 51

Invoice No.: 735142

May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 04/16/15 | SLL | Review memorandum re: discovery requests | 0.10 | 84.00 |
| B190 | 04/16/15 | WFJ | Correspondence with Committee professionals re: second document request | 0.60 | 360.00 |
| B190 | 04/16/15 | WFJ | Conference call with Committee professionals re: investigation re: estate claims | 1.00 | 600.00 |
| B190 | 04/17/15 | AD | Document review re: prepetition transactions | 2.90 | 971.50 |
| B190 | 04/17/15 | ADB | Draft document requests to Debtors and Silver Point | 5.60 | 2,716.00 |
| B190 | 04/17/15 | ADB | Confer with P. Kizel re: discovery requests to Debtors and Silver Point | 0.80 | 388.00 |
| B190 | 04/17/15 | ADB | Continue reviewing documents produced by Silver Point and Debtors | 3.30 | 1,600.50 |
| B190 | 04/17/15 | PK | Review revised document requests to SilverPoint and debtor (1.3) and meet with A. Behlmann re: revisions and next steps (.7) | 2.00 | 1,410.00 |
| B190 | 04/17/15 | RBD | Research re: equitable subordination and recharacterizing | 6.60 | 2,607.00 |
| B190 | 04/17/15 | SLL | Review memorandum re: creditor inquiries | 0.10 | 84.00 |
| B190 | 04/17/15 | SLL | Review and revise 2004 motions | 0.10 | 84.00 |
| B190 | 04/17/15 | SLL | Review memorandum re: document requests | 0.10 | 84.00 |
| B190 | 04/17/15 | SLL | Review Order Regarding Stipulation and [Proposed] Protective Order | 0.10 | 84.00 |
| B190 | 04/17/15 | SLL | Review and revise document demands | 0.10 | 84.00 |
| B190 | 04/17/15 | SLL | Review memorandum re: discovery | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 04/17/15 | WFJ | Call (.2) and correspondence (.5) with A. Behlmann et al re: Debtor and lender discovery | 0.70 | 420.00 |
| B190 | 04/17/15 | WFJ | Work on Debtor and lender discovery requests | 0.80 | 480.00 |
| B190 | 04/18/15 | SLL | Review memorandum re: document demands | 0.10 | 84.00 |
| B190 | 04/18/15 | SLL | Review and revise document requests to Silver Point | 0.30 | 252.00 |
| B190 | 04/18/15 | SLL | Draft memorandum re: document demands | 0.10 | 84.00 |
| B190 | 04/18/15 | WFJ | Correspondence with A. Behlmann et al re: discovery re: financing | 0.20 | 120.00 |
| B190 | 04/19/15 | AD | Document review re: potential insider and avoidance actions | 3.10 | 1,038.50 |
| B190 | 04/19/15 | PK | Review and respond to e-mail from R. Dorf regarding fraudulent conveyance research and valuation issues | 0.30 | 211.50 |
| B190 | 04/20/15 | NMB | Draft memo re: pension liability | 1.40 | 476.00 |
| B190 | 04/20/15 | PK | Review research materials re: fraudulent conveyance | 2.00 | 1,410.00 |
| B190 | 04/20/15 | RBD | Research and analyze law regarding pleading a cause of action for fraudulent conveyance | 6.30 | 2,488.50 |
| B190 | 04/20/15 | SLL | Internal conference re: discovery/claims | 0.10 | 84.00 |
| B190 | 04/20/15 | SLL | Review memorandum re: ERISA liability | 0.10 | 84.00 |
| B190 | 04/20/15 | SLL | Review memorandum re: BOA/ML presentation | 0.20 | 168.00 |
| B190 | 04/20/15 | SLL | Review correspondence from B. Lutz re: Request for Production of Documents | 0.10 | 84.00 |
| B190 | 04/20/15 | SLL | Review correspondence from R. Meisler re: Request for Production of Documents | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 04/20/15 | SLL | Review correspondence from A. Hogan re: discovery requests | 0.10 | 84.00 |
| B190 | 04/20/15 | SLL | Review correspondence from M. Cervi re: data production | 0.10 | 84.00 |
| B190 | 04/20/15 | SLL | Review memorandum re: 2013 transaction | 0.10 | 84.00 |
| B190 | 04/20/15 | SLL | Review memorandum re: document review | 0.10 | 84.00 |
| B190 | 04/20/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B190 | 04/20/15 | WFJ | Correspondence with A. Behlmann re: 4/17/15 discovery to Debtors and SP | 0.20 | 120.00 |
| B190 | 04/20/15 | WFJ | Correspondence to counsel for BofA and Silver Point re: follow up discovery request | 0.30 | 180.00 |
| B190 | 04/20/15 | WFJ | Correspondence with D. Lifshitz re: follow up discovery request | 0.20 | 120.00 |
| B190 | 04/20/15 | WFJ | Meeting with P. Kizel et al re: discovery matters | 0.30 | 180.00 |
| B190 | 04/20/15 | WFJ | Call with financial advisors re: discovery matters | 0.60 | 360.00 |
| B190 | 04/21/15 | NBV | Prepare to serve notices of discovery | 0.40 | 148.00 |
| B190 | 04/21/15 | NMB | Research re: contacting former officer of debtor | 1.20 | 408.00 |
| B190 | 04/21/15 | NMB | Draft memo re: Debtors' former chief restructuring officer | 2.60 | 884.00 |
| B190 | 04/21/15 | NMB | Draft e-mail to team re: debtors' former chief restructuring officer | 0.10 | 34.00 |
| B190 | 04/21/15 | SLL | Review notices of discovery requests | 0.10 | 84.00 |
| B190 | 04/21/15 | SLL | Review memorandum re: Debtors' former officers | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 54<br>May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 04/21/15 | WFJ | Correspondence with N. Vislocky re: discovery notices | 0.20 | 120.00 |
| B190 | 04/21/15 | WFJ | Correspondence with N. Vislocky re: discovery notices | 0.20 | 120.00 |
| B190 | 04/21/15 | WFJ | Review Debtor document production | 0.80 | 480.00 |
| B190 | 04/22/15 | NBV | Prepare notices of discovery for service | 0.20 | 74.00 |
| B190 | 04/22/15 | NBV | Review document production from Silver Point | 5.00 | 1,850.00 |
| B190 | 04/22/15 | NBV | Draft e-mail to local counsel re: filing discovery notices | 0.10 | 37.00 |
| B190 | 04/22/15 | PK | Review e-mail from L. Szlezinger re: timing of workstreams (.1) and telephone conference re: same (.1) | 0.20 | 141.00 |
| B190 | 04/22/15 | SLL | Internal conference re: discovery | 0.20 | 168.00 |
| B190 | 04/22/15 | SLL | Review notices of discovery | 0.10 | 84.00 |
| B190 | 04/22/15 | SLL | Review correspondence from L. Flath re: production of materials | 0.10 | 84.00 |
| B190 | 04/22/15 | WFJ | Correspondence from L. Flath re: follow up discovery | 0.20 | 120.00 |
| B190 | 04/22/15 | WFJ | Correspondence with N. Vislocky re: discovery requests | 0.20 | 120.00 |
| B190 | 04/22/15 | WFJ | Call with A. Behlmann re: discovery | 0.20 | 120.00 |
| B190 | 04/23/15 | NBV | Review secured lenders production | 6.00 | 2,220.00 |
| B190 | 04/23/15 | NMB | Prepare memo re: former officers of the Debtors | 1.90 | 646.00 |
| B190 | 04/23/15 | SLL | Review memorandum re: Debtors' Former Officers | 0.10 | 84.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors

Invoice No.: 735142

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 04/23/15 | WFJ | Call with Committee's financial advisors re: 2013 transaction | 0.90 | 540.00 |
| B190 | 04/23/15 | WFJ | Review discovery production from Debtors | 1.40 | 840.00 |
| B190 | 04/24/15 | NBV | Conduct legal research re: fraudulent transfer claims | 1.70 | 629.00 |
| B190 | 04/24/15 | NBV | Participate in telephonic status call with committee professionals re:  investigation | 0.30 | 111.00 |
| B190 | 04/24/15 | NBV | Draft e-mail to W. Jung re: report on discovery status | 0.30 | 111.00 |
| B190 | 04/24/15 | PK | Review SilverPoint and debtors' responses to discovery requests by committee | 0.40 | 282.00 |
| B190 | 04/24/15 | PK | Review materials re: valuation issues in context of fraudulent conveyance claim in acquisition | 1.60 | 1,128.00 |
| B190 | 04/24/15 | SLL | Review Silver Point's Responses and Objections to The Official Committee of Unsecured Creditors' Request for Production of Documents and Notice of Deposition | 0.30 | 252.00 |
| B190 | 04/24/15 | SLL | Review memorandum re: document review | 0.10 | 84.00 |
| B190 | 04/24/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B190 | 04/24/15 | SLL | Review Debtors' Responses and Objections to the Committee's document requests | 0.20 | 168.00 |
| B190 | 04/24/15 | WFJ | Review Debtors' objections re: 4/17/15 document request | 0.60 | 360.00 |
| B190 | 04/24/15 | WFJ | E-mail from K. Lolb re: Debtors' objections re: 4/17/15 document request | 0.10 | 60.00 |
| B190 | 04/24/15 | WFJ | Review Silver Point's objection re: 4/17/15 document request | 0.50 | 300.00 |
| B190 | 04/24/15 | WFJ | E-mail from Silver Point' re: objection to 4/17/15 document request | 0.10 | 60.00 |
| B190 | 04/26/15 | NBV | Legal research re: fraudulent transfer action | 3.00 | 1,110.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 56
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 04/26/15 | WFJ | Review correspondence re: document production | 0.10 | 60.00 |
| B190 | 04/27/15 | ADB | Continue reviewing documents produced by Debtors and Silver Point | 2.20 | 1,067.00 |
| B190 | 04/27/15 | NBV | Committee professionals status call re: claims and evidence | 0.30 | 111.00 |
| B190 | 04/27/15 | NBV | Conduct legal research re: fraudulent transfers | 5.90 | 2,183.00 |
| B190 | 04/27/15 | SLL | Review memorandum re: WFO board materials | 0.10 | 84.00 |
| B190 | 04/27/15 | SLL | Review memorandum re: depositions | 0.10 | 84.00 |
| B190 | 04/27/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B190 | 04/27/15 | SLL | Review memorandum re: discovery documents | 0.10 | 84.00 |
| B190 | 04/27/15 | SLL | Review memorandum re: ERISA liability | 0.20 | 168.00 |
| B190 | 04/27/15 | SLL | Draft memorandum re: pension liability | 0.10 | 84.00 |
| B190 | 04/27/15 | SLL | Draft memorandum re: WF transaction | 0.10 | 84.00 |
| B190 | 04/27/15 | SLL | Internal conference re: discovery/claims | 0.30 | 252.00 |
| B190 | 04/27/15 | WFJ | Correspondence with N. Vislocky re: research on 2013 transaction | 0.30 | 180.00 |
| B190 | 04/27/15 | WFJ | Correspondence with M. Cervi et al re: data points re: 2013 transaction | 0.40 | 240.00 |
| B190 | 04/27/15 | WFJ | Confer with A. Behlmann re: prepetition transactions | 0.40 | 240.00 |
| B190 | 04/27/15 | WFJ | Call with financial advisors re: prepetition transactions | 0.40 | 240.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 04/27/15 | WFJ | Correspondence with financial advisors re: prepetition transactions | 0.30 | 180.00 |
| B190 | 04/27/15 | WFJ | Correspondence with P. Kizel et al re: outstanding discovery | 0.30 | 180.00 |
| B190 | 04/28/15 | ADB | Continue drafting adversary complaint | 11.10 | 5,383.50 |
| B190 | 04/28/15 | ADB | Continue reviewing documents produced by debtors | 1.90 | 921.50 |
| B190 | 04/28/15 | NBV | Review committee professionals' analysis re: WF transaction | 0.50 | 185.00 |
| B190 | 04/28/15 | NBV | Call with committee professionals' re: WF transaction | 0.80 | 296.00 |
| B190 | 04/28/15 | NMB | Draft memo on pension liability | 5.00 | 1,700.00 |
| B190 | 04/28/15 | SLL | Review memorandum re: causes of action | 0.10 | 84.00 |
| B190 | 04/28/15 | SLL | Review memorandum re: depositions | 0.10 | 84.00 |
| B190 | 04/28/15 | SLL | Review correspondence from L. Flath re: document production | 0.10 | 84.00 |
| B190 | 04/28/15 | SLL | Draft memorandum re: action items | 0.10 | 84.00 |
| B190 | 04/28/15 | WFJ | Conference call with Committee financial advisors re: 2013 transaction (.8); correspondence with FAs re: same (.3) | 1.10 | 660.00 |
| B190 | 04/28/15 | WFJ | Correspondence with L. Flath re: outstanding SP discovery | 0.20 | 120.00 |
| B190 | 04/28/15 | WFJ | Review data from Jefferies re: prepetition transactions | 0.70 | 420.00 |
| B190 | 04/29/15 | NBV | Conduct legal research re: synergy value in fraudulent transfer actions | 3.50 | 1,295.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 58<br>May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 04/29/15 | SLL | Draft correspondence to M. Bouslog re: consulting payments | 0.10 | 84.00 |
| B190 | 04/29/15 | SLL | Review memorandum re: ERISA Liability | 0.10 | 84.00 |
| B190 | 04/29/15 | WFJ | Correspondence with N. Vislocky re: research on prepetition transactions | 0.20 | 120.00 |
| B190 | 04/29/15 | WFJ | Review documents produced by SP | 1.40 | 840.00 |
| B190 | 04/30/15 | NBV | Participate telephonically in internal status call re: discovery | 0.50 | 185.00 |
| B190 | 04/30/15 | NBV | Conduct legal research re: avoidance of SP liens on WorkflowOne | 3.30 | 1,221.00 |
| B190 | 04/30/15 | NBV | Draft e-mail to P. Kizel re: research re:  WF | 0.10 | 37.00 |
| B190 | 04/30/15 | NMB | Review various e-mails re: research topic updates and committee agenda | 0.20 | 68.00 |
| B190 | 04/30/15 | NMB | Conference call with  W. Jung, A. Behlmann, N. Vislocky re:  discovery | 0.50 | 170.00 |
| B190 | 04/30/15 | PK | Telephone conference with LS team and financial advisors re: potential causes of action against prepetition lenders and D&Os | 1.00 | 705.00 |
| B190 | 04/30/15 | SLL | Telephone call with Zolfo re: discovery | 0.10 | 84.00 |
| B190 | 04/30/15 | SLL | Internal conference re: standing motion and complaint | 0.10 | 84.00 |
| B190 | 04/30/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B190 | 04/30/15 | SLL | Review memorandum re:  fraudulent transfer | 0.10 | 84.00 |
| B190 | 04/30/15 | SLL | Review correspondence from M. Cervi re: discovery | 0.10 | 84.00 |
| B190 | 04/30/15 | WFJ | Call with Comittee's financial advisors re: prepetition transactions | 0.40 | 240.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 59
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 04/30/15 | WFJ | Call with LS team re: prepetition transactions | 0.70 | 420.00 |
| B190 | 04/30/15 | WFJ | Correspondence with Debtors' counsel re: depositions | 0.20 | 120.00 |
| | | | **Total B190 - Other Contested Matters (excluding assumption/rejection motions)** | 173.30 | $81,085.50 |

B195 Non-Working Travel

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B195 | 04/01/15 | ADB | Return travel from Dayton, Ohio following deposition of K. Carmody (Debtors' Chief Restructuring Officer) | 3.30 | 800.25 |
| B195 | 04/09/15 | PK | Travel from NJ to Chicago for deposition of Silver Point representative on April 10 | 3.00 | 1,057.50 |
| B195 | 04/10/15 | PK | Travel from Chicago to NJ after deposition of A. DiNello of Silver Point | 3.00 | 1,057.50 |
| B195 | 04/11/15 | PK | Travel to/from NY (Gibson Dunn) to attend deposition of L. Szlezinger in connection with sale/dip hearings | 2.00 | 705.00 |
| B195 | 04/13/15 | PK | Travel from NJ to Delaware and return for court hearing on sale, DIP and other matters | 4.00 | 1,410.00 |
| B195 | 04/21/15 | NBV | Travel to and from 341 meeting of creditors | 5.20 | 962.00 |
| | | | **Total B195 - Non-Working Travel** | 20.50 | $5,992.25 |

B200 - Operations

B210 Business Operations

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 04/01/15 | WFJ | Call with Debtors' counsel re:  first day motions | 0.20 | 120.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors

Invoice No.: 735142

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 04/01/15 | WFJ | Correspondence with P. Kizel re: NDA/Protective Order | 0.20 | 120.00 |
| B210 | 04/02/15 | PK | Review revised draft of NDA with debtors (.3); communications with G. Danenhauer re: comments to NDA (.2); e-mail to K. Kolb of Gibson Dunn re: NDA comments (.1) | 0.60 | 423.00 |
| B210 | 04/02/15 | SLL | Review correspondence from K. Kolb re: protective order | 0.10 | 84.00 |
| B210 | 04/02/15 | SLL | Review proposed revised draft of the NDA | 0.10 | 84.00 |
| B210 | 04/02/15 | SLL | Review and revise Ordinary Course Professionals Order | 0.10 | 84.00 |
| B210 | 04/02/15 | SLL | Draft correspondence to B. Fernandes re: confidential information | 0.10 | 84.00 |
| B210 | 04/02/15 | SLL | Draft memorandum re: NDA comments | 0.10 | 84.00 |
| B210 | 04/03/15 | SLL | Review correspondence from K. Kolb re: NDA comments | 0.10 | 84.00 |
| B210 | 04/03/15 | SLL | Review correspondence from J. Graves re: ordinary course professionals order | 0.10 | 84.00 |
| B210 | 04/06/15 | NBV | Prepare wage and cash management objections | 1.00 | 370.00 |
| B210 | 04/06/15 | SLL | Review correspondence from J. Edelson re: objection to cash management | 0.10 | 84.00 |
| B210 | 04/06/15 | SLL | Draft memorandum re: protective order | 0.10 | 84.00 |
| B210 | 04/06/15 | SLL | Draft correspondence to K. Kolb re: protective order | 0.10 | 84.00 |
| B210 | 04/06/15 | SLL | Draft correspondence to K. Kyle re: NDA | 0.10 | 84.00 |
| B210 | 04/06/15 | SLL | Draft correspondence to C. Ward re: proposed cash management objection | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 61
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 04/06/15 | SLL | Review memorandum re: protective order | 0.10 | 84.00 |
| B210 | 04/06/15 | SLL | Review and revise objection to cash management motion | 0.10 | 84.00 |
| B210 | 04/06/15 | SLL | Review correspondence from B. Fernandes re: cash management objection | 0.10 | 84.00 |
| B210 | 04/06/15 | WFJ | Review Declaration Regarding Status as a Substantial Shareholder Filed by Fifth Third Bank | 0.10 | 60.00 |
| B210 | 04/07/15 | SLL | Review transcripts from the March 13 and April 1 hearing dates | 0.70 | 588.00 |
| B210 | 04/07/15 | SLL | Draft correspondence to C. Ward re: Hearing transcripts | 0.10 | 84.00 |
| B210 | 04/07/15 | SLL | Review correspondence from K. Kolb re: revised NDA | 0.10 | 84.00 |
| B210 | 04/07/15 | SLL | Review revised ordinary course professionals order | 0.10 | 84.00 |
| B210 | 04/08/15 | SLL | Draft correspondence to L. Szlezinger re: protective order | 0.10 | 84.00 |
| B210 | 04/08/15 | SLL | Draft correspondence to K. Kolb re: protective order | 0.10 | 84.00 |
| B210 | 04/08/15 | SLL | Review memorandum re: protective order | 0.10 | 84.00 |
| B210 | 04/08/15 | SLL | Review memorandum re: confidential information | 0.10 | 84.00 |
| B210 | 04/08/15 | SLL | Review correspondence from K. Kolb re: confidential information | 0.10 | 84.00 |
| B210 | 04/09/15 | SLL | Review memorandum re: protective order | 0.10 | 84.00 |
| B210 | 04/09/15 | SLL | Draft correspondence to L. Szlezinger re: protective order | 0.10 | 84.00 |
| B210 | 04/10/15 | SLL | Review Certification of Counsel Regarding Revised Order Authorizing the Employment and Payment of Professionals Used in the Ordinary Course of Business | 0.10 | 84.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 62
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 04/10/15 | SLL | Draft correspondence to L. Szlezinger re: protective order | 0.10 | 84.00 |
| B210 | 04/11/15 | SLL | Draft correspondence to K. Kolb re: proposed protective order | 0.10 | 84.00 |
| B210 | 04/11/15 | SLL | Review memorandum re: protective order | 0.10 | 84.00 |
| B210 | 04/12/15 | SLL | Review correspondence from creditor re: company information | 0.10 | 84.00 |
| B210 | 04/13/15 | SLL | Review correspondence from M. Nestor re: customer issue | 0.10 | 84.00 |
| B210 | 04/13/15 | SLL | Review memorandum re: customer issue | 0.10 | 84.00 |
| B210 | 04/13/15 | SLL | Review correspondence from M. Cervi re: customer issue | 0.10 | 84.00 |
| B210 | 04/13/15 | SLL | Review Order Authorizing the Employment and Payment of Professionals Used in the Ordinary Course of Business | 0.10 | 84.00 |
| B210 | 04/13/15 | SLL | Review Order (FINAL) Authorizing Debtors to Pay Certain Prepetition Claims of Critical Vendors, Shippers, and Freight Carriers | 0.10 | 84.00 |
| B210 | 04/13/15 | WFJ | Correspondence with S. Levine re:  Bosch ecommerce agreement | 0.20 | 120.00 |
| B210 | 04/13/15 | WFJ | Call to M. Nestor re: Bosch ecommerce agreement | 0.10 | 60.00 |
| B210 | 04/14/15 | SLL | Review draft budget/staffing report | 0.10 | 84.00 |
| B210 | 04/14/15 | SLL | Review Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest | 0.10 | 84.00 |
| B210 | 04/14/15 | SLL | Review correspondence from M. Cervi re: customer issue | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B210 | 04/14/15 | WFJ | Correspondence with K. Coyle re: Bosch | 0.20 | 120.00 |
| B210 | 04/14/15 | WFJ | Review Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest | 0.20 | 120.00 |
| B210 | 04/14/15 | WFJ | Correspondence with financial advisors re: 4/16/15 call | 0.20 | 120.00 |
| B210 | 04/14/15 | WFJ | Correspondence with Zolfo re:  Bosch agreement | 0.20 | 120.00 |
| B210 | 04/15/15 | SLL | Draft correspondence to K. Coyle re: customer issue | 0.10 | 84.00 |
| B210 | 04/15/15 | SLL | Review correspondence from J. Graves re: confidential information motion | 0.10 | 84.00 |
| B210 | 04/15/15 | SLL | Review correspondence from K. Coyle re: customer issue | 0.10 | 84.00 |
| B210 | 04/15/15 | WFJ | Correspondence with M. Cervi et al re: non-debtor subsidiaries | 0.20 | 120.00 |
| B210 | 04/16/15 | GB | Review ZC update re: company performance | 0.20 | 171.00 |
| B210 | 04/16/15 | SLL | Review correspondence from R. Klein re: business plan | 0.10 | 84.00 |
| B210 | 04/16/15 | SLL | Review Certification of Counsel Regarding Final Order Authorizing (A) Continued Use of Cash Management System; (B) Maintenance of Existing Bank Accounts; (C) Continued Use of Existing Business Forms; (D) Continued Performance of Intercompany Transactions in the Ordinary Course of Business and Grant of Administrative Expenses Status for Postpetition Intercompany Claims; and (E) Interim Waiver of Section 345(b) Deposit and Investment Requirements | 0.10 | 84.00 |
| B210 | 04/16/15 | SLL | Review business plan | 1.10 | 924.00 |
| B210 | 04/16/15 | SLL | Review correspondence from J. Rankin re: Cash Management Order | 0.10 | 84.00 |
| B210 | 04/16/15 | SLL | Review revised Cash Management Order | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors

Invoice No.: 735142

Page 64

May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 04/16/15 | SLL | Review memorandum re: confidential information order | 0.10 | 84.00 |
| B210 | 04/16/15 | WFJ | Correspondence with D. MacGreevey re: business plan | 0.10 | 60.00 |
| B210 | 04/16/15 | WFJ | Review draft business plan | 0.80 | 480.00 |
| B210 | 04/17/15 | SLL | Review Order(FINAL) Authorizing (A) Continued Use of Cash Management System; (B) Maintenance of Existing Bank Accounts; (C) Continued Use of Existing Business Forms; (D) Continued Performance of Intercompany Transactions in the Ordinary Course of Business and Grant of Administrative Expenses Status for Postpetition Intercompany Claims; and (E) Interim Waiver of Section 345(b) Deposit and Investment Requirements | 0.10 | 84.00 |
| B210 | 04/17/15 | WFJ | Review protective order | 0.10 | 60.00 |
| B210 | 04/20/15 | SLL | Review Debtor-In-Possession Monthly Operating Report for Filing Period March 12, 2015 to March 29, 2015 | 0.20 | 168.00 |
| B210 | 04/20/15 | SLL | Review Supplemental List of Ordinary Course Professionals | 0.10 | 84.00 |
| B210 | 04/21/15 | SLL | Review memorandum re: executives | 0.10 | 84.00 |
| B210 | 04/21/15 | WFJ | Review Debtor-In-Possession Monthly Operating Report for Filing Period March 12, 2015 to March 29, 2015 | 0.20 | 120.00 |
| B210 | 04/23/15 | SLL | Review memorandum re: NDA | 0.10 | 84.00 |
| B210 | 04/24/15 | AD | Review 1102 Order | 0.20 | 67.00 |
| B210 | 04/24/15 | SLL | Review correspondence from J. Graves re: Report of Intercompany Transactions | 0.10 | 84.00 |
| B210 | 04/24/15 | SLL | Review correspondence from J. Graves re: closing of bank accounts | 0.10 | 84.00 |
| B210 | 04/24/15 | WFJ | E-mail from J. Graves re: closure of bank accounts | 0.20 | 120.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 65
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 04/25/15 | SLL | Draft correspondence to D. MacGreevey re: closing of bank accounts | 0.10 | 84.00 |
| B210 | 04/29/15 | SLL | Review correspondence from M. Bouslog re: consulting payments | 0.10 | 84.00 |
| B210 | 04/29/15 | SLL | Review correspondence from L. Szlezinger re: consulting payments | 0.10 | 84.00 |
| B210 | 04/29/15 | SLL | Review correspondence from committee members re: consulting payments | 0.10 | 84.00 |
| B210 | 04/29/15 | SLL | Draft correspondence to L.Szelzinger re: consulting payments | 0.10 | 84.00 |
| B210 | 04/29/15 | WFJ | Correspondence with Debtors and S. Levine re: payments | 0.20 | 120.00 |

|  |  |  | **Total B210 - Business Operations** | 13.10 | $9,539.00 |

B220 Employee Benefits/Pensions

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B220 | 04/02/15 | SLL | Review revised wage order | 0.10 | 84.00 |
| B220 | 04/02/15 | SLL | Review memorandum re: wage order | 0.10 | 84.00 |
| B220 | 04/02/15 | WFJ | Correspondence (.3) and call (.2) with M. Bouslog re changes to wage order | 0.50 | 300.00 |
| B220 | 04/02/15 | WFJ | Review and revise wage order | 0.30 | 180.00 |
| B220 | 04/03/15 | SLL | Review correspondence from M. Bouslog re: Wage Order | 0.10 | 84.00 |
| B220 | 04/03/15 | SLL | Review memorandum re: Wage Order | 0.10 | 84.00 |
| B220 | 04/03/15 | WFJ | Correspondence with M. Bouslog re: changes to wage order (.1); review same (.1) | 0.20 | 120.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 66
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B220 | 04/05/15 | SLL | Review revised wage order | 0.10 | 84.00 |
| B220 | 04/06/15 | SLL | Review and revise Objection to Wage Motion | 0.20 | 168.00 |
| B220 | 04/06/15 | SLL | Review memorandum re: wage motion | 0.10 | 84.00 |
| B220 | 04/06/15 | WFJ | Correspondence with M. Bouslog re: changes to wage order | 0.20 | 120.00 |
| B220 | 04/08/15 | SLL | Review Revised Final Order (I) Authorizing Payment of Certain Prepetition Workforce Claims, Including Wages, Salaries and Other Compensation, (II) Authorizing Payment of Certain Employee Benefits and Confirming Right to Continue Employee Benefits on a Postpetition Basis, (III) Authorizing Payment of Reimbursement to Employees for Prepetition Expenses, (IV) Authorizing Payment of Withholding and Payroll-Related Taxes, (V) Authorizing Payment of Workers' Compensation Obligations, and (VI) Authorizing Payment of Prepetition Claims Owing to Administrators and Third Party Providers | 0.10 | 84.00 |
| B220 | 04/08/15 | SLL | Review Debtors' Reply in Support of Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Payment of Certain Prepetition Workforce Claims, Including Wages, Salaries and Other Compensation, (II) Authorizing Payment of Certain Employee Benefits and Confirming Right to Continue Employee Benefits on a Postpetition Basis, (III) Authorizing Payment of Reimbursement to Employees for Expenses Incurred Prepetition, (IV) Authorizing Payment of Withholding and Payroll-Related Taxes, (V) Authorizing Payment of Workers' Compensation Obligations, and (VI) Authorizing Payment of Prepetition Claims Owing to Administrators and Third Party Providers | 0.10 | 84.00 |
| B220 | 04/08/15 | WFJ | Review Debtors' Reply in Support of Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Payment of Certain Prepetition Workforce Claims, Including Wages, Salaries and Other Compensation, (II) Authorizing Payment of Certain Employee Benefits and Confirming Right to Continue Employee Benefits on a Postpetition Basis, (III) Authorizing Payment of Reimbursement to Employees for Expenses Incurred Prepetition, (IV) Authorizing Payment of Withholding and Payroll-Related Taxes, (V) Authorizing Payment of Workers' Compensation Obligations, and (VI) Authorizing Payment of Prepetition Claims Owing to Administrators and Third Party Providers | 0.10 | 60.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B220 | 04/13/15 | SLL | Review Order (Final) (I) Authorizing Payment of Certain Prepetition Workforce Claims, Including Wages, Salaries and Other Compensation, (II) Authorizing Payment of Certain Employee Benefits and Confirming Right to Continue Employee Benefits on a Postpetition Basis, (III) Authorizing Payment of Reimbursement to Employees for Prepetition Expenses, (IV) Authorizing Payment of Withholding and Payroll-Related Taxes, (V) Authorizing Payment of Workers' Compensation Obligations, and (VI) Authorizing Payment of Prepetition Claims Owing to Administrators and Third Party Providers | 0.10 | 84.00 |
| B220 | 04/19/15 | SLL | Review Debtors' Motion for Entry of an Order, Pursuant to Sections 105, 363(b) and 503(c) of the Bankruptcy Code, (I) Approving the Debtors' Key Employee Incentive Plan; (II) Authorizing the Debtors to Pay Incentive Bonuses to Certain Employees; and (III) Granting Related Relief and Motion to File Under Seal | 0.10 | 84.00 |
| B220 | 04/19/15 | SLL | Review correspondence from M. Rosenthal re: Debtors' Motion for Entry of an Order, Pursuant to Sections 105, 363(b) and 503(c) of the Bankruptcy Code, (I) Approving the Debtors' Key Employee Incentive Plan; (II) Authorizing the Debtors to Pay Incentive Bonuses to Certain Employees; and (III) Granting Related Relief and Motion to File Under Seal | 0.10 | 84.00 |
| B220 | 04/19/15 | SLL | Review correspondence from A. Magaziner re: Debtors' Motion for Entry of an Order, Pursuant to Sections 105, 363(b) and 503(c) of the Bankruptcy Code, (I) Approving the Debtors' Key Employee Incentive Plan; (II) Authorizing the Debtors to Pay Incentive Bonuses to Certain Employees; and (III) Granting Related Relief and Motion to File Under Seal | 0.10 | 84.00 |
| B220 | 04/19/15 | SLL | Review Exhibit B to KEIP Motion | 0.20 | 168.00 |
| B220 | 04/19/15 | SLL | Draft correspondence to B. Lutz re: unredacted version of the proposed incentive plan | 0.10 | 84.00 |
| B220 | 04/20/15 | AD | Review and respond to e-mails re: Debtors' motion to approve key employee incentive program | 0.10 | 33.50 |
| B220 | 04/20/15 | AD | Review Debtors' motion to approve key employee incentive plan and motion to file the same under seal | 0.50 | 167.50 |
| B220 | 04/20/15 | GB | Review KEIP motion filed by Debtor | 0.50 | 427.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B220 | 04/20/15 | SLL | Review memorandum re: KEIP | 0.10 | 84.00 |
| B220 | 04/20/15 | SLL | Review correspondence from M. Cervi re: KEIP | 0.20 | 168.00 |
| B220 | 04/20/15 | SLL | Review memorandum re: proposed incentive plan | 0.10 | 84.00 |
| B220 | 04/20/15 | SLL | Review correspondence from M. Rosenthal re: proposed incentive plan | 0.10 | 84.00 |
| B220 | 04/20/15 | SLL | Review correspondence from D. MacGreevey re: KEIP Motion | 0.10 | 84.00 |
| B220 | 04/20/15 | WFJ | Correspondence with Debtors' counsel et al re: KEIP motion | 0.30 | 180.00 |
| B220 | 04/20/15 | WFJ | Review relief sought in KEIP motion | 0.60 | 360.00 |
| B220 | 04/21/15 | SLL | Telephone call with Zolfo re: KEIP | 0.20 | 168.00 |
| B220 | 04/21/15 | WFJ | Call with Debtors' counsel re: KEIP | 0.20 | 120.00 |
| B220 | 04/21/15 | WFJ | Call with Zolfo re: KEIP motion | 0.30 | 180.00 |
| B220 | 04/22/15 | WFJ | Review KEIP motion (.8) and correspondence with M. Rosenthal (.2) re: same | 1.00 | 600.00 |
| B220 | 04/23/15 | PK | Review memo re: former employees of debtor | 0.20 | 141.00 |
| B220 | 04/23/15 | SLL | Review and revise draft KEIP Debtor discovery request | 0.30 | 252.00 |
| B220 | 04/23/15 | SLL | Review memorandum re: KEIP discovery requests | 0.10 | 84.00 |
| B220 | 04/23/15 | SLL | Internal conference re: KEIP motion | 0.10 | 84.00 |
| B220 | 04/23/15 | WFJ | Prepare discovery requests to Debtors re: KEIP motion | 1.30 | 780.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 69
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B220 | 04/23/15 | WFJ | Call with counsel to Debtors re: KEIP and case update | 0.70 | 420.00 |
| B220 | 04/24/15 | SLL | Review correspondence from M. Rosenthal re: KEIP discovery | 0.10 | 84.00 |
| B220 | 04/24/15 | SLL | Review memorandum re: KEIP discovery | 0.10 | 84.00 |
| B220 | 04/24/15 | SLL | Draft memorandum re: KEIP discovery | 0.10 | 84.00 |
| B220 | 04/24/15 | WFJ | Call to M. Rosenthal re: KEIP | 0.10 | 60.00 |
| B220 | 04/27/15 | NMB | Research pension liability | 1.40 | 476.00 |
| B220 | 04/27/15 | SLL | Review memorandum re: KEIP discovery | 0.10 | 84.00 |
| B220 | 04/27/15 | SLL | Review correspondence from B. Lutz re: KEIP discovery | 0.10 | 84.00 |
| B220 | 04/27/15 | WFJ | Correspondence with B. Lutz re: KEIP discovery | 0.20 | 120.00 |
| B220 | 04/27/15 | WFJ | Analysis of case law re: KEIP motion | 0.60 | 360.00 |
| B220 | 04/27/15 | WFJ | Two calls with B. Lutz re: KEIP discovery (.4); e-mails with B. Lutz re: same (.2) | 0.60 | 360.00 |
| B220 | 04/28/15 | SLL | Review annual return/report of employee benefit plan | 0.10 | 84.00 |
| B220 | 04/28/15 | SLL | Review memorandum re: KEIP analysis | 0.10 | 84.00 |
| B220 | 04/28/15 | SLL | Review correspondence from M. Cervi re: KEIP analysis | 0.20 | 168.00 |
| B220 | 04/28/15 | WFJ | Correspondence with M. Cervi re: KEIP analysis | 0.30 | 180.00 |
| B220 | 04/28/15 | WFJ | Call with B. Lutz re: discovery and KEIP | 0.30 | 180.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B220 | 04/29/15 | NMB | Draft memo re: pension plan liability | 9.60 | 3,264.00 |
| B220 | 04/29/15 | SLL | Draft memorandum re: KEIP motion | 0.20 | 168.00 |
| B220 | 04/29/15 | SLL | Review memorandum re: KEIP objection | 0.10 | 84.00 |
| B220 | 04/29/15 | WFJ | Correspondence from UST re: KEIP | 0.10 | 60.00 |
| B220 | 04/29/15 | WFJ | Call with B. Lutz re: KEIP | 0.20 | 120.00 |
| B220 | 04/29/15 | WFJ | Correspondence with S. Levine re: KEIP | 0.20 | 120.00 |
| B220 | 04/29/15 | WFJ | Review KEIP comps | 0.70 | 420.00 |
| B220 | 04/30/15 | SLL | Review correspondence from M. Rosenthal re: KEIP program | 0.10 | 84.00 |
| B220 | 04/30/15 | SLL | Review memorandum re: KEIP program | 0.10 | 84.00 |
| B220 | 04/30/15 | SLL | Draft correspondence to M. Rosenthal re: KEIP Program | 0.10 | 84.00 |
| B220 | 04/30/15 | WFJ | Correspondence with Debtors' counsel re KEIP | 0.20 | 120.00 |
| B220 | 04/30/15 | WFJ | Call to Debtors' counsel re: KEIP | 0.10 | 60.00 |

|  |  |  | **Total B220 - Employee Benefits/Pensions** | 26.10 | $13,869.50 |

B230 Financing/Cash Collateral

| B230 | 04/01/15 | ADB | Depose K. Carmody (Debtors' Chief Restructuring Officer) | 4.60 | 2,231.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 71
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B230 | 04/01/15 | ADB | Review documents produced by Debtors in preparation for deposition of K. Carmody | 5.60 | 2,716.00 |
| B230 | 04/01/15 | NBV | Review minutes and related materials from board and committee meetings re: financing | 2.50 | 925.00 |
| B230 | 04/01/15 | NBV | Prepare notices of discovery re: financing | 2.20 | 814.00 |
| B230 | 04/01/15 | SLL | Review memorandum re: discovery requests re: financing | 0.10 | 84.00 |
| B230 | 04/01/15 | SLL | Review memorandum re: protective order and NDA comments re: financing | 0.10 | 84.00 |
| B230 | 04/01/15 | SLL | Review memorandum re: Debtors' Responses and Objections to the Committee's Discovery Requests re: financing | 0.10 | 84.00 |
| B230 | 04/01/15 | SLL | Review Debtors' Responses and Objections to the Committee's Discovery Requests re: financing | 0.30 | 252.00 |
| B230 | 04/01/15 | SLL | Review and revise notices of service of document request re: financing | 0.10 | 84.00 |
| B230 | 04/01/15 | SLL | Attend second day hearing | 1.00 | 840.00 |
| B230 | 04/01/15 | WFJ | Correspondence with N. Vislocky re: notices re: document requests/depositions re: financing | 0.20 | 120.00 |
| B230 | 04/01/15 | WFJ | Correspondence with Zolfo re: DIP terms | 0.30 | 180.00 |
| B230 | 04/01/15 | WFJ | Call with Zolfo re: financing and sale | 0.60 | 360.00 |
| B230 | 04/01/15 | WFJ | Correspondence with J. Lewis (BofA counsel) re: document request re: financing | 0.20 | 120.00 |
| B230 | 04/02/15 | BZB | Review DIP term and ABL loan documents re: maturity dates, milestones, and default provisions | 1.80 | 612.00 |
| B230 | 04/02/15 | GB | Review Carmody deposition re: financing | 0.50 | 427.50 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 04/02/15 | GB | Research re: statutory insiders (.3) and communications with A. Behlmann re: same (.2) | 0.50 | 427.50 |
| B230 | 04/02/15 | NBV | Meetings with LS team re: DIP objection following FA call | 0.20 | 74.00 |
| B230 | 04/02/15 | NBV | Review minutes and related materials from board and committee meetings re: financing | 1.70 | 629.00 |
| B230 | 04/02/15 | NBV | Prepare and file notices of discovery re: financing | 0.30 | 111.00 |
| B230 | 04/02/15 | PK | Review/comment of draft objection to DIP motion | 2.40 | 1,692.00 |
| B230 | 04/02/15 | SLL | Review memorandum re: Bank of America document demand re: financing | 0.10 | 84.00 |
| B230 | 04/02/15 | SLL | Review memorandum re: deposition scheduling | 0.10 | 84.00 |
| B230 | 04/02/15 | SLL | Review Cramody deposition transcript | 0.60 | 504.00 |
| B230 | 04/02/15 | SLL | Review memorandum re: DIP | 0.10 | 84.00 |
| B230 | 04/02/15 | SLL | Review correspondence from D. MacGreevey re: financials | 0.20 | 168.00 |
| B230 | 04/02/15 | SLL | Review correspondence from D. MacGreevey re: K. Carmody deposition | 0.10 | 84.00 |
| B230 | 04/02/15 | SLL | Draft correspondence to D. MacGreevy re: Carmody testimony | 0.10 | 84.00 |
| B230 | 04/02/15 | SLL | Review and revise DIP objection | 0.30 | 252.00 |
| B230 | 04/02/15 | SLL | Review memorandum re: Silver Point re: lender | 0.20 | 168.00 |
| B230 | 04/02/15 | SLL | Review correspondence from D. MacGreevey re: CFO deposition re: financing | 0.10 | 84.00 |
| B230 | 04/02/15 | SLL | Review correspondence from B. Lutz re: depositions re: financing | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 73
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 04/02/15 | SLL | Draft correspondence to L. Szlezinger re: 4/13 hearing | 0.10 | 84.00 |
| B230 | 04/02/15 | SLL | Draft correspondence to B. Lutz re: depositions | 0.10 | 84.00 |
| B230 | 04/02/15 | SLL | Draft memorandum re: depositions re: financing | 0.10 | 84.00 |
| B230 | 04/02/15 | SLL | Telephone call with J. Lewis re: document request re: financing | 0.10 | 84.00 |
| B230 | 04/02/15 | WFJ | Call with counsel to BofA re: discovery re: financing | 0.40 | 240.00 |
| B230 | 04/02/15 | WFJ | Call with Debtors' counsel re: discovery and deposition | 0.30 | 180.00 |
| B230 | 04/02/15 | WFJ | Call with Committee financial advisors re: sale and DIP motions | 0.90 | 540.00 |
| B230 | 04/02/15 | WFJ | Meet with S. Levine et al re: sale and DIP motions | 0.40 | 240.00 |
| B230 | 04/02/15 | WFJ | Correspondence with B. Lutz re:  Brace 4/7/15 deposition | 0.20 | 120.00 |
| B230 | 04/03/15 | ADB | Coordinate importation of Silver Point's first production of documents re: financing | 0.30 | 145.50 |
| B230 | 04/03/15 | ADB | Begin reviewing Debtors' first production of documents re:  financing | 4.60 | 2,231.00 |
| B230 | 04/03/15 | NBV | Review minutes and related materials from board and committee meetings re:  financing | 5.50 | 2,035.00 |
| B230 | 04/03/15 | NBV | Meeting with LS team re: status objections and deposition planning | 0.50 | 185.00 |
| B230 | 04/03/15 | NBV | Participate in call with UCC professionals re: status of objections and depositions | 0.20 | 74.00 |
| B230 | 04/03/15 | PK | Review 2 e-mails from A. Behlmann re: certain documents produced during discovery re: DIP and Sale motions | 0.30 | 211.50 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 74
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 04/03/15 | PK | Review/comment on revised DIP financing objection | 1.70 | 1,198.50 |
| B230 | 04/03/15 | SLL | Review memorandum re: document production re: financing | 0.10 | 84.00 |
| B230 | 04/03/15 | SLL | Internal conference re: depositions re: financing | 0.40 | 336.00 |
| B230 | 04/03/15 | SLL | Review correspondence from K. Kolb re: production of documents re: financing | 0.10 | 84.00 |
| B230 | 04/03/15 | SLL | Review correspondence from L. Flath re: document production re: financing | 0.10 | 84.00 |
| B230 | 04/03/15 | SLL | Internal conference re: depositions and discovery re: financing/sale | 0.10 | 84.00 |
| B230 | 04/03/15 | SLL | Review correspondence from R. Meisler re: production of documents | 0.10 | 84.00 |
| B230 | 04/03/15 | SLL | Review and revise deposition outline re: financing | 0.60 | 504.00 |
| B230 | 04/03/15 | WFJ | Review DIP Credit Agreement re: sale conditions | 0.70 | 420.00 |
| B230 | 04/03/15 | WFJ | Correspondence with US Legal re: court reporters for depositions | 0.20 | 120.00 |
| B230 | 04/03/15 | WFJ | Correspondence with Debtors' and Silver Point's counsel re: depositions and attendance at same | 0.30 | 180.00 |
| B230 | 04/03/15 | WFJ | Correspondence with A. Behlmann and K. Kolb re: Debtors' document production re: financing | 0.30 | 180.00 |
| B230 | 04/03/15 | WFJ | Correspondence with A. Behlmann and L. Flath re: Silver Point's document production | 0.20 | 120.00 |
| B230 | 04/04/15 | ADB | Exchange e-mails with J. Pagano re: document review | 0.20 | 97.00 |
| B230 | 04/04/15 | ADB | Continue reviewing documents produced by Debtors and Silver Point re: financing/sale | 9.80 | 4,753.00 |
| B230 | 04/04/15 | PK | Review e-mail from Zolfo re: DIP/sale issues analysis | 0.20 | 141.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 75
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 04/04/15 | SLL | Review correspondence from L. Flath re: document production re: DIP | 0.10 | 84.00 |
| B230 | 04/04/15 | SLL | Review correspondence from L. Flath re: responses and objections to the subpoena | 0.10 | 84.00 |
| B230 | 04/04/15 | SLL | Draft memorandum re: deposition testimony outlines re: financing | 0.10 | 84.00 |
| B230 | 04/04/15 | SLL | Draft memorandum re: objections deadline | 0.10 | 84.00 |
| B230 | 04/04/15 | SLL | Review correspondence from D. MacGreevey re: DIP Testimony | 0.20 | 168.00 |
| B230 | 04/04/15 | WFJ | E-mail from D. MacGreevey re: DIP objection | 0.20 | 120.00 |
| B230 | 04/04/15 | WFJ | Correspondence from L. Citron re: secured claims | 0.30 | 180.00 |
| B230 | 04/05/15 | ADB | Continue reviewing documents produced by Debtors and Silver Point re: financing | 3.80 | 1,843.00 |
| B230 | 04/05/15 | GB | Review and revise draft DIP objection | 2.40 | 2,052.00 |
| B230 | 04/05/15 | JJP | Coordinate the inclusion of additional documents into the case database discovery production | 1.40 | 315.00 |
| B230 | 04/05/15 | NBV | Review minutes and related materials from board and committee meetings re: financing | 5.50 | 2,035.00 |
| B230 | 04/05/15 | SLL | Review memorandum re: avoidance actions and liens | 0.10 | 84.00 |
| B230 | 04/05/15 | SLL | Draft Zolfo testimony outline re: financing | 0.20 | 168.00 |
| B230 | 04/05/15 | SLL | Review revised DIP objection | 0.40 | 336.00 |
| B230 | 04/06/15 | AD | Draft motion to file objection to post-petition financing under seal | 1.30 | 435.50 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 76
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 04/06/15 | AD | Inter-office conference re: DIP objection | 0.30 | 100.50 |
| B230 | 04/06/15 | AD | Draft motion to shorten time for hearing on motion to file DIP Objection under seal | 0.50 | 167.50 |
| B230 | 04/06/15 | ADB | Review prior years' board minutes re: DIP information | 12.80 | 6,208.00 |
| B230 | 04/06/15 | BZB | Conference call with Lowenstein team re: open items | 0.20 | 68.00 |
| B230 | 04/06/15 | GB | Review and comment on DIP objection | 0.40 | 342.00 |
| B230 | 04/06/15 | GJ | Download production from secure site and import data with images into database for attorney review | 0.80 | 160.00 |
| B230 | 04/06/15 | JJP | Provide assistance to A. Behlmann re: document review | 2.40 | 540.00 |
| B230 | 04/06/15 | NBV | Prepare for Brace Deposition | 10.50 | 3,885.00 |
| B230 | 04/06/15 | PK | Prepare for depositions of Torgove and Dinello in connection with dip objection and bid procedures motion | 6.00 | 4,230.00 |
| B230 | 04/06/15 | SLL | Draft correspondence to L. Szlezinger re: deposition schedule | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Draft correspondence to A. Ruegger re: Torgove's deposition | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Draft correspondence to R. Meisler re: depositions | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Draft correspondence to M. Nestor re: deposition attendance issue re: DIP | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review correspondence from D. MacGreevey re: Silver Point deposition | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review seal motion and motion to shorten notice of the seal motion re: DIP | 0.20 | 168.00 |
| B230 | 04/06/15 | SLL | Review correspondence from L. Flath re: second document production re: DIP | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 04/06/15 | SLL | Review revised DIP objection | 0.60 | 504.00 |
| B230 | 04/06/15 | SLL | Review correspondence from D. MacGreevey re: DIP objection | 0.20 | 168.00 |
| B230 | 04/06/15 | SLL | Review memorandum re: Silver Point re:  DIP | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review summary of board minutes re:  DIP discovery | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review 2015 Board Minutes re:  DIP discovery | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review correspondence from J. Lewis re: Bank of America's ongoing effort to respond to the Committee's document request re:  DIP | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review correspondence from C. Tullson re: deposition attendance issue | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review correspondence from A. Ruegger re: document production | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review memorandum re: DIP objection | 0.20 | 168.00 |
| B230 | 04/06/15 | SLL | Review correspondence from R. Meisler re: Torgove Deposition re:  DIP | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review correspondence from D. MacGreevey re: Brace deposition | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review correspondence from A. Ruegger re: Torgove deposition | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review correspondence from K. Kolb re: Torgove's deposition re:  DIP | 0.10 | 84.00 |
| B230 | 04/06/15 | WFJ | Correspondence with J. Lewis re:  BofA production re: secured claims | 0.20 | 120.00 |
| B230 | 04/06/15 | WFJ | Letter from BofA re: discovery | 0.20 | 120.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 04/06/15 | WFJ | Work on DIP Objection | 0.80 | 480.00 |
| B230 | 04/06/15 | WFJ | Correspondence from K. Kolb re: Debtors' document production | 0.10 | 60.00 |
| B230 | 04/06/15 | WFJ | Correspondence with J. Edelson re: objections to first day motions | 0.30 | 180.00 |
| B230 | 04/06/15 | WFJ | Correspondence with C. Tullson re: 4/10/15 deposition | 0.20 | 120.00 |
| B230 | 04/06/15 | WFJ | Review Debtors' objection to Committee's discovery re: secured claims | 0.70 | 420.00 |
| B230 | 04/06/15 | WFJ | Correspondence with L. Citron re: BofA production | 0.20 | 120.00 |
| B230 | 04/06/15 | WFJ | Correspondence from Debtors re: document production | 0.20 | 120.00 |
| B230 | 04/07/15 | GB | Call with Zolfo re: preparation for upcoming deposition re: DIP | 0.40 | 342.00 |
| B230 | 04/07/15 | GB | Review transcript of Brace deposition | 0.50 | 427.50 |
| B230 | 04/07/15 | JJP | Incorporate additional documents into the case database document production | 0.80 | 180.00 |
| B230 | 04/07/15 | NBV | Prepare Brace Deposition | 6.70 | 2,479.00 |
| B230 | 04/07/15 | NBV | Attend deposition of Brace | 1.00 | 370.00 |
| B230 | 04/07/15 | NBV | Participate in conference call with committee advisors re: analysis and objection re: DIP | 0.30 | 111.00 |
| B230 | 04/07/15 | SLL | Review correspondence from D. MacGreevey re: Silver Point DIP issues | 0.20 | 168.00 |
| B230 | 04/07/15 | SLL | Review correspondence from C. Tullson re: DIP objection | 0.10 | 84.00 |
| B230 | 04/07/15 | SLL | Review documents for Mr. Brace deposition | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 79
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 04/07/15 | SLL | Review Updated Outline of Mr. Brace Deposition | 0.10 | 84.00 |
| B230 | 04/07/15 | SLL | Review correspondence from L. Szlezinger re: board minutes | 0.60 | 504.00 |
| B230 | 04/07/15 | SLL | Review Order Shortening Notice With Respect To The Official Committee Of Unsecured Creditors' Motion For An Order Authorizing The Committee To File Under Seal The Objection To The Debtors' Motion To Approve Postpetition Financing | 0.10 | 84.00 |
| B230 | 04/07/15 | SLL | Review correspondence from S. Herman re: discovery requests | 0.10 | 84.00 |
| B230 | 04/07/15 | SLL | Review DIP term sheet | 0.20 | 168.00 |
| B230 | 04/07/15 | SLL | Review correspondence from C. Ward re: Motion to Seal Objection to DIP Financing | 0.10 | 84.00 |
| B230 | 04/07/15 | SLL | Attend Jake Brace deposition | 1.00 | 840.00 |
| B230 | 04/07/15 | WFJ | Review documents re:  prepetition liens | 1.60 | 960.00 |
| B230 | 04/07/15 | WFJ | Review documents provided by Skadden | 1.30 | 780.00 |
| B230 | 04/07/15 | WFJ | Call with Committee financial advisors re: DIP and Sale | 0.60 | 360.00 |
| B230 | 04/07/15 | WFJ | Correspondence with B. Lutz et al re: Debtors' depositions of Committee professionals | 0.20 | 120.00 |
| B230 | 04/07/15 | WFJ | Correspondence with counsel to BofA and L. Citron re: document production re: financing | 0.30 | 180.00 |
| B230 | 04/08/15 | BZB | Telephone conference with W. Jung, A. Behlmann, and N. Vislocky re: document review for DiNello deposition | 0.20 | 68.00 |
| B230 | 04/08/15 | BZB | Conference with A. Behlmann re: document review for DiNello deposition | 0.40 | 136.00 |
| B230 | 04/08/15 | BZB | Telephone conference with Lowenstein team re: document production and depositions | 0.50 | 170.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 80
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 04/08/15 | BZB | Confer with P. Kizel and N. Vislocky re: document review for DiNello deposition | 0.20 | 68.00 |
| B230 | 04/08/15 | BZB | Confer with A. Behlmann and N. Vislocky re: document review for DiNello deposition | 0.20 | 68.00 |
| B230 | 04/08/15 | BZB | Review documents in preparation for DiNello deposition | 7.80 | 2,652.00 |
| B230 | 04/08/15 | BZB | Telephone conference with N. Vislocky re: document review in preparation for DiNello deposition | 0.10 | 34.00 |
| B230 | 04/08/15 | GB | Discuss preparation for depositions with P. Kizel | 0.30 | 256.50 |
| B230 | 04/08/15 | GJ | Update date fields requested by J. Pagano (.6); create review batches requested by J. Pagano (.6); assist W. Jung with document review (.6) | 1.80 | 360.00 |
| B230 | 04/08/15 | JJP | Coordinate updates to the date and time files of all produced documents in the databases | 2.30 | 517.50 |
| B230 | 04/08/15 | NBV | Reviewing and summarizing contents of data room re: DIP production | 0.30 | 111.00 |
| B230 | 04/08/15 | NBV | Preparing documents for depositions of Silver Point, including summary of objection points and references | 1.90 | 703.00 |
| B230 | 04/08/15 | NBV | Review of SP production for preparation of Dinello Deposition re: financing | 1.30 | 481.00 |
| B230 | 04/08/15 | NBV | Intraoffice conference call re: strategy and status of depositions | 0.50 | 185.00 |
| B230 | 04/08/15 | PK | Review draft proffer of D. MacGreevey re: dip motion | 0.30 | 211.50 |
| B230 | 04/08/15 | SLL | Review correspondence from C. Ward re: Motion to Seal Objection to Dip Financing | 0.10 | 84.00 |
| B230 | 04/08/15 | SLL | Review correspondence from B. Lutz re: committee witnesses depositions | 0.10 | 84.00 |
| B230 | 04/08/15 | SLL | Review memorandum re: deposition outlines | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 04/08/15 | SLL | Review memorandum re: deposition logistics | 0.10 | 84.00 |
| B230 | 04/08/15 | SLL | Review and revise DIP Proffer | 0.30 | 252.00 |
| B230 | 04/08/15 | SLL | Review correspondence from M. Rosenthal re: extension of objection deadline | 0.10 | 84.00 |
| B230 | 04/08/15 | SLL | Review correspondence from K. Kolb re: MacGreevey deposition | 0.10 | 84.00 |
| B230 | 04/08/15 | SLL | Review memorandum re: document requests | 0.10 | 84.00 |
| B230 | 04/08/15 | SLL | Review correspondence from K. Kolb re: production of documents | 0.10 | 84.00 |
| B230 | 04/08/15 | SLL | Review K. Carmody deposition transcript | 0.10 | 84.00 |
| B230 | 04/08/15 | SLL | Review correspondence from K. Kolb re: committee witnesses depositions | 0.10 | 84.00 |
| B230 | 04/08/15 | SLL | Draft correspondence to C. Ward re: Motion to Seal Objection to Dip Financing | 0.10 | 84.00 |
| B230 | 04/08/15 | WFJ | Call with BofA re: DIP discovery | 0.10 | 60.00 |
| B230 | 04/08/15 | WFJ | Correspondence with A. Behlmann and N. Vislocky re: discovery review re: DIP | 0.30 | 180.00 |
| B230 | 04/08/15 | WFJ | Correspondence with Debtors' counsel re: document production | 0.20 | 120.00 |
| B230 | 04/08/15 | WFJ | Correspondence with Silver Point's counsel re: document production | 0.30 | 180.00 |
| B230 | 04/08/15 | WFJ | Call with Committee's financial advisors re: sale and DIP matters and depositions | 0.60 | 360.00 |
| B230 | 04/08/15 | WFJ | Correspondence (.2) and call (.3)  with B. Bazian re: DIP research | 0.50 | 300.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 04/08/15 | WFJ | Work on proffer re: DIP testimony | 0.90 | 540.00 |
| B230 | 04/08/15 | WFJ | Review discovery productions from SP and Debtors re: financing | 2.70 | 1,620.00 |
| B230 | 04/09/15 | ADB | Continue reviewing documents produced by Debtors and Silver Point re: financing | 8.20 | 3,977.00 |
| B230 | 04/09/15 | BZB | Continue document review in preparation for DiNello deposition | 2.90 | 986.00 |
| B230 | 04/09/15 | CMP | Research and summarize Del. procedures with respect to contested hearings | 0.70 | 385.00 |
| B230 | 04/09/15 | GB | Calls with C. Morgan and D. MacGreevey re: issues and documentation re: prepetition covenant default | 0.30 | 256.50 |
| B230 | 04/09/15 | GB | Address issues re: Bank of America DIP fees | 0.40 | 342.00 |
| B230 | 04/09/15 | GJ | Create PDF files from documents requested by A. Behlmann re: document production | 0.40 | 80.00 |
| B230 | 04/09/15 | JJP | Review and respond to correspondence from A. Behlmann re: document review | 0.50 | 112.50 |
| B230 | 04/09/15 | NBV | Prepare documents for depositions of Dinello, including summary of objection points and references | 7.60 | 2,812.00 |
| B230 | 04/09/15 | PK | Review/comment of draft objection to DIP objection | 2.00 | 1,410.00 |
| B230 | 04/09/15 | SLL | Review correspondence from D. MacGreevey re: DIP Proffer | 0.20 | 168.00 |
| B230 | 04/09/15 | SLL | Review memorandum re: SilverPoint deposition | 0.20 | 168.00 |
| B230 | 04/09/15 | SLL | Review memorandum re: discovery re: DIP | 0.10 | 84.00 |
| B230 | 04/09/15 | SLL | Review correspondence from M. Rosenthal re: demand from Bank of America | 0.20 | 168.00 |
| B230 | 04/09/15 | SLL | Review First Lien Credit Agreement re: liens | 0.30 | 252.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 83
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 04/09/15 | SLL | Review memorandum re: DIP closing fee | 0.10 | 84.00 |
| B230 | 04/09/15 | SLL | Review revised DIP Proffer | 0.30 | 252.00 |
| B230 | 04/09/15 | SLL | Review correspondence from M. Cervi re: DIP Proffer | 0.20 | 168.00 |
| B230 | 04/09/15 | SLL | Review memorandum re: document review | 0.10 | 84.00 |
| B230 | 04/09/15 | SLL | Review memorandum re: professional payments | 0.10 | 84.00 |
| B230 | 04/09/15 | SLL | Telephone call with debtors counsel re: DIP loan | 0.20 | 168.00 |
| B230 | 04/09/15 | SLL | Review correspondence from B. Lutz re: Exhibits for hearing | 0.10 | 84.00 |
| B230 | 04/09/15 | SLL | Draft memorandum re: document review re: DIP | 0.10 | 84.00 |
| B230 | 04/09/15 | SLL | Draft correspondence to B. Lutz re: hearing exhibits | 0.10 | 84.00 |
| B230 | 04/09/15 | WFJ | Call with S. Levine re proposed financing and BofA changes | 0.20 | 120.00 |
| B230 | 04/09/15 | WFJ | Review discovery production from BofA | 1.20 | 720.00 |
| B230 | 04/09/15 | WFJ | Correspondence with A. Behlmann re: discovery | 0.30 | 180.00 |
| B230 | 04/09/15 | WFJ | Correspondence with L. Flath re: DiNello deposition and logistics (.2); correspondence with attendees re: same (.1) | 0.30 | 180.00 |
| B230 | 04/09/15 | WFJ | Correspondence with counsel to BofA re: financing discovery | 0.20 | 120.00 |
| B230 | 04/09/15 | WFJ | Work on proffers for sale and dip hearings | 1.10 | 660.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 04/09/15 | WFJ | Call with Debtors' counsel re: BofA and DIP financing | 0.30 | 180.00 |
| B230 | 04/10/15 | SLL | Review correspondence from D. MacGreevey re: document review re: financing | 0.10 | 84.00 |
| B230 | 04/10/15 | SLL | Review Reply Of Silver Point Finance, LLC To Objection Of The Official Committee Of Unsecured Creditors To Motion Of Debtors For Order (A) Authorizing Debtors To (I) Provide Adequate Protection To The Debtors Secured Lenders, (II) To Obtain Interim Postpetition Financing On A Superpriority, Secured And Priming Basis In Favor Of Silver Point Finance, LLC, As Administrative Agent For Proposed DIP Term Lenders, And Bank Of America, N.A., As Administrative Agent For Proposed DIP ABL Lenders, And (III) To Modify The Automatic Stay; And (B) Scheduling, And Establishing Deadlines Relating To A Final Hearing And Entry Of A Final Order On Postpetition Financing | 0.20 | 168.00 |
| B230 | 04/10/15 | SLL | Review Debtors' Reply in Support of Motion for Postpetition Financing | 0.20 | 168.00 |
| B230 | 04/10/15 | SLL | Review Debtors' Omnibus Reply in Support of Entry of Final Orders on Certain First Day Motions | 0.10 | 84.00 |
| B230 | 04/10/15 | SLL | Review Torgove deposition transcript | 0.10 | 84.00 |
| B230 | 04/10/15 | SLL | Review Debtors' Motion for Entry of an Order, Pursuant to Local Rule 9006-1(d), Granting the Debtors Leave and Permission to File (I) an Omnibus Reply in Support of Entry of Final Orders on Certain First Day Motions, (II) an Omnibus Reply in Support of Motion for Postpetition Financing, and (III) an Omnibus Reply in Support of Debtors Sale Procedures Motion | 0.10 | 84.00 |
| B230 | 04/10/15 | SLL | Review Motion Of Silver Point Finance, LLC For Entry Of An Order, Pursuant To Bankruptcy Rule 9006(b) And Local Rule 9006-1(d) For Leave To File Reply To The Objection Of The Official Committee To Entry Of A Final Order Approving Postpetition Financing | 0.10 | 84.00 |
| B230 | 04/10/15 | SLL | Review Bank of America document production | 0.10 | 84.00 |
| B230 | 04/10/15 | SLL | Review Dinello deposition transcript | 0.10 | 84.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 85
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 04/10/15 | SLL | Review MacGreevey deposition transcript | 0.10 | 84.00 |
| B230 | 04/10/15 | SLL | Review memorandum re: Dinello deposition | 0.10 | 84.00 |
| B230 | 04/10/15 | SLL | Attend Dinello deposition | 1.00 | 840.00 |
| B230 | 04/10/15 | SLL | Review correspondence from K. Kolb re: production of documents re: financing | 0.10 | 84.00 |
| B230 | 04/10/15 | SLL | Draft memorandum re: document review | 0.10 | 84.00 |
| B230 | 04/10/15 | SLL | Review correspondence from D. MacGreevey re: DIP Budget | 0.10 | 84.00 |
| B230 | 04/10/15 | WFJ | Correspondence with G. Bender re: BofA DIP issue | 0.20 | 120.00 |
| B230 | 04/10/15 | WFJ | Review Debtors' Omnibus Reply in Support of Entry of Final Orders on Certain First Day Motions | 0.20 | 120.00 |
| B230 | 04/10/15 | WFJ | Review Declaration of K. Carmody in Support of Debtors' Sale Motion and Motion to Approve Postpetition Financing | 0.20 | 120.00 |
| B230 | 04/10/15 | WFJ | Review Debtors' Reply in Support of Motion for Postpetition Financing | 0.30 | 180.00 |
| B230 | 04/10/15 | WFJ | Review Silver Point Finance, LLC 's reply to Committee's DIP Objection | 0.30 | 180.00 |
| B230 | 04/10/15 | WFJ | Review Debtor's (.2) and Silver Point's (.1) motions re: filing of replies | 0.30 | 180.00 |
| B230 | 04/10/15 | WFJ | Conference call with Committee professionals re: 4/13/15 contested hearing | 0.30 | 180.00 |
| B230 | 04/10/15 | WFJ | Correspondence with A. Behlmann re: discovery review | 0.20 | 120.00 |
| B230 | 04/10/15 | WFJ | Correspondence with counsel to BofA re: further discovery production | 0.20 | 120.00 |
| B230 | 04/11/15 | ADB | Review replies to DIP objection | 0.70 | 339.50 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors

Page 86

Invoice No.: 735142

May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 04/11/15 | JJP | Incorporate additional production documents into the case database and provide notice of the completion | 0.80 | 180.00 |
| B230 | 04/11/15 | WFJ | Correspondence with S. Levine re: 4/13/15 hearing | 0.20 | 120.00 |
| B230 | 04/12/15 | NBV | Prepare for contested DIP and Sale hearing | 8.70 | 3,219.00 |
| B230 | 04/12/15 | PK | Office meeting with S. Levine and A. Behlmann to prepare for DIP financing and sale hearing (2.1), including preparing outlines and review of documents (1.9) | 4.00 | 2,820.00 |
| B230 | 04/12/15 | SLL | Review DIP budget | 0.20 | 168.00 |
| B230 | 04/12/15 | SLL | Review Dinello deposition transcript | 0.10 | 84.00 |
| B230 | 04/12/15 | SLL | Review MacGreevey deposition transcript | 0.20 | 168.00 |
| B230 | 04/12/15 | SLL | Review outline of DIP and Sale Points | 0.30 | 252.00 |
| B230 | 04/12/15 | SLL | Review correspondence from D. MacGreevey re: budget variances | 0.10 | 84.00 |
| B230 | 04/12/15 | SLL | Review correspondence from S. Newman re: Amendments to the DIP | 0.10 | 84.00 |
| B230 | 04/12/15 | SLL | Internal meeting to prepare for trial re: financing sale | 1.20 | 1,008.00 |
| B230 | 04/12/15 | WFJ | Review technical amendment to DIP financing re: BofA | 0.30 | 180.00 |
| B230 | 04/13/15 | NBV | Review documents produced by Debtors and Silver Point re: financing | 4.00 | 1,480.00 |
| B230 | 04/13/15 | PK | Attend court hearing on sale and DIP financing and other matters including discussions with counsel for parties in interest re: attempt to resolve issues | 6.00 | 4,230.00 |
| B230 | 04/13/15 | SLL | Attend omnibus hearing re: financing/sale | 4.30 | 3,612.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 04/13/15 | WFJ | Review Silver Point's objection to discovery requests | 0.60 | 360.00 |
| B230 | 04/14/15 | AD | Document review re: prepetition transactions | 2.90 | 971.50 |
| B230 | 04/14/15 | PK | Review and comment on revised draft of final DIP financing order (1.9), including communication exchanges with counsel for debtor, Silver Point and BOA (.6) | 2.50 | 1,762.50 |
| B230 | 04/14/15 | SLL | Draft correspondence to B. Lutz re: draft orders | 0.10 | 84.00 |
| B230 | 04/14/15 | SLL | Review April 13 Hearing Transcript | 0.10 | 84.00 |
| B230 | 04/14/15 | SLL | Review correspondence from J. Graves re: revised Final DIP Order | 0.10 | 84.00 |
| B230 | 04/14/15 | SLL | Review correspondence from M. Rosenthal re: revised orders financing/sale | 0.20 | 168.00 |
| B230 | 04/14/15 | SLL | Review correspondence from J. Basham re: final DIP order | 0.10 | 84.00 |
| B230 | 04/14/15 | SLL | Review correspondence from S. Newman re: DIP order | 0.10 | 84.00 |
| B230 | 04/14/15 | SLL | Review memorandum re: DIP order | 0.10 | 84.00 |
| B230 | 04/14/15 | SLL | Review memorandum re: revised Final DIP Order | 0.10 | 84.00 |
| B230 | 04/14/15 | WFJ | Review Lenders' and Debtors' objections to first discovery requests re: follow up | 0.70 | 420.00 |
| B230 | 04/14/15 | WFJ | Prepare second discovery request to Debtors | 1.80 | 1,080.00 |
| B230 | 04/14/15 | WFJ | Correspondence with P. Kizel at al re: second discovery request to Debtors | 0.30 | 180.00 |
| B230 | 04/14/15 | WFJ | Correspondence with S. Levine et al re: research re: liens | 0.30 | 180.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 04/14/15 | WFJ | Review and revise multiple versions of proposed Final DIP Order | 1.10 | 660.00 |
| B230 | 04/14/15 | WFJ | Correspondence with Debtors' and lenders' counsel re: proposed Final DIP Order | 0.60 | 360.00 |
| B230 | 04/14/15 | WFJ | Correspondence with P. Kizel et al re: DIP Order | 0.30 | 180.00 |
| B230 | 04/14/15 | WFJ | Attention to dates in case re: financing and sale | 0.60 | 360.00 |
| B230 | 04/15/15 | AD | Document review re: prepetition transactions | 3.60 | 1,206.00 |
| B230 | 04/15/15 | PK | Review e-mail from M. Rosenthal re: DIP order issues and discussions with SP counsel | 0.10 | 70.50 |
| B230 | 04/15/15 | PK | Prepare for (.2) and participate in telephonic court hearing re: open DIP order issues (.8) | 1.00 | 705.00 |
| B230 | 04/15/15 | PK | Draft e-mail to LS team re: outcome of telephonic hearing re: DIP order | 0.20 | 141.00 |
| B230 | 04/15/15 | PK | Review multiple versions of final dip order circulated today and comment on certain versions | 1.50 | 1,057.50 |
| B230 | 04/15/15 | PK | Telephone conference with M. Rosentall (Gibson) re: final dip order issues | 0.20 | 141.00 |
| B230 | 04/15/15 | SLL | Review correspondence from M. Rosenthal re: DIP Order | 0.10 | 84.00 |
| B230 | 04/15/15 | SLL | Review correspondence from R. Meisler re: revised Final DIP Order | 0.10 | 84.00 |
| B230 | 04/15/15 | SLL | Review memorandum re: revised Final DIP Order | 0.10 | 84.00 |
| B230 | 04/15/15 | SLL | Review correspondence from M. Rosenthal re: conference call with Judge Shannon regarding DIP order | 0.10 | 84.00 |
| B230 | 04/15/15 | SLL | Review correspondence from J. Basham re: revised Final DIP Order | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 04/15/15 | SLL | Review further revised final DIP order reflecting the Judge's rulings | 0.10 | 84.00 |
| B230 | 04/15/15 | SLL | Review memorandum re: result of call with court regarding DIP | 0.10 | 84.00 |
| B230 | 04/15/15 | SLL | Review correspondence from C. Tullson re: revised Final DIP Order | 0.10 | 84.00 |
| B230 | 04/15/15 | SLL | Review further revised DIP order | 0.10 | 84.00 |
| B230 | 04/15/15 | SLL | Draft memorandum re: Final DIP Financing Order | 0.10 | 84.00 |
| B230 | 04/15/15 | SLL | Draft correspondence to M. Rosenthal re: Final DIP Financing Order | 0.10 | 84.00 |
| B230 | 04/15/15 | SLL | Review Certification of Counsel Regarding Final Order (I) Authorizing Debtors in Possession to Obtain Postpetition Financing Pursuant to 11 U.S.C. §§ 105, 362, 363, and 364, (II) Granting Liens and Superpriority Claims to Postpetition Lenders Pursuant to 11 U.S.C. § 364; and (III) Providing Adequate Protection to Prepetition Credit Parties and Modifying Automatic Stay Pursuant to 11 U.S.C. §§ 361, 362, 363, and 364 | 0.10 | 84.00 |
| B230 | 04/15/15 | WFJ | Review and revise multiple versions of DIP Order (1.1); correspondence with counsel to Debtors and lenders re: same (.6) | 1.70 | 1,020.00 |
| B230 | 04/15/15 | WFJ | Conference call with Court re: negotiations of DIP Order | 0.80 | 480.00 |
| B230 | 04/15/15 | WFJ | Call with S. Levine re: financing | 0.20 | 120.00 |
| B230 | 04/15/15 | WFJ | Call from M. Rosenthal re: DIP Order | 0.20 | 120.00 |
| B230 | 04/15/15 | WFJ | Correspondence with R. Dorf re: financing research | 0.20 | 120.00 |
| B230 | 04/15/15 | WFJ | Correspondence with A. Behlmann re: revised cash management order | 0.20 | 120.00 |
| B230 | 04/15/15 | WFJ | Review law re: 506(c) waivers | 0.60 | 360.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 90
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 04/16/15 | SLL | Review correspondence from D. MacGreevey re: final projections | 0.10 | 84.00 |
| B230 | 04/16/15 | SLL | Review Order (FINAL) (I) Authorizing Debtors in Possession to Obtain Postpetition Financing, (II) Granting Liens and Superpriority Claims to Postpetition Lenders; and (III) Providing Adequate Protection to Prepetition Credit Parties and Modifying Automatic Stay | 0.10 | 84.00 |
| B230 | 04/16/15 | WFJ | Correspondence with J. Graves re: revised cash management order | 0.20 | 120.00 |
| B230 | 04/17/15 | SLL | Review financial update report | 0.20 | 168.00 |
| B230 | 04/19/15 | WFJ | Review financing order | 0.20 | 120.00 |
| B230 | 04/20/15 | AD | Document review re: DIP financing | 2.40 | 804.00 |
| B230 | 04/22/15 | SLL | Review memo re: DIP issue | 0.10 | 84.00 |
| B230 | 04/24/15 | WFJ | E-mail from J. Graves re: intercompany transfers | 0.20 | 120.00 |
| B230 | 04/25/15 | WFJ | E-mail from S. Levine re: foreign transfers | 0.10 | 60.00 |
| B230 | 04/28/15 | WFJ | Correspondence with M. Bouslog et al re: cash management reporting | 0.20 | 120.00 |
| B230 | 04/30/15 | SLL | Review correspondence from M. Cervi re: updated projections | 0.10 | 84.00 |
| B230 | 04/30/15 | SLL | Review Zolfo weekly report | 0.20 | 168.00 |

|  |  |  | **Total B230 - Financing/Cash Collateral** | 246.90 | $128,411.50 |

B240 Tax Issues

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 91
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B240 | 04/13/15 | SLL | Review Order (FINAL) Establishing Notification Procedures for Dispositions of, or Claims of Worthless Stock Deductions with Respect to, Standard Register Stock | 0.10 | 84.00 |
| B240 | 04/13/15 | SLL | Review correspondence from M. Rosenthal re: NOL language | 0.10 | 84.00 |
| B240 | 04/14/15 | SLL | Review Notice of Final Order, Establishing Notification Procedures for Dispositions of, or Claims of Worthless Stock Deductions with Respect to, Standard Register's Stock | 0.10 | 84.00 |
| | | | **Total B240 - Tax Issues** | 0.30 | $252.00 |

B260 Board of Directors

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B260 | 04/03/15 | SLL | Review memorandum re: 12/11/2014 board minutes | 0.10 | 84.00 |
| | | | **Total B260 - Board of Directors** | 0.10 | $84.00 |

B300 - Claims and Plan

B310 Claims Administration and Objections

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 04/03/15 | JJP | Coordinate the inclusion of additional sets of documents into the case database re: document production | 3.90 | 877.50 |
| B310 | 04/08/15 | SLL | Review memorandum re: critical vendors | 0.10 | 84.00 |
| B310 | 04/09/15 | SLL | Review correspondence from creditor re: critical vendors list | 0.10 | 84.00 |
| B310 | 04/14/15 | NMB | Review materials re: claims | 3.80 | 1,292.00 |
| B310 | 04/14/15 | NMB | Legal research re: pesion liability | 1.60 | 544.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 04/17/15 | SLL | Draft correspondence to D MacGreevey re: Critical Vendor Trade Agreements | 0.10 | 84.00 |
| B310 | 04/17/15 | SLL | Review Critical Vendor Tracker | 0.10 | 84.00 |
| B310 | 04/17/15 | SLL | Review correspondence from M. Cervi re: Critical Vendor Trade Agreements | 0.10 | 84.00 |
| B310 | 04/17/15 | SLL | Review correspondence from D. MacGreevey re: critical vendor agreement | 0.10 | 84.00 |
| B310 | 04/17/15 | SLL | Review proposed critical vendor agreements | 0.30 | 252.00 |
| B310 | 04/17/15 | SLL | Review correspondence from M. Bouslog re: Critical Vendor Trade Agreements | 0.10 | 84.00 |
| B310 | 04/17/15 | WFJ | Correspondence with Debtors' counsel re: critical vendor agreements (.2); review same (.3); correspondence with Committee FA re: same (.2) | 0.70 | 420.00 |
| B310 | 04/20/15 | SLL | Review Critical Vendor Agreements | 0.30 | 252.00 |
| B310 | 04/20/15 | SLL | Review correspondence from M. Cervi re: critical vendors | 0.10 | 84.00 |
| B310 | 04/20/15 | SLL | Review memorandum re: Critical Vendor Trade Agreements | 0.10 | 84.00 |
| B310 | 04/20/15 | WFJ | Correspondence with M. Cervi and J. Graves re: critical vendors and MPS | 0.20 | 120.00 |
| B310 | 04/20/15 | WFJ | Correspondence with M. Bouslog re: critical vendor payments | 0.20 | 120.00 |
| B310 | 04/21/15 | SLL | Review memorandum re: Critical Vendor Trade Agreements | 0.10 | 84.00 |
| B310 | 04/21/15 | SLL | Review correspondence from M. Cervi re: Critical Vendor Trade Agreements | 0.10 | 84.00 |
| B310 | 04/21/15 | WFJ | Correspondence with M. Cervi re: critical vendors | 0.20 | 120.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 04/22/15 | AD | Review bar date motion | 0.30 | 100.50 |
| B310 | 04/22/15 | SLL | Review and revise draft Bar Date Motion | 0.20 | 168.00 |
| B310 | 04/22/15 | SLL | Review correspondence from J. Graves re: proof of claim | 0.10 | 84.00 |
| B310 | 04/22/15 | WFJ | Review bar date pleadings (.6) and correspondence with J. Graves re: same (.2) | 0.80 | 480.00 |
| B310 | 04/23/15 | AD | Review bar date motion | 0.20 | 67.00 |
| B310 | 04/23/15 | SLL | Review memorandum re: bar date | 0.10 | 84.00 |
| B310 | 04/23/15 | SLL | Review memorandum re: 503b9 claims | 0.10 | 84.00 |
| B310 | 04/23/15 | SLL | Review Motion of Debtors for Entry of an Order Pursuant to Bankruptcy Rule 3003(c)(3) and Local Rule 2002-1(e) Establishing Bar Dates and Related Procedures for Filing Proofs of Claim (Including for Administrative Expense Claims Arising Under Section 503(b)(9) of the Bankruptcy Code) and Approving the Form and Manner of Notice Thereof | 0.20 | 168.00 |
| B310 | 04/23/15 | WFJ | Review revised claims bar date motion (.3); call with Debtors' DE counsel re same (.2) | 0.50 | 300.00 |
| B310 | 04/24/15 | WFJ | E-mail from S. Jacobs re: critical vendor payments | 0.20 | 120.00 |
| B310 | 04/27/15 | WFJ | Correspondence with N. Brown re: pension claims | 0.30 | 180.00 |

|  |  |  | **Total B310 - Claims Administration and Objections** | 15.30 | $6,757.00 |

B400 - Bankruptcy-Related Advice

B410 General Bankruptcy Advice/Opinions

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B410 | 04/28/15 | RBD | Research and analyze potential causes of action | 1.30 | 513.50 |
| | | | **Total B410 - General Bankruptcy Advice/Opinions** | 1.30 | $513.50 |

### B430 Adversary Proceedings and Bankruptcy Court Litigation

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 04/02/15 | SLL | Review memorandum re: standing motion | 0.10 | 84.00 |
| B430 | 04/06/15 | SLL | Review memorandum re: avoidance actions | 0.10 | 84.00 |
| B430 | 04/08/15 | SLL | Review memorandum re: potential causes of action | 0.10 | 84.00 |
| B430 | 04/09/15 | SLL | Draft memorandum re: complaint | 0.10 | 84.00 |
| B430 | 04/14/15 | NBV | Review e-mail from S. Levine re: facts for complaint | 0.10 | 37.00 |
| B430 | 04/14/15 | NBV | Meet with N. Brown re: status of case and research for D&O liability | 0.50 | 185.00 |
| B430 | 04/14/15 | RBD | Conduct research on various causes of action under federal and Ohio state law | 5.40 | 2,133.00 |
| B430 | 04/14/15 | SLL | Review memorandum re: motion for standing and complaint | 0.10 | 84.00 |
| B430 | 04/14/15 | SLL | Review and revise adversary complaint | 0.20 | 168.00 |
| B430 | 04/15/15 | SLL | Review memorandum re: causes of action | 0.10 | 84.00 |
| B430 | 04/15/15 | SLL | Draft memorandum re: standing issue | 0.10 | 84.00 |
| B430 | 04/16/15 | SLL | Review memorandum re: fraudulent transfer claim | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 95
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 04/17/15 | SLL | Review memorandum re: causes of action | 0.10 | 84.00 |
| B430 | 04/17/15 | SLL | Review memorandum re: fraudulent conveyance | 0.10 | 84.00 |
| B430 | 04/17/15 | SLL | Review memorandum re: D&O complaint | 0.10 | 84.00 |
| B430 | 04/20/15 | NBV | Meeting re: planning for complaint | 0.50 | 185.00 |
| B430 | 04/20/15 | NBV | Participate in telephonic conference with committee professionals re: complaint | 0.50 | 185.00 |
| B430 | 04/23/15 | NBV | Participate in telephonic call with committee professionals re: discovery and causes of action | 0.80 | 296.00 |
| B430 | 04/23/15 | NBV | Prepare motion for standing | 0.10 | 37.00 |
| B430 | 04/27/15 | ADB | Continue drafting adversary complaint | 8.60 | 4,171.00 |
| B430 | 04/28/15 | NBV | Research re: WF transaction | 1.00 | 370.00 |
| B430 | 04/28/15 | NBV | Prepare motion seeking standing | 4.30 | 1,591.00 |
| B430 | 04/28/15 | NMB | Research on pension liability | 2.20 | 748.00 |
| B430 | 04/28/15 | SLL | Review and revise draft standing motion | 0.20 | 168.00 |
| B430 | 04/28/15 | SLL | Review draft complaint | 0.30 | 252.00 |
| B430 | 04/29/15 | ADB | Continue drafting adversary complaint | 10.30 | 4,995.50 |
| B430 | 04/30/15 | ADB | Continue drafting adversary complaint | 9.90 | 4,801.50 |
| B430 | 04/30/15 | NBV | Review e-mail from P. Kizel re: research re: WF | 0.10 | 37.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 96
May 19, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 04/30/15 | SLL | Review and revise motion for standing | 0.30 | 252.00 |
| B430 | 04/30/15 | SLL | Review and revise draft complaint | 0.20 | 168.00 |
| | | | **Total B430 - Adversary Proceedings and Bankruptcy Court Litigation** | 46.60 | $21,704.00 |

B440 Schedules and Statements

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B440 | 04/02/15 | SLL | Review memorandum re: statements and schedules | 0.10 | 84.00 |
| B440 | 04/02/15 | WFJ | Correspondence with M. Bouslog re: statements and schedules (.2); review motion re: same (.2) | 0.40 | 240.00 |
| B440 | 04/03/15 | SLL | Review memorandum re: statements and schedules | 0.10 | 84.00 |
| B440 | 04/03/15 | WFJ | Correspondence with M. Bouslog re: statements and schedules | 0.20 | 120.00 |
| | | | **Total B440 - Schedules and Statements** | 0.80 | $528.00 |

B460 Other - Insurance Matters

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B460 | 04/06/15 | EJ | Review and analyze Standard Register's primary and excess D&O insurance policies (2.3); draft e-mail memorandum re: same (.3) | 2.60 | 1,235.00 |
| B460 | 04/07/15 | SLL | Review memorandum re: D&O policies | 0.10 | 84.00 |
| B460 | 04/07/15 | WFJ | Correspondence with E. Jesse re: coverage | 0.20 | 120.00 |
| B460 | 04/28/15 | EJ | Telephone conference with W. Jung re: notice of claim to Standard Register's insurance carriers | 0.20 | 95.00 |
| B460 | 04/28/15 | SLL | Review memorandum re: D&O policies | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| | | | **Total B460 - Other - Insurance Matters** | 3.20 | $1,618.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 735142

Page 98
May 19, 2015

**Timekeeper Summary** (by Task):

| Task | Task Description | Hours | Fees |
|------|-----------------|-------|------|
| B110 | Case Administration | 8.90 | $4,449.50 |
| B120 | Asset Analysis and Recovery | 0.10 | 84.00 |
| B120A | Investigation of Prepetition Lenders | 94.30 | 44,321.00 |
| B130 | Asset Disposition | 122.50 | 74,203.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 5.70 | 3,460.00 |
| B150 | Meetings of and Communication with Creditors | 53.00 | 30,622.50 |
| B160 | Fee/Employment Applications | 11.50 | 4,743.50 |
| B165 | Employment and Retention Applications - Others | 16.30 | 11,029.00 |
| B175 | Fee Applications and Invoices - Others | 4.70 | 2,483.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 2.20 | 1,355.50 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 173.30 | 81,085.50 |
| B195 | Non-Working Travel | 20.50 | 5,992.25 |
| B210 | Business Operations | 13.10 | 9,539.00 |
| B220 | Employee Benefits/Pensions | 26.10 | 13,869.50 |
| B230 | Financing/Cash Collateral | 246.90 | 128,411.50 |
| B240 | Tax Issues | 0.30 | 252.00 |
| B260 | Board of Directors | 0.10 | 84.00 |
| B310 | Claims Administration and Objections | 15.30 | 6,757.00 |
| B410 | General Bankruptcy Advice/Opinions | 1.30 | 513.50 |
| B430 | Adversary Proceedings and Bankruptcy Court Litigation | 46.60 | 21,704.00 |
| B440 | Schedules and Statements | 0.80 | 528.00 |
| B460 | Other - Insurance Matters | 3.20 | 1,618.00 |
| | **Total** | **866.70** | **$ 447,105.25** |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.