# EXHIBIT A

## SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY

### (See Guidelines C.8. for project category information.)

| Project Category | Hours Budgeted | Fees Budgeted | Hours Billed | Fees Sought |
|---|---|---|---|---|
| Administration | | | 4.10 | $ 991.80 |
| Asset Disposition | | | 7.20 | $ 3,328.20 |
| Assumption/Rejection of Leases & Contracts | | | 0.30 | $ 175.50 |
| Avoidance Action Analysis | | | 1.40 | $ 819.00 |
| Bankruptcy-Related Advice | | | 24.20 | $ 9,730.80 |
| Business Operations | | | 5.10 | $ 2,528.10 |
| Case Administration | | | 11.40 | $ 4,460.85 |
| Claims Administration & Objections | | | 1.50 | $ 794.70 |
| Employment/Fee Application Objections | | | 0.10 | $ 23.85 |
| Employment/Fee Applications | | | 25.70 | $ 10,578.60 |
| Financing & Cash Collateral | | | 11.20 | $ 5,099.85 |
| Litigation Contested Matters(excl assump/rejection motions) | | | 1.60 | $ 666.90 |
| Meetings of & Communications with Creditors or the Committee | | | 10.70 | $ 4,914.00 |
| Relief from Stay/Adequate Protection Proceedings | | | 3.70 | $ 1,791.90 |
| | | | 108.20 | $ 45,904.05 |

# EXHIBIT B

**SUMMARY OF TIMEKEEPERS INCLUDED IN THIS FEE APPLICATION**

| Name | Title | Section | Date of First Admission | Fees Billed | Hours Billed | Hourly Rate Billed in This Application | Hourly Rate Billed in First Interim Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|---|---|
| Katona, Shanti M. | Shareholder | FR Bankruptcy and Restructuring | 05/01/2007 | $ 907.20 | 2.40 | 378.00 | 378.00 | 0 |
| Ward, Chris A. | Shareholder | FR Bankruptcy and Restructuring | 12/15/1999 | $ 20,884.50 | 35.70 | 585.00 | 585.00 | 0 |
| Edelson, Justin K. | Associate | FR Bankruptcy and Restructuring | 05/01/2007 | $ 20,034.00 | 53.00 | 378.00 | 378.00 | 0 |
| Suprum, Lindsey M. | Paralegal | FR Bankruptcy and Restructuring | | $ 4,078.35 | 17.10 | 238.50 | 238.50 | 0 |
| | | | | $ 45,904.05 | 108.20 | 424.25 | | |

## CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES WITH FEE APPLICATIONS

### ( See Guidelines C.3. for definitions of terms used in this Exhibit.)

| Category of Timekeeper (using categories already maintained by the firm) | BLENDED HOURLY RATE | |
|---|---|---|
| | BILLED OR COLLECTED | BILLED |
| | Firm or offices for preceding year, excluding bankruptcy | In this fee application |
| Shareholder | $ 335.57 | $ 571.96 |
| Associate | $ 282.84 | $ 378.00 |
| Paralegal | $ 194.58 | $ 238.50 |
| | | |
| All timekeepers averaged | $ 271.00 | $ 396.15 |

49091408.1

# EXHIBIT C

# SUMMARY OF EXPENSE REIMBURSEMENT REQUESTED BY CATEGORY

## (See Guidelines C.8. for project category information.)

| Category | Amount | |
|----------|--------|-----|
| Document Reproduction | $ | 543.60 |
| Deliveries | $ | 97.99 |
| | $ | **641.59** |

49091408.1

# **EXHIBIT D**



**Invoice Detail**

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 2
May 15, 2015
Invoice No: 1170756

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|------|-----------|-------------|-------|--------|-----------|
| 4/1/15 | C.A. Ward | Conference with JKE in advance of April 1 hearing | 0.10 | $58.50 | B400 |
| 4/1/15 | C.A. Ward | Review Order Approving Stipulation Scheduling Hearing on Emergency Motion of Volt Consulting Group, Ltd. for the Entry of an Order: (I) Granting Relief from the Automatic Stay to the Extent Required to Terminate Its Contract with the Debtors; or, Alternatively, (II) Requiring the Debtors to Assume or Reject the Contract and Provide Adequate Assurance of Future Performance | 0.10 | 58.50 | B140 |
| 4/1/15 | C.A. Ward | Review Order (FINAL) (A) Prohibiting Utility Providers from Altering, Refusing or Discontinuing Service; (B) Approving the Debtors' Proposed Adequate Assurance of Payment for Postpetition Services; and (C) Establishing Procedures for Resolving Requests for Additional Adequate Assurance of Payment | 0.10 | 58.50 | B210 |
| 4/1/15 | C.A. Ward | Correspondence with Polsinelli core team re tentatives sale and auction dates | 0.10 | 58.50 | B130 |
| 4/1/15 | C.A. Ward | Correspondence with Committee counsel and Debtors' counsel re Volt emergency motion | 0.10 | 58.50 | B140 |
| 4/1/15 | C.A. Ward | Review Notice of Appearance Filed by Saddle Creek Corporation | 0.10 | 58.50 | B110 |
| 4/1/15 | C.A. Ward | Review Notice of Appearance Filed by CareSource | 0.10 | 58.50 | B110 |
| 4/1/15 | C.A. Ward | Review Notice of Reclamation of Claim Filed by LRP&P Graphics | 0.10 | 58.50 | B310 |
| 4/1/15 | C.A. Ward | Review Notice of Reclamation of Claim. Filed by Appvion, Inc. | 0.10 | 58.50 | B310 |



# POLSINELLI

**Invoice Detail**

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 3
May 15, 2015
Invoice No: 1170756

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/1/15 | C.A. Ward | Review Motion to Appear pro hac vice of David M. Whittaker, Esquire of Bricker & Eckler LLP | 0.10 | 58.50 | B110 |
| 4/1/15 | C.A. Ward | Review Notice of Appearance Filed by LRP&P Graphics | 0.10 | 58.50 | B110 |
| 4/1/15 | J.K. Edelson | Prepare for hearing. | 0.40 | 151.20 | B400 |
| 4/1/15 | J.K. Edelson | Attend hearing. | 1.10 | 415.80 | B400 |
| 4/1/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding sale hearing. | 0.20 | 75.60 | B130 |
| 4/1/15 | J.K. Edelson | Review discovery document requests, correspondence with C. Ward and co-counsel regarding same. | 0.20 | 75.60 | B190 |
| 4/1/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Debtors' counsel regarding Volt stay relief motion. | 0.20 | 75.60 | B140 |
| 4/1/15 | L.M. Suprum | Correspondence with J. Edelson regarding tentative sale and auction dates. | 0.10 | 23.85 | B130 |
| 4/1/15 | L.M. Suprum | Correspondence regarding Debtors' position on Volt Consulting Group motion. | 0.10 | 23.85 | B400 |
| 4/2/15 | C.A. Ward | Review and comment on Debtors' draft objection to Volt emergency motion | 0.20 | 117.00 | B140 |
| 4/2/15 | C.A. Ward | Review comments from Silver Point to non-disclosure agreement | 0.10 | 58.50 | B150 |
| 4/2/15 | C.A. Ward | Correspondence with JKE and potential bidder re sale procedures hearing | 0.10 | 58.50 | B130 |
| 4/2/15 | C.A. Ward | Correspondence with JKE re Volt emergency motion issues | 0.10 | 58.50 | B140 |
| 4/2/15 | C.A. Ward | Correspondence with Lowenstein team and JKE re Notices of Service of Discovery | 0.10 | 58.50 | B180 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 4/30/15

Page 4
May 15, 2015

File No. 082033-493086

**Re: Chapter 11 Bankruptcy**

Invoice No: 1170756

| | | | | | |
|---|---|---|---|---|---|
| 4/2/15 | C.A. Ward | Review drafts and comment on: Notice of Service Regarding Requests for Production of Documents and Notice of Deposition to Lazard Freres & Co. LLC, Notice of Service Regarding Requests for Production of Documents and Notice of Deposition to Lazard Middle Market, LLC, Notice of Service Regarding Requests for Production of Documents and Notice of Deposition to Silver Point Finance, LLC and Standard Acquisition Holdings, LLC, and Notice of Service Regarding Requests for Production of Documents and Notice of Deposition to Debtors | 0.40 | 234.00 | B180 |
| 4/2/15 | C.A. Ward | Review filed copy of Notice of Service Regarding Requests for Production of Documents and Notice of Deposition to Debtors Filed by Official Committee of Unsecured Creditors | 0.10 | 58.50 | B190 |
| 4/2/15 | C.A. Ward | Review filed copy of Notice of Service Regarding Requests for Production of Documents and Notice of Deposition to Silver Point Finance, LLC and Standard Acquisition Holdings, LLC Filed by Official Committee of Unsecured Creditors | 0.10 | 58.50 | B180 |
| 4/2/15 | C.A. Ward | Review filed copy of Notice of Service Regarding Requests for Production of Documents and Notice of Deposition to Lazard Middle Market, LLC Filed by Official Committee of Unsecured Creditors | 0.10 | 58.50 | B180 |
| 4/2/15 | C.A. Ward | Review filed copy of Notice of Service Regarding Requests for Production of Documents and Notice of Deposition to Lazard Freres & Co. LLC Filed by Official Committee of Unsecured Creditors | 0.10 | 58.50 | B180 |
| 4/2/15 | C.A. Ward | Review Lowenstein email memo to Committee re status conference, bylaws, discovery, Volt, and conference call | 0.10 | 58.50 | B150 |
| 4/2/15 | C.A. Ward | Review draft Committee bylaws | 0.10 | 58.50 | B150 |
| 4/2/15 | C.A. Ward | Review Request for Service of Notices Filed by ML-AI 125 Wacker, LLC | 0.10 | 58.50 | B110 |



**Invoice Detail**

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 5
May 15, 2015
Invoice No: 1170756

| | | | | | |
|---|---|---|---|---|---|
| 4/2/15 | C.A. Ward | Correspondence with JKE re conflict disclosures | 0.10 | 58.50 | B160 |
| 4/2/15 | C.A. Ward | Review and comment on draft joinder and reservation of rights of Committee with respect to Debtors' objection to motion for relief from stay | 0.20 | 117.00 | B140 |
| 4/2/15 | C.A. Ward | Review Committee's further revisions to confidentiality agreement and correspondence re same | 0.10 | 58.50 | B150 |
| 4/2/15 | C.A. Ward | Review and consider Debtors' Objection to Emergency Motion of Volt Consulting Group, Ltd. for the Entry of an Order: (I) Granting Relief from the Automatic Stay Under 11 U.S.C. § 362(d)(1),to the Extent Required, to Terminate its Contract with the Debtors; or, Alternatively, (II) Requiring the Debtors to Assume or Reject the Contract Under 11 U.S.C. § 365(d)(2) and Provide Adequate Assurance of Future Performance | 0.20 | 117.00 | B140 |
| 4/2/15 | C.A. Ward | Review and consider filed copy of Joinder of Official Committee of Unsecured Creditors In Support of Debtors' Objection to Emergency Motion of Volt Consulting Group, Ltd. for the Entry of an Order: (I) Granting Relief from the Automatic Stay Under 11 U.S.C. § 362(d)(1),to the Extent Required, to Terminate its Contract with the Debtors; or, Alternatively, (II) Requiring the Debtors to Assume or Reject the Contract Under 11 U.S.C. § 365(d)(2) and Provide Adequate Assurance of Future Performance | 0.20 | 117.00 | B140 |
| 4/2/15 | J.K. Edelson | Correspondence with C. Ward and L. Hogewood regarding Debtors' proposed bidding procedures. | 0.30 | 113.40 | B130 |
| 4/2/15 | J.K. Edelson | Review, revise and file notices of service of discovery for Lazard, Debtors, and Silver Point. | 0.60 | 226.80 | B190 |
| 4/2/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Volt stay relief motion, review same. | 0.20 | 75.60 | B140 |



**Invoice Detail**

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 6
May 15, 2015
Invoice No: 1170756

| 4/2/15 | J.K. Edelson | Participate in conference call with co-counsel and Debtors' counsel regarding Volt stay relief motion. | 0.40 | 151.20 | B140 |
|---|---|---|---|---|---|
| 4/2/15 | J.K. Edelson | Correspondence with Committee and co-counsel regarding hearing, sale timeline. | 0.20 | 75.60 | B130 |
| 4/2/15 | J.K. Edelson | Review Polsinelli conflicts reports. | 0.60 | 226.80 | B160 |
| 4/2/15 | J.K. Edelson | Review, revise and file Committee joinder to Debtors' objection to Volt stay relief motion. | 0.40 | 151.20 | B140 |
| 4/2/15 | L.M. Suprum | Correspondence with J. Edelson regarding filing and service of notices of service of discovery requests and notices of depositions. | 0.10 | 23.85 | B400 |
| 4/2/15 | L.M. Suprum | Correspondence regarding filing and service of Committee's reservation of rights and joinder to the Debtors' objection to Volt's motion. | 0.10 | 23.85 | B400 |
| 4/2/15 | L.M. Suprum | Review update email to committee members from S. Levine. | 0.20 | 47.70 | B100 |
| 4/3/15 | C.A. Ward | Review Zolfo Cooper business update to Committee | 0.20 | 117.00 | B150 |
| 4/3/15 | C.A. Ward | Review Lowenstein email memo to Committee re Volt relief from stay motion | 0.10 | 58.50 | B140 |
| 4/3/15 | C.A. Ward | Review Notice of Appearance Filed by Liberty Property Limited Partnership | 0.10 | 58.50 | B110 |
| 4/3/15 | C.A. Ward | Further correspondence with case professionals re NDA | 0.10 | 58.50 | B150 |
| 4/3/15 | C.A. Ward | Participate in conference call with Committee and its professionals re case status, pending pleadings, discovery, and strategy | 0.50 | 292.50 | B400 |
| 4/3/15 | C.A. Ward | Review Notice of Appearance Filed by Nev's Ink, Inc. | 0.10 | 58.50 | B110 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 7
May 15, 2015
Invoice No: 1170756

| Date | Person | Description | Hours | Amount | Code |
|------|--------|-------------|-------|--------|------|
| 4/3/15 | C.A. Ward | Review Notice of Appearance Filed by Appvion, Inc. | 0.10 | 58.50 | B110 |
| 4/3/15 | C.A. Ward | Review Lowenstein email memo to Committee re non-disclosure agreement | 0.10 | 58.50 | B150 |
| 4/3/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 58.50 | B400 |
| 4/3/15 | S.M. Katona | Review internal memo detailing critical dates for case management; Correspondence re edits to same. | 0.30 | 113.40 | B110 |
| 4/3/15 | J.K. Edelson | Participate in Committee conference call. | 0.50 | 189.00 | B150 |
| 4/3/15 | J.K. Edelson | Correspondence with C. Ward and A. Tiradentes regarding Polsinelli conflicts reports. | 0.30 | 113.40 | B160 |
| 4/3/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding critical dates. | 0.20 | 75.60 | B110 |
| 4/3/15 | L.M. Suprum | Review docket, update critical dates memo and distribute. Attention to calendaring new deadlines. | 1.30 | 310.05 | B110 |
| 4/5/15 | C.A. Ward | Review Lowenstein email memo to Committee re draft objections to the following motions: DIP Financing (D.I. 15) (note: two paragraphs are redacted due to confidentiality restrictions until we resolve all comments to the confidentiality agreement), Sale Procedures (D.I. 23), Cash Management (D.I. 5) (together with revised proposed order), and Wages/Benefits (D.I. 14) (together with revised proposed order) | 0.10 | 58.50 | B230 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 8
May 15, 2015
Invoice No: 1170756

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 4/5/15 | C.A. Ward | Review and provide comments on draft objections to the following motions: DIP Financing (D.I. 15) (note: two paragraphs are redacted due to confidentiality restrictions until we resolve all comments to the confidentiality agreement), Sale Procedures (D.I. 23), Cash Management (D.I. 5) (together with revised proposed order), and Wages/Benefits (D.I. 14) (together with revised proposed order) | 0.60 | 351.00 | B230 |
| 4/5/15 | S.M. Katona | Review draft objections from Committee relating to cash management and wage motions. | 0.40 | 151.20 | B400 |
| 4/5/15 | S.M. Katona | Review draft objection from Committee relating to DIP. | 0.40 | 151.20 | B230 |
| 4/5/15 | S.M. Katona | Review draft objections from Committee relating to sales procedures. | 0.20 | 75.60 | B130 |
| 4/5/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding hearing, draft objections. | 0.20 | 75.60 | B150 |
| 4/5/15 | J.K. Edelson | Review and revise Committee objection to Debtors' DIP financing motion. | 0.50 | 189.00 | B230 |
| 4/5/15 | J.K. Edelson | Review and revise Committee objection to Debtors' sale procedures motion. | 0.50 | 189.00 | B130 |
| 4/5/15 | J.K. Edelson | Review and revise Committee objection to Debtors' cash management motion. | 0.30 | 113.40 | B400 |
| 4/5/15 | J.K. Edelson | Review and revise Committee objection to Debtors' wage motion. | 0.30 | 113.40 | B210 |
| 4/5/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding filings and service. | 0.30 | 113.40 | B400 |
| 4/6/15 | C.A. Ward | Review Notice of Appearance Filed by The Envelope Printery | 0.10 | 58.50 | B110 |



**Invoice Detail**

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 9
May 15, 2015
Invoice No: 1170756

| 4/6/15 | C.A. Ward | Review and consider Declaration Regarding Status as a Substantial Shareholder filed by Fifth Third Bank, as Trustee of the Testamentary Trust Established under the Will of William C. Sherman Deceased | 0.10 | 58.50 | B110 |
|--------|-----------|---|------|-------|------|
| 4/6/15 | C.A. Ward | Review Order Authorizing the Debtors to Reject Certain Unexpired Leases Effective as of the Petition Date | 0.10 | 58.50 | B185 |
| 4/6/15 | C.A. Ward | Review Notice of Appearance Filed by Oklahoma County Treasurer | 0.10 | 58.50 | B110 |
| 4/6/15 | C.A. Ward | Review Notice of Lien Filed by Oklahoma County Treasurer | 0.10 | 58.50 | B110 |
| 4/6/15 | C.A. Ward | Review and consider Georgia-Pacific Consumer Products LP's Motion for Relief from the Automatic Stay to Permit Setoff Under Section 553 of the Bankruptcy Code | 0.20 | 117.00 | B140 |
| 4/6/15 | C.A. Ward | Review Lowenstein email memo to Committee re protective order | 0.10 | 58.50 | B150 |
| 4/6/15 | C.A. Ward | Correspondence with Lowenstein team and JKE re draft objection to bidding procedures | 0.10 | 58.50 | B130 |
| 4/6/15 | C.A. Ward | Review and comment on draft objection to bid procedures and sale | 0.10 | 58.50 | B130 |
| 4/6/15 | C.A. Ward | Correspondence with Lowenstein team and JKE re objection to cash management motion | 0.10 | 58.50 | B210 |
| 4/6/15 | C.A. Ward | Review and comment on draft objection to cash management motion | 0.40 | 234.00 | B210 |
| 4/6/15 | C.A. Ward | Correspondence with Lowenstein team and JKE re DIP objection | 0.10 | 58.50 | B230 |
| 4/6/15 | C.A. Ward | Review and comment on draft DIP objection | 0.40 | 234.00 | B230 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 10
May 15, 2015
Invoice No: 1170756

| | | | | | |
|---|---|---|---|---|---|
| 4/6/15 | C.A. Ward | Correspondence with Committee professionals re unredacted copy of DIP objection | 0.10 | 58.50 | B230 |
| 4/6/15 | C.A. Ward | Correspondence with Lowenstein team and JKE re motion to seal Committee's DIP objection | 0.10 | 58.50 | B230 |
| 4/6/15 | C.A. Ward | Review and comment on draft motion to seal DIP objection and motion to shorten notice related thereto | 0.40 | 234.00 | B230 |
| 4/6/15 | C.A. Ward | Correspondence with JKE and LMS re Committee objections | 0.10 | 58.50 | B150 |
| 4/6/15 | C.A. Ward | Correspondence with JKE re Polsinelli retention application | 0.10 | 58.50 | B160 |
| 4/6/15 | C.A. Ward | Review filed copy of Objection of the Official Committee of Unsecured Creditors to Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially All of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale filed by Official Committee of Unsecured | 0.10 | 58.50 | B130 |



**Invoice Detail**

For Professional Services Through 4/30/15

File No. 082033-493086

**Re: Chapter 11 Bankruptcy**

Page 11

May 15, 2015

Invoice No: 1170756

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/6/15 | C.A. Ward | Review filed copy of Limited Objection and Reservation of Rights of Official Committee of Unsecured Creditors Regarding Debtors' Motion for Order Authorizing (A) Continued Use of Cash Management System; (B) Maintenance of Existing Bank Accounts; (C) Continued Use of Existing Business Forms; (D) Continued Performance of Intercompany Transactions in the Ordinary Course of Business and Grant of Administrative Expenses Status for Postpetition Intercompany Claims; and (E) Limited Waiver of Section 345(b) Deposit and Investment Requirements filed by Official Committee of Unsecured Creditors | 0.10 | 58.50 | B210 |
| 4/6/15 | C.A. Ward | Review filed copy of (SEALED) Objection of Official Committee of Unsecured Creditors Regarding Motion to Approve Debtor In Possession Financing filed by Official Committee of Unsecured Creditors | 0.10 | 58.50 | B230 |
| 4/6/15 | C.A. Ward | Review filed copy of Motion to File Under Seal Motion of the Official Committee of Unsecured Creditors to File the Objection of Official Committee of Unsecured Creditors Regarding Motion to Approve Debtor In Possession Financing Under Seal Filed by Official Committee of Unsecured Creditor | 0.10 | 58.50 | B230 |
| 4/6/15 | C.A. Ward | Review filed copy of Motion to Shorten Motion of the Official Committee of Unsecured Creditors to Shorten Notice Regarding the Motion of the Official Committee of Unsecured Creditors to File the Objection of Official Committee of Unsecured Creditors Regarding Motion to Approve Debtor In Possession Financing Under Seal | 0.10 | 58.50 | B230 |
| 4/6/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines, critical dates. | 0.20 | 75.60 | B110 |
| 4/6/15 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding filings. | 0.20 | 75.60 | B110 |


POLSINELLI

# Invoice Detail

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 12
May 15, 2015
Invoice No: 1170756

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/6/15 | J.K. Edelson | Review, revise, and file Committee objections to Debtors' bid procedures (.5), cash management (.4), DIP objection (.6), motion to file DIP objection under seal (.4), and motion to shorten notice regarding same (.3), correspondence with C. Ward, L. Suprum, and co-counsel (.3). | 2.50 | 945.00 | B400 |
| 4/6/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Debtors' wages and employee benefits motion. | 0.30 | 113.40 | B210 |
| 4/6/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding hearing. | 0.20 | 75.60 | B150 |
| 4/6/15 | J.K. Edelson | Review Polsinelli conflicts reports. | 1.20 | 453.60 | B160 |
| 4/6/15 | L.M. Suprum | Various correspondence regarding filing and service of Committee objections to DIP motion, cash management motion, and sale motion. | 0.30 | 71.55 | B230 |
| 4/6/15 | L.M. Suprum | Correspondence regarding filing and service of motion to seal DIP objection and corresponding motion to shorten notice. | 0.10 | 23.85 | B230 |
| 4/7/15 | C.A. Ward | Review Lowenstein email memo to Committee re objections and discovery | 0.10 | 58.50 | B180 |
| 4/7/15 | C.A. Ward | Review Lowenstein email memo to Committee re Georgia Pacific lift stay motion | 0.10 | 58.50 | B140 |
| 4/7/15 | C.A. Ward | Correspondence with Sharon Levine and JKE re transcripts | 0.10 | 58.50 | B400 |
| 4/7/15 | C.A. Ward | Review Declaration Regarding Status as a Substantial Shareholder fled by Fifth Third Bank, as Trustee of the Inter-Vivos Trust Established by Indenture Executed on December 29, 1939 by William C. Sherman | 0.10 | 58.50 | B110 |
| 4/7/15 | C.A. Ward | Review several pro hac vice motions | 0.10 | 58.50 | B110 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 13
May 15, 2015
Invoice No: 1170756

| | | | | | |
|---|---|---|---|---|---|
| 4/7/15 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.40 | 234.00 | B400 |
| 4/7/15 | C.A. Ward | Correspondence and review service of unredacted copy of Committee DIP objection | 0.10 | 58.50 | B230 |
| 4/7/15 | C.A. Ward | Correspondence with JKE re Polsinelli retention application and budget | 0.10 | 58.50 | B230 |
| 4/7/15 | C.A. Ward | Review Request for Service of Notices filed by Arapahoe County Treasurer | 0.10 | 58.50 | B110 |
| 4/7/15 | C.A. Ward | Review Notice of Reclamation of Claim Filed by DG3 Group America, Inc. | 0.10 | 58.50 | B310 |
| 4/7/15 | C.A. Ward | Review Notice of Appearance Filed by Georgia-Pacific Consumer Products LP | 0.10 | 58.50 | B110 |
| 4/7/15 | C.A. Ward | Review and comment on draft Notice of Hearing for motion to file DIP objection under seal | 0.20 | 117.00 | B230 |
| 4/7/15 | C.A. Ward | Review Order Shortening Notice With Respect To The Official Committee Of Unsecured Creditors' Motion For An Order Authorizing The Committee To File Under Seal The Objection To The Debtors' Motion To Approve Postpetition Financing | 0.10 | 58.50 | B230 |
| 4/7/15 | C.A. Ward | Review filed copy of Notice of Hearing re: The Official Committee of Unsecured Creditors' Motion for an Order Authorizing the Committee to File Under Seal the Objection of the Official Committee of Unsecured Creditors to the Debtors' Motion to Approve Postpetition Financing | 0.10 | 58.50 | B230 |
| 4/7/15 | S.M. Katona | Review committee's final objection to the proposed sale. | 0.40 | 151.20 | B130 |
| 4/7/15 | S.M. Katona | Review objection to cash management motion. | 0.20 | 75.60 | B400 |
| 4/7/15 | S.M. Katona | Review objection to DIP. | 0.20 | 75.60 | B230 |



**Invoice Detail**

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 14
May 15, 2015
Invoice No: 1170756

| | | | | | |
|---|---|---|---|---|---|
| 4/7/15 | J.K. Edelson | Prepare Polsinelli retention application. | 0.50 | 189.00 | B160 |
| 4/7/15 | J.K. Edelson | Correspondence with Committee regarding DIP objection. | 0.20 | 75.60 | B230 |
| 4/7/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding GP motion for relief from stay. | 0.20 | 75.60 | B140 |
| 4/7/15 | J.K. Edelson | Correspondence with A. Tiradentes regarding unredacted DIP objection. | 0.10 | 37.80 | B230 |
| 4/7/15 | J.K. Edelson | Correspondence with C. Ward regarding conflicts reports. | 0.20 | 75.60 | B160 |
| 4/7/15 | J.K. Edelson | Review hearing transcripts, correspondence with S. Levine and L. Suprum. | 0.40 | 151.20 | B400 |
| 4/7/15 | J.K. Edelson | Prepare for hearing, correspondence with A. Behlmann and L. Suprum. | 0.40 | 151.20 | B400 |
| 4/7/15 | J.K. Edelson | Review and file notice of hearing regarding motion to seal Committee DIP objection. | 0.20 | 75.60 | B230 |
| 4/7/15 | J.K. Edelson | Correspondence with L. Suprum regarding service. | 0.10 | 37.80 | B110 |
| 4/7/15 | J.K. Edelson | Review case fee guidelines, correspondence with U. S. Trustee, C. Ward, and co-counsel. | 0.40 | 151.20 | B160 |
| 4/7/15 | J.K. Edelson | Correspondence with L. Suprum regarding deadlines. | 0.10 | 37.80 | B110 |
| 4/7/15 | J.K. Edelson | Review Georgia Pacific motion for relief from stay. | 0.20 | 75.60 | B140 |
| 4/7/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and UST regarding Committee DIP objection, Debtors' confidential information. | 0.30 | 113.40 | B230 |
| 4/7/15 | J.K. Edelson | Review Polsinelli conflicts reports, update disclosures. | 2.30 | 869.40 | B160 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 15
May 15, 2015
Invoice No: 1170756

| | | | | | |
|---|---|---|---|---|---|
| 4/7/15 | L.M. Suprum | Attention to request for standing order on all hearing transcripts. Correspondence regarding same. | 0.20 | 47.70 | B100 |
| 4/7/15 | L.M. Suprum | Circulate March 13 and April 1 hearing transcripts to LS team. | 0.10 | 23.85 | B100 |
| 4/7/15 | L.M. Suprum | Attention to service of redacted and unredacted versions of Objection of Official Committee of Unsecured Creditors Regarding Motion to Approve Debtor In Possession Financing | 0.60 | 143.10 | B230 |
| 4/7/15 | L.M. Suprum | Attention to service of Limited Objection and Reservation of Rights of Official Committee of Unsecured Creditors Regarding Debtors' Motion for Order Authorizing (A) Continued Use of Cash Management System; (B) Maintenance of Existing Bank Accounts; (C) Continued Use of Existing Business Forms; (D) Continued Performance of Intercompany Transactions in the Ordinary Course of Business and Grant of Administrative Expenses Status for Postpetition Intercompany Claims; and (E) Limited Waiver of Section 345(b) Deposit and Investment Requirements. | 0.30 | 71.55 | B230 |
| 4/7/15 | L.M. Suprum | Attention to service of Objection of the Official Committee of Unsecured Creditors to Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially All of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale. | 0.30 | 71.55 | B130 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 16
May 15, 2015
Invoice No: 1170756

| 4/7/15 | L.M. Suprum | Prepare for April 13 hearing. | 0.40 | 95.40 | B100 |
|---|---|---|---|---|---|
| 4/7/15 | L.M. Suprum | Prepare Motion to File the Objection of Official Committee of Unsecured Creditors Regarding Motion to Approve Debtor In Possession Financing Under Seal and related Motion to Shorten Notice regarding same for delivery to chambers. | 0.20 | 47.70 | B230 |
| 4/7/15 | L.M. Suprum | Draft and file Notice of Hearing Regarding The Official Committee of Unsecured Creditors' Motion for an Order Authorizing the Committee to File Under Seal the Objection of the Official Committee of Unsecured Creditors to the Debtors' Motion to Approve Postpetition Financing. Attention to service along with related motion to seal and order approving motion to shorten notice. | 0.60 | 143.10 | B230 |
| 4/7/15 | L.M. Suprum | Attention to calendaring Committee weekly conference call. Correspondence regarding same. | 0.10 | 23.85 | B100 |
| 4/8/15 | C.A. Ward | Correspondence with Mark Kenney re motion to file under seal (0.1), correspondence with Committee professionals re motion to seal and confidential designation (0.1) | 0.20 | 117.00 | B230 |
| 4/8/15 | C.A. Ward | Review UST letter re Large Case Fee Guidelines and attachments thereto | 0.10 | 58.50 | B160 |
| 4/8/15 | C.A. Ward | Review Lowenstein email memo to Committee re depositions and weekly conference call | 0.10 | 58.50 | B400 |
| 4/8/15 | C.A. Ward | Review final draft of NDA and sign on behalf of Committee, correspondence re same | 0.40 | 234.00 | B150 |
| 4/8/15 | C.A. Ward | Correspondence with case professionals re advisors eyes only data room | 0.10 | 58.50 | B130 |
| 4/8/15 | C.A. Ward | Review Lowenstein email memo to Committee re NDA | 0.10 | 58.50 | B150 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 17
May 15, 2015
Invoice No: 1170756

| | | | | | |
|---|---|---|---|---|---|
| 4/8/15 | C.A. Ward | Confer with JKE and review Polsinelli disclosures for retention application | 0.40 | 234.00 | B160 |
| 4/8/15 | C.A. Ward | Review Certificate of No Objection Regarding Debtors' Motion for Order Extending the Time to File Schedules and Statements filed by The Standard Register Company | 0.10 | 58.50 | B310 |
| 4/8/15 | C.A. Ward | Review and consider Debtors' Reply in Support of Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Payment of Certain Prepetition Workforce Claims, Including Wages, Salaries and Other Compensation, (II) Authorizing Payment of Certain Employee Benefits and Confirming Right to Continue Employee Benefits on a Postpetition Basis, (III) Authorizing Payment of Reimbursement to Employees for Expenses Incurred Prepetition, (IV) Authorizing Payment of Withholding and Payroll-Related Taxes, (V) Authorizing Payment of Workers' Compensation Obligations, and (VI) Authorizing Payment of Prepetition Claims Owing to Administrators and Third Party Providers | 0.20 | 117.00 | B210 |
| 4/8/15 | C.A. Ward | Review and consider Notice of Filing of Revised Final Order (I) Authorizing Payment of Certain Prepetition Workforce Claims, Including Wages, Salaries and Other Compensation, (II) Authorizing Payment of Certain Employee Benefits and Confirming Right to Continue Employee Benefits on a Postpetition Basis, (III) Authorizing Payment of Reimbursement to Employees for Prepetition Expenses, (IV) Authorizing Payment of Withholding and Payroll-Related Taxes, (V) Authorizing Payment of Workers' Compensation Obligations, and (VI) Authorizing Payment of Prepetition Claims Owing to Administrators and Third Party Providers | 0.20 | 117.00 | B210 |



**Invoice Detail**

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 18
May 15, 2015
Invoice No: 1170756

| 4/8/15 | C.A. Ward | Review and consider Reply of Volt Consulting Group, Ltd. to the Debtors Objection To Emergency Motion of Volt Consulting Group, Ltd. For The Entry of An Order: (I) Granting Relief From The Automatic Stay Under 11 U.S.C. § 362(D)(1), To The Extent Required, To Terminate Its Contract With The Debtors; or, Alternatively, (II) Requiring The Debtors To Assume or Reject The Contract Under 11 U.S.C. § 365(D)(2) And Provide Adequate Assurance of Future Performance | 0.20 | 117.00 | B140 |
|---|---|---|---|---|---|
| 4/8/15 | J.K. Edelson | Correspondence with L. Suprum and co-counsel regarding hearing. | 0.20 | 75.60 | B400 |
| 4/8/15 | J.K. Edelson | Prepare for hearing. | 0.30 | 113.40 | B400 |
| 4/8/15 | J.K. Edelson | Correspondence with U. S. Trustee and co-counsel regarding motion to seal DIP objection. | 0.20 | 75.60 | B230 |
| 4/8/15 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli retention application. | 0.20 | 75.60 | B160 |
| 4/8/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Committee NDAs. | 0.20 | 75.60 | B150 |
| 4/8/15 | J.K. Edelson | Correspondence with co-counsel regarding Debtors' critical vendor motion. | 0.20 | 75.60 | B210 |
| 4/8/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli retention application. | 0.20 | 75.60 | B160 |
| 4/8/15 | J.K. Edelson | Correspondence with J. Bird regarding sale objection. | 0.10 | 37.80 | B130 |
| 4/8/15 | J.K. Edelson | Review final found of Polsinelli conflicts reports, office conference with C. Ward regarding disclosures. | 0.70 | 264.60 | B160 |
| 4/8/15 | J.K. Edelson | Prepare report of Polsinelli conflict disclosures. | 0.80 | 302.40 | B160 |



# Invoice Detail

For Professional Services Through 4/30/15

File No. 082033-493086

**Re: Chapter 11 Bankruptcy**

Page 19

May 15, 2015

Invoice No: 1170756

| | | | | | |
|---|---|---|---|---|---|
| 4/8/15 | J.K. Edelson | Review Volt reply to Debtors' objection to stay relief motion. | 0.20 | 75.60 | B140 |
| 4/8/15 | J.K. Edelson | Review revised order regarding Debtors' wages and benefits motion, Debtors' reply regarding same. | 0.30 | 113.40 | B210 |
| 4/8/15 | L.M. Suprum | Correspondence regarding preparation for April 13 hearing. | 0.10 | 23.85 | B100 |
| 4/9/15 | C.A. Ward | Correspondence with JKE re committee call | 0.10 | 58.50 | B400 |
| 4/9/15 | C.A. Ward | Review Supplemental Declaration of Kim Martin Lewis in Support of Debtors' Application for Entry of an Order Authorizing the Debtors to Employ and Retain Dinsmore & Shohl LLP as Special Counsel Effective Nunc Pro Tunc to the Petition Date | 0.10 | 58.50 | B160 |
| 4/9/15 | C.A. Ward | Review and consider agenda for April 13 hearing | 0.20 | 117.00 | B400 |
| 4/9/15 | C.A. Ward | Correspondence with Lowenstein team and JKE re April 13 hearing | 0.10 | 58.50 | B400 |
| 4/9/15 | C.A. Ward | Review Declaration Regarding Status as a Substantial Shareholder filed by Testamentary Trust Established Under the Last Will and Testament of John Q. Sherman fbo James Louis Sherman | 0.10 | 58.50 | B110 |
| 4/9/15 | C.A. Ward | Review Declaration Regarding Status as a Substantial Shareholder Filed by Testamentary Trust Established Under the Last Will and Testament of John Q. Sherman fbo William Patrick Sherman | 0.10 | 58.50 | B110 |
| 4/9/15 | C.A. Ward | Review Declaration Regarding Status as a Substantial Shareholder filed by Testamentary Trust Established Under the Last Will and Testament of John Q. Sherman fbo Helen Louise Sherman Tormey | 0.10 | 58.50 | B110 |



**Invoice Detail**

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 20
May 15, 2015
Invoice No: 1170756

| | | | | | |
|---|---|---|---|---|---|
| 4/9/15 | C.A. Ward | Review Declaration Regarding Status as a Substantial Shareholder Filed by Testamentary Trust Established Under the Last Will and Testament of John Q. Sherman fbo Charles Francis Sherman | 0.10 | 58.50 | B110 |
| 4/9/15 | C.A. Ward | Review Declaration Regarding Status as a Substantial Shareholder Filed by Testamentary Trust Established Under the Last Will and Testament of John Q. Sherman fbo Mary Catherine Sherman Newshawg | 0.10 | 58.50 | B110 |
| 4/9/15 | C.A. Ward | Review Declaration Regarding Status as a Substantial Shareholder Filed by Testamentary Trust Established Under the Last Will and Testament of John Q. Sherman fbo Patricia Lucille Sherman Begley | 0.10 | 58.50 | B110 |
| 4/9/15 | C.A. Ward | Review Order Extending Time To File Schedules And Statements | 0.10 | 58.50 | B310 |
| 4/9/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Revised Order, Pursuant to Section 327(a) of the Bankruptcy Code, Authorizing the Retention and Employment of Young Conaway Stargatt & Taylor, LLP as Co-Counsel to the Debtors, Nunc Pro Tunc to the Petition Date | 0.20 | 117.00 | B160 |
| 4/9/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Revised Order Authorizing the Debtors to (I) Employ and Retain McKinsey Recovery & Transformation Services U.S., LLC to Provide Interim Management Services Pursuant to 11 U.S.C. § 363, and (II) Designate Kevin Carmody as Chief Restructuring Officer Nunc Pro Tunc to the Petition Date | 0.20 | 117.00 | B160 |
| 4/9/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Revised Order Authorizing the Debtors to Employ and Retain Dinsmore & Shohl LLP as Special Counsel, Pursuant to 11 U.S.C. § 327(e), Effective Nunc Pro Tunc to the Petition Date | 0.20 | 117.00 | B160 |



**Invoice Detail**

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 21
May 15, 2015
Invoice No: 1170756

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/9/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Revised Order Authorizing Employment and Retention of Prime Clerk LLC as Administrative Advisor Nunc Pro Tunc to the Petition | 0.20 | 117.00 | B160 |
| 4/9/15 | J.K. Edelson | Correspondence with C. Ward and A. Behlmann regarding hearing, filings. | 0.30 | 113.40 | B400 |
| 4/9/15 | J.K. Edelson | Review docket, case administration. | 0.10 | 37.80 | B110 |
| 4/9/15 | J.K. Edelson | Correspondence with A. Tiradentes regarding Polsinelli conflict disclosures. | 0.30 | 113.40 | B160 |
| 4/9/15 | J.K. Edelson | Correspondence with L. Suprum regarding Lazard retention application. | 0.20 | 75.60 | B160 |
| 4/9/15 | J.K. Edelson | Participate in Committee conference call. | 0.60 | 226.80 | B150 |
| 4/9/15 | J.K. Edelson | Teleconference with Zolfo regarding retention. | 0.10 | 37.80 | B160 |
| 4/9/15 | J.K. Edelson | Correspondence with A. Behlmann regarding critical vendor motion. | 0.20 | 75.60 | B210 |
| 4/9/15 | J.K. Edelson | Correspondence with L. Suprum regarding motion to seal DIP objection. | 0.10 | 37.80 | B230 |
| 4/9/15 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding hearing, prepare for hearing. | 0.30 | 113.40 | B400 |
| 4/9/15 | J.K. Edelson | Prepare and draft Polsinelli retention application, declaration, proposed form of order. | 2.20 | 831.60 | B160 |
| 4/9/15 | J.K. Edelson | Review hearing agenda, correspondence with L. Suprum regarding hearing binders. | 0.20 | 75.60 | B400 |
| 4/9/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli retention application. | 0.20 | 75.60 | B160 |
| 4/9/15 | J.K. Edelson | Teleconference with D. Iannotti regarding critical vendor motion. | 0.20 | 75.60 | B150 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 22
May 15, 2015
Invoice No: 1170756

| 4/9/15 | J.K. Edelson | Teleconference with M. Tash regarding creditor inquiry. | 0.20 | 75.60 | B150 |
|--------|--------------|----------------------------------------------------------|------|-------|------|
| 4/9/15 | L.M. Suprum | Prepare for April 14 hearing; various correspondence with J. Edelson regarding same. | 1.40 | 333.90 | B100 |
| 4/9/15 | L.M. Suprum | Correspondence with J. Edelson regarding status of filing objection to Lazard retention application. | 0.10 | 23.85 | B170 |
| 4/9/15 | L.M. Suprum | Correspondence with J. Edelson regarding draft Polsinelli retention application; review same. | 0.20 | 47.70 | B160 |
| 4/10/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 58.50 | B400 |
| 4/10/15 | C.A. Ward | Review several pro hac vice motions | 0.10 | 58.50 | B110 |
| 4/10/15 | C.A. Ward | Review and consider Debtors' Omnibus Reply in Support of Entry of Final Orders on Certain First Day Motions | 0.30 | 175.50 | B400 |
| 4/10/15 | C.A. Ward | Review and consider Debtors' Reply in Support of Motion for Postpetition Financing | 0.30 | 175.50 | B230 |
| 4/10/15 | C.A. Ward | Review and consider Declaration of Kevin Carmody in Support of Debtors' Sale Motion and Motion to Approve Postpetition Financing | 0.20 | 117.00 | B230 |
| 4/10/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Revised Order Authorizing the Employment and Payment of Professionals Used in the Ordinary Course of Business | 0.20 | 117.00 | B210 |
| 4/10/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Revised Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals | 0.20 | 117.00 | B160 |



**Invoice Detail**

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 23
May 15, 2015
Invoice No: 1170756

| 4/10/15 | C.A. Ward | Review Supplemental Declaration of Samuel A. Newman in Support of the Debtors' Application for an Order Approving the Employment and Retention of Gibson, Dunn & Crutcher LLP as General Bankruptcy and Restructuring Co-Counsel for the Debtors and Debtors in Possession Nunc Pro Tunc to the Petition Date | 0.10 | 58.50 | B160 |
| --- | --- | --- | --- | --- | --- |
| 4/10/15 | C.A. Ward | Review and consider Reply Of Silver Point Finance, LLC To Objection Of The Official Committee Of Unsecured Creditors To Motion Of Debtors For Order (A) Authorizing Debtors To (I) Provide Adequate Protection To The Debtors Secured Lenders, (II) To Obtain Interim Postpetition Financing On A Superpriority, Secured And Priming Basis In Favor Of Silver Point Finance, LLC, As Administrative Agent For Proposed DIP Term Lenders, And Bank Of America, N.A., As Administrative Agent For Proposed DIP ABL Lenders, And (III) To Modify The Automatic Stay; And (B) Scheduling, And Establishing Deadlines Relating To A Final Hearing And Entry Of A Final Order On Postpetition Financing | 0.30 | 175.50 | B230 |
| 4/10/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Revised Order Authorizing Employment and Retention of Gibson, Dunn & Crutcher, LLP as General Bankruptcy and Restructuring Co-Counsel for the Debtors and Debtors in Possession Nunc Pro Tunc to the Petition Date | 0.20 | 117.00 | B160 |
| 4/10/15 | C.A. Ward | Review and consider Reply Of Silver Point Finance, LLC To Objection Of The Official Committee Of Unsecured Creditors To The Relief Sought In The Sale Motion | 0.30 | 175.50 | B130 |
| 4/10/15 | C.A. Ward | Review and consider Declaration of Andrew Torgove in Support of Debtors' Sale Motion and Motion to Approve Postpetition Financing | 0.20 | 117.00 | B130 |



**Invoice Detail**

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 24
May 15, 2015
Invoice No: 1170756

| | | | | | |
|---|---|---|---|---|---|
| 4/10/15 | C.A. Ward | Review and consider Debtors' Reply in Support of Motion for an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially All of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief | 0.20 | 117.00 | B130 |
| 4/10/15 | C.A. Ward | Review Debtors' Motion for Entry of an Order, Pursuant to Local Rule 9006-1(d), Granting the Debtors Leave and Permission to File (I) an Omnibus Reply in Support of Entry of Final Orders on Certain First Day Motions, (II) an Omnibus Reply in Support of Motion for Postpetition Financing, and (III) an Omnibus Reply in Support of Debtors Sale Procedures Motion | 0.10 | 58.50 | B130 |
| 4/10/15 | C.A. Ward | Review Motion for Leave Motion Of Silver Point Finance, LLC For Entry Of An Order, Pursuant To Bankruptcy Rule 9006(b) And Local Rule 9006-1(d) For Leave To File Reply To The Objection Of The Official Committee To Entry Of A Final Order Approving Postpetition Financing | 0.10 | 58.50 | B230 |
| 4/10/15 | C.A. Ward | Review Motion for Leave Motion Of Silver Point Finance, LLC For Entry Of An Order, Pursuant To Bankruptcy Rule 9006(b) And Local Rule 9006-1(d) For Leave To File Reply To The Objection Of The Official Committee To Entry Of The Sale Procedures | 0.10 | 58.50 | B130 |
| 4/10/15 | C.A. Ward | Review and consider Amended Notice of Agenda of Matters Scheduled for Hearing Filed by The Standard Register Company | 0.20 | 117.00 | B400 |
| 4/10/15 | C.A. Ward | Correspondence with Lowenstein team and Polsinelli core team re April 13 hearing | 0.10 | 58.50 | B400 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 25
May 15, 2015
Invoice No: 1170756

| | | | | | |
|---|---|---|---|---|---|
| 4/10/15 | C.A. Ward | Review and revise draft Polsinelli retention application | 0.60 | 351.00 | B160 |
| 4/10/15 | C.A. Ward | Correspondence with JKE and LMS re Polsinelli retention application | 0.10 | 58.50 | B160 |
| 4/10/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding hearing. | 0.30 | 113.40 | B400 |
| 4/10/15 | J.K. Edelson | Review Debtors' omnibus reply regarding second day relief. | 0.40 | 151.20 | B400 |
| 4/10/15 | J.K. Edelson | Review COC and revised order regarding interim compensation order. | 0.20 | 75.60 | B160 |
| 4/10/15 | J.K. Edelson | Review COC and revised order regarding motion to retain ordinary course professionals. | 0.20 | 75.60 | B400 |
| 4/10/15 | J.K. Edelson | Review Debtors' reply regarding motion to approve DIP financing. | 0.30 | 113.40 | B230 |
| 4/10/15 | J.K. Edelson | Review Silver Point reply regarding Committee DIP objection. | 0.30 | 113.40 | B230 |
| 4/10/15 | J.K. Edelson | Review Silver Point reply regarding Committee sale objection. | 0.20 | 75.60 | B130 |
| 4/10/15 | J.K. Edelson | Review amended agenda, correspondence with C. Ward, co-counsel and L. Suprum regarding hearing, preparation. | 0.30 | 113.40 | B400 |
| 4/10/15 | J.K. Edelson | Review updated critical dates calendar. | 0.20 | 75.60 | B110 |
| 4/10/15 | J.K. Edelson | Correspondence with C. Ward and B. Martin regarding Silver Point investigation. | 0.30 | 113.40 | B190 |
| 4/10/15 | J.K. Edelson | Correspondence with C. Ward regarding hearing. | 0.20 | 75.60 | B400 |
| 4/10/15 | L.M. Suprum | Review docket, update critical dates memo and distribute. Attention to calendaring new deadlines. | 0.60 | 143.10 | B110 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 26
May 15, 2015
Invoice No: 1170756

| 4/10/15 | L.M. Suprum | Correspondence with J. Edelson regarding April 13 amended agenda filed. Review agenda and prepare for hearing. | 0.80 | 190.80 | B100 |
|---|---|---|---|---|---|
| 4/10/15 | L.M. Suprum | Various correspondence with C. Ward and J. Edelson regarding revisions to draft Polsinelli retention application. | 0.20 | 47.70 | B160 |
| 4/11/15 | C.A. Ward | Review Lowenstein email memo to Committee re revised orders for second day relief and status of litigation | 0.10 | 58.50 | B180 |
| 4/11/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding DIP objection. | 0.20 | 75.60 | B230 |
| 4/12/15 | C.A. Ward | Correspondence with JKE and SMK re April 13 hearing | 0.10 | 58.50 | B400 |
| 4/12/15 | C.A. Ward | Correspondence with Lowenstein team and JKE re April 13 hearing and revised forms of order, as well as preparations for same | 0.20 | 117.00 | B400 |
| 4/12/15 | C.A. Ward | Review redline sale procedures and bid procedures order | 0.40 | 234.00 | B130 |
| 4/12/15 | C.A. Ward | Review redline and executed version of Term Loan DIP Amendment | 0.20 | 117.00 | B230 |
| 4/12/15 | J.K. Edelson | Prepare for hearing, correspondence with L. Suprum and Reliable regarding hearing. | 0.40 | 151.20 | B400 |
| 4/13/15 | C.A. Ward | Confer with JKE in advance of April 13 hearing | 0.20 | 117.00 | B400 |
| 4/13/15 | C.A. Ward | Review and consider Supplemental Declaration of Andrew Torgove in Support of Debtors' Application for Order (I) Authorizing the Retention and Employment of Lazard Freres & Co. LLC and Lazard Middle Market LLC as Investment Banker to the Debtors, Nunc Pro Tunc to the Petition Date and (II) Waiving Certain Information Requirements of Local Rule 2016-2 | 0.20 | 117.00 | B160 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 27
May 15, 2015
Invoice No: 1170756

| | | | | | |
|---|---|---|---|---|---|
| 4/13/15 | C.A. Ward | Review Order Authorizing Employment and Retention of Gibson, Dunn & Crutcher LLP as General Bankruptcy and Restructuring Co-Counsel for the Debtors and Debtors in Possession Nunc Pro Tunc to the Petition Date | 0.10 | 58.50 | B160 |
| 4/13/15 | C.A. Ward | Review Order Authorizing the Retention and Employment of Young Conaway Stargatt & Taylor, LLP as Co-Counsel to the Debtors, Nunc Pro Tunc to the Petition Date | 0.10 | 58.50 | B160 |
| 4/13/15 | C.A. Ward | Review Order Authorizing the Debtors to (I) Employ and Retain McKinsey Recovery & Transformation Services U.S., LLC to Provide Interim Management Services and (II) Designate Kevin Carmody as Chief Restructuring Officer Nunc Pro Tunc to the Petition Date | 0.10 | 58.50 | B160 |
| 4/13/15 | C.A. Ward | Review Order Authorizing the Debtors to Employ and Retain Dinsmore & Shohl LLP as Special Counsel, Effective Nunc Pro Tunc to the Petition Date | 0.10 | 58.50 | B160 |
| 4/13/15 | C.A. Ward | Review Order Authorizing Employment and Retention of Prime Clerk LLC as Administrative Advisor Nunc Pro Tunc to the Petition Date | 0.10 | 58.50 | B160 |
| 4/13/15 | C.A. Ward | Review Order Authorizing the Employment and Payment of Professionals Used in the Ordinary Course of Business | 0.10 | 58.50 | B210 |
| 4/13/15 | C.A. Ward | Review Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals | 0.10 | 58.50 | B160 |
| 4/13/15 | C.A. Ward | Review Notice of Appearance Filed by ColFin Cobalt III Owner, LLC, ColFin Cobalt I-II Owner, LLC | 0.10 | 58.50 | B110 |



# Invoice Detail

For Professional Services Through 4/30/15

File No. 082033-493086

**Re: Chapter 11 Bankruptcy**

Page 28

May 15, 2015

Invoice No: 1170756

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/13/15 | C.A. Ward | Review Order, Pursuant to Local Rule 9006-1(d), Granting the Debtors Leave and Permission to File (I) an Omnibus Reply in Support of Entry of Final Orders on Certain First Day Motions, (II) an Omnibus Reply in Support of Motion for Postpetition Financing, and (III) an Omnibus Reply in Support of Debtors Sale Procedures Motion | 0.10 | 58.50 | B230 |
| 4/13/15 | C.A. Ward | Review Order (Final) (I) Authorizing Payment of Certain Prepetition Workforce Claims, Including Wages, Salaries and Other Compensation, (II) Authorizing Payment of Certain Employee Benefits and Confirming Right to Continue Employee Benefits on a Postpetition Basis, (III) Authorizing Payment of Reimbursement to Employees for Prepetition Expenses, (IV) Authorizing Payment of Withholding and Payroll-Related Taxes, (V) Authorizing Payment of Workers' Compensation Obligations, and (VI) Authorizing Payment of Prepetition Claims Owing to Administrators and Third Party Providers | 0.10 | 58.50 | B210 |
| 4/13/15 | C.A. Ward | Review Order (I) Authorizing the Retention and Employment of Lazard Freres & Co. LLC and Lazard Middle Market LLC as Investment Banker to the Debtors, Nunc Pro Tunc to the Petition Date and (II) Waiving Certain Information Requirements of Local Rule 2016-2 | 0.10 | 58.50 | B160 |
| 4/13/15 | C.A. Ward | Review Order (FINAL) Authorizing Debtors to Pay Certain Prepetition Claims of Critical Vendors, Shippers, and Freight Carriers | 0.10 | 58.50 | B210 |
| 4/13/15 | C.A. Ward | Review Order (FINAL) Establishing Notification Procedures for Dispositions of, or Claims of Worthless Stock Deductions with Respect to, Standard Register Stock | 0.10 | 58.50 | B210 |
| 4/13/15 | S.M. Katona | Review and analysis of interim compensation order. | 0.20 | 75.60 | B400 |
| 4/13/15 | J.K. Edelson | Prepare for hearing. | 0.40 | 151.20 | B400 |
| 4/13/15 | J.K. Edelson | Attend hearing. | 6.50 | 2,457.00 | B400 |



**Invoice Detail**

For Professional Services Through 4/30/15

File No. 082033-493086

**Re: Chapter 11 Bankruptcy**

Page 29

May 15, 2015

Invoice No: 1170756

| Date | Timekeeper | Description | | | |
|------|-----------|-------------|------|--------|------|
| 4/13/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding updated deadlines, sale timeline. | 0.20 | 75.60 | B110 |
| 4/13/15 | J.K. Edelson | Correspondence with A. Tiradentes regarding Polsinelli retention application. | 0.10 | 37.80 | B160 |
| 4/13/15 | J.K. Edelson | Review and revise Polsinelli retention application, declaration, order, exhibits. | 0.60 | 226.80 | B160 |
| 4/13/15 | L.M. Suprum | Correspondence with J. Edelson regarding revised draft Polsinelli retention application and disclosures. | 0.10 | 23.85 | B160 |
| 4/13/15 | L.M. Suprum | Prepare for today's hearing; office conference with J. Edelson regarding same. | 0.30 | 71.55 | B100 |
| 4/14/15 | C.A. Ward | Correspondence with co-counsel and Polsinelli core team re April 13 hearing transcript | 0.10 | 58.50 | B400 |
| 4/14/15 | C.A. Ward | Review and consider Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest Filed by The Standard Register Company | 0.10 | 58.50 | B210 |
| 4/14/15 | C.A. Ward | Confer with JKE re Polsinelli budget and staffing plan for serving as Delaware bankruptcy counsel and conflicts counsel to the Committee | 0.10 | 58.50 | B150 |
| 4/14/15 | C.A. Ward | Correspondence with Lowenstein team and JKE re Committee retention applications, budget, and staffing plan | 0.10 | 58.50 | B150 |
| 4/14/15 | C.A. Ward | Review and comment on draft Committee Chair declaration in support of professional's retention | 0.10 | 58.50 | B150 |
| 4/14/15 | C.A. Ward | Review Notice of Final Order, Establishing Notification Procedures for Dispositions of, or Claims of Worthless Stock Deductions with Respect to, Standard Register's Stock | 0.10 | 58.50 | B210 |



## Invoice Detail

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 30
May 15, 2015
Invoice No: 1170756

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/14/15 | C.A. Ward | Review and comment on further revised Polsinelli retention application, exhibits thereto, and proposed form of order | 0.30 | 175.50 | B160 |
| 4/14/15 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding hearing transcripts. | 0.20 | 75.60 | B400 |
| 4/14/15 | J.K. Edelson | Review Lowenstein's budget and staffing plan, correspondence with C. Ward and co-counsel. | 0.30 | 113.40 | B160 |
| 4/14/15 | J.K. Edelson | Review Debtors' report regarding ownership interests. | 0.20 | 75.60 | B210 |
| 4/14/15 | J.K. Edelson | Review critical vendor motion, order, correspondence with T. Grace regarding creditor inquiry. | 0.30 | 113.40 | B210 |
| 4/14/15 | L.M. Suprum | Circulate April 13 hearing transcript to LS team. | 0.10 | 23.85 | B100 |
| 4/14/15 | L.M. Suprum | Correspondence with C. Ward regarding revisions to declaration in support of Polsinelli retention application. | 0.10 | 23.85 | B160 |
| 4/15/15 | C.A. Ward | Review Notice of Appearance Filed by Salesforce.com, Inc.. | 0.10 | 58.50 | B110 |
| 4/15/15 | C.A. Ward | Review motions for admission pro hac vice | 0.10 | 58.50 | B110 |
| 4/15/15 | C.A. Ward | Review and revise Polsinelli budget and staffing plan from Formation Date through April 30, 2015, correspondence re same | 0.40 | 234.00 | B150 |
| 4/15/15 | C.A. Ward | Correspondence with Lowenstein and JKE re Committee professional retention applications, budgets, and staffing plans | 0.10 | 58.50 | B150 |
| 4/15/15 | C.A. Ward | Correspondence with Lowenstein team and JKE re emergency telephonic hearing on DIP issues | 0.10 | 58.50 | B230 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 31
May 15, 2015
Invoice No: 1170756

| 4/15/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Revised Order (I) Establishing Sale Procedures Relating to the Sale of Substantially All of the Debtors' Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (IV) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (V) Scheduling a Hearing to Consider the Proposed Sale; and (VI) Granting Certain Related Relief | 0.20 | 117.00 | B130 |
| --- | --- | --- | --- | --- | --- |
| 4/15/15 | C.A. Ward | Participate in emergency telephonic hearing before Judge Shannon re Final DIP Order | 1.00 | 585.00 | B230 |
| 4/15/15 | C.A. Ward | Review and consider Order (I) Establishing Sale Procedures Relating to the Sale of Substantially All of the Debtors' Assets; (II) Approving the Maximum Reimbursement Amount; (III) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (IV) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (V) Scheduling a Hearing to Consider the Proposed Sale; and (VI) Granting Certain Related Relief | 0.10 | 58.50 | B130 |
| 4/15/15 | C.A. Ward | Review Notice of Appearance Filed by United Parcel Service, Inc. | 0.10 | 58.50 | B110 |
| 4/15/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Final Order (I) Authorizing Debtors in Possession to Obtain Postpetition Financing Pursuant to 11 U.S.C. §§ 105, 362, 363, and 364, (II) Granting Liens and Superpriority Claims to Postpetition Lenders Pursuant to 11 U.S.C. § 364; and (III) Providing Adequate Protection to Prepetition Credit Parties and Modifying Automatic Stay Pursuant to 11 U.S.C. §§ 361, 362, 363, and 364 | 0.20 | 117.00 | B140 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 32
May 15, 2015
Invoice No: 1170756

| 4/15/15 | J.K. Edelson | Review and revise Polsinelli retention application. | 0.20 | 75.60 | B160 |
|---|---|---|---|---|---|
| 4/15/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Committee retention applications. | 0.20 | 75.60 | B160 |
| 4/15/15 | J.K. Edelson | Prepare and draft Polsinelli initial budget and staffing plan, office conference with C. Ward. | 1.50 | 567.00 | B160 |
| 4/15/15 | J.K. Edelson | Correspondence with co-counsel regarding final DIP order issues. | 0.20 | 75.60 | B230 |
| 4/15/15 | J.K. Edelson | Correspondence with L. Suprum regarding deadlines. | 0.10 | 37.80 | B110 |
| 4/15/15 | J.K. Edelson | Review COC and revised order regarding revised bidding procedures. | 0.30 | 113.40 | B130 |
| 4/15/15 | J.K. Edelson | Participate in telephonic hearing regarding final DIP order. | 0.90 | 340.20 | B400 |
| 4/15/15 | L.M. Suprum | Attention to scheduling telephonic appearance for J. Edelson for April 15. Correspondence regarding same. | 0.20 | 47.70 | B100 |
| 4/16/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Approving Stipulation and (Proposed) Protective Order Filed by The Standard Register Company | 0.20 | 117.00 | B150 |
| 4/16/15 | C.A. Ward | Review Notice of Appearance Filed by Canon Financial Services, Inc. c/o Fleischer, Fleischer & Suglia | 0.10 | 58.50 | B110 |
| 4/16/15 | C.A. Ward | Review and consider Order (FINAL) (I) Authorizing Debtors in Possession to Obtain Postpetition Financing, (II) Granting Liens and Superpriority Claims to Postpetition Lenders; and (III) Providing Adequate Protection to Prepetition Credit Parties and Modifying Automatic Stay | 0.10 | 58.50 | B230 |



**Invoice Detail**

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 33
May 15, 2015
Invoice No: 1170756

| | | | | | |
|---|---|---|---|---|---|
| 4/16/15 | C.A. Ward | Review Declaration of Disinterestedness by Fruit Ireland & Cox P.L.L. | 0.10 | 58.50 | B160 |
| 4/16/15 | C.A. Ward | Review and consider Declaration of Disinterestedness by Ryan Smith & Carbine, Ltd. | 0.10 | 58.50 | B160 |
| 4/16/15 | C.A. Ward | Review Notice of Sale, Sale Procedures, Auction and Sale Hearing | 0.10 | 58.50 | B130 |
| 4/16/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding 341 meeting. | 0.20 | 75.60 | B400 |
| 4/16/15 | J.K. Edelson | Review final DIP order, correspondence with C. Ward and co-counsel regarding same. | 0.30 | 113.40 | B230 |
| 4/17/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Final Order Authorizing (A) Continued Use of Cash Management System; (B) Maintenance of Existing Bank Accounts; (C) Continued Use of Existing Business Forms; (D) Continued Performance of Intercompany Transactions in the Ordinary Course of Business and Grant of Administrative Expenses Status for Postpetition Intercompany Claims; and (E) Interim Waiver of Section 345(b) Deposit and Investment Requirements | 0.20 | 117.00 | B230 |
| 4/17/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 58.50 | B400 |
| 4/17/15 | C.A. Ward | Review Declaration of Disinterestedness by Coolidge Wall Co., LPA | 0.10 | 58.50 | B160 |
| 4/17/15 | C.A. Ward | Review ABL fee notice | 0.10 | 58.50 | B230 |
| 4/17/15 | C.A. Ward | Conference with Sharon Levine to discuss case and strategy | 0.40 | 234.00 | B400 |
| 4/17/15 | C.A. Ward | Review Notice of Status as a Substantial Shareholder Filed by Silver Point Capital, L.P. | 0.10 | 58.50 | B110 |



**Invoice Detail**

For Professional Services Through 4/30/15

File No. 082033-493086

**Re: Chapter 11 Bankruptcy**

Page 34
May 15, 2015
Invoice No: 1170756

| | | | | | |
|---|---|---|---|---|---|
| 4/17/15 | S.M. Katona | Review critical dates. | 0.10 | 37.80 | B100 |
| 4/17/15 | J.K. Edelson | Review notice of sale and procedures, correspondence with L. Suprum regarding same. | 0.20 | 75.60 | B130 |
| 4/17/15 | J.K. Edelson | Participate in Committee conference call. | 0.60 | 226.80 | B150 |
| 4/17/15 | J.K. Edelson | Review updated critical dates calendar. | 0.20 | 75.60 | B110 |
| 4/17/15 | J.K. Edelson | Review ABL first fee notice, correspondence regarding same. | 0.20 | 75.60 | B160 |
| 4/17/15 | J.K. Edelson | Review revised cash management order. | 0.10 | 37.80 | B210 |
| 4/17/15 | L.M. Suprum | Review docket, update critical dates memo and distribute. | 0.90 | 214.65 | B110 |
| 4/18/15 | C.A. Ward | Review Order(FINAL) Authorizing (A) Continued Use of Cash Management System; (B) Maintenance of Existing Bank Accounts; (C) Continued Use of Existing Business Forms; (D) Continued Performance of Intercompany Transactions in the Ordinary Course of Business and Grant of Administrative Expenses Status for Postpetition Intercompany Claims; and (E) Interim Waiver of Section 345(b) Deposit and Investment Requirements | 0.10 | 58.50 | B210 |
| 4/18/15 | C.A. Ward | Review Order Regarding Stipulation and (Proposed) Protective Order | 0.10 | 58.50 | B150 |
| 4/18/15 | C.A. Ward | Review Response to Notice of Meeting of Creditors/Commencement of Case. Filed by Allstate Insurance Company | 0.10 | 58.50 | B110 |
| 4/18/15 | C.A. Ward | Review Notice of Appearance. Filed by Reynolds and Reynolds Company, The | 0.10 | 58.50 | B110 |


**POLSINELLI**

**Invoice Detail**

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 35
May 15, 2015
Invoice No: 1170756

| | | | | | |
|---|---|---|---|---|---|
| 4/18/15 | C.A. Ward | Review and consider Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.20 | 117.00 | B130 |
| 4/18/15 | J.K. Edelson | Review Debtors' notice of entry into stalking horse agreement. | 0.20 | 75.60 | B130 |
| 4/20/15 | C.A. Ward | Review and consider Debtors' Motion for Entry of an Order, Pursuant to Sections 105, 363(b) and 503(c) of the Bankruptcy Code, (I) Approving the Debtors' Key Employee Incentive Plan; (II) Authorizing the Debtors to Pay Incentive Bonuses to Certain Employees; and (III) Granting Related Relief | 0.40 | 234.00 | B210 |
| 4/20/15 | C.A. Ward | Review and consider SEALED) Exhibit B to Debtors' Motion for Entry of an Order, Pursuant to Sections 105, 363(b) and 503(c) of the Bankruptcy Code, (I) Approving the Debtors' Key Employee Incentive Plan; (II) Authorizing the Debtors to Pay Incentive Bonuses to Certain Employees; and (III) Granting Related Relief | 0.10 | 58.50 | B210 |
| 4/20/15 | C.A. Ward | Review and consider Debtors' Motion for Entry of an Order, Pursuant to Section 107(b) of the Bankruptcy Code, Bankruptcy Rule 9018 and Local Rule 9018-1(b), Authorizing the Debtors to File a Summary of Their Key Employee Incentive Plan, Including the Exhibits Attached Thereto, Under Seal and (II) Directing Parties to Redact Confidential Information | 0.10 | 58.50 | B210 |
| 4/20/15 | C.A. Ward | Correspondence with Lowenstein team and Polsinelli core team re revised form of 1102 order | 0.10 | 58.50 | B150 |
| 4/20/15 | C.A. Ward | Review Declaration of Disinterestedness by Jacobson Press & Fields P.C. | 0.10 | 58.50 | B160 |
| 4/20/15 | C.A. Ward | Correspondence with Lowenstein team and Polsinelli core team re Committee professional retention applications | 0.10 | 58.50 | B150 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 36
May 15, 2015
Invoice No: 1170756

| | | | | | |
|---|---|---|---|---|---|
| 4/20/15 | C.A. Ward | Review and comment on final draft Lowenstein retention application | 0.20 | 117.00 | B160 |
| 4/20/15 | C.A. Ward | Review and comment on final draft Polsinelli retention application | 0.20 | 117.00 | B160 |
| 4/20/15 | C.A. Ward | Review final draft of Zolfo Cooper retention application | 0.20 | 117.00 | B160 |
| 4/20/15 | C.A. Ward | Correspondence with Paul Duetch re Rust/Omni handling services for Creditors' Committee | 0.10 | 58.50 | B110 |
| 4/20/15 | C.A. Ward | Review Certificate of No Objection Regarding the Third Monthly Fee Statement of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from February 1, 2015 through February 28, 2015 (No Order Required | 0.10 | 58.50 | B160 |
| 4/20/15 | C.A. Ward | Review and consider Supplemental List of Ordinary Course Professionals | 0.10 | 58.50 | B210 |
| 4/20/15 | C.A. Ward | Review filed copy of Application/Motion to Employ/Retain Zolfo Cooper, LLC as Financial and Forensic Advisors to the Official Committee of Unsecured Creditors Nunc Pro Tunc to March 24, 2015 Filed by Official Committee of Unsecured Creditors | 0.10 | 58.50 | B160 |
| 4/20/15 | C.A. Ward | Review filed copy of Application/Motion to Employ/Retain Polsinelli PC as Delaware Counsel and Conflicts Counsel to the Official Committee of Unsecured Creditors Nunc Pro Tunc to March 24, 2015 Filed by Official Committee of Unsecured Creditors | 0.10 | 58.50 | B160 |
| 4/20/15 | C.A. Ward | Review filed copy of Application/Motion to Employ/Retain Lowenstein Sandler LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of March 24, 2015 Filed by Official Committee of Unsecured Creditors | 0.10 | 58.50 | B160 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 37
May 15, 2015
Invoice No: 1170756

| | | | | | |
|---|---|---|---|---|---|
| 4/20/15 | C.A. Ward | Review final draft of Jefferies retention application | 0.20 | 117.00 | B160 |
| 4/20/15 | C.A. Ward | Review filed copy of Application/Motion to Employ/Retain Jefferies LLC as Investment Banker to the Official Committee of Unsecured Creditors Nunc Pro Tunc to March 24, 2015 Filed by Official Committee of Unsecured Creditors | 0.10 | 58.50 | B160 |
| 4/20/15 | J.K. Edelson | Office conference with L. Suprum regarding 341 meeting. | 0.10 | 37.80 | B400 |
| 4/20/15 | J.K. Edelson | Review Debtors' KEIP motion, motion to file under seal regarding same. | 0.30 | 113.40 | B210 |
| 4/20/15 | J.K. Edelson | Review, revise and file Lowenstein Sandler retention application. | 0.30 | 113.40 | B160 |
| 4/20/15 | J.K. Edelson | Review, revise and file Polsinelli retention application. | 0.30 | 113.40 | B160 |
| 4/20/15 | J.K. Edelson | Review, revise and file Zolfo retention application. | 0.30 | 113.40 | B160 |
| 4/20/15 | J.K. Edelson | Review, revise and file Jefferies retention application. | 0.30 | 113.40 | B160 |
| 4/20/15 | J.K. Edelson | Correspondence with L. Suprum and Rust Omni regarding service of filings. | 0.10 | 37.80 | B110 |
| 4/20/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Committee 1102 motion, revised order. | 0.20 | 75.60 | B150 |
| 4/20/15 | J.K. Edelson | Review critical dates, calendar deadlines. | 0.20 | 75.60 | B110 |
| 4/20/15 | L.M. Suprum | Attention to calendaring new deadlines. | 0.50 | 119.25 | B110 |
| 4/20/15 | L.M. Suprum | Attention to preparation for 341 meeting. | 0.70 | 166.95 | B400 |


**POLSINELLI**

**Invoice Detail**

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 38
May 15, 2015
Invoice No: 1170756

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/20/15 | L.M. Suprum | Draft Notice of Application for filing with Lowenstein Sandler retention application. Attention to filing and service of retention application. Correspondence regarding same. | 0.70 | 166.95 | B160 |
| 4/20/15 | L.M. Suprum | Draft Notice of Application for filing with Zolfo Cooper retention application. Attention to filing and service of retention application. Correspondence regarding same. | 0.70 | 166.95 | B160 |
| 4/20/15 | L.M. Suprum | Draft Notice of Application for filing with Polsinelli retention application. Review, revise, file and serve retention application. Various correspondence regarding same. | 0.90 | 214.65 | B160 |
| 4/20/15 | L.M. Suprum | Draft Notice of Application for filing with Jefferies retention application. Attention to filing and service of retention application. Correspondence regarding same. | 0.70 | 166.95 | B160 |
| 4/20/15 | L.M. Suprum | Correspondence regarding filing revised proposed 1102 order under certification of counsel. | 0.10 | 23.85 | B400 |
| 4/21/15 | C.A. Ward | Correspondence with Lowenstein team and JKE re 341 meeting | 0.10 | 58.50 | B310 |
| 4/21/15 | C.A. Ward | Review and comment on draft certification of counsel re 1102 order | 0.20 | 117.00 | B150 |
| 4/21/15 | C.A. Ward | Review and consider Debtor-In-Possession Monthly Operating Report for Filing Period March 12, 2015 to March 29, 2015 Filed by The Standard Register Company | 0.20 | 117.00 | B210 |
| 4/21/15 | C.A. Ward | Review Declaration of Disinterestedness by Kaufman & Canoles, P.C. | 0.10 | 58.50 | B160 |
| 4/21/15 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 117.00 | B400 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 39
May 15, 2015
Invoice No: 1170756

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/21/15 | C.A. Ward | Review Notice of Appearance Filed by Pitney Bowes Inc. | 0.10 | 58.50 | B400 |
| 4/21/15 | C.A. Ward | Review Certification of Counsel Regarding Order Establishing Procedures for Compliance with 11 U.S.C. Sections 1102(b)(3) and 1103(c) by the Official Committee of Unsecured Creditors | 0.10 | 58.50 | B150 |
| 4/21/15 | J.K. Edelson | Attend Section 341 meeting of creditors. | 1.30 | 491.40 | B150 |
| 4/21/15 | J.K. Edelson | Prepare and draft COC regarding revised Committee 1102 order, file and serve same. | 0.50 | 189.00 | B150 |
| 4/21/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding Committee 1102 order. | 0.20 | 75.60 | B150 |
| 4/21/15 | J.K. Edelson | Correspondence with co-counsel regarding 341 meeting | 0.10 | 37.80 | B150 |
| 4/21/15 | J.K. Edelson | Review Debtor's 363 sale motion. | 0.40 | 151.20 | B130 |
| 4/21/15 | L.M. Suprum | Attention to filing Certification of Counsel Regarding Order Establishing Procedures for Compliance with 11 U.S.C. Sections 1102(b)(3) and 1103(c) by the Official Committee of Unsecured Creditors. Prepare for delivery to chambers along with 1102 Motion. Correspondence regarding same. | 0.50 | 119.25 | B400 |
| 4/22/15 | C.A. Ward | Review and consider Motion For Sale of Property Free and Clear of Liens under Section 363(f) Debtors' Motion for Order (I) Authorizing the Private Sale by the Debtors of the Property Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Approving the Purchase Agreement; and (III) Granting Related Relief | 0.40 | 234.00 | B130 |
| 4/22/15 | C.A. Ward | Review notices of transfer of claims | 0.10 | 58.50 | B310 |
| 4/22/15 | C.A. Ward | Correspondence with Lowenstein team and Polsinelli core team re Notices of Service of Discovery | 0.10 | 58.50 | B190 |



**Invoice Detail**

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 40
May 15, 2015
Invoice No: 1170756

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|------------|-------------|-------|--------|------|
| 4/22/15 | C.A. Ward | Review and consider Notice of Service of Request for Production of Documents and Notice of Deposition to Silver Point Finance, LLC | 0.20 | 117.00 | B180 |
| 4/22/15 | C.A. Ward | Review and consider Notice of Service of Request for Production of Documents and Notice of Deposition to the Debtors | 0.20 | 117.00 | B180 |
| 4/22/15 | J.K. Edelson | Review and file notices of service regarding discovery requests, correspondence with co-counsel and L. Suprum regarding same. | 0.20 | 75.60 | B190 |
| 4/22/15 | L.M. Suprum | Attention to filing and service of Notice of Service of Request for Production of Documents and Notice of Deposition to Silver Point Finance, LLC. Correspondence regarding same. | 0.30 | 71.55 | B400 |
| 4/22/15 | L.M. Suprum | Attention to filing and service of Notice of Service of Request for Production of Documents and Notice of Deposition to the Debtors. Correspondence regarding same. | 0.30 | 71.55 | B400 |
| 4/23/15 | C.A. Ward | Review Declaration of Disinterestedness by Doherty, Wallace, Pillsbury and Murphy, P.C. | 0.10 | 58.50 | B160 |
| 4/23/15 | C.A. Ward | Review Notice of Appearance Filed by 588 Associates, L.P. | 0.10 | 58.50 | B110 |
| 4/23/15 | C.A. Ward | Review Certificate of Publication Regarding Notice of Sale, Sale Procedures, Auction and Sale Hearing | 0.10 | 58.50 | B130 |
| 4/23/15 | C.A. Ward | Review and consider Motion of Debtors for Entry of an Order Pursuant to Bankruptcy Rule 3003(c)(3) and Local Rule 2002-1(e) Establishing Bar Dates and Related Procedures for Filing Proofs of Claim (Including for Administrative Expense Claims Arising Under Section 503(b)(9) of the Bankruptcy Code) and Approving the Form and Manner of Notice Thereof | 0.40 | 234.00 | B310 |
| 4/23/15 | J.K. Edelson | Review Debtors' motion to establish bar date, proposed notices, order. | 0.40 | 151.20 | B310 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 41
May 15, 2015
Invoice No: 1170756

| 4/23/15 | J.K. Edelson | Correspondence with L. Suprum regarding 1102 order. | 0.10 | 37.80 | B400 |
|---|---|---|---|---|---|
| 4/23/15 | L.M. Suprum | Correspondence with J. Edelson regarding status of entry of 1102 order. | 0.10 | 23.85 | B100 |
| 4/24/15 | C.A. Ward | Review Notice of Appearance. Filed by Raff Printing | 0.10 | 58.50 | B110 |
| 4/24/15 | C.A. Ward | Review Declaration of Disinterestedness by Attorney Used in the Ordinary Course of Business Filed by Jacobson Press & Fields P.C. | 0.10 | 58.50 | B110 |
| 4/24/15 | C.A. Ward | Review Notice of Appearance Filed by Bank Of America, N.A. | 0.10 | 58.50 | B110 |
| 4/24/15 | C.A. Ward | Review Order Establishing Procedures For Compliance With The Official Committee Of Unsecured Creditors | 0.10 | 58.50 | B150 |
| 4/24/15 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re status of case and strategy going forward | 1.00 | 585.00 | B150 |
| 4/24/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 75.60 | B110 |
| 4/24/15 | J.K. Edelson | Participate in Committee conference call. | 1.00 | 378.00 | B150 |
| 4/24/15 | J.K. Edelson | Review Committee 1102 order, correspondence with L. Suprum regarding same. | 0.20 | 75.60 | B150 |
| 4/26/15 | C.A. Ward | Review First Application for Compensation and Reimbursement of Expenses of Gibson, Dunn & Crutcher LLP for the period March 12, 2015 to March 31, 2015 | 0.10 | 58.50 | B160 |
| 4/26/15 | C.A. Ward | Review First Application for Compensation and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP for the period March 12, 2015 to March 31, 2015 | 0.10 | 58.50 | B160 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 42
May 15, 2015
Invoice No: 1170756

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/27/15 | C.A. Ward | Review Declaration of Disinterestedness by Shumaker, Loopy & Kendrick, LLP | 0.10 | 58.50 | B160 |
| 4/27/15 | C.A. Ward | Review numerous affidavits of service filed for recently filed pleadings by the Debtors | 0.10 | 58.50 | B110 |
| 4/27/15 | J.K. Edelson | Review Gibson Dunn first monthly fee statement. | 0.20 | 75.60 | B160 |
| 4/27/15 | J.K. Edelson | Review Young Conaway first monthly fee statement. | 0.20 | 75.60 | B160 |
| 4/27/15 | J.K. Edelson | Correspondence with L. Suprum regarding Committee 1102 order. | 0.10 | 37.80 | B150 |
| 4/27/15 | J.K. Edelson | Office conference with C. Ward regarding fee applications. | 0.10 | 37.80 | B160 |
| 4/28/15 | C.A. Ward | Review and consider First Amended Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.20 | 117.00 | B130 |
| 4/28/15 | C.A. Ward | Review Monthly Application for Compensation for Services and Reimbursement of Expenses of Prime Clerk LLC for the period from March 12, 2015 to March 31, 2015. Filed by Prime Clerk | 0.10 | 58.50 | B160 |
| 4/28/15 | C.A. Ward | Review Notice of Appearance Filed by Commonwealth of PA Department of Revenue | 0.10 | 58.50 | B110 |
| 4/28/15 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 117.00 | B400 |
| 4/28/15 | C.A. Ward | Review and consider Objection to the Proposed Assumption and Assignment of the Assumed Contract Included on the Recent Notice as to the Amount of this Invoice and Omission of Two Other Unpaid Invoices filed by SMC3 | 0.20 | 117.00 | B185 |



# Invoice Detail

For Professional Services Through 4/30/15

File No. 082033-493086

**Re: Chapter 11 Bankruptcy**

Page 43
May 15, 2015
Invoice No: 1170756

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 4/28/15 | J.K. Edelson | Review first amended notice of stalking horse agreement, correspondence with co-counsel regarding same. | 0.40 | 151.20 | B130 |
| 4/29/15 | C.A. Ward | Review Notice of Appearance Filed by Customgraphix Printing Corp. | 0.10 | 58.50 | B110 |
| 4/29/15 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 117.00 | B400 |
| 4/29/15 | C.A. Ward | Review Declaration of Disinterestedness by Bieser, Greer & Landis LLP | 0.10 | 58.50 | B160 |
| 4/29/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 75.60 | B110 |
| 4/29/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding creditor inquiries. | 0.20 | 75.60 | B150 |
| 4/30/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 58.50 | B400 |
| 4/30/15 | C.A. Ward | Review Declaration of Disinterestedness by Frost Brown Todd LLC | 0.10 | 58.50 | B160 |
| 4/30/15 | C.A. Ward | Review First Application for Compensation and Reimbursement of Expenses of Dinsmore & Shohl LLP for the period March 12, 2015 to March 31, 2015 | 0.10 | 58.50 | B160 |
| 4/30/15 | C.A. Ward | Review (SEALED) Response Filed by Pro-Type Printing | 0.10 | 58.50 | B190 |
| 4/30/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding deadlines, critical dates. | 0.20 | 75.60 | B110 |
| 4/30/15 | J.K. Edelson | Review Inshore and Shoal March fee application. | 0.10 | 37.80 | B160 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 44
May 15, 2015
Invoice No: 1170756

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/15 | L.M. Suprum | Review docket, update critical dates memo and distribute. Attention to calendaring deadlines. | 1.40 | 333.90 | B110 |
| | | Total Professional Services | | $45,904.05 | |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C.A. Ward | 35.70 | 585.00 | $20,884.50 |
| S.M. Katona | 2.40 | 378.00 | 907.20 |
| J.K. Edelson | 53.00 | 378.00 | 20,034.00 |
| L.M. Suprum | 17.10 | 238.50 | 4,078.35 |
| **Total Professional Charges** | **108.20** | | **$45,904.05** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 4.10 | $991.80 |
| B110 | Case Administration | 11.40 | 4,460.85 |
| B130 | Asset Disposition | 7.20 | 3,328.20 |
| B140 | Relief From Stay/adequate Protection Proceedings | 3.70 | 1,791.90 |
| B150 | Meetings Of & Communications With Creditors Or The | 10.70 | 4,914.00 |
| B160 | Employment/fee Applications | 25.70 | 10,578.60 |
| B170 | Employment/fee Application Objections | 0.10 | 23.85 |
| B180 | Avoidance Action Analysis | 1.40 | 819.00 |
| B185 | Assumption/rejection Of Leases & Contracts | 0.30 | 175.50 |
| B190 | Litigation Contested Matters (excl Assump/rejection | 1.60 | 666.90 |
| B210 | Business Operations | 5.10 | 2,528.10 |
| B230 | Financing & Cash Collateral | 11.20 | 5,099.85 |
| B310 | Claims Administration & Objections | 1.50 | 794.70 |
| B400 | Bankruptcy-related Advice | 24.20 | 9,730.80 |
| | **Total Professional Charges** | **108.20** | **$45,904.05** |



**Invoice Detail**

For Professional Services Through 4/30/15

File No. 082033-493086

**Re: Chapter 11 Bankruptcy**

Page 45

May 15, 2015

Invoice No: 1170756

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | Document Reproduction | $543.60 |
| 04/19/15 | DLS Discovery LLC Pickup Delivery Service | 97.99 |
| | **Total Disbursements** | **$641.59** |

Total Disbursements 641.59

**Total Current Charges Due** $46,545.64

# EXHIBIT E



# Polsinelli PC Bankruptcy Project Codes

| CATEGORY | PROJECT CODE |
|---|---|
| Administration | B100 |
| Case Administration | B110 |
| Asset Analysis & Recovery | B120 |
| Asset Disposition | B130 |
| Relief from Stay / Adequate Protection Proceedings | B140 |
| Meetings of & Communications with Creditors or Committee | B150 |
| Employment / Fee Applications | B160 |
| Employment / Fee Application Objections | B170 |
| Avoidance Action Analysis | B180 |
| Assumption / Rejection of Leases & Contracts | B185 |
| Other Contested Matters | B190 |
| Non-Working Travel | B195 |
| Operations | B200 |
| Business Operations | B210 |
| Employee Benefits / Pensions | B220 |
| Financing & Cash Collateral | B230 |
| Tax Issues | B240 |
| Real Estate | B250 |
| Corporate Governance & Board Matters | B260 |
| Budgeting (Case) | B270 |
| Valuation | B280 |
| Reporting | B290 |
| Claims & Plan | B300 |
| Claims Administration & Objections | B310 |
| Plan & Disclosure Statement | B320 |
| Bankruptcy-Related Advice | B400 |
| General Bankruptcy Advice / Opinions | B410 |
| Restructurings | B420 |