**Exhibit A**

**ZOLFO COOPER LLC**
**THE STANDARD REGISTER COMPANY**
**PROJECT CATEGORIES**

| Code | Project Category |
|------|------------------|
| 1 | Planning & Coordination/ Case Management |
| 2 | 363 Sale Process |
| 3 | Meetings with UCC Members and/or UCC Professionals |
| 4 | Debtor & Debtor's Professional Meetings including Corporate and Operations Site Visits |
| 5 | Employee Compensation and Advisor Retention Matters |
| 6 | Financial and Other Due Diligence |
| 7 | Liquidity, Cash Management and Cash Collateral Analysis |
| 8 | Business Plan Analysis and Assessment |
| 9 | Other (specified in description) |
| 10 | Non-Working Travel Time |
| 11 | Retention, Fee Statements and Fee Applications |
| 12 | Internal Meetings / Discussions |
| 13 | Preparing for and Attending Depositions |

**Exhibit B**

### ZOLFO COOPER LLC
### THE STANDARD REGISTER COMPANY
### SUMMARY OF HOURS AND FEES BY PROJECT CATEGORY
### FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL 30, 2015

**PROJECT CODE 1 - Planning & Coordination/ Case Management**

| PROFESSIONAL | TITLE | HOURLY RATE | HOURS | FEES |
|---|---|---|---|---|
| David MacGreevey | Managing Director | $795 | 5.0 | $ 3,975.00 |
| Richard Collura | Managing Director | $775 | - | - |
| Charlie Carnaval | Senior Director | $770 | | |
| Bret Fernandes | Senior Director | $770 | 0.4 | 308.00 |
| Mark Cervi | Director | $585 | 3.3 | 1,930.50 |
| Raymond Li | Director | $550 | - | - |
| Corbin Butcher | Associate | $395 | 0.5 | 197.50 |
| Eugene Lavrov | Associate | $395 | - | - |
| Andrew Gern | Analyst | $265 | 0.6 | 159.00 |
| Elizabeth Kardos | Counsel | $490 | - | - |
| Laurie Verry | Paralegal | $255 | - | - |
| | | | 9.8 | $ 6,570.00 |

**PROJECT CODE 2 - 363 Sale Process**

| PROFESSIONAL | TITLE | HOURLY RATE | HOURS | FEES |
|---|---|---|---|---|
| David MacGreevey | Managing Director | $795 | 2.4 | $ 1,908.00 |
| Richard Collura | Managing Director | $775 | - | - |
| Charlie Carnaval | Senior Director | $770 | - | - |
| Bret Fernandes | Senior Director | $770 | - | - |
| Mark Cervi | Director | $585 | 1.0 | 585.00 |
| Raymond Li | Director | $550 | - | - |
| Corbin Butcher | Associate | $395 | - | - |
| Eugene Lavrov | Associate | $395 | - | - |
| Andrew Gern | Analyst | $265 | - | - |
| Elizabeth Kardos | Counsel | $490 | - | - |
| Laurie Verry | Paralegal | $255 | - | - |
| | | | 3.4 | $ 2,493.00 |

**ZOLFO COOPER LLC**
**THE STANDARD REGISTER COMPANY**
**SUMMARY OF HOURS AND FEES BY PROJECT CATEGORY**
**FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL 30, 2015**

### PROJECT CODE 3 - Meetings with UCC Members and/or UCC Professionals

| PROFESSIONAL | TITLE | HOURLY RATE | HOURS | FEES |
|---|---|---|---|---|
| David MacGreevey | Managing Director | $795 | 15.0 | $ 11,925.00 |
| Richard Collura | Managing Director | $775 | 0.6 | 465.00 |
| Charlie Carnaval | Senior Director | $770 | 1.1 | 847.00 |
| Bret Fernandes | Senior Director | $770 | 13.8 | 10,626.00 |
| Mark Cervi | Director | $585 | 31.6 | 18,486.00 |
| Raymond Li | Director | $550 | 0.3 | 165.00 |
| Corbin Butcher | Associate | $395 | 35.4 | 13,983.00 |
| Eugene Lavrov | Associate | $395 | 25.9 | 10,230.50 |
| Andrew Gern | Analyst | $265 | 6.6 | 1,749.00 |
| Elizabeth Kardos | Counsel | $490 | - | - |
| Laurie Verry | Paralegal | $255 | - | - |
| | | | 130.3 | $ 68,476.50 |

### PROJECT CODE 4 - Debtor & Debtor's Professional Meetings including Corporate and Operations Site Visits

| PROFESSIONAL | TITLE | HOURLY RATE | HOURS | FEES |
|---|---|---|---|---|
| David MacGreevey | Managing Director | $795 | 7.6 | $ 6,042.00 |
| Richard Collura | Managing Director | $775 | - | - |
| Charlie Carnaval | Senior Director | $770 | - | - |
| Bret Fernandes | Senior Director | $770 | 2.6 | 2,002.00 |
| Mark Cervi | Director | $585 | 6.8 | 3,978.00 |
| Raymond Li | Director | $550 | - | - |
| Corbin Butcher | Associate | $395 | - | - |
| Eugene Lavrov | Associate | $395 | 3.8 | 1,501.00 |
| Andrew Gern | Analyst | $265 | - | - |
| Elizabeth Kardos | Counsel | $490 | - | - |
| Laurie Verry | Paralegal | $255 | - | - |
| | | | 20.8 | $ 13,523.00 |

## ZOLFO COOPER LLC
## THE STANDARD REGISTER COMPANY
## SUMMARY OF HOURS AND FEES BY PROJECT CATEGORY
## FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL 30, 2015

### PROJECT CODE 5 - Employee Compensation and Advisor Retention Matters

| PROFESSIONAL | TITLE | HOURLY RATE | HOURS | FEES |
|---|---|---|---|---|
| David MacGreevey | Managing Director | $795 | 1.2 | $ 954.00 |
| Richard Collura | Managing Director | $775 | - | - |
| Charlie Carnaval | Senior Director | $770 | 2.4 | 1,848.00 |
| Bret Fernandes | Senior Director | $770 | - | - |
| Mark Cervi | Director | $585 | 11.5 | 6,727.50 |
| Raymond Li | Director | $550 | 23.7 | 13,035.00 |
| Corbin Butcher | Associate | $395 | 2.1 | 829.50 |
| Eugene Lavrov | Associate | $395 | - | - |
| Andrew Gern | Analyst | $265 | - | - |
| Elizabeth Kardos | Counsel | $490 | - | - |
| Laurie Verry | Paralegal | $255 | - | - |
| | | | 40.9 | $ 23,394.00 |

### PROJECT CODE 6 - Financial and Other Due Diligence

| PROFESSIONAL | TITLE | HOURLY RATE | HOURS | FEES |
|---|---|---|---|---|
| David MacGreevey | Managing Director | $795 | 12.2 | $ 9,699.00 |
| Richard Collura | Managing Director | $775 | - | - |
| Charlie Carnaval | Senior Director | $770 | 3.8 | 2,926.00 |
| Bret Fernandes | Senior Director | $770 | 9.6 | 7,392.00 |
| Mark Cervi | Director | $585 | 88.3 | 51,655.50 |
| Raymond Li | Director | $550 | - | - |
| Corbin Butcher | Associate | $395 | 104.0 | 41,080.00 |
| Eugene Lavrov | Associate | $395 | 41.8 | 16,511.00 |
| Andrew Gern | Analyst | $265 | - | - |
| Elizabeth Kardos | Counsel | $490 | - | - |
| Laurie Verry | Paralegal | $255 | - | - |
| | | | 259.7 | $ 129,263.50 |

# ZOLFO COOPER LLC
## THE STANDARD REGISTER COMPANY
## SUMMARY OF HOURS AND FEES BY PROJECT CATEGORY
## FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL 30, 2015

### PROJECT CODE 7 - Liquidity, Cash Management and Cash Collateral Analysis

| PROFESSIONAL | TITLE | HOURLY RATE | HOURS | FEES |
|---|---|---|---|---|
| David MacGreevey | Managing Director | $795 | 23.5 | $ 18,682.50 |
| Richard Collura | Managing Director | $775 | - | - |
| Charlie Carnaval | Senior Director | $770 | 0.7 | 539.00 |
| Bret Fernandes | Senior Director | $770 | 12.6 | 9,702.00 |
| Mark Cervi | Director | $585 | 56.5 | 33,052.50 |
| Raymond Li | Director | $550 | 1.8 | 990.00 |
| Corbin Butcher | Associate | $395 | 33.2 | 13,114.00 |
| Eugene Lavrov | Associate | $395 | 1.5 | 592.50 |
| Andrew Gern | Analyst | $265 | 18.1 | 4,796.50 |
| Elizabeth Kardos | Counsel | $490 | - | - |
| Laurie Verry | Paralegal | $255 | - | - |
| | | | 147.9 | $ 81,469.00 |

### PROJECT CODE 8 - Business Plan Analysis and Assessment

| PROFESSIONAL | TITLE | HOURLY RATE | HOURS | FEES |
|---|---|---|---|---|
| David MacGreevey | Managing Director | $795 | 2.3 | $ 1,828.50 |
| Richard Collura | Managing Director | $775 | - | - |
| Charlie Carnaval | Senior Director | $770 | - | - |
| Bret Fernandes | Senior Director | $770 | 0.8 | 616.00 |
| Mark Cervi | Director | $585 | 8.0 | 4,680.00 |
| Raymond Li | Director | $550 | - | - |
| Corbin Butcher | Associate | $395 | 2.0 | 790.00 |
| Eugene Lavrov | Associate | $395 | 5.5 | 2,172.50 |
| Andrew Gern | Analyst | $265 | 2.3 | 609.50 |
| Elizabeth Kardos | Counsel | $490 | - | - |
| Laurie Verry | Paralegal | $255 | - | - |
| | | | 20.9 | $ 10,696.50 |

**Exhibit B**

### ZOLFO COOPER LLC
### THE STANDARD REGISTER COMPANY
### SUMMARY OF HOURS AND FEES BY PROJECT CATEGORY
### FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL 30, 2015

**PROJECT CODE 9 - Other Diligence, Including Critical Vendor Analysis**

| PROFESSIONAL | TITLE | HOURLY RATE | HOURS | FEES |
|---|---|---|---|---|
| David MacGreevey | Managing Director | $795 | 0.6 | $   477.00 |
| Richard Collura | Managing Director | $775 | - | - |
| Charlie Carnaval | Senior Director | $770 | - | - |
| Bret Fernandes | Senior Director | $770 | - | - |
| Mark Cervi | Director | $585 | 2.5 | 1,462.50 |
| Raymond Li | Director | $550 | - | - |
| Corbin Butcher | Associate | $395 | - | - |
| Eugene Lavrov | Associate | $395 | 0.5 | 197.50 |
| Andrew Gern | Analyst | $265 | - | - |
| Elizabeth Kardos | Counsel | $490 | - | - |
| Laurie Verry | Paralegal | $255 | - | - |
| | | | 3.6 | $  2,137.00 |

**PROJECT CODE 10 - Non-Working Travel Time**

| PROFESSIONAL | TITLE | HOURLY RATE [1] | HOURS | FEES |
|---|---|---|---|---|
| David MacGreevey | Managing Director | $398 | 21.7 | $   8,625.75 |
| Richard Collura | Managing Director | $388 | - | - |
| Charlie Carnaval | Senior Director | $385 | - | - |
| Bret Fernandes | Senior Director | $385 | - | - |
| Mark Cervi | Director | $293 | 14.9 | 4,358.25 |
| Raymond Li | Director | $275 | - | - |
| Corbin Butcher | Associate | $198 | - | - |
| Eugene Lavrov | Associate | $198 | 18.0 | 3,555.00 |
| Andrew Gern | Analyst | $133 | - | - |
| Elizabeth Kardos | Counsel | $245 | - | - |
| Laurie Verry | Paralegal | $128 | - | - |
| | | | 54.6 | $  16,539.00 |

(1) Travel time rates are reduced by 50%

# ZOLFO COOPER LLC
## THE STANDARD REGISTER COMPANY
### SUMMARY OF HOURS AND FEES BY PROJECT CATEGORY
### FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL 30, 2015

**PROJECT CODE 11 - Retention, Fee Statements and Fee Applications**

| PROFESSIONAL | TITLE | HOURLY RATE | HOURS | FEES |
|---|---|---|---|---|
| David MacGreevey | Managing Director | $795 | 1.6 | $ 1,272.00 |
| Richard Collura | Managing Director | $775 | - | - |
| Charlie Carnaval | Senior Director | $770 | - | - |
| Bret Fernandes | Senior Director | $770 | - | - |
| Mark Cervi | Director | $585 | - | - |
| Raymond Li | Director | $550 | - | - |
| Corbin Butcher | Associate | $395 | - | - |
| Eugene Lavrov | Associate | $395 | - | - |
| Andrew Gern | Analyst | $265 | - | - |
| Elizabeth Kardos | Counsel | $490 | 2.3 | 1,127.00 |
| Laurie Verry | Paralegal | $255 | 24.9 | 6,349.50 |
| | | | 28.8 | $ 8,748.50 |

**PROJECT CODE 12 - Internal Meetings / Discussions**

| PROFESSIONAL | TITLE | HOURLY RATE | HOURS | FEES |
|---|---|---|---|---|
| David MacGreevey | Managing Director | $795 | 1.6 | $ 1,272.00 |
| Richard Collura | Managing Director | $775 | - | - |
| Charlie Carnaval | Senior Director | $770 | - | - |
| Bret Fernandes | Senior Director | $770 | 3.1 | 2,387.00 |
| Mark Cervi | Director | $585 | 11.0 | 6,435.00 |
| Raymond Li | Director | $550 | - | - |
| Corbin Butcher | Associate | $395 | 7.6 | 3,002.00 |
| Eugene Lavrov | Associate | $395 | 0.6 | 237.00 |
| Andrew Gern | Analyst | $265 | - | - |
| Elizabeth Kardos | Counsel | $490 | - | - |
| Laurie Verry | Paralegal | $255 | - | - |
| | | | 23.9 | $ 13,333.00 |

**Exhibit B**

**ZOLFO COOPER LLC**
**THE STANDARD REGISTER COMPANY**
**SUMMARY OF HOURS AND FEES BY PROJECT CATEGORY**
**FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL 30, 2015**

**PROJECT CODE 13 - Preparing for and Attending Depositions**

| PROFESSIONAL | TITLE | HOURLY RATE | HOURS | FEES |
|---|---|---|---|---|
| David MacGreevey | Managing Director | $795 | 21.3 | $ 16,933.50 |
| Richard Collura | Managing Director | $775 | - | - |
| Charlie Carnaval | Senior Director | $770 | - | - |
| Bret Fernandes | Senior Director | $770 | 3.8 | 2,926.00 |
| Mark Cervi | Director | $585 | 8.5 | 4,972.50 |
| Raymond Li | Director | $550 | - | - |
| Corbin Butcher | Associate | $395 | 0.9 | 355.50 |
| Eugene Lavrov | Associate | $395 | - | - |
| Andrew Gern | Analyst | $265 | - | - |
| Elizabeth Kardos | Counsel | $490 | - | - |
| Laurie Verry | Paralegal | $255 | | |
| | | | 34.5 | $ 25,187.50 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Andrew Gern | 3/26/2015 | 1 | Coordinate ZC team and assist with preparation working group list | 0.6 |
| Bret Fernandes | 4/2/2015 | 1 | Develop data request list for debtors' advisors | 0.4 |
| Corbin Butcher | 4/2/2015 | 1 | Meeting with David MacGreevey, Mark Cervi, and Bret Fernandes in order to streamline workflows and objectives for upcoming events | 0.5 |
| David MacGreevey | 3/24/2015 | 1 | Discussions w G Bender and S Levine re: Standard Register engagement planning, strategy, preliminary diligence | 1.0 |
| David MacGreevey | 3/24/2015 | 1 | Meet Standard Register UCC to discuss strategy and next steps | 0.5 |
| David MacGreevey | 3/25/2015 | 1 | Discussion w R Collura re Standard Register engagement planning and potential litigation | 0.3 |
| David MacGreevey | 3/25/2015 | 1 | Emails w Donlin Recano re: Standard Register services | 0.2 |
| David MacGreevey | 3/25/2015 | 1 | Standard Register planning emails to Mark Cervi | 0.3 |
| David MacGreevey | 3/26/2015 | 1 | Emails w M Cervi, B Fernandes and C Carnaval re review of Standard Register first day motions | 0.3 |
| David MacGreevey | 3/27/2015 | 1 | Email to Standard Register ZC team re: next steps, enagement planning, timing and responsibilities | 0.3 |
| David MacGreevey | 4/2/2015 | 1 | DM/BF/MC/CB t/c re: Standard Register work plan, including analysis of DIP collateral and UCC presentation materials | 0.5 |
| David MacGreevey | 4/16/2015 | 1 | M Cervi t/c re: work plan for Standard Register merger analysis | 0.5 |
| David MacGreevey | 4/17/2015 | 1 | M Cervi t/c re: SRI litigation planning | 0.5 |
| David MacGreevey | 4/17/2015 | 1 | Outline SRI litigation workplan | 0.3 |
| David MacGreevey | 4/24/2015 | 1 | M Cervi t/c re: SRI work streams, including KEIP and transaction analyses | 0.2 |
| David MacGreevey | 4/27/2015 | 1 | M Cervi t/c re: SRI planning | 0.1 |
| Mark Cervi | 3/26/2015 | 1 | DM/RC/MC discussion re: Standard Register kick-off call and next steps / diligence | 0.2 |
| Mark Cervi | 3/27/2015 | 1 | Email exchange with ZC team regarding open items | 0.1 |
| Mark Cervi | 3/27/2015 | 1 | Review email sent by Lowenstein regarding UCC call scheduled for Today and attachments including Document request list | 0.9 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Mark Cervi | 4/2/2015 | 1 | Prepare listing of open items and draft email to McKinsey | 1.2 |
| Mark Cervi | 4/4/2015 | 1 | Draft emails and distribution work plan coordinate to ZC team for Monday morning areas of focus | 0.3 |
| Mark Cervi | 4/17/2015 | 1 | D MacGreevey t/c re: SRI litigation planning | 0.5 |
| Mark Cervi | 4/27/2015 | 1 | DMacGreevey t/c re: SRI planning | 0.1 |
| | | | Planning & Coordination/ Case Management, Total: | 9.8 |
| David MacGreevey | 3/28/2015 | 2 | T/c w R Klein re: DIP and Sale motions analysis | 0.2 |
| David MacGreevey | 4/2/2015 | 2 | Inbound t/c from investment banker for potential bidder #1 for Standard Register re: bid procedures | 0.4 |
| David MacGreevey | 4/2/2015 | 2 | Inbound t/c from investment banker for potential bidder #2 for Standard Register re: bid procedures and process | 0.2 |
| David MacGreevey | 4/2/2015 | 2 | Inbound t/c w investment banker for potential bidder #1 re: bid procedures | 0.2 |
| David MacGreevey | 4/2/2015 | 2 | Emails w S Levine and R Klein re: t/c from potential bidder #2 of Standard Register | 0.2 |
| David MacGreevey | 4/6/2015 | 2 | Review draft Standard Register sale objection for relevance to DIP objection | 0.7 |
| David MacGreevey | 4/6/2015 | 2 | T/c w K Carmody and L Szlezinger re: Sale process and liquidity | 0.3 |
| David MacGreevey | 4/28/2015 | 2 | Emails w Mark Cervi re: SRI cure costs | 0.2 |
| Mark Cervi | 4/23/2015 | 2 | Review assets sale motions, review related documents in data room, email to UCC professionals regarding asset values | 0.7 |
| Mark Cervi | 4/28/2015 | 2 | Review of Cure filing and request and receive excel version from debtors and analysis and email to ZC and Jefferies regarding the same | 0.3 |
| | | | 363 Sale Process, Total: | 3.4 |
| Andrew Gern | 3/26/2015 | 3 | Participate in conference call with UCC counsel and advisors | 0.8 |
| Andrew Gern | 3/26/2015 | 3 | Prepare for Committee Discussion | 0.3 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Andrew Gern | 3/27/2015 | 3 | Attend Standard Register committee t/c re: diligence, findings to date, engagement planning and strategy | 0.7 |
| Andrew Gern | 3/27/2015 | 3 | Attend Standard Register t/c w professionals to prepare for committee call | 0.4 |
| Andrew Gern | 3/27/2015 | 3 | Prepare for UCC Call | 0.6 |
| Andrew Gern | 3/29/2015 | 3 | Participate in professional only call with UCC advisors (Jefferies and Lowenstein) | 1.1 |
| Andrew Gern | 4/3/2015 | 3 | Attend Standard Register committee call | 0.7 |
| Andrew Gern | 4/3/2015 | 3 | Attend Standard Register professionals call | 0.2 |
| Andrew Gern | 4/6/2015 | 3 | Call with UCC professionals regarding sale process, cash need and deposition schedule (Partial Participation) | 0.6 |
| Andrew Gern | 4/9/2015 | 3 | Attend Standard Register t/c w professionals to prepare for committee call | 0.5 |
| Andrew Gern | 4/9/2015 | 3 | Attend Standard Register t/c w committee | 0.7 |
| Bret Fernandes | 3/28/2015 | 3 | Participate in UCC advisor call on DIP and other first day motions | 0.9 |
| Bret Fernandes | 4/1/2015 | 3 | Develop content for the first weekly report to the UCC for cash and financial data and commentary | 1.4 |
| Bret Fernandes | 4/1/2015 | 3 | Discuss and prepare outline for the first weekly report to the UCC to be issued on April 3 | 0.3 |
| Bret Fernandes | 4/1/2015 | 3 | Discussion with M Cervi regarding weekly report materials | 0.4 |
| Bret Fernandes | 4/1/2015 | 3 | Review initial draft of the first weekly report to the UCC and explore availability of additional information to include | 1.0 |
| Bret Fernandes | 4/2/2015 | 3 | Attend Standard Register t/c w Lowenstein and Jefferies re: DIP and Sale Motions | 0.7 |
| Bret Fernandes | 4/2/2015 | 3 | Develop content for the first weekly report to the UCC for cash and financial data and commentary | 1.0 |
| Bret Fernandes | 4/3/2015 | 3 | Attend Standard Register committee call | 0.6 |
| Bret Fernandes | 4/3/2015 | 3 | Attend Standard Register t/c w Lowenstein and Jefferies to prepare for committee call | 0.2 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Bret Fernandes | 4/3/2015 | 3 | Prep discussion points for today's UCC call | 0.5 |
| Bret Fernandes | 4/6/2015 | 3 | Attend t/c re: Standard Register Confidential Working Draft Objections (partial participation) | 0.9 |
| Bret Fernandes | 4/6/2015 | 3 | Call with ZC, Jefferies and Lowenstein regarding objection to sale procedures, liquidity and company performance (Partial Participation) | 0.4 |
| Bret Fernandes | 4/6/2015 | 3 | DM/BF/MC t/c w L Szlezinger re: Sale motion and liquidity | 0.5 |
| Bret Fernandes | 4/6/2015 | 3 | DM/BF/MC t/c w L Szlezinger re: sale process and liquidity | 0.2 |
| Bret Fernandes | 4/7/2015 | 3 | Review and discuss content for draft of this week's report to the UCC | 0.6 |
| Bret Fernandes | 4/7/2015 | 3 | Review and discuss content of updated draft of this week's report to the UCC | 0.5 |
| Bret Fernandes | 4/8/2015 | 3 | Review of updated UCC draft report | 0.3 |
| Bret Fernandes | 4/8/2015 | 3 | Review updated draft of the UCC report | 0.4 |
| Bret Fernandes | 4/8/2015 | 3 | Write up variances analysis in support of UCC Update report | 0.5 |
| Bret Fernandes | 4/9/2015 | 3 | Attend Standard Register committee call | 0.6 |
| Bret Fernandes | 4/9/2015 | 3 | Attend Standard Register t/c w professionals to prepare for committee call | 0.5 |
| Bret Fernandes | 4/17/2015 | 3 | Attend SRI t/c w Jefferies and Lowenstein to prepare for UCC call | 0.3 |
| Bret Fernandes | 4/17/2015 | 3 | Attend SRI UCC update call re: liquidity, litigation plan, business plan update and outcome of DIP/Bid procedures hearing | 0.8 |
| Bret Fernandes | 4/17/2015 | 3 | Call with ZC and Jefferies regarding complaint strategy and division of labor | 0.3 |
| Charlie Carnaval | 3/27/2015 | 3 | Participate in professional only prep call for first UCC call | 0.4 |
| Charlie Carnaval | 3/27/2015 | 3 | Participate in UCC call | 0.7 |
| Corbin Butcher | 4/1/2015 | 3 | Development of weekly update presentation for the unsecured creditor committee update meeting 04/03/2015 | 2.2 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Corbin Butcher | 4/1/2015 | 3 | Preparation of materials for UCC committee meeting including calendar and variance analysis | 4.5 |
| Corbin Butcher | 4/2/2015 | 3 | Attend Standard Register t/c w Lowenstein and Jefferies re: DIP and Sale Motions | 0.8 |
| Corbin Butcher | 4/2/2015 | 3 | Revision of UCC materials based on calls and new tasks | 3.1 |
| Corbin Butcher | 4/3/2015 | 3 | Revision of UCC presentation | 2.2 |
| Corbin Butcher | 4/6/2015 | 3 | Revisions to cash flow analysis, formatting and presentation consolidation for UCC weekly update | 2.7 |
| Corbin Butcher | 4/7/2015 | 3 | Updates and variance justification edits for UCC weekly presentation; extended cash forecast assumption modification and editing | 2.1 |
| Corbin Butcher | 4/8/2015 | 3 | Changing layout and flow of financial data presentation in the UCC deck | 1.4 |
| Corbin Butcher | 4/8/2015 | 3 | Finalizing dates, summaries, and specific information requests for inclusion in the final UCC update deck | 1.8 |
| Corbin Butcher | 4/9/2015 | 3 | Attend Standard Register committee call | 0.6 |
| Corbin Butcher | 4/9/2015 | 3 | Attend Standard Register t/c w professionals to prepare for committee call | 0.5 |
| Corbin Butcher | 4/9/2015 | 3 | Create initial output for UCC members' questions | 2.5 |
| Corbin Butcher | 4/15/2015 | 3 | Preparation of new variance analysis for upcoming UCC meeting | 2.0 |
| Corbin Butcher | 4/16/2015 | 3 | Attend Standard Register t/c w professionals re: analysis of Workflow transaction | 0.6 |
| Corbin Butcher | 4/16/2015 | 3 | Creation and formatting of additional variance and budget analysis slides for UCC weekly update | 3.1 |
| Corbin Butcher | 4/17/2015 | 3 | Attend SRI t/c w Jefferies and Lowenstein to prepare for UCC call | 0.3 |
| Corbin Butcher | 4/17/2015 | 3 | Attend SRI UCC update call re: liquidity, litigation plan, business plan update and outcome of DIP/Bid procedures hearing | 0.9 |
| Corbin Butcher | 4/17/2015 | 3 | Call with Jefferies to discuss workflows for insolvency opinion and transaction analysis | 0.4 |
| Corbin Butcher | 4/17/2015 | 3 | Update of UCC materials and budget forecast analysis's with newly released materials | 2.8 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Corbin Butcher | 4/20/2015 | 3 | Attend SRI professionals call re discovery/claims | 0.4 |
| Corbin Butcher | 4/27/2015 | 3 | Call with Jefferies and Mark Cervi regarding WFO | 0.2 |
| Corbin Butcher | 4/27/2015 | 3 | Call with Jefferies, Mark Cervi regarding merger model output and scenarios, coordination of work efforts | 0.3 |
| David MacGreevey | 3/26/2015 | 3 | Attend Standard Register Discussion re: deal overview, preliminary diligence | 0.6 |
| David MacGreevey | 3/26/2015 | 3 | Attend t/c w LS and Jefco re: Standard Register | 0.7 |
| David MacGreevey | 3/27/2015 | 3 | Attend Standard Register committee t/c re: diligence, findings to date, engagement planning and strategy | 0.7 |
| David MacGreevey | 3/27/2015 | 3 | Attend Standard Register t/c w professionals to prepare for committee call | 0.4 |
| David MacGreevey | 3/27/2015 | 3 | Prepare for Standard Register UCC call, including summarize diligence and findings to date | 0.3 |
| David MacGreevey | 3/29/2015 | 3 | Attend Standard Register professionals t/c re: sale, DIP, diligence | 1.0 |
| David MacGreevey | 3/29/2015 | 3 | Prepare for Standard Register t/c w professionals re: diligence findings and planning | 0.4 |
| David MacGreevey | 4/2/2015 | 3 | Review draft update report for UCC | 0.2 |
| David MacGreevey | 4/3/2015 | 3 | Attend Standard Register committee call | 0.6 |
| David MacGreevey | 4/3/2015 | 3 | Attend Standard Register t/c w Lowenstein and Jefferies to prepare for committee call | 0.2 |
| David MacGreevey | 4/3/2015 | 3 | Prepare for Standard Register UCC call, including review materials and detail work to date | 0.3 |
| David MacGreevey | 4/6/2015 | 3 | Attend t/c re: Standard Register Confidential Working Draft Objections | 1.0 |
| David MacGreevey | 4/7/2015 | 3 | Email to S Levine and L Szlezigner re: Carmody t/c | 0.1 |
| David MacGreevey | 4/8/2015 | 3 | Review standard register presentation to UCC | 0.3 |
| David MacGreevey | 4/9/2015 | 3 | Attend Standard Register committee call | 0.6 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| David MacGreevey | 4/9/2015 | 3 | Attend Standard Register meeting w UCC professionals and PBGC | 0.8 |
| David MacGreevey | 4/9/2015 | 3 | Attend Standard Register t/c w professionals to prepare for committee call | 0.5 |
| David MacGreevey | 4/9/2015 | 3 | Emails w Lowenstein re: Standard Register UCC presentation materials | 0.2 |
| David MacGreevey | 4/16/2015 | 3 | Attend Standard Register t/c w professionals re: analysis of Workflow transaction | 0.6 |
| David MacGreevey | 4/16/2015 | 3 | Review draft SRI UCC update materials | 0.4 |
| David MacGreevey | 4/17/2015 | 3 | Discussion w S Levine re: SRI key issues and litigation plan | 0.5 |
| David MacGreevey | 4/17/2015 | 3 | Attend SRI t/c w Jefferies and Lowenstein to prepare for UCC call | 0.3 |
| David MacGreevey | 4/17/2015 | 3 | Attend SRI UCC update call re: liquidity, litigation plan, business plan update and outcome of DIP/Bid procedures hearing | 0.9 |
| David MacGreevey | 4/17/2015 | 3 | Prepare for SRI UCC update call, including review presentation and draft oral outline | 0.3 |
| David MacGreevey | 4/20/2015 | 3 | Attend SRI professionals call re discovery/claims | 0.4 |
| David MacGreevey | 4/23/2015 | 3 | Attend SRI t/c w Lowenstein & Jefferies re: discovery/claims | 0.8 |
| David MacGreevey | 4/24/2015 | 3 | Attend SRI committee call re: updated b-plan, liquidity and sale process | 1.0 |
| David MacGreevey | 4/24/2015 | 3 | Attend t/c w SRI professionals to prepare for committee call | 0.3 |
| David MacGreevey | 4/24/2015 | 3 | Review draft SRI UCC update | 0.3 |
| David MacGreevey | 4/27/2015 | 3 | Standard Register - discovery/claims call | 0.3 |
| Eugene Lavrov | 4/17/2015 | 3 | Attend SRI t/c w Jefferies and Lowenstein to prepare for UCC call | 0.3 |
| Eugene Lavrov | 4/17/2015 | 3 | Attend SRI UCC update call re: liquidity, litigation plan, business plan update and outcome of DIP/Bid procedures hearing | 0.9 |
| Eugene Lavrov | 4/17/2015 | 3 | Call with ZC and Jefferies regarding complaint strategy and division of labor | 0.3 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Eugene Lavrov | 4/20/2015 | 3 | Attend SRI professionals call re discovery/claims | 0.4 |
| Eugene Lavrov | 4/22/2015 | 3 | D MacGreevey/M Cervi discussion w Jefferies re: SRI business plan, sale process, cash flow, 2013 transaction (SRI/WorkflowOne merger) | 1.1 |
| Eugene Lavrov | 4/23/2015 | 3 | Additional updates to the UCC presentation | 2.9 |
| Eugene Lavrov | 4/23/2015 | 3 | Attend SRI t/c w Lowenstein & Jefferies re: discovery/claims | 0.8 |
| Eugene Lavrov | 4/23/2015 | 3 | Reviewing presentation and updating per comments received | 2.7 |
| Eugene Lavrov | 4/23/2015 | 3 | Weekly UCC update - presentation preparation and analysis | 4.5 |
| Eugene Lavrov | 4/24/2015 | 3 | Attend SRI committee call re: updated b-plan, liquidity and sale process | 1.0 |
| Eugene Lavrov | 4/24/2015 | 3 | Attend t/c w SRI UCC professionals to prepare for committee call | 0.3 |
| Eugene Lavrov | 4/27/2015 | 3 | Discovery update call | 0.3 |
| Eugene Lavrov | 4/28/2015 | 3 | Call with Counsel and Jefferies regarding complaint | 0.9 |
| Eugene Lavrov | 4/28/2015 | 3 | Weekly UCC presentation update | 2.9 |
| Eugene Lavrov | 4/29/2015 | 3 | Weekly UCC presentation update, continued work and refinement | 2.5 |
| Eugene Lavrov | 4/30/2015 | 3 | Participate in call with UCC professionals to discuss status of Complaint | 0.2 |
| Eugene Lavrov | 4/30/2015 | 3 | UCC Weekly update presentation | 1.8 |
| Eugene Lavrov | 4/30/2015 | 3 | UCC Weekly update presentation, updated per new information received | 2.1 |
| Mark Cervi | 3/26/2015 | 3 | Attend t/c w LS and Jefco re: Standard Register | 0.7 |
| Mark Cervi | 3/26/2015 | 3 | Participate in conference call with UCC counsel and advisors | 0.7 |
| Mark Cervi | 3/27/2015 | 3 | Attend Standard Register committee t/c re: diligence, findings to date, engagement planning and strategy | 0.7 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Mark Cervi | 3/27/2015 | 3 | Attend Standard Register t/c w professionals to prepare for committee call | 0.4 |
| Mark Cervi | 3/29/2015 | 3 | Clean up review notes and expand detail for distribution to UCC professionals (Jefferies and Lowenstein) | 2.6 |
| Mark Cervi | 3/29/2015 | 3 | Participate in professional only call with UCC advisors (Jefferies and Lowenstein) | 1.0 |
| Mark Cervi | 3/30/2015 | 3 | Review Executive/Director draft document for UCC report | 0.3 |
| Mark Cervi | 4/1/2015 | 3 | Review of initial draft of weekly update to UCC | 0.2 |
| Mark Cervi | 4/2/2015 | 3 | Prepare revision to sections of the UCC weekly update report including disclaimer and language around cash variances | 0.6 |
| Mark Cervi | 4/2/2015 | 3 | Prepare weekly report and distribute to UCC | 2.1 |
| Mark Cervi | 4/3/2015 | 3 | Attend Standard Register committee call | 0.6 |
| Mark Cervi | 4/3/2015 | 3 | Attend Standard Register t/c w Lowenstein and Jefferies to prepare for committee call | 0.2 |
| Mark Cervi | 4/6/2015 | 3 | Attend t/c re: Standard Register Confidential Working Draft Objections | 1.0 |
| Mark Cervi | 4/6/2015 | 3 | Call with UCC professionals regarding sale process, cash need and deposition schedule (Partial Participation) | 0.4 |
| Mark Cervi | 4/7/2015 | 3 | Review Draft UCC report and revise variance description and email to ZC team for review and edits | 1.0 |
| Mark Cervi | 4/8/2015 | 3 | Edit and email revised UCC report to counsel | 0.1 |
| Mark Cervi | 4/8/2015 | 3 | Edit and email UCC report to counsel | 0.1 |
| Mark Cervi | 4/8/2015 | 3 | Review and edit UCC weekly report | 0.6 |
| Mark Cervi | 4/8/2015 | 3 | Review of updated UCC draft report | 0.3 |
| Mark Cervi | 4/8/2015 | 3 | Write up variances analysis in support of UCC Update report | 0.5 |
| Mark Cervi | 4/9/2015 | 3 | Attend Standard Register committee call | 0.6 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Mark Cervi | 4/9/2015 | 3 | Attend Standard Register t/c w professionals to prepare for committee call | 0.5 |
| Mark Cervi | 4/9/2015 | 3 | Follow-up on communications from counsel regarding proffer and UCC call | 0.2 |
| Mark Cervi | 4/9/2015 | 3 | Review of communication to UCC form counsel | 0.1 |
| Mark Cervi | 4/10/2015 | 3 | Coordination of meeting to discuss business plan with UCC advisors | 0.2 |
| Mark Cervi | 4/10/2015 | 3 | Coordination of UCC management meeting | 0.1 |
| Mark Cervi | 4/10/2015 | 3 | Prepare weekly UCC report | 0.9 |
| Mark Cervi | 4/15/2015 | 3 | Prepare draft weekly UCC report | 0.5 |
| Mark Cervi | 4/15/2015 | 3 | Prepare weekly UCC report | 1.3 |
| Mark Cervi | 4/16/2015 | 3 | Participate in Call with UCC professionals regarding discovery document request (Partial Participation) | 0.4 |
| Mark Cervi | 4/16/2015 | 3 | Email to counsel regarding upcoming deadlines | 0.1 |
| Mark Cervi | 4/17/2015 | 3 | Attend SRI t/c w Jefferies and Lowenstein to prepare for UCC call | 0.3 |
| Mark Cervi | 4/17/2015 | 3 | Attend SRI UCC update call re: liquidity, litigation plan, business plan update and outcome of DIP/Bid procedures hearing | 0.9 |
| Mark Cervi | 4/17/2015 | 3 | Call with ZC and Jefferies regarding complaint strategy and division of labor | 0.3 |
| Mark Cervi | 4/17/2015 | 3 | Discussion with Jefferies regarding meeting agenda for management meeting (Partial Participation) | 0.1 |
| Mark Cervi | 4/20/2015 | 3 | Attend SRI professionals call re discovery/claims | 0.4 |
| Mark Cervi | 4/20/2015 | 3 | Call with Committee professional regarding status update on merger research | 0.4 |
| Mark Cervi | 4/20/2015 | 3 | Email to Jefferies regarding analyst report | 0.1 |
| Mark Cervi | 4/22/2015 | 3 | DMacGreevey / ELavrov discussion w Jefferies re: SRI business plan, sale process, cash flow, 2013 transaction (SRI/WorkflowOne merger) | 0.9 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Mark Cervi | 4/23/2015 | 3 | Attend SRI t/c w Lowenstein & Jefferies re: discovery/claims | 0.8 |
| Mark Cervi | 4/23/2015 | 3 | Prepare weekly UCC update report | 0.5 |
| Mark Cervi | 4/23/2015 | 3 | Review and distribute UCC weekly report to counsel | 0.8 |
| Mark Cervi | 4/23/2015 | 3 | Review draft of weekly report and provide comments | 0.4 |
| Mark Cervi | 4/23/2015 | 3 | Review draft of weekly report and provide comments | 0.5 |
| Mark Cervi | 4/23/2015 | 3 | Review draft of weekly report and provide comments | 0.1 |
| Mark Cervi | 4/23/2015 | 3 | Review draft of weekly report and provide comments | 0.1 |
| Mark Cervi | 4/23/2015 | 3 | Review draft of weekly report and provide comments | 0.4 |
| Mark Cervi | 4/24/2015 | 3 | Attend SRI committee call re: updated b-plan, liquidity and sale process | 1.0 |
| Mark Cervi | 4/24/2015 | 3 | Attend t/c w SRI professionals to prepare for committee call | 0.3 |
| Mark Cervi | 4/24/2015 | 3 | Call with S. Herman of Jefferies regarding model output requirements | 0.1 |
| Mark Cervi | 4/27/2015 | 3 | Call with Jefferies and C. Butcher regarding WFO | 0.2 |
| Mark Cervi | 4/27/2015 | 3 | Call with Jefferies regarding merger model | 0.2 |
| Mark Cervi | 4/27/2015 | 3 | Call with Jefferies, C. Butcher regarding merger model output and scenarios, coordination of work efforts | 0.3 |
| Mark Cervi | 4/27/2015 | 3 | Email exchange with Jefferies regarding merger model | 0.1 |
| Mark Cervi | 4/27/2015 | 3 | Standard Register - discovery/claims call | 0.3 |
| Mark Cervi | 4/28/2015 | 3 | Call with Counsel and Jefferies regarding complaint | 0.9 |
| Mark Cervi | 4/28/2015 | 3 | Draft email to counsel and Jefferies regarding merger model | 0.1 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Mark Cervi | 4/28/2015 | 3 | Review draft of weekly report and provide comments | 0.3 |
| Mark Cervi | 4/30/2015 | 3 | Participate in call with UCC professionals to discuss status of Complaint | 0.2 |
| Mark Cervi | 4/30/2015 | 3 | Review of Jefferies info prior to UCC professionals call | 0.6 |
| Mark Cervi | 4/30/2015 | 3 | Finalize weekly report and distribute | 0.1 |
| Mark Cervi | 4/30/2015 | 3 | Review and edit weekly report | 0.4 |
| Mark Cervi | 4/30/2015 | 3 | Review and edit weekly report | 0.3 |
| Mark Cervi | 4/30/2015 | 3 | Review of draft weekly report | 0.2 |
| Raymond Li | 4/17/2015 | 3 | Attend SRI t/c w Jefferies and Lowenstein to prepare for UCC call | 0.3 |
| Richard Collura | 3/26/2015 | 3 | Participate in conference call with UCC counsel and advisors | 0.6 |
| | | | Meetings with UCC Members and/or UCC Professionals, Total: | 130.3 |
| Bret Fernandes | 3/31/2015 | 4 | Review files in data room (discovery folder) to review and assess what was produced | 0.7 |
| Bret Fernandes | 4/1/2015 | 4 | DM/BF/MC/CB/AG Update call with McKinsey re SR cash flow forecast and questions | 1.0 |
| Bret Fernandes | 4/1/2015 | 4 | Participate in call with debtor advisors re discuss questions to the updated DIP forecast and variance report | 0.9 |
| David MacGreevey | 4/16/2015 | 4 | Emails w MC re: preparation for SRI management meeting | 0.3 |
| David MacGreevey | 4/21/2015 | 4 | Discussions w McKinsey, Lazard, Company re: key issues, prepare for management meetings | 1.0 |
| David MacGreevey | 4/21/2015 | 4 | Review files to prepare for SRI management meeting | 0.5 |
| David MacGreevey | 4/22/2015 | 4 | Attend meeting w SRI finance team, McKinsey, A Torgrove, Jefferies, M Cervi, E Lavrov re: business plan | 2.2 |
| David MacGreevey | 4/22/2015 | 4 | Breakfast w Zolfo and Jefferies teams to prepare for management meetings | 1.0 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| David MacGreevey | 4/22/2015 | 4 | DM/MC/EL attend SRI plant tour | 0.7 |
| David MacGreevey | 4/22/2015 | 4 | M Cervi / E Lavrov discussion w Jefferies re: SRI business plan, sale process, cash flow, 2013 transaction (SRI/WorkflowOne merger) | 1.1 |
| David MacGreevey | 4/22/2015 | 4 | DM/MC/EL discussion w K Carmody, A Torgrove and Jefferies re: SRI sale process and proposed KEIP | 0.8 |
| Eugene Lavrov | 4/20/2015 | 4 | Discussion with M. Cervi regarding development of questions for Management meeting | 0.1 |
| Eugene Lavrov | 4/22/2015 | 4 | Attend meeting w SRI finance team, McKinsey, A Torgrove, Jefferies, MC, EL re: business plan | 2.2 |
| Eugene Lavrov | 4/22/2015 | 4 | DM/MC/EL attend SRI plant tour | 0.7 |
| Eugene Lavrov | 4/22/2015 | 4 | DM/MC/EL discussion w K Carmody, A Torgrove and Jefferies re: SRI sale process and proposed KEIP | 0.8 |
| Mark Cervi | 4/1/2015 | 4 | Participate in call with Debtor Advisors regarding revised cash forecast and walk through of ZC's prepared questions and requests | 1.0 |
| Mark Cervi | 4/17/2015 | 4 | Discussion with D. MacGreevey regarding meeting agenda for management meeting | 0.1 |
| Mark Cervi | 4/17/2015 | 4 | Email to Debtor advisors  regarding management meeting | 0.2 |
| Mark Cervi | 4/20/2015 | 4 | Discussion with E. Lavrov regarding development of questions for Management meeting | 0.1 |
| Mark Cervi | 4/21/2015 | 4 | Email exchange with Jefferies regarding management meeting preparations | 0.2 |
| Mark Cervi | 4/21/2015 | 4 | Review of data compiled by Jefferies as reference materials for management meetings | 0.5 |
| Mark Cervi | 4/22/2015 | 4 | Attend meeting w SRI finance team, McKinsey, A Torgrove, Jefferies, MC, EL re: business plan | 2.2 |
| Mark Cervi | 4/22/2015 | 4 | Breakfast w Zolfo and Jefferies teams to prepare for management meetings | 1.0 |
| Mark Cervi | 4/22/2015 | 4 | DM/MC/EL attend SRI plant tour | 0.7 |
| Mark Cervi | 4/22/2015 | 4 | DM/MC/EL discussion w K Carmody, A Torgrove and Jefferies re: SRI sale process and proposed KEIP | 0.8 |
| | | | **Debtor & Debtor's Professional Meetings including Corporate and Operations Site Visits, Total:** | **20.8** |
| Charlie Carnaval | 3/27/2015 | 5 | Review and analyze first day motions for employee compensation | 2.4 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Corbin Butcher | 3/30/2015 | 5 | Call with M. Cervi regarding Executive / Director compensation for last three years | 0.1 |
| Corbin Butcher | 3/30/2015 | 5 | Consolidation and generation of NEO/Director compensation document for legal counsel | 0.6 |
| Corbin Butcher | 3/31/2015 | 5 | Communication with M. Cervi regarding executive comp information for 2010 | 0.1 |
| Corbin Butcher | 3/31/2015 | 5 | Update executive compensation summary | 1.1 |
| Corbin Butcher | 4/9/2015 | 5 | Call with M. Cervi regarding EBIDARP recalculation as per Committee request | 0.2 |
| David MacGreevey | 4/20/2015 | 5 | Review SRI KEIP motion and sealed exhibit | 0.7 |
| David MacGreevey | 4/21/2015 | 5 | T/c w W Jung re: proposed SRI KEIP | 0.2 |
| David MacGreevey | 4/24/2015 | 5 | Discusison re: SRI KEIP analysis w R Li | 0.3 |
| Mark Cervi | 3/30/2015 | 5 | Call with C. Butcher regarding Executive / Director compensation for last three years | 0.1 |
| Mark Cervi | 3/31/2015 | 5 | Communication with C. Butcher regarding executive comp information for 2010 | 0.1 |
| Mark Cervi | 3/31/2015 | 5 | Review and edit executive comp summary and redistribute back to C. Butcher | 0.3 |
| Mark Cervi | 4/20/2015 | 5 | Review KEIP motion and review status of ZC KEIP database info | 0.6 |
| Mark Cervi | 4/20/2015 | 5 | Review and analysis of Debtor's management incentive plan and comparison to other plans in recent bankruptcies | 2.4 |
| Mark Cervi | 4/23/2015 | 5 | Review and analyze comp transactions for KEIP plan | 4.2 |
| Mark Cervi | 4/23/2015 | 5 | Review KEIP comps from ZC available data | 0.6 |
| Mark Cervi | 4/24/2015 | 5 | DM/MC t/c re: SRI work streams, including KEIP and 2013 transaction analyses | 0.2 |
| Mark Cervi | 4/24/2015 | 5 | Discussion with R. Li regarding KEIP analysis results and further work required | 0.1 |
| Mark Cervi | 4/27/2015 | 5 | Review of KEIP motion and analysis | 0.1 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Mark Cervi | 4/27/2015 | 5 | Discussion with R. Li re: SRI KEIP analysis and comparables data | 0.4 |
| Mark Cervi | 4/28/2015 | 5 | Call with R. Li regarding KEIP Analysis | 0.7 |
| Mark Cervi | 4/28/2015 | 5 | Discussion with R. Li re: KEIP analysis and updates to presentation for LS | 0.8 |
| Mark Cervi | 4/28/2015 | 5 | Distribute KEIP data to counsel and email enhance regarding the same | 0.2 |
| Mark Cervi | 4/28/2015 | 5 | Review of Jefferies prepared KEIP comps | 0.2 |
| Mark Cervi | 4/28/2015 | 5 | Review of KEIP analysis | 0.2 |
| Mark Cervi | 4/30/2015 | 5 | Review of KEIP slides for inclusion in weekly report and provide comment | 0.1 |
| Mark Cervi | 4/30/2015 | 5 | Review of proposed changes to KEIP per email from counsel | 0.2 |
| Raymond Li | 4/24/2015 | 5 | Diligence and review draft initial KEIP comp analysis. Review KEIP database and other related materials | 2.1 |
| Raymond Li | 4/24/2015 | 5 | Discussion with D. MacGreevey re: SRI KEIP analysis | 0.3 |
| Raymond Li | 4/24/2015 | 5 | Prepare new format and template for KEIP comparables analysis | 1.2 |
| Raymond Li | 4/24/2015 | 5 | Diligence and review recent bankruptcy listings and data to determine universe of related comparablesfor KEIP analysis | 1.4 |
| Raymond Li | 4/24/2015 | 5 | Gather and review related filings and motions for comp analysis. Communicate with team appropriate data points for comparison | 2.2 |
| Raymond Li | 4/27/2015 | 5 | Review comparables data and related filings for KEIP analysis. Update schedule and key information re: participant pool and cost | 2.3 |
| Raymond Li | 4/27/2015 | 5 | Discussion with M. Cervi re: SRI KEIP analysis and comparables data | 0.4 |
| Raymond Li | 4/27/2015 | 5 | Review KEIP analysis prepared by team members. Confirm and update comparables data based on review of court filings | 2.4 |
| Raymond Li | 4/27/2015 | 5 | Diligence and analysis of court filings, including motions, orders and amendments to verify and augment incentive comp database with KEIP, KERP and AIP plans for SRI KEIP comp analysis | 3.7 |
| Raymond Li | 4/27/2015 | 5 | Update analysis and KEIP comparables data. Recalculate, review and note observations | 1.4 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Raymond Li | 4/28/2015 | 5 | Update KEIP analysis and review KEIP motion. Highlight issues and prepare for internal discussion. | 1.1 |
| Raymond Li | 4/28/2015 | 5 | Discussion with M. Cervi and re: KEIP analysis, KEIP issues and recommendations | 0.7 |
| Raymond Li | 4/28/2015 | 5 | Prepare detail of KEIP issues, related recommendations and prepare KEIP presentation for Lowenstein | 2.1 |
| Raymond Li | 4/28/2015 | 5 | Discussion with M. Cervi re: KEIP analysis and updates to presentation for Lowenstein | 0.8 |
| Raymond Li | 4/28/2015 | 5 | Diligence, review and discussion re Standard Register KEIP | 0.9 |
| Raymond Li | 4/29/2015 | 5 | Diligence and review Jefferies KEIP comp analysis | 0.4 |
| Raymond Li | 4/30/2015 | 5 | Diligence and review SRI KEIP update from Lowenstein | 0.3 |
| | | | Employee Compensation and Advisor Retention Matters , Total: | 40.9 |
| Bret Fernandes | 3/31/2015 | 6 | Review files in data room (finance folder) to assess ability to include information in report to the UCC | 0.8 |
| Bret Fernandes | 4/1/2015 | 6 | Review documents from the data room for accounts payable detail | 0.5 |
| Bret Fernandes | 4/1/2015 | 6 | Review documents from the data room for accounts receivable detail | 0.4 |
| Bret Fernandes | 4/1/2015 | 6 | Review documents from the data room for historical financial information | 0.6 |
| Bret Fernandes | 4/1/2015 | 6 | Review documents from the data room for previous marketing effort documents | 1.0 |
| Bret Fernandes | 4/3/2015 | 6 | Review data room discovery folder for previous communications | 0.9 |
| Bret Fernandes | 4/3/2015 | 6 | Develop and assess rough estimate of pre-petition collateral value | 0.8 |
| Bret Fernandes | 4/4/2015 | 6 | Review data received from McKinsey in response to the UCC professionals' diligence request | 0.4 |
| Bret Fernandes | 4/6/2015 | 6 | Review draft objections to sale and first day motions and provide comments to Lowenstein | 1.2 |
| Bret Fernandes | 4/7/2015 | 6 | Review newly posted files to the data room - mostly Strategy Committee meeting minutes | 0.6 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Bret Fernandes | 4/7/2015 | 6 | Compile appraisal info from the data site to estimate PPE values | 0.8 |
| Bret Fernandes | 4/8/2015 | 6 | Call with M. Cervi regarding data from McKinsey | 0.2 |
| Bret Fernandes | 4/9/2015 | 6 | Review of new information posted to the data room | 0.6 |
| Bret Fernandes | 4/9/2015 | 6 | Review covenant calculation for historical periods | 0.4 |
| Bret Fernandes | 4/10/2015 | 6 | Review debt agreements to understand Default | 0.2 |
| Bret Fernandes | 4/17/2015 | 6 | Follow up internal discussions on complaint strategy | 0.2 |
| Charlie Carnaval | 3/27/2015 | 6 | Review and analyze first day motions for critical vendors | 1.9 |
| Charlie Carnaval | 3/27/2015 | 6 | Review and analyze first day motions for customer programs | 1.2 |
| Charlie Carnaval | 3/27/2015 | 6 | Review and analyze first day motions for insurance | 0.7 |
| Corbin Butcher | 3/30/2015 | 6 | Access dataroom to pull and review relevant documents | 2.6 |
| Corbin Butcher | 3/31/2015 | 6 | Reviewed documents newly posted in dataroom, completed additions and edits to compensation summary product | 1.7 |
| Corbin Butcher | 3/31/2015 | 6 | Review of debtors petitions and filings | 2.3 |
| Corbin Butcher | 3/31/2015 | 6 | Generation of realized and projected P&L results for weekly report | 1.3 |
| Corbin Butcher | 4/2/2015 | 6 | Development of covenant analysis in conjunction with petition filing | 1.9 |
| Corbin Butcher | 4/3/2015 | 6 | Review of CIM, responses, and new financials sent to ZC from McKinsey | 2.1 |
| Corbin Butcher | 4/8/2015 | 6 | Confirmation of source financials with data in the data room, and cross reference with McKinsey identified variances | 3.2 |
| Corbin Butcher | 4/8/2015 | 6 | Determination of covenant coverage levels on a FY and LTM basis from credit agreement and SR financials; edits of presentation | 3.8 |
| Corbin Butcher | 4/9/2015 | 6 | Reading through 1L TL credit agreements and validating leverage test calculations from company source documents | 2.4 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Corbin Butcher | 4/9/2015 | 6 | Review data room for additional data points to validate financial metrics, DIP CA review and comparison with pre-petition CA | 3.8 |
| Corbin Butcher | 4/15/2015 | 6 | Reviewing data room for newly posted documents, and reviewing existing budgets | 1.2 |
| Corbin Butcher | 4/16/2015 | 6 | Completing final revisions to financial analysis, formatting, and addition of comments from other team members | 1.7 |
| Corbin Butcher | 4/17/2015 | 6 | Reading through data room documents relating to potential M&A activity in order to analyze synergy assumptions | 0.2 |
| Corbin Butcher | 4/17/2015 | 6 | Review of new documents newly posted to data room by McKinsey | 0.8 |
| Corbin Butcher | 4/20/2015 | 6 | Reviewing SEC documents and datasite for historical performance and MD&A for model | 1.4 |
| Corbin Butcher | 4/20/2015 | 6 | Developing framework for synergy sensitivity model | 1.4 |
| Corbin Butcher | 4/20/2015 | 6 | Reconstructing historical cash flow model for Standard Register and WorkFlowOne | 2.4 |
| Corbin Butcher | 4/20/2015 | 6 | Collecting data from M&A synergy assumptions from data room documents | 2.3 |
| Corbin Butcher | 4/21/2015 | 6 | Review of datasite for documents relating to synergy assumptions and realizations | 1.3 |
| Corbin Butcher | 4/21/2015 | 6 | Review of equity analyst research reports received from Jefferies for SR and WFO comparable companies | 3.2 |
| Corbin Butcher | 4/21/2015 | 6 | Development of revenue and EBITDA sensitivity analysis to look at debt coverage | 2.3 |
| Corbin Butcher | 4/21/2015 | 6 | Model enhancements to incorporate scenario selection functionality, debt pay down schedules, and growth assumptions | 4.1 |
| Corbin Butcher | 4/22/2015 | 6 | Review of additional board minutes, segment disclosures, analyst research reports | 2.3 |
| Corbin Butcher | 4/22/2015 | 6 | Model refinement and analysis of BAML assumptions in initial transaction to populate base case in model | 4.2 |
| Corbin Butcher | 4/24/2015 | 6 | Model updates to include updated covenant levels and sensitivities | 3.2 |
| Corbin Butcher | 4/27/2015 | 6 | Review of datasite, board minutes, and debtors discovery documents to generate assumptions for WFO projection scenarios | 3.3 |
| Corbin Butcher | 4/27/2015 | 6 | Review of SEC filings, datasite financials, and other documents to generate assumptions for SRC model | 2.4 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Corbin Butcher | 4/27/2015 | 6 | Recreation of the historical SRC standalone cash flow model with various scenario sensitivity | 3.8 |
| Corbin Butcher | 4/27/2015 | 6 | Development of WFO standalone cash flow model with sensitivities | 3.6 |
| Corbin Butcher | 4/27/2015 | 6 | Vetting model changes and scenarios to ensure model is calculating and flowing correctly | 1.3 |
| Corbin Butcher | 4/28/2015 | 6 | Reviewing IBIS industry data on Printing from all years 2012-2008 | 2.3 |
| Corbin Butcher | 4/28/2015 | 6 | Consolidating and analyzing industry baseline growth numbers and segment dynamics to understand WFO and SCR growth assumptions around the time of the transaction | 3.4 |
| Corbin Butcher | 4/28/2015 | 6 | Editing and troubleshooting WFO standalone CF model, and annotating assumptions | 2.5 |
| Corbin Butcher | 4/28/2015 | 6 | Tailoring model to include different industry baseline scenarios; troubleshooting and ensuring model functionality | 4.1 |
| Corbin Butcher | 4/29/2015 | 6 | Conduct background and industry research to find ways to analytically project EBITDARP margin in model | 1.7 |
| Corbin Butcher | 4/29/2015 | 6 | Additional review of documents to determine actual organic results from SRC and WFO to compare pro forma growth scenarios | 3.4 |
| Corbin Butcher | 4/29/2015 | 6 | Development of PowerPoint presentation that lays out all assumptions and industry data for sensitivity cases | 4.1 |
| Corbin Butcher | 4/30/2015 | 6 | Addition of EBITDARP margin projection PowerPoint slide to illustrate outputs and methodology | 2.1 |
| Corbin Butcher | 4/30/2015 | 6 | Addition of synergy assumptions to both WFO and SRC projections | 2.7 |
| Corbin Butcher | 4/30/2015 | 6 | Changes and edits to EBITDARP margin forecast model, and to PowerPoint | 2.8 |
| Corbin Butcher | 4/30/2015 | 6 | SCR EBITDARP margin projection model build-out, annotation of assumptions, and proof | 3.4 |
| David MacGreevey | 3/27/2015 | 6 | Review and provide comments to email from C Carnaval re: first day motions | 0.4 |
| David MacGreevey | 3/28/2015 | 6 | Review Standard Register public filings, including 10-K, 10-Q, Proxy | 1.6 |
| David MacGreevey | 3/28/2015 | 6 | Analysis of Standard Register first day motions, including DIP (as compared to ZC DIP database), critical vendors, customers, trading restrictions, wages, et al | 2.8 |
| David MacGreevey | 3/29/2015 | 6 | Review Standard Register data room files, including Board presentations, Board minutes, monthly financials | 2.3 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| David MacGreevey | 3/31/2015 | 6 | T/c w M Cervi re: Standard Register diligence status | 0.4 |
| David MacGreevey | 4/3/2015 | 6 | Review Standard Register due diligence list | 0.2 |
| David MacGreevey | 4/7/2015 | 6 | Review Standard Register balance sheet and property values | 0.7 |
| David MacGreevey | 4/16/2015 | 6 | Email Lowenstein re: priority documents for Standard Register merger analysis | 0.3 |
| David MacGreevey | 4/16/2015 | 6 | Review email from W Jung re: SRI discovery requests | 0.3 |
| David MacGreevey | 4/16/2015 | 6 | Review SRI summary by former CFO | 1.0 |
| David MacGreevey | 4/16/2015 | 6 | Review article "Equitable Subordination in Bankruptcy" | 0.5 |
| David MacGreevey | 4/17/2015 | 6 | SR: Transaction Analysis Call/Meeting | 0.3 |
| David MacGreevey | 4/23/2015 | 6 | Review SRI competitors' analyst research reports | 1.1 |
| David MacGreevey | 4/27/2015 | 6 | Review SRI comparable companies historical operating statistics | 0.3 |
| Eugene Lavrov | 4/16/2015 | 6 | Reviewed board minutes and 2015 budget | 0.6 |
| Eugene Lavrov | 4/16/2015 | 6 | Reviewed weekly report and analysis | 1.0 |
| Eugene Lavrov | 4/20/2015 | 6 | Further review of the BOD minutes and business plan in preparation to the 4/22/15 meeting | 1.3 |
| Eugene Lavrov | 4/20/2015 | 6 | Creating the summary of the WFO transaction findings. | 1.4 |
| Eugene Lavrov | 4/20/2015 | 6 | Research of the WFO transaction background and analyst estimates around the deal. | 2.9 |
| Eugene Lavrov | 4/21/2015 | 6 | Review comparable companies reports, dated back to 2013 to better understand the environment of the WFO acquisition. Reports were supplied by Jefferies | 1.3 |
| Eugene Lavrov | 4/23/2015 | 6 | Read analyst research reports on the comparable companies to better understand the state of the industry around WFO acquisition | 0.9 |
| Eugene Lavrov | 4/24/2015 | 6 | Continued work in the model generating sensitivity analysis and flexing the model to accommodate for the covenants | 4.2 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Eugene Lavrov | 4/24/2015 | 6 | Pro Forma covenant summary, reviewed Credit agreement to determine appropriate covenants | 2.7 |
| Eugene Lavrov | 4/24/2015 | 6 | Synergy Model review and analysis | 3.2 |
| Eugene Lavrov | 4/27/2015 | 6 | Received and reviewed Perella presentation to WFO BoD | 0.8 |
| Eugene Lavrov | 4/27/2015 | 6 | Received and reviewed new BofA presentation to the SR board | 0.8 |
| Eugene Lavrov | 4/27/2015 | 6 | Implementing new synergies information in to the model | 2.2 |
| Eugene Lavrov | 4/27/2015 | 6 | Continued work on updating the model and adding Excess cash flow statistic | 3.6 |
| Eugene Lavrov | 4/27/2015 | 6 | Implemented new information in to the model | 1.1 |
| Eugene Lavrov | 4/28/2015 | 6 | Continued work on the model. Creating variance report, validating assumptions and checking the work done in the model | 3.8 |
| Eugene Lavrov | 4/28/2015 | 6 | Updates to the model for Jefferies, additional requests were received and needed to be implemented | 1.2 |
| Eugene Lavrov | 4/29/2015 | 6 | Compilation of all the available sources of synergies | 1.3 |
| Eugene Lavrov | 4/29/2015 | 6 | Synergies table updates | 1.5 |
| Eugene Lavrov | 4/29/2015 | 6 | Updates to Jefferels model | 1.7 |
| Eugene Lavrov | 4/30/2015 | 6 | Re-run sensitivity model updates and create power point to reflect results | 2.1 |
| Eugene Lavrov | 4/30/2015 | 6 | Sensitivity model updates | 1.3 |
| Eugene Lavrov | 4/30/2015 | 6 | Synergy updates for the model | 0.9 |
| Mark Cervi | 3/25/2015 | 6 | Review and Analysis First Day Motion materials | 2.4 |
| Mark Cervi | 3/28/2015 | 6 | Review Board Minutes and exhibits for 2009 and 2010 as filed in the Debtor Intralinks dataroom | 4.9 |
| Mark Cervi | 3/29/2015 | 6 | Review Board Minutes and exhibits for 2010 as filed in the Debtor Intralinks dataroom | 0.6 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Mark Cervi | 3/30/2015 | 6 | Review additions to Dataroom in Discovery folder including Board and Committee meeting minutes and communications | 2.4 |
| Mark Cervi | 3/31/2015 | 6 | Review of data room data | 0.5 |
| Mark Cervi | 3/31/2015 | 6 | Review of data room files | 0.6 |
| Mark Cervi | 3/31/2015 | 6 | Review of Discovery folder in dataroom including items in the Documents section | 0.6 |
| Mark Cervi | 3/31/2015 | 6 | Review of Financial data within dataroom | 2.8 |
| Mark Cervi | 3/31/2015 | 6 | Review of previous document requests and creation of additional documents request | 0.2 |
| Mark Cervi | 3/31/2015 | 6 | emails summary of actual and forecast P&L for inclusion in weekly report | 0.2 |
| Mark Cervi | 4/1/2015 | 6 | Review and analyze unexpired lease rejection motion and email Debtor advisors requesting information on same | 0.3 |
| Mark Cervi | 4/1/2015 | 6 | Review SEC filings in data room and construct timeline of Silver Point equity dispositions | 1.2 |
| Mark Cervi | 4/3/2015 | 6 | Develop detailed asset value request list an distribute to Debtor advisors | 1.3 |
| Mark Cervi | 4/4/2015 | 6 | Review answers and data responses to prior request for McKinsey. | 0.3 |
| Mark Cervi | 4/4/2015 | 6 | Review draft objections distributed by Counsel | 1.4 |
| Mark Cervi | 4/6/2015 | 6 | Review of new communications documents in data room | 2.3 |
| Mark Cervi | 4/7/2015 | 6 | Call with S. Herman regarding data request and new documents in data room | 0.4 |
| Mark Cervi | 4/7/2015 | 6 | Prepare data request for McKinsey | 0.3 |
| Mark Cervi | 4/7/2015 | 6 | Email summary of data room doc's to ZC team | 0.2 |
| Mark Cervi | 4/7/2015 | 6 | Review GP objection | 0.1 |
| Mark Cervi | 4/8/2015 | 6 | Prepare data request for McKinsey | 0.1 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Mark Cervi | 4/9/2015 | 6 | Email data request to McKinsey | 0.1 |
| Mark Cervi | 4/9/2015 | 6 | Review data room documents | 1.5 |
| Mark Cervi | 4/9/2015 | 6 | Revision to IRR calculation in preparation for hearing | 0.6 |
| Mark Cervi | 4/10/2015 | 6 | Review debt agreements to understand Default | 0.9 |
| Mark Cervi | 4/12/2015 | 6 | Review and understand actual results as compared to forecast and compared to each original filing budget | 2.9 |
| Mark Cervi | 4/12/2015 | 6 | Review Debtor responses to committee objections | 0.9 |
| Mark Cervi | 4/15/2015 | 6 | Review discovery doc request | 0.3 |
| Mark Cervi | 4/15/2015 | 6 | Background research on equitable subordination | 0.4 |
| Mark Cervi | 4/15/2015 | 6 | Research Verilogic LLC JV per request from counsel with data in data room and review Rule 2015.3 filing | 0.5 |
| Mark Cervi | 4/15/2015 | 6 | Review documents in Data room for complaint data | 1.9 |
| Mark Cervi | 4/16/2015 | 6 | Download merger analysis documents from data room and review 2012 board minutes | 2.3 |
| Mark Cervi | 4/17/2015 | 6 | Organize downloaded board documents into binders to facilitate further analysis to support counsel request | 0.3 |
| Mark Cervi | 4/17/2015 | 6 | Review and comment on Debtors form of critical vendor agreement and discussions regarding the same | 0.7 |
| Mark Cervi | 4/17/2015 | 6 | Review board documents and analysis financial forecast information for purposes of complaint arguments | 1.0 |
| Mark Cervi | 4/17/2015 | 6 | Research on reasonably equivalent value arguments and application to current case | 1.7 |
| Mark Cervi | 4/20/2015 | 6 | Review of additional data room documents uploaded on 4/17 | 0.3 |
| Mark Cervi | 4/21/2015 | 6 | Review of board minutes relating to synergies in preparation for management meetings | 0.7 |
| Mark Cervi | 4/21/2015 | 6 | Review of synergy data from data site in preparation for management meetings | 0.4 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Mark Cervi | 4/21/2015 | 6 | Review of ZC merger model and analysis of synergies for litigation support | 0.8 |
| Mark Cervi | 4/23/2015 | 6 | Review and analyze competitor research reports preceding the 2013 WFO transaction for purposes of flexing the model | 0.7 |
| Mark Cervi | 4/24/2015 | 6 | Review and analyze competitor research reports preceding the 2013 WFO transaction for purposes of flexing the model | 3.5 |
| Mark Cervi | 4/24/2015 | 6 | Build out covenant sensitivities and assumptions into merger model | 1.4 |
| Mark Cervi | 4/24/2015 | 6 | Research and understand prepetition covenants to adjust merger model | 1.5 |
| Mark Cervi | 4/24/2015 | 6 | Review and modify merger model to review scenario that would lead to credit default | 3.4 |
| Mark Cervi | 4/25/2015 | 6 | Build out covenant sensitivities and assumptions into merger model | 3.2 |
| Mark Cervi | 4/25/2015 | 6 | Build out covenant sensitivities and assumptions into merger model | 2.4 |
| Mark Cervi | 4/26/2015 | 6 | Research PACER for WorkFlow One data | 0.5 |
| Mark Cervi | 4/26/2015 | 6 | Build out covenant sensitivities into merger model and run sensitivities and prepare summary for counsel | 2.7 |
| Mark Cervi | 4/27/2015 | 6 | Research PACER for work flow one data and review disclosure statement and CFO declaration for financial data | 0.8 |
| Mark Cervi | 4/27/2015 | 6 | Build out covenant sensitivities into merger model and run sensitivities and prepare summary for counsel | 1.4 |
| Mark Cervi | 4/27/2015 | 6 | Review and update merger model | 0.9 |
| Mark Cervi | 4/27/2015 | 6 | Review and update merger model | 1.9 |
| Mark Cervi | 4/27/2015 | 6 | Review of edited WFO case | 0.4 |
| Mark Cervi | 4/27/2015 | 6 | Review of modeled Synergy Assumptions | 0.5 |
| Mark Cervi | 4/27/2015 | 6 | Review of modeled Synergy Assumptions | 0.9 |
| Mark Cervi | 4/27/2015 | 6 | Review of unredacted version of July 31, 2013 BAML presentation to the SR board | 0.7 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Mark Cervi | 4/27/2015 | 6 | Review of WFO board materials received from counsel | 1.3 |
| Mark Cervi | 4/28/2015 | 6 | Review and update merger model | 2.1 |
| Mark Cervi | 4/28/2015 | 6 | Review and update merger model | 1.7 |
| Mark Cervi | 4/28/2015 | 6 | Review and update merger model | 0.9 |
| Mark Cervi | 4/28/2015 | 6 | Review of latest merger model | 0.8 |
| Mark Cervi | 4/28/2015 | 6 | Review of latest stand alone merger model | 0.2 |
| Mark Cervi | 4/29/2015 | 6 | Review of industry data and reports to flex and support revised base case projections | 1.0 |
| Mark Cervi | 4/29/2015 | 6 | Review and update merger model | 2.1 |
| Mark Cervi | 4/29/2015 | 6 | Review counsel email to committee regarding committee member and prepetition claim | 0.1 |
| Mark Cervi | 4/29/2015 | 6 | Review of Synergy Estimates | 0.3 |
| Mark Cervi | 4/30/2015 | 6 | Draft ZC materials to provide to Jefferies for inclusion in combined analysis | 0.4 |
| Mark Cervi | 4/30/2015 | 6 | Review of early 2009 board minutes and related attachments including revenue growth assumptions and synergies | 0.5 |
| Mark Cervi | 4/30/2015 | 6 | Adjust Model for run scenarios and prepare power point presentation of results | 1.5 |
| Mark Cervi | 4/30/2015 | 6 | Prepare draft write outline | 0.4 |
| Mark Cervi | 4/30/2015 | 6 | Prepare write up for Jefferies and Counsel for complaint | 1.2 |
| Mark Cervi | 4/30/2015 | 6 | Review and update merger model | 1.5 |
| Mark Cervi | 4/30/2015 | 6 | Review and update merger model | 0.8 |
| Mark Cervi | 4/30/2015 | 6 | Review and update merger model | 2.6 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Mark Cervi | 4/30/2015 | 6 | Review EBITDA margin assumption support | 0.5 |
| Mark Cervi | 4/30/2015 | 6 | Review of revenue growth assumptions for reforecast | 0.3 |
| | | | Financial and Other Due Diligence, Total: | 259.7 |
| Andrew Gern | 3/25/2015 | 7 | Call with Mark Cervi regarding DIP Budget | 0.5 |
| Andrew Gern | 3/25/2015 | 7 | Review DIP Budget | 0.6 |
| Andrew Gern | 3/25/2015 | 7 | Prepare analysis and forecast of DIP budget | 4.1 |
| Andrew Gern | 3/26/2015 | 7 | DM/AG discussion re: Standard Register DIP and budget analysis | 0.2 |
| Andrew Gern | 3/26/2015 | 7 | DM/MC/AG discussion re: Standard Register DIP analysis | 0.6 |
| Andrew Gern | 3/26/2015 | 7 | Revise analysis of DIP budget | 1.2 |
| Andrew Gern | 3/31/2015 | 7 | Review recent case filings re: DIP Financing | 0.7 |
| Andrew Gern | 3/31/2015 | 7 | Discussion with Jefferies regarding DIP budget questions to be sent to Debtor and Discussion regarding Committee update materials for this weeks Committee call | 0.5 |
| Andrew Gern | 3/31/2015 | 7 | Assist with preparation of cash forecast questions | 1.6 |
| Andrew Gern | 4/1/2015 | 7 | Prepare for and attend Update call with McKinsey re cash flow forecast | 1.1 |
| Andrew Gern | 4/6/2015 | 7 | Conduct research and prepare analysis of DIP comps | 3.8 |
| Andrew Gern | 4/7/2015 | 7 | Prepare borrowing base availability analysis for discussion with team | 1.5 |
| Andrew Gern | 4/7/2015 | 7 | Revise DIP comp analysis | 1.7 |
| Bret Fernandes | 3/25/2015 | 7 | Review DIP budget prepared by the Debtors | 0.6 |
| Bret Fernandes | 3/27/2015 | 7 | Discussion with M. Cervi on cash management order | 0.2 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Bret Fernandes | 3/27/2015 | 7 | Review and discuss first day motion for cash management | 1.1 |
| Bret Fernandes | 3/28/2015 | 7 | Participate in call with Lowenstein to relay thoughts on the continued use of cash management motion | 0.3 |
| Bret Fernandes | 3/31/2015 | 7 | Review files in data room (corporate org) to understand link between structure and debtor reporting on the DIP and related budget | 0.4 |
| Bret Fernandes | 3/31/2015 | 7 | Continue to review and comment on the DIP budget and comparison to actual for the two weeks ended March 22 | 0.9 |
| Bret Fernandes | 4/1/2015 | 7 | Review and discuss preliminary questions to the cash forecast variances reported by the debtors in preparation for a call with them | 0.7 |
| Bret Fernandes | 4/2/2015 | 7 | DM/BF/MC/CB Standard Register discussion re: analysis of DIP budget | 0.4 |
| Bret Fernandes | 4/3/2015 | 7 | Analyze and compare DIP cash to prior cash use of the company | 1.5 |
| Bret Fernandes | 4/3/2015 | 7 | Review and discuss incremental document request list related to valuation of collateral | 0.4 |
| Bret Fernandes | 4/6/2015 | 7 | DM/BF/MC t/c re: extended liquidity view | 0.2 |
| Bret Fernandes | 4/6/2015 | 7 | Compare borrowing base calcs from various points in time to assess any changes in advance rates, ineligibles, etc. | 0.9 |
| Bret Fernandes | 4/6/2015 | 7 | Continue review and consideration of borrowing base calculations including designation of ineligible accounts and appropriate reserves | 0.7 |
| Bret Fernandes | 4/6/2015 | 7 | DM/BF/MC t/c re: liquidity projections | 0.1 |
| Bret Fernandes | 4/7/2015 | 7 | Review projected BBC at 3/30/2015 | 0.2 |
| Bret Fernandes | 4/8/2015 | 7 | Review and discuss DIP collateral summary | 0.6 |
| Bret Fernandes | 4/9/2015 | 7 | Assist MacGreevey with question relating to the Debtors' cash forecasts | 0.3 |
| Bret Fernandes | 4/9/2015 | 7 | Review cash and collateral data in advance of Monday's hearing | 1.2 |
| Bret Fernandes | 4/9/2015 | 7 | Review prepetition collateral and related indications of value | 1.0 |
| Bret Fernandes | 4/10/2015 | 7 | Review latest BBC from McKinsey | 0.2 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Bret Fernandes | 4/10/2015 | 7 | Assist in compiling asset and cash information for D. MacGreevey in advance of Monday's hearing | 0.7 |
| Charlie Carnaval | 3/27/2015 | 7 | Review email sent by Lowenstein regarding UCC call scheduled for Today and attachments including Document request list | 0.3 |
| Charlie Carnaval | 3/27/2015 | 7 | Review DIP budget and CRO declaration | 0.4 |
| Corbin Butcher | 3/31/2015 | 7 | Discussion with Jefferies regarding DIP budget questions to be sent to Debtor and Discussion regarding Committee update materials for this weeks Committee call | 0.5 |
| Corbin Butcher | 3/31/2015 | 7 | Review of updated cashflow projections and 2015 budget | 2.1 |
| Corbin Butcher | 4/1/2015 | 7 | Participate in call with Debtor Advisors regarding revised cash forecast and walk through of ZC's prepared questions and requests | 1.0 |
| Corbin Butcher | 4/2/2015 | 7 | DM/BF/MC/CB Standard Register discussion re: analysis of DIP budget | 0.4 |
| Corbin Butcher | 4/6/2015 | 7 | Realized cash flow analysis based on weekly balance sheet and cash flow statements forwarded by McKinsey | 3.3 |
| Corbin Butcher | 4/7/2015 | 7 | Call with Lowenstein, Jefferies, and ZC to discuss upcoming depositions | 0.4 |
| Corbin Butcher | 4/7/2015 | 7 | Call with Mark Cervi to discuss required analysis and changes based on broader call | 0.2 |
| Corbin Butcher | 4/7/2015 | 7 | Development of extended forecast cash flow and DIP balance model | 3.6 |
| Corbin Butcher | 4/7/2015 | 7 | Model changes and build out of additional forecasting periods | 2.8 |
| Corbin Butcher | 4/7/2015 | 7 | Presentation formatting of cash flow forecasting model, discussion generation, editing presentation for weekly UCC | 2.2 |
| Corbin Butcher | 4/8/2015 | 7 | Generation of detailed cash flow variance discussion by line item, new materials generation for UCC update call | 1.6 |
| Corbin Butcher | 4/9/2015 | 7 | Discussion with M. Cervi regarding cash forecast in support of proffer | 0.1 |
| Corbin Butcher | 4/10/2015 | 7 | Review borrow base certificate sent by McKinsey and generate total liquidity analysis | 2.7 |
| Corbin Butcher | 4/10/2015 | 7 | Received updated budget and updated initial variance analysis for first 4 weeks | 3.1 |
| Corbin Butcher | 4/12/2015 | 7 | Complete variance analysis for different timeframes based on new April 10th update | 2.7 |

Exhibit C

**ZOLFO COOPER, LLC**
**THE STANDARD REGISTER COMPANY**
**DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL**
**FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015**

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Corbin Butcher | 4/15/2015 | 7 | Reviewing new borrowing base certificates and updating analysis to forecast liquidity | 1.1 |
| Corbin Butcher | 4/16/2015 | 7 | Analysis of financial information to tie debt balances with cash flows | 2.8 |
| Corbin Butcher | 4/16/2015 | 7 | Revision of variance analysis for first 4 week time period and revised forecast | 2.6 |
| David MacGreevey | 3/25/2015 | 7 | Review email from A Behlmann re: Standard Register DIP review | 0.2 |
| David MacGreevey | 3/26/2015 | 7 | DM/AG discussion re: Standard Register DIP and budget analysis | 0.2 |
| David MacGreevey | 3/26/2015 | 7 | DM/MC/AG discussion re: Standard Register DIP analysis | 0.6 |
| David MacGreevey | 3/26/2015 | 7 | T/c w M Cervi re Standard Register DIP | 0.1 |
| David MacGreevey | 3/27/2015 | 7 | Attend t/c w McKinsey and Jefferies re: Cash Call | 0.5 |
| David MacGreevey | 3/27/2015 | 7 | T/c w M Cervi re: summary of cash call w McKinsey | 0.1 |
| David MacGreevey | 3/28/2015 | 7 | Email comments on Standard Register first day motions to Lowenstein Sandler | 0.3 |
| David MacGreevey | 3/30/2015 | 7 | T/c w M Cervi re: Standard Register open items, including cash forecast, DIP hearing | 0.2 |
| David MacGreevey | 4/1/2015 | 7 | DM/BF/MC/CB/AG Update call with McKinsey re SR cash flow forecast and questions | 1.0 |
| David MacGreevey | 4/1/2015 | 7 | DM/MC catch-up re: Standard Register cash flow | 0.3 |
| David MacGreevey | 4/1/2015 | 7 | T/c w M Cervi to debrief Standard Register cash call | 0.1 |
| David MacGreevey | 4/2/2015 | 7 | Attend Standard Register t/c w Lowenstein and Jefferies re: DIP and Sale Motions | 0.8 |
| David MacGreevey | 4/2/2015 | 7 | DM/CB discussion re: Standard Register Mexico | 0.5 |
| David MacGreevey | 4/2/2015 | 7 | Emails w MC, BF, EK and CB re: response to Carmody depo | 0.2 |
| David MacGreevey | 4/2/2015 | 7 | DM/BF/MC/CB Standard Register discussion re: analysis of DIP budget | 0.4 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| David MacGreevey | 4/3/2015 | 7 | Standard Register DIP analyses, including review DIP motion, balance sheet | 1.8 |
| David MacGreevey | 4/4/2015 | 7 | Email to S Levine re: DIP objection and testimony | 0.3 |
| David MacGreevey | 4/4/2015 | 7 | Review Standard Register DIP, comparable DIPs, financials | 1.2 |
| David MacGreevey | 4/6/2015 | 7 | Attend Standard Register t/c re: Sale & DIP motions (Partial Participation) | 0.3 |
| David MacGreevey | 4/6/2015 | 7 | DM/BF/MC t/c re: extended liquidity view | 0.2 |
| David MacGreevey | 4/6/2015 | 7 | DM/BF/MC t/c w L Szlezinger re: Sale motion and liquidity | 0.5 |
| David MacGreevey | 4/6/2015 | 7 | DM/BF/MC t/c w L Szlezinger re: sale process and liquidity | 0.2 |
| David MacGreevey | 4/6/2015 | 7 | DM/BF/MC t/c re: liquidity projections | 0.1 |
| David MacGreevey | 4/6/2015 | 7 | DM/MC t/c w S Herman re: DIP objection | 0.3 |
| David MacGreevey | 4/6/2015 | 7 | Email to Lowenstein re: comments to DIP objection | 0.8 |
| David MacGreevey | 4/6/2015 | 7 | Review draft Standard Register DIP objection, including reference to DIP credit agreement, Carmody deposition, DIP database | 2.2 |
| David MacGreevey | 4/7/2015 | 7 | T/c w K Carmody re: DIP motion | 0.2 |
| David MacGreevey | 4/8/2015 | 7 | T/c w G Bender re: SRI covenant calculation | 0.1 |
| David MacGreevey | 4/8/2015 | 7 | Review and revise proffer for Standard Register DIP hearing | 1.0 |
| David MacGreevey | 4/9/2015 | 7 | Attend SRI DIP and Bid precedures hearing | 5.2 |
| David MacGreevey | 4/9/2015 | 7 | Prepare for SRI DIP and Bid procedures hearing | 0.7 |
| David MacGreevey | 4/9/2015 | 7 | Review email from S Levine re: SRI DIP ABL interest rate | 0.1 |
| David MacGreevey | 4/12/2015 | 7 | Attend Standard Register t/c w Lowenstein to prepare for DIP / Sale hearing | 0.4 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| David MacGreevey | 4/12/2015 | 7 | T/c w S Levine and A Behlmann re prepare for DIP hearing | 0.3 |
| David MacGreevey | 4/12/2015 | 7 | Review SRI DIP objection, DM depo transcript, April 10 DIP budget | 1.3 |
| David MacGreevey | 4/15/2015 | 7 | Review email w attachments from S Levine re: final DIP order | 0.2 |
| David MacGreevey | 4/17/2015 | 7 | Review SRI critical vendor payment tracker | 0.2 |
| David MacGreevey | 4/17/2015 | 7 | Review SRI 4/9 borrowing base cert | 0.2 |
| David MacGreevey | 4/27/2015 | 7 | Review updated SRI critical vendor payment tracker | 0.2 |
| Eugene Lavrov | 4/16/2015 | 7 | Reviewed DIP models and presentation materials for 4/17/15 committee call | 1.5 |
| Mark Cervi | 3/25/2015 | 7 | Analyze DIP Budget and prepare cash budget sensitivity model so assess DIP sizing | 2.1 |
| Mark Cervi | 3/25/2015 | 7 | Call with Andrew Gern regarding DIP Budget | 0.5 |
| Mark Cervi | 3/26/2015 | 7 | DM/MC/AG discussion re: Standard Register DIP analysis | 0.6 |
| Mark Cervi | 3/26/2015 | 7 | Refine and distribute responses to UCC counsel's questions on the DIP sizing and costs | 0.5 |
| Mark Cervi | 3/26/2015 | 7 | T/c w D MacGreevey re standard register DIP | 0.1 |
| Mark Cervi | 3/26/2015 | 7 | Analyze ZC sensitivities on DIP Budget to understand true DIP sizing need | 0.9 |
| Mark Cervi | 3/26/2015 | 7 | Calculate IRR on DIP Term Loan for purposes of understanding actual cost of debt | 1.4 |
| Mark Cervi | 3/26/2015 | 7 | Draft preliminary responses to Counsel DIP Questions regarding DIP sizing | 0.1 |
| Mark Cervi | 3/27/2015 | 7 | Review documents in Data room for DIP objection research | 1.2 |
| Mark Cervi | 3/27/2015 | 7 | Attend t/c w McKinsey and Jefferies re: Cash Call | 0.5 |
| Mark Cervi | 3/27/2015 | 7 | T/c w D. MacGreevey re: summary of cash call w McKinsey | 0.1 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Mark Cervi | 3/27/2015 | 7 | Discussion with B. Fernandes on cash management order | 0.2 |
| Mark Cervi | 3/27/2015 | 7 | Analyze cash budget with information from cash call | 1.0 |
| Mark Cervi | 3/27/2015 | 7 | Coordinate cash call meeting time and distribute preliminary list of questions | 0.2 |
| Mark Cervi | 3/27/2015 | 7 | Place call and message to A. Behlmann regarding cash forecast and Document request | 0.1 |
| Mark Cervi | 3/27/2015 | 7 | Prepare summary of finding based on new cash budget and analysis of variance | 2.4 |
| Mark Cervi | 3/27/2015 | 7 | Review responses to preliminary questions on cash forecast | 0.2 |
| Mark Cervi | 3/28/2015 | 7 | Prepare summary of finding based on new cash budget and analysis of variance | 2.9 |
| Mark Cervi | 3/29/2015 | 7 | Analyze cash budget actuals and revised forecast against original dip budget and create template for UCC weekly update | 1.5 |
| Mark Cervi | 3/30/2015 | 7 | T/c w M Cervi re: Standard Register open items, including cash forecast, DIP hearing | 0.2 |
| Mark Cervi | 3/30/2015 | 7 | Analyze cash budget actuals and revised forecast against original dip budget and create template for UCC weekly update | 1.0 |
| Mark Cervi | 3/30/2015 | 7 | Coordination with Jefferies regarding cash budget discussion and scheduling | 0.2 |
| Mark Cervi | 3/30/2015 | 7 | Finalize DRAFT questions on cash flow and prepare coordination email with Jefferies. | 0.5 |
| Mark Cervi | 3/30/2015 | 7 | Prepare Debtor question list on cash forecast variances and revised 9-week budget. Distribute to ZC team for potential comments. | 3.1 |
| Mark Cervi | 3/31/2015 | 7 | Coordinate of cash call with Debtor and Jefferies | 0.2 |
| Mark Cervi | 3/31/2015 | 7 | Discussion with Jefferies regarding DIP budget questions to be sent to Debtor and Discussion regarding Committee update materials for this weeks Committee call | 0.5 |
| Mark Cervi | 3/31/2015 | 7 | Analyze cash forecast budget variances and edit workbook for changes | 0.3 |
| Mark Cervi | 3/31/2015 | 7 | Discussion with S. Herman regarding cash budget and prep for Carmody deposition | 0.4 |
| Mark Cervi | 3/31/2015 | 7 | Finalize cash forecast questions and email to Debtors requesting response and to schedule a follow-up call | 0.3 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Mark Cervi | 4/1/2015 | 7 | DM/BF/MC/CB/AG Update call with McKinsey re SR cash flow forecast and questions | 1.0 |
| Mark Cervi | 4/1/2015 | 7 | DM/MC catch-up re: Standard Register cash flow | 0.3 |
| Mark Cervi | 4/1/2015 | 7 | T/c w D. MacGreevey to debrief Standard Register cash call | 0.1 |
| Mark Cervi | 4/2/2015 | 7 | Attend Standard Register t/c w Lowenstein and Jefferies re: DIP and Sale Motions | 0.8 |
| Mark Cervi | 4/2/2015 | 7 | DM/BF/MC/CB Standard Register discussion re: analysis of DIP budget | 0.4 |
| Mark Cervi | 4/3/2015 | 7 | Review of Asset listing and owned property | 0.8 |
| Mark Cervi | 4/3/2015 | 7 | Review of documents in data room regarding asset values for purposes of collateral valuation | 2.8 |
| Mark Cervi | 4/6/2015 | 7 | DM/BF/MC t/c re: extended liquidity view | 0.2 |
| Mark Cervi | 4/6/2015 | 7 | DM/BF/MC t/c w L Szlezinger re: Sale motion and liquidity | 0.5 |
| Mark Cervi | 4/6/2015 | 7 | DM/BF/MC t/c w L Szlezinger re: sale process and liquidity | 0.2 |
| Mark Cervi | 4/6/2015 | 7 | Review of new document in data room including BBC, forecast presentations and collateral data | 1.7 |
| Mark Cervi | 4/6/2015 | 7 | DM/BF/MC t/c re: liquidity projections | 0.1 |
| Mark Cervi | 4/6/2015 | 7 | DM/MC t/c w S Herman re: DIP objection | 0.3 |
| Mark Cervi | 4/6/2015 | 7 | Call with C. Butcher to review realized cash flow analysis | 0.3 |
| Mark Cervi | 4/6/2015 | 7 | Call with S. Herman regarding DIP Objection | 0.1 |
| Mark Cervi | 4/6/2015 | 7 | Prepare analysis of collateral of prepetition debt and post petition | 1.6 |
| Mark Cervi | 4/6/2015 | 7 | Review DIP and Sale motions and add to D. MacGreevey's comments on the same to Counsel | 0.9 |
| Mark Cervi | 4/7/2015 | 7 | Review new data provided by McKinsey on asset values | 0.8 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Mark Cervi | 4/7/2015 | 7 | Review of extended cash budget to analyze projected cash need | 0.3 |
| Mark Cervi | 4/7/2015 | 7 | Call with Corbin Butcher to discuss required analysis and changes based on broader call | 0.2 |
| Mark Cervi | 4/7/2015 | 7 | Review final DIP Objection | 0.3 |
| Mark Cervi | 4/7/2015 | 7 | Review of extended cash budget | 0.2 |
| Mark Cervi | 4/7/2015 | 7 | Review and compilation of fixed asset value data from data room | 3.7 |
| Mark Cervi | 4/8/2015 | 7 | Call with B. Fernandes regarding data from McKinsey | 0.2 |
| Mark Cervi | 4/8/2015 | 7 | Develop collateral summary utilizing new data provided by Debtor | 2.3 |
| Mark Cervi | 4/8/2015 | 7 | Review draft proffer of D. MacGreevey on DIP | 0.2 |
| Mark Cervi | 4/8/2015 | 7 | Develop collateral summary utilizing new data provided by Debtor | 1.0 |
| Mark Cervi | 4/8/2015 | 7 | Edit and revise collateral analysis | 1.3 |
| Mark Cervi | 4/9/2015 | 7 | Discussion with C. Butcher regarding cash forecast in support of proffer | 0.1 |
| Mark Cervi | 4/9/2015 | 7 | Email communications with ZC team hearing | 0.1 |
| Mark Cervi | 4/9/2015 | 7 | Email communications with ZC team regarding IRR calculations | 0.1 |
| Mark Cervi | 4/9/2015 | 7 | Review and respond to info request from counsel regarding customer issue raised by Debtor and schedule follow-up with Debtor advisors | 0.7 |
| Mark Cervi | 4/9/2015 | 7 | Call with C. Butcher regarding EBIDARP recalculation as per Committee request | 0.2 |
| Mark Cervi | 4/9/2015 | 7 | Analysis of prepetition collateral | 0.7 |
| Mark Cervi | 4/9/2015 | 7 | Review new data and communication within the data room including draft term sheet for DIP and collateral value support data | 1.7 |
| Mark Cervi | 4/9/2015 | 7 | Review of draft D. MacGreevey proffer regarding DIP Budget and reference to supporting documentation | 0.9 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Mark Cervi | 4/9/2015 | 7 | Various email communications to D. MacGreevey regarding collateral value in preparation for Deposition | 0.5 |
| Mark Cervi | 4/10/2015 | 7 | Respond to questions and comments form D. MacGreevey regarding BBC, cash, DIP covenants and open data requests from McKinsey | 0.7 |
| Mark Cervi | 4/10/2015 | 7 | Review latest BBC provided my McKinsey | 0.1 |
| Mark Cervi | 4/10/2015 | 7 | Research traditional DIP cash covenants for comparison to SR DIP covenants | 0.3 |
| Mark Cervi | 4/12/2015 | 7 | Communicate with ZC team regarding DIP | 0.1 |
| Mark Cervi | 4/12/2015 | 7 | Respond to D. MacGreevey intercompany and model questions | 0.3 |
| Mark Cervi | 4/12/2015 | 7 | Respond to IRR request from Jefferies | 0.1 |
| Mark Cervi | 4/12/2015 | 7 | Prepare revised IRR calculations for latest budget and prepare alternative Max draw scenario | 1.1 |
| Mark Cervi | 4/16/2015 | 7 | Review and edit weekly report including multiple calls with C. Butcher regarding revisions and analysis of debt rolling issue | 1.6 |
| Mark Cervi | 4/17/2015 | 7 | Request BBC from debtor advisors and review BBC sent | 0.2 |
| Mark Cervi | 4/23/2015 | 7 | Emails to McKinsey regarding KEIP and BBC | 0.2 |
| Mark Cervi | 4/23/2015 | 7 | Review BBC received from McKinsey | 0.1 |
| Mark Cervi | 4/23/2015 | 7 | Research data site for property appraisal info | 0.4 |
| Mark Cervi | 4/28/2015 | 7 | Call with McKinsey regarding critical vendor payments and cure schedule | 0.3 |
| Mark Cervi | 4/30/2015 | 7 | Review of DIP budget slides for inclusion in weekly report | 0.2 |
| Raymond Li | 3/27/2015 | 7 | Diligence, analysis and review re: draft IRR calculation of the proposed DIP | 0.6 |
| Raymond Li | 3/28/2015 | 7 | Diligence, analysis and review re: revised draft IRR calculation of the proposed DIP and review related DIP motion and terms. Communicate comments to team | 1.2 |
| | | | Liquidity, Cash Management and Cash Collateral Analysis , Total: | 147.9 |
| Andrew Gern | 4/6/2015 | 8 | Prepare analysis of LTM financials | 2.3 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Bret Fernandes | 4/2/2015 | 8 | Review Confidential Information Presentation posted to data room today | 0.8 |
| Corbin Butcher | 4/2/2015 | 8 | Generation of Mexico business analysis, current assets, business size, potential value to creditors | 2.0 |
| David MacGreevey | 4/4/2015 | 8 | Review Standard Register CIM | 1.5 |
| David MacGreevey | 4/16/2015 | 8 | Review SRI business plan | 0.8 |
| Eugene Lavrov | 4/17/2015 | 8 | Reviewed December business plan and April business plan to estimate variances between the two reports. Worked on questions to address those differences. | 2.3 |
| Eugene Lavrov | 4/19/2015 | 8 | Reviewed latest business plan that was added to the data room and compared to the older version | 0.3 |
| Eugene Lavrov | 4/20/2015 | 8 | Model review | 1.2 |
| Eugene Lavrov | 4/20/2015 | 8 | Review of the CIP | 1.7 |
| Mark Cervi | 4/2/2015 | 8 | Review CIP that was added to the data room last night | 1.0 |
| Mark Cervi | 4/16/2015 | 8 | Review of CIM to develop list of topics to discuss in upcoming management meeting | 1.2 |
| Mark Cervi | 4/16/2015 | 8 | Review draft revised business plan | 1.8 |
| Mark Cervi | 4/17/2015 | 8 | Review and analysis of revised business plan | 1.3 |
| Mark Cervi | 4/19/2015 | 8 | Review of new data in data room including business plan and synergies | 1.5 |
| Mark Cervi | 4/20/2015 | 8 | Develop high level merger model to understand transaction economic risks | 0.7 |
| Mark Cervi | 4/20/2015 | 8 | Review analysis of differences in business plan from prior plan presented to board | 0.5 |
| | | | Business Plan Analysis and Assessment, Total: | 20.9 |
| David MacGreevey | 4/17/2015 | 9 | Review proposed SRI critical vendor contract, provide comments, discuss w M Cervi | 0.3 |
| David MacGreevey | 4/20/2015 | 9 | Attend t/c w McKinsey re: Critical Vendor Discussion | 0.3 |
| Eugene Lavrov | 4/17/2015 | 9 | Review Critical Vendor Motion | 0.5 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Mark Cervi | 4/2/2015 | 9 | Review responses on inquiries to McKinsey regarding lease rejection motion and draft email to counsel on same. | 0.3 |
| Mark Cervi | 4/10/2015 | 9 | email to counsel regarding customer issue | 0.1 |
| Mark Cervi | 4/10/2015 | 9 | Prepare for and participate in call with Debtor advisor regarding customer issue | 0.5 |
| Mark Cervi | 4/17/2015 | 9 | Review critical vendor names and email Debtor advisors regarding request for further information to understand reason they are deemed critical | 0.4 |
| Mark Cervi | 4/20/2015 | 9 | Attend t/c w McKinsey re: Critical Vendor Discussion | 0.3 |
| Mark Cervi | 4/20/2015 | 9 | Coordinate with Debtors regarding critical vendors | 0.2 |
| Mark Cervi | 4/20/2015 | 9 | Follow-up with debtor advisors on critical vendor | 0.1 |
| Mark Cervi | 4/20/2015 | 9 | Review of critical vendors in advance of call with Debtor | 0.3 |
| Mark Cervi | 4/21/2015 | 9 | Email to UCC advisors regarding MPS findings in response to counsel request for information | 0.1 |
| Mark Cervi | 4/21/2015 | 9 | Call with Sam of McKinsey regarding MPS critical vendor and potential debtor claim against MPS | 0.2 |
| | | | Other Diligence, Including Critical Vendor Analysis, Total: | 3.6 |
| David MacGreevey | 4/9/2015 | 10 | Travel from NYC to Chicago for DiNello and MacGreevey Standard Register depositions | 4.3 |
| David MacGreevey | 4/10/2015 | 10 | Travel from Chicago to NY | 3.4 |
| David MacGreevey | 4/12/2015 | 10 | Travel to DE for SRI DIP / Sale hearing | 2.5 |
| David MacGreevey | 4/13/2015 | 10 | Travel Home from Wilmington | 2.5 |
| David MacGreevey | 4/21/2015 | 10 | Travel to Dayton from NYC | 4.0 |
| David MacGreevey | 4/22/2015 | 10 | Travel from Dayton to Home | 5.0 |
| Eugene Lavrov | 4/21/2015 | 10 | Travel from LA to Dayton | 9.0 |
| Eugene Lavrov | 4/22/2015 | 10 | Travel from Dayton to Home | 9.0 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Mark Cervi | 4/21/2015 | 10 | Travel from LA to Dayton | 6.9 |
| Mark Cervi | 4/22/2015 | 10 | Travel from Dayton to Home | 8.0 |
| | | | **Non-Working Travel Time, Total:** | 54.6 |
| David MacGreevey | 3/26/2015 | 11 | Emails w Jefferies re: Standard Register retention documents | 0.1 |
| David MacGreevey | 3/26/2015 | 11 | Review Standard Register draft retention documents | 0.3 |
| David MacGreevey | 3/26/2015 | 11 | Begin review of the Standard Register parties in interest list | 0.4 |
| David MacGreevey | 4/6/2015 | 11 | Review disclosure schedule for retention application | 0.8 |
| Elizabeth Kardos | 3/25/2015 | 11 | Reviewed initial draft of retention application. | 0.2 |
| Elizabeth Kardos | 3/30/2015 | 11 | Reviewed initial draft of retention application. | 0.6 |
| Elizabeth Kardos | 4/6/2015 | 11 | Reviewed initial draft of ZC's relationship disclosure report. | 0.8 |
| Elizabeth Kardos | 4/8/2015 | 11 | Reviewed protective order and signed NDA/acknwledgement. | 0.3 |
| Elizabeth Kardos | 4/8/2015 | 11 | Reviewed Counsel's mark up to ZC's retention documents. | 0.4 |
| Laurie Verry | 3/25/2015 | 11 | Searched/retrieved various retention documents and case management documents from Pacer. | 0.2 |
| Laurie Verry | 3/25/2015 | 11 | Drafted ZC's retention documents. | 1.2 |
| Laurie Verry | 3/25/2015 | 11 | Worked on ZC's relationship disclosure schedule. | 0.6 |
| Laurie Verry | 3/26/2015 | 11 | Worked on ZC's relationship disclosure schedule. | 2.4 |
| Laurie Verry | 3/27/2015 | 11 | Revised ZC's retention documents | 2.0 |
| Laurie Verry | 3/27/2015 | 11 | Revised ZC's retention documents | 0.6 |
| Laurie Verry | 3/28/2015 | 11 | Worked on ZC's relationship disclosure schedule. | 0.7 |

Exhibit C

**ZOLFO COOPER, LLC**
**THE STANDARD REGISTER COMPANY**
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Laurie Verry | 3/30/2015 | 11 | Worked on ZC's relationship disclosure schedule. | 2.3 |
| Laurie Verry | 3/31/2015 | 11 | Worked on ZC's relationship disclosure schedule. | 1.8 |
| Laurie Verry | 4/1/2015 | 11 | Worked on ZC's relationship disclosure schedule. | 1.7 |
| Laurie Verry | 4/2/2015 | 11 | Worked on ZC's relationship disclosure schedule. | 2.3 |
| Laurie Verry | 4/3/2015 | 11 | Worked on ZC's relationship disclosure schedule. | 1.7 |
| Laurie Verry | 4/6/2015 | 11 | Worked on ZC's relationship disclosure schedule. | 2.2 |
| Laurie Verry | 4/7/2015 | 11 | Revised and finalized ZC's relationship disclosure schedule. | 1.5 |
| Laurie Verry | 4/7/2015 | 11 | Prepared ZC's statement of qualifications for retention documents. | 0.3 |
| Laurie Verry | 4/8/2015 | 11 | Worked on final NDA/protective order. | 0.2 |
| Laurie Verry | 4/8/2015 | 11 | Revised and finalized ZC's relationship disclosure schedule. | 0.7 |
| Laurie Verry | 4/8/2015 | 11 | Worked on finalizing MacGreevey Affidavit for ZC's retention. | 0.7 |
| Laurie Verry | 4/9/2015 | 11 | Prepared execution copy of ZC's retention application and circulated to counsel for signatures. | 0.4 |
| Laurie Verry | 4/9/2015 | 11 | Revised MacGreevey Affidavit for ZC's retention. | 0.7 |
| Laurie Verry | 4/15/2015 | 11 | Started work on ZC's monthly fee statement. | 0.3 |
| Laurie Verry | 4/22/2015 | 11 | Communicated with ZC professionals regarding upcoming retention hearing. | 0.2 |
| Laurie Verry | 4/22/2015 | 11 | Retrieved ZC's filed copy of retention documents from Pacer and circulated. | 0.2 |
| | | | **Retention, Fee Statements and Fee Applications, Total:** | **28.8** |
| Bret Fernandes | 4/2/2015 | 12 | Internal ZC follow-up call to plan and coordinate efforts on collateral analyses (partial participation) | 0.5 |
| Bret Fernandes | 4/2/2015 | 12 | Internal ZC call to prep for call with Lowenstein and Jefferies regarding objections to the DIP and related testimony | 0.5 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Bret Fernandes | 4/8/2015 | 12 | Call with Corbin Butcher to discuss subcontractor distribution assumptions | 0.4 |
| Bret Fernandes | 4/8/2015 | 12 | Call with M. Cervi and C. Butcher regarding UCC Update report | 0.7 |
| Bret Fernandes | 4/8/2015 | 12 | Discussion with M. Cervi and C, Butcher regarding UCC report | 0.7 |
| Bret Fernandes | 4/17/2015 | 12 | Internal ZC discussions regarding the outcome of the weekly UCC call | 0.1 |
| Bret Fernandes | 4/24/2015 | 12 | General follow up discussion with M. Cervi and E. Lavrov regarding professional call and preparation for Committee call | 0.2 |
| Corbin Butcher | 3/30/2015 | 12 | Call with Mark Cervi to review current product and discuss additional data to collect and incorporate | 0.1 |
| Corbin Butcher | 4/2/2015 | 12 | Call with Mark Cervi, Bret Fernandes, and David MacGreevey to discuss strategy and questions prior to call with broader team | 0.5 |
| Corbin Butcher | 4/2/2015 | 12 | DM/CB discussion re: Standard Register Mexico | 0.5 |
| Corbin Butcher | 4/6/2015 | 12 | Call with Mark Cervi to review realized cash flow analysis | 0.3 |
| Corbin Butcher | 4/7/2015 | 12 | Call with Mark Cervi about model edits, revisions, and changes | 0.4 |
| Corbin Butcher | 4/8/2015 | 12 | Call with Bret Fernandes to discuss subcontractor distribution assumptions | 0.4 |
| Corbin Butcher | 4/8/2015 | 12 | Call with M. Cervi regarding UCC Update report | 0.2 |
| Corbin Butcher | 4/8/2015 | 12 | Call with Mark Cervi and Bret Fernandes regards UCC update deck draft and edits | 0.8 |
| Corbin Butcher | 4/8/2015 | 12 | Call with Mark Cervi to clarify details regarding changes | 0.1 |
| Corbin Butcher | 4/9/2015 | 12 | Call with M. Cervi regarding covenant test calculation request from UCC member | 0.1 |
| Corbin Butcher | 4/12/2015 | 12 | Call with Lowenstein, Jefferies to discuss pre-hearing preparation | 0.4 |
| Corbin Butcher | 4/16/2015 | 12 | Call with Mark Cervi regarding UCC Update deck contents and revisions | 0.3 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Corbin Butcher | 4/16/2015 | 12 | Discussion with Mark Cervi about final revisions and corrections | 0.3 |
| Corbin Butcher | 4/16/2015 | 12 | Discussion with Mark Cervi about revisions and additions to UCC weekly update deck | 0.2 |
| Corbin Butcher | 4/20/2015 | 12 | Call with M. Cervi regarding model | 0.1 |
| Corbin Butcher | 4/21/2015 | 12 | Call with M. Cervi regarding model | 0.1 |
| Corbin Butcher | 4/27/2015 | 12 | Call with M Cervi regarding merger model | 0.1 |
| Corbin Butcher | 4/27/2015 | 12 | Call with M Cervi regarding merger model | 0.2 |
| Corbin Butcher | 4/27/2015 | 12 | Discussion with M Cervi regarding WFO stand alone model and review of assumptions | 0.3 |
| Corbin Butcher | 4/28/2015 | 12 | Call with M Cervi regarding merger model | 0.2 |
| Corbin Butcher | 4/29/2015 | 12 | Discussion with Mark Cervi about output products for lawyers to include in complaint | 0.3 |
| Corbin Butcher | 4/29/2015 | 12 | M Cervi t/c re: Revenue growth rates for merger model scenarios | 0.3 |
| Corbin Butcher | 4/30/2015 | 12 | Discussion with Mark Cervi about adding margin calculations and data to a slide for lawyers complaint | 0.2 |
| Corbin Butcher | 4/30/2015 | 12 | Discussion with Mark Cervi about adding standalone synergies to standalone CF projection models | 0.2 |
| Corbin Butcher | 4/30/2015 | 12 | Discussion with Mark Cervi regarding new EBITDARP margin projections, layout in PowerPoint for lawyers, and critique of methodology | 0.4 |
| Corbin Butcher | 4/30/2015 | 12 | MCervi t/c re: Revenue growth rates for merger model scenarios | 0.3 |
| Corbin Butcher | 4/30/2015 | 12 | M Cervi /E Lavrov t/c re: Revenue growth rates for merger model scenarios and Jefferies Deliverable | 0.3 |
| David MacGreevey | 3/26/2015 | 12 | DM/RC/MC discussion re: Standard Register kick-off call and next steps / diligence | 0.2 |
| David MacGreevey | 3/29/2015 | 12 | Emails to M Cervi and A Gern re: preparation of Standard Register UCC update presentation | 0.2 |
| David MacGreevey | 4/15/2015 | 12 | DM/MC t/c re: SRI open items and 4/17 UCC presentation | 0.3 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| David MacGreevey | 4/15/2015 | 12 | T/c w M Cervi re: Standard Register discovery request | 0.1 |
| David MacGreevey | 4/20/2015 | 12 | M Cervi t/c re: SRI status update, including Transaction analysis | 0.3 |
| David MacGreevey | 4/20/2015 | 12 | M Cervi t/c re: SRI litigation workplan and KEIP | 0.3 |
| David MacGreevey | 4/23/2015 | 12 | DM/MC t/c re: weekly UCC update, sale of warehouse and transaction analysis | 0.2 |
| Eugene Lavrov | 4/17/2015 | 12 | Internal ZC discussions regarding the outcome of the weekly UCC call | 0.1 |
| Eugene Lavrov | 4/24/2015 | 12 | General follow up discussion with B. Fernandes and M. Cervi regarding professional call and preparation for Committee call | 0.2 |
| Eugene Lavrov | 4/30/2015 | 12 | M Cervi/C Butcher t/c re: Revenue growth rates for merger model scenarios and Jefferies Deliverable | 0.3 |
| Mark Cervi | 3/30/2015 | 12 | Discussion with D. MacGreevey regarding case update and work coordination | 0.3 |
| Mark Cervi | 3/30/2015 | 12 | Discussion with C. Butcher regarding compilation of Executive / Director Compensation | 0.1 |
| Mark Cervi | 3/31/2015 | 12 | T/c w D MacGrevey re: Standard Register diligence status | 0.4 |
| Mark Cervi | 4/1/2015 | 12 | Discussion with B. Fernandes regarding weekly report materials | 0.4 |
| Mark Cervi | 4/2/2015 | 12 | Call with ZC Team regarding collateral analysis and report for Committee | 0.5 |
| Mark Cervi | 4/2/2015 | 12 | Call with ZC Team regarding preparing for UCC professional call | 0.5 |
| Mark Cervi | 4/7/2015 | 12 | Call with Corbin Butcher about model edits, revisions, and changes | 0.4 |
| Mark Cervi | 4/8/2015 | 12 | Call with B. Fernandes and C. Butcher regarding UCC Update report | 0.8 |
| Mark Cervi | 4/8/2015 | 12 | Call with C. Butcher regarding UCC Update report | 0.2 |
| Mark Cervi | 4/8/2015 | 12 | Discussion with B. Fernandes and C. Butcher regarding UCC report | 0.8 |
| Mark Cervi | 4/9/2015 | 12 | Call with C. Butcher regarding covenant test calculation request from UCC member | 0.1 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Mark Cervi | 4/10/2015 | 12 | Email exchange with C. Butcher regarding covenant recalculation | 0.2 |
| Mark Cervi | 4/15/2015 | 12 | Call with D. MacGreevey regarding discovery doc request | 0.1 |
| Mark Cervi | 4/15/2015 | 12 | DM/MC t/c re: SRI open items and 4/17 UCC presentation | 0.3 |
| Mark Cervi | 4/16/2015 | 12 | Call with Corbin Butcher regarding UCC Update deck contents and revisions | 0.3 |
| Mark Cervi | 4/16/2015 | 12 | Call with D. MacGreevey regarding merger analysis | 0.5 |
| Mark Cervi | 4/16/2015 | 12 | Discussion with Corbin Butcher about final revisions and corrections | 0.3 |
| Mark Cervi | 4/16/2015 | 12 | Discussion with Corbin Butcher about revisions and additions to UCC weekly update deck | 0.2 |
| Mark Cervi | 4/17/2015 | 12 | Follow up internal discussions on complaint strategy | 0.2 |
| Mark Cervi | 4/17/2015 | 12 | Internal ZC discussions regarding the outcome of the weekly UCC call | 0.1 |
| Mark Cervi | 4/20/2015 | 12 | DMacGreevey t/c re: SRI litigation planning and critical vendors | 0.2 |
| Mark Cervi | 4/20/2015 | 12 | Call with C. Butcher regarding model | 0.1 |
| Mark Cervi | 4/20/2015 | 12 | DMacGreevey t/c re: SRI litigation workplan and KEIP | 0.3 |
| Mark Cervi | 4/20/2015 | 12 | Follow-up email to group regarding board minutes data mentions on group call | 0.1 |
| Mark Cervi | 4/20/2015 | 12 | Call with C. Butcher regarding model | 0.1 |
| Mark Cervi | 4/23/2015 | 12 | DMacGreevey t/c re: weekly UCC update, sale of warehouse and transaction analysis | 0.2 |
| Mark Cervi | 4/24/2015 | 12 | General follow up discussion with B. Fernandes and E. Lavrov regarding professional call and preparation for Committee call | 0.2 |
| Mark Cervi | 4/27/2015 | 12 | Call with C. Butcher regarding merger model | 0.1 |
| Mark Cervi | 4/27/2015 | 12 | Call with C. Butcher regarding merger model | 0.2 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Mark Cervi | 4/27/2015 | 12 | Discussion with C. Butcher regarding WFO stand alone model and review of assumptions | 0.3 |
| Mark Cervi | 4/28/2015 | 12 | Call with C. Butcher regarding merger model | 0.2 |
| Mark Cervi | 4/29/2015 | 12 | Discussion with Corbin Butcher about output products for lawyers to include in complaint | 0.3 |
| Mark Cervi | 4/29/2015 | 12 | CButcher t/c re: Revenue growth rates for merger model scenarios | 0.3 |
| Mark Cervi | 4/30/2015 | 12 | Discussion with Corbin Butcher about adding margin calculations and data to a slide for lawyers complaint | 0.2 |
| Mark Cervi | 4/30/2015 | 12 | Discussion with Corbin Butcher about adding standalone synergies to standalone CF projection models | 0.2 |
| Mark Cervi | 4/30/2015 | 12 | Discussion with Corbin Butcher regarding new EBITDARP margin projections, layout in PowerPoint for lawyers, and critique of methodology | 0.4 |
| Mark Cervi | 4/30/2015 | 12 | CButcher t/c re: Revenue growth rates for merger model scenarios | 0.3 |
| Mark Cervi | 4/30/2015 | 12 | CButcher t/c re: Revenue growth rates for merger model scenarios | 0.3 |
| Mark Cervi | 4/30/2015 | 12 | CButcher/ELavrov t/c re: Revenue growth rates for merger model scenarios and Jefferies Deliverable | 0.3 |
| | | | **Internal Meetings / Discussions, Total:** | 23.9 |
| Bret Fernandes | 3/31/2015 | 13 | Call with UCC advisors to prep for K Carmody deposition to be held on April 1 | 0.5 |
| Bret Fernandes | 4/2/2015 | 13 | Review updated calendar of key dates and coordinate planning and prep for depositions, etc. | 0.4 |
| Bret Fernandes | 4/2/2015 | 13 | Review deposition transcript of K Carmody relative to cash, DIP and covenant issues | 0.8 |
| Bret Fernandes | 4/7/2015 | 13 | Call with MacGreevey and Cervi regarding Mac Greevey testimony and deposition prep on value of collateral | 0.6 |
| Bret Fernandes | 4/7/2015 | 13 | Call with MacGreevey, Cervi and Gerry Bender of Lowenstein regarding testimony and deposition prep on value of collateral | 0.3 |
| Bret Fernandes | 4/7/2015 | 13 | Attend Standard Register t/c w Jefferies and Lowenstein re: DM and L Szlezinger testimony | 0.3 |
| Bret Fernandes | 4/7/2015 | 13 | Review the draft transcript from the Brace deposition | 0.7 |
| Bret Fernandes | 4/8/2015 | 13 | Review draft proffer of D. MacGreevey on DIP | 0.2 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| Corbin Butcher | 4/6/2015 | 13 | Call with Lowenstein, Jefferies, and ZC to discuss draft objections | 0.9 |
| David MacGreevey | 3/31/2015 | 13 | Attend Standard Register t/c w Lowenstein & Jefferies re: prepare for K Carmody deposition | 0.5 |
| David MacGreevey | 3/31/2015 | 13 | Prep for Standard Register t/c re: K Carmody deposition prep | 0.5 |
| David MacGreevey | 3/31/2015 | 13 | T/c w L Szlezigner and S Herman re: Standard Register / K Carmody deposition | 0.2 |
| David MacGreevey | 3/31/2015 | 13 | T/c w L Szlezinger re: K Carmody / Standard Register deposition | 0.2 |
| David MacGreevey | 4/1/2015 | 13 | Attend deposition of K Carmody, CRO of Standard Register, via t/c | 3.7 |
| David MacGreevey | 4/2/2015 | 13 | Review and respond to email from S Levine re Carmody depo | 0.3 |
| David MacGreevey | 4/2/2015 | 13 | Review Carmody depo transcript | 2.0 |
| David MacGreevey | 4/7/2015 | 13 | Attend t/c w S Levine and P Kizel re: summary of J Brace Standard Register deposition | 0.3 |
| David MacGreevey | 4/7/2015 | 13 | Discussion w S Levine re: Standard Register Jake Brace deposition and potential DM testimony | 0.2 |
| David MacGreevey | 4/7/2015 | 13 | DM/BF/MC t/c re: Standard Register DM testimony | 0.6 |
| David MacGreevey | 4/7/2015 | 13 | DM/BF/MC t/c w G Bender re: DM Standard Register testimony | 0.3 |
| David MacGreevey | 4/7/2015 | 13 | Attend Standard Register t/c w Jefferies and Lowenstein re: DM and L Szlezinger testimony | 0.3 |
| David MacGreevey | 4/7/2015 | 13 | Attend Standard Register, Jake Brace depo | 0.8 |
| David MacGreevey | 4/8/2015 | 13 | Attend Standard Register Torgrove deposition | 2.9 |
| David MacGreevey | 4/9/2015 | 13 | Discussion w S Levine and P Kizel re: DiNello and MacGreevey Standard Register depos | 0.7 |
| David MacGreevey | 4/9/2015 | 13 | Emails w Lowenstein re standard register proffer | 0.2 |
| David MacGreevey | 4/9/2015 | 13 | Emails w M Cervi re: revisions to SRI proffer | 0.2 |
| David MacGreevey | 4/9/2015 | 13 | Review SRI proffer as revised by M Cervi | 0.2 |

Exhibit C

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF HOURS BY PROJECT CATEGORY, DATE AND PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | PROJECT CODE | DESCRIPTION | HOURS INCURRED |
|---|---|---|---|---|
| David MacGreevey | 4/9/2015 | 13 | Revise Standard Register proffer | 0.6 |
| David MacGreevey | 4/9/2015 | 13 | Standard Register depo prep, including review UCC objection; cash budgets; borrowing base calc | 1.6 |
| David MacGreevey | 4/10/2015 | 13 | Discussion w S Levine and P Kizel re: DiNello deposition | 0.4 |
| David MacGreevey | 4/10/2015 | 13 | Discussion w S Levine and P Kizel to prepare for MacGreevey depo | 0.1 |
| David MacGreevey | 4/10/2015 | 13 | MacGreevey Standard Register deposition | 0.8 |
| David MacGreevey | 4/10/2015 | 13 | Standard Register depo prep, including review UCC objection; cash budgets; borrowing base calc | 0.8 |
| David MacGreevey | 4/10/2015 | 13 | Attend Standard Register - Anthony DiNello deposition | 1.7 |
| David MacGreevey | 4/12/2015 | 13 | Revise DM proffer for SRI DIP hearing | 1.2 |
| Mark Cervi | 3/31/2015 | 13 | Attend Standard Register t/c w Lowenstein & Jefferies re: prepare for K Carmody deposition | 0.5 |
| Mark Cervi | 3/31/2015 | 13 | Review of data room files to prep for Carmody deposition | 1.8 |
| Mark Cervi | 4/1/2015 | 13 | Listen in to K. Carmody deposition and provide feedback through email to UCC professionals - partial participation of entire deposition | 2.6 |
| Mark Cervi | 4/2/2015 | 13 | Review Carmody deposition transcript | 1.9 |
| Mark Cervi | 4/7/2015 | 13 | Call with B. Fernandes and D. MacGreevey regarding prep for deposition on value of collateral | 0.6 |
| Mark Cervi | 4/7/2015 | 13 | Call with B. Fernandes, D. MacGreevey and G. Bender regarding prep for deposition on value of collateral | 0.3 |
| Mark Cervi | 4/7/2015 | 13 | Attend Standard Register t/c w Jefferies and Lowenstein re: DM and L Szlezinger testimony | 0.3 |
| Mark Cervi | 4/9/2015 | 13 | Discuss with D. MacGreevey regarding proffer | 0.1 |
| Mark Cervi | 4/12/2015 | 13 | Review and provide edits to D. MacGreevey Proffer | 0.4 |

Preparing for and Attending Depositions, Total:                    34.5

Total Billable                    779.1

**Exhibit D**

**ZOLFO COOPER LLC**
**THE STANDARD REGISTER COMPANY**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL 30, 2015**

| Expense Category | Total Expenses During Period |
|---|---|
| Airfare | $4,889.17 |
| Ground Transportation | $1,425.60 |
| Lodging | $1,343.33 |
| Meals | $748.93 |
| Miscellaneous | $607.13 |
| Total | $9,014.16 |

Exhibit E

ZOLFO COOPER, LLC
THE STANDARD REGISTER COMPANY
DETAIL OF EXPENSES BY PROFESSIONAL
FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015

| PROFESSIONAL | DATE | CATEGORY | DESCRIPTION | INCURRED AMOUNT | VOLUNTARY REDUCTION | FINAL AMOUNT |
|---|---|---|---|---|---|---|
| David MacGreevey | 4/9/2015 | Airfare | Travel to/from NYC to Chicago for DiNello and MacGreevey Standard Register depositions | 799.10 | - | 799.10 |
| David MacGreevey | 4/12/2015 | Airfare | Travel to/from DE for SRI DIP / Sale hearing | 568.10 | - | 568.10 |
| David MacGreevey | 4/21/2015 | Airfare | Travel to/from Dayton, OH for the Debtor's management and McKinsey meeting | 1,423.12 | - | 1,423.12 |
| Marek Cervi | 4/21/2015 | Airfare | Travel to/from Dayton, OH for the Debtor's management and McKinsey meeting | 1,081.20 | - | 1,081.20 |
| Eugene Lavrov | 4/21/2015 | Airfare | Travel to/from Dayton, OH for the Debtor's management and McKinsey meeting | 1,017.65 | - | 1,017.65 |
| | | | **Total Airfare** | **$ 4,889.17** | **$ -** | **$ 4,889.17** |
| David MacGreevey | 4/9/2015 | Ground Transportation | Transportation from ORD | 46.14 | - | 46.14 |
| David MacGreevey | 4/10/2015 | Ground Transportation | Transportation to ORD | 45.06 | - | 45.06 |
| David MacGreevey | 4/10/2015 | Ground Transportation | Transportation in Chicago | 10.00 | - | 10.00 |
| David MacGreevey | 4/21/2015 | Ground Transportation | Transportation from Dayton, OH airport | 44.52 | - | 44.52 |
| Mark Cervi | 4/21/2015 | Ground Transportation | Transportation to LAX and from Dayton, OH airport | 105.31 | - | 105.31 |
| Mark Cervi | 4/22/2015 | Ground Transportation | Transportation from LAX airport | 46.47 | - | 46.47 |
| Eugene Lavrov | 4/21/2015 | Ground Transportation | Transportation from Dayton, OH airport | 47.02 | - | 47.02 |
| Eugene Lavrov | 4/22/2015 | Ground Transportation | Transportation to Dayton, OH airport | 53.00 | - | 53.00 |
| Corbin Butcher | 4/1/2015 | Ground Transportation | Afterhours transportation from the office | 22.63 | - | 22.63 |
| Corbin Butcher | 4/6/2015 | Ground Transportation | Afterhours transportation from the office | 22.00 | - | 22.00 |
| Corbin Butcher | 4/8/2015 | Ground Transportation | Afterhours transportation from the office | 21.00 | - | 21.00 |
| Corbin Butcher | 4/16/2015 | Ground Transportation | Afterhours transportation from the office | 20.00 | - | 20.00 |
| Payable Accounts | 3/24/2015 | Ground Transportation | David MacGreevey, after hours transportation | 316.37 | - | 316.37 |
| Payable Accounts | 4/6/2015 | Ground Transportation | David MacGreevey, after hours transportation | 173.07 | - | 173.07 |
| Payable Accounts | 4/9/2015 | Ground Transportation | David MacGreevey, transportation to airport | 128.48 | - | 128.48 |
| Payable Accounts | 4/21/2015 | Ground Transportation | David MacGreevey, transportation to airport | 129.10 | - | 129.10 |
| Payable Accounts | 4/24/2015 | Ground Transportation | David MacGreevey, after hours transportation | 195.43 | - | 195.43 |
| | | | **Total Ground Transportation** | **$ 1,425.60** | **$ -** | **$ 1,425.60** |
| David MacGreevey | 4/9/2015 | Lodging | Lodging in Chicago for DiNello and MacGreevey Standard Register depositions | 371.32 | - | 371.32 |
| David MacGreevey | 4/12/2015 | Lodging | Lodging in Wilmington DE for SRI DIP / Sale hearing | 295.90 | - | 295.90 |
| David MacGreevey | 4/22/2015 | Lodging | Lodging in Dayton, OH for the Debtor's management and McKinsey meeting | 225.37 | - | 225.37 |
| Mark Cervi | 4/21/2015 | Lodging | Lodging in Dayton, OH for the Debtor's management and McKinsey meeting | 225.37 | - | 225.37 |
| Eugene Lavrov | 4/22/2015 | Lodging | Lodging in Dayton, OH for the Debtor's management and McKinsey meeting | 225.37 | - | 225.37 |
| | | | **Total Lodging** | **$ 1,343.33** | **$ -** | **$ 1,343.33** |
| Mark Cervi | 3/31/2015 | Meals | Dinner, Working | 23.14 | - | 23.14 |
| Mark Cervi | 4/6/2015 | Meals | Lunch, Working | 12.98 | - | 12.98 |
| Mark Cervi | 4/8/2015 | Meals | Lunch, Working | 17.48 | - | 17.48 |
| Mark Cervi | 4/20/2015 | Meals | Lunch, Working | 8.53 | - | 8.53 |
| Mark Cervi | 4/21/2015 | Meals | Breakfast, Traveling | 9.99 | - | 9.99 |
| Mark Cervi | 4/21/2015 | Meals | Lunch, Traveling | 12.48 | - | 12.48 |
| Mark Cervi | 4/22/2015 | Meals | Lunch, Traveling | 19.02 | - | 19.02 |
| Mark Cervi | 4/23/2015 | Meals | Lunch, Working | 15.97 | - | 15.97 |
| Mark Cervi | 4/24/2015 | Meals | Lunch, Working | 13.38 | - | 13.38 |
| David MacGreevey | 3/31/2015 | Meals | Dinner, Working | 48.50 | - | 48.50 |
| David MacGreevey | 4/1/2015 | Meals | Lunch, Working | 9.75 | - | 9.75 |

Exhibit E

**ZOLFO COOPER, LLC**
**THE STANDARD REGISTER COMPANY**
**DETAIL OF EXPENSES BY PROFESSIONAL**
**FOR THE PERIOD FROM MARCH 24, 2015 THROUGH APRIL, 30 2015**

| PROFESSIONAL | DATE | CATEGORY | DESCRIPTION | INCURRED AMOUNT | VOLUNTARY REDUCTION | FINAL AMOUNT |
|---|---|---|---|---|---|---|
| David MacGreevey | 4/6/2015 | Meals | Lunch, Working | 10.88 | - | 10.88 |
| David MacGreevey | 4/9/2015 | Meals | Breakfast, Traveling | 27.21 | - | 27.21 |
| David MacGreevey | 4/9/2015 | Meals | Dinner, Traveling | 80.60 | - | 80.60 |
| David MacGreevey | 4/10/2015 | Meals | Lunch, Traveling | 10.31 | - | 10.31 |
| David MacGreevey | 4/12/2015 | Meals | Breakfast, Traveling | 32.00 | - | 32.00 |
| David MacGreevey | 4/12/2015 | Meals | Dinner, Traveling | 56.60 | - | 56.60 |
| David MacGreevey | 4/16/2015 | Meals | Lunch, Working | 9.75 | - | 9.75 |
| David MacGreevey | 4/17/2015 | Meals | Lunch, Working | 5.39 | - | 5.39 |
| David MacGreevey | 4/21/2015 | Meals | Lunch, Traveling | 11.38 | - | 11.38 |
| Raymond Li | 4/27/2015 | Meals | Lunch, Working | 10.62 | - | 10.62 |
| Raymond Li | 4/28/2015 | Meals | Lunch, Working | 10.83 | - | 10.83 |
| Andrew Gern | 3/31/2015 | Meals | Dinner, Working | 56.80 | - | 56.80 |
| Andrew Gern | 4/6/2015 | Meals | Dinner, Working | 57.80 | - | 57.80 |
| Corbin Butcher | 4/2/2015 | Meals | Lunch, Working | 14.77 | - | 14.77 |
| Corbin Butcher | 4/7/2015 | Meals | Lunch, Working | 12.50 | - | 12.50 |
| Corbin Butcher | 4/21/2015 | Meals | Lunch, Working | 14.79 | - | 14.79 |
| Corbin Butcher | 4/22/2015 | Meals | Lunch, Working | 22.94 | - | 22.94 |
| Corbin Butcher | 4/27/2015 | Meals | Lunch, Working | 16.31 | - | 16.31 |
| Corbin Butcher | 4/29/2015 | Meals | Lunch, Working | 14.24 | - | 14.24 |
| Corbin Butcher | 4/30/2015 | Meals | Lunch, Working | 14.24 | - | 14.24 |
| Corbin Butcher | 4/30/2015 | Meals | Dinner, Working | 7.61 | - | 7.61 |
| Eugene Lavrov | 4/21/2015 | Meals | Breakfast, Traveling | 13.83 | - | 13.83 |
| Eugene Lavrov | 4/22/2015 | Meals | Lunch, Traveling | 11.00 | - | 11.00 |
| Eugene Lavrov | 4/27/2015 | Meals | Lunch, Working | 9.79 | - | 9.79 |
| Eugene Lavrov | 4/28/2015 | Meals | Lunch, Working | 9.76 | - | 9.76 |
| Eugene Lavrov | 4/29/2015 | Meals | Lunch, Working | 6.00 | - | 6.00 |
| Eugene Lavrov | 4/30/2015 | Meals | Lunch, Working | 9.76 | - | 9.76 |
| | | | **Total Meals** | $ 748.93 | $ - | $ 748.93 |
| | | | | | | |
| Payable Accounts | 4/1/2015 | Miscellaneous | Pacer expense allocated to Standard Register | 33.80 | - | 33.80 |
| Payable Accounts | 4/26/2015 | Miscellaneous | Phone expense allocated to Standard Register | 10.58 | - | 10.58 |
| Payable Accounts | 4/30/2015 | Miscellaneous | Copy Charges | 21.50 | - | 21.50 |
| Mark Cervi | 3/31/2015 | Miscellaneous | Phone | 55.15 | - | 55.15 |
| Mark Cervi | 4/1/2015 | Miscellaneous | Phone | 81.08 | - | 81.08 |
| Mark Cervi | 4/22/2015 | Miscellaneous | In flight internet | 11.97 | - | 11.97 |
| David MacGreevey | 4/7/2015 | Miscellaneous | Phone | 43.12 | - | 43.12 |
| David MacGreevey | 4/12/2015 | Miscellaneous | Travel Expense | 195.50 | - | 195.50 |
| David MacGreevey | 4/12/2015 | Miscellaneous | Travel Expense | 22.00 | - | 22.00 |
| David MacGreevey | 4/12/2015 | Miscellaneous | Travel Expense | 10.00 | - | 10.00 |
| Eugene Lavrov | 4/21/2015 | Miscellaneous | In flight internet | 21.95 | - | 21.95 |
| Eugene Lavrov | 4/22/2015 | Miscellaneous | Parking at LAX | 60.00 | - | 60.00 |
| Eugene Lavrov | 4/22/2015 | Miscellaneous | Travel Expense | 10.00 | - | 10.00 |
| Eugene Lavrov | 4/30/2015 | Miscellaneous | Phone | 30.48 | - | 30.48 |
| | | | **Total Miscellaneous** | $ 607.13 | $ - | $ 607.13 |
| | | | **Total Expenses** | $ 9,014.16 | $ - | $ 9,014.16 |