**EXHIBIT A**

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID #95-1611234**

**June 10, 2015**

**Invoice No. 2015061862**

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

**For Services Rendered and Costs/Charges Advanced Through May 31, 2015**

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00002 | Asset Analysis and Recovery | $   4,046.50 | $      0.00 | $   4,046.50 |
| 90441-00003 | Asset Disposition | 146,164.50 | 0.00 | 146,164.50 |
| 90441-00004 | Assumption and Rejection of Leases and Contracts | 42,162.00 | 0.00 | 42,162.00 |
| 90441-00005 | Avoidance Action Analysis | 1,062.50 | 0.00 | 1,062.50 |
| 90441-00006 | Budgeting (Case) | 1,250.50 | 0.00 | 1,250.50 |
| 90441-00007 | Business Operations | 5,082.50 | 0.00 | 5,082.50 |
| 90441-00008 | Case Administration | 10,404.50 | 0.00 | 10,404.50 |
| 90441-00009 | Claims Administration and Objections | 68,027.50 | 0.00 | 68,027.50 |
| 90441-00010 | Communications and Meetings with Creditors | 11,850.00 | 0.00 | 11,850.00 |
| 90441-00011 | Corporate Governance, Board Matters, and Securities Law | 17,615.00 | 0.00 | 17,615.00 |
| 90441-00012 | Disbursements | 0.00 | 16,036.18 | 16,036.18 |
| 90441-00013 | Employee Benefits and Pensions | 44,415.00 | 0.00 | 44,415.00 |
| 90441-00014 | Employment and Fee Applications - Gibson | 9,837.50 | 0.00 | 9,837.50 |
| 90441-00015 | Employment and Fee Applications - Others | 10,874.50 | 0.00 | 10,874.50 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Jane Chun, Telephone: (213) 229-7253
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Due and Payable Upon Receipt**

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00016 | Financing, Cash Collateral, and Cash Management | 15,313.50 | 0.00 | 15,313.50 |
| 90441-00017 | Hearings | 14,979.00 | 208.80 | 15,187.80 |
| 90441-00018 | Insurance | 312.50 | 0.00 | 312.50 |
| 90441-00019 | Litigation | 317,985.00 | 532.48 | 318,517.48 |
| 90441-00021 | Plan and Disclosure Statement | 2,937.50 | 0.00 | 2,937.50 |
| 90441-00023 | Real Estate | 375.00 | 0.00 | 375.00 |
| 90441-00024 | Relief from Stay and Adequate Protection | 8,500.00 | 0.00 | 8,500.00 |
| 90441-00025 | Reporting | 11,890.50 | 0.00 | 11,890.50 |
| 90441-00026 | Secured Creditor/Collateral | 7,337.50 | 0.00 | 7,337.50 |
| 90441-00027 | Tax | 1,477.50 | 0.00 | 1,477.50 |
| 90441-00030 | Vendors and Suppliers | 14,510.50 | 0.00 | 14,510.50 |
| | **Totals** | $ 768,411.00 | $ 16,777.46 | $ 785,188.46 |

**TOTAL OUTSTANDING BALANCE DUE**                    $ 785,188.46

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID #95-1611234**

**June 10, 2015**

**Invoice No. 2015061862**

**REMITTANCE COPY**

**To ensure proper crediting, please send this copy in the enclosed envelope.**

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

**For Services Rendered and Costs/Charges Advanced Through May 31, 2015**

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00002 | Asset Analysis and Recovery | $    4,046.50 | $    0.00 | $    4,046.50 |
| 90441-00003 | Asset Disposition | 146,164.50 | 0.00 | 146,164.50 |
| 90441-00004 | Assumption and Rejection of Leases and Contracts | 42,162.00 | 0.00 | 42,162.00 |
| 90441-00005 | Avoidance Action Analysis | 1,062.50 | 0.00 | 1,062.50 |
| 90441-00006 | Budgeting (Case) | 1,250.50 | 0.00 | 1,250.50 |
| 90441-00007 | Business Operations | 5,082.50 | 0.00 | 5,082.50 |
| 90441-00008 | Case Administration | 10,404.50 | 0.00 | 10,404.50 |
| 90441-00009 | Claims Administration and Objections | 68,027.50 | 0.00 | 68,027.50 |
| 90441-00010 | Communications and Meetings with Creditors | 11,850.00 | 0.00 | 11,850.00 |
| 90441-00011 | Corporate Governance, Board Matters, and Securities Law | 17,615.00 | 0.00 | 17,615.00 |
| 90441-00012 | Disbursements | 0.00 | 16,036.18 | 16,036.18 |
| 90441-00013 | Employee Benefits and Pensions | 44,415.00 | 0.00 | 44,415.00 |
| 90441-00014 | Employment and Fee Applications - Gibson | 9,837.50 | 0.00 | 9,837.50 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Jane Chun, Telephone: (213) 229-7253
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this
invoice with your payment in the enclosed
Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Invoice Date: June 10, 2015**                                      **Invoice No. 2015061862**

**Due and Payable Upon Receipt**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00015 | Employment and Fee Applications - Others | 10,874.50 | 0.00 | 10,874.50 |
| 90441-00016 | Financing, Cash Collateral, and Cash Management | 15,313.50 | 0.00 | 15,313.50 |
| 90441-00017 | Hearings | 14,979.00 | 208.80 | 15,187.80 |
| 90441-00018 | Insurance | 312.50 | 0.00 | 312.50 |
| 90441-00019 | Litigation | 317,985.00 | 532.48 | 318,517.48 |
| 90441-00021 | Plan and Disclosure Statement | 2,937.50 | 0.00 | 2,937.50 |
| 90441-00023 | Real Estate | 375.00 | 0.00 | 375.00 |
| 90441-00024 | Relief from Stay and Adequate Protection | 8,500.00 | 0.00 | 8,500.00 |
| 90441-00025 | Reporting | 11,890.50 | 0.00 | 11,890.50 |
| 90441-00026 | Secured Creditor/Collateral | 7,337.50 | 0.00 | 7,337.50 |
| 90441-00027 | Tax | 1,477.50 | 0.00 | 1,477.50 |
| 90441-00030 | Vendors and Suppliers | 14,510.50 | 0.00 | 14,510.50 |
|  | **Totals** | $ 768,411.00 | $ 16,777.46 | $ 785,188.46 |

**TOTAL OUTSTANDING BALANCE DUE**                                    $ 785,188.46

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


ASSET ANALYSIS AND RECOVERY
90441-00002

_____

For Services Rendered Through May 31, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| BARBARA L. BECKER | 1.00 | $1,225.00 | $ | 1,225.00 |
| DANIEL ANGEL | 3.30 | 855.00 | | 2,821.50 |
| **Total Services** | | | $ | 4,046.50 |
| **Total Services, Costs/Charges** | | | | 4,046.50 |
| **BALANCE DUE** | | | $ | 4,046.50 |

**Invoice Date: June 10, 2015**

**Due and Payable Upon Receipt**

**Invoice No. 2015061862**

ASSET ANALYSIS AND RECOVERY
90441-00002
_____

Detail Services:

| 05/21/15 | | | | |
|---|---|---|---|---|
| 1.00 | BECKER, BARBARA L | $1,225.00 | $1,225.00 | ATTEND TO MOTION (.7); CALL WITH JOE MORGAN (.3). |
| 05/29/15 | | | | |
| 2.30 | ANGEL, DANIEL | $855.00 | $1,966.50 | OFFICE CONFERENCE WITH M. ROSENTHAL RE TRANSITION SERVICES AGREEMENT STRUCTURE (.3); REVIEW AND REVISE TRANSITION SERVICES AGREEMENT (2.0). |
| 05/30/15 | | | | |
| 1.00 | ANGEL, DANIEL | $855.00 | $855.00 | TELECONFERENCE RE AMENDMENT. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

ASSET DISPOSITION
90441-00003

---

For Services Rendered Through May 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| RAYMOND B. LUDWISZEWSKI | 26.20 | $1,145.00 | $  29,999.00 |
| MICHAEL A. ROSENTHAL | 66.30 | 1,175.00 | 77,902.50 |
| BARBARA L. BECKER | 4.80 | 1,225.00 | 5,880.00 |
| MICHAEL J. COLLINS | 1.00 | 995.00 | 995.00 |
| SCOTT A. KRUSE | 0.50 | 1,065.00 | 532.50 |
| ANDREW A. CLINE | 3.90 | 720.00 | 2,808.00 |
| DANIEL ANGEL | 1.20 | 855.00 | 1,026.00 |
| JEREMY L. GRAVES | 13.10 | 755.00 | 9,890.50 |
| SAEE MUZUMDAR | 5.40 | 815.00 | 4,401.00 |
| MATTHEW G. BOUSLOG | 19.40 | 625.00 | 12,125.00 |
| KARYN B. MARSH | 1.10 | 550.00 | 605.00 |

**Total Services**                                    $  146,164.50

**Total Services, Costs/Charges**                         146,164.50

**BALANCE DUE**                                       $  146,164.50

ASSET DISPOSITION
90441-00003
_____

Detail Services:

05/01/15

| 0.30 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $343.50 | EMAIL EXCHANGE WITH STANDARD REGISTER RE FAYETTEVILLE PHASE II WORK (.1); WORK WITH BIDDER RE REMAINING PHASE LL WORK TIMING AND DETAILS (.2); CHECK LIST OF SITES REQUESTED BY BIDDER (.2). |
|---|---|---|---|---|
| 2.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,585.00 | CONFERENCE CALL WITH K. DEBEERS AND R. MEISLER REGARDING STATUS OF CASE (.7); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH R. MEISLER, CHRIS DRESSEL, J. GRAVES AND OTHERS REGARDING OPEN ISSUES WITH SP (.6); REVIEW REVISION TO APA AMENDMENT FROM SP (.3); PREPARE AGENDA FOR MEETING WITH SP IN CHICAGO (.6). |
| 0.80 | MUZUMDAR, SAEE | $815.00 | $652.00 | REVISE BIDDER NON-DISCLOSURE AGREEMENTS. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH A. TENENBAUM RE SALE ORDER. |

05/04/15

| 1.20 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $1,374.00 | STUDY PHASE 2 PROPOSAL AND BORING DIAGRAM FOR AVON, MA (.8); WORK WITH BIDDER RE LOGISTICS OF PHASE II WORK AT AVON (.4); EMAIL EXCHANGE WITH CLIENT RE CLEARANCE AND CONTACT FOR AVON SITE WORK (.2); WORK WITH BIDDER RE LOGISTICS OF PHASE II WORK AT AVON (.4); EMAIL EXCHANGE WITH CLIENT RE CLEARANCE AND CONTACT FOR AVON SITE WORK (.2). |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | EMAIL REGARDING MEXICO SUBSIDIARY CLOSING (.1); EMAILS REGARDING, AND CONSIDERATION OF, ADDITION OF POST-PETITION CONTRACTS TO EXECUTORY CONTRACT LIST (.4). |
| 1.00 | MUZUMDAR, SAEE | $815.00 | $815.00 | PREPARE BOARD MINUTES (.5); CORRESPOND WITH OPPOSING COUNSEL REGARDING CLOSING MATTERS (.5). |

05/05/15

| | | | | |
|---|---|---|---|---|
| 2.80 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $3,206.00 | WORK WITH ENVIRONMENTAL CONSULTANT TO SILVER POINT (.4); WORK WITH G. SOLTIS RE ACCESS TO YORK, FAYETTEVILLE AND LIVERMORE SITES (.4); WORK WITH BIDDER RE PROBLEMS WITH FACILITY SITE (.3); PREPARE FOR CALL WITH SILVERPOINT (.4); CONFERENCE WITH SILVERPOINT CONSULTANTS RE PROTOCOLS AND NEXT STEPS (.6); WORK WITH STANDARD REGISTER ON SILVERPOINT REQUESTS (.5); FOLLOW UP WITH LAZARD RE DIG SAFE REQUESTS (.2). |
| 0.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $822.50 | EMAIL TO SKADDEN REGARDING PROPOSED REVISION TO APA AMENDMENT (.2); EMAILS TO K. CARMODY REGARDING ASSUMED SEVERANCE OBLIGATIONS (.2); REVIEW GOVERNMENT CONTRACTS LIST AND EVALUATE IN TERMS OF ASSUMPTION AND ASSIGNMENT (.3). |
| 0.90 | CLINE, ANDREW A | $720.00 | $648.00 | EMAIL EXCHANGE WITH COUNSEL FOR SILVER POINT REGARDING HSR ACT FILING (.3); REVIEW COMPANY REVENUES FOR HSR ACT FILING (.6). |

05/06/15

| | | | | |
|---|---|---|---|---|
| 3.20 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $3,664.00 | WORK ON ACCESS AGREEMENT (.8); EMAIL EXCHANGE WITH CLIENT RE APPROVAL OF PROPOSED ACCESS AGREEMENT (.1); WORK WITH SILVERPOINT'S CONSULTANT RE DIGSAFE (.3); WORK WITH T. SMILEY RE CORE DRILLING (.2); WORK WITH BIDDERS RE ACCESS AGREEMENT (.7); WORK WITH CLIENT AND SILVERPOINT RE ADDITIONAL PHASE I WORK (.4); WORK ON DRILLING EQUIPMENT ACCESS ISSUES (.3); EMAIL EXCHANGE WITH BIDDER RE RESPONSE TO THEIR QUESTIONS (.1); REVIEW AND APPROVE PROPOSED DRILLING LOCATIONS FROM SILVERPOINT (.3). |
| 2.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,702.50 | REVISE APA 2D APA AMENDMENT AND EMAIL TO SKADDEN REGARDING SAME (.7); CONSIDERATION OF AND EMAILS WITH A TORGOVE, M. NESTOR, K CARMODY AND D O'FLANAGAN REGARDING STOCK BIDS (.2); CALL WITH B. BECKER REGARDING STOCK BIDS (.2); REVIEW ADDITIONAL APA AMENDMENTS (.4); CALL WITH J. GRAVES REGARDING APA AMENDMENTS (.8). |
| 0.30 | CLINE, ANDREW A | $720.00 | $216.00 | EMAIL EXCHANGE WITH COUNSEL FOR SILVER POINT REGARDING HSR ACT FILING ISSUES (.1); UPDATE DRAFT HSR ACT FILING PURSUANT TO INFORMATION FROM STANDARD REGISTER (.2). |
| 0.80 | GRAVES, JEREMY L | $755.00 | $604.00 | CORRESPOND WITH M. ROSENTHAL REGARDING POSSIBLE APA AMENDMENTS. |

05/07/15

| 1.30 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $1,488.50 | EMAIL EXCHANGE WITH CLIENT (.1); PREPARE FOR CALL WITH LANDLORD'S COUNSEL (.3); EMAIL EXCHANGE WITH D. O'FLANAGAN RE ISSUES WITH UPCOMING PHASE II'S (.1); EMAIL EXCHANGE WITH BIDDER RE PHASE II ISSUES (.1); REVIEW REVISED BORING LOCATIONS FROM SILVERPOINT (.3); UPDATE CLIENT RE SILVERPOINT WORK SITES (.1); FOLLOW UP WITH SILVERPOINT ON ACCESS AGREEMENT (.2); RESPOND TO CLIENT'S QUESTIONS ON PHASE II WORK (.1). |
| 2.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,937.50 | ADDRESS TRANSITION SERVICES ISSUES (.3); PREPARE FOR CONTINUING DISCUSSIONS WITH SP AND SKADDEN REGARDING OPEN DEAL ISSUES (1.6); REVIEW DRAFT OF TRANSITION SERVICES AGREEMENT (.6). |

05/08/15

| 2.60 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $2,977.00 | WORK ON OBTAINING DRILLING EQUIPMENT LIST AND USAGE INFORMATION FROM BIDDER (.8); WORK ON OBTAINING CONSENT FROM LL AT AVON SITE (.4); UPDATE CLIENT WITH REQUESTED DRILLING INFORMATION (.3); WORK ON OBTAINING CONSENT FOR PHASE II WORK AT THE COLDWATER SITE (.3); WORK ON ACCESS AGREEMENT WITH CLIENT AND SILVERPOINT CONSULTANT (.8). |

| | | | | |
|---|---|---|---|---|
| 5.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $6,462.50 | PREPARE OPEN ISSUES LIST FOR CALL WITH R MEISLER REGARDING OUTSTANDING APA ISSUES (1.2); PRE-CALL WITH R MEISLER AND C. DRESSEL REGARDING OPEN POINTS (1.8); PREPARE FOR AND PARTICIPATE IN CALL WITH K CARMODY, A TORGOVE, R MEISLER REGARDING OPEN APA ISSUES (2.1); PARTICIPATE IN POST-MORTEM CALL WITH A. TORGOVE, K. CARMODY, J. GRAVES (.4). |
| 2.50 | GRAVES, JEREMY L | $755.00 | $1,887.50 | TELECONFERENCE WITH SKADDEN AND FOLLOW-UP WITH MCKINSEY AND LAZARD REGARDING OPEN ISSUES RELATED TO THE ASSET PURCHASE AGREEMENT. |

05/10/15

| | | | | |
|---|---|---|---|---|
| 1.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,762.50 | WORK ON REVISED PROVISIONS RELATED TO APA TO ADDRESS ASSUMED LIABILITIES (1.1); EMAILS WITH K CARMODY, A TORGOVE AND OTHERS REGARDING REVISIONS TO APA (.4). |
| 1.20 | GRAVES, JEREMY L | $755.00 | $906.00 | REVIEW AND COMMENT ON THE WIND-DOWN DEFINITION. |

05/11/15

| | | | | |
|---|---|---|---|---|
| 1.10 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $1,259.50 | EMAIL EXCHANGE WITH SILVERPOINT ENVIRONMENTAL CONSULTANT (.1); WORK ON REVISIONS TO ACCESS AGREEMENT (.4); VOICEMAIL EXCHANGE WITH M. ROSENTHAL RE UPDATE ON BIDDER PHASE II'S (.2); EMAIL EXCHANGE WITH M. LOMONACO RE CONTACT WITH LANDLORD'S COUNSEL (.1); READ EMAIL FROM G. SOWAR (.1); FOLLOW UP WITH BIDDER RE LANDLORD APPROVAL ISSUES (.2). |

| | | | | |
|---|---|---|---|---|
| 3.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $4,465.00 | TELEPHONE WITH B. RIPPEON REGARDING NOL ISSUES (.2); REVIEW AND COMMENT ON PRESENTATION RELATED TO OPEN APA ISSUES (.9); PRE-CALL WITH A. TORGOVE AND D. O'FLANAGAN REGARDING OPEN APA ISSUES (.8); REVIEW REVISED PRESENTATION (.3); EMAIL TO R. MEISLER REGARDING SAME (.1); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH K. CARMODY, A TORGOVE AND D. O'FLANAGAN REGARDING OPEN APA ISSUES AND PRESENTATION (1.2); EMAILS WITH SUSAN DAVIS AND R. MEISLER REGARDING ADEQUATE ASSURANCE PAYMENTS (.2); EMAIL TO A. TORGOVE REGARDING PHASE II ISSUES (.1). |
| 1.50 | BECKER, BARBARA L | $1,225.00 | $1,837.50 | ATTEND TO APA ISSUES. |
| 1.00 | MUZUMDAR, SAEE | $815.00 | $815.00 | DRAFT BOARD MINUTES (.5); CORRESPOND WITH OPPOSING COUNSEL REGARDING APA AMENDMENT AND RELATED MATTERS (.5). |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH G. SOWAR AND C. REINHARDT RE BUILDING SALE ORDER (.2); EMAIL M. ROSENTHAL RE SALE MATTERS (.1). |

05/12/15

| | | | | |
|---|---|---|---|---|
| 0.90 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $1,030.50 | EMAIL EXCHANGE WITH BIDDER RE PHASE II AT AVON AND COLDWATER (.1); PREPARE FOR CALL WITH LANDLORD'S COUNSEL (.3); CONFERENCE WITH LANDLORD'S COUNSEL (.3); UPDATE FROM M. ROSENTHAL RE BANKRUPTCY ISSUES WITH REJECTED LEASES DUE TO ABSENCE OF ENVIRONMENTAL DILIGENCE (.2). |

| | | | | |
|---|---|---|---|---|
| 0.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $822.50 | EMAILS WITH A. TORGOVE AND B. BECKER REGARDING AMENDMENT TO ASSET PURCHASE AGREEMENT RE IBNR OBLIGATIONS (.3); TELEPHONE WITH A TORGOVE REGARDING ASSET PURCHASE AGREEMENT CP ISSUES (.2); EMAIL FROM B. RIPPEON REGARDING TAX ISSUES (.2). |
| 1.00 | BECKER, BARBARA L | $1,225.00 | $1,225.00 | ATTEND TO ASSET PURCHASE AGREEMENT AMENDMENT ISSUES AND 8K DISCLOSURE. |
| 0.60 | MUZUMDAR, SAEE | $815.00 | $489.00 | REVISE BIDDER NON-DISCLOSURE AGREEMENTS (.3); REVISE ASSET PURCHASE AGREEMENT AMENDMENT (.3). |

05/13/15

| | | | | |
|---|---|---|---|---|
| 1.20 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $1,374.00 | EMAIL EXCHANGE WITH G. SOLTIS RE UPDATE ON AVON PHASE II (.1); WORK WITH BIDDER TO CANCEL AVON PHASE II (.3); WORK WITH STANDARD REGISTER TO ARRANGE PHASE II WORK AT TOCCOA, GA (.4); WORK ON ACCESS TO COLDWATER, OH SITE WITH BIDDER AND LANDLORD'S COUNSEL (.3); EMAIL EXCHANGE WITH M. ROSENTHAL (.1). |
| 4.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $5,170.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH SILVER POINT AND LAZARD REGARDING REVISIONS TO ASSET PURCHASE AGREEMENT (.9); PRE-CALL WITH A. TORGOVE REGARDING REVISIONS TO APA (.3); CONSIDER APA REVISIONS REQUIRED RELATIVE TO CONDITIONS PRECEDENT AND CAPS (1.4); REVIEW PROPOSED AMENDMENT TO APA FROM SILVER POINT (1.2); TELEPHONE WITH A. TORGOVE AND K. CARMODY REGARDING REVISIONS TO APA AND WIND-DOWN BUDGET (.6). |

| | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH T. SMILEY AND C. DRESSEL RE BUILDING SALE CLOSING. |

05/14/15

| | | | | |
|---|---|---|---|---|
| 0.70 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $801.50 | EMAIL EXCHANGE WITH SILVERPOINT'S CONSULTANT RE DESCRIPTION OF WORK (.2); WORK WITH BIDDER RE COLDWATER AND TOCCOA SITE WORK (.3); EMAIL EXCHANGE WITH BIDDER RE YORK, PA FOLLOW UP WORK (.1); EMAIL EXCHANGE WITH BIDDER RE COLDWATER STAND DOWN (.1). |
| 4.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $5,640.00 | CONTINUED REVIEW AND CONSIDERATION OF PROPOSED APA AMENDMENT (.8); EMAIL TO A. TORGOVE AND K. CARMODY REGARDING EVALUATION OF ASSET PURCHASE AGREEMENT AMENDMENT (.6); CONFERENCE CALL WITH A. TORGOVE, K. CARMODY, AND J. GRAVES REGARDING ASSET PURCHASE AGREEMENT AMENDMENT AND WIND-DOWN BUDGET (.8); CONTINUED TELEPHONE CALLS WITH A. TORGOVE REGARDING ASSET PURCHASE AGREEMENT AMENDMENT AND WIND-DOWN (.6); EMAIL TO S. MUZUMDAR REGARDING WIND-DOWN PROVISIONS OF ASSET PURCHASE AGREEMENT  (.2); REVISE ASSET PURCHASE AGREEMENT  AMENDMENT (1.6); TELEPHONE WITH A. TORGOVE REGARDING SILVER POINT AND CENVEO COMMUNICATIONS AND ALTERNATIVE CONSIDERATION (.2). |
| 0.90 | GRAVES, JEREMY L | $755.00 | $679.50 | TELECONFERENCE WITH M. ROSENTHAL, A. TORGOVE, AND K. CARMODY RE WIND DOWN. |

| | | | | |
|---|---|---|---|---|
| 1.00 | MUZUMDAR, SAEE | $815.00 | $815.00 | REVIEW AND REVISE ASSET PURCHASE AGREEMENT AMENDMENT. |

05/15/15

| | | | | |
|---|---|---|---|---|
| 2.10 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $2,404.50 | WORK ON SILVERPOINT ACCESS AGREEMENT (.6); FINALIZE BIDDER ACCESS AGREEMENT (1.1); RESPOND TO CLIENT QUESTIONS ON SILVERPOINT ACCESS AGREEMENT (.4). |
| 7.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $8,342.50 | EXTENSIVE REVISIONS OF ASSET PURCHASE AGREEMENT  AMENDMENT NO. 2 (4.7); PREPARE DRAFT OF TRANSITION SERVICES AGREEMENT (1.6); TELE WITH A TORGOVE REGARDING ASSET PURCHASE AGREEMENT AMENDMENT (.3); EMAILS WITH K CARMODY, A TORGOVE AND S LEVINE REGARDING BIDDER DISCUSSIONS WITH SP (.2); EMAILS WITH K CARMODY REGARDING BOA APPRAISALS (.1); EMAIL WITH D O'FLANAGAN REGARDING INTERPRETATION OF KEY EMPLOYEE INCENTIVE PROGRAM PAYMENTS (.2). |
| 0.50 | BECKER, BARBARA L | $1,225.00 | $612.50 | ATTEND TO DRAFT AMENDMENT OF ASSET PURCHASE AGREEMENT. |
| 1.20 | ANGEL, DANIEL | $855.00 | $1,026.00 | REVIEW AND REVISE TRANSITION SERVICES AGREEMENT. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | TELEPHONE CONFERENCE WITH J. PRINCE RE SALE PROCESS. |

05/16/15

| | | | | |
|---|---|---|---|---|
| 1.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,410.00 | FINALIZE REVISIONS TO ASSET PURCHASE AGREEMENT AMENDMENT AND TRANSITION AGREEMENT AND TRANSMIT TO SP FOR REVIEW. |

| | | | | |
|---|---|---|---|---|
| **05/18/15** | | | | |
| 2.00 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $2,290.00 | UPDATE A. DINELLO RE ACCESS AGREEMENT (.2); EMAIL EXCHANGE WITH G. SOWAR (.1); WORK ON FINALIZING SILVER POINT CAPITAL ACCESS AGREEMENT (.9); FOLLOW UP WITH S. SPELLACY RE EXECUTED ACCESS AGREEMENT FOR BIDDER (.1); FOLLOW UP WITH G. SOWAR RE EXECUTING DOCUMENTS (.1); FOLLOW UP WITH G. GREVE RE SIGNATURES ON AGREEMENT (.1); REVIEW FINAL EXECUTED AGREEMENTS (.3); FOLLOW UP WITH SILVER POINT RE REVISED ACCESS AGREEMENT (.2). |
| 1.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,115.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH M. MALTZ AND C. DRESSEL REGARDING ASSET PURCHASE AGREEMENT AMENDMENT (.6); WORK ON REVISIONS TO ASSET PURCHASE AGREEMENT  (1.2). |
| 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | TELECONFERENCE WITH SKADDEN REGARDING REVISIONS TO THE APA (.5); FOLLOW UP WITH M. ROSENTHAL RE SAME (.2). |
| **05/19/15** | | | | |
| 0.80 | BECKER, BARBARA L | $1,225.00 | $980.00 | ATTEND TO ISSUES UNDER ASSET PURCHASE AGREEMENT. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH C. EVELER, C. BAVERMAN AND G. SOWAR RE BUILDING SALE. |
| **05/20/15** | | | | |
| 0.90 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $1,030.50 | EMAIL EXCHANGE WITH A. LASSARD RE ACCESS AGREEMENT (.1); WORK ON 3 SEPARATE ACCESS AGREEMENTS (.8). |

| | | | | |
|---|---|---|---|---|
| 2.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,407.50 | EXTENDED CONFERENCE CALL WITH A. TORGOVE AND JOE MORGAN REGARDING PROCEDURE FOR AUCTION AND CLOSING (1.2); REVISE ASSET PURCHASE AGREEMENT  AMENDMENT TO ADDRESS ADDITIONAL WARN AND CAPITAL LEASE ISSUES AND OTHER EMPLOYEE BENEFITS (.2); REVISE TRANSITION AGREEMENT TO ADDRESS TRANSITION SERVICES AND COST ISSUES RELATED TO OTHER EMPLOYEE BENEFITS (.4); TELEPHONE WITH A. CLINE REGARDING HSR ISSUES (.2); REVIEW AND COMMENT ON LAZARD PRESENTATION REGARDING ESTIMATED CONSIDERATION (.7); EMAILS WITH DERMOTT O'FLANAGAN REGARDING ASSUMPTION OF CBAS (.2). |
| 1.00 | BECKER, BARBARA L | $1,225.00 | $1,225.00 | CALL WITH J. MORGAN; ATTEND TO STATUS. |
| 0.50 | GRAVES, JEREMY L | $755.00 | $377.50 | TELECONFERENCE WITH SKADDEN REGARDING WIND DOWN DEFINITION. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH S. MUZUMDAR AND J. GRAVES RE SALE AGREEMENT. |

05/21/15

| | | | | |
|---|---|---|---|---|
| 2.20 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $2,519.00 | EMAIL EXCHANGE WITH BIDDER RE: PROBLEMS WITH ACCESS TO GA FACILITY (.1); WORK WITH CLIENT/BIDDER/SITE/LANDLORD RE: INSURANCE/ SITE REPAIR/ BORING LOCATIONS (.8); MULTIPLE CALLS WITH G. SOWAR RE: QUESTIONS ON ACCESS AGREEMENTS (.3); WORK ON MISSING PAGES FROM APPENDIX TO ACCESS AGREEMENT (.3); EMAIL EXCHANGE WITH A. LASSARD RE SIGNATURE READY VERSION OF THE ACCESS AGREEMENT ON THE SITES OTHER THAN DAYTON (.1); FINALIZE SILVERPOINT SIGNATURE READY VERSION OF THE ACCESS AGREEMENT ON THE SITES OTHER THAN DAYTON (.3); PROVIDE ADDRESS FOR THE PATTILLO FOUNDATION FOR INSURANCE CERTIFICATE (.2); FORWARD INSURANCE CERTIFICATE (.1). |
| 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | WORK ON FURTHER REVISIONS TO ASSET PURCHASE AGREEMENT AMENDMENT (.4); EMAILS WITH CLIENT AND M. BOUSLOG REGARDING MEXICO TAX ACCOUNTS (.2); TELEPHONE WITH A. TORGOVE REGARDING ASSET PURCHASE AGREEMENT  AMENDMENT AND HSR ISSUES (.2). |
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH M. ROSENTHAL, B. RIPPEON AND D. DEPTULA RE SALE AGREEMENT. |
| 1.00 | MARSH, KARYN B | $550.00 | $550.00 | REVIEW ACCESS AGREEMENT AND EDIT TO REMOVE REFERENCES TO GA SITE (.9); EXCHANGE EMAIL WITH R. LUDWISZEWSKI RE SAME (.1). |

| 05/22/15 | | | | |
|---|---|---|---|---|
| 0.90 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $1,030.50 | CONTACT FROM BIDDER RE PHASE 2 ACCESS FOR THE TOCCOA GA SITE FOR MAY 27TH (.1); WORK ON RENEWED ATTEMPT FOR PHASE II APPROVAL AT TOCCOA (.3); WORK WITH SILVERPOINT COUNSEL RE DAYTON ACCESS AGREEMENT (.4); EMAIL EXECUTED VERSION OF ACCESS AGREEMENT AND SCOPE OF WORK TO CONSULTANT (.1). |
| 1.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,880.00 | CONTINUED REVIEW OF REVISIONS PROPOSED BY SILVER POINT TO ASSET PURCHASE AGREEMENT (1.4); EMAIL WITH DERMOTT REGARDING LABOR CONTRACTS (.2). |
| 7.50 | BOUSLOG, MATTHEW G | $625.00 | $4,687.50 | ANALYZE SALE AGREEMENT AMENDMENT (.2); DRAFT SUPPLEMENTAL SALE MOTION (6); CALLS WITH A. MAGAZINER AND J. GRAVES RE SAME (.5); EMAILS WITH C. DRESSEL AND J. GRAVES RE SAME (.2); REVISE SALE ORDER (.6). |
| 0.10 | MARSH, KARYN B | $550.00 | $55.00 | EXCHANGE EMAIL WITH R. LUDWISZEWSKI RE ACCESS AGREEMENT. |
| 05/25/15 | | | | |
| 2.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,467.50 | REVIEW AND COMMENT ON MOTION TO AMEND SALE MOTION (1.3); REVIEW AND COMMENT ON POST-CLOSING PROVISIONS OF AMENDMENT NO. 2 TO ASSET PURCHASE AGREEMENT (.8). |
| 1.70 | GRAVES, JEREMY L | $755.00 | $1,283.50 | WORK ON REVISIONS TO EXECUTORY CONTRACT ASSUMPTION AND REJECTION PROCEDURES (1.3); CALLS WITH M. BOUSLOG RE: SAME (.4). |

| 3.50 | BOUSLOG, MATTHEW G | $625.00 | $2,187.50 | REVISE SUPPLEMENTAL SALE MOTION (2); REVISE ORDER RE SAME (.7); CALLS WITH J. GRAVES RE SAME (.4); EMAILS WITH M. ROSENTHAL AND J. GRAVES RE SAME (.4). |

05/26/15

| 2.10 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $2,404.50 | EMAIL EXCHANGE WITH T. SMILEY (.1); WORK ON ACCESS TO TOCCOA FOR BIDDER (.9); READ EMAILS FROM LANDLORD (.1); REVIEW REVISED CARDNO SCOPE OF WORK (.2); FOLLOW UP ON CONSULTANTS' DISCUSSION AND NEXT STEPS (.2); WORK ON GETTING ANSWER FROM LANDLORD BEFORE BIDDER DROP DEAD TIME (.6). |
| 5.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $5,875.00 | PREPARE OPEN ISSUES LIST RELATIVE TO ASSET PURCHASE AGREEMENT (1.3); CONFERENCE CALL WITH A TORGOVE REGARDING OPEN ISSUES LIST (.4); EMAILS WITH A TORGOVE REGARDING OPEN ISSUES (.3); PREPARE FOR AND PARTICIPATE IN EXTENDED CONFERENCE CALL WITH M. BOUSLOG, SKADDEN, SILVER POINT, LAZARD AND MCKINSEY REGARDING REVISIONS TO ASSET PURCHASE AGREEMENT (2.2); REVIEW MOTION TO AMEND SALE MOTION (.6); CALLS AND EMAILS WITH M. BOUSLOG AND YCST REGARDING AMENDMENT MOTION (.2). |
| 1.80 | GRAVES, JEREMY L | $755.00 | $1,359.00 | TELECONFERENCE WITH SKADDEN REGARDING ASSET PURCHASE AGREEMENT AND OTHER ISSUES. |

| 3.10 | BOUSLOG, MATTHEW G | $625.00 | $1,937.50 | CALLS WITH M. ROSENTHAL, G. SOWAR, D. O'FLANAGAN, A. TORGOVE, R. MEISLER AND C. DRESSEL RE SALE (2.5); REVISE SUPPLEMENT TO SALE MOTION (.1); EMAILS WITH C. DRESSEL, M. ROSENTHAL AND J. GRAVES RE SALE AND MOTION (.5). |

05/27/15

| 0.70 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $801.50 | EMAIL EXCHANGE WITH BIDDER RE ACCESS ISSUES (.1); UPDATE CLIENT (.1); RESPOND TO CLIENT'S INFORMATION REQUEST (.1); WORK ON FINALIZING ACCESS AGREEMENT FROM BIDDER (.3); EMAIL EXCHANGE WITH T. SMILEY RE NEXT STEPS (.1). |

| 4.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $5,287.50 | TELEPHONE WITH A. TORGOVE REGARDING OPEN SALE ISSUES (.3); CALL WITH R. MEISLER REGARDING OPEN SALE ISSUES (.3); CONFERENCE CALL WITH R. MEISLER AND C. DRESSEL REGARDING OPEN SALE ISSUES (.4); EXTENDED CONFERENCE CALL WITH A. TORGOVE, K. DEBEERS, R. MEISLER REGARDING OPEN ASSET PURCHASE AGREEMENT  ISSUES (1.6); REVISE ASSET PURCHASE AGREEMENT  AMENDMENT (1.4); TELE WITH A. TORGOVE REGARDING BACK-UP BIDDER ISSUES (.2); TELECONFERENCE WITH K. DEBEERS AND A. TORGOVE REGARDING BACK-UP BIDDER ISSUES (.3). |

| 1.20 | CLINE, ANDREW A | $720.00 | $864.00 | EMAIL EXCHANGE WITH G. SOWAR REGARDING HSR ACT FILING FOR SILVER POINT ACQUISITION (.3); REVIEW CLIENT DOCUMENTS FOR SAME (.4); UPDATE DRAFT HSR ACT FILING FORM PER CLIENT AND SILVER POINT COUNSEL INPUT (.5). |

| 1.70 | GRAVES, JEREMY L | $755.00 | $1,283.50 | TELECONFERENCE WITH SKADDEN REGARDING APA AND OTHER ISSUES. |
| 1.00 | MUZUMDAR, SAEE | $815.00 | $815.00 | DRAFT BOARD MINUTES (.5); ATTEND TO DILIGENCE MATTERS (.5). |
| 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | REVISE SUPPLEMENT TO SALE MOTION (.1); REVIEW AND REVISE SALE AMENDMENT (.3); CALLS WITH K. COYLE, C. DRESSEL AND J. GRAVES RE SALE MOTION AND AMENDMENT (.3); EMAILS WITH A. TENENBAUM, K. COYLE AND T. BOLLMAN RE SAME (.3). |

05/28/15

| 4.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $5,522.50 | CONTINUED WORK ON AMENDMENT NO. 2 (1.6); CALL WITH A. TORGOVE REGARDING AMENDMENT TO ASSET PURCHASE AGREEMENT (.6); PARTICIPATE IN CALL WITH BIDDER REGARDING CBAS (.9); REVIEW CBAS (.8); TELE WITH S. KRUSE REGARDING CBAS (.2); CALL WITH M. BOUSLOG REGARDING SETOFF ISSUES (.1); CALL WITH J SOVEN REGARDING SALE ISSUES (.2); EMAIL FROM J. SOVEN REGARDING ANTITRUST ISSUES (.1); CALL WITH A. CLINE REGARDING BIDDER HSR FILINGS (.2). |
| 1.00 | COLLINS, MICHAEL J | $995.00 | $995.00 | UNION FACILITIES DISCUSSION WITH BIDDER. |
| 0.50 | KRUSE, SCOTT A | $1,065.00 | $532.50 | EMAIL AND TELEPHONE CALL FROM M. ROSENTHAL RE UNION ISSUES. |
| 1.50 | CLINE, ANDREW A | $720.00 | $1,080.00 | PREPARE HSR ACT FILING FORM FOR SILVER POINT ACQUISITION (.9); EMAIL EXCHANGES WITH G. SOWAR REGARDING SAME (.3); EMAIL EXCHANGES WITH COUNSEL FOR SILVER POINT REGARDING SAME (.3). |

| | | | | |
|---|---|---|---|---|
| 2.00 | BOUSLOG, MATTHEW G | $625.00 | $1,250.00 | REVIEW AND REVISE SALE AMENDMENT (1.6); CALLS AND EMAILS WITH M. ROSENTHAL RE SALE (.2); EMAILS WITH C. EVELER AND C. BAVERMAN RE BUILDING SALE (.2). |

05/29/15

| | | | | |
|---|---|---|---|---|
| 3.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,642.50 | MEET WITH D. ANGEL REGARDING TRANSITION SERVICE AGREEMENT REVISIONS (.2); REVIEW REVISED TRANSITION SERVICES AGREEMENT (.4); FURTHER REVISIONS TO PROPOSED AMENDMENT TO ASSET PURCHASE AGREEMENT  (.6); TELEPHONE WITH A. TORGOVE AND D. O'FLANAGAN REGARDING CLOSING REQUIREMENTS AND TIMING (.3); TELEPHONE WITH A. TORGOVE AND D. O'FLANAGAN REGARDING MEETING WITH BIDDER AND SP (.2); TELEPHONE WITH A. TORGOVE REGARDING MEETING WITH ANTHONY DINELLO (.2); PARTICIPATE IN CONFERENCE CALL WITH JOE MORGAN, RICK MORGAN, BEN CUTTING, J. SOVEN REGARDING BIDDER ANTITRUST ISSUES (.8); PARTICIPATE IN FOLLOW-UP CONFERENCE CALL WITH J. SOVEN AND A. TORGOVE REGARDING ANTITRUST ISSUES (.2); EMAILS WITH S. MUZUMDAR AND D. O'FLANAGAN REGARDING SP DEPOSIT AND ESCROW ARRANGEMENTS (.2). |
| 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | REVISE SALE ORDER (.6); EMAIL C. DRESSEL RE SAME (.2). |

| 05/30/15 | | | | | |
|---|---|---|---|---|---|
| 1.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,880.00 | PREPARE FOR AND PARTICIPATE IN EXTENDED CONFERENCE CALL WITH SKADDEN REGARDING OPEN APA AMENDMENT (1.4); EMAIL WITH K. CARMODY AND R. MEISLER REGARDING DISCUSSIONS WITH LANDLORDS (.2). |
| 1.30 | GRAVES, JEREMY L | $755.00 | $981.50 | TELECONFERENCE WITH SKADDEN REGARDING ASSET PURCHASE AGREEMENT AND OTHER ISSUES. |
| 05/31/15 | | | | | |
| 1.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,175.00 | EMAILS WITH R. MEISLER AND K. CARMODY REGARDING LANDLORD COMMUNICATIONS (.2); REVIEW MARK-UP OF ASSET PURCHASE AGREEMENT AMENDMENT (.8). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

ASSUMPTION AND REJECTION OF LEASES AND C
90441-00004

_____

For Services Rendered Through May 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 2.80 | $1,175.00 | $   3,290.00 |
| JEREMY L. GRAVES | 1.90 | 755.00 | 1,434.50 |
| MATTHEW G. BOUSLOG | 59.90 | 625.00 | 37,437.50 |

**Total Services**                                                       $  42,162.00


**Total Services, Costs/Charges**                              42,162.00

**BALANCE DUE**                                                      $   42,162.00

**Invoice Date: June 10, 2015**

**Due and Payable Upon Receipt**

**Invoice No. 2015061862**

ASSUMPTION AND REJECTION OF LEASES AND C
90441-00004

_____

Detail Services:

05/01/15
| 1.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,175.00 | EMAILS WITH B. CUTTING REGARDING ASSUMPTION/REJECTION ISSUES (.2); EMAILS WITH G. SOWAR REGARDING ASSUMPTION/REJECTION ISSUES (.2); TELEPHONE WITH G. SOWAR REGARDING CUSTOMER ISSUE (.1); REVIEW PROPOSED CUSTOMER NON-DISCLOSURE AGREEMENT (.3); EMAIL FROM B. CUTTING REGARDING ALTERNATIVE RESPONSE TO CUSTOMER ISSUE (.2). |
| 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | EMAILS WITH B. CUTTING (.2), C. BUEMI (.2), D. BURNHAM (.1) AND M. ROSENTHAL (.1) RE CURE LIST AND CONTRACTS. |

05/03/15
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH SALLIE MAE AND B. CUTTING REGARDING EXECUTORY CONTRACT ISSUES FOR CUSTOMERS. |

05/04/15
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAILS REGARDING SALLIE MAE CONTRACT TREATMENT (.2); EMAIL WITH S. LEVINE AND W. CHRISTIANSEN OF WHOLESALE PRINTING REGARDING CURE NOTICE (.1). |
| 2.50 | BOUSLOG, MATTHEW G | $625.00 | $1,562.50 | ANALYZE AGREEMENTS RE ASSUMPTION AND CURE (.5); CALL WITH B. CUTTING RE SAME (.2); EMAILS WITH K. COOLEY, J. VAUGHN, G. SOWAR, B. CUTTING, A. MIDHA, D. MALO, A. MIDHA, M. KANDESTIN AND T. SWANSON RE SAME (1.8). |

| | | | | |
|---|---|---|---|---|
| **05/05/15** | | | | |
| 1.30 | GRAVES, JEREMY L | $755.00 | $981.50 | RESEARCH ISSUES RELATED TO GOVERNMENT CONTRACTS. |
| 3.30 | BOUSLOG, MATTHEW G | $625.00 | $2,062.50 | ANALYZE AGREEMENTS RE ASSUMPTION AND CURE (.7); CALLS WITH D. SMITH, J. VAUGHN, D. SHORT, A. MIDHA, C. DRESSEL AND OTHERS RE SAME (1.3); EMAILS WITH D. BALYS, A. ADLER, C. BUEMI, D. MALO, A. MAGAZINER, J. GRAVES, H. GLASER AND G. SOWAR RE SAME (1.3). |
| **05/06/15** | | | | |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH VARIOUS COUNTERPARTIES REGARDING CURE CLAIM ISSUES. |
| 0.60 | GRAVES, JEREMY L | $755.00 | $453.00 | EMAILS WITH M. BOUSLOG AND PRIME CLERK RE GOVERNMENT CONTRACTS. |
| 3.50 | BOUSLOG, MATTHEW G | $625.00 | $2,187.50 | ANALYZE AGREEMENTS RE ASSUMPTION AND CURE (1.3); CALLS WITH J. GRAVES AND A. ADLER RE SAME (.4); EMAILS WITH A. MAGAZINER, D. BALYS, J. JEPSEN, H. GLASER, K. COOLEY AND A. MIDHA RE SAME (1.1); DRAFT REVISED CURE NOTICE (.7). |
| **05/07/15** | | | | |
| 4.10 | BOUSLOG, MATTHEW G | $625.00 | $2,562.50 | ANALYZE CONTRACTS AND CURE LIST RE ASSUMPTION AND CURE AMOUNTS (1.6); TELEPHONE CONFERENCE WITH A. MIDHA, J. VAUGHN, K. COOLEY, K. COYLE, A. MAGAZINER, D. SHORT AND M. LOMONACO RE SAME (1.2); EMAILS WITH A. MIDHA, J. VAUGH, K. COOLEY, A. MAGAZINER, M. LOMONACO, D. BALYS AND D. SMITH RE SAME (.9); ANALYZE CURE OBJECTIONS (.4). |
| **05/08/15** | | | | |
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | REVIEW NUMEROUS EXECUTORY CONTRACT CURE NOTICES AND RESPONSES. |

| | | | | |
|---|---|---|---|---|
| 4.20 | BOUSLOG, MATTHEW G | $625.00 | $2,625.00 | ANALYZE AGREEMENTS AND REVISED CURE LIST (2.5); CALLS WITH B. CUTTING, A. MAGAZINER, D. SMITH AND J. GRAVES RE SAME (.3); EMAILS WITH M. LOMONACO, D. BURNHAM, K. COOLEY, J. VAUGHN AND A. MIDHA RE SAME (1); REVIEW OBJECTIONS (.4). |
| 05/09/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH J. VAUGHN, K. COOLEY AND D. BURNHAM RE CURE LIST. |
| 05/11/15 6.80 | BOUSLOG, MATTHEW G | $625.00 | $4,250.00 | ANALYZE AGREEMENTS RE CURE AND ASSIGNMENT (.9); CALLS WITH B. SHREVE, J. VAUGHN, SHI AND A. MAGAZINER RE SAME (.9); ANALYZE OBJECTIONS TO ASSIGNMENT AND CURE (4.0); EMAILS WITH K. ELROD, D. BURNHAM, M. O'FLANAGAN, K. COOLEY, J. VAUGHN AND A. MIDHA RE SAME (1.0). |
| 05/12/15 6.80 | BOUSLOG, MATTHEW G | $625.00 | $4,250.00 | ANALYZE OBJECTIONS RE CURE AND ASSIGNMENT (.8); CALLS WITH G. SOWAR, D. SHORT, J. VAUGHN, K. COOLEY, A. MIDHA, A. MAGAZINER, K. COYLE, M. KANDESTIN, D. BALYS AND S. JACOBS RE SAME (3.1); EMAILS WITH D. O'FLANAGAN, C. BUEMI, A. MIDHA, C. DRESSEL, S. JACOBS AND OTHERS RE SAME (2.9). |

| 05/13/15 | | | | |
|---|---|---|---|---|
| 4.20 | BOUSLOG, MATTHEW G | $625.00 | $2,625.00 | ANALYZE CONTRACT ASSIGNMENT OBJECTIONS (.8); CALLS WITH S. KEITH, J. VAUGHN, S. JACOBS, D. SMITH AND J. GRAVES RE SAME (.7); EMAILS WITH M. LOMONACO, D. BURNHAM, D. SMITH, A. MIDHA, D. SHORT, C. BUEMI, K. COOLEY, J. VAUGHN AND OTHERS RE SAME (2.3); ANALYZE AGREEMENTS RE ASSIGNMENT (.4). |
| 05/14/15 | | | | |
| 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | REVIEW REQUESTS FOR ADEQUATE ASSURANCE. |
| 4.50 | BOUSLOG, MATTHEW G | $625.00 | $2,812.50 | ANALYZE AGREEMENTS RE ASSUMPTION (.4); CALLS WITH H. GLASER, J. VAUGHN, A. MIDHA, A. MAGAZINER, D. BURNHAM, D. SMITH AND OTHERS RE SAME (1.4); EMAILS WITH D. SMITH, M. LOMONACO, D. SHORT, J. VAUGHN, A. MIDHA, D. BURNHAM AND OTHERS RE SAME (1.5); REVIEW AND REVISE CURE NOTICE (.1); REVIEW REVISED CURE LIST (1.1). |
| 05/15/15 | | | | |
| 1.70 | BOUSLOG, MATTHEW G | $625.00 | $1,062.50 | ANALYZE AGREEMENTS RE ASSUMPTION AND CURE (.3); CALLS WITH C. BUEMI AND J. GRAVES RE SAME (.4); EMAILS WITH C. BUEMI, A. MIDHA, D. SMITH, W. LONGWELL AND OTHERS RE SAME (1.0). |
| 05/18/15 | | | | |
| 3.70 | BOUSLOG, MATTHEW G | $625.00 | $2,312.50 | ANALYZE AGREEMENTS RE ASSUMPTION AND CURE (2.1); CALL WITH A. MAGAZINER RE SAME (.3); EMAILS WITH H. GLASER, D. BALYS, M. LOMONACO, K. CARMODY, J. VAUGHN AND J. GRAVES RE SAME (.9); REVISE CHART RE CURE OBJECTIONS (.4). |

| 05/19/15<br>2.80 | BOUSLOG, MATTHEW G | $625.00 | $1,750.00 | CALLS WITH C. BUEMI, J. VAUGHN, G. SOWAR, A. MIDHA, K. COOLEY, D. SHORT, K. COYLE, A. MAGAZINER RE CURE OBJECTIONS (1.7); EMAILS WITH J. VAUGHN, D. SMITH, A. MIDHA, A. MAGAZINER AND OTHERS RE SAME (.9); ANALYZE AGREEMENTS RE ASSUMPTION AND CURE (.2). |
| --- | --- | --- | --- | --- |
| 05/20/15<br>0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | ANALYZE AGREEMENTS RE ASSUMPTION AND ASSIGNMENT (.1); CALL WITH D. SMITH RE SAME (.1); EMAILS WITH M. LOMONACO, A. MIDHA, A. MAGAZINER AND D. BURNHAM RE SAME (.7). |
| 05/21/15<br>2.50 | BOUSLOG, MATTHEW G | $625.00 | $1,562.50 | ANALYZE CURE OBJECTION (.3); EMAILS WITH G. SOWAR, K. COOLEY AND A. MIDHA RE SAME (.3); CALLS WITH J. VAUGHN, A. MIDHA, J. KING AND OTHERS RE CONTRACT ASSUMPTION AND CURE LIST (1.9). |
| 05/22/15<br>0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH K. ELROD, K. COYLE AND K. COOLEY RE CURE OBJECTIONS. |
| 05/26/15<br>3.00 | BOUSLOG, MATTHEW G | $625.00 | $1,875.00 | ANALYZE CONTRACTS RE ASSUMPTION AND ASSIGNMENT (.4); ANALYZE CURE OBJECTIONS (1); RESEARCH RE SAME (.3); CALLS WITH J. VAUGHN, K. COOLEY, A. MIDHA, M. LOMONACO, G. SOWAR, L. TASCHENBERGER AND OTHERS RE SAME (.9); EMAILS WITH A. MIDHA, D. SMITH, A. MAGAZINER AND K. COYLE RE SAME (.4). |

| 05/27/15 | | | | |
|---|---|---|---|---|
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | REVIEW AND COMMENT ON SALE MOTION AMENDMENT RELATED TO ASSUMPTION OF EXECUTORY CONTRACTS. |
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | ANALYZE CURE OBJECTIONS (.2); EMAILS WITH J. VAUGHN, B. SHREVE, M. TILLING AND C. BUEMI RE SAME (.5). |
| 05/28/15 | | | | |
| 2.60 | BOUSLOG, MATTHEW G | $625.00 | $1,625.00 | ANALYZE CONTRACTS RE ASSUMPTION AND CURE (.5); CALLS WITH A. MIDHA, C. BUEMI, D. SHORT, L. TASCHENBERGER AND G. GREVE RE SAME (1.4); EMAILS WITH D. SHORT, A. MIDHA, H. GLASER, C. DRESSEL AND K. COYLE RE SAME (.7). |
| 05/29/15 | | | | |
| 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | EMAILS WITH C. DRESSEL AND J. GRAVES RE CONTRACT OBJECTIONS (.1); CALLS WITH C. DRESSEL RE SAME (.8). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

AVOIDANCE ACTION ANALYSIS
90441-00005

_____

For Services Rendered Through May 31, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MATTHEW G. BOUSLOG | 1.70 | $ 625.00 | $ | 1,062.50 |
| **Total Services** | | | $ | 1,062.50 |
| **Total Services, Costs/Charges** | | | | 1,062.50 |
| **BALANCE DUE** | | | $ | 1,062.50 |

AVOIDANCE ACTION ANALYSIS
90441-00005
_____

Detail Services:

| 05/04/15 | | | | | |
|---|---|---|---|---|---|
| 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | RESEARCH RE ESTATE CLAIMS (.3); EMAILS WITH M. ROSENTHAL AND J. GRAVES RE SAME (.3). |

| 05/18/15 | | | | | |
|---|---|---|---|---|---|
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | TELEPHONE CONFERENCE WITH M. ROSENTHAL AND J. GRAVES RE AVOIDANCE ANALYSIS. |

| 05/19/15 | | | | | |
|---|---|---|---|---|---|
| 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | ANALYZE COMMITTEE STANDING MOTION. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

BUDGETING (CASE)
90441-00006

_____

For Services Rendered Through May 31, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|--|-------|
| SAMUEL A. NEWMAN | 0.80 | $ 860.00 | $ | 688.00 |
| MATTHEW G. BOUSLOG | 0.90 | 625.00 | | 562.50 |
| **Total Services** | | | $ | 1,250.50 |
| **Total Services, Costs/Charges** | | | | 1,250.50 |
| **BALANCE DUE** | | | $ | 1,250.50 |

**Invoice Date: June 10, 2015**

**Due and Payable Upon Receipt**

**Invoice No. 2015061862**

BUDGETING (CASE)
90441-00006

_____

Detail Services:

04/01/15
| 0.80 | NEWMAN, SAMUEL A | $860.00 | $688.00 | CORRESPONDENCE WITH M. HOJNACKI REGARDING BUDGET. |

05/15/15
| 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | DRAFT BUDGET. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


BUSINESS OPERATIONS
90441-00007

_____

For Services Rendered Through May 31, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MICHAEL A. ROSENTHAL | 3.10 | $1,175.00 | $ | 3,642.50 |
| JEREMY L. GRAVES | 0.50 | 755.00 | | 377.50 |
| MATTHEW G. BOUSLOG | 1.70 | 625.00 | | 1,062.50 |
| **Total Services** | | | $ | 5,082.50 |
| **Total Services, Costs/Charges** | | | | 5,082.50 |
| **BALANCE DUE** | | | $ | 5,082.50 |

BUSINESS OPERATIONS
90441-00007
_____

Detail Services:

| 05/01/15 0.10 | GRAVES, JEREMY L | $755.00 | $75.50 | EMAILS WITH S. BURNS RE CASH ISSUES. |
|---|---|---|---|---|
| 05/07/15 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | WORK ON CASH MANAGEMENT ISSUES. |
| 05/08/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH G. SOWAR RE MARKETING PROMOTIONS. |
| 05/11/15 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALLS WITH H. GLASER AND J. POSTA RE CUSTOMER CONTRACTS (.3); EMAILS WITH H. GLASER RE SAME (.1). |
| 05/12/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH H. GLASER RE CUSTOMER CONTRACTS (.1); REVISE CUSTOMER CONTRACT AMENDMENT (.1). |
| 05/15/15 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | EMAILS WITH M. ROSENTHAL RE CLAIMS TRADING RESTRICTIONS. |
| 05/18/15 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | REVIEW AND REVISE CUSTOMER LETTER (.2); EMAILS WITH H. GLASER AND J. GRAVES RE SAME (.1). |
| 05/19/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | TELEPHONE WITH G. SOWAR REGARDING IMPACT OF STANDING MOTION ON SALE AND BUSINESS. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH H. GLASER RE CUSTOMER CONTRACTS. |
| 05/21/15 0.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,057.50 | REVIEW REVISED VERIZON AGREEMENT AND CONTINGENCY PLAN. |

| | | | | |
|---|---|---|---|---|
| 05/22/15<br>1.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,292.50 | TELEPHONE WITH J. MORGAN REGARDING EMPLOYEE TRANSITION (.2); EMAIL WITH G. SOWAR REGARDING IMPACT OF APA AMENDMENT ON VERIZON (.2); REVIEW PROPOSED REVISIONS TO VERIZON AGREEMENTS (.7). |
| 05/26/15<br>0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH H. GLASER RE CUSTOMER CONTRACTS. |
| 05/27/15<br>0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | EMAILS REGARDING STATUS OF 503B9 RECONCILIATION (.2); EMAILS REGARDING REVISED CONTRACT FOR, AND REVIEW OF PROPOSED REVISED CONTRACT FOR, KEY CUSTOMER (.3). |
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALL WITH H. GLASER AND CUSTOMER RE CUSTOMER CONTRACTS (.3); EMAILS WITH H. GLASER RE SAME (.1). |
| 05/28/15<br>0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | EMAILS WITH B. CUTTING AND G. SOWAR REGARDING CONTINGENCY PLANS WITH CUSTOMERS (.3); EMAIL WITH R MEISLER REGARDING CONTINGENCY PLANS FOR CUSTOMERS (.1). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


CASE ADMINISTRATION
90441-00008

_____

For Services Rendered Through May 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 2.90 | $1,175.00 | $  3,407.50 |
| SAMUEL A. NEWMAN | 0.50 | 860.00 | 430.00 |
| JEREMY L. GRAVES | 6.40 | 755.00 | 4,832.00 |
| MATTHEW G. BOUSLOG | 2.20 | 625.00 | 1,375.00 |
| F. PAMELA SANTOS | 1.00 | 360.00 | 360.00 |

**Total Services**                                    $   10,404.50


**Total Services, Costs/Charges**                        10,404.50

**BALANCE DUE**                                       $   10,404.50

CASE ADMINISTRATION
90441-00008

_____

Detail Services:

05/01/15
| 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | CALL WITH SKADDEN RE CASE ISSUES. |

| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH A. MAGAZINER AND S. JACOBS RE TASK AND RESPONSIBILITY LIST. |

05/04/15
| 1.30 | GRAVES, JEREMY L | $755.00 | $981.50 | WORK ON ISSUES RELATED TO BAR DATE MOTION (.3); PREPARE FOR AND ATTEND ALL PROFESSIONALS TELECONFERENCE (.7); REVIEW FILINGS MADE IN THE CASE (.3). |

05/05/15
| 1.10 | GRAVES, JEREMY L | $755.00 | $830.50 | WORK ON RESOLUTION OF UCC OBJECTION TO THE BAR DATE MOTION. |

05/06/15
| 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | REVIEW DRAFT OF SOFA AND CERTAIN SCHEDULES. |

| 0.50 | NEWMAN, SAMUEL A | $860.00 | $430.00 | MULTIPLE CORRESPONDENCE RE CASE ADMINISTRATION. |

05/07/15
| 1.40 | GRAVES, JEREMY L | $755.00 | $1,057.00 | ALL PROFESSIONALS TELECONFERENCE (.9); WORK ON CASE MANAGEMENT (.1); TELECONFERENCE WITH M. BOUSLOG REGARDING TASKING (.4). |

| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | UPDATE TASK AND RESPONSIBILITY CHART (.3); TELEPHONE CONFERENCE WITH J. GRAVES RE SAME (.4). |

| 1.00 | SANTOS, F. PAMELA | $360.00 | $360.00 | ANALYZE AND UPDATE INTERESTED PARTIES LIST (.8); CORRESPOND WITH M. BOUSLOG RE SAME (.2). |

| | | | | |
|---|---|---|---|---|
| 05/08/15 0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | REVIEW PLEADINGS FILED IN CASE. |
| 05/11/15 0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | ALL PROFESSIONALS TELECONFERENCE. |
| 05/14/15 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | CONFERENCE CALL WITH M. NESTOR, J. GRAVES, K. CARMODY, A. TORGOVE REGARDING PENDING OPEN MATTERS AND WORK PLAN. |
| 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | PARTICIPATE IN ALL PROFESSIONALS TELECONFERENCE CALL (.4); CALL WITH M. BOUSLOG RE: SAME (.3). |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | TELEPHONE CONFERENCE WITH J. GRAVES RE CASE STATUS. |
| 05/18/15 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | TELEPHONE WITH S. WAISMAN REGARDING RESPONSE TO BAR DATE CALLS (.2); EMAIL TO R. MEISLER REGARDING CLAIMS AGENT ISSUES (.1). |
| 0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | ALL PROFESSIONALS TELECONFERENCE. |
| 05/20/15 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | EMAILS WITH M. ROSENTHAL REGARDING CASE FILINGS. |
| 05/21/15 0.10 | GRAVES, JEREMY L | $755.00 | $75.50 | PARTICIPATE IN ALL PROFESSIONALS TELECONFERENCE. |
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | UPDATE TASK AND RESPONSIBILITY CHART AND CALENDAR. |

**Due and Payable Upon Receipt**

| 05/26/15 1.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,175.00 | CALL WITH J. VAUGHN AND B. CUTTING REGARDING CONTINUED FIRST MEETING OF CREDITORS (.4); REVIEW DELAWARE CASE REGARDING STRUCTURED DISMISSAL (.6). |
| --- | --- | --- | --- | --- |
| 05/27/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH K. CARMODY AND M. NESTOR REGARDING CONTINUED MEETING OF CREDITORS. |
| 05/28/15 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | REVIEW AND REVISE REMOVAL EXTENSION MOTION (.2); EMAILS WITH L. JUSTISON RE SAME (.1). |
| 05/29/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH A. MAGAZINER RE HEARING DATES. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


CLAIMS ADMINISTRATION AND OBJECTIONS
90441-00009

_____

For Services Rendered Through May 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 10.20 | $1,175.00 | $ 11,985.00 |
| JEREMY L. GRAVES | 21.70 | 755.00 | 16,383.50 |
| MATTHEW G. BOUSLOG | 23.30 | 625.00 | 14,562.50 |
| MATTHEW P. PORCELLI | 29.10 | 650.00 | 18,915.00 |
| WILLIAM A. ORGANEK | 31.70 | 195.00 | 6,181.50 |

| | | | |
|------|-------|------|-------|
| **Total Services** | | | $  68,027.50 |
| **Total Services, Costs/Charges** | | | 68,027.50 |
| **BALANCE DUE** | | | $  68,027.50 |

CLAIMS ADMINISTRATION AND OBJECTIONS
90441-00009

_____

Detail Services:

05/01/15
0.20    ROSENTHAL, MICHAEL A      $1,175.00       $235.00    EMAILS REGARDING RECENT
                                                             DELAWARE DECISION ON
                                                             503B9 AND SETOFF.

05/04/15
0.70    ROSENTHAL, MICHAEL A      $1,175.00       $822.50    EMAILS WITH LOWENSTEIN
                                                             REGARDING EXCLUSION OF
                                                             EMPLOYEES FROM CLAIMS
                                                             BAR DATE (.2); REVIEW
                                                             INFORMATION REGARDING
                                                             REMEDIATION OF INDIANA
                                                             PROPERTY (.3); EMAILS WITH J.
                                                             GRAVES REGARDING ISSUES
                                                             RELATED TO EXCLUSION OF
                                                             EMPLOYEES FROM CLAIMS
                                                             BAR DATE (.2).

05/06/15
0.90    ROSENTHAL, MICHAEL A      $1,175.00     $1,057.50    TELEPHONE WITH COMPANY
                                                             AND M. HOJNACKI REGARDING
                                                             PROCEDURE FOR
                                                             RECONCILIATION OF 503B9
                                                             CLAIMS (.3); REVIEW 503B9
                                                             CLAIMS SUMMARY (.4); EMAILS
                                                             WITH J GRAVES REGARDING
                                                             STRATEGY FOR RESOLVING
                                                             503B9 SUBCON ISSUES (.2).

0.80    GRAVES, JEREMY L          $755.00         $604.00    EMAILS WITH UCC RE BAR
                                                             DATE ORDER (.3); CALL WITH
                                                             SKADDEN RE 503(B)(9) ISSUE
                                                             (.5).

0.20    BOUSLOG, MATTHEW G        $625.00         $125.00    TELEPHONE CONFERENCE
                                                             WITH M. ROSENTHAL AND S.
                                                             JACOBS RE ADMINISTRATIVE
                                                             CLAIMS.

05/07/15
0.10    ROSENTHAL, MICHAEL A      $1,175.00       $117.50    EMAIL WITH M. HOJNACKI
                                                             REGARDING 503B9 CLAIMS.

| | | | | |
|---|---|---|---|---|
| 1.20 | GRAVES, JEREMY L | $755.00 | $906.00 | REVIEW AND CONSIDER PROPOSED CHANGES TO BAR DATE ORDER (.4); IMPLEMENT CHANGES (.4); EMAILS WITH M. BOUSLOG RE SCHEDULES AND STATEMENTS (.2); EMAILS WITH M. NESTOR RE 503(B)(9) CLAIMS (.2). |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | REVISE MEMO RE ADMINISTRATIVE CLAIMS (.1); EMAILS WITH M. HOJNACKI, S. JACOBS, T. LICHTENBERGER AND M. ROSENTHAL RE SAME (.2). |

05/11/15

| | | | | |
|---|---|---|---|---|
| 0.60 | PORCELLI, MATTHEW P | $650.00 | $390.00 | REVIEW BACKGROUND MATERIALS AND PRECEDENT MOTION SENT BY J. GRAVES REGARDING DEBTORS' MOTION TO IMPLEMENT SETTLEMENT AND SETOFF PROCEDURES. |

05/12/15

| | | | | |
|---|---|---|---|---|
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAILS WITH PRIME CLERK AND SP REGARDING CLAIMS BAR DATE NOTICE. |
| 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | EMAILS WITH PRIME CLERK RELATED TO BAR DATE NOTICE. |
| 1.40 | PORCELLI, MATTHEW P | $650.00 | $910.00 | REVIEW BACKGROUND MATERIALS AND PRECEDENT MOTION PAPERS FOR DEBTOR'S MOTION TO IMPLEMENT SETTLEMENT AND SETOFF PROCEDURES. |

05/13/15

| | | | | |
|---|---|---|---|---|
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAIL FROM J. GRAVES REGARDING 503B9 STRATEGY. |
| 1.90 | GRAVES, JEREMY L | $755.00 | $1,434.50 | TELECONFERENCE WITH COMPANY REGARDING 503(B)(9) CLAIMS (.9); BEGIN DRAFTING OBJECTION TO 503(B)(9) CLAIMS (1.0). |
| 1.40 | BOUSLOG, MATTHEW G | $625.00 | $875.00 | CALLS WITH J. VAUGHN, A. MIDHA, D. SHORT, J. GRAVES AND OTHERS RE CLAIMS REVIEW AND RECONCILIATION. |

| | | | | |
|---|---|---|---|---|
| 6.70 | PORCELLI, MATTHEW P | $650.00 | $4,355.00 | CALL WITH J. GRAVES TO DISCUSS DEBTOR'S MOTION TO IMPLEMENT SETTLEMENT AND SETOFF PROCEDURES (.3); DRAFT AND REVISE THE MOTION, INCORPORATING BACKGROUND, PROPOSED PROCEDURES, AND SUPPORTING CASELAW (6.4). |

**05/14/15**

| | | | | |
|---|---|---|---|---|
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | DEVELOP 503B9 STRATEGY. |
| 0.50 | GRAVES, JEREMY L | $755.00 | $377.50 | EMAILS WITH PRIME CLERK REGARDING BAR DATE NOTICE (.2); WORK ON 503(B)(9) OBJECTION (.3). |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALLS WITH A. MIDHA RE CLAIMS RECONCILIATION. |

**05/15/15**

| | | | | |
|---|---|---|---|---|
| 7.90 | GRAVES, JEREMY L | $755.00 | $5,964.50 | WORK ON 503(B)(9) OBJECTION. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | TELEPHONE CONFERENCE WITH J. GRAVES RE CLAIMS OBJECTIONS. |

**05/18/15**

| | | | | |
|---|---|---|---|---|
| 1.10 | BOUSLOG, MATTHEW G | $625.00 | $687.50 | CALLS WITH L. TASCHENBERGER, D. SMITH, A. MAGAZINER AND J. GRAVES RE PENSION CLAIMS (.9); EMAILS WITH G. SOWAR, L. TASCHENBERGER AND D. SMITH RE SAME (.2). |

**05/19/15**

| | | | | |
|---|---|---|---|---|
| 1.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,292.50 | CONFERENCE CALL WITH A. TORGOVE, K CARMODY, B. CUTTING REGARDING 503B9 CLAIMS (.5); FOLLOW-UP CALL WITH K. CARMODY REGARDING 503B9 CLAIMS (.2); REVIEW LETTER FROM STATE OF FLORIDA REGARDING UNCLAIMED FUNDS (.2); REVIEW Q&A RELATED TO BAR DATE FOR PRIME CLERK WEBSITE AND EMAILS TO S. WAISMAN REGARDING SAME (.2). |

| 2.30 | GRAVES, JEREMY L | $755.00 | $1,736.50 | WORK ON 503(B)(9) MOTION (1.2); WORK ON SETOFF PROCEDURES MOTION (1.1). |
| 1.20 | BOUSLOG, MATTHEW G | $625.00 | $750.00 | CALLS WITH B. CUTTING, K. CARMODY, S. KEITH, L. WINN, G. GREVE, M. ROSENTHAL RE ADMINISTRATIVE AND OTHER CLAIMS (1); EMAILS WITH L. KOESTER AND K. DIRIO RE SAME (.2). |

05/20/15

| 0.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $822.50 | REVIEW DRAFT OF 503B9 MOTION (.4); REVIEW AND COMMENT ON Q&A RELATED TO BAR DATE NOTICE (.3). |
| 4.30 | GRAVES, JEREMY L | $755.00 | $3,246.50 | WORK ON SETOFF PROCEDURES MOTION (2.9); WORK ON 503(B)(9) MOTION (1.4). |
| 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | REVIEW AND REVISE SETOFF MOTION (.4); EMAILS WITH J. GRAVES AND A. MAGAZINER RE SAME (.2); CALLS WITH J. GRAVES AND W. ORGANEK RE: CLAIMS OBJECTIONS AND SETOFF (.2). |
| 5.30 | PORCELLI, MATTHEW P | $650.00 | $3,445.00 | REVIEW PRECEDENT FREQUENTLY ASKED QUESTIONS DOCUMENT ADDRESSING CLAIMS BY CREDITORS, EMPLOYEES, AND RETIREES, AND BEGIN TO CONFORM SAME TO STANDARD REGISTER CASE (2.8); DISCUSS SECTION 506(C) MOTION TO SURCHARGE COLLATERAL OF SILVER POINT AND BANK OF AMERICA WITH J. GRAVES (.2); REVIEW PRECEDENT 506(C) MOTION AND BEGIN LEGAL RESEARCH ON SAME (2.3). |

| | | | | |
|---|---|---|---|---|
| 6.90 | ORGANEK, WILLIAM A | $195.00 | $1,345.50 | RESEARCH AND DRAFT RESPONSE TO RESEARCH QUESTION FROM M. ROSENTHAL AND M. BOUSLOG ON BANKRUPTCY ESCHEATMENT IN STANDARD REGISTER BANKRUPTCY CASE. |

05/21/15

| | | | | |
|---|---|---|---|---|
| 1.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,527.50 | TELEPHONE WITH K. CARMODY REGARDING 503B9 CLAIMS (.2); EMAILS WITH K. CARMODY REGARDING 503B9 CLAIMS (.3); REVISE BAR DATE Q&AS (.6); EMAILS WITH H. BLAUSTEIN, K. CARMODY, S WAISMAN REGARDING BAR DATE Q&AS (.2). |
| 5.80 | BOUSLOG, MATTHEW G | $625.00 | $3,625.00 | REVIEW AND REVISE BAR DATE FAQS (1); EMAILS WITH M. ROSENTHAL, J. GRAVES AND M. PORCELLI RE SAME (.2); REVIEW AND REVISE SETOFF PROCEDURES MOTION (3.1); EMAILS WITH J. GRAVES AND M. PORCELLI RE SAME (.3); CALLS WITH J. GRAVES, C. DRESSEL, B. ORGANEK AND M. PORCELLI RE SETOFF AND OTHER CLAIM ISSUES (.9); EMAILS WITH A. MIDHA RE ADMINISTRATIVE CLAIMS (.3). |
| 8.70 | PORCELLI, MATTHEW P | $650.00 | $5,655.00 | RESEARCH AND DRAFT MOTION UNDER 11 U.S.C. SECTION 506(C) TO SURCHARGE COLLATERAL OF SILVER POINT AND BANK OF AMERICA (6.8); REVIEW AND REVISE FREQUENTLY ASKED QUESTIONS DOCUMENT TO BE POSTED TO PRIME CLERK WEB SITE TO ADDRESS INQUIRIES OF CREDITORS, EMPLOYEES, AND RETIREES (1.9). |
| 4.00 | ORGANEK, WILLIAM A | $195.00 | $780.00 | CONTINUE RESEARCH ON BANKRUPTCY ESCHEATMENT ISSUE FOR STANDARD REGISTER FOR M. ROSENTHAL AND M. BOUSLOG. |

| | | | | |
|---|---|---|---|---|
| 05/22/15 1.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,997.50 | REVIEW AND COMMENT ON FINAL VERSION OF BAR DATE FAQ (.6); EMAILS WITH A. BEHLMANN REGARDING UARCO SERP CLAIMS AND BAR DATE (.2); EMAIL FROM UCC REGARDING DROP-SHIP CLAIMS (.2); FOLLOW-UP EMAILS FROM J. GRAVES REGARDING DROP-SHIP CLAIMS (.1); REVIEW REVISED DROP SHIP MOTION (.6). |
| 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | WORK ON SETOFF PROCEDURES MOTION. |
| 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | EMAILS WITH M. ROSENTHAL AND M. PORCELLI RE CLAIM FAQS (.2); EMAILS WITH J. GRAVES RE: CLAIM OBJECTION (.2); CALL WITH J. GRAVES RE SAME (.2). |
| 6.40 | PORCELLI, MATTHEW P | $650.00 | $4,160.00 | REVISE FREQUENTLY ASKED QUESTIONS DOCUMENT TO BE POSTED TO PRIME CLERK WEB SITE TO ADDRESS INQUIRIES FROM CREDITORS, EMPLOYEES, AND RETIREES (2.4); FINISH DRAFTING MOTION UNDER 11 U.S.C. SECTION 506(C) TO SURCHARGE THE COLLATERAL OF SILVER POINT AND BANK OF AMERICA AND SEND DRAFT TO J. GRAVES FOR REVIEW (4.0). |
| 4.40 | ORGANEK, WILLIAM A | $195.00 | $858.00 | CONTINUE RESEARCH ASSIGNMENT ON BANKRUPTCY ESCHEATMENT FOR STANDARD REGISTER CASE FOR M. ROSENTHAL. |
| 05/24/15 0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | WORK ON SETOFF PROCEDURES MOTION. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. SULLIVAN RE PENSION BENEFITS. |
| 05/25/15 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | REVIEW AND COMMENT ON SETOFF MOTION. |

| | | | | |
|---|---|---|---|---|
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | REVIEW MEMO RE UNCLAIMED PROPERTY (.4); EMAILS WITH J. GRAVES RE: CLAIM OBJECTION (.1). |

05/26/15

| | | | | |
|---|---|---|---|---|
| 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAILS WITH R. MEISLER REGARDING DROP SHIP CLAIMS. |
| 0.40 | GRAVES, JEREMY L | $755.00 | $302.00 | TELECONFERENCE WITH M. BOUSLOG RE SETOFF PROCEDURES MOTION. |
| 4.40 | BOUSLOG, MATTHEW G | $625.00 | $2,750.00 | DRAFT CLAIM SETTLEMENT MOTION (3.3); CALLS WITH B. ORGANEK AND J. GRAVES RE: CLAIMS SETTLEMENT AND OBJECTIONS (.9); EMAILS WITH C. DRESSEL, M. ROSENTHAL AND J. GRAVES RE SAME (.2). |
| 4.40 | ORGANEK, WILLIAM A | $195.00 | $858.00 | CONTINUE RESEARCH ON BANKRUPTCY ESCHEATMENT ISSUE FOR STANDARD REGISTER BANKRUPTCY FOR M. ROSENTHAL AND M. BOUSLOG. |

05/27/15

| | | | | |
|---|---|---|---|---|
| 1.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,115.00 | REVIEW AND COMMENT ON SETOFF AND 503B9 MOTION (.6); CALL WITH M. BOUSLOG AND J. GRAVES REGARDING SETOFF MOTION (.8); EMAIL FROM B. ORGANEK REGARDING ESCHEAT ISSUES (.3); CALL WITH M. BOUSLOG REGARDING ESCHEAT ISSUES (.1). |
| 1.20 | GRAVES, JEREMY L | $755.00 | $906.00 | TELECONFERENCE WITH M. BOUSLOG AND M. ROSENTHAL RE SETOFF PROCEDURES MOTION (.8); CORRESPOND WITH M. BOUSLOG RE SAME (.4). |

| 5.50 | BOUSLOG, MATTHEW G | $625.00 | $3,437.50 | REVISE CLAIM SETTLEMENT MOTION (.8); ANALYZE MEMO RE PROPERTY OF ESTATE CLAIMS (.5); CALLS WITH C. DRESSEL, M. ROSENTHAL, A. MAGAZINER, D. SMITH, H. GLASER, J. BASHAM AND K. COYLE RE MOTION AND OTHER CLAIM DISPUTES (3); TELECONFERENCE WITH M. J. GRAVES AND M. ROSENTHAL RE SETOFF PROCEDURES MOTION (.8); CORRESPOND WITH J. GRAVES RE: SAME (.4). |
|------|--------------------|---------|-----------|-----------|
| 6.00 | ORGANEK, WILLIAM A | $195.00 | $1,170.00 | COMPLETE BANKRUPTCY ESCHEATMENT MEMO FOR M. ROSENTHAL AND M. BOUSLOG. |

05/28/15

| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | RESEARCH RE SETOFF CLAIMS. |
|------|--------------------|---------|-----------|-----------|
| 3.00 | ORGANEK, WILLIAM A | $195.00 | $585.00 | DRAFT RESPONSE TO STATE OF FLORIDA REGARDING STANDARD REGISTER BANKRUPTCY ESCHEATMENT ISSUE FOR M. ROSENTHAL. |

05/29/15

| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | REVIEW LATEST 503B9 RECONCILIATION NUMBERS (.1); CONSIDERATION OF SETOFF ISSUES RELATED TO REJECTED CONTRACTS (.3). |
|------|---------------------|-----------|-----------|-----------|
| 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | EMAILS WITH M. ROSENTHAL, J. GRAVES, A. MAGAZINER RE: CLAIM OBJECTION AND PRIORITIES (.5); CALL WITH J. GRAVES RE: SAME (.1). |
| 3.00 | ORGANEK, WILLIAM A | $195.00 | $585.00 | FINISH DRAFTING RESPONSE TO STATE OF FLORIDA FOR STANDARD REGISTER BANKRUPTCY CASE FOR M. ROSENTHAL. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


COMMUNICATIONS AND MEETINGS WITH CREDITO
90441-00010

_____

For Services Rendered Through May 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 2.00 | $1,175.00 | $   2,350.00 |
| MATTHEW G. BOUSLOG | 15.20 | 625.00 | 9,500.00 |
| **Total Services** | | | $  11,850.00 |
| **Total Services, Costs/Charges** | | | 11,850.00 |
| **BALANCE DUE** | | | $  11,850.00 |

COMMUNICATIONS AND MEETINGS WITH CREDITO
90441-00010

---

Detail Services:

**05/01/15**
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH E. RIPLEY, D. BAKER AND M. JANKOWSKI RE: CLAIMS AND CURE AMOUNTS. |

**05/04/15**
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | TELEPHONE WITH S. LEVINE REGARDING FEEDBACK FROM PBGC. |

| 1.50 | BOUSLOG, MATTHEW G | $625.00 | $937.50 | CALLS WITH N. GRAY AND D. SEXTON RE CLAIMS AND CONTRACT CURES (.4); EMAILS WITH F. DICASTRI, J. PRINCE, M. BAIG, N. GRAY, S. SPENCE AND T. GRACE RE SAME (1.1). |

**05/05/15**
| 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | CALLS WITH J. KOSTELNIK AND W. CHRISTIANSEN RE CONTRACT ASSUMPTION (.5); EMAILS WITH M. JANKOWSKI, W. CHRISTIANSEN, N. GRAY AND N. EDWARDS RE SAME (.1). |

**05/06/15**
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | TELEPHONE WITH W. JUNG REGARDING PENDING MOTIONS AND APPLICATIONS. |

| 1.20 | BOUSLOG, MATTHEW G | $625.00 | $750.00 | EMAILS WITH D. BAKER, J. GIBBONS, K. BAIRD, M. JANKOWSKI, J. KOSTELNIK, N. GRAY, S. DAVIS, S. SPENCE, K. GRIFFITH AND W. CHRISTIANSEN RE: CLAIMS AND CONTRACT ASSUMPTION (1.1); CALL WITH A. DAVIS RE: SAME (.1). |

**05/07/15**
| 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | CALLS WITH N. GRAY AND S. SPENCE RE CONTRACT ASSUMPTION AND CURES (.3); EMAILS WITH N. EDWARDS, T. GRACE AND A. DAVIS RE SAME (.3). |

| | | | | |
|---|---|---|---|---|
| 05/08/15 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | EMAILS WITH E. RIPLEY, J. SPEAR, L. WOODBURN, S. DAVIS, R. HEEKIN AND J. KOSTELNIK RE CONTRACT ASSUMPTION AND CURE (.3); CALL WITH R. HEEKIN RE SAME (.2). |
| 05/10/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAIL M. MAGNER RE CURE LIST. |
| 05/11/15 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | TELEPHONE WITH W. JUNG REGARDING OBJECTIONS TO EMPLOYMENT APPLICATIONS. |
| 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | CALLS WITH J. SLINGER AND J. PRINCE RE CURE AND ASSIGNMENT (.4); EMAILS WITH C. GLASTETTER, S. DAVIS, T. GRACE AND R. YOUNG RE SAME (.4). |
| 05/12/15 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | CALLS WITH T. GRACE, T. ZYGMUNT AND R. YOUNG RE CONTRACT CLAIMS AND ASSIGNMENT (.3); EMAILS WITH C. HARTMAN, D. BAKER, F. DICASTRI, J. POSTA, T. GRACE, A. DAVIS AND T. ZYGMUNT RE SAME (.5). |
| 05/13/15 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | CALL WITH J. SNYDER AND N. KIM RE CLAIMS AND CONTRACT ASSUMPTION (.2); EMAILS WITH J. SNYDER, N. GRAY, M. MARKS AND M. JANKOWSKI RE SAME (.4). |
| 05/14/15 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | CALL WITH T. ZYGMUNT RE CURE AMOUNT (.1); EMAILS WITH D. BAKER, N. GRAY, M. BAIG, R. HANSEMAN, K. KLEIST AND S. COUSINS RE SAME (.4). |

| | | | | |
|---|---|---|---|---|
| 05/15/15<br>1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | EMAILS WITH D. GROGAN, J. SPEAR, T. GRACE, R. HANSEMAN, K. GRIFFITH AND A. DAVIS RE CONTRACT ASSUMPTION AND CURE (.8); CALL WITH K. GRIFFITH RE SAME (.2). |
| 05/17/15<br>1.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,410.00 | REVIEW SETTLEMENT PROPOSAL FROM SP TO COMMITTEE (.4); EMAILS WITH K. CARMODY AND S. LEVINE REGARDING SETTLEMENT PROPOSAL (.2); CONSIDER ALTERNATIVE PROPOSALS (.6). |
| 05/18/15<br>0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALL AND EMAILS WITH J. GIBBONS RE CONTRACT ASSUMPTION. |
| 05/19/15<br>0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | CALLS WITH D. GROGAN AND J. SPEAR RE CONTRACT ASSUMPTION AND CURE (.3); EMAILS WITH A. DAVIS, D. BAKER, M. BAIG, M. JANKOWSKI AND V. GREEN RE SAME (.3). |
| 05/20/15<br>1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | CALL WITH J. KOSTELNIK RE CONTRACT ASSUMPTION AND SALE (.4); EMAILS WITH D. BAKER, M. JANKOWSKI AND J. SPEAR RE SAME (.6). |
| 05/21/15<br>0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALL WITH J. KOSTELNIK RE CONTRACT ASSUMPTION AND SALE AGREEMENT (.1); EMAILS WITH T. GRACE RE CONTRACT ASSUMPTION (.1). |
| 05/22/15<br>0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH E. BATES, J. FINE AND K. GRIFFITH RE CURE OBJECTIONS (.2); CALL WITH E. BATES RE SAME (.1). |
| 05/25/15<br>0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS E. BATES RE PENSION CLAIMS. |

| Date | Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|---|
| 05/26/15 | 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | TELEPHONE WITH COMMITTEE REGARDING SETTLEMENT PROPOSAL. |
| | 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | CALL WITH D. MANNION RE VOLT CLAIMS (.1); EMAILS WITH W. MARCARI, P. SCANLON, D. BARBER, AND J. KOSTELNIK RE CURE CLAIMS AND OBJECTIONS (.6). |
| 05/27/15 | 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH S. CHRISTIANSON, V. BANTER, J. HUGGETT, J. KOSTELNIK, M. SHRIRO AND V. BANTNER RE OBJECTIONS AND CONTRACT DISPUTES. |
| 05/28/15 | 2.00 | BOUSLOG, MATTHEW G | $625.00 | $1,250.00 | CALLS WITH J. KOSTELNIK, C. CAMPBELL, J. SNYDER AND J. HAWKINS RE CLAIMS AND DISPUTES (1.7); EMAILS WITH J. HAWKINS, J. KOSTELNIK, J. SNYDER AND A. TENENBAUM RE SAME (.3). |
| 05/29/15 | 1.10 | BOUSLOG, MATTHEW G | $625.00 | $687.50 | CALLS WITH J. KOSTELNIK RE CLAIMS AND OBJECTIONS (.8); EMAILS WITH M. BAIG AND J. KOSTELNIK RE SAME (.3). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


CORPORATE GOVERNANCE, BOARD MATTERS, AND
90441-00011

---

For Services Rendered Through May 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 8.90 | $1,175.00 | $  10,457.50 |
| BARBARA L. BECKER | 5.00 | 1,225.00 | 6,125.00 |
| SAEE MUZUMDAR | 0.50 | 815.00 | 407.50 |
| MATTHEW G. BOUSLOG | 1.00 | 625.00 | 625.00 |

| | | | |
|---|---|---|---|
| **Total Services** | | | $  17,615.00 |
| **Total Services, Costs/Charges** | | | 17,615.00 |
| **BALANCE DUE** | | | $  17,615.00 |

**Due and Payable Upon Receipt**

CORPORATE GOVERNANCE, BOARD MATTERS, AND
90441-00011
_____

Detail Services:

05/01/15
1.40   ROSENTHAL, MICHAEL A   $1,175.00   $1,645.00   PREPARE FOR AND
                                                      PARTICIPATE IN BOARD
                                                      MEETING.

05/03/15
0.20   ROSENTHAL, MICHAEL A   $1,175.00   $235.00   EMAILS WITH G. SOWAR
                                                    REGARDING BOARD FEES.

05/05/15
0.20   ROSENTHAL, MICHAEL A   $1,175.00   $235.00   COMMENT ON PROPOSED
                                                    MINUTES OF 5/1 BOARD
                                                    MEETING AND EMAIL TO S.
                                                    MUZUMDAR REGARDING SAME.

05/07/15
0.10   ROSENTHAL, MICHAEL A   $1,175.00   $117.50   EMAILS REGARDING BOARD
                                                    MEETING RELATED TO IBNR.

05/08/15
1.20   ROSENTHAL, MICHAEL A   $1,175.00   $1,410.00   PREPARE FOR AND
                                                      PARTICIPATE IN BOARD
                                                      CONFERENCE CALL.

1.00   BECKER, BARBARA L   $1,225.00   $1,225.00   ATTEND BOARD CALL AND
                                                   PREPARE MINUTES.

05/12/15
0.20   ROSENTHAL, MICHAEL A   $1,175.00   $235.00   EMAILS WITH G. SOWAR AND A.
                                                    FABENS REGARDING
                                                    DISCLOSURES RELATED TO
                                                    STOCK TRANSFERS AND KEY
                                                    EMPLOYEE INCENTIVE
                                                    PROGRAM APPROVAL.

0.70   ROSENTHAL, MICHAEL A   $1,175.00   $822.50   EMAIL TO BOARD REGARDING
                                                    REPORT OF HEARING (.4);
                                                    EMAILS WITH E. MCCARTHEY
                                                    AND OTHER BOARD MEMBERS
                                                    REGARDING PAYMENT OF
                                                    POST-PETITION AMOUNTS DUE
                                                    (.3).

05/13/15
0.20   ROSENTHAL, MICHAEL A   $1,175.00   $235.00   REVIEW AND COMMENT ON
                                                    MINUTES OF BOARD MEETING.

| 05/15/15 | | | | |
|---|---|---|---|---|
| 1.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,410.00 | PREPARE FOR AND PARTICIPATE IN BOARD CALL. |
| 1.00 | BECKER, BARBARA L | $1,225.00 | $1,225.00 | ATTEND BOARD MEETING. |
| 05/17/15 | | | | |
| 0.50 | MUZUMDAR, SAEE | $815.00 | $407.50 | PREPARE BOARD MINUTES. |
| 05/19/15 | | | | |
| 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | EMAIL TO G. SOWAR REGARDING D&O POLICY (.1); REVIEW LETTERS FROM UCC TO D&O CARRIERS (.2); EMAIL TO BOARD REGARDING MOTION FOR STANDING (.2). |
| 05/21/15 | | | | |
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | REVIEW BOARD PACKAGE IN PREPARATION FOR BOARD MEETING. |
| 05/22/15 | | | | |
| 1.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,527.50 | PREPARE FOR AND PARTICIPATE IN BOARD MEETING. |
| 2.00 | BECKER, BARBARA L | $1,225.00 | $2,450.00 | ATTEND TO BOARD MEETING AND MINUTES. |
| 05/28/15 | | | | |
| 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | DRAFT 8-K (.8); EMAILS WITH A. FABENS AND J. GRAVES RE SAME (.2). |
| 05/29/15 | | | | |
| 1.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,292.50 | PREPARE FOR AND PARTICIPATE IN BOARD MEETING. |
| 1.00 | BECKER, BARBARA L | $1,225.00 | $1,225.00 | ATTEND BOARD CALL. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


EMPLOYEE BENEFITS AND PENSIONS
90441-00013

---

For Services Rendered Through May 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 22.60 | $1,175.00 | $ 26,555.00 |
| MICHAEL J. COLLINS | 1.00 | 995.00 | 995.00 |
| ANDREW L. FABENS | 1.30 | 1,045.00 | 1,358.50 |
| JEREMY L. GRAVES | 18.80 | 755.00 | 14,194.00 |
| MATTHEW G. BOUSLOG | 2.10 | 625.00 | 1,312.50 |

**Total Services**                                             $  44,415.00


**Total Services, Costs/Charges**                                 44,415.00

**BALANCE DUE**                                               $  44,415.00

**Due and Payable Upon Receipt**

EMPLOYEE BENEFITS AND PENSIONS
90441-00013

---

Detail Services:

05/01/15

| | | | | |
|---|---|---|---|---|
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAIL WITH R. MEISLER REGARDING SP MIP CHANGES. |
| 1.80 | BOUSLOG, MATTHEW G | $625.00 | $1,125.00 | REVIEW AND REVISE STIPULATION RE VOLT CLAIM (.2); CALLS WITH S. NEWMAN, J. SIMPSON, J. VAUGHN AND K. COOLEY RE SAME (.9); EMAILS WITH J. BASHAM, D. MANNION, J. VAUGHN, M. ROSENTHAL, S. NEWMAN AND C. DRESSEL RE SAME (.6); EMAILS WITH M. ROSENTHAL RE RETIREE BAR DATE ISSUES (.1). |

05/04/15

| | | | | |
|---|---|---|---|---|
| 2.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,937.50 | PREPARE FOR CALL WITH US TRUSTEE REGARDING MIP PLAN, INCLUDING REVIEW AND RESPONSE TO US TRUSTEE ISSUES (.8); EMAILS WITH M. NESTOR REGARDING US TRUSTEE ISSUES RELATIVE TO MIP PLAN AND RESOLUTION OF SAME (.3); PARTICIPATE IN CONFERENCE CALL WITH MARK KENNEY REGARDING MIP PLAN (.6); WORK ON RESOLUTION OF US TRUSTEE ISSUES RELATED TO MIP PLAN (.5); REVIEW OBJECTION OF US TRUSTEE TO MOTION TO SEAL KEIP INFORMATION (.3). |
| 1.30 | GRAVES, JEREMY L | $755.00 | $981.50 | PREPARE FOR AND ATTEND TELECONFERENCE WITH M. KENNEY REGARDING KEY EMPLOYEE INCENTIVE PROGRAM (1.0); REVIEW UNITED STATES TRUSTEE OBJECTION (.3). |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH J. VAUGHN RE VOLT STIPULATION. |

05/05/15

| 2.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,055.00 | EMAIL WITH J. MORGAN ABOUT LIST OF PRE-FILING PAYMENTS TO EMPLOYEES (.1); REVIEW PROPOSED MIP DEFINITION CHANGE FROM SKADDEN (.3); EMAILS WITH CHRIS DRESSEL REGARDING MIP DEFINITION CHANGE (.2); EMAILS WITH R. PEISER, J. BRACE, E. MCCARTHEY REGARDING PROPOSED MIP DEFINITION CHANGE (.3); EMAILS TO NESTOR REGARDING ADDITIONAL EMPLOYEES ADDED TO MIP AND BUSINESS PLAN TO BE TRANSMITTED TO UST (.2); EMAIL AND TELEPHONE WITH G. SOWAR REGARDING DOCUMENTATION OF KEY EMPLOYEE INCENTIVE PROGRAM TO EACH EMPLOYEE (.3); REVIEW PROPOSED LETTER DOCUMENTING KEY EMPLOYEE INCENTIVE PROGRAM (.2); EMAILS WITH M. NESTOR REGARDING LETTER DOCUMENTING KEY EMPLOYEE INCENTIVE PROGRAM (.2); EMAILS WITH A. FABENS AND M. NESTOR REGARDING SR PROJECTIONS IN QUARTERLY REPORTS (.2); EMAILS WITH M. HOJNACKI REGARDING FICA PAYMENTS (.1); TELE WITH G. SOWAR, AND EMAILS WITH R. MEISLER, REGARDING UNION CONTRACTS (.2); EMAILS WITH R. MEISLER AND K. CARMODY REGARDING IBNR (.1); REVIEW SUMMARY EMAIL OF SP DISCUSSIONS RELATIVE TO IBNR (.2). |
| 0.40 | COLLINS, MICHAEL J | $995.00 | $398.00 | REVIEW "GOOD REASON" LANGUAGE FOR EXECUTIVES, EMAILS TO/FROM GROUP RE: SAME. |
| 1.50 | GRAVES, JEREMY L | $755.00 | $1,132.50 | RESEARCH RELATED TO UNION CONTRACTS. |

**Due and Payable Upon Receipt**

05/06/15

| | | | | | |
|---|---|---|---|---|---|
| 4.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $5,170.00 | REVIEW US TRUSTEE OBJECTION TO MIP PLAN (.7); EMAILS WITH CLIENT REGARDING MIP OBJECTION (.3); CALL WITH M. NESTOR AND J GRAVES REGARDING RESPONSE TO UST OBJECTION (.3); OUTLINE RESPONSE TO UST OBJECTION (.3); CALL WITH J MORGAN REGARDING UST OBJECTION AND RESPONSE (.2); REVISE MIP PLAN TO INCORPORATE CHANGES FROM SP AND COMMITTEE (.8); CALL WITH AND COMMENTS FROM A TAPLING TO MIP PLAN (.2); EMAIL TO C. DRESSEL REGARDING SP MIP ISSUES (.3); CALL WITH DINSMORE REGARDING STATUS OF IBNR AND DISCUSSIONS WITH SKADDEN (.3); REVIEW AND COMMENT ON PROPOSED IBNR LETTERS (.5); EMAILS WITH A REILLY REGARDING PAYMENTS IN LOOKBACK PERIOD AND SALES INCENTIVES, INCLUDING REVIEW OF SCHEDULES (.3); CALL WITH J MORGAN REGARDING GOOD REASON DEFINITION (.2). | |
| 0.30 | COLLINS, MICHAEL J | $995.00 | $298.50 | REVIEW/EDIT RETENTION PLAN LANGUAGE. | |
| 1.50 | GRAVES, JEREMY L | $755.00 | $1,132.50 | WORK ON ISSUES RELATED TO ASSUMPTION AND REJECTION OF COLLECTIVE BARGAINING AGREEMENTS (.6); REVIEW AND COMMENT ON REVISED MIP DOCUMENTS (.9). | |

| | | | | |
|---|---|---|---|---|
| 05/07/15 | | | | |
| 2.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,172.50 | DRAFT EMAIL TO M. KENNEY REGARDING MIP PLAN (.8); REVISE MIP PLAN PER FURTHER DISCUSSIONS WITH SP AND COMMITTEE (.6); EMAILS WITH STRATEGY COMMITTEE AND COMPANY REGARDING STATUS OF MIP OBJECTIONS (.3); REVIEW PROPOSED RESPONSE TO UST SEALING MOTION (.3); EMAILS WITH A REILLY, K. LEWIS AND K. CARMODY RE FIDUCIARY ISSUES RELATED TO IBNR (.2); CONFERENCE CALL WITH SKADDEN, DINSMORE AND COMPANY REGARDING IBNR ISSUES (.5). |
| 1.50 | GRAVES, JEREMY L | $755.00 | $1,132.50 | REVIEW AND COMMENT ON CORRESPONDENCE REGARDING KEY EMPLOYEE INCENTIVE PROGRAM MOTION. |
| 05/08/15 | | | | |
| 2.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,585.00 | REVIEW AND COMMENT ON RESPONSE TO UST'S OBJECTION TO SEAL AND KEY EMPLOYEE INCENTIVE PROGRAM MOTION (1.6); FINALIZE REVISED MIP AND DEFINITIONS (.6). |
| 05/09/15 | | | | |
| 0.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $822.50 | REVIEW AND COMMENT ON CARMODY DECLARATION RE MIP (.4); EMAILS REGARDING REVISIONS TO MIP REPLY (.3). |
| 4.60 | GRAVES, JEREMY L | $755.00 | $3,473.00 | REVIEW AND COMMENT ON KEIP REPLY (2.0); REVIEW AND COMMENT ON KEY EMPLOYEE INCENTIVE PROGRAM SEALING REPLY (1.0); REVIEW AND COMMENT ON CARMODY DECLARATION (.9); PERFORM RESEARCH RELATED TO THE FOREGOING (.7). |
| 05/10/15 | | | | |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | REVIEW AND COMMENT ON REVISIONS TO ORDER. |

| | | | | |
|---|---|---|---|---|
| 1.10 | GRAVES, JEREMY L | $755.00 | $830.50 | REVIEW AND COMMENT ON THE KEY EMPLOYEE INCENTIVE PROGRAM ORDER. |

05/11/15

| | | | | |
|---|---|---|---|---|
| 3.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,760.00 | EMAILS WITH A. TAPLING REGARDING ROLE OF COMPENSATION STRATEGIES (.2); EMAILS WITH MCKINSEY REGARDING CARMODY DECLARATION (.3); EMAIL TO K. CARMODY REGARDING PREP FOR HEARING (.3); REVIEW, COMMENT ON AND FINALIZE KEY EMPLOYEE INCENTIVE PROGRAM REPLIES AND CARMODY DECLARATION (1.6); TELEPHONE WITH M. KENNEY AND M. NESTOR REGARDING UST OBJECTION TO KEY EMPLOYEE INCENTIVE PROGRAM (.6); EMAILS WITH K. LEWIS REGARDING IBNR ISSUES AND STOP LOSS (.2). |
| 3.20 | GRAVES, JEREMY L | $755.00 | $2,416.00 | FINALIZE REPLY MATERIALS RELATED TO THE KEY EMPLOYEE INCENTIVE PROGRAM FOR FILING. |

05/12/15

| | | | | |
|---|---|---|---|---|
| 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | EMAILS WITH KIM LEWIS AND M. COLLINS REGARDING SP ASSUMPTION OF IBNR OBLIGATIONS (.2); EMAILS TO J. MORGAN, G. SOWAR, B. CUTTING REGARDING KEY EMPLOYEE INCENTIVE PROGRAM APPROVAL (.2); EMAIL TO A. FABEN RE KEIP (.1). |
| 0.30 | COLLINS, MICHAEL J | $995.00 | $298.50 | CALL WITH SKADDEN, DINSMORE RE: IBNR. |
| 0.50 | FABENS, ANDREW L | $1,045.00 | $522.50 | CORRESPONDENCE WITH M. ROSENTHAL AND G. SOWAR REGARDING DISCLOSURE OF NON-PUBLIC INFORMATION. |
| 1.80 | GRAVES, JEREMY L | $755.00 | $1,359.00 | WORK ON UNION CONTRACTS ISSUE. |

| 05/13/15 | | | | |
|---|---|---|---|---|
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | EMAILS WITH K. LEWIS REGARDING ASSUMED IBNR RELATED CONTRACTS AND AGREEMENTS (.2); REVIEW K. LEWIS EMPLOYEE RELATED REVISIONS TO APA AMENDMENT (.2). |
| 1.90 | GRAVES, JEREMY L | $755.00 | $1,434.50 | WORK ON UNION CONTRACTS ISSUE (1.4); TELECONFERENCE WITH K. COYLE RE SAME (.5). |
| 05/14/15 | | | | |
| 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | EMAILS WITH K. LEWIS REGARDING ASSUMPTION OF OTHER BENEFIT PLANS (.2); EMAILS WITH M. COLLINS, G. SOWAR, K. LEWIS REGARDING REJECTION OF CBAS AND WARN ACT ISSUES (.3). |
| 05/15/15 | | | | |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH K. LEWIS REGARDING ADDITIONAL EMPLOYEE PLANS. |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH G. SOWAR REGARDING WARN ACT. |
| 0.50 | FABENS, ANDREW L | $1,045.00 | $522.50 | REVIEW AND COMMENT ON DRAFT COMMUNICATION TO EMPLOYEES REGARDING STOCK TRADING WINDOW (.3); CORRESPONDENCE WITH G. SOWAR REGARDING DRAFT (.2). |
| 05/16/15 | | | | |
| 0.30 | FABENS, ANDREW L | $1,045.00 | $313.50 | CORRESPONDENCE WITH G. SOWAR REGARDING DRAFT COMMUNICATION. |
| 05/18/15 | | | | |
| 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | TELEPHONE WITH S. MUZUMDAR REGARDING WARN LIABILITY (.2); TELEPHONE WITH CARL TULLSON REGARDING COLLECTIVE BARGAINING ISSUES (.2); TELEPHONE WITH M. COLLINS REGARDING WARN LIABILITY (.1). |

| | | | | |
|---|---|---|---|---|
| 0.40 | GRAVES, JEREMY L | $755.00 | $302.00 | WORK ON ISSUES RELATED TO CBAS. |

05/19/15

| | | | | |
|---|---|---|---|---|
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | ANALYZE SALE AGREEMENT RE EMPLOYEE MATTERS. |

05/20/15

| | | | | |
|---|---|---|---|---|
| 0.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $822.50 | REVIEW EMAIL FROM L. TASCHENBERGER RELATED TO OTHER EMPLOYEE BENEFIT PLANS OF SR (.4); TELEPHONE WITH K. LEWIS REGARDING TREATMENT OF OTHER EMPLOYEE BENEFIT PLANS (.2); EMAIL TO A. TORGOVE REGARDING TREATMENT OF OTHER BENEFIT PLANS IN SALE PROPOSALS (.1). |

05/26/15

| | | | | |
|---|---|---|---|---|
| 0.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $822.50 | REVIEW CBAS AND EMAILS WITH M. COLLINS REGARDING SAME (.4); EMAIL FROM L.TASCHENBERGER REGARDING EMPLOYEE BENEFITS (.3). |

05/29/15

| | | | | |
|---|---|---|---|---|
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH D. WHALEY REGARDING RESULTS OF CONFERENCE CALL WITH SKADDEN ON BENEFIT ISSUES. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


EMPLOYMENT AND FEE APPLICATIONS - GIBSON
90441-00014

_____

For Services Rendered Through May 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| SAMUEL A. NEWMAN | 1.00 | $ 860.00 | $   860.00 |
| MATTHEW G. BOUSLOG | 6.30 | 625.00 | 3,937.50 |
| F. PAMELA SANTOS | 14.00 | 360.00 | 5,040.00 |

**Total Services**  $  9,837.50


**Total Services, Costs/Charges**  9,837.50

**BALANCE DUE**  $   9,837.50

EMPLOYMENT AND FEE APPLICATIONS - GIBSON
90441-00014
_____

Detail Services:

| | | | | |
|---|---|---|---|---|
| 05/05/15 | | | | |
| 1.00 | SANTOS, F. PAMELA | $360.00 | $360.00 | BEGIN REVIEW AND ANALYSIS OF PREBILL FOR FEE APPLICATION. |
| 05/06/15 | | | | |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH M. ROSENTHAL AND P. SANTOS RE FEE STATEMENTS. |
| 05/07/15 | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH P. SANTOS RE FEE STATEMENTS. |
| 05/08/15 | | | | |
| 7.00 | SANTOS, F. PAMELA | $360.00 | $2,520.00 | REVIEW AND REVISE PREBILL FOR SECOND FEE APPLICATION. |
| 05/11/15 | | | | |
| 2.10 | BOUSLOG, MATTHEW G | $625.00 | $1,312.50 | REVIEW AND REVISE FEE STATEMENT (1.4); CALLS WITH S. NEWMAN AND P. SANTOS RE SAME (.4); EMAILS WITH P. SANTOS AND G. SIMONIAN RE SAME (.3). |
| 1.00 | SANTOS, F. PAMELA | $360.00 | $360.00 | MULTIPLE CORRESPONDENCES WITH M. BOUSLOG REGARDING APRIL PREBILL. |
| 05/12/15 | | | | |
| 1.00 | NEWMAN, SAMUEL A | $860.00 | $860.00 | DRAFT AND REVISE FEE APPLICATION. |
| 2.20 | BOUSLOG, MATTHEW G | $625.00 | $1,375.00 | REVISE AND REVISE FEE STATEMENT (1.2); CALLS WITH A. MAGAZINER, S. NEWMAN AND P. SANTOS RE SAME (.6); EMAILS WITH M. ROSENTHAL AND P. SANTOS RE SAME (.4). |
| 5.00 | SANTOS, F. PAMELA | $360.00 | $1,800.00 | DRAFT AND PREPARE SECOND FEE APPLICATION (.4.4); CALLS AND EMAILS WITH M. BOUSLOG RE: SAME (.6). |

| 05/13/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALL WITH S. NEWMAN RE FEE STATEMENT. |
|---|---|---|---|---|
| 05/14/15 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | TELEPHONE CONFERENCE WITH M. ROSENTHAL RE FEE STATEMENT. |
| 05/15/15 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | REVISE FEE STATEMENT (.3); EMAILS WITH P. SANTOS AND M. ROSENTHAL RE SAME (.4); CALL WITH M. ROSENTHAL RE SAME (.2). |
| 05/29/15 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | TELEPHONE CONFERENCE WITH D. AMPONSAH RE FEE STATEMENTS AND ONGOING CONFLICTS CHECKS. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


EMPLOYMENT AND FEE APPLICATIONS - OTHERS
90441-00015

_____

For Services Rendered Through May 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 5.20 | $1,175.00 | $  6,110.00 |
| JEREMY L. GRAVES | 5.40 | 755.00 | 4,077.00 |
| MATTHEW G. BOUSLOG | 1.10 | 625.00 | 687.50 |

**Total Services**                                        $  10,874.50


**Total Services, Costs/Charges**                          10,874.50

**BALANCE DUE**                                         $   10,874.50

**Due and Payable Upon Receipt**

EMPLOYMENT AND FEE APPLICATIONS - OTHERS
90441-00015
_____

Detail Services:

| 05/04/15 | | | | |
|---|---|---|---|---|
| 0.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $822.50 | REVIEW PROPOSED SP OBJECTION TO COMMITTEE PROFESSIONALS (.3); REVIEW AND COMMENT ON PROPOSED DEBTOR RESPONSE TO COMMITTEE PROFESSIONALS (.4). |
| 05/05/15 | | | | |
| 1.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,410.00 | REVISE OBJECTION TO COMMITTEE RETENTIONS. |
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | REVIEW AND REVISE RETENTION OBJECTION (.6); EMAILS WITH M. ROSENTHAL AND J. GRAVES RE SAME (.1). |
| 05/07/15 | | | | |
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | CALL WITH T. LABUDA RE JEFFERIES (.2); REVIEW PROPOSAL FROM JEFFERIES AND EMAIL WITH LAZARD AND K CARMODY REGARDING SAME (.2); EMAILS WITH SKADDEN REGARDING JEFFERIES SETTLEMENT PROPOSAL (.2). |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH G. SOWAR, M. NESTOR AND K. COYLE RE ORDINARY COURSE PROFESSIONALS. |
| 05/08/15 | | | | |
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAIL TO T. LABUDA REGARDING JEFFERIES INCENTIVE FEE (.2); EMAIL WITH R. MEISLER REGARDING JEFFERIES INCENTIVE FEE (.1) |
| 05/11/15 | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH G. SOWAR, M. ROSENTHAL AND S. NEWMAN RE ORDINARY COURSE PROFESSIONALS. |

| | | | | |
|---|---|---|---|---|
| 05/13/15 1.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,527.50 | EMAILS WITH J. GRAVES AND M. NESTOR REGARDING JEFFERIES ENGAGEMENT (.3); EMAILS WITH T. LABUDA REGARDING JEFFERIES ENGAGEMENT (.3); EMAILS WITH A. TORGOVE AND K. CARMODY REGARDING JEFFERIES ENGAGEMENT (.3); REVIEW REVISED JEFFERIES ENGAGEMENT ORDER (.2); EMAILS WITH D. O'FLANAGAN REGARDING MIP INFORMATION TO BIDDERS (.2). |
| 2.50 | GRAVES, JEREMY L | $755.00 | $1,887.50 | WORK ON ISSUES RELATED TO JEFFERIES RETENTION (2.2); WORK ON ISSUES RELATED TO PRIME CLERK FEES (.3). |
| 05/14/15 1.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,292.50 | EMAILS WITH T. LABUDA REGARDING REVISED JEFFERIES ENGAGEMENT (.3); TELEPHONE WITH J. GRAVES REGARDING REVISED JEFFERIES ENGAGEMENT (.2); REVIEW AND COMMENT ON REVISED JEFFERIES ENGAGEMENT ORDER (.2); TELEPHONE WITH J. GRAVES REGARDING SILVER POINT OBJECTION TO JEFFERIES RETENTION (.2); TELEPHONE WITH C. DRESSEL REGARDING SILVER POINT OBJECTION TO JEFFERIES RETENTION (.2). |
| 2.30 | GRAVES, JEREMY L | $755.00 | $1,736.50 | WORK ON JEFFERIES RETENTION ISSUES (1.9); CONFER WITH M. ROSENTHAL RE: SAME (.4). |
| 05/19/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH G. SOWAR AND B. CUTTING RE ORDINARY COURSE PROFESSIONALS. |
| 05/20/15 0.60 | GRAVES, JEREMY L | $755.00 | $453.00 | WORK ON ISSUES RELATED TO SKADDEN FEES. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

FINANCING, CASH COLLATERAL, AND CASH MAN
90441-00016

For Services Rendered Through May 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 10.80 | $1,175.00 | $ 12,690.00 |
| AMY E. NOBLETT | 3.30 | 795.00 | 2,623.50 |
| **Total Services** | | | $ 15,313.50 |
| **Total Services, Costs/Charges** | | | 15,313.50 |
| **BALANCE DUE** | | | $  15,313.50 |

FINANCING, CASH COLLATERAL, AND CASH MAN
90441-00016

---

Detail Services:

05/04/15

| | | | | |
|---|---|---|---|---|
| 3.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $4,112.50 | REVIEW AND COMMENT ON PROPOSED DECK RELATED TO MEETING WITH SP AND BUDGET REVISIONS (1.4); PREPARE FOR AND PARTICIPATE IN EXTENDED CONFERENCE CALL WITH LAZARD AND MCKINSEY REGARDING PREPARATION FOR MEETING WITH SP ON BUDGET AND SALE ISSUES (2.1). |
| 0.30 | NOBLETT, AMY E | $795.00 | $238.50 | REVIEW REVISED DRAFT OF ACCOUNT CONTROL AGREEMENT WITH BANK OF AMERICA (.2); CORRESPOND WITH STANDARD REGISTER REGARDING SAME (.1). |

05/05/15

| | | | | |
|---|---|---|---|---|
| 3.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,877.50 | REVIEW AND COMMENT ON LATEST VERSION OF POWERPOINT DECK TO BE DISCUSSED WITH SP (.7); PRE-CALL WITH A. TORGOVE REGARDING COMMENTS ON DECK (.3); PREPARE FOR AND PARTICIPATE IN EXTENDED CONFERENCE CALL WITH SP ON REVISIONS TO BUDGET AND CPS TO ASSET PURCHASE AGREEMENT (1.8); FOLLOW-UP CALL WITH A. TORGOVE AND K. CARMODY REGARDING MEETING WITH SP (.3); REVIEW SKADDEN MARCH INVOICE (.2). |

05/06/15

| | | | | |
|---|---|---|---|---|
| 1.20 | NOBLETT, AMY E | $795.00 | $954.00 | ATTENTION TO POST-CLOSING COLLATERAL REQUIREMENTS (.8); CORRESPOND WITH P. HUDSON (.2); CORRESPOND WITH SKADDEN (.2). |

| 05/07/15 0.10 | NOBLETT, AMY E | $795.00 | $79.50 | CORRESPOND WITH BANAMEX REGARDING ACCOUNT CONTROL AGREEMENT. |
|---|---|---|---|---|
| 05/08/15 1.20 | NOBLETT, AMY E | $795.00 | $954.00 | CALL WITH FRIED FRANK REGARDING COLLATERAL AGREEMENTS (.4); REVIEW FINAL ACCOUNT CONTROL AGREEMENTS (.6); CORRESPOND WITH BANAMEX REGARDING ACCOUNT CONTROL AGREEMENT (.2). |
| 05/10/15 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | REVISE WIND-DOWN DEFINITION. |
| 05/11/15 0.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $822.50 | WORK ON REVISIONS TO WIND-DOWN DEFINITION. |
| 05/14/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH K. CARMODY REGARDING DIP BUDGET. |
| 05/15/15 0.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $822.50 | FINALIZE WIND-DOWN DEFINITION (.4); EMAILS WITH K CARMODY REGARDING POTENTIAL DEFAULTS (.2); CALL WITH LEVIATHIN REGARDING WAIVER OF DEFAULTS (.1). |

| Date/Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|
| 05/20/15<br>1.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,527.50 | CONFERENCE CALL WITH C. TULLSON AND J. GRAVES REGARDING WIND-DOWN DEFINITION (.4); TELEPHONE WITH C. TULLSON REGARDING WIND-DOWN DEFINITION (.1); EMAIL TO LEVIATHAN WINN REGARDING PROFESSIONAL FEES (.1); TELEPHONE WITH MARK HOJNACKI REGARDING TREATMENT OF LENDERS' FEES IN WIND-DOWN (.2); CONSIDERATION OF ISSUES RELATED TO COLLATERAL (.2); TELEPHONE WITH M. NESTOR REGARDING 506(C) ISSUES (.1); EMAILS WITH M. HOJNACKI AND K. CARMODY REGARDING PAYMENT OF LENDERS' FEES (.2). |
| 05/21/15<br>0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | EMAILS WITH C. TULLSON REGARDING WIND-DOWN DEFINITION (.2); EMAILS WITH M. HOJNACKI REGARDING WIND-DOWN DEFINITION (.2). |
| 05/22/15<br>0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAILS REGARDING WAIVER OF COVENANTS. |
| 05/26/15<br>0.30 | NOBLETT, AMY E | $795.00 | $238.50 | REVIEW POST-PETITION LOAN DOCUMENTS IN CONNECTION WITH PLEADING. |
| 05/27/15<br>0.20 | NOBLETT, AMY E | $795.00 | $159.00 | REVIEW DEBTOR IN POSSESSION FACILITIES WITH RESPECT TO LIEN CHALLENGES. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


HEARINGS
90441-00017

_____

For Services Rendered Through May 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 8.70 | $1,175.00 | $  10,222.50 |
| JEREMY L. GRAVES | 6.30 | 755.00 | 4,756.50 |
| **Total Services** | | | $  14,979.00 |

| COSTS/CHARGES | TOTAL | |
|---------------|-------|--|
| TRAVEL - AIR & RAIL | $ | 179.00 |
| TRAVEL - TAXI & OTHER MODES/MILES | | 29.80 |
| **Total Costs/Charges** | | 208.80 |

**Total Services, Costs/Charges**          15,187.80

**BALANCE DUE**          $   15,187.80

**Invoice Date: June 10, 2015**

**Due and Payable Upon Receipt**

**Invoice No. 2015061862**

HEARINGS
90441-00017
_____

Detail Services:

05/08/15
  0.10    ROSENTHAL, MICHAEL A    $1,175.00    $117.50    REVIEW AND COMMENT ON AGENDA.

05/11/15
  2.40    ROSENTHAL, MICHAEL A    $1,175.00    $2,820.00    PREPARE FOR HEARING (1.8); WORK ON SCRIPT FOR HEARING ON KEY EMPLOYEE INCENTIVE PROGRAM AND EMPLOYMENT APPLICATIONS (.6).

  2.40    GRAVES, JEREMY L    $755.00    $1,812.00    DRAFT SCRIPT FOR OMNIBUS HEARING.

05/12/15
  6.20    ROSENTHAL, MICHAEL A    $1,175.00    $7,285.00    PREPARE FOR HEARING ON KEY EMPLOYEE INCENTIVE PROGRAM AND UCC ENGAGEMENTS (2.4); MEETING WITH K. CARMODY AND M. NESTOR REGARDING HEARING PREP (.4); PARTICIPATE IN HEARING (3.2); FOLLOW-UP CALL WITH M. NESTOR REGARDING HEARING (.2).

  3.90    GRAVES, JEREMY L    $755.00    $2,944.50    PREPARE FOR AND ATTEND OMNIBUS HEARING (3.7); FOLLOW-UP REGARDING SAME (.2).

HEARINGS
90441-00017

_____

Detail Costs/Charges:

Travel - Air & Rail
05/07/15        179.00    VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-71000
                          INVOICE#: AXF20150601-2 DATE: 5/10/2015  TRAVEL
                          INVOICE#/DATE: 139205 05/07/2015 TICKET NO: 2545021119
                          TRAVEL DATES: 05/12/2015 - 05/13/2015 PASSENGER:
                          ROSENTHAL/MICHAEL ALAN ITINERARY: NYP/WIL


Travel - Taxi & Other Modes/Miles
05/12/15          9.80    VENDOR: MICHAEL A. ROSENTHAL INVOICE#: 0853974706031919
                          DATE: 5/12/2015  CAB FARE/NY, NY/HEARING - TAXI TO PENN
                          STATION


05/12/15         10.00    VENDOR: MICHAEL A. ROSENTHAL INVOICE#: 0853974706031919
                          DATE: 5/12/2015  CAB FARE/NY, NY/HEARING - TAXI TO YCST


05/12/15         10.00    VENDOR: MICHAEL A. ROSENTHAL INVOICE#: 0853974706031919
                          DATE: 5/12/2015  CAB FARE/NY, NY/[NO RECEIPT]  HEARING -
                          TRAIN TO WILMINGTON

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

INSURANCE
90441-00018

_____

For Services Rendered Through May 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MATTHEW G. BOUSLOG | 0.50 | $ 625.00 | $    312.50 |
| **Total Services** | | | $    312.50 |
| | | | |
| **Total Services, Costs/Charges** | | | 312.50 |
| **BALANCE DUE** | | | $    312.50 |

INSURANCE
90441-00018

---

Detail Services:

05/28/15

| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | EMAILS WITH G. SOWAR RE INSURANCE COVERAGE (.1); CALL WITH G. SOWAR AND J. LASH RE SAME (.4). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


LITIGATION
90441-00019

_____

For Services Rendered Through May 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 69.50 | $1,175.00 | $  81,662.50 |
| BRIAN M. LUTZ | 39.70 | 1,030.00 | 40,891.00 |
| SAMUEL A. NEWMAN | 0.30 | 860.00 | 258.00 |
| JEREMY L. GRAVES | 104.50 | 755.00 | 78,897.50 |
| KYLE J. KOLB | 83.30 | 750.00 | 62,475.00 |
| MATTHEW G. BOUSLOG | 0.70 | 625.00 | 437.50 |
| QUINTON C. FARRAR | 4.50 | 695.00 | 3,127.50 |
| MATTHEW P. PORCELLI | 54.40 | 650.00 | 35,360.00 |
| DUKE K. AMPONSAH | 3.20 | 395.00 | 1,264.00 |
| MITCHELL L. JONES | 7.80 | 360.00 | 2,808.00 |
| KEVIN A. MODZELEWSKI | 21.80 | 405.00 | 8,829.00 |
| ARIEL SANTAMARIA | 5.00 | 395.00 | 1,975.00 |

**Total Services**                                          $  317,985.00


| COSTS/CHARGES | TOTAL |
|---------------|-------|
| ON-LINE RESEARCH (WESTLAW) | $     519.99 |
| TELEPHONE CHARGES | 12.49 |

**Total Costs/Charges**                                          532.48


**Total Services, Costs/Charges**                               318,517.48

**BALANCE DUE**                                          $  318,517.48

**Due and Payable Upon Receipt**

LITIGATION
90441-00019

_____

Detail Services:

05/01/15

| | | | | |
|---|---|---|---|---|
| 0.30 | LUTZ, BRIAN M | $1,030.00 | $309.00 | CORRESPONDENCE WITH K. KOLB AND COUNSEL FOR SILVER POINT REGARDING DISCOVERY ISSUES. |
| 1.70 | GRAVES, JEREMY L | $755.00 | $1,283.50 | WORK ON REVISIONS TO OBJECTION TO UCC APPLICATIONS. |
| 3.80 | KOLB, KYLE J | $750.00 | $2,850.00 | ANALYZE DOCUMENTS AND FINALIZE FOR PRODUCTION. |
| 3.20 | AMPONSAH, DUKE K | $395.00 | $1,264.00 | ASSIST ATTORNEY IN GATHERING, REVIEWING AND INDEXING BOARD OF DIRECTOR'S MEETING MINUTES FOR USE BY ATTORNEY IN PREPARATION FOR DEPOSITION OF J. MORGAN. |
| 3.80 | JONES, MITCHELL L | $360.00 | $1,368.00 | PREPARE SELECTED DOCUMENTS FOR PRODUCTION (1.1); INGEST AND PROCESS CLIENT EMAIL DATA FOR ATTORNEY REVIEW (.7); CREATE CUSTOM SAVED SEARCHES IN RELATIVITY REVIEW DATABASE (.9); CREATE REVIEW BATCHES IN RELATIVITY REVIEW DATABASE (1.1). |
| 2.00 | SANTAMARIA, ARIEL | $395.00 | $790.00 | ASSIST ATTORNEY IN REVIEWING BOARD OF DIRECTOR MEETING MINUTES AND CREATING AN INDEX AND BINDER FOR J. MORGAN DEPOSITION PREPARATION. |

05/02/15

| | | | | |
|---|---|---|---|---|
| 1.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,527.50 | REVIEW DOCUMENTS IN LATEST PRODUCTION. |
| 2.60 | KOLB, KYLE J | $750.00 | $1,950.00 | ANALYZE DOCUMENTS AND FINALIZE FOR PRODUCTION. |

| | | | | |
|---|---|---|---|---|
| 05/03/15 | | | | |
| 0.50 | KOLB, KYLE J | $750.00 | $375.00 | ANALYZE DOCUMENTS AND FINALIZE FOR PRODUCTION. |
| 4.00 | JONES, MITCHELL L | $360.00 | $1,440.00 | COMMUNICATIONS WITH K. KOLB RE: DOCUMENT PRODUCTION (.3); CREATE CUSTOM SAVED SEARCH IN RELATIVITY REVIEW DATABASE (1.8); PREPARE SELECTED DOCUMENTS FOR PRODUCTION (1.9). |
| 05/04/15 | | | | |
| 1.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,232.50 | REVIEW KEY DOCUMENTS RELATED TO ANALYSIS OF WORK FLOW TRANSACTION (1.3); TELEPHONE WITH R. MEISLER REGARDING POTENTIAL STANDING MOTION AND RELEVANT CASE LAW (.3); REVIEW 3RD CIRCUIT RESEARCH ON FRAUDULENT CONVEYANCE STANDARDS (.3). |
| 1.20 | LUTZ, BRIAN M | $1,030.00 | $1,236.00 | CALL WITH COUNSEL FOR SILVER POINT REGARDING DISCOVERY AND STANDING ISSUES (.4); REVIEW RESEARCH ON STANDING (.2); CALL WITH K. KOLB (.1); CALL WITH J. GRAVES (.2); CORRESPONDENCE WITH COUNSEL FOR UCC (.2); CALL WITH COUNSEL FOR UCC (.1). |
| 4.80 | GRAVES, JEREMY L | $755.00 | $3,624.00 | REVISE AND EDIT OBJECTION TO UCC PROFESSIONAL FEE APPLICATIONS. |
| 2.60 | KOLB, KYLE J | $750.00 | $1,950.00 | ATTEND CALL WITH B. LUTZ TO DISCUSS DISCOVERY (.5); ATTEND CALL WITH SKADDEN TO DISCUSS DISCOVERY (.5); ANALYZE DOCUMENTS FOR DISCOVERY RESPONSES AND DEPOSITION PREP (1.6). |
| 0.30 | MODZELEWSKI, KEVIN A | $405.00 | $121.50 | PREPARE SECURE TRANSFER OF FILES TO CO-COUNSEL. |

| | | | | |
|---|---|---|---|---|
| 2.00 | SANTAMARIA, ARIEL | $395.00 | $790.00 | ASSIST ATTORNEY IN GATHERING, REVIEWING AND INDEXING BOARD OF DIRECTOR'S MEETING MINUTES FOR USE BY ATTORNEY IN PREPARATION FOR DEPOSITION OF J. MORGAN. |

**05/05/15**

| | | | | |
|---|---|---|---|---|
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | PARTICIPATE IN CALL WITH SKADDEN AND B. LUTZ AND K. KOLB REGARDING ISSUES RELATED TO POTENTIAL STANDING MOTION (.3); TELEPHONE WITH K. KOLB REGARDING RESULTS OF CALL WITH COMMITTEE REGARDING STANDING MOTION (.1). |
| 1.40 | LUTZ, BRIAN M | $1,030.00 | $1,442.00 | CALL WITH COUNSEL FOR SILVER POINT REGARDING DISCOVERY (.5); CALL WITH LOWENSTEIN AND COUNSEL FOR SILVER POINT REGARDING DISCOVERY (.5); CALL WITH K. KOLB REGARDING DISCOVERY ISSUES (.3); CORRESPONDENCE WITH K. KOLB REGARDING DISCOVERY (.1). |
| 3.70 | GRAVES, JEREMY L | $755.00 | $2,793.50 | FINALIZE OBJECTION TO UCC PROFESSIONAL FEE APPLICATIONS FOR FILING. |
| 2.00 | KOLB, KYLE J | $750.00 | $1,500.00 | ANALYZE DOCUMENTS RE CAPSTONE (1.5); PREPARE FOR AND ATTEND CALLS WITH SKADDEN AND LOWENSTEIN RE DISCOVERY AND MOTION SCHEDULE (.5). |
| 3.00 | MODZELEWSKI, KEVIN A | $405.00 | $1,215.00 | PREPARE PRODUCTION DATA FOR ATTORNEY REVIEW (.5); PREPARE DATA FOR PRODUCTION (.5); DATA PROCESSING AND DOCUMENT SEARCH QUALITY CHECK ANALYSIS (2.0). |

**05/06/15**

| | | | | |
|---|---|---|---|---|
| 0.30 | LUTZ, BRIAN M | $1,030.00 | $309.00 | CORRESPONDENCE WITH K. KOLB REGARDING DISCOVERY. |

| | | | | |
|---|---|---|---|---|
| 2.00 | KOLB, KYLE J | $750.00 | $1,500.00 | ATTEND CALL WITH L. MCCOY AND K. MODZELEWESKI TO DISCUSS DISCOVERY RESPONSES (.5); ANALYZE DOCUMENTS FOR DISCOVERY RESPONSES (1.5). |
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH K. BRAIG, G. SOWAR AND M. ROSENTHAL RE ENVIRONMENTAL LITIGATION. |
| 0.80 | FARRAR, QUINTON C | $695.00 | $556.00 | REVIEW RECORDS FROM WORKFLOW ONE TRANSACTION (.6); CORRESPOND WITH K. KOLB (.2). |
| 5.00 | MODZELEWSKI, KEVIN A | $405.00 | $2,025.00 | CALL WITH K. KOLB AND L. MCCOY TO DISCUSS POTENTIAL ADDITIONAL SOURCES OF DATA (1.0); PREPARE CLIENT DATA FOR PRODUCTION (1.5); PREPARE CLIENT DATA FOR ATTORNEY REVIEW (2.5). |

05/07/15

| | | | | |
|---|---|---|---|---|
| 1.70 | KOLB, KYLE J | $750.00 | $1,275.00 | ANALYZE DOCUMENTS FOR DISCOVERY RESPONSES. |
| 3.50 | KOLB, KYLE J | $750.00 | $2,625.00 | ANALYZE DOCUMENTS FOR DISCOVERY RESPONSES. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH G. SOWAR, S. NEWMAN RE ENVIRONMENTAL LITIGATION. |
| 2.00 | MODZELEWSKI, KEVIN A | $405.00 | $810.00 | PREPARE CLIENT DATA FOR ATTORNEY REVIEW. |

05/08/15

| | | | | |
|---|---|---|---|---|
| 3.00 | MODZELEWSKI, KEVIN A | $405.00 | $1,215.00 | PREPARE CLIENT DATA FOR ATTORNEY REVIEW (1.8); PREPARE DOCUMENT SEARCHES (.5); PREPARE DATA FOR PRODUCTION (.7). |

05/10/15

| | | | | |
|---|---|---|---|---|
| 0.40 | KOLB, KYLE J | $750.00 | $300.00 | ANALYZE DOCUMENTS FOR DISCOVERY RESPONSES. |

| 05/11/15 | | | | |
|---|---|---|---|---|
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | CONFERENCE CALL WITH A. HOGAN, C. TULLSON, B. LUTZ REGARDING STANDING MOTION STATUS CONFERENCE. |
| 0.80 | LUTZ, BRIAN M | $1,030.00 | $824.00 | CALL WITH SKADDEN REGARDING DISCOVERY AND STANDING ISSUES (.4); CORRESPONDENCE WITH UCC REGARDING SAME (.2); CORRESPONDENCE WITH K. KOLB REGARDING PRODUCTION (.2). |
| 0.20 | KOLB, KYLE J | $750.00 | $150.00 | ANALYZE PRIVILEGED DOCUMENTS. |
| 3.00 | MODZELEWSKI, KEVIN A | $405.00 | $1,215.00 | PREPARE CLIENT DATA FOR PRODUCTION. |
| 1.00 | SANTAMARIA, ARIEL | $395.00 | $395.00 | ASSIST ATTORNEY IN UPDATING INDEX OF DOCUMENTS TO J. MORGAN'S DEPOSITION PREPARATION BINDER. |
| 05/12/15 | | | | |
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | EMAILS WITH AL HOGAN AND B. LUTZ REGARDING MOTION FOR STANDING. |
| 0.60 | LUTZ, BRIAN M | $1,030.00 | $618.00 | CALL WITH K. KOLB REGARDING DISCOVERY (.1); CORRESPONDENCE WITH M. ROSENTHAL REGARDING SCHEDULING (.1); CALL WITH SKADDEN (.4). |
| 05/13/15 | | | | |
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAILS WITH B. LUTZ REGARDING PREPARATION FOR RESPONSE TO MOTION FOR STANDING. |
| 0.30 | LUTZ, BRIAN M | $1,030.00 | $309.00 | CALL WITH K. KOLB REGARDING DISCOVERY (.2); CORRESPONDENCE REGARDING SAME (.1). |
| 0.30 | NEWMAN, SAMUEL A | $860.00 | $258.00 | CONFERENCE WITH M. BOUSLOG RE CARESOURCE. |

| | | | | |
|---|---|---|---|---|
| 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | TELECONFERENCE WITH M. PORCELLI REGARDING STANDING MOTION (.3); TELECONFERENCE WITH PRIVILEGED PARTY REGARDING SAME (.4). |
| 0.20 | KOLB, KYLE J | $750.00 | $150.00 | ATTEND CALL WITH B. LUTZ TO DISCUSS DISCOVERY. |
| 1.50 | MODZELEWSKI, KEVIN A | $405.00 | $607.50 | PREPARE CLIENT DATA FOR ATTORNEY REVIEW. |

05/14/15

| | | | | |
|---|---|---|---|---|
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | REVIEW PLEADINGS RELATIVE TO RESPONSE TO MOTION FOR STANDING. |
| 0.90 | LUTZ, BRIAN M | $1,030.00 | $927.00 | CALL WITH K. KOLB REGARDING DISCOVERY (.2); CORRESPONDENCE WITH TEAM REGARDING STANDING ISSUES (.3); REVIEW STANDING MATERIALS (.4). |
| 2.60 | GRAVES, JEREMY L | $755.00 | $1,963.00 | CORRESPOND WITH M. BOUSLOG RE CARESOURCE (.3); RESEARCH RELATED TO PRIVILEGED ISSUE (1.6); WORK ON RESPONSE TO STANDING MOTION (.7). |
| 3.60 | KOLB, KYLE J | $750.00 | $2,700.00 | ANALYZE STANDING MOTION OUTLINE (.4); ATTEND CALL WITH J. GRAVES AND M. PORCELLI RE SAME (.4); ANALYZE DOCUMENTS FOR DISCOVERY RESPONSE (2.8). |

| 5.10 | PORCELLI, MATTHEW P | $650.00 | $3,315.00 | CONFERENCE CALL WITH K. KOLB AND J. GRAVES TO DISCUSS BRIEFING ISSUES REGARDING POTENTIAL DERIVATIVE STANDING MOTION TO BE FILED BY UNSECURED CREDITORS' COMMITTEE (0.8); REVIEW AND CIRCULATE PRECEDENT BRIEFING IN CONNECTION WITH SAME (1.8); FINISH DRAFTING DEBTOR'S MOTION TO IMPLEMENT PROCEDURES FOR SETTLEMENT AND SETOFF; SEND SAME TO J. GRAVES FOR REVIEW (2.5). |

05/15/15

| 0.20 | LUTZ, BRIAN M | $1,030.00 | $206.00 | CORRESPONDENCE WITH K. KOLB REGARDING DISCOVERY. |
| 1.50 | KOLB, KYLE J | $750.00 | $1,125.00 | ANALYZE DOCUMENTS AND COORDINATE FINAL PRODUCTION (1.3); CORRESPOND WITH B. LUTZ RE: SAME (.2). |
| 3.60 | PORCELLI, MATTHEW P | $650.00 | $2,340.00 | BEGIN TO DRAFT OPPOSITION BRIEF FOR FORTHCOMING MOTION OF COMMITTEE OF UNSECURED CREDITORS FOR DERIVATIVE STANDING. |
| 4.00 | MODZELEWSKI, KEVIN A | $405.00 | $1,620.00 | PREPARE CLIENT DATA FOR ATTORNEY REVIEW (2.0); PREPARE CLIENT DATA FOR PRODUCTION (2.0). |

05/16/15

| 0.50 | KOLB, KYLE J | $750.00 | $375.00 | ANALYZE PRIOR STANDING MOTIONS. |

05/18/15

| | | | | |
|---|---|---|---|---|
| 5.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $6,345.00 | REVIEW MOTION FOR STANDING AND RELATED COMPLAINT (1.2); EMAILS WITH MCKINSEY, LAZARD AND BOARD REGARDING COMPLAINT (.3); TELEPHONE WITH C. TULLSON REGARDING MOTION FOR STANDING AND FRAUDULENT CONVEYANCE STANDARDS (.3); TELEPHONE WITH J. GRAVES REGARDING ISSUES RELATED TO MOTION FOR STANDING (.6); REVIEW KEY DOCUMENTS PRODUCED IN DISCOVERY (2.4); REVIEW APPELLATE CASES RELATED TO FRAUDULENT CONVEYANCE VALUATION ISSUES (.6). |
| 2.40 | GRAVES, JEREMY L | $755.00 | $1,812.00 | TELECONFERENCES WITH M. ROSENTHAL RE STANDING MOTION (.8); WORK ON OBJECTION TO STANDING MOTION (1.6). |

05/19/15

| 7.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $9,282.50 | DETAILED REVIEW OF LENGTHY STANDING MOTION AND RELATED COMPLAINT (1.4); CONTINUED REVIEW OF DATAROOM DOCUMENTS RELATED TO STANDING MOTION, INCLUDING VALUATION OPINION FROM CAPSTONE (2.6); TELEPHONE WITH G. SOWAR REGARDING MOTION FOR STANDING (.3); TELEPHONE WITH J. MORGAN REGARDING STANDING MOTION (.3); REVIEW BAML PRESENTATIONS, INCLUDING FAIRNESS REPORT (.8); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH C. TULLSON, A. HOGAN, B. LUTZ, J. GRAVES REGARDING RESPONSE TO MOTION FOR STANDING (1.1); CONFERENCE CALL WITH B. LUTZ, K. KOLB AND J. GRAVES REGARDING RESPONSE TO MOTION FOR STANDING (.8); CONSIDERATION OF REMEDIES FOR FRAUDULENT CONVEYANCE AND IMPACT ON ESTATE DISTRIBUTIONS (.6). |
|------|----------------------|-----------|-----------|-------------|
| 5.60 | LUTZ, BRIAN M | $1,030.00 | $5,768.00 | REVIEW STANDING MOTION AND COMPLAINT (1.9); ATTEND CALL WITH K. KOLB, M. ROSENTHAL, J. GRAVES, AND RE MOTION (.7); ATTEND CALL WITH K. KOLB, M. ROSENTHAL, J. GRAVES, AND A. HOGAN, C. TULLSON, AND L. FLATH, COUNSEL FOR SILVER POINT RE SAME (1.0); ANALYZE DOCUMENTS FOR USE IN OPPOSITION TO STANDING MOTION (1.9); REVIEW LETTER FROM UCC REGARDING SCHEDULING (.1). |

**Due and Payable Upon Receipt**

| | | | | |
|---|---|---|---|---|
| 5.20 | GRAVES, JEREMY L | $755.00 | $3,926.00 | WORK ON OBJECTION TO STANDING MOTION (3.3); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH C. TULLSON, A. HOGAN, B. LUTZ, M. ROSENTHAL REGARDING RESPONSE TO MOTION FOR STANDING (1.1); CONFERENCE CALL WITH B. LUTZ, K. KOLB AND M. ROSENTHAL REGARDING RESPONSE TO MOTION FOR STANDING (.8). |
| 8.60 | KOLB, KYLE J | $750.00 | $6,450.00 | ANALYZE DOCUMENTS FOR STANDING MOTION (6.4); ANALYZE STANDING MOTION AND COMPLAINT (.5); ATTEND CALL WITH B. LUTZ, M. ROSENTHAL, J. GRAVES, AND RE MOTION (.7); ATTEND CALL WITH B. LUTZ, M. ROSENTHAL, J. GRAVES,  AND A. HOGAN, C. TULLSON, AND L. FLATH, COUNSEL FOR SILVER POINT RE SAME (1.0). |
| 6.90 | PORCELLI, MATTHEW P | $650.00 | $4,485.00 | DRAFT SHELL PLEADING FOR OPPOSITION TO UNSECURED CREDITORS' COMMITTEE'S DERIVATIVE STANDING MOTION AND SEND SAME TO J. GRAVES FOR REVIEW. |

05/20/15

| | | | | |
|---|---|---|---|---|
| 4.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $4,700.00 | TELEPHONE WITH G. SOWAR REGARDING EVENTS SURROUNDING WORK FLOW ONE ACQUISITION (.6); EMAILS TO B. LUTZ REGARDING WITNESSES FOR HEARING ON MOTION FOR STANDING (.2); TELEPHONE WITH B. PEISER REGARDING MOTION FOR STANDING (.3); TELEPHONE WITH A. TORGOVE REGARDING WORK FLOW ONE ACQUISITION AND CONSULTANT OPINIONS (.6); DEVELOP OUTLINE AND ARGUMENTS OF RESPONSE TO MOTION FOR STANDING (2.3). |

| | | | | |
|---|---|---|---|---|
| 0.90 | LUTZ, BRIAN M | $1,030.00 | $927.00 | CORRESPONDENCE WITH BOFA AND CAPSTONE (.3); CALL WITH BOFA (.2); EMAIL WITH M. ROSENTHAL (.4). |
| 1.40 | GRAVES, JEREMY L | $755.00 | $1,057.00 | WORK ON STANDING MOTION OBJECTION (1.4). |
| 9.10 | KOLB, KYLE J | $750.00 | $6,825.00 | ANALYZE DOCUMENTS FOR STANDING MOTION (4.2); DRAFT DECLARATIONS AND ANALYZE MOTIONS (4.6); ATTEND CALL WITH M. ROSENTHAL AND J. GRAVES RE MOTION (.3). |

05/21/15

| | | | | |
|---|---|---|---|---|
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | REVIEW WORKFLOW DOCUMENTS SENT BY SKADDEN. |
| 2.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,290.00 | EMAILS WITH B. LUTZ REGARDING CAPSTONE MEETING (.4); WORK ON RESPONSE TO MOTION FOR STANDING (1.7); CONSIDER RESPONSE TO BREACH OF FIDUCIARY DUTY ALLEGATIONS (.7). |
| 3.30 | LUTZ, BRIAN M | $1,030.00 | $3,399.00 | CALL WITH CAPSTONE AND COUNSEL (.6); CALL WITH COUNSEL FOR CAPSTONE (.3); CORRESPONDENCE WITH M. ROSENTHAL REGARDING SAME (.2); REVIEW CAPSTONE ENGAGEMENT LETTER AND CORRESPONDENCE REGARDING SAME (.4); REVIEW DOCUMENTS REFERENCED IN UCC MOTION FOR STANDING (1.5); CALL WITH BOFA LAWYER (.3). |
| 1.00 | GRAVES, JEREMY L | $755.00 | $755.00 | TELECONFERENCE WITH PRIVILEGED PARTY AND RELATED FOLLOW-UP. |

| | | | | |
|---|---|---|---|---|
| 5.70 | KOLB, KYLE J | $750.00 | $4,275.00 | DRAFT DECLARATIONS (3.8); ATTEND CALL WITH B. LUTZ, J. GRAVES, AND REPRESENTATIVES FROM CAPSTONE (.5); ANALYZE DOCUMENTS FOR STANDING MOTION RESPONSE (1.4). |

**05/22/15**

| | | | | |
|---|---|---|---|---|
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | REVIEW REVISIONS TO SCHEDULING ORDER (.2); EMAIL TO W. JUNG REGARDING REVISIONS TO SCHEDULING ORDER (.1). |
| 1.20 | LUTZ, BRIAN M | $1,030.00 | $1,236.00 | CORRESPONDENCE WITH G. SOWAR (.1); COLLECT AND REVIEW DOCUMENTS FOR B. GINNAN (.4); CORRESPONDENCE WITH B. GINNAN (.2); CORRESPONDENCE WITH K. KOLB (.1); BEGIN REVIEW OF DRAFT DECLARATIONS (.4). |
| 6.30 | GRAVES, JEREMY L | $755.00 | $4,756.50 | WORK ON STANDING MOTION OBJECTION. |
| 2.90 | KOLB, KYLE J | $750.00 | $2,175.00 | DRAFT DECLARATIONS FOR STANDING MOTION OBJECTION. |

**05/23/15**

| | | | | |
|---|---|---|---|---|
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | EMAILS WITH A. TORGOVE AND D. O'FLANAGAN REGARDING VALUATION ISSUES RELATED TO MOTION FOR STANDING (.3); EMAIL WITH J. GRAVES REGARDING RESPONSE TO STANDING MOTION (.1). |
| 0.30 | LUTZ, BRIAN M | $1,030.00 | $309.00 | CORRESPONDENCE WITH J. GRAVES AND M. ROSENTHAL REGARDING QUESTIONS FOR BRIEF. |
| 8.40 | GRAVES, JEREMY L | $755.00 | $6,342.00 | WORK ON STANDING MOTION OBJECTION. |

**05/24/15**

| | | | | |
|---|---|---|---|---|
| 7.40 | GRAVES, JEREMY L | $755.00 | $5,587.00 | WORK ON STANDING MOTION OBJECTION. |

| | | | | |
|---|---|---|---|---|
| 0.30 | KOLB, KYLE J | $750.00 | $225.00 | REVISE DECLARATIONS AND OBJECTION. |

05/25/15

| | | | | |
|---|---|---|---|---|
| 3.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $4,230.00 | TELEPHONE AND EMAILS WITH J. GRAVES REGARDING RESPONSE TO MOTION FOR STANDING (.6); CONSIDER ISSUES AND RESEARCH RELATED TO SOLVENCY PRONG OF RESPONSE TO MOTION FOR STANDING (2.8); EMAILS WITH W. JUNG REGARDING MOTION FOR STANDING (.2). |
| 7.30 | GRAVES, JEREMY L | $755.00 | $5,511.50 | WORK ON STANDING MOTION OBJECTION. |
| 6.10 | KOLB, KYLE J | $750.00 | $4,575.00 | DRAFT DECLARATIONS (4.7); REVISE OBJECTION (1.1); ATTEND CALL WITH R. GINNAN REGARDING MOTION RESPONSE (.3). |
| 1.50 | PORCELLI, MATTHEW P | $650.00 | $975.00 | REVIEW UNSECURED CREDITORS' COMMITTEE'S STANDING MOTION AND ATTACHED COMPLAINT SECTIONS ADDRESSING BREACH OF FIDUCIARY DUTY, IMPROVEMENT IN POSITION, AND LIEN PERFECTION CLAIMS (.7); BEGIN RESEARCH AND OUTLINE FOR DRAFT RESPONSES TO THESE COUNTS (.8). |

05/26/15

| | | | | |
|---|---|---|---|---|
| 4.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $5,052.50 | TELEPHONE WITH J. GRAVES REGARDING MOTION FOR STANDING RESPONSE (.4); REVIEW AND COMMENT ON FIRST SECTION OF RESPONSE (1.6); CONFERENCE CALL WITH B. LUTZ, K. KOLB, REGARDING LITIGATION STRATEGY (.4); CONFERENCE CALL WITH B. GINNAN REGARDING DECLARATION (.6); REVIEW BALANCE SHEETS FROM COMPANY RELATED TO WORKFLOW TRANSACTION (.4); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH SKADDEN REGARDING RESPONSE TO MOTION FOR STANDING (.6); TELEPHONE WITH CARL TULLSON REGARDING EQUITY ISSUES (.1); REVIEW EMAILS RELATIVE TO POST-TRANSACTION COMBINATION (.2). |
| 3.60 | LUTZ, BRIAN M | $1,030.00 | $3,708.00 | WORK ON DECLARATIONS OF J. MORGAN AND K. CARMODY (1.7); CALL WITH M. ROSENTHAL, AND K. KOLB REGARDING STANDING MOTION (.5); CALL WITH SKADDEN REGARDING SAME (.5); CALL WITH B. GINNAN REGARDING DECLARATION (.9). |
| 8.10 | GRAVES, JEREMY L | $755.00 | $6,115.50 | TELECONFERENCE WITH SKADDEN REGARDING STANDING OBJECTION (.5); DRAFT STANDING OBJECTION (7.6). |
| 6.10 | KOLB, KYLE J | $750.00 | $4,575.00 | REVISE AND DRAFT DECLARATIONS (4.7); ATTEND CALL WITH B. GINNAN, B. LUTZ, , M. ROSENTHAL, AND M. PORCELLI (.8); ATTEND CALL WITH B. LUTZ, , M. ROSENTHAL, AND M. PORCELLI TO DISCUSS OBJECTION (.4); REVISE OBJECTION FACTS SECTION (.2). |

| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH K. BRAIG RE ENVIRONMENTAL CLAIMS. |
|------|--------------------|---------|--------|-----------------------------------------------|
| 9.80 | PORCELLI, MATTHEW P | $650.00 | $6,370.00 | RESEARCH FIDUCIARY LAW IN OHIO IN CONNECTION WITH CLAIM RAISED IN UNSECURED CREDITORS' COMMITTEE'S STANDING MOTION AND ATTACHED COMPLAINT SECTIONS ADDRESSING BREACH OF FIDUCIARY DUTY (4.6); CORRESPOND WITH J. GRAVES REGARDING SAME (.3); DRAFT RESPONSE SECTION FOR OPPOSITION TO SAME (3.5); DISCUSS MOTION RESPONSE WITH K. KOLB (.3); PARTICIPATE IN CONFERENCE CALL WITH R. GINNAN WITH K. KOLB, , B. LUTZ, AND M. ROSENTHAL (1.1). |

05/27/15

| 3.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,760.00 | REVIEW AND COMMENT ON WITNESS DECLARATIONS (.8); EMAILS REGARDING FACTUAL INFORMATION RELATIVE TO RESPONSE TO STANDING MOTION (.3); EMAILS WITH J. GRAVES REGARDING FRAUDULENT CONVEYANCE ARGUMENTS (.3); WORK ON RESPONSE TO MOTION FOR STANDING (1.8). |
|------|----------------------|-----------|-----------|------------------------------------------------|
| 4.60 | LUTZ, BRIAN M | $1,030.00 | $4,738.00 | WORK ON DECLARATIONS IN SUPPORT OF OPPOSITION TO STANDING MOTION (2.0); CALLS WITH K. KOLB REGARDING SAME (.2); CORRESPONDENCE WITH J. MORGAN AND K. CARMODY REGARDING DECLARATIONS (.3); CORRESPONDENCE WITH B. GINNAN REGARDING SAME (.1); REVIEW DRAFT BRIEF IN OPPOSITION TO STANDING MOTION (1.0); WORK ON BREACH OF FIDUCIARY DUTY ARGUMENTS (.8); CORRESPONDENCE WITH J. GRAVES REGARDING DOCUMENT COLLECTION (.2). |

| | | | | |
|---|---|---|---|---|
| 6.10 | GRAVES, JEREMY L | $755.00 | $4,605.50 | DRAFT STANDING OBJECTION. |
| 3.60 | KOLB, KYLE J | $750.00 | $2,700.00 | REVISE DECLARATIONS (3); COMPILE DOCUMENTS FOR HSR FILING (.6). |
| 9.00 | PORCELLI, MATTHEW P | $650.00 | $5,850.00 | RESEARCH CHOICE OF LAW ISSUE FOR BREACH OF FIDUCIARY DUTY CLAIMS IN DELAWARE (.7); CORRESPOND WITH B. LUTZ RE: STRUCTURE AND STRATEGY OF BREACH OF FIDUCIARY DUTY CLAIMS (.3); FINISH DRAFTING BREACH OF FIDUCIARY DUTY SECTION OF OPPOSITION TO MOTION FOR DERIVATIVE STANDING (5.2); RESEARCH AND DRAFT RESPONSE TO COMMITTEE'S CLAIM FOR IMPROVEMENT IN LIEN POSITION (2.5); SEND SAME TO J. GRAVES FOR INCORPORATION INTO BRIEF (.3). |

05/28/15

| | | | | |
|---|---|---|---|---|
| 6.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $7,755.00 | REVIEW AND COMMENT ON PROPOSED DECLARATION OF J MORGAN (.8); PREPARE FOR AND PARTICIPATE IN EXTENDED CONFERENCE CALL WITH J MORGAN, G. SOWAR, B. LUTZ REGARDING MORGAN DECLARATION (1.3); REVIEW INITIAL DRAFT OF SP RESPONSE TO MOTION FOR STANDING (.8); REVIEW SYNERGY ANALYSIS (.7); TELE WITH J. GRAVES REGARDING RESPONSE TO MOTION FOR STANDING (.4); TELE WITH B. LUTZ REGARDING DECLARATIONS FOR RESPONSE (.2); REVIEW AND COMMENT ON B. GINNAN DECLARATION (.7); WORK ON ARGUMENTS RELATED TO STANDING RESPONSE (1.7). |

| | | | | |
|---|---|---|---|---|
| 5.60 | LUTZ, BRIAN M | $1,030.00 | $5,768.00 | CALL FROM BANK OF AMERICA (.1); CALL WITH K. CARMODY, J. MORGAN, G. SOWAR AND M. ROSENTHAL, J. GRAVES AND K. KOLB (1.3); CALL WITH B. GINNAN, G. SOWAR AND GIBSON DUNN (.5); WORK ON MORGAN DECLARATION (1.5); REVIEW SYNERGY DOCUMENTS FROM G. SOWAR (.8); CALL WITH K. KOLB (.3); SEND MATERIALS TO J. MORGAN (.3); REVIEW PORTION OF DRAFT BRIEF (.8). |
| 10.10 | GRAVES, JEREMY L | $755.00 | $7,625.50 | DRAFT STANDING OBJECTION (9.1); TELECONFERENCE WITH J. MORGAN, M. ROSENTHAL, B. LUTZ AND K. KOLB RE SAME (1.0). |
| 3.70 | KOLB, KYLE J | $750.00 | $2,775.00 | ATTEND CALL WITH B. LUTZ, M. ROSENTHAL, J. GRAVES, G. SOWAR, AND J. MORGAN RE DECLARATION (1); REVISE DECLARATIONS (2.2); REVIEW DRAFT OBJECTION (.5). |
| 2.40 | FARRAR, QUINTON C | $695.00 | $1,668.00 | REVIEW SOLVENCY OPINION MATTERS (2.1); CORRESPOND WITH M. ROSENTHAL RE: SAME (.3). |
| 6.20 | PORCELLI, MATTHEW P | $650.00 | $4,030.00 | RESEARCH AND DRAFT SECTIONS OF OPPOSITION TO UNSECURED CREDITORS' COMMITTEE'S DERIVATIVE STANDING MOTION ADDRESSING CLAIMS FOR EQUITABLE SUBORDINATION AND EQUITABLE DISALLOWANCE, AND SEND SAME TO J. GRAVES FOR REVIEW. |

05/29/15

| 6.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $7,520.00 | CONFERENCE CALL WITH B. LUTZ, K. KOLB, BEN CUTTING AND G. SOWAR REGARDING OPEN FINANCIAL QUESTIONS (.9); REVIEW FINANCIAL MATERIALS FROM B. CUTTING RELATED TO WORKFLOW PERFORMANCE AND TARGETS (.4); REVIEW REVENUE TRENDS, STOCK AVERAGES AND SR DEBT ANALYSIS SLIDES (1.1); REVIEW B. GINNAN DECLARATION (.4); CONFERENCE CALL WITH B. GINNAN REGARDING DECLARATION (.6); CONTINUED REVIEW OF DRAFT SILVER POINT RESPONSE (.6); REVIEW AND COMMENT ON VARIOUS ARGUMENTS IN PROPOSED DEBTOR STANDING MOTION RESPONSE (.7); CONFERENCE CALL WITH J. MORGAN REGARDING DECLARATION (.4); REVISE B. GINNAN DECLARATION (.3); REVIEW AND COMMENT ON REVISED DECLARATIONS (.7); REVIEW TRANSACTION COMPENSATION PRESENTATION (.3). |
| 3.60 | LUTZ, BRIAN M | $1,030.00 | $3,708.00 | WORK ON DECLARATIONS IN SUPPORT OF STANDING BRIEF (1.0); CALL WITH J. MORGAN REGARDING DECLARATION (.7); CALL WITH B. GINNAN REGARDING DECLARATION (.5); CALL WITH B. CUTTING, G. SOWAR, K. KOLB AND M. ROSENTHAL REGARDING QUESTIONS FOR BRIEF (1.0); CORRESPONDENCE WITH J. VAUGHAN (.2); CALL WITH K. KOLB REGARDING DECLARATIONS (.2). |
| 12.10 | GRAVES, JEREMY L | $755.00 | $9,135.50 | WORK ON STANDING OBJECTION. |

| | | | | |
|---|---|---|---|---|
| 5.80 | KOLB, KYLE J | $750.00 | $4,350.00 | ATTEND CALL WITH B. GINNAN, M. ROSENTHAL, G. SOWAR, B. LUTZ, AND M. PORCELLI RE DECLARATION (1.3);  ATTEND CALL WITH J. VAUGHN RE DECLARATION (.5); REVISE DECLARATIONS AND MOTION (4.0). |
| 1.30 | FARRAR, QUINTON C | $695.00 | $903.50 | REVIEW SOLVENCY OPINION MATTERS (1.0); CORRESPOND WITH M. ROSENTHAL RE: SAME (.3). |
| 5.40 | PORCELLI, MATTHEW P | $650.00 | $3,510.00 | PARTICIPATE IN CONFERENCE CALL WITH G. SOWAR, B. CUTTING, M. ROSENTHAL, K. KOLB, AND B. LUTZ, RE: OUTSTANDING FACT QUESTIONS FOR COMPANY IN CONNECTION WITH STANDING MOTION (1.1); FINISH DRAFTING SECTION ON EQUITABLE SUBORDINATION AND DISALLOWANCE (.8); REVIEW DRAFT SKADDEN RESPONSE TO STANDING MOTION (1.0); BEGIN CITE CHECKING AND SHEPHARDIZING OF FULL BRIEF (2.5). |

05/30/15

| | | | | |
|---|---|---|---|---|
| 7.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $9,165.00 | EXTENSIVE REVIEW AND REVISION OF RESPONSE TO MOTION FOR STANDING (7.2); TELE WITH J. GRAVES REGARD RESPONSE (.6). |
| 3.00 | LUTZ, BRIAN M | $1,030.00 | $3,090.00 | WORK ON DRAFT BRIEF IN OPPOSITION TO STANDING MOTION. |
| 6.50 | GRAVES, JEREMY L | $755.00 | $4,907.50 | WORK ON STANDING OBJECTION. |
| 2.50 | KOLB, KYLE J | $750.00 | $1,875.00 | REVISE MOTION AND DECLARATION. |

| | | | | |
|---|---|---|---|---|
| 4.40 | PORCELLI, MATTHEW P | $650.00 | $2,860.00 | FINISH INITIAL CITE CHECK AND SHEPHARDIZATION OF OPPOSITION TO STANDING MOTION (3.0); RESEARCH AND DRAFT RESPONSE TO COMMITTEE'S COUNTS OF INVALID LIEN PERFECTION (1.4). |

05/31/15

| | | | | |
|---|---|---|---|---|
| 11.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $12,925.00 | REVISIONS TO DECLARATIONS (1.1); CONTINUED LENGTHY REVIEW AND REVISION TO DRAFT OF RESPONSE TO MOTION FOR STANDING (9.6); EMAILS WITH M. NESTOR REGARDING MOTION TO SEAL (.3). |
| 2.00 | LUTZ, BRIAN M | $1,030.00 | $2,060.00 | WORK ON DRAFT BRIEF IN OPPOSITION TO STANDING MOTION. |
| 8.70 | GRAVES, JEREMY L | $755.00 | $6,568.50 | WORK ON STANDING OBJECTION. |
| 3.80 | KOLB, KYLE J | $750.00 | $2,850.00 | REVISE MOTION AND DECLARATION. |
| 2.50 | PORCELLI, MATTHEW P | $650.00 | $1,625.00 | FINISH RESEARCHING FOR AND DRAFTING SECTION OF OPPOSITION TO STANDING MOTION. |

LITIGATION
90441-00019

_____

Detail Costs/Charges:

On-Line Research (Westlaw)
 05/31/15          519.99    KOLB,KYLE J    05/31/15    90441-00019    WESTLAW RESEARCH
                             AND PRINTING CHARGES


Telephone Charges
 05/21/15          12.49    VENDOR: SOUNDPATH LEGAL CONFERENCING INVOICE#:
                            2132297000-052415 DATE: 5/24/2015  CONFERENCING SERVICES
                            BY KYLE JAMESON KOLB

**Invoice Date: June 10, 2015**                                          **Invoice No. 2015061862**
                                **Due and Payable Upon Receipt**

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


PLAN AND DISCLOSURE STATEMENT
90441-00021

_____

For Services Rendered Through May 31, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MICHAEL A. ROSENTHAL | 2.50 | $1,175.00 | $ | 2,937.50 |
| **Total Services** | | | $ | 2,937.50 |
| **Total Services, Costs/Charges** | | | | 2,937.50 |
| **BALANCE DUE** | | | $ | 2,937.50 |

PLAN AND DISCLOSURE STATEMENT
90441-00021
_____

Detail Services:

05/07/15
  1.20     ROSENTHAL, MICHAEL A    $1,175.00    $1,410.00   REVIEW NOTES TO
                                                                                   SCHEDULES AND
                                                                                   STATEMENTS.

05/11/15
  1.30     ROSENTHAL, MICHAEL A    $1,175.00    $1,527.50   REVIEW AND COMMENT ON
                                                                                     GLOBAL NOTES TO
                                                                                   SCHEDULES AND
                                                                                    STATEMENTS.

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

REAL ESTATE
90441-00023

_____

For Services Rendered Through May 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MATTHEW G. BOUSLOG | 0.60 | $ 625.00 | $    375.00 |
| **Total Services** | | | $    375.00 |
| **Total Services, Costs/Charges** | | | 375.00 |
| **BALANCE DUE** | | | $    375.00 |

REAL ESTATE
90441-00023

_____

Detail Services:

05/28/15

| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH T. SMILEY RE REAL PROPERTY LEASES. |

05/29/15

| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | PREPARE FOR AND PARTICIPATE IN EXTENDED CONFERENCE CALL WITH SKADDEN REGARDING OPEN ASSET PURCHASE AGREEMENT AMENDMENT (1.4); EMAIL WITH K. CARMODY AND R. MEISLER REGARDING DISCUSSIONS WITH LANDLORDS (.2). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


RELIEF FROM STAY AND ADEQUATE PROTECTION
90441-00024

_____

For Services Rendered Through May 31, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MICHAEL A. ROSENTHAL | 0.20 | $1,175.00 | $ | 235.00 |
| BRIAN M. LUTZ | 0.50 | 1,030.00 | | 515.00 |
| MATTHEW G. BOUSLOG | 12.40 | 625.00 | | 7,750.00 |
| **Total Services** | | | $ | 8,500.00 |
| **Total Services, Costs/Charges** | | | | 8,500.00 |
| **BALANCE DUE** | | | $ | 8,500.00 |

**Due and Payable Upon Receipt**

RELIEF FROM STAY AND ADEQUATE PROTECTION
90441-00024

_____

Detail Services:

| Date | Hours | Timekeeper | Rate | Amount | Description |
|---|---|---|---|---|---|
| 05/05/15 | 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | ANALYZE MOTION FOR RELIEF FROM STAY (.2); EMAILS WITH G. SOWAR AND M. ROSENTHAL RE SAME (.1); CALL WITH M. ROSENTHAL RE SAME (.1). |
| 05/06/15 | 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH G. SOWAR REGARDING CARESOURCE RESPONSE. |
| | 1.50 | BOUSLOG, MATTHEW G | $625.00 | $937.50 | CALLS WITH G. SOWAR AND S. NEWMAN RE LIFT STAY MOTION (1.4); EMAILS WITH S. NEWMAN, K. LEWIS AND P. BURNS RE SAME (.1). |
| 05/07/15 | 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALL WITH K. LEWIS AND P. BURNS RE LIFT STAY MOTION. |
| 05/11/15 | 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH P. BURNS RE RELIEF FROM STAY MEMO. |
| 05/12/15 | 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | DRAFT OBJECTION RE LIFT STAY MOTION (.7); EMAILS WITH G. SOWAR RE SAME (.1). |
| 05/13/15 | 2.90 | BOUSLOG, MATTHEW G | $625.00 | $1,812.50 | DRAFT OBJECTION RE LIFT STAY MOTION (1.5); CALLS WITH G. SOWAR, C. JOHNSON AND S. NEWMAN RE SAME (1.3); EMAILS WITH C. JOHNSON AND G. SOWAR RE SAME (.1). |
| 05/14/15 | 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | CALLS WITH C. SIMON, G. SOWAR AND J. GRAVES RE LIFT STAY MOTION (.4); EMAILS WITH S. NEWMAN AND C. SIMON RE SAME (.5). |

| Date / Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|
| 05/15/15 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | CALLS WITH G. SOWAR AND C. SIMON RE LIFT STAY MOTION. |
| 05/18/15 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | ANALYZE LIEN LETTER (.1); RESEARCH RE STAY VIOLATION (.8); EMAILS WITH H. GLASER AND J. GRAVES RE SAME (.1). |
| 05/19/15 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | DRAFT LETTER RE STAY VIOLATION. |
| 05/20/15 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | TELEPHONE CONFERENCE WITH G. SOWAR RE LIFT STAY MOTION (.3); EMAILS WITH G. SOWAR AND J. GRAVES RE SAME (.2). |
| 05/21/15 1.50 | BOUSLOG, MATTHEW G | $625.00 | $937.50 | CALLS WITH C. SIMON AND G. SOWAR RE LIFT STAY MOTION (.5); EMAILS WITH G. SOWAR, C. SIMON AND J. GRAVES RE SAME (.8); ANALYZE DISCOVERY AGREEMENT (.2). |
| 05/22/15 0.50 | LUTZ, BRIAN M | $1,030.00 | $515.00 | REVIEW AND COMMENT ON DRAFT PROTECTIVE ORDER WITH CARESOURCE. |
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | EMAILS WITH C. SIMON, B. LUTZ AND K. COYLE RE DISCOVERY PROCEDURES (.5); CALL WITH K. COYLE RE SAME (.2). |
| 05/26/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH D. WHITTAKER RE DISCOVERY PRODUCTION (.1); REVIEW LETTER RE STAY VIOLATION (.1). |
| 05/28/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH C. SIMON RE MOTION FOR RELIEF FROM STAY. |

| 05/29/15 | | | | |
|---|---|---|---|---|
| 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | TELEPHONE CONFERENCE WITH D. WHITTAKER AND C. SIMON RE LIFT STAY MOTION (.4); EMAILS WITH G. SOWAR, D. WHITTAKER, C. SIMON RE SAME (.2). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


REPORTING
90441-00025

---

For Services Rendered Through May 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| JEREMY L. GRAVES | 0.60 | $ 755.00 | $    453.00 |
| MATTHEW G. BOUSLOG | 18.30 | 625.00 | 11,437.50 |

**Total Services**                                      $  11,890.50


**Total Services, Costs/Charges**                          11,890.50

**BALANCE DUE**                                         $  11,890.50

REPORTING
90441-00025

_____

Detail Services:

05/01/15

| 0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | WORK ON REPORTING EMAILS. |
|------|------------------|---------|---------|---------------------------|
| 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | CALL WITH D. MAGAZINER RE SCHEDULES AND STATEMENTS (.1); EMAILS WITH A. MIDHA, D. SMITH, A. MAGAZINER, D. DEPTULA AND J. VAUGHN RE SCHEDULES STATEMENTS (.5). |

05/04/15

| 0.10 | GRAVES, JEREMY L | $755.00 | $75.50 | EMAILS REGARDING REPORTING OBLIGATIONS. |
|------|------------------|---------|---------|------------------------------------------|
| 1.80 | BOUSLOG, MATTHEW G | $625.00 | $1,125.00 | CALLS WITH L. TASCHENBERGER AND A. MAGAZINER RE SCHEDULES AND STATEMENTS (.7); EMAILS WITH B. OLIVER, A. MIDHA, D. SHORT, A. MAGAZINER, L. TASCHENBERGER AND J. GRAVES RE SAME (.8); REVIEW AND REVISE GLOBAL NOTES (.3). |
| 1.50 | BOUSLOG, MATTHEW G | $625.00 | $937.50 | CALLS WITH D. SRBINOVSKI, S. MCDONELL, S. KEITH, S. JACOBS, D. BURNHAM, J. GRAVES RE VENDOR CLAIMS AND PAYMENTS (.9); EMAILS WITH D. BURNHAM, G. SOWAR AND G. GRAVES RE SAME (.6). |

05/05/15

| 2.70 | BOUSLOG, MATTHEW G | $625.00 | $1,687.50 | TELEPHONE CONFERENCE WITH D. SHORT, A. MIDHA, A. MAGAZINER, R. CASHDOLLAR, J. VAUGHN, W. OLIVER, K. COOLEY AND G. SOWAR RE SCHEDULES AND STATEMENTS. |
|------|------------------|---------|---------|------------------------------------------|

05/06/15

| 2.60 | BOUSLOG, MATTHEW G | $625.00 | $1,625.00 | REVIEW AND REVISE GLOBAL NOTES (2.4); EMAILS WITH A. MAGAZINER AND D. SMITH RE SCHEDULES AND STATEMENTS (.2). |
|------|------------------|---------|---------|------------------------------------------|

| Date / Hours | Timekeeper | Rate | Amount | Description |
|---|---|---|---|---|
| 05/07/15<br>3.00 | BOUSLOG, MATTHEW G | $625.00 | $1,875.00 | CALLS WITH B. CUTTING, J. VAUGHN, D. SMITH, D. SHORT, A. MIDHA, A. MAGAZINER, G. SOWAR AND H. GLASER RE SCHEDULES AND STATEMENTS (2.9); EMAILS WITH D. WILLIAMS, J. VAUGHN, A. MIDHA, D. SHORT AND D. SMITH RE SAME (.1). |
| 05/08/15<br>1.80 | BOUSLOG, MATTHEW G | $625.00 | $1,125.00 | CALLS WITH J. VAUGHN, A. MAGAZINER, G. SOWAR, D. SHORT, B. CUTTING, A. MIDHA AND K. COOLEY RE SCHEDULES AND STATEMENTS (1.1); EMAILS WITH D. SMITH, J. VAUGHN, L. TASCHENBERGER, A. MAGAZINER AND A. MIDHA RE SAME (.7). |
| 05/11/15<br>2.70 | BOUSLOG, MATTHEW G | $625.00 | $1,687.50 | CALLS WITH G. SOWAR, J. VAUGHN, A. MAGAZINER, D. SMITH, D. SHORT, A. MIDHA, K. COOLEY, M. HOJNACKI AND D. BURNHAM RE SCHEDULES AND STATEMENTS (1.4); EMAILS WITH D. SMITH, J. VAUGHN, G. SOWAR, B. CUTTING AND A. MAGAZINER RE SAME (.6); REVIEW AND REVISE SCHEDULES AND STATEMENTS (.7). |
| 05/15/15<br>0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | DRAFT AND SEND REPORTS RELATED TO CASE. |
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | EMAILS WITH K. CARMODY, B. CUTTING, A. MAGAZINER AND M. ROSENTHAL RE SCHEDULES AND STATEMENTS AND 341 MEETING. |
| 05/19/15<br>0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH A. MAGAZINER RE 341A MEETING. |

**Due and Payable Upon Receipt**

05/28/15
1.00    BOUSLOG, MATTHEW G    $625.00    $625.00    CALL WITH K. CARMODY, B.
CUTTING, J. VAUGHN, G.
SOWAR, D. WILLIAMS, D.
DEPTULA RE SCHEDULES AND
STATEMENTS AND 341A
MEETING.

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


SECURED CREDITOR/COLLATERAL
90441-00026

---

For Services Rendered Through May 31, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MICHAEL A. ROSENTHAL | 4.80 | $1,175.00 | $ | 5,640.00 |
| JEREMY L. GRAVES | 2.00 | 755.00 | | 1,510.00 |
| MATTHEW G. BOUSLOG | 0.30 | 625.00 | | 187.50 |
| **Total Services** | | | $ | 7,337.50 |
| **Total Services, Costs/Charges** | | | | 7,337.50 |
| **BALANCE DUE** | | | $ | 7,337.50 |

SECURED CREDITOR/COLLATERAL
90441-00026
_____

Detail Services:

05/01/15
0.80    GRAVES, JEREMY L         $755.00       $604.00    CALL WITH SKADDEN RE FEES.

05/04/15
1.20    GRAVES, JEREMY L         $755.00       $906.00    TELECONFERENCE WITH
                                                          LAZARD AND MCKINSEY
                                                          REGARDING UPCOMING
                                                          MEETING WITH SKADDEN.

05/17/15
0.10    BOUSLOG, MATTHEW G       $625.00        $62.50    EMAILS WITH M. ROSENTHAL,
                                                          M. NESTOR AND J. GRAVES RE
                                                          SILVER POINT PROPOSAL.

05/18/15
4.80    ROSENTHAL, MICHAEL A   $1,175.00     $5,640.00    CONTINUED REVIEW OF
                                                          SETTLEMENT PROPOSAL FROM
                                                          SP (.6); CONSIDERATION OF
                                                          ISSUES RELATED TO
                                                          CHALLENGE OF SECURED
                                                          CLAIMS (2.3); EMAILS WITH M.
                                                          NESTOR AND J. GRAVES
                                                          REGARDING GIFTING (.2);
                                                          REVIEW 3RD CIRCUIT GIFTING
                                                          PRECEDENT (.3); REVIEW 8-K
                                                          REGARDING WORK FLOW
                                                          ACQUISITION (1.4).

0.20    BOUSLOG, MATTHEW G       $625.00       $125.00    REVIEW SILVER POINT
                                                          PROPOSAL.

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

TAX
90441-00027

_____

For Services Rendered Through May 31, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| BENJAMIN H. RIPPEON | 1.50 | $ 860.00 | $ | 1,290.00 |
| MATTHEW G. BOUSLOG | 0.30 | 625.00 | | 187.50 |
| **Total Services** | | | $ | 1,477.50 |
| **Total Services, Costs/Charges** | | | | 1,477.50 |
| **BALANCE DUE** | | | $ | 1,477.50 |

TAX
90441-00027

_____

Detail Services:

05/05/15
  0.10    BOUSLOG, MATTHEW G    $625.00    $62.50    EMAILS WITH D. DEPTULA AND
                                                             J. GRAVES RE PROPERTY
                                                             TAXES.

05/06/15
  0.10    BOUSLOG, MATTHEW G    $625.00    $62.50    EMAILS WITH D. DEPTULA RE
                                                             PROPERTY TAXES.

05/11/15
  1.00    RIPPEON, BENJAMIN H    $860.00    $860.00    CALL RE: NOLS AND
                                                             POTENTIAL TAX IF SALE PRICE
                                                             INCREASES.

05/12/15
  0.50    RIPPEON, BENJAMIN H    $860.00    $430.00    EMAIL WITH D. DEPTULA RE:
                                                             NOL AVAILABILITY (.1);
                                                              CONFERENCE CALL WITH D.
                                                             DEPTULA; ATTENTION TO AMT
                                                             ISSUE AND USE OF NOLS NOT
                                                             SUBJECT TO AMT LIMITATION
                                                             (.2); EMAILS RE: PURCHASE
                                                             PRICE AND TAXABLE INCOME
                                                             ISSUES (.2).

05/20/15
  0.10    BOUSLOG, MATTHEW G    $625.00    $62.50    EMAILS WITH M. ROSENTHAL
                                                             AND J. GRAVES RE TAX
                                                       PAYMENTS.

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

VENDORS AND SUPPLIERS
90441-00030

_____

For Services Rendered Through May 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 0.80 | $1,175.00 | $ 940.00 |
| SAMUEL A. NEWMAN | 2.50 | 860.00 | 2,150.00 |
| JEREMY L. GRAVES | 6.60 | 755.00 | 4,983.00 |
| MATTHEW G. BOUSLOG | 10.30 | 625.00 | 6,437.50 |

**Total Services**                                    $  14,510.50


**Total Services, Costs/Charges**                        14,510.50

**BALANCE DUE**                                       $  14,510.50

VENDORS AND SUPPLIERS
90441-00030

_____

Detail Services:

05/01/15

| 0.40 | GRAVES, JEREMY L | $755.00 | $302.00 | EMAILS WITH S. FINBERG RE TRADE AGREEMENT. |
| 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | CORRESPOND WITH M. BOUSLOG RE VENDOR ISSUES. |
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH M. ALBERS, J. VAUGHN, S. JACOBS, J. GRAVES, R. SMITH AND M. NESTOR RE VENDOR CLAIMS AND ISSUES. |

05/04/15

| 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | REVIEW AND COMMENT ON PROPOSED NON-DISCLOSURE AGREEMENT WITH KEY CUSTOMER AND EMAIL TO G. SOWAR REGARDING SAME (.7); EMAILS WITH B. CUTTING REGARDING NDA AGREEMENT (.1). |
| 0.80 | GRAVES, JEREMY L | $755.00 | $604.00 | CORRESPOND WITH M. BOUSLOG REGARDING VENDOR ISSUES (.6); EMAILS WITH S. FINBERG REGARDING SAME (.2). |

05/05/15

| 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | WORK ON MISCELLANEOUS VENDOR ISSUES (.2); CORRESPOND WITH M. BOUSLOG REGARDING SAME (.5). |
| 2.00 | BOUSLOG, MATTHEW G | $625.00 | $1,250.00 | REVISE TRADE AGREEMENT (1.1); CALLS WITH D. BURNHAM, D. APPLE, S. KEITH, J. GRAVES AND T. SWANSON RE SAME (.7); EMAILS WITH D. BURNHAM AND J. GRAVES RE SAME (.2). |

| | | | | |
|---|---|---|---|---|
| **05/06/15** | | | | |
| 1.50 | NEWMAN, SAMUEL A | $860.00 | $1,290.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH G. SOWAR RE VENDOR RELIEF FROM STAY MOTION AND SETTLEMENT OPTIONS. |
| 0.90 | GRAVES, JEREMY L | $755.00 | $679.50 | CORRESPOND WITH M. BOUSLOG RE VENDOR ISSUES (.3); REVIEW AND COMMENT ON AHA AGREEMENT (.6). |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH S. FINBERG AND J. GRAVES RE VENDOR PAYMENTS (.1); CALL WITH S. FINBERG RE SAME (.1). |
| **05/07/15** | | | | |
| 1.00 | NEWMAN, SAMUEL A | $860.00 | $860.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE RE VENDOR LITIGATION. |
| 0.40 | GRAVES, JEREMY L | $755.00 | $302.00 | WORK ON VENDOR ISSUES. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH R. SMITH RE VENDOR PAYMENTS. |
| **05/08/15** | | | | |
| 1.10 | GRAVES, JEREMY L | $755.00 | $830.50 | CORRESPOND WITH M. BOUSLOG RE VENDOR ISSUES (.3); WORK ON SAME (.8). |
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | EMAILS WITH S. FINBERG, T. SWANSON, J. GRAVES RE VENDOR CLAIMS AND PAYMENTS (.3); CALL WITH J. GRAVES RE SAME (.2). |
| **05/11/15** | | | | |
| 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | CORRESPOND WITH M. BOUSLOG RE VENDOR ISSUES. |
| 1.40 | BOUSLOG, MATTHEW G | $625.00 | $875.00 | REVIEW AND REVISE TRADE AGREEMENT (.5); CALLS WITH S. KEITH, S. MCDONELL, S. JACOBS, J. VAUGHN, K. COOLEY AND J. GRAVES RE VENDOR CLAIMS AND ISSUES (.9). |
| **05/12/15** | | | | |
| 0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | EMAILS WITH D. BURNHAM REGARDING VENDOR ISSUES. |

| | | | | |
|---|---|---|---|---|
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH D. SRBINOVSKI AND OTHERS RE TRADE AGREEMENT AND VENDOR CLAIMS (.1); CALL WITH J. GRAVES RE SAME (.3). |
| 05/13/15 0.50 | GRAVES, JEREMY L | $755.00 | $377.50 | TELECONFERENCE WITH M. BOUSLOG RE VENDOR ISSUES (.2); CALL WITH TROY GROUP COUNSEL RE SETOFF ISSUES (.2); TELECONFERENCE WITH D. BURNHAM RE VENDOR ISSUES (.1). |
| 1.40 | BOUSLOG, MATTHEW G | $625.00 | $875.00 | TELEPHONE CONFERENCE WITH C. LEHMANN AND PRECISION DYNAMICS RE CLAIM AND POTENTIAL NEW AGREEMENT (1.1); CALL AND EMAILS WITH D. SRBINOVSKY RE TRADE AGREEMENT (.3). |
| 05/14/15 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | CALLS WITH B. SHREVE, J. VAUGHN, H. GLASER, K. SKELLY, AND T. WAHL RE VENDOR CLAIMS AND ISSUES. |
| 05/15/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH S. JACOBS RE CRITICAL VENDOR PAYMENTS. |
| 05/18/15 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | CALLS WITH J. KLENKE, K. CARMODY, J. VAUGHN, A. MAGAZINER AND OTHERS RE VENDOR CLAIMS AND PAYMENTS (.6); EMAILS WITH J. VAUGHN AND K. CARMODY RE SAME (.1). |
| 05/19/15 0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | WORK ON VENDOR ISSUES. |
| 1.20 | BOUSLOG, MATTHEW G | $625.00 | $750.00 | CALLS WITH M. ROSENTHAL AND J. GRAVES RE VENDOR CLAIMS AND ISSUES (.6); EMAILS WITH S. KEITH, J. VAUGHN AND J. GRAVES RE SAME (.6). |
| 05/20/15 0.10 | GRAVES, JEREMY L | $755.00 | $75.50 | WORK ON VENDOR ISSUES. |

| | | | | |
|---|---|---|---|---|
| 05/21/15 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | WORK ON VENDOR ISSUES WITH M. BOUSLOG. |
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALLS WITH J. VAUGHN AND J. GRAVES RE VENDOR CLAIMS AND ISSUES. |
| 05/22/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. SRBINOVSKI AND J. HAMILTON RE VENDOR PAYMENTS. |
| 05/26/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | ANALYZE VENDOR AGREEMENT AMENDMENT (.1); EMAILS WITH K. COYLE RE VENDOR AMENDMENT (.1). |
| 05/27/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH G. SOWAR AND H. GLASER RE VENDOR PAYMENTS. |
| 05/28/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH G. SOWAR RE VENDOR PAYMENTS. |
| 05/29/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH S. KEITH, S. JACOBS, S. FINBERG RE VENDOR CLAIMS. |