**EXHIBIT A**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

(302) 571-6600
(800) 253-2234 (DE ONLY)

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**

06/12/2015
File No. 073986.1001

For Professional Services Rendered For:

Bill No.  40382418

**Standard Register**
**Billing Period Through May 31, 2015**

Total Fees .................................................................................$       163,342.00
Total Expenses ..........................................................................         3,710.09

Total ...........................................................$       167,052.09

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **073986.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through May 31, 2015

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|-----------|------------------|-------------|--------------|
| B001 | Case Administration | 12.30 | 3,895.00 |
| B002 | Court Hearings | 16.80 | 7,464.50 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 65.20 | 24,801.50 |
| B005 | Lease/Executory Contract Issues | 33.20 | 14,604.00 |
| B006 | Use, Sale or Lease of Property (363 issues) | 171.20 | 74,056.50 |
| B007 | Claims Analysis, Objections and Resolutions | 12.60 | 5,909.00 |
| B009 | Stay Relief Matters | 7.60 | 3,091.00 |
| B011 | Other Adversary Proceedings | 6.10 | 2,820.50 |
| B012 | Plan and Disclosure Statement | 0.50 | 230.00 |
| B013 | Creditor Inquiries | 1.90 | 714.00 |
| B015 | Employee Matters | 40.30 | 15,563.00 |
| B017 | Retention of Professionals/Fee Issues | 13.60 | 4,320.00 |
| B018 | Fee Application Preparation | 6.90 | 4,367.00 |
| B020 | Utility Services | 4.80 | 1,506.00 |
| | Totals | 393.00 | $ 163,342.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through May 31, 2015

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 4.10 | x $ | 400.00 | = | 1,640.00 |
| Debbie Laskin | Paralegal | 0.50 | x $ | 250.00 | = | 125.00 |
| Elizabeth S. Justison | Associate | 1.50 | x $ | 310.00 | = | 465.00 |
| Kara Hammond Coyle | Partner | 0.20 | x $ | 485.00 | = | 97.00 |
| Michael R. Nestor | Partner | 0.80 | x $ | 725.00 | = | 580.00 |
| Troy Bollman | Paralegal | 5.20 | x $ | 190.00 | = | 988.00 |
| Totals: | | 12.30 | | | $ | 3,895.00 |

**Task B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 3.20 | x $ | 400.00 | = | 1,280.00 |
| Debbie Laskin | Paralegal | 1.80 | x $ | 250.00 | = | 450.00 |
| Kara Hammond Coyle | Partner | 1.50 | x $ | 485.00 | = | 727.50 |
| Maris J. Kandestin | Associate | 0.20 | x $ | 460.00 | = | 92.00 |
| Michael R. Nestor | Partner | 5.60 | x $ | 725.00 | = | 4,060.00 |
| Troy Bollman | Paralegal | 4.50 | x $ | 190.00 | = | 855.00 |
| Totals: | | 16.80 | | | $ | 7,464.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through May 31, 2015

**Task B004**
**Schedules & Statements, U.S. Trustee Reports**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 49.80 | x $ | 400.00 | = | 19,920.00 |
| Debbie Laskin | Paralegal | 5.10 | x $ | 250.00 | = | 1,275.00 |
| Kara Hammond Coyle | Partner | 3.50 | x $ | 485.00 | = | 1,697.50 |
| Maris J. Kandestin | Associate | 0.70 | x $ | 460.00 | = | 322.00 |
| Michael R. Nestor | Partner | 0.80 | x $ | 725.00 | = | 580.00 |
| Troy Bollman | Paralegal | 5.30 | x $ | 190.00 | = | 1,007.00 |
| Totals: | | 65.20 | | | $ | 24,801.50 |

**Task B005**
**Lease/Executory Contract Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 1.10 | x $ | 400.00 | = | 440.00 |
| Debbie Laskin | Paralegal | 1.40 | x $ | 250.00 | = | 350.00 |
| Elizabeth S. Justison | Associate | 4.90 | x $ | 310.00 | = | 1,519.00 |
| Kara Hammond Coyle | Partner | 3.30 | x $ | 485.00 | = | 1,600.50 |
| Maris J. Kandestin | Associate | 21.20 | x $ | 460.00 | = | 9,752.00 |
| Michael R. Nestor | Partner | 1.30 | x $ | 725.00 | = | 942.50 |
| Totals: | | 33.20 | | | $ | 14,604.00 |

4

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through May 31, 2015

**Task  B006**
**Use, Sale or Lease of Property (363 issues)**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 94.30 | x $ | 400.00 | = | 37,720.00 |
| Elizabeth S. Justison | Associate | 0.40 | x $ | 310.00 | = | 124.00 |
| Kara Hammond Coyle | Partner | 72.30 | x $ | 485.00 | = | 35,065.50 |
| Maris J. Kandestin | Associate | 0.50 | x $ | 460.00 | = | 230.00 |
| Michael R. Nestor | Partner | 0.40 | x $ | 725.00 | = | 290.00 |
| Troy Bollman | Paralegal | 3.30 | x $ | 190.00 | = | 627.00 |
| | Totals: | 171.20 | | | $ | 74,056.50 |

**Task  B007**
**Claims Analysis, Objections and Resolutions**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 2.20 | x $ | 400.00 | = | 880.00 |
| Debbie Laskin | Paralegal | 0.60 | x $ | 250.00 | = | 150.00 |
| Elizabeth S. Justison | Associate | 1.20 | x $ | 310.00 | = | 372.00 |
| Kara Hammond Coyle | Partner | 7.20 | x $ | 485.00 | = | 3,492.00 |
| Michael R. Nestor | Partner | 1.40 | x $ | 725.00 | = | 1,015.00 |
| | Totals: | 12.60 | | | $ | 5,909.00 |

**Task  B009**
**Stay Relief Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 7.00 | x $ | 400.00 | = | 2,800.00 |
| Kara Hammond Coyle | Partner | 0.60 | x $ | 485.00 | = | 291.00 |
| | Totals: | 7.60 | | | $ | 3,091.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through May 31, 2015

| **Task B011**<br>**Other Adversary Proceedings** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 2.40 | x $ | 400.00 | = | 960.00 |
| Elizabeth S. Justison | Associate | 0.70 | x $ | 310.00 | = | 217.00 |
| Kara Hammond Coyle | Partner | 1.10 | x $ | 485.00 | = | 533.50 |
| Michael R. Nestor | Partner | 1.40 | x $ | 725.00 | = | 1,015.00 |
| Troy Bollman | Paralegal | 0.50 | x $ | 190.00 | = | 95.00 |
| Totals: | | 6.10 | | | $ | 2,820.50 |

| **Task B012**<br>**Plan and Disclosure Statement** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Maris J. Kandestin | Associate | 0.50 | x $ | 460.00 | = | 230.00 |
| Totals: | | 0.50 | | | $ | 230.00 |

| **Task B013**<br>**Creditor Inquiries** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 1.40 | x $ | 400.00 | = | 560.00 |
| Kara Hammond Coyle | Partner | 0.20 | x $ | 485.00 | = | 97.00 |
| Troy Bollman | Paralegal | 0.30 | x $ | 190.00 | = | 57.00 |
| Totals: | | 1.90 | | | $ | 714.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through May 31, 2015

**Task  B015**
**Employee Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 0.10 | x $ | 400.00 | = | 40.00 |
| Debbie Laskin | Paralegal | 3.20 | x $ | 250.00 | = | 800.00 |
| Elizabeth S. Justison | Associate | 27.60 | x $ | 310.00 | = | 8,556.00 |
| Kara Hammond Coyle | Partner | 2.70 | x $ | 485.00 | = | 1,309.50 |
| Michael R. Nestor | Partner | 6.70 | x $ | 725.00 | = | 4,857.50 |
| Totals: | | 40.30 | | | $ | 15,563.00 |

**Task  B017**
**Retention of Professionals/Fee Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 4.40 | x $ | 400.00 | = | 1,760.00 |
| Debbie Laskin | Paralegal | 1.00 | x $ | 250.00 | = | 250.00 |
| Elizabeth S. Justison | Associate | 1.70 | x $ | 310.00 | = | 527.00 |
| Kara Hammond Coyle | Partner | 1.40 | x $ | 485.00 | = | 679.00 |
| Maris J. Kandestin | Associate | 0.50 | x $ | 460.00 | = | 230.00 |
| Troy Bollman | Paralegal | 4.60 | x $ | 190.00 | = | 874.00 |
| Totals: | | 13.60 | | | $ | 4,320.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through May 31, 2015

| Task  B018<br>**Fee Application Preparation** | | Total<br>Hours | Hourly<br>Rate | | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.00 | x $ | 250.00 | = | 250.00 |
| Michael R. Nestor | Partner | 5.60 | x $ | 725.00 | = | 4,060.00 |
| Troy Bollman | Paralegal | 0.30 | x $ | 190.00 | = | 57.00 |
| | Totals: | 6.90 | | | $ | 4,367.00 |

| Task  B020<br>**Utility Services** | | Total<br>Hours | Hourly<br>Rate | | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 0.20 | x $ | 400.00 | = | 80.00 |
| Elizabeth S. Justison | Associate | 4.60 | x $ | 310.00 | = | 1,426.00 |
| | Totals: | 4.80 | | | $ | 1,506.00 |

| | | | | | |
|---|---|---|---|---|---|
| Aggregate Total: | 393.00 | | | $ | 163,342.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through May 31, 2015

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| MNEST | Michael R. Nestor, Partner | 24.00 | $ | 725.00 | = | 17,400.00 |
| KCOYL | Kara Hammond Coyle, Partner | 94.00 | $ | 485.00 | = | 45,590.00 |
| MKAND | Maris J. Kandestin, Associate | 23.60 | $ | 460.00 | = | 10,856.00 |
| AMAGA | Andrew Magaziner, Associate | 170.20 | $ | 400.00 | = | 68,080.00 |
| EJUST | Elizabeth S. Justison, Associate | 42.60 | $ | 310.00 | = | 13,206.00 |
| DLASK | Debbie Laskin, Paralegal | 14.60 | $ | 250.00 | = | 3,650.00 |
| TBOLL | Troy Bollman, Paralegal | 24.00 | $ | 190.00 | = | 4,560.00 |
| | Total: | 393.00 | | | $ | 163,342.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                    06-12-2015

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/15 | Research re: committee success fees | EJUST | B001 | 1.30 |
| 05/01/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 05/04/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 05/05/15 | Emails with J. Graves, K. Coyle and E. Justison re: task list | AMAGA | B001 | 0.20 |
| 05/05/15 | Review McKinsey April Staffing Report | EJUST | B001 | 0.20 |
| 05/05/15 | Correspondence with co-counsel and YCST client team re: near term tasks | KCOYL | B001 | 0.10 |
| 05/05/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.20 |
| 05/06/15 | Review and update list of interested parties to be circulated to the professionals for use in conflicts search | TBOLL | B001 | 0.40 |
| 05/06/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 05/07/15 | Review critical dates | AMAGA | B001 | 0.10 |
| 05/07/15 | Review and update critical dates calendar | TBOLL | B001 | 0.30 |
| 05/07/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.20 |
| 05/08/15 | Review/revise/edit memorandum of critical dates, deadlines and tasks for distribution to Gibson Dunn and McKinsey | MNEST | B001 | 0.50 |
| 05/08/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.30 |
| 05/11/15 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | DLASK | B001 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001               Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/12/15 | Confer with M. Nestor, D. Laskin and M. Bouslog re: critical dates | AMAGA | B001 | 0.20 |
| 05/13/15 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | DLASK | B001 | 0.10 |
| 05/14/15 | Emails with M. Bouslog re: hearing transcript | AMAGA | B001 | 0.10 |
| 05/14/15 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | DLASK | B001 | 0.10 |
| 05/18/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 05/19/15 | Review committee standing motion and complaint | AMAGA | B001 | 0.30 |
| 05/19/15 | Review and update list of interested parties to be circulated to the professionals for use in conflicts search | TBOLL | B001 | 1.10 |
| 05/19/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 05/19/15 | Review and update critical dates calendar | TBOLL | B001 | 0.50 |
| 05/20/15 | Confer with E. Justison and M. Kandestin re: removal deadline and 365(d)(4) extensions | AMAGA | B001 | 0.20 |
| 05/20/15 | Review/revise memo to client/GDC re: critical dates, deadlines and tasks in case | MNEST | B001 | 0.30 |
| 05/20/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 05/21/15 | Correspondence with J. Graves re: status of weekly client call | KCOYL | B001 | 0.10 |
| 05/21/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 05/22/15 | Prepare and finalize for filing motion for admission pro hac vice of Matthew Bouslog | TBOLL | B001 | 0.40 |
| 05/22/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/26/15 | Confer with E. Justison multiple times re: 365(d)(4) and removal deadline extension motions | AMAGA | B001 | 0.20 |
| 05/26/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 05/27/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 05/28/15 | Participate in professionals' call re: case update | AMAGA | B001 | 0.30 |
| 05/28/15 | Review and revise motion to extend removal deadline and motion to extend period within which contracts or leases must be assumed and confer multiple times with E. Justison re: same | AMAGA | B001 | 2.10 |
| 05/28/15 | Additional emails with E. Justison and M. Bouslog re: counter parties for service of 365(d)(4) and removal deadline extension motions | AMAGA | B001 | 0.40 |
| 05/28/15 | Prepare and finalize for filing multiple affidavits of service | TBOLL | B001 | 0.30 |
| 05/28/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 05/29/15 | Coordinate obtaining a certified copy of the building sale order, and mailing the same to the requesting individual | TBOLL | B001 | 0.30 |
| 05/29/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| | Sub Total | | | 12.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/04/15 | Update draft agenda of matters scheduled for hearing on May 12, 2015 | TBOLL | B002 | 0.30 |
| 05/05/15 | Update draft agenda of matters regarding hearing scheduled on May 12, 2015 | TBOLL | B002 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                     Invoice No. 40382418                     06-12-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/05/15 | Begin initial preparation of hearing binders re: agenda of matters scheduled for hearing on May 12, 2015 | TBOLL | B002 | 0.50 |
| 05/06/15 | Update draft agenda of matters scheduled for hearing on May 12, 2015 | TBOLL | B002 | 0.20 |
| 05/07/15 | Review draft hearing agenda and confer with T. Bollman re: same | AMAGA | B002 | 0.20 |
| 05/07/15 | Review and revise agenda for May 12th hearing and correspondence with client team re: same | KCOYL | B002 | 0.50 |
| 05/07/15 | Update draft agenda of mattes scheduled for hearing on May 12, 2015 | TBOLL | B002 | 0.40 |
| 05/07/15 | Update hearing binders re: agenda of matters scheduled for hearing on May 12, 2015 | TBOLL | B002 | 0.60 |
| 05/08/15 | Emails with M. Nestor re: hearing agenda | AMAGA | B002 | 0.10 |
| 05/08/15 | Revise hearing agenda and confer with T. Bollman re: same | AMAGA | B002 | 0.30 |
| 05/08/15 | Confer with K. Coyle multiple times re: hearing agenda | AMAGA | B002 | 0.20 |
| 05/08/15 | Work with client team re: revisions to agenda for May 12th hearing | KCOYL | B002 | 0.50 |
| 05/08/15 | Update agenda of matters scheduled for hearing on May 12, 2015 | TBOLL | B002 | 0.70 |
| 05/08/15 | Finalize for filing agenda of matters scheduled for hearing on May 12, 2015 | TBOLL | B002 | 0.60 |
| 05/08/15 | Revise and update hearing binders re: agenda of matters scheduled for hearing on May 12, 2015 | TBOLL | B002 | 0.70 |
| 05/10/15 | Confer with M. Nestor re: hearing preparations | AMAGA | B002 | 0.10 |
| 05/11/15 | Emails with M. Nestor re: hearing preparation | AMAGA | B002 | 0.10 |
| 05/11/15 | Prepare for omnibus hearing | AMAGA | B002 | 0.30 |
| 05/11/15 | Confer multiple times with M. Nestor, K. Coyle and E. Justison re: hearing preparations | AMAGA | B002 | 0.30 |
| 05/11/15 | Prepare Amended Agenda for May 12 hearing | DLASK | B002 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                         06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/11/15 | Finalize for filing and coordinate service of Amended Agenda | DLASK | B002 | 0.40 |
| 05/11/15 | Assist in preparation for hearing; update hearing binders for the Court and counsel | DLASK | B002 | 0.50 |
| 05/11/15 | Arrange for J. Graves to appear telephonically at hearing | DLASK | B002 | 0.20 |
| 05/11/15 | Telephone call to chambers re: update for hearing on May 12, 2015 | KCOYL | B002 | 0.10 |
| 05/11/15 | Review and revise amended agenda re: 5/12/15 hearing | KCOYL | B002 | 0.40 |
| 05/11/15 | Emails with K. Coyle re: 5/12/15 hearing, review agenda re: same | MKAND | B002 | 0.10 |
| 05/12/15 | Prepare for hearing on KEIP motion | AMAGA | B002 | 1.60 |
| 05/12/15 | Review pleadings, prepare for and represent Debtor at hearing re KEIP, committee retentions | MNEST | B002 | 5.60 |
| 05/15/15 | Email with D. Williams re: April MOR | MKAND | B002 | 0.10 |
|  | Sub Total |  |  | 16.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/15 | Review and revise schedules and statements | AMAGA | B004 | 1.10 |
| 05/01/15 | Additional review of revised schedules and SOFAs and record notes re: same | AMAGA | B004 | 1.60 |
| 05/01/15 | Further revisions to schedules and SOFAs, global notes and emails with A. Midha re: same | AMAGA | B004 | 1.20 |
| 05/01/15 | Reconcile Westmark cure claim | AMAGA | B004 | 0.30 |
| 05/01/15 | Prepare schedules and SOFAs for review | AMAGA | B004 | 0.80 |
| 05/01/15 | Update draft schedules and SOFAs for review | AMAGA | B004 | 0.20 |
| 05/01/15 | Multiple correspondence with D. Smith, J. Vaughn and A. Magaziner re: preparation of Schedules and Statements | KCOYL | B004 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                  Invoice No. 40382418                  06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/02/15 | Review draft SOFAs and record notes re: same for reversion to A. Midha | AMAGA | B004 | 2.10 |
| 05/03/15 | Review latest revision of draft schedules and record notes re: same | AMAGA | B004 | 3.40 |
| 05/04/15 | Revise global notes for schedules and SOFAs | AMAGA | B004 | 1.40 |
| 05/04/15 | Review and revise draft SOFA 3B | AMAGA | B004 | 0.30 |
| 05/04/15 | Continue review of SOFAs and record notes for D. Smith revision | AMAGA | B004 | 1.60 |
| 05/04/15 | Review and revise schedule E and research in connection with same | AMAGA | B004 | 0.60 |
| 05/04/15 | Call with M. Bouslog re: revised schedules and SOFAs | AMAGA | B004 | 0.20 |
| 05/04/15 | Confer multiple times with D. Smith and M. Bouslog re: schedule F | AMAGA | B004 | 0.20 |
| 05/04/15 | Multiple correspondence with client team re: revisions to Schedule 3B | KCOYL | B004 | 0.50 |
| 05/04/15 | Correspondence with client team re: preparation of Schedule F | KCOYL | B004 | 0.20 |
| 05/05/15 | Prepare for call on schedules and SOFAs | AMAGA | B004 | 0.50 |
| 05/05/15 | Participate in call on schedules and SOFAs with M. Bouslog, A. Midha and various company representatives in anticipation of 5/11/15 filing | AMAGA | B004 | 2.80 |
| 05/05/15 | Continue revising schedules and SOFAs | AMAGA | B004 | 0.40 |
| 05/05/15 | Review revised SOFAs and schedules following call | AMAGA | B004 | 0.30 |
| 05/05/15 | Correspondence with B. Oliver re: preparation of Schedule F | KCOYL | B004 | 0.10 |
| 05/05/15 | Correspondence with A. Midha and H. Glaser re: updates to Schedules/Statements tracker | KCOYL | B004 | 0.20 |
| 05/05/15 | Correspondence with YCST client team re: preparation of Schedules and Statements | KCOYL | B004 | 0.20 |
| 05/05/15 | Correspondence with D. Smith, A. Midha and J. Schmitz re: preparation of Schedule 3b | KCOYL | B004 | 0.30 |

15

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                  Invoice No. 40382418                  06-12-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/05/15 | Correspondence with D. Deptula re: preparation of Schedule E | KCOYL | B004 | 0.10 |
| 05/06/15 | Revisions to SOFAs and schedules and confer multiple times with H. Glaser and D. Smith re: same | AMAGA | B004 | 1.20 |
| 05/06/15 | Continue reviewing and revising SOFA 3B and confer with A. Midha multiple times re: same | AMAGA | B004 | 0.50 |
| 05/06/15 | Review and revise draft SOFA 3C attachments | AMAGA | B004 | 0.30 |
| 05/06/15 | Further revise global notes for schedules and SOFAs | AMAGA | B004 | 0.40 |
| 05/06/15 | Review further revised schedules and SOFAs | AMAGA | B004 | 0.40 |
| 05/06/15 | Further review latest draft SOFAs and schedules in preparation for B. Cutting and K. Carmody review (.9); multiple emails with D. Smith re: revisions to same (.3) | AMAGA | B004 | 1.20 |
| 05/06/15 | Work with client team re: preparation of Schedule F | KCOYL | B004 | 0.30 |
| 05/06/15 | Multiple correspondence with client team re: preparation of Schedule 3b | KCOYL | B004 | 0.60 |
| 05/06/15 | Correspondence with M. Kandestin and M. Bouslog re: Fifth Third Bank Dayton inquiry | KCOYL | B004 | 0.10 |
| 05/07/15 | Prepare for (.4) and participate in (1.6) call on schedules and SOFAs | AMAGA | B004 | 2.00 |
| 05/07/15 | Further revisions to schedules and SOFAs | AMAGA | B004 | 0.20 |
| 05/07/15 | Further revise global notes for schedules and SOFAs | AMAGA | B004 | 0.40 |
| 05/07/15 | Call with G. Sowar and M. Bouslog re: schedules and SOFAs for Mexican entities | AMAGA | B004 | 0.50 |
| 05/07/15 | Revise schedules and SOFAs | AMAGA | B004 | 1.60 |
| 05/07/15 | Correspondence from A. Midha re: Schedules and Statements tracker | KCOYL | B004 | 0.10 |
| 05/07/15 | Work with client team re: preparation of Schedules and Statements | KCOYL | B004 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                         06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/08/15 | Review and revise draft SOFA 3B, as revised | AMAGA | B004 | 0.80 |
| 05/08/15 | Further revisions to SOFAs and schedules | AMAGA | B004 | 0.40 |
| 05/08/15 | Review second revised SOFAs 3B and 3C | AMAGA | B004 | 0.30 |
| 05/08/15 | Prepare revised draft SOFAs and schedules for review and begin reviewing same | AMAGA | B004 | 1.20 |
| 05/08/15 | Multiple emails with M. Nestor, K. Carmody and A. Midha re: SOFAs and schedules | AMAGA | B004 | 0.30 |
| 05/08/15 | Emails with D. Smith re: revised SOFA and schedule drafts | AMAGA | B004 | 0.10 |
| 05/08/15 | Correspondence with Gibson/Prime Clerk re: questions re: schedules/SOFAs | MNEST | B004 | 0.30 |
| 05/10/15 | Begin final review of schedules and SOFAs, record notes re: same, and prepare for filing on 5/11/15 | AMAGA | B004 | 4.80 |
| 05/11/15 | Further revise draft schedules and SOFAs (1.6) and call with M. Bouslog re: same (.2) | AMAGA | B004 | 1.80 |
| 05/11/15 | Call with client representatives and M. Bouslog re: revised schedule F | AMAGA | B004 | 0.60 |
| 05/11/15 | Call with N. Vazquez and G. Sowar re: SOFAs and schedules for Mexican entities | AMAGA | B004 | 0.80 |
| 05/11/15 | Further revise global notes for final draft of schedules and SOFAs | AMAGA | B004 | 0.80 |
| 05/11/15 | Review, revise, finalize and file SOFAs and schedules for all entities | AMAGA | B004 | 4.10 |
| 05/11/15 | Assist in preparation of Schedules and Statements of Financial Affairs | DLASK | B004 | 2.00 |
| 05/11/15 | Correspondence to A. Midha regarding filings of Schedules and Statements | DLASK | B004 | 0.10 |
| 05/11/15 | Finalize for filing and coordinate service of Schedules and Statements of Financial Affairs in Jointly Administered Debtor case | DLASK | B004 | 1.50 |
| 05/11/15 | Review issues re schedules/SOFAs for filing | MNEST | B004 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/12/15 | File Schedules and Statements of Financial Affairs in jointly administered debtor cases | DLASK | B004 | 1.50 |
| 05/13/15 | Emails with M. Nestor, B. Cutting and D. Laskin re: rescheduled 341 meeting | AMAGA | B004 | 0.20 |
| 05/15/15 | Multiple emails with M. Nestor, M. Kenney and D. Laskin re: continued 341 meeting | AMAGA | B004 | 0.20 |
| 05/19/15 | Finalize and file notice re: continued 341 meeting and confer with M. Bouslog re: same | AMAGA | B004 | 0.30 |
| 05/20/15 | Emails with M. Kandestin and S. Jacobs re: monthly operating report | AMAGA | B004 | 0.10 |
| 05/20/15 | Email with B. Cutting re: May MOR; teleconference with L. Winn re: April MOR (.2); review April MOR and email with Company and McKinsey re: same (.3); review updated April MOR and emails with S. Jacobs re: additional comments; email with T. Bollman re: same (.2) | MKAND | B004 | 0.70 |
| 05/20/15 | Finalize for filing and submit to the U.S. Trustee monthly operating report for April 2015 | TBOLL | B004 | 0.30 |
| 05/26/15 | Prepare revised 341 memorandum and emails with J. Vaughn re: same | AMAGA | B004 | 0.40 |
| 05/26/15 | Multiple emails with J. Vaughn and B. Cutting re: 341 meeting preparations | AMAGA | B004 | 0.20 |
| 05/26/15 | Work with T. Bollman re: preparation of schedules and SOFAs for J. Vaughn and B. Cutting review | AMAGA | B004 | 0.80 |
| 05/26/15 | Review revised schedules and SOFA tracker in preparation for 5/28/15 call | AMAGA | B004 | 0.20 |
| 05/26/15 | Multiple calls with A. Midha re: schedules and SOFAs and 341 meeting preparation | AMAGA | B004 | 0.30 |
| 05/26/15 | Prepare customized copies of as filed schedules and statements to be delivered to the client | TBOLL | B004 | 2.80 |
| 05/27/15 | Multiple emails with K. Carmody, M. Nestor and M. Rosenthal re: 341 meeting and preparations for same | AMAGA | B004 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/27/15 | Confer with T. Bollman multiple times re: schedules and SOFAs for client review in preparation for 5/28/15 call | AMAGA | B004 | 0.30 |
| 05/27/15 | Multiple emails with A. Midha and client team re: schedules and SOFAs and talking points on same | AMAGA | B004 | 0.30 |
| 05/27/15 | Multiple emails with C. Buemi and A. Midha re: MacTac claim and listing on schedules of same | AMAGA | B004 | 0.20 |
| 05/27/15 | Emails with MacTac counsel re: scheduled amount | AMAGA | B004 | 0.20 |
| 05/27/15 | Emails with S. Jacobs, J. Vaughn and B. Cutting re: 341 meeting preparation | AMAGA | B004 | 0.20 |
| 05/27/15 | Finalize customized schedules and statement packages and coordinate overnight mailing of the same | TBOLL | B004 | 2.20 |
| 05/28/15 | Emails with A. Midha re: review of schedules and SOFAs | AMAGA | B004 | 0.10 |
| 05/28/15 | Emails with A. Midha and B. Shreve re: disputed Cisco cure amount | AMAGA | B004 | 0.10 |
| 05/28/15 | Prepare for (.7) and participate on (.9) call with B. Cutting, K. Carmody and J. Vaughn re: 341 meeting preparations | AMAGA | B004 | 1.60 |
| | Sub Total | | | 65.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/15 | Emails with A. Midha re: additional cure disputes; emails with B. Shreve re: HP contracts; emails with A. Hassel re: same | MKAND | B005 | 0.40 |
| 05/04/15 | Emails with S. Palomino re: SPM contract | MKAND | B005 | 0.20 |
| 05/05/15 | Email with B. Shreve re: additional information from HP re: cure costs; emails with K. Coyle and A. Magaziner re: status of various contract disputes | MKAND | B005 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/06/15 | Emails with A. Hassel, B. Shreve re: HP invoices, status of review of same; emails with C. Samis re: various contract counterparties, status of review of information provided | MKAND | B005 | 0.40 |
| 05/06/15 | Review cure claims tracker re: state of contract/cure issues | MNEST | B005 | 0.20 |
| 05/06/15 | Review of precedent/issues re: rejection of CBA and correspondence with Gibson re: same | MNEST | B005 | 0.40 |
| 05/11/15 | Finalize for filing and coordinate service of Corrected Second Amended Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection With the Sale of Substantially All of the Debtors' Assets | DLASK | B005 | 0.50 |
| 05/11/15 | Correspondence with D. Burnham, M. Bouslog and K. Cooley re: Crown Credit lease | KCOYL | B005 | 0.30 |
| 05/11/15 | Emails with A. Hassell re: status of HP reconciliation and extension of objection deadline; emails with B. Shreve re: same; emails and teleconference with K. Coyle re: Salesforce contract (.6); review SPM contracts; multiple emails with S. Palomino and J. Vaughn re: same; prepare addendum for same (2.3); call with Salesforce, T. Gaa, K. Coyle and J. Vaughn (.8); Call with K. Coyle and J. Vaughn re: same (.2) | MKAND | B005 | 3.90 |
| 05/12/15 | Review Cure Objections compared to chart of filed and received objections | DLASK | B005 | 0.40 |
| 05/12/15 | Multiple correspondence with D. Burnham, M. Bouslog, D. Smith and A. Midha re: Crown Credit lease issues | KCOYL | B005 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001      Invoice No. 40382418      06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/12/15 | Review Master Services Agreement for SPM, revise addendum and email with K. Coyle re: same (.5); cure claims pre-call with M. Bouslog, Company, A. Midha, and K. Coyle (partial attendance) (.5); multiple emails with A. Hassell, K. Higman re: status of remaining HP contract, extension of objection deadline; cure reconciliation; emails with B. Shreve re: same; email with C. Samis re: status of cure reconciliation; email with K. Cooley re: Labelteq and Flesh invoices and cure amounts (.9); attend cure call with Company, McKinsey, YCST team (2.0) | MKAND | B005 | 3.90 |
| 05/13/15 | Call with H. Glaser re: new post-petition contracts and 503(c) waiver | AMAGA | B005 | 0.30 |
| 05/13/15 | Correspondence with cure team re: Crown Credit lease issue | KCOYL | B005 | 0.10 |
| 05/13/15 | Work with M. Bouslog and A. Magaziner re: lease adequate assurance inquiry | KCOYL | B005 | 0.20 |
| 05/13/15 | Review email from J. Vaughn re: Salesforce contract, emails and teleconference with K. Coyle re: same; teleconference with K. Coyle re: HP cures; review and revise addendum to SPM contract (x2) and emails with S. Palomino re: same; email K. Higman re: HP cure (.8); review cure tracker with respect to Flesh, Labelteq and Wright Business Graphics and multiple emails with K. Cooley re: same; emails with C. Samis re: same; teleconference with K. Coyle re: Salesforce (.8); emails with C. Samis re: Print Management; email with K. Cooley re: same; detailed emails with K. Coyle and A. Magaziner re: status of cure claims (.5) | MKAND | B005 | 2.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/14/15 | Assist in preparation (.2); Finalize for filing and coordinate service of Third Amended Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection With Sale of Substantially All of the Debtors' Assets | DLASK | B005 | 0.50 |
| 05/14/15 | Correspondence from K. Kleist re: Hudson Energy assumption inquiry | KCOYL | B005 | 0.10 |
| 05/14/15 | Review email from K. Coyle re: status of Salesforce cure amount; emails with B. Shreve re: additional HP invoices, reconciliation of cure claim; emails with counsel for HP re: same (.7); attached bi-weekly cure status call (partial attendance) (.9) | MKAND | B005 | 1.60 |
| 05/15/15 | Email with K. Coyle re: status of Salesforce; email with C. Samis re: extension of objection deadline for Labelteq, etc. for cure; emails with YCST team and McKinsey re: same; email with HP re: cure extension; email with YCST Team and McKinsey team re: same | MKAND | B005 | 0.40 |
| 05/18/15 | Email with A. Hassell re: status of reconciliation of HP post-petition invoices; email with A. Magaziner and K. Coyle re: contract issues | MKAND | B005 | 0.20 |
| 05/19/15 | Emails and calls with D. Balys re: amended Toyota contracts | AMAGA | B005 | 0.30 |
| 05/19/15 | Emails with B. Shreve and K. Cooley re: status of Labelteq, Wright Business, Flesh, Print Management and HP; multiple emails with C. Samis re: same; email with A. Magaziner, C. Samis re: APA (.7); attend bi-weekly cure call status (1.4); emails with A. Midha re: extensions of objection deadlines for various counterparties; email with A. Midha re: tracker updates (.2) | MKAND | B005 | 2.30 |
| 05/20/15 | Correspondence with client team re: preparation of 365(d)(4) extension motion | KCOYL | B005 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                      Invoice No. 40382418                      06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/20/15 | Multiple emails with C. Samis (x5) re: status of cure reconciliaties; email with A. Medha re: same; email with S. Palomino re: status of SPM; email with K. Cooley re: Labelteq, Flesh, Wright Business and Print Management | MKAND | B005 | 0.70 |
| 05/21/15 | Draft 365(d)(4) motion | EJUST | B005 | 0.30 |
| 05/21/15 | Multiple emails with K. Cooley re: cure reconciliations for Labelteq, Flesh, Wright Business and Print Management, emails with C. Samis re: same; email with A. Midha re: Wright Business; email with J. Bienstock re: HP; email with K. Coyle and A. Magaziner re: status of cure objections (.6); emails with M. Boulsog re: documentation of cure agreements; emails with C. Samis re: same; email with K. Cooley re: same; email with A. Hassell re: HP extension; email with A. Midha re: same (.5) | MKAND | B005 | 1.10 |
| 05/22/15 | Draft 365(d)(4) motion | EJUST | B005 | 1.00 |
| 05/22/15 | Email with C. Samis re: Print Management; email with A. Midha re: same; detailed email with A. Magaziner re: amended list of cures, amendments to APA and sale order | MKAND | B005 | 0.30 |
| 05/26/15 | Review and revise Amendment to Salesforce.com Agreements; work with client team re: same | KCOYL | B005 | 2.20 |
| 05/26/15 | Emails with C. Samis re: Print Management; emails with K. Cooley and A. Midha re: same; review SPM's markup to addendum to agreement; email with S. Palomino and J. Vaughn re: comments to same (.5); emails with A. Hassell re: HP; email with M. Bouslog re: same (.3); attend bi-weekly cure claim discussion with Company and McKinsey, K. Coyle, A. Magaziner, and M. Bouslog (.8); email with A. Magaziner re: 341 memo; teleconference and email with M. Warner re: HP cure; email with B. Shreve re: same (.4) | MKAND | B005 | 2.00 |
| 05/27/15 | Email with M. LoMonaco re: Wright Business; email with C. Samis re: same; emails with A. Hassell re: HP | MKAND | B005 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/28/15 | Call to C. Martin re: assumption and follow-up research re: agreement | EJUST | B005 | 0.40 |
| 05/28/15 | Revise 365(d)(4) and removal motions | EJUST | B005 | 3.20 |
| 05/28/15 | Email with C. Samis re: Wright Business contracts; email with K. Cooley re: same; attached bi-weekly cure call (.6); detailed email to C. Cantrell re: issues with SPM addendum (.2) | MKAND | B005 | 0.80 |
| 05/29/15 | Emails with M. Bouslog re: revised 365(d)(4) deadline extension motion | AMAGA | B005 | 0.10 |
| 05/29/15 | Finalize motion to extend 365(d)(4) deadline | AMAGA | B005 | 0.20 |
| 05/29/15 | Research re: 365(d)(4) deadline and follow up emails with M. Bouslog re: same | AMAGA | B005 | 0.20 |
| 05/29/15 | Email with B. Shreve and D. Smith re: HP contracts; email with A. Hassell re: same; email with K. Higman re: same | MKAND | B005 | 0.30 |
| 05/29/15 | Review GP objection re: sale, correspondence re: parameters for resolving same (.4); teleconference with A. Magaziner re: same (.3) | MNEST | B005 | 0.70 |
| | Sub Total | | | 33.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/15 | Multiple emails with M. Rosenthal, M. Kenney and M. Nestor re: KEIP and U.S. Trustee comments to same | AMAGA | B006 | 0.40 |
| 05/01/15 | Review multiple responses to cure notice and confer multiple times with M. Bouslog and company representatives re: same | AMAGA | B006 | 1.70 |
| 05/01/15 | Research re: KEIP agreement forms | AMAGA | B006 | 0.30 |
| 05/01/15 | Multiple emails with K. Cooley, J. Vaughn and M. Bouslog re: Concur cure amount | AMAGA | B006 | 0.20 |
| 05/01/15 | Confer multiple times with S. Jacobs re: customer program payments and M. Albers re: same | AMAGA | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/15 | Confer with A. Midha multiple times re: Xerox cure amount | AMAGA | B006 | 0.20 |
| 05/01/15 | Emails to committee counsel re: customer program payment | AMAGA | B006 | 0.20 |
| 05/01/15 | Call with Aetna counsel re: cure claim | AMAGA | B006 | 0.20 |
| 05/01/15 | Multiple emails with M. Kandestin and Hewlett Packard counsel re: cure claim | AMAGA | B006 | 0.20 |
| 05/01/15 | Emails with M. Nestor and Sallie Mae counsel re: response to cure notice | AMAGA | B006 | 0.20 |
| 05/01/15 | Multiple emails with S. Keith re: Avery Dennison cure amount | AMAGA | B006 | 0.20 |
| 05/01/15 | Correspondence with client team re: revisions to KEIP | KCOYL | B006 | 0.20 |
| 05/01/15 | Correspondence from M. Bouslog re: updates to cure claims tracker | KCOYL | B006 | 0.10 |
| 05/01/15 | Multiple correspondence with client team and UCC counsel re: customer programs inquiry | KCOYL | B006 | 0.50 |
| 05/01/15 | Correspondence with A. Midha and M. Bouslog re: Xerox cure claim | KCOYL | B006 | 0.10 |
| 05/01/15 | Correspondence with J. Krauel and M. Nestor re: cure inquiry from Westmark Industries | KCOYL | B006 | 0.20 |
| 05/01/15 | Correspondence with M. Kandestin and cure team re: additions to cure tracker | KCOYL | B006 | 0.10 |
| 05/01/15 | Correspondence with A. Midha re: Bell & Howard cure claim | KCOYL | B006 | 0.10 |
| 05/01/15 | Correspondence with B. Shreve and M. Kandestin re: HP cure claim | KCOYL | B006 | 0.10 |
| 05/01/15 | Correspondence with A. Magaziner and M. Ralston re: Xerox cure claim | KCOYL | B006 | 0.10 |
| 05/01/15 | Correspondence with S. Keith re: cure claims update | KCOYL | B006 | 0.10 |
| 05/01/15 | Correspondence with T. Gaa re: Salesforce.com cure claim issues | KCOYL | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                          Invoice No. 40382418                          06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/02/15 | Emails with M. Bouslog re: cure objection tracker | AMAGA | B006 | 0.10 |
| 05/04/15 | Additional calls with Sallie Mae counsel re: cure notice | AMAGA | B006 | 0.20 |
| 05/04/15 | Call with M. Nestor, M. Rosenthal, J. Graves and U.S. Trustee re: response to KEIP motion | AMAGA | B006 | 1.00 |
| 05/04/15 | Additional reconciliation of Sallie Mae contracts and confer with A. Midha re: same | AMAGA | B006 | 0.30 |
| 05/04/15 | Call with M. Nestor and M. Rosenthal re: U.S. Trustee comments to KEIP motion | AMAGA | B006 | 0.30 |
| 05/04/15 | Gather information pertaining to multiple responses to cure notice, reconciliation of same, and emails with A. Midha and cure team re: same | AMAGA | B006 | 2.60 |
| 05/04/15 | Emails with E. Justison re: Med Assets response to cure notice | AMAGA | B006 | 0.10 |
| 05/04/15 | Additional call with V. Marriott re: Sallie Mae cure amount | AMAGA | B006 | 0.10 |
| 05/04/15 | Emails with M. Nestor and M. Bouslog re: Caresource response to cure notice | AMAGA | B006 | 0.10 |
| 05/04/15 | Review U.S. Trustee response to seal motion and confer with M. Nestor re: same | AMAGA | B006 | 0.30 |
| 05/04/15 | Emails with M. Kandestin and A. Levin re: publication notice | AMAGA | B006 | 0.10 |
| 05/04/15 | Review publication affidavit for sale notice | EJUST | B006 | 0.30 |
| 05/04/15 | Correspondence with M. Bouslog re: MedAssets cure claim | KCOYL | B006 | 0.10 |
| 05/04/15 | Correspondence with M. Bouslog re: Seebridge cure claim | KCOYL | B006 | 0.10 |
| 05/04/15 | Correspondence with M. Bouslog re: Ennis cure claim | KCOYL | B006 | 0.10 |
| 05/04/15 | Correspondence with S. Keith re: B&D Litho cure claim | KCOYL | B006 | 0.10 |
| 05/04/15 | Multiple correspondence with client team re: Sallie Mae cure issues | KCOYL | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/04/15 | Multiple correspondence with client team re: Berman Printing cure claim | KCOYL | B006 | 0.30 |
| 05/04/15 | Correspondence with M. Ralston and A. Magaziner re: Xerox cure claim | KCOYL | B006 | 0.20 |
| 05/04/15 | Correspondence with M. Bouslog re: Roundtower cure claim | KCOYL | B006 | 0.10 |
| 05/04/15 | Correspondence with M. Nestor, M. Bouslog and A. Magaziner re: Care Source cure claim | KCOYL | B006 | 0.20 |
| 05/04/15 | Correspondence with M. Bouslog re: Specialty Print Communications cure claim | KCOYL | B006 | 0.10 |
| 05/04/15 | Correspondence with M. Kandestin and cure team re: cure issues (tranche 2) | KCOYL | B006 | 0.20 |
| 05/04/15 | Correspondence with M. Kenney re: UST objection to Motion to Seal KEIP | KCOYL | B006 | 0.10 |
| 05/04/15 | Telephone call and correspondence with B. Shreve re: HP cure claim | KCOYL | B006 | 0.30 |
| 05/05/15 | Emails with S. Jacobs re: customer program payment | AMAGA | B006 | 0.10 |
| 05/05/15 | Emails with K. Coyle re: Pitney Bowes response to cure notice | AMAGA | B006 | 0.10 |
| 05/05/15 | Multiple emails with A. Root re: final ID Images cure amount | AMAGA | B006 | 0.20 |
| 05/05/15 | Follow up calls with C. Buemi re: Georgia Pacific cure amounts and review same | AMAGA | B006 | 0.80 |
| 05/05/15 | Confer with M. Nestor re: response to KEIP objection | AMAGA | B006 | 0.20 |
| 05/05/15 | Multiple emails with E. Caldie re: GLS claim reconciliation and cure amount | AMAGA | B006 | 0.20 |
| 05/05/15 | Participate in cure update call with A. Midha, K. Coyle and company representatives | AMAGA | B006 | 1.10 |
| 05/05/15 | Reconcile multiple cure claim responses and confer multiple times with K. Cooley and A. Midha re: same | AMAGA | B006 | 2.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/05/15 | Follow up call with Aetna counsel re: cure notice | AMAGA | B006 | 0.10 |
| 05/05/15 | Confer with M. Bouslog and K. Coyle re: response to adequate assurance requests | AMAGA | B006 | 0.20 |
| 05/05/15 | Confer multiple times with M. Bouslog and T. Bollman re: union agreements, revised schedule G and revised cure notice | AMAGA | B006 | 0.60 |
| 05/05/15 | Confer multiple times with D. Balys re: NYPH cure amount | AMAGA | B006 | 0.20 |
| 05/05/15 | Correspondence with M. Kandestin and A. Magaziner re: Salesforce.com cure claims | KCOYL | B006 | 0.20 |
| 05/05/15 | Correspondence with M. Bouslog and D. Smith re: Berman Printing cure claim | KCOYL | B006 | 0.10 |
| 05/05/15 | Correspondence with M. Bouslog re: Nev's Ink cure claim and invoices | KCOYL | B006 | 0.10 |
| 05/05/15 | Correspondence with D. Blasius and A. Magaziner re: Vana Solutions cure claim | KCOYL | B006 | 0.10 |
| 05/05/15 | Correspondence with M. Nestor and A. Magaziner re: requests for adequate assurance | KCOYL | B006 | 0.10 |
| 05/05/15 | Correspondence with M. Bouslog and A. Magaziner re: Pro-Type Printing cure objection | KCOYL | B006 | 0.10 |
| 05/05/15 | Correspondence with P. Hayes re: Avaya, Inc. cure inquiry | KCOYL | B006 | 0.10 |
| 05/05/15 | Correspondence with H. Glaser, D. Malo, W. Marcari, A. Magaziner and D. Balys re: New York Presbyterian Hospital cure issue | KCOYL | B006 | 0.30 |
| 05/05/15 | Telephone calls with T. Gaa re: Salesforce.com cure claim | KCOYL | B006 | 0.30 |
| 05/05/15 | Teleconference with client team re: review of cure claims | KCOYL | B006 | 1.10 |
| 05/05/15 | Correspondence with M. Kandestin, A. Magaziner and B. Shreve re: HP cure claim | KCOYL | B006 | 0.20 |
| 05/05/15 | Correspondence with client team re: Unigroup/TransAdvantage customer programs issue | KCOYL | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                  Invoice No. 40382418                  06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/05/15 | Correspondence with E. LoBello re: Pitney Bowes sale transaction | KCOYL | B006 | 0.20 |
| 05/05/15 | Correspondence with S. Keith re: Pitney Bowes sale transaction | KCOYL | B006 | 0.10 |
| 05/05/15 | Work with E. Justison and M. Nestor re: preparation of reply to UST objection to Motion to Seal KEIP | KCOYL | B006 | 0.50 |
| 05/05/15 | Correspondence with D. Balys re: MedAssets cure claim | KCOYL | B006 | 0.10 |
| 05/05/15 | Correspondence with A. Magaziner, M. Bouslog and E. Justison re: sealed KEIP exhibits and preparation of reply to UST objection | KCOYL | B006 | 0.20 |
| 05/05/15 | Work with A. Magaziner re: preparation of response to UST objection to Motion to Seal KEIP | KCOYL | B006 | 0.40 |
| 05/05/15 | Correspondence with A. Magaziner re: Cigna cure issue | KCOYL | B006 | 0.10 |
| 05/05/15 | Correspondence with M. Kandestin re: cure issues (tranche 3) | KCOYL | B006 | 0.10 |
| 05/05/15 | Correspondence with cure team re: Avaya Inc. contracts | KCOYL | B006 | 0.30 |
| 05/06/15 | Emails with M. Lomonaco re: ID Images cure amount | AMAGA | B006 | 0.10 |
| 05/06/15 | Emails with J. Edwards and C. Buemi re: Georgia Pacific cure amount | AMAGA | B006 | 0.20 |
| 05/06/15 | Emails with K. Coyle re: Safesforce cure amount | AMAGA | B006 | 0.10 |
| 05/06/15 | Confer with M. Duedall re: Wise Business Forms cure amount (.2) and emails with cure team re: same (.1) | AMAGA | B006 | 0.30 |
| 05/06/15 | Confer with M. Kandestin, K. Coyle and M. Bouslog re: response to cure objection | AMAGA | B006 | 0.30 |
| 05/06/15 | Multiple emails with cure team and A. Midha re: multiple responses to cure notice (.8) and reconciliation of claims in connection with same (1.0); review as-filed objections (.3) | AMAGA | B006 | 2.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/06/15 | Confer multiple times with M. Rosenthal, K. Coyle and M. Nestor re: revised KEIP motion | AMAGA | B006 | 0.30 |
| 05/06/15 | Review U.S. Trustee objection to KEIP motion | AMAGA | B006 | 0.20 |
| 05/06/15 | Multiple calls with C. Buemi and A. Midha re: Georgia Pacific cure amount | AMAGA | B006 | 0.70 |
| 05/06/15 | Call with C. Buemi re: final reconciled Georgia Pacific cure amount | AMAGA | B006 | 0.30 |
| 05/06/15 | Draft additional lengthy email to J. Edwards re: revised Georgia Pacific claim reconciliation in connection with cure | AMAGA | B006 | 0.30 |
| 05/06/15 | Emails with M. Bouslog re: second amended cure notice | AMAGA | B006 | 0.10 |
| 05/06/15 | Multiple emails with K. Cooley re: further information on cure claim reconciliation | AMAGA | B006 | 0.20 |
| 05/06/15 | Emails with A. D'Agostino re: Bell and Howell reconciliation for cure claim | AMAGA | B006 | 0.20 |
| 05/06/15 | Multiple emails with M. Nestor re: U.S. Trustee objection to KEIP motion and response to same (.1); research re: same (.2) | AMAGA | B006 | 0.30 |
| 05/06/15 | Telephone calls with J. Vaughn re: Salesforce.com cure amount | KCOYL | B006 | 0.40 |
| 05/06/15 | Correspondence with M. Rosenthal, M. Nestor and J. Graves re: transition services under APA | KCOYL | B006 | 0.10 |
| 05/06/15 | Correspondence with B. Shreve and M. Kandestin re: HP cure claims | KCOYL | B006 | 0.20 |
| 05/06/15 | Correspondence with J. Vaughn re: Salesforce.com cure claim | KCOYL | B006 | 0.10 |
| 05/06/15 | Correspondence with J. Corrigan and A. Magaziner re: Iron Mountain cure claim | KCOYL | B006 | 0.30 |
| 05/06/15 | Review and revise Reply to UST objection to Motion to Seal KEIP; work with M. Nestor and E. Justison re: same | KCOYL | B006 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/06/15 | Correspondence with E. Justison, M. Rosenthal, J. Graves and M. Nestor re: reply to UST's objection to motion to seal KEIP | KCOYL | B006 | 0.10 |
| 05/06/15 | Correspondence with J. Vaughn re: Pitney Bowes cure claim | KCOYL | B006 | 0.20 |
| 05/06/15 | Correspondence with M. Kandestin, A. Magaziner and C. Samis re: cure issues (tranche 1) | KCOYL | B006 | 0.10 |
| 05/06/15 | Correspondence with D. Blasius re: Vana Solutions cure issue | KCOYL | B006 | 0.10 |
| 05/06/15 | Correspondence with M. Bouslog, M. LoMonaco, S. Keith and K. Cooley re: Avery Dennison cure issue | KCOYL | B006 | 0.40 |
| 05/06/15 | Correspondence with E. LoBello re: Pitney Bowes sale transaction | KCOYL | B006 | 0.10 |
| 05/06/15 | Work with J. Graves, M. Rosenthal and M. Nestor re: collective bargaining agreement inquiry; legal research re: same | KCOYL | B006 | 1.10 |
| 05/06/15 | Correspondence with cure team re: Crown Credit Lease cure claim | KCOYL | B006 | 0.10 |
| 05/06/15 | Correspondence with M. Kenney re: UST objection to KEIP motion; review same | KCOYL | B006 | 0.40 |
| 05/06/15 | Multiple correspondence with cure team re: contracts from APA schedules | KCOYL | B006 | 0.50 |
| 05/06/15 | Correspondence with M. Rosenthal, J. Graves and M. Nestor re: preparation of response to UST objection to KEIP motion | KCOYL | B006 | 0.10 |
| 05/06/15 | Correspondence with T. Gaa re: Salesforce.com cure issue | KCOYL | B006 | 0.20 |
| 05/06/15 | Correspondence with M. Bouslog re: TLF Graphics cure claim | KCOYL | B006 | 0.10 |
| 05/06/15 | Work with M. Nestor and E. Justison re: preparation of response to UST objection to KEIP motion; legal research re: same | KCOYL | B006 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                Invoice No. 40382418                06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/06/15 | Correspondence with J. Graves, M. Bouslog and M. Nestor re: examples of 363 sales | KCOYL | B006 | 0.10 |
| 05/06/15 | Correspondence with A. Midha and K. Cooley re: Bell & Howard cure issue | KCOYL | B006 | 0.10 |
| 05/06/15 | Teleconference with client team re: Pitney Bowes sale transaction | KCOYL | B006 | 0.40 |
| 05/06/15 | Finalize for filing affidavit of publication of sale notice in the Dayton Business Journal | TBOLL | B006 | 0.20 |
| 05/07/15 | Research in connection with disputed cure amounts and correspondence with claimants' counsel re: same | AMAGA | B006 | 0.60 |
| 05/07/15 | Call with V. Marriott re: Sallie Mae contracts and emails with D. Smith re: same | AMAGA | B006 | 0.20 |
| 05/07/15 | Call with C. Buemi re: resolved Georgia Pacific cure amount | AMAGA | B006 | 0.40 |
| 05/07/15 | Research re: GLS cure dispute emails with GLS counsel re: same | AMAGA | B006 | 0.20 |
| 05/07/15 | Confer with M. Nestor re: revised KEIP | AMAGA | B006 | 0.20 |
| 05/07/15 | Call with cure team re: update on cure claim negotiations | AMAGA | B006 | 1.20 |
| 05/07/15 | Call with K. Coyle re: response to KEIP objection | AMAGA | B006 | 0.30 |
| 05/07/15 | Multiple emails with S. Keith, C. Lehmann and ID Images counsel re: revised cure amount and description of contract | AMAGA | B006 | 0.30 |
| 05/07/15 | Review documentation re: Fujifilm cure amount | AMAGA | B006 | 0.20 |
| 05/07/15 | Multiple emails with counsel to Bell and Howell and Valid USA re: disputed cure amount | AMAGA | B006 | 0.30 |
| 05/07/15 | Multiple emails with J. Edwards re: update on cure negotiations with Georgia Pacific | AMAGA | B006 | 0.20 |
| 05/07/15 | Multiple calls and emails with M. Nestor, J. Edwards and C. Dressel re: proposed resolution re: Georgia Pacific stay relief motion and cure amount in connection with same | AMAGA | B006 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                Invoice No. 40382418                06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/07/15 | Review and revise draft reply in support of KEIP | AMAGA | B006 | 0.60 |
| 05/07/15 | Correspondence with M. Nestor and A. Magaziner re: BVCNA objection to assumption | KCOYL | B006 | 0.10 |
| 05/07/15 | Correspondence with P. Hayes re: Avaya cure claim | KCOYL | B006 | 0.10 |
| 05/07/15 | Correspondence with A. Midha and M. Kandestin re: status of cure claims of Flesh Co. and Labelteq | KCOYL | B006 | 0.30 |
| 05/07/15 | Correspondence with M. Kandestin and B. Shreve re: HP cure claims | KCOYL | B006 | 0.20 |
| 05/07/15 | Correspondence with A. Midha and L. LoMonaco re: Xerox cure claim | KCOYL | B006 | 0.20 |
| 05/07/15 | Review and revise Reply to UST objection to KEIP motion re: preparation for filing | KCOYL | B006 | 2.60 |
| 05/07/15 | Correspondence with M. Bouslog and L. Taschenberger re: Baumgartner cure claim | KCOYL | B006 | 0.20 |
| 05/07/15 | Attend teleconference with client team re: review of cure claims | KCOYL | B006 | 1.10 |
| 05/07/15 | Calls to/from J. Graves re: preparation of reply to UST objection to KEIP | KCOYL | B006 | 0.40 |
| 05/07/15 | Call to T. Gaa re: Salesforce.com cure amount | KCOYL | B006 | 0.20 |
| 05/07/15 | Review and revise Second Amended Cure Notice and work with A. Magaziner re: same | KCOYL | B006 | 0.20 |
| 05/07/15 | Correspondence with M. Bouslog and J. Graves re: CNO for building sale motion | KCOYL | B006 | 0.10 |
| 05/07/15 | Review and revise reply to UST objection to seal KEIP; work with client team re: comments to same | KCOYL | B006 | 0.70 |
| 05/07/15 | Correspondence with M. Bouslog re: Pro-Type cure objection | KCOYL | B006 | 0.10 |
| 05/07/15 | Work with M. Nestor, A. Magaziner and E. Justison re: preparation of response to UST objection to KEIP | KCOYL | B006 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                 Invoice No. 40382418                          06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/07/15 | Correspondence with A. Midha, A. Magaziner and M. Kandestin re: Crown Credit objection to assumption notice | KCOYL | B006 | 0.20 |
| 05/07/15 | Multiple correspondence with M. Bouslog and client team re: CEVA Logistics cure claim | KCOYL | B006 | 0.30 |
| 05/07/15 | Prepare (.1) and finalize for filing (.2) certificate of no objection re: building sale motion | TBOLL | B006 | 0.30 |
| 05/08/15 | Emails with M. Kandestin and Hewlett Packard counsel re: disputed cure amount | AMAGA | B006 | 0.20 |
| 05/08/15 | Emails with M. Bouslog re: Sallie Mae contracts re: cure dispute | AMAGA | B006 | 0.10 |
| 05/08/15 | Emails with T. Bollman and E. Mayers re: extended objection deadline in connection with cure notice | AMAGA | B006 | 0.20 |
| 05/08/15 | Review Xerox cure objection | AMAGA | B006 | 0.20 |
| 05/08/15 | Review and revise draft Carmody declaration in support of KEIP (.7) and confer with K. Coyle and E. Justison (.2) re: same | AMAGA | B006 | 0.90 |
| 05/08/15 | Prepare, revise, finalize and file second amended cure notice | AMAGA | B006 | 4.70 |
| 05/08/15 | Emails with J. Vaughn re: proposed Concur cure amount | AMAGA | B006 | 0.10 |
| 05/08/15 | Work with M. Rosenthal, J. Graves, M. Nestor and E. Justison re: preparation of and revisions to reply to UST objection to KEIP, reply to UST objection motion to seal KEIP and declaration in support of replies; review and revise same | KCOYL | B006 | 5.30 |
| 05/08/15 | Multiple correspondence with B. Shreve, M. Kandestin, A. Magaziner and M. Tilling re: HP cure claim reconciliation | KCOYL | B006 | 0.40 |
| 05/08/15 | Correspondence with M. Bouslog, A. Magaziner and B. Cutting re: Sallie Mae cure issue | KCOYL | B006 | 0.20 |
| 05/08/15 | Correspondence with M. Bouslog re: Apex Color cure claim | KCOYL | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/08/15 | Correspondence with M. Bouslog re: Insight Global cure claim | KCOYL | B006 | 0.10 |
| 05/08/15 | Correspondence with M. Bouslog and D. Smith re: Hart cure claim | KCOYL | B006 | 0.10 |
| 05/08/15 | Correspondence from M. Ralston re: Xerox cure claim | KCOYL | B006 | 0.10 |
| 05/08/15 | Correspondence with M. Bouslog re: Grainger cure amount | KCOYL | B006 | 0.10 |
| 05/08/15 | Email with B. Shreve re: HP invoices requested; emails with M. Bouslog and A. Magaziner re: cure list | MKAND | B006 | 0.30 |
| 05/08/15 | Anticipate filing and finalize for filing second amended cure notice | TBOLL | B006 | 2.00 |
| 05/09/15 | Emails with K. Cooley and D. Burnham re: disputed cure amounts | AMAGA | B006 | 0.10 |
| 05/09/15 | Correspondence with K. Cooley and D. Burnham re: Crown Credit Lease cure claim | KCOYL | B006 | 0.20 |
| 05/09/15 | Work with M. Nestor, J. Graves, M. Rosenthal and E. Justison re: preparation of and revisions to replies in support of KEIP and Motion to Seal and declaration in support; review and revise same | KCOYL | B006 | 2.30 |
| 05/10/15 | Work with J. Graves, M. Rosenthal, E. Justison and M. Nestor re: revisions to replies to UST objections to KEIP motion and motion to seal and declaration in support of both; review and revise same and related motion for leave to file | KCOYL | B006 | 1.50 |
| 05/10/15 | Correspondence with T. Gaa re: Salesforce.com cure claim | KCOYL | B006 | 0.10 |
| 05/11/15 | Emails with D. Burnham re: cure amounts | AMAGA | B006 | 0.20 |
| 05/11/15 | Call with GLS counsel re: disputed cure amount | AMAGA | B006 | 0.30 |
| 05/11/15 | Confer with M. Kandestin and Hewlett Packard counsel re: updated cure amount | AMAGA | B006 | 0.20 |
| 05/11/15 | Prepare, finalize and file corrected second amended cure notice | AMAGA | B006 | 2.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001              Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/11/15 | Call with J. Fine re: cure notice | AMAGA | B006 | 0.20 |
| 05/11/15 | Review International Paper response to cure notice | AMAGA | B006 | 0.10 |
| 05/11/15 | Confer multiple times with Aetna counsel and D. Balys re: response to cure notice | AMAGA | B006 | 0.60 |
| 05/11/15 | Confer multiple times with GLS counsel and K. Cooley and A. Midha re: disputed cure amount | AMAGA | B006 | 0.30 |
| 05/11/15 | Review M. Bouslog chart of formal cure objections and confer with M. Bouslog re: same | AMAGA | B006 | 0.30 |
| 05/11/15 | Teleconference with client team and Salesforce.com and follow-call with client team re: discussion of cure amount | KCOYL | B006 | 1.10 |
| 05/11/15 | Calls with J. Graves re: preparation of KEIP replies | KCOYL | B006 | 0.30 |
| 05/11/15 | Telephone call to J. Vaughn re: Salesforce.com cure amount | KCOYL | B006 | 0.30 |
| 05/11/15 | Telephone calls to/from T. Gaa re: Salesforce.com cure amount | KCOYL | B006 | 0.10 |
| 05/11/15 | Work with client team re: review and revision to KEIP order, declaration in support, reply to UST objection and motion for leave to file same; review and revise same in preparation for filing | KCOYL | B006 | 5.80 |
| 05/11/15 | Correspondence with K. Cooley and A. Midha re: HM Graphics cure objection | KCOYL | B006 | 0.20 |
| 05/11/15 | Correspondence with T. Gaa re: amendment to Salesforce.com agreements and reconciliation of cure amount | KCOYL | B006 | 0.30 |
| 05/11/15 | Work with A. Magaziner and D. Laskin re: corrected amended cure notice preparation | KCOYL | B006 | 0.10 |
| 05/11/15 | Correspondence with M. Kandestin and B. Shreve re: HP cure reconciliation | KCOYL | B006 | 0.20 |
| 05/11/15 | Correspondence with A. Magaziner, D. Balys and N. Greenberg re: Aetna cure reconciliation | KCOYL | B006 | 0.20 |
| 05/11/15 | Correspondence with M. Bouslog and K. Cooley re: DG3 cure reconciliation | KCOYL | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/11/15 | Correspondence from K. Cooley re: NSF International cure reconciliation | KCOYL | B006 | 0.10 |
| 05/11/15 | Correspondence to J. Vaughn re: amendment to Salesforce.com agreements | KCOYL | B006 | 0.20 |
| 05/12/15 | Confer multiple times with K. Coyle and M. Bouslog re: responses to cure objections | AMAGA | B006 | 0.20 |
| 05/12/15 | Emails with Glatfelter counsel re: cure notice | AMAGA | B006 | 0.10 |
| 05/12/15 | Emails with D. Smith re: Aetna contracts | AMAGA | B006 | 0.10 |
| 05/12/15 | Review final corrected second amended cure notice | AMAGA | B006 | 0.20 |
| 05/12/15 | Emails with K. Cooley and L. McNeill re: Wise Business Forms cure amount | AMAGA | B006 | 0.20 |
| 05/12/15 | Emails with K. Coyle and D. Laskin re: filed cure objections | AMAGA | B006 | 0.20 |
| 05/12/15 | Call with M. Bouslog, K. Coyle and M. Kandestin re: cure objection responses | AMAGA | B006 | 1.30 |
| 05/12/15 | Call with company representatives re: cure objections and responses to same | AMAGA | B006 | 2.20 |
| 05/12/15 | Call with A. Root and C. Lehman re: ID Images contracts | AMAGA | B006 | 0.20 |
| 05/12/15 | Multiple calls with M. Tilling re: Xerox cure claim reconciliation | AMAGA | B006 | 0.40 |
| 05/12/15 | Emails with E. Caldie and A. Midha re: revised GLS cure amount | AMAGA | B006 | 0.10 |
| 05/12/15 | Confer with M. Nestor and K. Carmody re: hearing on KEIP motion | AMAGA | B006 | 0.30 |
| 05/12/15 | Research re: contested attorneys' fees in context of disputed cure amount (.6) and confer with M. Bouslog re: same (.1) | AMAGA | B006 | 0.70 |
| 05/12/15 | Multiple emails with M. Bouslog, D. Burnham, C. Buemi and A. Midha re: status of various cure disputes | AMAGA | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                      06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/12/15 | Emails with D. Burnham and M. Bouslog re: UPS cure claim | AMAGA | B006 | 0.10 |
| 05/12/15 | Telephone call with M. Bouslog, M. Kandestin, A. Magaziner and A. Midha re: preparation for call with client to discuss cure claims | KCOYL | B006 | 0.80 |
| 05/12/15 | Teleconference with client and professional team re: review of cure claims | KCOYL | B006 | 2.20 |
| 05/12/15 | Work with client team re: preparation of and updates to chart of cure objections | KCOYL | B006 | 1.10 |
| 05/12/15 | Correspondence with A. Magaziner and N. Greenberg re: Aetna cure reconciliation | KCOYL | B006 | 0.20 |
| 05/12/15 | Correspondence with A. Proshan re: Carmody Declaration in Support of KEIP | KCOYL | B006 | 0.10 |
| 05/12/15 | Correspondence with A. Midha re: AP list for reconciling cure claims | KCOYL | B006 | 0.10 |
| 05/12/15 | Work with client team re: amendment to cure list | KCOYL | B006 | 0.20 |
| 05/12/15 | Correspondence with E. LoBello re: Pitney Bowes cure reconciliation | KCOYL | B006 | 0.20 |
| 05/12/15 | Correspondence with J. Vaughn re: Pitney Bowes cure reconciliation | KCOYL | B006 | 0.10 |
| 05/12/15 | Correspondence with A. Magaziner and J. Corrigan re: reconciliation of Iron Mountain cure claim | KCOYL | B006 | 0.10 |
| 05/12/15 | Correspondence with M. Bouslog re: Raymond Leasing cure reconciliation | KCOYL | B006 | 0.20 |
| 05/12/15 | Correspondence with M. Kandestin and C. Samis re: cure issues (tranche 1) | KCOYL | B006 | 0.10 |
| 05/12/15 | Telephone call and correspondence with D. Grogan re: Domtar and Packaging Corporation of America cure reconciliation | KCOYL | B006 | 0.20 |
| 05/12/15 | Correspondence with B. Shreve and M. Kandestin re: reconciliation of HP cure claim | KCOYL | B006 | 0.20 |
| 05/12/15 | Correspondence with cure team re: Liberty Mutual cure reconciliation | KCOYL | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/12/15 | Correspondence with A. Midha and K. Cooley re: cure reconciliation for NSF International | KCOYL | B006 | 0.10 |
| 05/12/15 | Correspondence with M. Bouslog re: UPS cure claim reconciliation | KCOYL | B006 | 0.10 |
| 05/13/15 | Emails with D. Smith re: revised cure list | AMAGA | B006 | 0.10 |
| 05/13/15 | Emails with M. Tilling re: scheduled call on Xerox cure amount | AMAGA | B006 | 0.20 |
| 05/13/15 | Emails with S. Jacobs and J. Vaughn re: payment of customer program amounts | AMAGA | B006 | 0.20 |
| 05/13/15 | Emails with M. Ralston re: call on Xerox cure claim | AMAGA | B006 | 0.20 |
| 05/13/15 | Further research re: contested cure claims and attorneys' fees in connection with same (.3); emails with M. Bouslog re: same (.1) | AMAGA | B006 | 0.40 |
| 05/13/15 | Emails with M. Tilling re: update on Xerox cure dispute | AMAGA | B006 | 0.20 |
| 05/13/15 | Multiple emails with D. Burnham and K. Law re: UPS cure claim and allocation of same | AMAGA | B006 | 0.30 |
| 05/13/15 | Prepare for call with Xerox counsel re: cure amount | AMAGA | B006 | 0.30 |
| 05/13/15 | Emails with K. Cooley and L. McNeill re: Wise Business Forms cure amount | AMAGA | B006 | 0.10 |
| 05/13/15 | Emails with M. Bouslog re: Verizon cure response | AMAGA | B006 | 0.10 |
| 05/13/15 | Call with Xerox counsel re: contested cure claim (.6) and M. Tilling re: same (.5); research re: same (.3) | AMAGA | B006 | 1.40 |
| 05/13/15 | Multiple emails with M. Bouslog re: amended cure notice and prepare for same | AMAGA | B006 | 0.70 |
| 05/13/15 | Multiple emails with NSF counsel re: revised cure amount | AMAGA | B006 | 0.30 |
| 05/13/15 | Confer multiple times with M. Bouslog re: response to adequate assurance requests | AMAGA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                        Invoice No. 40382418                        06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/13/15 | Emails with J. Corrigan and D. Burnham re: Iron Mountain cure reconciliation | AMAGA | B006 | 0.20 |
| 05/13/15 | Begin reviewing substantial documentation from Xerox and multiple emails with M. Tilling re: reconciliation of contested cure amount | AMAGA | B006 | 1.20 |
| 05/13/15 | Emails with D. Smith re:  Spinnaker response to cure notice | AMAGA | B006 | 0.10 |
| 05/13/15 | Emails with J. Vaughn re: freight contracts for cure notice | AMAGA | B006 | 0.10 |
| 05/13/15 | Research re: designation rights in connection with asset purchase agreement and emails with K. Coyle re: same | AMAGA | B006 | 0.70 |
| 05/13/15 | Telephone call from M. Tilling re: Pitney Bowes cure claim | KCOYL | B006 | 0.10 |
| 05/13/15 | Telephone call with B. Shreve re: HP cure claim | KCOYL | B006 | 0.10 |
| 05/13/15 | Telephone call with N. Flores and L. LoBello re: Pitney Bowes cure claim | KCOYL | B006 | 0.40 |
| 05/13/15 | Telephone calls with J. Vaughn re: Salesforce.com cure claim | KCOYL | B006 | 0.30 |
| 05/13/15 | Telephone call with T. Gaa re: Salesforce.com cure claim | KCOYL | B006 | 0.30 |
| 05/13/15 | Teleconference with client team re: review of cure claims | KCOYL | B006 | 0.90 |
| 05/13/15 | Telephone calls with J. Graves re: collective bargaining agreement issues | KCOYL | B006 | 0.60 |
| 05/13/15 | Correspondence with M. Tilling and A. Magaziner re: Xerox cure reconciliation | KCOYL | B006 | 0.10 |
| 05/13/15 | Correspondence with J. Vaughn and T. Mauro re: reconciliation of Salesforce.com cure amount; work with M. Kandestin re: same | KCOYL | B006 | 0.50 |
| 05/13/15 | Correspondence with M. Kandestin and K. Higman re: reconciliation of HP cure claim | KCOYL | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                 Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/13/15 | Correspondence with K. Cooley and M. Kandestin re: reconciliation of cure claims of Flesh, Labelteq and Wright Business | KCOYL | B006 | 0.20 |
| 05/13/15 | Correspondence with D. Burnham, A. Midha and M. Bouslog re: UPS cure claim | KCOYL | B006 | 0.30 |
| 05/13/15 | Correspondence with A. Magaziner and K. Law re: UPS cure claim reconciliation | KCOYL | B006 | 0.10 |
| 05/13/15 | Correspondence with M. Bouslog re: Verizon cure claim | KCOYL | B006 | 0.10 |
| 05/13/15 | Work with B. Oliver, M. Bouslog, A. Midha, D. Burnham, M. LoMonaco and J. Vaughn re: amendments to cure list | KCOYL | B006 | 0.60 |
| 05/13/15 | Correspondence with E. LoBello and N. Flores re: Pitney Bowes cure claim reconciliation | KCOYL | B006 | 0.20 |
| 05/13/15 | Correspondence with M. Bouslog re: Deloitte cure claim | KCOYL | B006 | 0.10 |
| 05/13/15 | Correspondence with D. Smith and M. Bouslog re: cure exhibit revisions | KCOYL | B006 | 0.10 |
| 05/13/15 | Correspondence with J. Corrigan re: Iron Mountain cure claim reconciliation | KCOYL | B006 | 0.10 |
| 05/13/15 | Work with J. Graves, M. Nestor, A. Magaziner and M. Kandestin re: designation rights agreement; legal research re: same | KCOYL | B006 | 0.90 |
| 05/13/15 | Correspondence with D. Smith, M. Bouslog, D. Malo and A. Midha re: Spinnaker Coating, LLC cure reconciliation | KCOYL | B006 | 0.10 |
| 05/13/15 | Work with A. Magaziner and M. Kandestin re: update on cure claims handled by YCST and preparation for client call | KCOYL | B006 | 0.30 |
| 05/14/15 | Emails with K. Coyle re: designation rights | AMAGA | B006 | 0.10 |
| 05/14/15 | Multiple emails with M. Lomonaco and D. Burnham re: Iron Mountain cure amount | AMAGA | B006 | 0.20 |
| 05/14/15 | Call with M. Tilling (.3) and M. Ralston (.5) re: contested Xerox cure claim | AMAGA | B006 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/14/15 | Research re: severability of agreements in cure context | AMAGA | B006 | 1.60 |
| 05/14/15 | Revise third amended cure notices | AMAGA | B006 | 0.40 |
| 05/14/15 | Emails with NSF counsel and A. Midha re: resolved cure dispute | AMAGA | B006 | 0.20 |
| 05/14/15 | Prepare for and participate on call regarding cure claims and resolution of disagreements re: same | AMAGA | B006 | 1.40 |
| 05/14/15 | Emails with A. Midha and D. Smith re: final Aetna contracts for cure list | AMAGA | B006 | 0.20 |
| 05/14/15 | Multiple emails with D. Burnham re: Iron Mountain invoices and support for cure claim | AMAGA | B006 | 0.30 |
| 05/14/15 | Emails with M. Nestor, M. Rosenthal and M. Bouslog re: responses to adequate assurance requests | AMAGA | B006 | 0.20 |
| 05/14/15 | Call with D. Burnham re: UPS cure amount and allocation re: same | AMAGA | B006 | 0.30 |
| 05/14/15 | Follow up calls with M. Ralston (.5) and M. Tilling (.3) re: contested Xerox cure claim | AMAGA | B006 | 0.80 |
| 05/14/15 | Revise, finalize and file third amended cure notice | AMAGA | B006 | 2.90 |
| 05/14/15 | Telephone call to/from T. Gaa re: Salesforce.com cure amount | KCOYL | B006 | 0.20 |
| 05/14/15 | Correspondence with A. Midha and D. Gunsett re: Pitney Bowes claims reconciliation | KCOYL | B006 | 0.10 |
| 05/14/15 | Correspondence with E. LoBello re: Pitney Bowes Presort Invoices (cure claim reconciliation) | KCOYL | B006 | 0.10 |
| 05/14/15 | Correspondence with client team re: Spinnaker Coating cure reconciliation | KCOYL | B006 | 0.10 |
| 05/14/15 | Correspondence with D. Short re: cure claims document updates | KCOYL | B006 | 0.10 |
| 05/14/15 | Work with cure team re: updates to cure claims tracker | KCOYL | B006 | 0.80 |
| 05/14/15 | Correspondence with M. Kandestin and B. Shreve re: reconciliation of HP cure claim | KCOYL | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                  Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/14/15 | Correspondence with T. Gaa re: Salesforce.com cure reconciliation | KCOYL | B006 | 0.20 |
| 05/14/15 | Correspondence with A. Magaziner and K. Law re: UPS cure reconciliation | KCOYL | B006 | 0.20 |
| 05/14/15 | Correspondence with A. Magaziner and M. Bouslog re: Hudson Energy assumption inquiry | KCOYL | B006 | 0.10 |
| 05/15/15 | Multiple emails with L. McNeill re: final Wise Business Forms' cure amount | AMAGA | B006 | 0.20 |
| 05/15/15 | Review revised cure notice list and emails with D. Smith re: same | AMAGA | B006 | 0.20 |
| 05/15/15 | Review documents re: UPS allocation for cure amount | AMAGA | B006 | 0.20 |
| 05/15/15 | Emails with D. Burnham re: Iron Mountain cure claim (.1); follow up with Iron Mountain counsel re: same (.1) | AMAGA | B006 | 0.20 |
| 05/15/15 | Calls and emails with M. Tilling re: Xerox cure claim | AMAGA | B006 | 0.40 |
| 05/15/15 | Emails with K. Cooley re: Print-O-Tape cure amount | AMAGA | B006 | 0.10 |
| 05/15/15 | Multiple emails with M. Kandestin and M. Bouslog re: inquiry re: sale | AMAGA | B006 | 0.20 |
| 05/15/15 | Further research re: lease severability in cure context | AMAGA | B006 | 0.70 |
| 05/15/15 | Additional calls with M. Ralston re: Xerox cure claim | AMAGA | B006 | 0.60 |
| 05/15/15 | Correspondence with cure team re: extension of objection deadlines for cure claimants | KCOYL | B006 | 0.30 |
| 05/15/15 | Correspondence with D. Burnham re: UPS cure claim | KCOYL | B006 | 0.10 |
| 05/15/15 | Correspondence with M. Kandestin and M. Bouslog re: Maryland Transit Administration sale inquiry | KCOYL | B006 | 0.10 |
| 05/17/15 | Emails with M. Nestor re: sale inquiry | AMAGA | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/18/15 | Emails with M. Nestor and M. Bouslog re: creditor inquiry re: sale | AMAGA | B006 | 0.20 |
| 05/18/15 | Call with J. Vaughn and H. Glaser re: Xerox cure claim | AMAGA | B006 | 0.40 |
| 05/18/15 | Follow up call with Xerox counsel re: cure claim | AMAGA | B006 | 0.40 |
| 05/18/15 | Confer with M. Bouslog multiple times re: status of cure negotiations | AMAGA | B006 | 0.30 |
| 05/18/15 | Research re: disputed lease issue in connection with cure claim and confer multiple times with M. Bouslog re: same | AMAGA | B006 | 2.10 |
| 05/18/15 | Multiple emails with Wise Business Forms' counsel re: cure amount | AMAGA | B006 | 0.20 |
| 05/18/15 | Review emails from M. Bouslog re: Canon lease and contested cure claim | AMAGA | B006 | 0.20 |
| 05/18/15 | Multiple emails with M. Nestor, B. Cutting and Georgia Pacific counsel re: cure claim and rebates re: same | AMAGA | B006 | 0.30 |
| 05/18/15 | Work with E. LoBello, M. Tilling and N. Flores re: Pitney Bowes cure claim reconciliation | KCOYL | B006 | 0.40 |
| 05/18/15 | Work with A. Magaziner and M. Kandestin re: Lowes cure claim | KCOYL | B006 | 0.20 |
| 05/19/15 | Emails with K. Carmody re: Canon cure issue | AMAGA | B006 | 0.10 |
| 05/19/15 | Multiple emails with Toyota counsel and D. Balys re: final cure amount and contracts | AMAGA | B006 | 0.30 |
| 05/19/15 | Emails with Wise Business Forms' counsel, D. Smith and A. Midha re: final cure amount | AMAGA | B006 | 0.20 |
| 05/19/15 | Research re: assumed liabilities in connection with stalking horse asset purchase agreement | AMAGA | B006 | 0.30 |
| 05/19/15 | Confer with M. Nestor multiple times re: sale hearing preparations and status | AMAGA | B006 | 0.20 |
| 05/19/15 | Conduct final reconciliation of Iron Mountain cure claims and contracts and confer multiple times with J. Corrigan and A. Midha re: same | AMAGA | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                     Invoice No. 40382418                     06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/19/15 | Prepare for (.3) and participate in call on cure claims and status of same (1.4) | AMAGA | B006 | 1.70 |
| 05/19/15 | Emails with Valid USA counsel re: final cure amount | AMAGA | B006 | 0.20 |
| 05/19/15 | Call with Georgia Pacific counsel re: status of rebate payments (.2) and emails with B. Cutting re: same (.1) | AMAGA | B006 | 0.30 |
| 05/19/15 | Multiple emails with T. Lippert re: Toyota contracts | AMAGA | B006 | 0.20 |
| 05/19/15 | Confer with M. Bouslog multiple times re: status of amended cure notice | AMAGA | B006 | 0.20 |
| 05/19/15 | Research in connection with setoff rights and cure claims related to same | AMAGA | B006 | 0.80 |
| 05/19/15 | Call with M. Bouslog re: contested Cisco cure dispute | AMAGA | B006 | 0.30 |
| 05/19/15 | Multiple emails with K. Cooley re: status updates on cure disputes and reconciliation for same | AMAGA | B006 | 0.20 |
| 05/19/15 | Emails with D. Smith re: Toyota contracts | AMAGA | B006 | 0.10 |
| 05/19/15 | Teleconference with client team re: cure reconciliations | KCOYL | B006 | 1.50 |
| 05/19/15 | Correspondence with client team re: cure reconciliations for HP, Labelteq, Flesh, Wright Business and Print Management | KCOYL | B006 | 0.10 |
| 05/19/15 | Correspondence with M. Kandestin and A. Magaziner re: APA inquiry | KCOYL | B006 | 0.10 |
| 05/19/15 | Correspondence with A. Midha re: updates to cure claims tracker | KCOYL | B006 | 0.30 |
| 05/19/15 | Work with D. Williams re: Liberty Mutual cure claim reconciliation | KCOYL | B006 | 0.30 |
| 05/19/15 | Correspondence with T. Gaa re: Salesforce.com cure reconciliation; review and revise Amendment No. 1 | KCOYL | B006 | 0.70 |
| 05/19/15 | Correspondence with M. Bouslog and A. Magaziner re: Canon contract issue | KCOYL | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                         06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/19/15 | Correspondence with D. Smith re: Toyota Motor Sales contract issue | KCOYL | B006 | 0.20 |
| 05/20/15 | Emails with M. Tilling re: Xerox cure dispute status | AMAGA | B006 | 0.10 |
| 05/20/15 | Emails with D. Baker and M. Bouslog re: Glatfelter cure dispute | AMAGA | B006 | 0.10 |
| 05/20/15 | Emails with Xerox counsel re: status update on cure dispute | AMAGA | B006 | 0.10 |
| 05/20/15 | Draft lengthy email to B. Shreve re: Cisco dispute | AMAGA | B006 | 0.50 |
| 05/20/15 | Confirm final agreed cure amount with Wise Business Forms' counsel | AMAGA | B006 | 0.10 |
| 05/20/15 | Review and revise draft setoff motion and multiple emails with J. Graves and M. Bouslog re: same; research re: same | AMAGA | B006 | 1.80 |
| 05/20/15 | Review follow-up information pertaining to Cisco cure claim | AMAGA | B006 | 0.20 |
| 05/20/15 | Emails with M. Lomonaco, D. Burnham and A. Midha re: Iron Mountain cure claim | AMAGA | B006 | 0.20 |
| 05/20/15 | Emails with D. Burnham re: UPS cure claim | AMAGA | B006 | 0.10 |
| 05/20/15 | Call to J. Vaughn re: status of Salesforce.com cure reconciliation | KCOYL | B006 | 0.10 |
| 05/20/15 | Call to D. Gooding re: Liberty Mutual cure claim reconciliation | KCOYL | B006 | 0.10 |
| 05/20/15 | Correspondence with J. Vaughn and J. Haberek re: Salesforce cure amount reconciliation | KCOYL | B006 | 0.40 |
| 05/20/15 | Correspondence with J. Vaughn re: Liberty Mutual cure amount reconciliation | KCOYL | B006 | 0.10 |
| 05/20/15 | Correspondence with M. Tilling re: Pitney Bowes cure amount reconciliation | KCOYL | B006 | 0.10 |
| 05/20/15 | Correspondence with B. Shreve and A. Midha re: Verizon cure amount reconciliation | KCOYL | B006 | 0.10 |
| 05/20/15 | Correspondence with A. Magaziner, J. Graves and M. Bouslog re: review of setoff motion | KCOYL | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/20/15 | Review and revise setoff motion re: preparation for filing | KCOYL | B006 | 0.50 |
| 05/21/15 | Emails with A. Midha re: Iron Mountain cure claims | AMAGA | B006 | 0.10 |
| 05/21/15 | Multiple emails with A. Midha and D. Burnham re: UPS cure issues and research re: same | AMAGA | B006 | 0.30 |
| 05/21/15 | Call with B. Shreve re: Cisco claim (.5) and draft lengthy email to Cisco counsel re: same (.6) | AMAGA | B006 | 1.10 |
| 05/21/15 | Research re: setoff procedures | AMAGA | B006 | 0.40 |
| 05/21/15 | Call with V. Marriott re: Sallie Mae contracts | AMAGA | B006 | 0.20 |
| 05/21/15 | Prepare for and participate on call re: cure claims | AMAGA | B006 | 0.90 |
| 05/21/15 | Multiple emails with M. Bouslog and A. Midha re: status of unresolved cure disputes | AMAGA | B006 | 0.30 |
| 05/21/15 | Confer multiple additional times with J. Edwards re: status of postpetition payments and cure amount in connection with same | AMAGA | B006 | 0.20 |
| 05/21/15 | Emails with M. Kandestin and M. Bouslog re: final cure list and presentation of same | AMAGA | B006 | 0.20 |
| 05/21/15 | Emails with G. Sowar re: cure amounts | AMAGA | B006 | 0.10 |
| 05/21/15 | Emails with M. Ralston (.1) and A. Midha (.1) re: Xerox update | AMAGA | B006 | 0.20 |
| 05/21/15 | Attend teleconference with client team re: cure reconciliations | KCOYL | B006 | 0.80 |
| 05/21/15 | Telephone calls with D. Gooding re: cure claim of Liberty Mutual | KCOYL | B006 | 0.20 |
| 05/21/15 | Telephone calls with T. Gaa re: Salesforce.com cure claim reconciliation | KCOYL | B006 | 0.10 |
| 05/21/15 | Telephone call to Darrell Clark re: cure claim of Verizon | KCOYL | B006 | 0.20 |
| 05/21/15 | Correspondence with B. Shreve re: Verizon cure claim | KCOYL | B006 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/21/15 | Correspondence with A. Midha, T. Stiver, D. Short and M. Bouslog re: Custom Graphix Printing cure claim | KCOYL | B006 | 0.30 |
| 05/21/15 | Correspondence with A. Midha re: cure claims tracker | KCOYL | B006 | 0.10 |
| 05/21/15 | Correspondence with M. Kandestin and A. Magaziner re: status of cure claims handled by YCST | KCOYL | B006 | 0.20 |
| 05/21/15 | Correspondence with T. Gaa re: Salesforce.com cure claim reconciliation | KCOYL | B006 | 0.50 |
| 05/21/15 | Correspondence with D. Gooding re: Liberty Mutual cure claim reconciliation | KCOYL | B006 | 0.30 |
| 05/21/15 | Correspondence with M. Bouslog, M. Kandestin and A. Magaziner re: cure resolutions | KCOYL | B006 | 0.20 |
| 05/21/15 | Correspondence with M. Bouslog, G. Sowar and K. Cooley re: IWAG cure objection | KCOYL | B006 | 0.30 |
| 05/21/15 | Correspondence with M. Bouslog, J. Graves and M. Nestor re: review of confidentiality agreement; review and revise same | KCOYL | B006 | 0.40 |
| 05/21/15 | Correspondence with J. Dorsey and M. Nestor re: review of confidentiality agreement | KCOYL | B006 | 0.10 |
| 05/21/15 | Correspondence to D. Williams re: Liberty Mutual cure claim reconciliation | KCOYL | B006 | 0.10 |
| 05/21/15 | Correspondence with J. Vaughn re: Salesforce.com cure claim reconciliation | KCOYL | B006 | 0.30 |
| 05/22/15 | Call with M. Bouslog (.4) and review sale modification / designation rights precedent (.9) | AMAGA | B006 | 1.30 |
| 05/22/15 | Emails with K. Cooley and Print-O-Tape CFO re: resolved cure claim | AMAGA | B006 | 0.20 |
| 05/22/15 | Telephone call with M. Bouslog re: preparation of confidentiality agreement | KCOYL | B006 | 0.20 |
| 05/22/15 | Work with YCST client team and M. Bouslog re: revisions to confidentiality agreement | KCOYL | B006 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/22/15 | Correspondence with M. Bouslog, M. Kandestin and A. Magaziner re: sale modification motion | KCOYL | B006 | 0.40 |
| 05/22/15 | Review and revise sale modification motion re: preparation for filing | KCOYL | B006 | 0.30 |
| 05/22/15 | Correspondence with D. Gooding re: Liberty Mutual invoices | KCOYL | B006 | 0.10 |
| 05/22/15 | Correspondence with J. Vaughn and D. Williams re: Liberty Mutual cure claim reconciliation | KCOYL | B006 | 0.20 |
| 05/22/15 | Correspondence with J. Haberek and J. Vaughn re: Salesforce.com cure claim reconciliation | KCOYL | B006 | 0.50 |
| 05/22/15 | Correspondence with T. Gaa re: Salesforce.com cure claim reconciliation | KCOYL | B006 | 0.20 |
| 05/26/15 | Emails with K. Coyle and Liberty Mutual counsel re: cure amount | AMAGA | B006 | 0.10 |
| 05/26/15 | Multiple emails with M. Kandestin re: open cure disputes | AMAGA | B006 | 0.20 |
| 05/26/15 | Review and revise supplemental sale motion and confer multiple times with M. Nestor re: objection deadline for same | AMAGA | B006 | 0.40 |
| 05/26/15 | Emails with N. Greenberg re: customer programs payment | AMAGA | B006 | 0.10 |
| 05/26/15 | Prepare for cure call | AMAGA | B006 | 0.50 |
| 05/26/15 | Call with client team re: cure amount disputes and status of same | AMAGA | B006 | 0.80 |
| 05/26/15 | Multiple emails with J. Graves re: supplement to sale motion and setoff procedures motion | AMAGA | B006 | 0.20 |
| 05/26/15 | Multiple emails with D. Smith and M. Lomonaco re: Iron Mountain cure claim | AMAGA | B006 | 0.30 |
| 05/26/15 | Emails with D. Smith re: UPS cure issues | AMAGA | B006 | 0.20 |
| 05/26/15 | Emails with MacTac counsel re: cure dispute | AMAGA | B006 | 0.20 |
| 05/26/15 | Correspondence with D. Williams re: Liberty Mutual cure amount | KCOYL | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/26/15 | Correspondence with client team re: reconciliation of cure amount for Print Management | KCOYL | B006 | 0.10 |
| 05/26/15 | Correspondence with M. Kandestin, S. Palomino and M. Eastabrooks re: SPM cure reconciliation | KCOYL | B006 | 0.20 |
| 05/26/15 | Correspondence with client team re: reconciliation of cure amounts for Flesh, Wright, Labelteq and Print Management | KCOYL | B006 | 0.20 |
| 05/26/15 | Teleconference with client team re: reconciliation of cure amounts | KCOYL | B006 | 0.70 |
| 05/26/15 | Call from T. Gaa re: reconciliation of Salesforce cure amount | KCOYL | B006 | 0.10 |
| 05/26/15 | Review/revise/provide comments to supplement to sale motion | MNEST | B006 | 0.40 |
| 05/27/15 | Multiple emails with M. Lomonaco re: updated cure amounts | AMAGA | B006 | 0.20 |
| 05/27/15 | Multiple emails and calls with M. Bouslog and K. Coyle re: filing of settlement and setoff motion | AMAGA | B006 | 0.50 |
| 05/27/15 | Emails with K. Coyle and E. Justison re: notice for supplement to sale motion | AMAGA | B006 | 0.20 |
| 05/27/15 | Follow up emails with D. Smith re: UPS cure amount | AMAGA | B006 | 0.10 |
| 05/27/15 | Review email from B. Weller re: comments to sale order from Texas taxing authorities | AMAGA | B006 | 0.10 |
| 05/27/15 | Multiple emails with T. Gaa and B. Shreve and research re: Cisco claim and emails with A. Midha re: same | AMAGA | B006 | 0.40 |
| 05/27/15 | Prepare notice (.2) and finalize for filing (.6) supplement to sale motion | TBOLL | B006 | 0.80 |
| 05/28/15 | Emails with E. Justison and T. Bollman re: inquiry re: cure amount | AMAGA | B006 | 0.20 |
| 05/28/15 | Multiple emails with Cisco counsel and B. Shreve re: status of Cisco cure dispute | AMAGA | B006 | 0.30 |
| 05/28/15 | Emails with B. Shreve and M. Kandestin re: Hewlett Packard contracts for cure | AMAGA | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/28/15 | Review draft Georgia Pacific limited objection to sale and multiple emails with M. Nestor and C. Dressel re: same | AMAGA | B006 | 0.30 |
| 05/28/15 | Emails with T. Gaa re: Cisco cure amount and open issues | AMAGA | B006 | 0.10 |
| 05/28/15 | Prepare for and participate on call re: cure disputes and status of same | AMAGA | B006 | 0.90 |
| 05/28/15 | Emails with M. Kandestin and K. Coyle re: status of Wright Business Forms contracts | AMAGA | B006 | 0.10 |
| 05/28/15 | Emails with E. Justison and M. Bouslog re: cure notice inquiry | AMAGA | B006 | 0.10 |
| 05/28/15 | Multiple emails and calls with M. Tilling and M. Ralston re: status of Xerox cure dispute | AMAGA | B006 | 0.30 |
| 05/28/15 | Emails with M. Bouslog and T. Bollman re: certified private sale order | AMAGA | B006 | 0.10 |
| 05/28/15 | Follow up emails with M. Tilling re: status of Xerox cure reconciliation | AMAGA | B006 | 0.20 |
| 05/28/15 | Additional emails with M. Bouslog re: response to cure inquiry | AMAGA | B006 | 0.10 |
| 05/28/15 | Emails with MacTac counsel re: sale objection | AMAGA | B006 | 0.10 |
| 05/28/15 | Call System4 re: retention of estate property | EJUST | B006 | 0.10 |
| 05/29/15 | Multiple emails with C. Dressel and J. Edwards re: Georgia Pacific objection to sale motion and revised language for sale order in connection with same (.3); confer with M. Nestor re: same (.1) | AMAGA | B006 | 0.40 |
| 05/29/15 | Review additional information from M. Ralston re: Xerox cure claim (.4); emails and calls with M. Tilling and H. Glaser re: same (.3) | AMAGA | B006 | 0.70 |
| 05/29/15 | Emails with M. Bouslog and S. Leonhardt re: Applied Mechanical Systems' response to sale motion | AMAGA | B006 | 0.20 |
| 05/29/15 | Emails with T. Bollman and M. Bouslog re: certified sale order | AMAGA | B006 | 0.10 |
| 05/29/15 | Call with MacTac counsel re: sale | AMAGA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001 Invoice No. 40382418 06-12-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/29/15 | Multiple emails with MacTac counsel re: proposed revised sale order | AMAGA | B006 | 0.20 |
| 05/29/15 | Research re: sale free and clear of mechanics' liens (1.6) and emails with K. Coyle and M. Bouslog re: same (.2) | AMAGA | B006 | 1.80 |
| 05/29/15 | Review multiple objections to sale motion | AMAGA | B006 | 0.30 |
| 05/29/15 | Call with C. Buemi re: Georgia Pacific consigned goods and sale thereof | AMAGA | B006 | 0.30 |
| 05/29/15 | Emails with A. Magaziner re: mechanics' lien issue | MKAND | B006 | 0.20 |
| | Sub Total | | | 171.20 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/01/15 | Multiple emails with M. Bouslog re: VOLT stipulation setting claim amount | AMAGA | B007 | 0.30 |
| 05/04/15 | Correspondence with J. Graves re: revisions to bar date order | KCOYL | B007 | 0.10 |
| 05/05/15 | Correspondence with W. Jung and J. Graves re: revisions to Bar Date Order and related notices | KCOYL | B007 | 0.50 |
| 05/05/15 | Call to J. Graves re: revisions to Bar Date Order | KCOYL | B007 | 0.20 |
| 05/05/15 | Correspondence with M. Kenney re: revisions to Bar Date Order and related notices | KCOYL | B007 | 0.10 |
| 05/05/15 | Work with J. Graves, M. Rosenthal and M. Nestor re: revisions to Bar Date Order and related Notices; review and revise same | KCOYL | B007 | 0.90 |
| 05/06/15 | Telephone call from M. Kenney re: discussion of revisions to bar date order | KCOYL | B007 | 0.30 |
| 05/06/15 | Correspondence with W. Jung and J. Graves re: revisions to bar date order and related notices | KCOYL | B007 | 0.20 |
| 05/06/15 | Review and revise bar date order and related notices re: preparation for submission to Court | KCOYL | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/06/15 | Correspondence with J. Graves re: UST comments to Bar Date Order | KCOYL | B007 | 0.20 |
| 05/07/15 | Emails with M. Nestor and J. Graves re: setoff issues in connection with claim reconciliation | AMAGA | B007 | 0.20 |
| 05/07/15 | Correspondence with W. Jung and J. Graves re: revisions to bar date order | KCOYL | B007 | 0.30 |
| 05/07/15 | Correspondence with M. Kenney re: revisions to Bar Date Order and related notices | KCOYL | B007 | 0.10 |
| 05/07/15 | Draft, review and revise Certification of Counsel re: Bar Date Order | KCOYL | B007 | 0.20 |
| 05/07/15 | Review and revise bar date order and related notices re: preparation for submission under COC | KCOYL | B007 | 0.40 |
| 05/07/15 | Review objection to GP motion for stay relief and parameters/proposals re: settlement | MNEST | B007 | 0.80 |
| 05/08/15 | Emails with T. Bollman and K. Coyle re: bar date order and certification of counsel re: same | AMAGA | B007 | 0.20 |
| 05/08/15 | Correspondence with J. Graves and M. Bouslog re: Certification of Counsel re: Bar Date Order | KCOYL | B007 | 0.10 |
| 05/08/15 | Work with T. Bollman re: preparation and filing of Certification of Counsel re: Bar Date Order | KCOYL | B007 | 0.10 |
| 05/08/15 | Correspondence with Prime Clerk and T. Bollman re: service of bar date order | KCOYL | B007 | 0.10 |
| 05/08/15 | Review final draft of objection to GP stay relief motion and correspondence with counsel for GP/Silverpoint re: same | MNEST | B007 | 0.60 |
| 05/12/15 | Finalize for filing and coordinate service of Bar Date Notice | DLASK | B007 | 0.40 |
| 05/12/15 | Update bar notices and email to K. Coyle | EJUST | B007 | 0.90 |
| 05/12/15 | Telephone calls with D. Smith re: preparation of service of bar date notice | KCOYL | B007 | 0.10 |
| 05/12/15 | Work with client team re: revisions to bar date notice and related publication notice; review and revise same | KCOYL | B007 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/12/15 | Correspondence with J. Graves and G. Sowar re: trade journal for publication of bar date notice | KCOYL | B007 | 0.10 |
| 05/13/15 | Correspond with Claims Agent regarding receipt of NSTAR claim and TXU claim | DLASK | B007 | 0.20 |
| 05/13/15 | Work with client team re: service inquiry regarding bar date notice | KCOYL | B007 | 0.30 |
| 05/13/15 | Correspondence with J. Graves and D. Smith re: publication of bar date notice | KCOYL | B007 | 0.10 |
| 05/14/15 | Correspondence with J. Graves, G. Sowar and D. Smith re: trade journal for publication of bar date notice | KCOYL | B007 | 0.20 |
| 05/14/15 | Correspondence with J. Graves re: 503(b)(9) claims objection; legal research re: same | KCOYL | B007 | 0.60 |
| 05/15/15 | Correspondence with D. Smith and J. Graves re: trade journal for publication of bar date notice; review banner re: same | KCOYL | B007 | 0.40 |
| 05/18/15 | Multiple emails with B. Cutting and Georgia Pacific counsel re: status of rebates and claims related to same | AMAGA | B007 | 0.50 |
| 05/18/15 | Correspondence with D. Smith re: Trade Journal for publication of bar date notice | KCOYL | B007 | 0.10 |
| 05/21/15 | Multiple emails with J. Edwards and B. Cutting re: status of rebate payments | AMAGA | B007 | 0.30 |
| 05/21/15 | Work with A. Magaziner re: review of 503(b)(9) procedures motion | KCOYL | B007 | 0.30 |
| 05/22/15 | Emails with E. Justison re: creditor inquiry re: claim | AMAGA | B007 | 0.20 |
| 05/22/15 | Call to B. Humphries re: claim and follow up | EJUST | B007 | 0.30 |
| 05/22/15 | Correspondence from D. Short re: 503(b)(9) file management process | KCOYL | B007 | 0.10 |
| 05/26/15 | Multiple emails with Jefferson County representative and D. Deptula re: tax claim | AMAGA | B007 | 0.30 |
| 05/27/15 | Review preliminary 503(b)(9) reconciliation data | AMAGA | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001              Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/29/15 | Review latest 503(b)(9) reconciliation data | AMAGA | B007 | 0.10 |
| | Sub Total | | | 12.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/15 | Multiple emails and calls with J. Edwards (.5) and M. Nestor (.1) re: status of Georgia Pacific stay relief motion | AMAGA | B009 | 0.60 |
| 05/01/15 | Continue reconciling Georgia Pacific claim in connection with stay relief motion (.6) and confer multiple times with C. Buemi re: same (.2) | AMAGA | B009 | 0.80 |
| 05/01/15 | Correspondence with A. Magaziner, M. Bouslog and D. Mannion re: Volt stipulation and certification of counsel | KCOYL | B009 | 0.20 |
| 05/04/15 | Multiple emails with Silver Point counsel re: status of Georgia Pacific negotiations | AMAGA | B009 | 0.30 |
| 05/04/15 | Call with W. Jung re: committee response to Georgia Pacific stay relief motion (.1) and confer with M. Nestor re: same (.1) | AMAGA | B009 | 0.20 |
| 05/05/15 | Calls with J. Edwards (.3) and C. Buemi (.3) re: Georgia Pacific stay relief motion | AMAGA | B009 | 0.60 |
| 05/05/15 | Emails with J. Edwards re: cure amount and stay relief motion | AMAGA | B009 | 0.10 |
| 05/05/15 | Draft lengthy email to J. Edwards re: proposed resolution of stay relief motion (.3); confer with C. Buemi re: same (.1) | AMAGA | B009 | 0.40 |
| 05/05/15 | Emails with M. Nestor re: stay relief motion update | AMAGA | B009 | 0.10 |
| 05/06/15 | Confer with M. Bouslog re: response to Caresource stay relief motion | AMAGA | B009 | 0.50 |
| 05/06/15 | Call with Silver Point counsel re: update on Georgia Pacific stay relief motion | AMAGA | B009 | 0.20 |
| 05/07/15 | Emails with C. Dressel re: negotiations with Georgia Pacific re: stay relief motion | AMAGA | B009 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                     Invoice No. 40382418                     06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/07/15 | Further revise and finalize draft response to Georgia Pacific stay relief motion | AMAGA | B009 | 1.80 |
| 05/07/15 | Call with S. Jacobs re: proposed resolution re: Georgia Pacific stay relief motion | AMAGA | B009 | 0.30 |
| 05/07/15 | Correspondence with A. Magaziner and J. Edwards re: Georgia Pacific stay relief motion | KCOYL | B009 | 0.20 |
| 05/08/15 | Finalize objection to Georgia Pacific stay relief motion and emails with M. Nestor re: same | AMAGA | B009 | 0.40 |
| 05/08/15 | Multiple emails with J. Edwards and C. Dressel re: status of stay relief motion | AMAGA | B009 | 0.40 |
| 05/08/15 | Emails with M. Nestor re: status update on Georgia Pacific | AMAGA | B009 | 0.10 |
| 05/08/15 | Correspondence with C. Dressel, D. Wender and A. Magaziner re: Georgia Pacific motion to lift stay | KCOYL | B009 | 0.20 |
| 05/28/15 | Emails with E. Justison re: potential stay violation | AMAGA | B009 | 0.10 |
| | Sub Total | | | 7.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/07/15 | Correspondence with client team re: Salesforce termination issue | KCOYL | B011 | 0.30 |
| 05/19/15 | Correspondence with J. Graves, C. Ward and J. Edelson re: UCC motion for standing; review same | KCOYL | B011 | 0.80 |
| 05/19/15 | Review Committee unredacted version of standing motion and draft complaint | MNEST | B011 | 1.40 |
| 05/22/15 | Draft removal motion | EJUST | B011 | 0.70 |
| 05/26/15 | Review scheduling order on standing motion | AMAGA | B011 | 0.10 |
| 05/27/15 | Prepare notice (.1) and finalize for filing (.4) motion to establish procedures to settle and satisfy claims against critical vendors, and effectuate setoff agreements with creditors | TBOLL | B011 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001             Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/30/15 | Preliminary review of draft standing motion | AMAGA | B011 | 0.40 |
| 05/30/15 | Multiple emails with J. Graves and M. Nestor re: seal motion in connection with response to standing motion | AMAGA | B011 | 0.20 |
| 05/31/15 | Multiple emails with J. Graves, M. Rosenthal, K. Kolb and M. Nestor re: response to standing motion | AMAGA | B011 | 0.30 |
| 05/31/15 | Draft seal motion in connection with objection to standing motion and declarations related thereto | AMAGA | B011 | 1.40 |
| | Sub Total | | | 6.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/06/15 | Emails with A. Proshan re: plan issues | MKAND | B012 | 0.10 |
| 05/11/15 | Email with J. Graves re: plan issue | MKAND | B012 | 0.10 |
| 05/12/15 | Teleconference with A. Proshan re: plan process and fee process | MKAND | B012 | 0.30 |
| | Sub Total | | | 0.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/15 | Correspondence from National Carton re: claim inquiry | KCOYL | B013 | 0.10 |
| 05/05/15 | Correspondence with L. Adams re: Key Automotive Group inquiry | KCOYL | B013 | 0.10 |
| 05/05/15 | Return creditor calls re: notice of commencement | TBOLL | B013 | 0.30 |
| 05/15/15 | Confer with M. Bouslog and D. Smith multiple times re: inquiries from creditors re: bar date notice | AMAGA | B013 | 0.20 |
| 05/18/15 | Call with client and Mercer re: response to pension inquiries (.4) and research re: same (.4) | AMAGA | B013 | 0.80 |
| 05/21/15 | Emails with M. Nestor and E. Justison re: creditor inquiry | AMAGA | B013 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/27/15 | Emails with E. Justison re: taxing authority inquiry | AMAGA | B013 | 0.10 |
| 05/28/15 | Emails with D. Deptula re: tax authority inquiry | AMAGA | B013 | 0.10 |
| | Sub Total | | | 1.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/15 | Review and supplement proposed responses to UST questions re: MIP | MNEST | B015 | 0.30 |
| 05/04/15 | Teleconference with Gibson/UST re: MIP and issues/facts/analysis re: same | MNEST | B015 | 0.50 |
| 05/05/15 | Draft reply to UST's objection to seal motion | EJUST | B015 | 2.60 |
| 05/06/15 | Draft reply to UST's objection to seal motion | EJUST | B015 | 0.50 |
| 05/06/15 | Draft reply to UST's objection to KEIP Motion | EJUST | B015 | 1.60 |
| 05/06/15 | Review/revise first draft of reply re: motion to file MIP under seal (.3); review UST objection to merits of MIP, issues/precedent re: same and teleconference/correspondence with M. Rosenthal re: same (.7) | MNEST | B015 | 1.00 |
| 05/07/15 | Draft reply to UST KEIP Objection | EJUST | B015 | 8.10 |
| 05/07/15 | Review/revise replies re: (i) objection of UST to seal motion and (ii) objection of UST to MIP motion (1.1); correspondence/teleconference with M. Rosenthal re: same (.3) | MNEST | B015 | 1.40 |
| 05/08/15 | Draft Carmody declaration in support of KEIP (4.5); revise same (.6) | EJUST | B015 | 5.10 |
| 05/08/15 | Review/revise MIP reply and correspondence with M. Rosenthal re: same | MNEST | B015 | 0.40 |
| 05/09/15 | Revise reply to UST KEIP objection and Carmody declaration | EJUST | B015 | 3.60 |
| 05/09/15 | Review/revise Carmody declaration and final draft of reply re: MIP | MNEST | B015 | 0.70 |
| 05/10/15 | Email KEIP order to J. Graves | EJUST | B015 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/10/15 | Update versions of KEIP reply, seal reply, declaration and order | EJUST | B015 | 0.40 |
| 05/10/15 | Draft omnibus motion for leave to file late reply | EJUST | B015 | 1.10 |
| 05/11/15 | Assist in preparation; finalize for filing and coordinate service of Motion for Leave to File Replies in Support KEIP Motion and Motion to Seal | DLASK | B015 | 0.40 |
| 05/11/15 | Assist in preparation; finalize for filing and coordinate service of Reply in Support of Debtors' Motion for Entry of an Order, Pursuant to Sections 105, 363(b) and 503(c) of the Bankruptcy Code, (I) Approving the Debtors' Key Employee Incentive Plan; (II) Authorizing the Debtors to Pay Incentive Bonuses to Certain Employees; and (III) Granting Related Relief | DLASK | B015 | 0.50 |
| 05/11/15 | Assist in preparation; finalize for filing and coordinate service of Reply in Support of Debtors' Motion for an Order, Pursuant to Section 107(b) of the Bankruptcy Code, Bankruptcy Rule 9018 and Local Rule 9018-1(b), Authorizing the Debtors to File a Summary of Their Key Employee Incentive Plan, Including the Exhibits Attached Thereto, Under Seal and (II) Directing Parties to Redact Confidential Information | DLASK | B015 | 0.40 |
| 05/11/15 | Assist in preparation; finalize for filing and coordinate service of Declaration of Kevin Carmody in Support of KEIP Motion and Related Motion to Seal | DLASK | B015 | 0.40 |
| 05/11/15 | Assist in preparation; finalize for filing and coordinate service of Notice of Filing of (I) Amended Key Employee Incentive Plan Summary; and (II) Revised Proposed Order, Pursuant to Bankruptcy Code Sections 105, 363(b) and 503(c), Approving Debtors' Key Employee Incentive Plan - Sealed and Redacted versions | DLASK | B015 | 0.50 |
| 05/11/15 | Draft notice of revised KEIP and KEIP order | EJUST | B015 | 4.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                  Invoice No. 40382418                  06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/11/15 | Review/revise Carmody, exhibits, order in support of KEIP (1.4); telephone calls/correspondence with Debtor reps re same (.7); telephone calls with UST re same (.3) | MNEST | B015 | 2.40 |
| 05/12/15 | Preparation of Orders for Hearing re: KEIP Order and Order to File Under Seal | DLASK | B015 | 0.50 |
| 05/12/15 | Assemble pleadings and exhibits for counsel regarding hearing on KEIP Motion and Motion to File Exhibit Under Seal | DLASK | B015 | 0.50 |
| 05/13/15 | Legal research re: collective bargaining agreement issues | KCOYL | B015 | 1.10 |
| 05/14/15 | Emails with Colorado Dept. of Labor attorney re: unemployment insurance | AMAGA | B015 | 0.10 |
| 05/14/15 | Telephone call from J. Graves re: discussion of collective bargaining agreements | KCOYL | B015 | 0.20 |
| 05/14/15 | Legal research re: collective bargaining agreement issues | KCOYL | B015 | 1.40 |
| | Sub Total | | | 40.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/15 | Research re: UCC advisor success fee (.3) and confer with E. Justison re: same (.1) | AMAGA | B017 | 0.40 |
| 05/04/15 | Review and revise draft objection to committee retention applications and confer with J. Graves multiple times re: same | AMAGA | B017 | 0.60 |
| 05/04/15 | Research in connection with objection to UCC retention papers and pulling cases re: same | AMAGA | B017 | 0.80 |
| 05/04/15 | Research re: financial advisor retention orders | EJUST | B017 | 1.70 |
| 05/04/15 | Prepare notice and finalize for filing declaration of disinterestedness of ordinary course professional Rutan & Tucker | TBOLL | B017 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                     Invoice No. 40382418                     06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/04/15 | Prepare notice and finalize for filing declaration of disinterestedness of ordinary course professional Fukunaga Matayoshi | TBOLL | B017 | 0.30 |
| 05/05/15 | Calls and emails with Sidley Austin and E. Justison re: ordinary course professionals declaration | AMAGA | B017 | 0.30 |
| 05/05/15 | Finalize and file response to committee retention applications | AMAGA | B017 | 0.30 |
| 05/05/15 | Correspondence with client team re: preparation of objection to Committee retention applications; review and revise same | KCOYL | B017 | 0.40 |
| 05/05/15 | Email with R. Singer re: McKinsey fee statement; emails with M. Nestor re: interim compensation procedures | MKAND | B017 | 0.30 |
| 05/05/15 | Finalize for filing and coordinate service of debtors' objection to retention applications filed by the official committee of unsecured creditors | TBOLL | B017 | 0.40 |
| 05/05/15 | Prepare notice and finalize for filing declaration of disinterestedness of ordinary course professional Sidley Austin | TBOLL | B017 | 0.30 |
| 05/05/15 | Prepare notice (.1), and finalize for filing and coordinate service (.5) of April 2015 staffing and compensation report for McKinsey Recovery | TBOLL | B017 | 0.60 |
| 05/05/15 | Prepare and finalize for filing affidavit of service re: first monthly fee application of Dinsmore & Shohl | TBOLL | B017 | 0.20 |
| 05/06/15 | Correspondence with client team re: updated interested parties list (professional retentions) | KCOYL | B017 | 0.10 |
| 05/06/15 | Finalize for filing certificate of no objection re: eleventh monthly fee application of YCST | TBOLL | B017 | 0.20 |
| 05/07/15 | Emails with M. Girello re: Keystone staffing and compensation reports and filing of same | AMAGA | B017 | 0.20 |
| 05/07/15 | Correspondence with T. Bollman and M. Kandestin re: McKinsey monthly staffing report | KCOYL | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382418                    06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/07/15 | Prepare (.1) and finalize for filing (.2) certificate of no objection re: March 2015 staffing and compensation report for McKinsey Recovery | TBOLL | B017 | 0.30 |
| 05/11/15 | Correspondence with M. Bouslog and A. Magaziner re: additions to OCP list | KCOYL | B017 | 0.10 |
| 05/12/15 | Call with M. Bouslog re: fee statements (.4) and research re: same (.4); follow-up email with M. Bouslog re: same (.1) | AMAGA | B017 | 0.90 |
| 05/12/15 | Work with M. Bouslog and A. Magaziner re: preparation of fee statement/budget | KCOYL | B017 | 0.10 |
| 05/12/15 | Work with M. Kandestin and A. Magaziner re: fee application preparation | KCOYL | B017 | 0.20 |
| 05/12/15 | Email with A. Magaziner re: budget for fee applications and verification requirement | MKAND | B017 | 0.10 |
| 05/13/15 | Assemble invoices from Fee Applications of Gibson Dunn and Young Conaway (.1); correspondence to M. Hojnacki at McKinsey regarding same (.1) | DLASK | B017 | 0.20 |
| 05/13/15 | Draft Certificates of No Objection to Fee Applications for Young Conaway (.2) and Gibson Dunn (.2) | DLASK | B017 | 0.40 |
| 05/13/15 | File Certificates of No Objection for Fee Applications of Gibson Dunn and Young Conaway | DLASK | B017 | 0.40 |
| 05/15/15 | Emails with D. Laskin re: Young Conaway fee application | AMAGA | B017 | 0.10 |
| 05/15/15 | Finalize and file Gibson Dunn fee application | AMAGA | B017 | 0.60 |
| 05/18/15 | Emails with D. Laskin re: budget for fee application | MKAND | B017 | 0.10 |
| 05/18/15 | Finalize for filing and coordinate service of second monthly fee application of YCST | TBOLL | B017 | 0.60 |
| 05/19/15 | Emails with T. Bollman re: certifications of no objection for fee applications | AMAGA | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                 Invoice No. 40382418                      06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/19/15 | Work with T. Bollman re: updated interested parties list and associated professional disclosures | KCOYL | B017 | 0.20 |
| 05/19/15 | Prepare and finalize for filing certificate of no objection re: first monthly fee application of Dinsmore & Shohl | TBOLL | B017 | 0.30 |
| 05/19/15 | Prepare and finalize for filing certificate of no objection re: March 2015 fee application by Prime Clerk | TBOLL | B017 | 0.30 |
| 05/20/15 | Correspondence with client team re: updated interested parties list (updates to professional disclosures) | KCOYL | B017 | 0.10 |
| 05/20/15 | Review and update list of interested parties to be circulated to the professionals for use in conflicts search | TBOLL | B017 | 0.30 |
| 05/21/15 | Prepare and finalize for filing certificate of no objection re: April 2015 compensation and staffing report of McKinsey Recovery | TBOLL | B017 | 0.20 |
| 05/22/15 | Emails with T. Bollman and M. Bouslog re: M. Bouslog pro hac motion | AMAGA | B017 | 0.10 |
| 05/28/15 | Review and update list of interested parties to be circulated to the professionals for use in conflicts search | TBOLL | B017 | 0.30 |
| | Sub Total | | | 13.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/04/15 | Review objection re: committee professionals, lack of budget and correspondence/telephone calls with M. Rosenthal re: same | MNEST | B018 | 0.30 |
| 05/06/15 | Review objections to committee retentions/correspondence re: same | MNEST | B018 | 0.30 |
| 05/13/15 | Review/revise/redact/edit fee statement re April fee application | MNEST | B018 | 2.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                          Invoice No. 40382418                          06-12-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/13/15 | Review proposed revisions/language re Jefferies retention under 328 (.2); correspondence with Debtor reps re same (.3) | MNEST | B018 | 0.50 |
| 05/14/15 | Prepare Young Conaway's Fee Application for April | DLASK | B018 | 1.00 |
| 05/18/15 | Review/revise/redact fee statements re: April fee application | MNEST | B018 | 2.10 |
| 05/18/15 | Prepare budget exhibit for second monthly fee application of YCST | TBOLL | B018 | 0.30 |
| | Sub Total | | | 6.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/15 | Draft Vectren adequate assurance agreement | EJUST | B020 | 0.30 |
| 05/01/15 | Call to Kentucky American Water re: disconnect notice | EJUST | B020 | 0.10 |
| 05/04/15 | Call D. Talbot re: adequate assurance request | EJUST | B020 | 0.40 |
| 05/04/15 | Call C. Warren re: disconnection notice | EJUST | B020 | 0.30 |
| 05/04/15 | Call Hillsborough County re: deposit request | EJUST | B020 | 0.40 |
| 05/05/15 | Email to D. Talbot re: adequate assurance | EJUST | B020 | 0.10 |
| 05/05/15 | Calls to Hawaii Water re: past due notice | EJUST | B020 | 0.30 |
| 05/06/15 | Calls to Murfreesboro and KU re: disconnection notice | EJUST | B020 | 0.40 |
| 05/08/15 | Calls to C. Warren re: KU utility bill | EJUST | B020 | 0.20 |
| 05/12/15 | Call to Eversource re: deposit | EJUST | B020 | 0.50 |
| 05/15/15 | Call with Austell re: disconnection notice | EJUST | B020 | 0.40 |
| 05/27/15 | Call to Dominion re: deposit | EJUST | B020 | 0.70 |
| 05/28/15 | Call to Dominion re: deposit | EJUST | B020 | 0.50 |
| 05/29/15 | Multiple emails with E. Justison and H. Glaser re: utility demand | AMAGA | B020 | 0.20 |
| | Sub Total | | | 4.80 |