**EXHIBIT B**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through May 31, 2015

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 1,449.70 |
| Federal Express | 52.13 |
| Facsimile | 7.00 |
| Filing Fee | 226.00 |
| Deposition/Transcript | 528.65 |
| Delivery / Courier | 166.00 |
| Car/Bus/Subway Travel | 253.50 |
| Working Meals | 459.06 |
| AP Outside Duplication Svcs | 52.00 |
| Teleconference / Video Conference | 312.94 |
| Postage | 7.28 |
| Computerized Legal Research | 146.73 |
| Docket Retrieval / Search | 49.10 |
| Total Disbursements: | $3,710.09 |

CONTROL: 723999

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   274591

Page 104 (104)
RUN: 06/12/15
TIME: 10:14:37

CLIENT: 073986 Standard Register                    MATTER: 073986.1001 Debtor Representation

073986.1001 Debtor Representation

| | | | |
|---|---|---|---|
| 0471 | MNEST | Michael R. Nestor | 17,400.00 | 10.65 |
| 0754 | KCOYL | Kara Hammond Coyle | 45,590.00 | 27.91 |
| 1039 | AMAGA | Andrew Magaziner | 68,080.00 | 41.68 |
| 1031 | MKAND | Maris J. Kandestin | 10,856.00 | 6.65 |
| 1081 | EJUST | Elizabeth S. Justison | 13,206.00 | 8.08 |
| 0531 | DLASK | Debbie Laskin | 3,650.00 | 2.23 |
| 0968 | TBOLL | Troy Bollman | 4,560.00 | 2.79 |

TOTALS FOR MATTER: 073986.1001

163,342.00   163,342.00   163,342.00

TOTALS FOR INSTRUCTION:   274591

163,342.00   163,342.00   163,342.00

UNBILLED EXPENSE DETAILS THROUGH 05/31/2015

UNBILLED EXPENSES   MATTER: 073986.1001   Debtor Representation

| | EXPENSE | | | | ORIG | | RECORDED | BILLING | REVISED | CURRENT | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC B/O H X BNP |
| 03/21/15 | 904 | | 4715634 | 90010036 | | KCOYLTeleconference - Payee: Soundpath Confer Services, LLC | 3.09 | 3.09 | | B | |

VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath)

| 03/23/15 | 904 | | 4715627 | 90010036 | | MNESTTeleconference - Payee: Soundpath Confer Services, LLC | 9.63 | 9.63 | | B | |

VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath)

| 03/24/15 | 904 | | 4715635 | 90010036 | | KCOYLTeleconference - Payee: Soundpath Confer Services, LLC | 6.30 | 6.30 | | B | |

VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath)

| 03/25/15 | 904 | | 4715628 | 90010036 | | MNESTTeleconference - Payee: Soundpath Confer Services, LLC | 10.35 | 10.35 | | B | |

VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath)

| 03/25/15 | 904 | | 4715636 | 90010036 | | KCOYLTeleconference - Payee: Soundpath Confer Services, LLC | 16.19 | 16.19 | | B | |

VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath)

| 03/26/15 | 904 | | 4715629 | 90010036 | | MNESTTeleconference - Payee: Soundpath Confer Services, LLC | 27.13 | 27.13 | | B | |

VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath)

| 03/27/15 | 904 | | 4715630 | 90010036 | | MNESTTeleconference - | 52.71 | 52.71 | | B | |

CONTROL:   723999

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   274591

Page 105 (105)
RUN: 06/12/15
TIME: 10:14:45

CLIENT: 073986 Standard Register   (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ------ STATUS ------ BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/29/15 | 904 | 4715631 | | 90010036 | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) MNESTeleconference - Payee: Soundpath Confer Services, LLC Payee: Soundpath Confer Services, LLC | 11.30 | 11.30 | | B | — — — — |
| 04/01/15 | S102 | 4726983 | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) TBOLLDocket Retrieval / Search - Payee: Pacer Service Center Pacer | 3.70 | 3.70 | | B | — — — — |
| 04/02/15 | S102 | 4726984 | | | | VENDOR NAME: TBOLLDocket Retrieval / Search - Payee: Pacer Service Center Pacer | 1.60 | 1.60 | | B | — — — — |
| 04/03/15 | 904 | 4715632 | | 90010036 | | VENDOR NAME: MNESTeleconference - Payee: Soundpath Confer Services, LLC | 26.28 | 26.28 | | B | — — — — |
| 04/06/15 | 904 | 4715633 | | 90010036 | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) MNESTeleconference - Payee: Soundpath Confer Services, LLC | 28.19 | 28.19 | | B | — — — — |
| 04/06/15 | S102 | 4726985 | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) TBOLLDocket Retrieval / Search - Payee: Pacer Service Center Pacer | 5.30 | 5.30 | | B | — — — — |
| 04/07/15 | S102 | 4726986 | | | | VENDOR NAME: TBOLLDocket Retrieval / Search - Payee: Pacer Service Center Pacer | 11.10 | 11.10 | | B | — — — — |
| 04/08/15 | S102 | 4726987 | | | | VENDOR NAME: TBOLLDocket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.30 | 0.30 | | B | — — — — |
| 04/09/15 | 904 | 4715637 | | 90010036 | | VENDOR NAME: KCOYITeleconference - Payee: Soundpath Confer Services, | 21.77 | 21.77 | | B | — — — — |

```
CONTROL:    723999                   Young, Conaway, Stargatt and Taylor              Page 106 (106)
                                       PROFORMA BILLING WORKSHEET                      RUN: 06/12/15
                                    FOR BILLING PROFORMA NUMBER   274591               TIME: 10:14:45

CLIENT: 073986 Standard Register              MATTER: 073986.1001 Debtor Representation
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   274591

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | American Teleconferencing Services, Ltd. (Soundpath) LLC | | | | | |
| 04/09/15 | S063I | 4722300 | | | AMAGA | Lexis Legal Services - Searches Lexis Search by Magaziner, Andrew | 11.41 | 11.41 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/15 | S102 | 4726988 | | | TBOLL | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.80 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S063I | 4722301 | | | AMAGA | Lexis Legal Services - Single Document Retrieval Lexis Search by Magaziner, Andrew | 1.84 | 1.84 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S063I | 4722302 | | | AMAGA | Shepard's Service - Legal Citation Services Lexis Search by Magaziner, Andrew | 0.71 | 0.71 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S102 | 4726989 | | | TBOLL | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.50 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/15 | S102 | 4726990 | | | MKAND | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 2.80 | 2.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/12/15 | S063I | 4722303 | | | AMAGA | Lexis Legal Services - Document Printing Lexis Search by Magaziner, Andrew | 19.32 | 19.32 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/12/15 | S063I | 4722304 | | | AMAGA | Lexis Legal Services - Single Document Retrieval Lexis Search by | 23.92 | 23.92 | | B | |

```
CONTROL:   723999                    Young, Conaway, Stargatt and Taylor                              Page 107 (107)
                                         PROFORMA BILLING WORKSHEET                                   RUN: 06/12/15
                                  FOR BILLING PROFORMA NUMBER   274591                                TIME: 10:14:45

CLIENT: 073986 Standard Register   (Continued)      MATTER: 073986.1001 Debtor Representation
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|-----------|---------|---------|------|-------------|---------|---------|---------|---------|----------|
| | | | | | | Magaziner, Andrew | | | | | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/13/15 | 053 | 4717291 | 90010118 | | JPATT | Delivery / Courier - From: Parcels Inc. - To: Judge Shannon's Courtroom - D.D.R. | 15.50 | 15.50 | ____ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 04/13/15 | 053 | 4717292 | 90010118 | | JPATT | Delivery / Courier - From: Young Conaway Stargatt & Taylor - To: Judge Shannon's Courtroom - D.D.R. | 37.50 | 37.50 | ____ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 04/14/15 | 053 | 4721254 | 90010149 | | JPATT | Delivery / Courier - From: Chief Judge Brendan L. Shannon - To: Young Conaway Stargatt & Taylor - D.D.R. | 45.50 | 45.50 | ____ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 04/14/15 | S102 | 4726991 | | | TBOLL | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 1.00 | 1.00 | ____ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: | | | | | |
| 04/15/15 | 053 | 4717293 | 90010118 | | JPATT | Delivery / Courier - From: Young Conaway Stargatt & Taylor - To: Chief Judge Brendan L. Shannon | 7.50 | 7.50 | ____ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 04/15/15 | 053 | 4717294 | 90010118 | | JPATT | Delivery / Courier - From: Young Conaway Stargatt & Taylor - To: Chief Judge Brendan L. Shannon - D.D.R. | 17.50 | 17.50 | ____ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 04/15/15 | S102 | 4726992 | | | TBOLL | Docket Retrieval / Search - Payee: Pacer Service | 0.40 | 0.40 | ____ | B | _ _ _ _ _ |

```
CONTROL:    723999                    Young, Conaway, Stargatt and Taylor                      Page 108 (108)
                                          PROFORMA BILLING WORKSHEET                           RUN: 06/12/15
                                      FOR BILLING PROFORMA NUMBER    274591                    TIME: 10:14:45

CLIENT: 073986 Standard Register    (Continued)

                                    MATTER: 073986.1001 Debtor Representation
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Center Pacer \| | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/15 | 053 | 4717295 | 90010118 | | JPATTDelivery / Courier - From: Young Conaway Stargatt & Taylor - To: Chief Judge Brendan L. Shannon | 17.50 | 17.50 | | B | — — — — — |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 04/16/15 | S102 | 4726993 | | | TBOLLDocket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 0.60 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/15 | S102 | 4726994 | | | TBOLLDocket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 0.80 | 0.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/19/15 | S102 | 4726995 | | | TBOLLDocket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 0.30 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/15 | S102 | 4726996 | | | TBOLLDocket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 0.90 | 0.90 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/21/15 | S102 | 4726997 | | | TBOLLDocket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 0.60 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/15 | S063I | 4722305 | | | AMAGALexis Legal Services - Document Printing Lexis Search by Magaziner, Andrew | 1.38 | 1.38 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/15 | S063I | 4722306 | | | AMAGALexis Legal Services - Searches Lexis Search by Magaziner, Andrew | 5.70 | 5.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/15 | S063I | 4722307 | | | AMAGALexis Legal | 5.52 | 5.52 | | B | — — — — — |

```
CONTROL:    723999                      Young, Conaway, Stargatt and Taylor                    Page 109 (109)
                                           PROFORMA BILLING WORKSHEET                          RUN:  06/12/15
                                      FOR BILLING PROFORMA NUMBER    274591                    TIME: 10:14:45

CLIENT: 073986 Standard Register   (Continued)         MATTER: 073986.1001 Debtor Representation
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Services - Single Document Retrieval Lexis Search by Magaziner, Andrew | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/15 | S063I | 4722308 | | | | AMAGAShepard's Service - Legal Citation Services Lexis Search by Magaziner, Andrew | 0.71 | 0.71 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/15 | S063I | 4722309 | | | | AMAGALexis Legal Services - Document Printing Lexis Search by Magaziner, Andrew | 1.38 | 1.38 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/15 | S063I | 4722310 | | | | AMAGALexis Legal Services - Searches Lexis Search by Magaziner, Andrew | 14.54 | 14.54 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/15 | S063I | 4722311 | | | | AMAGALexis Legal Services - Single Document Retrieval Lexis Search by Magaziner, Andrew | 3.68 | 3.68 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/15 | S063I | 4722312 | | | | AMAGAShepard's Service - Legal Citation Services Lexis Search by Magaziner, Andrew | 0.71 | 0.71 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/15 | S102 | 4726998 | | | | TBOLLDocket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 0.80 | 0.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/24/15 | 901 | 4721232 | 90010149 | | | SMERGAP Outside Duplication Svcs - From: 4/12/2015 hospitality coverage - To: | 52.00 | 52.00 | | B | — — — — — |

CONTROL:   723999

Young, Conaway, Stargatt and Taylor
FOR PROFORMA BILLING WORKSHEET   274591

Page: 110 (110)
RUN: 06/12/15
TIME: 10:14:45

CLIENT: 073986 Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Parcels, Inc. - 573376 - D.D.R. | | | | | | | | | |
| 04/24/15 | S063I | 4722313 | | | AMAGA | Lexis Legal Services - Single Document Retrieval Lexis Search by Magaziner, Andrew | 55.20 | 55.20 | | B | |
| 04/24/15 | S063I | 4722314 | | | AMAGA | Shepard's Service - Legal Citation Services Lexis Search by Magaziner, Andrew | 0.71 | 0.71 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/24/15 | S102 | 4726999 | | | TBOLL | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.90 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/27/15 | S102 | 4727000 | | | TBOLL | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 8.60 | 8.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/15 | S102 | 4727001 | | | TBOLL | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 7.90 | 7.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/15 | S102 | 4727002 | | | TBOLL | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.20 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/15 | 004 | 4721296 | 163671 | | TBOLL | Federal Express -- FEDERAL EXPRESS - T.RIVERA NEW YORK CITY, NY | 9.26 | 9.26 | | B | |
| 04/30/15 | 004 | 4721337 | 163671 | | TBOLL | Federal Express -- FEDERAL EXPRESS - The Standard Registe Company DAYTON, OH | 13.67 | 13.67 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |

CONTROL:    723999

Young, Conaway, Stargatt and Taylor
FOR BILLING PROFORMA WORKSHEET    274591

Page 111 (111)
RUN: 06/12/15
TIME: 10:14:45

CLIENT: 073986 Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| EXPENSE CODE / DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/30/15 004 | 4721338 | 163671 | | TBOLL | Federal Express - FEDERAL EXPRESS - Ron E. Meisler, Esq. CHICAGO, IL | 14.60 | 14.60 | | B | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 04/30/15 004 | 4721339 | 163671 | | TBOLL | Federal Express - FEDERAL EXPRESS - C. Edward Dobbs, Esq. ATLANTA, GA | 14.60 | 14.60 | | B | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 05/01/15 S001 | 4708564 | | | PMORE | Photocopy Charges Duplication BW 0572 | 1.80 | 0.90 | | B | | | | |
| VENDOR NAME: | | | | | | | | | | | | | |
| 05/01/15 S001 | 4708565 | | | PMORE | Photocopy Charges Duplication BW 0572 | 2.60 | 1.30 | | B | | | | |
| VENDOR NAME: | | | | | | | | | | | | | |
| 05/01/15 S001 | 4708566 | | | PMORE | Photocopy Charges Duplication BW 0572 | 2.80 | 1.40 | | B | | | | |
| VENDOR NAME: | | | | | | | | | | | | | |
| 05/01/15 S001 | 4708567 | | | PMORE | Photocopy Charges Duplication BW 0572 | 2.60 | 1.30 | | B | | | | |
| VENDOR NAME: | | | | | | | | | | | | | |
| 05/01/15 S001 | 4708568 | | | PMORE | Photocopy Charges Duplication BW 0572 | 2.20 | 1.10 | | B | | | | |
| VENDOR NAME: | | | | | | | | | | | | | |
| 05/01/15 S001 | 4708569 | | | PMORE | Photocopy Charges Duplication BW 0572 | 1.80 | 0.90 | | B | | | | |
| VENDOR NAME: | | | | | | | | | | | | | |
| 05/01/15 S001 | 4708570 | | | PMORE | Photocopy Charges Duplication BW 0572 | 1.60 | 0.80 | | B | | | | |
| VENDOR NAME: | | | | | | | | | | | | | |
| 05/01/15 S001 | 4708571 | | | PMORE | Photocopy Charges Duplication BW 0572 | 1.80 | 0.90 | | B | | | | |
| VENDOR NAME: | | | | | | | | | | | | | |
| 05/01/15 S001 | 4708572 | | | PMORE | Photocopy Charges Duplication BW 0572 | 2.20 | 1.10 | | B | | | | |
| VENDOR NAME: | | | | | | | | | | | | | |

CONTROL:    723999

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    274591

Page: 112 (112)
RUN: 06/12/15
TIME: 10:14:45

CLIENT: 073986 Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/15 | S001 | VENDOR NAME: 4708573 | | | PMORE | Photocopy Charges Duplication BW 0572 | 33.40 | 16.70 | | B | — — — — — |
| 05/01/15 | S001 | VENDOR NAME: 4708574 | | | PMORE | Photocopy Charges Duplication BW 0572 | 2.20 | 1.10 | | B | — — — — — |
| 05/01/15 | S001 | VENDOR NAME: 4708575 | | | PMORE | Photocopy Charges Duplication BW 0572 | 2.00 | 1.00 | | B | — — — — — |
| 05/01/15 | S001 | VENDOR NAME: 4708576 | | | PMORE | Photocopy Charges Duplication BW 0572 | 2.00 | 1.00 | | B | — — — — — |
| 05/01/15 | S001 | VENDOR NAME: 4708577 | | | PMORE | Photocopy Charges Duplication BW 0572 | 2.00 | 1.00 | | B | — — — — — |
| 05/01/15 | S001 | VENDOR NAME: 4708578 | | | PMORE | Photocopy Charges Duplication BW 0572 | 2.20 | 1.10 | | B | — — — — — |
| 05/01/15 | S001 | VENDOR NAME: 4708579 | | | PMORE | Photocopy Charges Duplication BW 0572 | 128.40 | 64.20 | | B | — — — — — |
| 05/01/15 | S001 | VENDOR NAME: 4708580 | | | PMORE | Photocopy Charges Duplication BW 0572 | 2.40 | 1.20 | | B | — — — — — |
| 05/01/15 | S001 | VENDOR NAME: 4708581 | | | PMORE | Photocopy Charges Duplication BW 0572 | 2.20 | 1.10 | | B | — — — — — |
| 05/01/15 | S001 | VENDOR NAME: 4708582 | | | PMORE | Photocopy Charges Duplication BW 0572 | 2.60 | 1.30 | | B | — — — — — |
| 05/01/15 | S001 | VENDOR NAME: 4708583 | | | PMORE | Photocopy Charges Duplication BW 0572 | 2.80 | 1.40 | | B | — — — — — |
| 05/01/15 | S001 | VENDOR NAME: 4708584 | | | PMORE | Photocopy Charges Duplication BW 0572 | 1.60 | 0.80 | | B | — — — — — |

```
CONTROL:   723999                      Young, Conaway, Stargatt and Taylor                           Page 113 (113)
                                       FOR PROFORMA BILLING WORKSHEET                                 RUN: 06/12/15
                                       FOR BILLING PROFORMA NUMBER  274591                           TIME: 10:14:45

CLIENT: 073986 Standard Register                        MATTER: 073986.1001 Debtor Representation
```

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | 0572 | | | | | | |
| 05/01/15 | S001 | 4708585 | | | PMOREP | Photocopy Charges Duplication BW 0572 | 2.80 | 1.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/04/15 | 096 | 4708849 | 163375 | | MKAND | Working Meals – Payee: Rodney Grille, Inc. Breakfast for 3 people prior to 4/21/15 341 meeting | 23.19 | 23.19 | | B | — — — — — |
| | | VENDOR NAME: Rodney Grille, Inc. | | | | | | | | | |
| 05/04/15 | S001 | 4709635 | | | PMOREP | Photocopy Charges Duplication BW 0572 | 42.80 | 21.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/04/15 | S001 | 4709636 | | | PMOREP | Photocopy Charges Duplication BW 0572 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/15 | S001 | 4709637 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 86.80 | 43.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/15 | S001 | 4709638 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.00 | 1.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/15 | S001 | 4709639 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 8.60 | 4.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/15 | S001 | 4709640 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 8.80 | 4.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/15 | S001 | 4709641 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.40 | 1.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/15 | S001 | 4709642 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 10.40 | 5.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/15 | S001 | 4709643 | | | TBOLL | Photocopy Charges | 12.60 | 6.30 | | B | — — — — — |

```
CONTROL:    723999                    Young, Conaway, Stargatt and Taylor                              Page 114 (114)
                                           PROFORMA BILLING WORKSHEET                                   RUN: 06/12/15
                                      FOR BILLING PROFORMA NUMBER   274591                             TIME: 10:14:45

CLIENT: 073986 Standard Register    (Continued)         MATTER: 073986.1001 Debtor Representation
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | Duplication BW 0968 | | | | | |
| 05/05/15 | S001 | 4709644 | | | EJUST | Photocopy Charges Duplication BW 1081 | 2.40 | 1.20 | | B | --- |
| 05/05/15 | S001 | 4709645 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 6.40 | 3.20 | | B | --- |
| 05/05/15 | S001 | 4709646 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 10.20 | 5.10 | | B | --- |
| 05/05/15 | S001 | 4709647 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.80 | 0.90 | | B | --- |
| 05/05/15 | S001 | 4709648 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.40 | 0.70 | | B | --- |
| 05/05/15 | S001 | 4709649 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.00 | 1.00 | | B | --- |
| 05/05/15 | S001 | 4709650 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 6.00 | 3.00 | | B | --- |
| 05/05/15 | S001 | 4709651 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.00 | 1.00 | | B | --- |
| 05/05/15 | S001 | 4709652 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.00 | 1.00 | | B | --- |
| 05/05/15 | S001 | 4709653 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.40 | 1.20 | | B | --- |
| 05/05/15 | S001 | 4709654 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 24.80 | 12.40 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |

```
                                    Young, Conaway, Stargatt and Taylor                        Page 115 (115)
CONTROL:    723999                    PROFORMA BILLING WORKSHEET                               RUN: 06/12/15
                                   FOR BILLING PROFORMA NUMBER  274591                         TIME: 10:14:45

                                                MATTER: 073986.1001 Debtor Representation
CLIENT: 073986 Standard Register    (Continued)
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/05/15 | S001 | 4709655 | | | EJUST | Photocopy Charges Duplication BW 1081 | 2.40 | 1.20 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/15 | S001 | 4709656 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 11.40 | 5.70 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/15 | S001 | 4709657 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 8.80 | 4.40 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/15 | S001SCN | 4709658 | | | TBOLL | Scanning Charges 0968 | 2.00 | 1.00 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/15 | S001SCN | 4709659 | | | TBOLL | Scanning Charges 0968 | 0.40 | 0.20 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/15 | S001SCN | 4709660 | | | TBOLL | Scanning Charges 0968 | 1.00 | 0.50 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/15 | S002 | 4710460 | | | TBOLL | Postage 0968 | 7.28 | 7.28 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/15 | S001 | 4710445 | | | EJUST | Photocopy Charges Duplication BW 1081 | 1.20 | 0.60 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/15 | S001 | 4710446 | | | PMORE | Photocopy Charges Duplication BW 0572 | 16.20 | 8.10 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/15 | S001 | 4710447 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.60 | 1.30 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/15 | S001 | 4710448 | | | KCOVI | Photocopy Charges Duplication BW 0754 | 1.20 | 0.60 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/15 | S001 | 4710449 | | | EJUST | Photocopy Charges Duplication BW 1081 | 6.40 | 3.20 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/15 | S001 | 4710450 | | | EJUST | Photocopy Charges Duplication BW 1081 | 2.60 | 1.30 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
FOR BILLING PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   274591

CONTROL:     723999

CLIENT: 073986  Standard Register     (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 05/06/15 | S001SCN | 4710451 | | | PMORES | Scanning Charges 0572 | 11.80 | 5.90 | | B | |
| 05/06/15 | S001SCN | 4710452 | | | TBOLLS | VENDOR NAME: Scanning Charges 0968 | 0.60 | 0.30 | | B | |
| 05/06/15 | S001SCN | 4710453 | | | TBOLLS | VENDOR NAME: Scanning Charges 0968 | 6.20 | 3.10 | | B | |
| 05/06/15 | S001SCN | 4710454 | | | PMORES | VENDOR NAME: Scanning Charges 0572 | 2.80 | 1.40 | | B | |
| 05/06/15 | S001SCN | 4710455 | | | PMORES | VENDOR NAME: Scanning Charges 0572 | 1.00 | 0.50 | | B | |
| 05/06/15 | S001SCN | 4710456 | | | TBOLLS | VENDOR NAME: Scanning Charges 0968 | 30.40 | 15.20 | | B | |
| 05/06/15 | S001SCN | 4710457 | | | PMORES | VENDOR NAME: Scanning Charges 0572 | 15.00 | 7.50 | | B | |
| 05/06/15 | S001SCN | 4710458 | | | TBOLLS | VENDOR NAME: Scanning Charges 0968 | 3.60 | 1.80 | | B | |
| 05/06/15 | S001SCN | 4710459 | | | PMORES | VENDOR NAME: Scanning Charges 0572 | 3.80 | 1.90 | | B | |
| 05/07/15 | 011 | 4710881 | 90010027 | | AMAGA | VENDOR NAME: American Express (MAIN) Filing Fee - Payee: American Express (MAIN) Sale Motion | 176.00 | 176.00 | | B | |
| 05/07/15 | 011 | 4710886 | 90010027 | | MKAND | VENDOR NAME: American Express (MAIN) Filing Fee - Payee: American Express (MAIN) 2 Pro Hac Motions | 50.00 | 50.00 | | B | |
| 05/07/15 | S001 | 4711938 | | | TBOLL | VENDOR NAME: Photocopy Charges Duplication BW 0968 | 184.80 | 92.40 | | B | |
| 05/07/15 | S001 | 4711939 | | | TBOLL | VENDOR NAME: Photocopy Charges Duplication BW 0968 | 1.80 | 0.90 | | B | |
| 05/07/15 | S001 | 4711940 | | | KCOYL | VENDOR NAME: Photocopy Charges Duplication BW | 1.40 | 0.70 | | B | |

```
CONTROL:    723999                          Young, Conaway, Stargatt and Taylor                    Page: 117 (117)
                                            PROFORMA BILLING WORKSHEET                             RUN: 06/12/15
                                            FOR BILLING PROFORMA NUMBER  274591                   TIME: 10:14:45

                                            MATTER: 073986.1001 Debtor Representation

CLIENT: 073986 Standard Register    (Continued)

UNBILLED EXPENSES
         EXPENSE                                                     RECORDED    BILLING    REVISED   ------- STATUS -------
DATE     CODE    INDEX NO.  CHECK #  INVOICE  ORIG     DESCRIPTION     VALUE      VALUE      VALUE    CURRENT  BNC B/O  H  X  BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0754 | | | | | | | | | |
| 05/07/15 | S001 | VENDOR NAME: 4711941 | | | KCOYI | Photocopy Charges Duplication BW 0754 | 1.00 | 0.50 | ___ | B | | — | — | — | — |
| 05/07/15 | S001 | VENDOR NAME: 4711942 | | | KCOYI | Photocopy Charges Duplication BW 0754 | 2.60 | 1.30 | ___ | B | | — | — | — | — |
| 05/07/15 | S001 | VENDOR NAME: 4711943 | | | TBOLI | Photocopy Charges Duplication BW 0968 | 6.80 | 3.40 | ___ | B | | — | — | — | — |
| 05/07/15 | S001 | VENDOR NAME: 4711944 | | | KCOYI | Photocopy Charges Duplication BW 0754 | 1.00 | 0.50 | ___ | B | | — | — | — | — |
| 05/07/15 | S001 | VENDOR NAME: 4711945 | | | KCOYI | Photocopy Charges Duplication BW 0754 | 1.80 | 0.90 | ___ | B | | — | — | — | — |
| 05/07/15 | S001 | VENDOR NAME: 4711946 | | | KCOYI | Photocopy Charges Duplication BW 0754 | 6.40 | 3.20 | ___ | B | | — | — | — | — |
| 05/07/15 | S001 | VENDOR NAME: 4711947 | | | TBOLI | Photocopy Charges Duplication BW 0968 | 21.80 | 10.90 | ___ | B | | — | — | — | — |
| 05/07/15 | S001 | VENDOR NAME: 4711948 | | | TBOLI | Photocopy Charges Duplication BW 0968 | 1.60 | 0.80 | ___ | B | | — | — | — | — |
| 05/07/15 | S001 | VENDOR NAME: 4711949 | | | TBOLI | Photocopy Charges Duplication BW 0968 | 1.20 | 0.60 | ___ | B | | — | — | — | — |
| 05/07/15 | S001 | VENDOR NAME: 4711950 | | | EJUST | Photocopy Charges Duplication BW 1081 | 1.60 | 0.80 | ___ | B | | — | — | — | — |
| 05/07/15 | S001 | VENDOR NAME: 4711951 | | | KCOYI | Photocopy Charges Duplication BW 0754 | 1.20 | 0.60 | ___ | B | | — | — | — | — |
| 05/07/15 | S001 | VENDOR NAME: 4711952 | | | KCOYI | Photocopy Charges | 2.60 | 1.30 | ___ | B | | — | — | — | — |

CONTROL:    723999

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  274591

Page: 118 (118)
RUN: 06/12/15
TIME: 10:14:45

CLIENT: 073986 Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Duplication BW 0754 | | | | | |
| 05/07/15 | S001 | VENDOR NAME: 4711953 | | | TBOLI | Photocopy Charges Duplication BW 0968 | 1.20 | 0.60 | | B | |
| 05/07/15 | S001 | VENDOR NAME: 4711954 | | | TBOLI | Photocopy Charges Duplication BW 0968 | 1.80 | 0.90 | | B | |
| 05/07/15 | S001 | VENDOR NAME: 4711955 | | | TBOLI | Photocopy Charges Duplication BW 0968 | 6.20 | 3.10 | | B | |
| 05/07/15 | S001 | VENDOR NAME: 4711956 | | | EJUST | Photocopy Charges Duplication BW 1081 | 1.40 | 0.70 | | B | |
| 05/07/15 | S001 | VENDOR NAME: 4711957 | | | KCCOYL | Photocopy Charges Duplication BW 0754 | 1.00 | 0.50 | | B | |
| 05/07/15 | S001 | VENDOR NAME: 4711958 | | | KCCOYL | Photocopy Charges Duplication BW 0754 | 2.60 | 1.30 | | B | |
| 05/07/15 | S001 | VENDOR NAME: 4711959 | | | EJUST | Photocopy Charges Duplication BW 1081 | 2.20 | 1.10 | | B | |
| 05/08/15 | 053 | VENDOR NAME: Parcels, Inc. | 4728018 | 90010203 | JPATT | Delivery / Courier – From: Young Conaway Stargatt & Taylor – To: Chief Judge Brendan L. Shannon – D.D.R. | 7.50 | 7.50 | | B | |
| 05/08/15 | S001 | VENDOR NAME: 4711960 | | | PMORE | Photocopy Charges Duplication BW 0572 | 5.60 | 2.80 | | B | |
| 05/08/15 | S001 | VENDOR NAME: 4711961 | | | PMORE | Photocopy Charges Duplication BW 0572 | 6.60 | 3.30 | | B | |
| 05/08/15 | S001 | VENDOR NAME: 4711962 | | | PMORE | Photocopy Charges | 6.20 | 3.10 | | B | |

```
                                    Young, Conaway, Stargatt and Taylor                    Page 119 (119)
                                     PROFORMA BILLING WORKSHEET                            RUN: 06/12/15
                                 FOR BILLING PROFORMA NUMBER   274591                      TIME: 10:14:45
```

CONTROL:   723999

CLIENT: 073986 Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | Duplication BW 0572 | | | | | |
| 05/08/15 | S001 | VENDOR NAME: 4711963 | | | PMORE | Photocopy Charges Duplication BW 0572 | 87.00 | 43.50 | _____ | B | _ _ _ _ _ |
| 05/08/15 | S001 | VENDOR NAME: 4711964 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 8.20 | 4.10 | _____ | B | _ _ _ _ _ |
| 05/08/15 | S001 | VENDOR NAME: 4711965 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 5.40 | 2.70 | _____ | B | _ _ _ _ _ |
| 05/08/15 | S001 | VENDOR NAME: 4711966 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 16.40 | 8.20 | _____ | B | _ _ _ _ _ |
| 05/08/15 | S001 | VENDOR NAME: 4711967 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.20 | 0.60 | _____ | B | _ _ _ _ _ |
| 05/08/15 | S001 | VENDOR NAME: 4711968 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.40 | 0.70 | _____ | B | _ _ _ _ _ |
| 05/08/15 | S001 | VENDOR NAME: 4711969 | | | EJUST | Photocopy Charges Duplication BW 1081 | 1.80 | 0.90 | _____ | B | _ _ _ _ _ |
| 05/08/15 | S001 | VENDOR NAME: 4711970 | | | PMORE | Photocopy Charges Duplication BW 0572 | 6.20 | 3.10 | _____ | B | _ _ _ _ _ |
| 05/08/15 | S001 | VENDOR NAME: 4711971 | | | PMORE | Photocopy Charges Duplication BW 0572 | 5.80 | 2.90 | _____ | B | _ _ _ _ _ |
| 05/08/15 | S001 | VENDOR NAME: 4711972 | | | PMORE | Photocopy Charges Duplication BW 0572 | 6.00 | 3.00 | _____ | B | _ _ _ _ _ |
| 05/08/15 | S001 | VENDOR NAME: 4711973 | | | PMORE | Photocopy Charges Duplication BW 0572 | 5.60 | 2.80 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |

```
CONTROL:   723999                    Young, Conaway, Stargatt and Taylor                          Page 120 (120)
                                        PROFORMA BILLING WORKSHEET                                 RUN: 06/12/15
                                 FOR BILLING PROFORMA NUMBER   274591                              TIME: 10:14:45
```

CLIENT: 073986 Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/08/15 | S001 | 4711974 | | | PMORE | Photocopy Charges Duplication BW 0572 | 157.00 | 78.50 | | B | |
| 05/08/15 | S001 | 4711975 | | | TBOLL | VENDOR NAME: Photocopy Charges Duplication BW 0968 | 384.80 | 192.40 | | B | |
| 05/08/15 | S001 | 4711976 | | | TBOLL | VENDOR NAME: Photocopy Charges Duplication BW 0968 | 1.80 | 0.90 | | B | |
| 05/08/15 | S001 | 4711977 | | | PMORE | VENDOR NAME: Photocopy Charges Duplication BW 0572 | 6.00 | 3.00 | | B | |
| 05/08/15 | S001 | 4711978 | | | PMORE | VENDOR NAME: Photocopy Charges Duplication BW 0572 | 5.80 | 2.90 | | B | |
| 05/08/15 | S001 | 4711979 | | | TBOLL | VENDOR NAME: Photocopy Charges Duplication BW 0968 | 5.00 | 2.50 | | B | |
| 05/08/15 | S001 | 4711980 | | | EJUST | VENDOR NAME: Photocopy Charges Duplication BW 1081 | 1.80 | 0.90 | | B | |
| 05/08/15 | S001 | 4711981 | | | PMORE | VENDOR NAME: Photocopy Charges Duplication BW 0572 | 6.00 | 3.00 | | B | |
| 05/08/15 | S001 | 4711982 | | | TBOLL | VENDOR NAME: Photocopy Charges Duplication BW 0968 | 10.40 | 5.20 | | B | |
| 05/08/15 | S001C | 4712022 | | | AMAGA | VENDOR NAME: Color Photocopy Charges Duplication Color 1029 | 17.50 | 17.50 | | B | |
| 05/11/15 | 053 | 4727933 | 90010203 | | JPATT | VENDOR NAME: Delivery / Courier - From: Young Conaway Stargatt & Taylor - To: Chief Judge Brendan L. Shannon | 17.50 | 17.50 | | B | |

CONTROL:      723999

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   274591

Page: 121 (121)
RUN: 06/12/15
TIME: 10:14:45

CLIENT: 073986 Standard Register      (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 05/11/15 | S001 | 4711983 | | | | DLASKPhotocopy Charges Duplication BW 0531 | 9.60 | 4.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/15 | S001 | 4711984 | | | | DLASKPhotocopy Charges Duplication BW 0531 | 124.20 | 62.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/15 | S001 | 4711985 | | | | DLASKPhotocopy Charges Duplication BW 0531 | 40.40 | 20.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/15 | S001 | 4711986 | | | | DLASKPhotocopy Charges Duplication BW 0531 | 2.20 | 1.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/15 | S001 | 4711987 | | | | DLASKPhotocopy Charges Duplication BW 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/15 | S001 | 4711988 | | | | SMERGPhotocopy Charges Duplication BW 1072 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/15 | S001 | 4711989 | | | | SMERGPhotocopy Charges Duplication BW 1072 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/15 | S001 | 4711990 | | | | PMOREPhotocopy Charges Duplication BW 0572 | 5.60 | 2.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/15 | S001 | 4711991 | | | | PMOREPhotocopy Charges Duplication BW 0572 | 5.60 | 2.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/15 | S001 | 4711992 | | | | PMOREPhotocopy Charges Duplication BW 0572 | 85.20 | 42.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/15 | S001 | 4711993 | | | | SMERGPhotocopy Charges Duplication BW 1072 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/15 | S001 | 4711994 | | | | KCCYLPhotocopy Charges Duplication BW | 2.40 | 1.20 | | B | — — — — — |

CONTROL:    723999

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    274591

Page 122 (122)
RUN: 06/12/15
TIME: 10:14:45

CLIENT: 073986 Standard Register        (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | 0754 | | | | | | | | | |
| 05/11/15 | S001 | VENDOR NAME: 4711995 | | | DLASK | Photocopy Charges Duplication BW 0531 | 2.60 | 1.30 | | B | | | | | |
| 05/11/15 | S001 | VENDOR NAME: 4711996 | | | PMORE | Photocopy Charges Duplication BW 0572 | 5.80 | 2.90 | | B | | | | | |
| 05/11/15 | S001 | VENDOR NAME: 4711997 | | | KCOYL | Photocopy Charges Duplication BW 0754 | 1.20 | 0.60 | | B | | | | | |
| 05/11/15 | S001 | VENDOR NAME: 4711998 | | | DLASK | Photocopy Charges Duplication BW 0531 | 1.20 | 0.60 | | B | | | | | |
| 05/11/15 | S001 | VENDOR NAME: 4711999 | | | DLASK | Photocopy Charges Duplication BW 0531 | 2.40 | 1.20 | | B | | | | | |
| 05/11/15 | S001 | VENDOR NAME: 4712000 | | | DLASK | Photocopy Charges Duplication BW 0531 | 1.20 | 0.60 | | B | | | | | |
| 05/11/15 | S001 | VENDOR NAME: 4712001 | | | DLASK | Photocopy Charges Duplication BW 0531 | 1.20 | 0.60 | | B | | | | | |
| 05/11/15 | S001 | VENDOR NAME: 4712002 | | | DLASK | Photocopy Charges Duplication BW 0531 | 2.40 | 1.20 | | B | | | | | |
| 05/11/15 | S001 | VENDOR NAME: 4712003 | | | PMORE | Photocopy Charges Duplication BW 0572 | 6.20 | 3.10 | | B | | | | | |
| 05/11/15 | S001 | VENDOR NAME: 4712004 | | | PMORE | Photocopy Charges Duplication BW 0572 | 6.00 | 3.00 | | B | | | | | |
| 05/11/15 | S001 | VENDOR NAME: 4712005 | | | PMORE | Photocopy Charges Duplication BW 0572 | 6.00 | 3.00 | | B | | | | | |
| 05/11/15 | S001 | VENDOR NAME: 4712006 | | | PMORE | Photocopy Charges | 6.00 | 3.00 | | B | | | | | |

CONTROL: 723999

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    274591

Page 123 (123)
RUN: 06/12/15
TIME: 10:14:45

CLIENT: 073986 Standard Register        (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Duplication BW 0572 | | | | | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/11/15 | S001 | 4712007 | | | PMORE | Photocopy Charges Duplication BW 0572 | 6.60 | 3.30 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/11/15 | S001 | 4712008 | | | PMORE | Photocopy Charges Duplication BW 0572 | 6.20 | 3.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/11/15 | S001 | 4712009 | | | KCOYL | Photocopy Charges Duplication BW 0754 | 2.40 | 1.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/11/15 | S001 | 4712010 | | | SMERG | Photocopy Charges Duplication BW 1072 | 1.20 | 0.60 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/11/15 | S001 | 4712011 | | | SMERG | Photocopy Charges Duplication BW 1072 | 1.00 | 0.50 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/11/15 | S001 | 4712012 | | | SMERG | Photocopy Charges Duplication BW 1072 | 1.00 | 0.50 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/11/15 | S001 | 4712013 | | | SMERG | Photocopy Charges Duplication BW 1072 | 1.80 | 0.90 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/11/15 | S001 | 4712014 | | | DLASK | Photocopy Charges Duplication BW 0531 | 5.20 | 2.60 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/11/15 | S001 | 4712015 | | | DLASK | Photocopy Charges Duplication BW 0531 | 2.60 | 1.30 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/11/15 | S001 | 4712016 | | | DLASK | Photocopy Charges Duplication BW 0531 | 2.00 | 1.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/11/15 | S001 | 4712017 | | | DLASK | Photocopy Charges Duplication BW 0531 | 2.00 | 1.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |

```
CONTROL:    723999                    Young, Conaway, Stargatt and Taylor                          Page 124 (124)
                                         PROFORMA BILLING WORKSHEET                                 RUN: 06/12/15
                                   FOR BILLING PROFORMA NUMBER   274591                             TIME: 10:14:45

CLIENT: 073986 Standard Register                  MATTER: 073986.1001 Debtor Representation
```

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 05/11/15 | S001 | 4712018 | | | DLASKPhotocopy Charges Duplication BW 0531 | 2.20 | 1.10 | | B | | | | | |
| 05/11/15 | S001 | VENDOR NAME: 4712019 | | | DLASKPhotocopy Charges Duplication BW 0531 | 5.20 | 2.60 | | B | | | | | |
| 05/11/15 | S001 | VENDOR NAME: 4712020 | | | PMOREPhotocopy Charges Duplication BW 0572 | 5.80 | 2.90 | | B | | | | | |
| 05/11/15 | S001 | VENDOR NAME: 4712021 | | | SMERGPhotocopy Charges Duplication BW 1072 | 1.80 | 0.90 | | B | | | | | |
| 05/11/15 | S001SCN | VENDOR NAME: 4712023 | | | PMOREScanning Charges 0572 | 1.20 | 0.60 | | B | | | | | |
| 05/11/15 | S001SCN | VENDOR NAME: 4712024 | | | SMERGScanning Charges 1072 | 5.20 | 2.60 | | B | | | | | |
| 05/11/15 | S001SCN | 4712025 | | | PMOREScanning Charges 0572 | 5.80 | 2.90 | | B | | | | | |
| 05/11/15 | S001SCN | VENDOR NAME: 4712026 | | | SMERGScanning Charges 1072 | 4.20 | 2.10 | | B | | | | | |
| 05/11/15 | S001SCN | VENDOR NAME: 4712027 | | | SMERGScanning Charges 1072 | 2.60 | 1.30 | | B | | | | | |
| 05/11/15 | S001SCN | VENDOR NAME: 4712028 | | | SMERGScanning Charges 1072 | 4.00 | 2.00 | | B | | | | | |
| 05/11/15 | S001SCN | VENDOR NAME: 4712029 | | | SMERGScanning Charges 1072 | 5.20 | 2.60 | | B | | | | | |
| 05/11/15 | S001SCN | VENDOR NAME: 4712030 | | | SMERGScanning Charges 1072 | 5.20 | 2.60 | | B | | | | | |
| 05/12/15 | S001 | VENDOR NAME: 4713251 | | | DLASKPhotocopy Charges Duplication BW 0531 | 16.00 | 8.00 | | B | | | | | |
| 05/12/15 | S001 | VENDOR NAME: 4713252 | | | DLASKPhotocopy Charges Duplication BW 0531 | 2.00 | 1.00 | | B | | | | | |

CONTROL: 723999

Young, Conaway, Stargatt and Taylor
FOR BILLING PROFORMA WORKSHEET
PROFORMA BILLING NUMBER    274591

Page 125 (125)
RUN: 06/12/15
TIME: 10:14:45

CLIENT: 073986 Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/12/15 | S001 | 4713253 | | | DLASK | Photocopy Charges Duplication BW 0531 | 2.80 | 1.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/12/15 | S001 | 4713254 | | | DLASK | Photocopy Charges Duplication BW 0531 | 1.20 | 0.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/12/15 | S001 | 4713255 | | | AMAGA | Photocopy Charges Duplication BW 1029 | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/12/15 | S001 | 4713256 | | | DLASK | Photocopy Charges Duplication BW 0531 | 2.80 | 1.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/12/15 | S001 | 4713257 | | | AMAGA | Photocopy Charges Duplication BW 1029 | 7.20 | 3.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/12/15 | S001 | 4713258 | | | MKAND | Photocopy Charges Duplication BW 1031 | 1.80 | 0.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/12/15 | S904 | 4724380 | | | MNEST | Case Num:15-10541 / CCID 6918155 Appr Atty: Jeremy L. Graves CourtCall0515.xls Court Call | 100.00 | 100.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/13/15 | 096 | 4713511 | 90010047 | | KCOYL | Working Meals - Payee: Kara Hammond Coyle ** Mikimotos dinner 4/12/15 for A. Magaziner and K. Coyle | 45.00 | 45.00 | | B | | | | | |
| | | VENDOR NAME: Kara Hammond Coyle | | | | | | | | | | | | | |
| 05/13/15 | S001 | 4713902 | | | SMERG | Photocopy Charges Duplication BW 1072 | 1.20 | 0.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/13/15 | S001 | 4713903 | | | MNEST | Photocopy Charges Duplication BW 0471 | 1.60 | 0.80 | | B | | | | | |

CONTROL:   723999

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   274591

Page 126 (126)
RUN: 06/12/15
TIME: 10:14:45

CLIENT: 073986 Standard Register      (Continued)

MATTER: 073986.1001 Debtor Representation

### UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/13/15 | S001 | 4713904 | | | SMERG | Photocopy Charges Duplication BW 1072 | 1.20 | 0.60 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/13/15 | S001SCN | 4713905 | | | SMERG | Scanning Charges 1072 | 0.80 | 0.40 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/13/15 | S001SCN | 4713906 | | | SMERG | Scanning Charges 1072 | 1.20 | 0.60 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/14/15 | S001 | 4714654 | | | PMORE | Photocopy Charges Duplication BW 0572 | 3.20 | 1.60 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/14/15 | S001 | 4714655 | | | KCOYL | Photocopy Charges Duplication BW 0754 | 3.00 | 1.50 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/14/15 | S001 | 4714656 | | | KCOYL | Photocopy Charges Duplication BW 0754 | 1.20 | 0.60 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/14/15 | S001SCN | 4714657 | | | SMERG | Scanning Charges 1072 | 9.00 | 4.50 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/14/15 | S001SCN | 4714658 | | | PMORE | Scanning Charges 0572 | 0.20 | 0.10 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/15/15 | 087 | 4714305 | 163591 | | MNEST | Car/Bus/Subway Travel - Payee: The Limo Exchange, Inc. Car to the airport for J. Graves following 4/1/15 hearing | 91.00 | 91.00 | | B | | | | | |
| | | | | | | VENDOR NAME: The Limo Exchange, Inc. | | | | | | | | | |
| 05/15/15 | 087 | 4714578 | 163591 | | MNEST | Car/Bus/Subway Travel - Payee: The Limo Exchange, Inc. Car to the train station for M. Rosenthal following 4/1/15 hearing | 71.50 | 71.50 | | B | | | | | |

CONTROL: 723999

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   274591

Page 127 (127)
RUN: 06/12/15
TIME: 10:14:45

CLIENT: 073986 Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNBILLED EXPENSES | | | | | | | | | | | |
| | | VENDOR NAME: The Limo Exchange, Inc. | | | | | | | | | |
| 05/15/15 | 087 | 4714873 | 163591 | | | MNESTCar/Bus/Subway Travel - Payee: The Limo Exchange, Inc. Car to the airport for S. Newman following 4/13/15 hearing | 91.00 | 91.00 | | B | |
| | | VENDOR NAME: The Limo Exchange, Inc. | | | | | | | | | |
| 05/15/15 | S001 | 4715254 | | | | AMAGAPhotocopy Charges Duplication BW 1029 | 3.00 | 1.50 | | B | |
| 05/15/15 | S001 | 4715255 | | | | DLASKPhotocopy Charges Duplication BW 0531 | 3.40 | 1.70 | | B | |
| 05/18/15 | S001 | 4716156 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 160.00 | 80.00 | | B | |
| 05/18/15 | S001 | 4716157 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 31.20 | 15.60 | | B | |
| 05/18/15 | S001 | 4716158 | | | | AMAGAPhotocopy Charges Duplication BW 1029 | 2.20 | 1.10 | | B | |
| 05/18/15 | S001SCN | 4716159 | | | | TBOLLScanning Charges 0968 | 0.20 | 0.10 | | B | |
| 05/18/15 | S001SCN | 4716160 | | | | TBOLLScanning Charges 0968 | 2.20 | 1.10 | | B | |
| 05/18/15 | S001SCN | 4716161 | | | | TBOLLScanning Charges 0968 | 18.00 | 9.00 | | B | |
| 05/18/15 | S001SCN | 4716162 | | | | TBOLLScanning Charges 0968 | 0.60 | 0.30 | | B | |
| 05/18/15 | S001SCN | 4716163 | | | | SMERGScanning Charges 1072 | 0.80 | 0.40 | | B | |
| 05/18/15 | S001SCN | 4716164 | | | | TBOLLScanning Charges 0968 | 9.80 | 4.90 | | B | |

CONTROL:    723999

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    274591

CLIENT: 073986  Standard Register        (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSES CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: 4716929 | | | | KCOYLPhotocopy Charges Duplication BW 0754 | 19.60 | 9.80 | | B | | | | | |
| 05/19/15 | S001 | | | | | | | | | | | | | | |
| 05/19/15 | S001SCN | VENDOR NAME: 4716930 | | | | TBOLLScanning Charges 0968 | 5.60 | 2.80 | | B | | | | | |
| 05/20/15 | S001 | VENDOR NAME: 4717678 | | | | MKANDPhotocopy Charges Duplication BW 1031 | 3.00 | 1.50 | | B | | | | | |
| 05/20/15 | S001 | VENDOR NAME: 4717679 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 3.00 | 1.50 | | B | | | | | |
| 05/20/15 | S001 | VENDOR NAME: 4717680 | | | | MKANDPhotocopy Charges Duplication BW 1031 | 3.00 | 1.50 | | B | | | | | |
| 05/20/15 | S001 | VENDOR NAME: 4717681 | | | | MKANDPhotocopy Charges Duplication BW 1031 | 3.00 | 1.50 | | B | | | | | |
| 05/20/15 | S001 | VENDOR NAME: 4717682 | | | | KCOYLPhotocopy Charges Duplication BW 0754 | 1.40 | 0.70 | | B | | | | | |
| 05/20/15 | S001SCN | VENDOR NAME: 4717683 | | | | SMERGScanning Charges 1072 | 1.00 | 0.50 | | B | | | | | |
| 05/20/15 | S001SCN | VENDOR NAME: 4717684 | | | | TBOLLScanning Charges 0968 | 1.40 | 0.70 | | B | | | | | |
| 05/21/15 | 096 | VENDOR NAME: 4718016  163590 | | | | MKANDWorking Meals - Payee: JAYALAXMI, LLC d/b/a Manhattan Bagel #49 | 85.00 | 85.00 | | B | | | | | |
| | | VENDOR NAME: JAYALAXMI, LLC d/b/a Manhattan Bagel #49 | | | | | | | | | | | | | |
| 05/26/15 | 096 | 4719074  163553 | | | | MKANDWorking Meals - Payee: Rodney Grille, Inc. | 30.92 | 30.92 | | B | | | | | |
| | | VENDOR NAME: Rodney Grille, Inc. | | | | | | | | | | | | | |
| 05/26/15 | 096 | 4719076  163643 | | | | MKANDWorking Meals - Payee: Colby Brands LLC (Cosi) | 97.00 | 97.00 | | B | | | | | |

CONTROL: 723999

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   274591

Page 129 (129)
RUN: 06/12/15
TIME: 10:14:45

CLIENT: 073986  Standard Register          (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

VENDOR NAME: Colby Brands LLC (Cosi)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/26/15 | S001 | | | | 4719786 | UACCO Photocopy Charges Duplication BW 0998 | 4.40 | 2.20 | | B | | | | | |
| 05/26/15 | S001 | | | | 4719787 | TBOLL Photocopy Charges Duplication BW 0968 | 90.20 | 45.10 | | B | | | | | |
| 05/26/15 | S001 | | | | 4719788 | TBOLL Photocopy Charges Duplication BW 0968 | 2.00 | 1.00 | | B | | | | | |
| 05/26/15 | S001 | | | | 4719789 | TBOLL Photocopy Charges Duplication BW 0968 | 99.80 | 49.90 | | B | | | | | |
| 05/26/15 | S001 | | | | 4719790 | TBOLL Photocopy Charges Duplication BW 0968 | 121.00 | 60.50 | | B | | | | | |
| 05/27/15 | S001 | | | | 4720805 | KCOYL Photocopy Charges Duplication BW 0754 | 2.80 | 1.40 | | B | | | | | |
| 05/27/15 | S001 | | | | 4720806 | TBOLL Photocopy Charges Duplication BW 0968 | 202.40 | 101.20 | | B | | | | | |
| 05/27/15 | S001 | | | | 4720807 | TBOLL Photocopy Charges Duplication BW 0968 | 6.00 | 3.00 | | B | | | | | |
| 05/27/15 | S001 | | | | 4720808 | TBOLL Photocopy Charges Duplication BW 0968 | 0.40 | 0.20 | | B | | | | | |
| 05/27/15 | S001 | | | | 4720809 | SMERG Photocopy Charges Duplication BW 1072 | 1.40 | 0.70 | | B | | | | | |
| 05/27/15 | S001 | | | | 4720810 | KCOYL Photocopy Charges Duplication BW 0754 | 7.60 | 3.80 | | B | | | | | |
| 05/27/15 | S001 | | | | 4720811 | KCOYL Photocopy Charges Duplication BW | 8.20 | 4.10 | | B | | | | | |

VENDOR NAME: (repeated for each row above)

Young, Conaway, Stargatt and Taylor

PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   274591

Page 130 (130)
RUN: 06/12/15
TIME: 10:14:45

CONTROL:   723999

CLIENT: 073986  Standard Register     (Continued)

MATTER: 073986.1001 Debtor Representation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----------------|
| | | | | | 0754 | | | | | | |
| 05/27/15 | S001SCN | VENDOR NAME: 4720812 | | | SMERGS | Scanning Charges 1072 | 0.20 | 0.10 | | B | |
| 05/27/15 | S001SCN | VENDOR NAME: 4720813 | | | SMERGS | Scanning Charges 1072 | 0.20 | 0.10 | | B | |
| 05/27/15 | S001SCN | VENDOR NAME: 4720814 | | | SMERGS | Scanning Charges 1072 | 0.60 | 0.30 | | B | |
| 05/27/15 | S001SCN | VENDOR NAME: 4720815 | | | SMERGS | Scanning Charges 1072 | 1.40 | 0.70 | | B | |
| 05/27/15 | S001SCN | VENDOR NAME: 4720816 | | | TBOLL | Scanning Charges 0968 | 2.60 | 1.30 | | B | |
| 05/27/15 | S001SCN | VENDOR NAME: 4720817 | | | TBOLL | Scanning Charges 0968 | 2.60 | 1.30 | | B | |
| 05/27/15 | S007 | VENDOR NAME: 4720818 | | | SMERG | Facsimile 1072 | 7.00 | 7.00 | | B | |
| 05/28/15 | 096 | VENDOR NAME: 4721200 | 163643 | | MKAND | Working Meals - Payee: Colby Brands LLC (Cosi) | 97.00 | 97.00 | | B | |
| 05/28/15 | 096 | VENDOR NAME: Colby Brands LLC (Cosi) 4721205 | 163643 | | MNEST | Working Meals - Payee: Colby Brands LLC (Cosi) | 80.95 | 80.95 | | B | |
| 05/28/15 | S001 | VENDOR NAME: Colby Brands LLC (Cosi) 4721587 | | | EJUST | Photocopy Charges Duplication BW 1081 | 2.40 | 1.20 | | B | |
| 05/28/15 | S001 | VENDOR NAME: 4721588 | | | EJUST | Photocopy Charges Duplication BW 1081 | 2.20 | 1.10 | | B | |
| 05/28/15 | S001 | VENDOR NAME: 4721589 | | | EJUST | Photocopy Charges Duplication BW 1081 | 2.60 | 1.30 | | B | |
| 05/28/15 | S001SCN | VENDOR NAME: 4721590 | | | TBOLL | Scanning Charges 0968 | 0.40 | 0.20 | | B | |
| 05/29/15 | 030 | VENDOR NAME: 4721913 | 163676 | | MNEST | Deposition/Transcript - Payee: | 528.65 | 528.65 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   274591

Page 131 (131)
RUN: 06/12/15
TIME: 10:14:45

CONTROL:   723999

CLIENT: 073986 Standard Register        (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| EXPENSE DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|

VENDOR NAME: Reliable Wilmington

Reliable Wilmington

| | RECORDED VALUE | BILLING VALUE |
|---|---|---|
| INCLUDED EXPENSES FOR MATTER: 073986.1001 | 5,142.29 | 3,710.09 |
| EXCLUDED EXPENSES (Expenses on Hold) | 0.00 | 0.00 |
| EXPENSES AFTER CUTOFF DATE | | 4,279.45 |

STATUS CODE LEGEND

B     Billable
BNC   Bill - No Charge
B/O   Billable - reduce value to "0"

H     Expense on Hold (Excluded)
X     Excluded from Instruction

NB    Non-Billable
ENP   Expense will not show on Statement

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 004 | Federal Express | 52.13 | 52.13 |
| 011 | Filing Fee | 226.00 | 226.00 |
| 030 | Deposition/Transcript | 528.65 | 528.65 |
| 053 | Delivery / Courier | 166.00 | 166.00 |
| 087 | Car/Bus/Subway Travel | 253.50 | 253.50 |
| 096 | Working Meals | 459.06 | 459.06 |
| 901 | AP Outside Duplication Svcs | 52.00 | 52.00 |
| 904 | Teleconference / Video Conference | 212.94 | 212.94 |
| S001 | Photocopy Charges | 2,693.60 | 1,346.80 |
| S001C | Color Photocopy Charges | 17.50 | 17.50 |
| S001SCN | Scanning Charges | 170.80 | 85.40 |
| S002 | Postage | 7.28 | 7.28 |
| S007 | Facsimile | 7.00 | 7.00 |
| S063I | Computerized Legal Research | 146.73 | 146.73 |
| S102 | Docket Retrieval / Search | 49.10 | 49.10 |
| S904 | Teleconference / Video Conference | 100.00 | 100.00 |
| | EXPENSE TOTAL | 5,142.29 | 3,710.09 |

TOTAL EXPENSES FOR INSTRUCTION:   274591        5,142.29      3,710.09