# EXHIBIT A

**EXHIBIT A**
Professional Services rendered by Lowenstein Sandler LLP, through May 31, 2015

In re: Chapter 11

## I. SUMMARY OF TIME CHARGES AND HOURLY RATES

| Name of Professional | Year Admitted | Title/Department | Hours Spent | Hourly Rate | Charge |
|---|---|---|---|---|---|
| Bender, Gerald C. | 1984 | Partner/Corporate | 1.40 | $855.00 | $1,197.00 |
| Citron, Lowell A. | 1995 | Partner/Corporate | 12.40 | $790.00 | $ 9,796.00 |
| Jung, Wojciech F. | 2003 | Partner/Restructuring | 169.60 | $600.00 | $101,760.00 |
| *Jung, Wojciech F. - Travel Time | 2003 | Partner/Restructuring | 3.80 | $300.00 | $1,140.00 |
| Kizel, Paul | 1982 | Partner/Restructuring | 44.90 | $705.00 | $31,654.50 |
| *Kizel, Paul - Travel Time | 1982 | Partner/Restructuring | 4.00 | $352.50 | $1,410.00 |
| Levine, Sharon L. | 1983 | Partner/Restructuring | 89.40 | $840.00 | $75,096.00 |
| Porter, Cassandra M. | 2004 | Counsel/Restructuring | 0.20 | $550.00 | $110.00 |
| Sica, Theodore C. | 2002 | Counsel/Corporate | 5.70 | $655.00 | $3,733.50 |
| Bazian, Barry Z. | 2013 | Associate/Restructuring | 0.10 | $340.00 | $34.00 |
| Behlmann, Andrew D. | 2009 | Associate/Restructuring | 199.10 | $485.00 | $96,563.50 |
| Brown, Nicole M. | 2013 | Associate/Restructuring | 10.10 | $340.00 | $3,434.00 |
| Cobb, Kathryn | 2013 | Associate/Corporate | 0.50 | $345.00 | $172.50 |
| De Leo, Anthony | 2013 | Associate/Restructuring | 42.50 | $335.00 | $14,237.50 |
| Dorf, Randall B. | 2012 | Associate/Corporate | 1.80 | $395.00 | $711.00 |
| Jesse, Eric | 2009 | Associate/Litigation | 1.40 | $475.00 | $665.00 |
| Lifshitz, David | 2014 | Associate/Corporate | 22.50 | $300.00 | $6,750.00 |
| Vislocky, Nicholas B. | 2013 | Associate/Restructuring | 126.20 | $370.00 | $46,694.00 |
| Buccellato-Karnick, Gina C. | N/A | Paralegal | 9.30 | $200.00 | $1,860.00 |
| Jara, Gabriel | N/A | Paralegal | 4.10 | $200.00 | $820.00 |
| Lawler, Elizabeth B. | N/A | Paralegal | 6.20 | $200.00 | $1,240.00 |
| Pagano, Jamie J. | N/A | Paralegal | 0.70 | $225.00 | $157.50 |
| Taggart, Katherine E | N/A | Research Services | 1.40 | $230.00 | $322.00 |
| **TOTAL FEES** | | | **757.30** | | **$399,558.00** |
| **Attorney Blended Rate** | | | | | **$537.19** |

\*        Reflects 50% rate reduction due to non-working travel time

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors                                    Page 2
Invoice No.: 738066                                                                   June 11, 2015

TIME DETAIL:

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|

B100 - Administration

B110 Case Administration

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 05/01/15 | GJ | Import productions received by J. Pagano into database for attorney review | 1.40 | $280.00 |
| B110 | 05/01/15 | SLL | Participate in professionals call | 0.20 | 168.00 |
| B110 | 05/03/15 | GJ | Download production and import it into database for attorney review | 0.50 | 100.00 |
| B110 | 05/04/15 | SLL | Draft critical dates memorandum | 0.10 | 84.00 |
| B110 | 05/06/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 05/07/15 | NBV | Review e-mail from S. Levine re: updating critical dates memo | 0.10 | 37.00 |
| B110 | 05/07/15 | NBV | Prepare updated critical dates memo | 0.30 | 111.00 |
| B110 | 05/08/15 | GCB | Review docket, download pleadings and prepare hearing binder for W. Jung | 3.50 | 700.00 |
| B110 | 05/08/15 | NBV | Updating critical dates memo and checking reply deadlines | 0.30 | 111.00 |
| B110 | 05/08/15 | NBV | Review e-mail re: updated critical dates memo | 0.10 | 37.00 |
| B110 | 05/08/15 | NBV | Update critical dates memo to include bar date dates | 0.20 | 74.00 |
| B110 | 05/08/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 05/08/15 | WFJ | Review notice of agenda re 5/12/15 hearing | 0.20 | 120.00 |
| B110 | 05/11/15 | GCB | Revisions and edits to hearing binder and index | 3.40 | 680.00 |
| B110 | 05/11/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 84.00 |
| B110 | 05/11/15 | WFJ | Correspondence with J. Edelson re 05/12/15 hearing | 0.20 | 120.00 |
| B110 | 05/11/15 | WFJ | Review amended agenda re 05/12/15 hearing | 0.10 | 60.00 |
| B110 | 05/11/15 | WFJ | Correspondence with P. Kizel re 5/12/15 hearing | 0.20 | 120.00 |
| B110 | 05/12/15 | NBV | Review e-mail from W. Jung re: critical dates memo | 0.10 | 37.00 |
| B110 | 05/12/15 | NBV | Updating critical dates memo and to do list | 0.60 | 222.00 |
| B110 | 05/12/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 05/12/15 | WFJ | Correspondence with LS Team re 5/12/15 hearing | 0.20 | 120.00 |
| B110 | 05/12/15 | WFJ | Correspondence with N. Vislocky re critical dates | 0.20 | 120.00 |
| B110 | 05/14/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 05/19/15 | AD | Review file for transcript of May 12, 2015 hearing | 0.10 | 33.50 |
| B110 | 05/19/15 | AD | Draft email to P. Kizel re: transcript of May 12, 2015 hearing | 0.10 | 33.50 |
| B110 | 05/19/15 | AD | Call transcriber re: transcript of May 12, 2015 hearing re: Jefferies Reten | 0.10 | 33.50 |
| B110 | 05/19/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |

Standard Register Committee of Unsecured Creditors

Invoice No.: 738066

Page 4

June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 05/19/15 | WFJ | Memo to LS Team re open case items | 0.30 | 180.00 |
| B110 | 05/22/15 | AD | Coordinate with technology support re: documents received through discovery requests | 0.10 | 33.50 |
| B110 | 05/22/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 05/27/15 | WFJ | Call from T. Labuda re 6/8/15 hearing | 0.10 | 60.00 |
| B110 | 05/27/15 | WFJ | Correspondence with A. DeLeo re 5/27/15 motions | 0.20 | 120.00 |
| B110 | 05/28/15 | AD | Call with S. Levine re: upcoming deadlines and action items | 0.10 | 33.50 |
| B110 | 05/28/15 | AD | Review docket re: upcoming deadlines, critical dates and action items | 0.50 | 167.50 |
| B110 | 05/28/15 | AD | Draft email to LS team re: upcoming deadlines, critical dates and action times | 0.50 | 167.50 |
| | | | **Total B110 - Case Administration** | 14.70 | $4,751.50 |

B120A Investigation of Prepetition Lenders

| | | | | | |
|------|------|-----------|----------------|-------|--------|
| B120A | 05/01/15 | DL | Continue to update lien analysis memorandum re: new documents received from the pre-petition secured lenders | 0.90 | 270.00 |
| B120A | 05/01/15 | SLL | Review Pre-Petition Lien Memorandum | 0.30 | 252.00 |
| B120A | 05/01/15 | TCS | Call with D. Lifshitz re: Standard Register UCC memo (.2); review of same (.4) | 0.60 | 393.00 |
| B120A | 05/04/15 | DL | Draft exhibits of assets of debtor that may not be subject to validly perfected liens of the pre-petition secured lenders | 1.80 | 540.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120A | 05/04/15 | LAC | Work on Lien Review memo | 0.40 | 316.00 |
| B120A | 05/04/15 | WFJ | Correspondence with D. Lifshitz re lien review | 0.20 | 120.00 |
| B120A | 05/05/15 | DL | Draft exhibit itemizing the Debtors' assets not subject to the validly perfected liens of the prepetition secured lenders | 3.10 | 930.00 |
| B120A | 05/05/15 | TCS | Review of lien chart (.6); revisions to same (.8); call with D. Lifshitz re: UCC memo and chart (.9) | 2.30 | 1,506.50 |
| B120A | 05/06/15 | DL | Telephone call with T. Sica re: lien analysis exhibit (.4); revise and edit lien analysis exhibit (.5) | 0.90 | 270.00 |
| B120A | 05/06/15 | KC | Review of exhibit of unperfected liens | 0.50 | 172.50 |
| B120A | 05/06/15 | LAC | Review of Lien Review Memo | 0.80 | 632.00 |
| B120A | 05/06/15 | SLL | Review listing all the unperfected liens of the pre-petition secured lenders | 0.30 | 252.00 |
| B120A | 05/06/15 | TCS | Review and update lien analysis memo | 1.00 | 655.00 |
| B120A | 05/07/15 | DL | Continue to revise and edit exhibits listing all the Debtors' assets not subject to validly perfected liens of the prepetition secured lenders | 0.40 | 120.00 |
| B120A | 05/07/15 | LAC | Work on Lien Review Documents for litigation | 0.50 | 395.00 |
| B120A | 05/11/15 | LAC | Correspondence re: Lien Review | 0.80 | 632.00 |
| B120A | 05/12/15 | DL | Update lien analysis memorandum and unencumbered assets exhibits to incorporate information found in the Debtors' Schedules | 5.00 | 1,500.00 |
| B120A | 05/12/15 | LAC | Work on Lien Review | 0.50 | 395.00 |
| B120A | 05/12/15 | LAC | Review of Lien Memo | 1.90 | 1,501.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors    Page 6
Invoice No.: 738066    June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120A | 05/12/15 | LAC | Meeting with D. Lifshitz re: Lien Memo | 0.20 | 158.00 |
| B120A | 05/12/15 | LAC | Review Lien Memo | 0.40 | 316.00 |
| B120A | 05/12/15 | SLL | Review lien analysis memorandum | 0.20 | 168.00 |
| B120A | 05/12/15 | TCS | Call with D. Lifshitz re: disclosure schedules and UCC memo (.4); attention to same (.9) | 1.30 | 851.50 |
| B120A | 05/13/15 | DL | Telephone call with W. Jung re: the status of the prepetition lenders' liens on Standard Register of Puerto Rico's assets (.3); meet with L. Citron re: the required time to file an amendment to a UCC-1 for a name change (.2); continue to update lien analysis memorandum and exhibits of unencumbered assets based on information in the Debtors' Schedules (6.1) | 6.60 | 1,980.00 |
| B120A | 05/13/15 | LAC | Work on Lien Memo | 1.10 | 869.00 |
| B120A | 05/13/15 | SLL | Review lien analysis memorandum | 0.20 | 168.00 |
| B120A | 05/13/15 | TCS | Call with D. Lifshitz re: Unencumbered Asset schedule (.2); review of same (.3) | 0.50 | 327.50 |
| B120A | 05/13/15 | WFJ | Analysis of law re liens asserted by lenders (.7); confer with L. Citron re same (.2) | 0.90 | 540.00 |
| B120A | 05/13/15 | WFJ | E-mails with D. Lifshitz re mortgages et al | 0.20 | 120.00 |
| B120A | 05/13/15 | WFJ | Correspondence with L. Citron re security deposits | 0.20 | 120.00 |
| B120A | 05/14/15 | DL | Discuss the unencumbered status of various assets of the Debtors with W. Jung | 0.60 | 180.00 |
| B120A | 05/14/15 | LAC | Telephone conversation with W. Jung re: property rights | 0.40 | 316.00 |
| B120A | 05/14/15 | SLL | Review memorandum re: Security and Pledge Agreements | 0.30 | 252.00 |
| B120A | 05/14/15 | WFJ | Correspondence with D. Lifshitz and L. Citron re lien perfection matters | 0.40 | 240.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

Page 7<br>
June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B120A | 05/15/15 | DL | Continue to discuss the unencumbered status of the Debtors' assets (.6); update and revise lien analysis memorandum and exhibits of unencumbered assets (1.0) | 1.60 | 480.00 |
| B120A | 05/15/15 | WFJ | Work on lien review re ABL/Term Loans | 1.30 | 780.00 |
| B120A | 05/15/15 | WFJ | Correspondence with D. Lifshitz re lien analysis | 0.30 | 180.00 |
| B120A | 05/19/15 | LAC | Work on Lien Memo | 0.40 | 316.00 |
| B120A | 05/19/15 | LAC | Meeting with D. Lifshitz re: lien memo | 0.10 | 79.00 |
| | | | **Total B120A - Investigation of Prepetition Lenders** | 39.40 | $19,293.00 |

<u>B130 Asset Disposition</u>

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B130 | 05/04/15 | SLL | Review memorandum re: unencumbered assets | 0.10 | 84.00 |
| B130 | 05/05/15 | WFJ | Call from committee member re sale | 0.20 | 120.00 |
| B130 | 05/05/15 | WFJ | Call with Debtors' counsel re sale and related matters | 0.30 | 180.00 |
| B130 | 05/06/15 | SLL | Review memorandum re: sale process | 0.10 | 84.00 |
| B130 | 05/07/15 | SLL | Review exhibits listing all the unperfected assets of each of the ABL Agent and the Term Agents | 0.30 | 252.00 |
| B130 | 05/08/15 | SLL | Review correspondence from R. Klein re: sale process | 0.10 | 84.00 |
| B130 | 05/08/15 | SLL | Review Limited  Objection and Reservation of Rights of Cisco Systems Capital Corporation to the Debtors' Motion for an Order, Inter Alia, (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.10 | 84.00 |

Standard Register Committee of Unsecured Creditors

Invoice No.: 738066

Page 8

June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 05/08/15 | SLL | Review Declaration of Abdul Aziz in Support of the Limited Objection and Reservation of Rights of Cisco Systems Capital Corporation to the Debtors' Motion for an Order, Inter Alia, (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.10 | 84.00 |
| B130 | 05/08/15 | SLL | Review Order (I) Authorizing the Private Sale by the Debtors of the Property Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Approving the Purchase Agreement; and (III) Granting Related Relief | 0.10 | 84.00 |
| B130 | 05/08/15 | SLL | Review Oracle America Limited  Objection To And Reservation Of Rights Regarding (1) Debtors' Motion For An Order (A) Approving The Sale Of Substantially All Of The Debtors' Assets And (B) Authorizing The Assumption And Assignment Of Certain Executory Contracts And Unexpired Leases In Connection With The Sale; And (2) Notice Of (I) Entry Into Stalking Horse Agreement And (II) Potential Assumption And Assignment Of Certain Executory Contracts And Unexpired Leases In Connection With The Sale Of Substantially All Of The Debtors' Assets | 0.10 | 84.00 |
| B130 | 05/08/15 | SLL | Review Memorial Hermann Health System Objection to Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B130 | 05/08/15 | WFJ | Review order re sale of real estate | 0.10 | 60.00 |
| B130 | 05/11/15 | AD | Review second amended sale notice and Debtors' reply in support of their motion to approve key employee incentive plan | 0.30 | 100.50 |
| B130 | 05/12/15 | AD | Prepare for proffer in support of sale objection | 0.30 | 100.50 |
| B130 | 05/12/15 | AD | Call with A. Behlmann re: proffer in support of sale objection | 0.10 | 33.50 |
| B130 | 05/13/15 | SLL | Review memorandum re: unencumbered assets | 0.20 | 168.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 05/14/15 | SLL | Review Third Amended Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection With Sale of Substantially All of the Debtors' Assets | 0.20 | 168.00 |
| B130 | 05/14/15 | SLL | Draft correspondence to D. MacGreevey re: PBGC offer | 0.10 | 84.00 |
| B130 | 05/14/15 | SLL | Review correspondence from D. MacGreevey re: PBGC offer | 0.20 | 168.00 |
| B130 | 05/15/15 | AD | Review sale notices | 0.50 | 167.50 |
| B130 | 05/15/15 | AD | Call with S. Levine re: Third Amended Sale Notice | 0.10 | 33.50 |
| B130 | 05/15/15 | SLL | Review memorandum re: Third Amended Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially all of the Debtors' Assets | 0.20 | 168.00 |
| B130 | 05/15/15 | SLL | Review correspondence from L. Szlezinger re: potential bidding issue | 0.20 | 168.00 |
| B130 | 05/15/15 | SLL | Review memorandum re: unencumbered assets | 0.30 | 252.00 |
| B130 | 05/15/15 | SLL | Review correspondence from M. Rosenthal re: potential bidding issue | 0.10 | 84.00 |
| B130 | 05/15/15 | SLL | Draft correspondence to M. Rosenthal re: potential bidder issue | 0.10 | 84.00 |
| B130 | 05/19/15 | NBV | Discuss sale objection with P. Kizel | 0.10 | 37.00 |
| B130 | 05/19/15 | NBV | Review e-mail re: sale | 0.10 | 37.00 |
| B130 | 05/19/15 | SLL | Review memorandum re: sale objection | 0.30 | 252.00 |
| B130 | 05/19/15 | SLL | Review correspondence from L. Szlezinger re: potential bidder issue | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 05/19/15 | WFJ | Correspondence with L. Szlezinger re sale inquiry | 0.20 | 120.00 |
| B130 | 05/19/15 | WFJ | Review APA and related documents re sale objection | 1.60 | 960.00 |
| B130 | 05/20/15 | NBV | Preparation of sale objection | 1.90 | 703.00 |
| B130 | 05/20/15 | WFJ | Call with S. Levine re sale and case update | 0.40 | 240.00 |
| B130 | 05/21/15 | SLL | Review Lazard's presentation re: total purchase price consideration | 0.20 | 168.00 |
| B130 | 05/21/15 | SLL | Review correspondence from R. Klein re: wind-down budget | 0.20 | 168.00 |
| B130 | 05/21/15 | WFJ | Call with Committee financial advisors re sale update | 0.40 | 240.00 |
| B130 | 05/22/15 | NBV | Prepare objection to sale | 2.60 | 962.00 |
| B130 | 05/22/15 | SLL | Review correspondence from D. MacGreevey re: bid analysis | 0.20 | 168.00 |
| B130 | 05/22/15 | SLL | Review correspondence from S. Herman re: bid analysis | 0.20 | 168.00 |
| B130 | 05/22/15 | SLL | Review memorandum re: bidders | 0.20 | 168.00 |
| B130 | 05/22/15 | SLL | Review correspondence from R. Klein re: bid analysis | 0.20 | 168.00 |
| B130 | 05/22/15 | SLL | Draft memorandum re: bidders | 0.10 | 84.00 |
| B130 | 05/22/15 | WFJ | Correspondence with financial advisors re sale and financing matters | 0.60 | 360.00 |
| B130 | 05/22/15 | WFJ | Correspondence with M. Cervi re preference analysis re sale | 0.20 | 120.00 |
| B130 | 05/22/15 | WFJ | Correspondence with N. Vislocky re open sale issues | 0.30 | 180.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 05/23/15 | ADB | Review correspondence from Jefferies re: status of asset sale | 0.20 | 97.00 |
| B130 | 05/23/15 | NBV | Prepare objection to sale | 4.30 | 1,591.00 |
| B130 | 05/23/15 | WFJ | Review e-mail re sale update | 0.20 | 120.00 |
| B130 | 05/24/15 | NBV | Prepare objection to sale | 4.60 | 1,702.00 |
| B130 | 05/24/15 | SLL | Review memorandum re: objection to sale to Silver Point | 0.30 | 252.00 |
| B130 | 05/24/15 | WFJ | Correspondence with N. Vislocky re sale objection | 0.30 | 180.00 |
| B130 | 05/26/15 | NBV | Prepare objection to sale | 9.20 | 3,404.00 |
| B130 | 05/26/15 | SLL | Review and revise objection to sale approval | 0.80 | 672.00 |
| B130 | 05/26/15 | SLL | Review memorandum re: sale objection | 0.20 | 168.00 |
| B130 | 05/26/15 | SLL | Draft correspondence to L. Szlezinger re: potential bidder | 0.10 | 84.00 |
| B130 | 05/26/15 | SLL | Telephone call with P. Bohl re: potential bidder | 0.30 | 252.00 |
| B130 | 05/26/15 | SLL | Review correspondence from L. Szlezinger re: potential bidder | 0.10 | 84.00 |
| B130 | 05/26/15 | SLL | Review memorandum re: credit bid objection | 0.20 | 168.00 |
| B130 | 05/26/15 | SLL | Draft memorandum re: sale objection | 0.10 | 84.00 |
| B130 | 05/26/15 | WFJ | Correspondence with Jefferies re sale objection | 0.20 | 120.00 |
| B130 | 05/26/15 | WFJ | Correspondence with Jefferies re sale matters | 0.20 | 120.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

Page 12
June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 05/26/15 | WFJ | Correspondence with P. Kizel and N. Vislocky re sale objection | 0.40 | 240.00 |
| B130 | 05/27/15 | NBV | Prepare objection to sale | 5.50 | 2,035.00 |
| B130 | 05/27/15 | SLL | Review memorandum re: objection to sale | 0.30 | 252.00 |
| B130 | 05/27/15 | SLL | Review correspondence from R. Klein re: potential bidder | 0.10 | 84.00 |
| B130 | 05/27/15 | SLL | Review memorandum re: sale objection | 0.40 | 336.00 |
| B130 | 05/27/15 | SLL | Review sale objection exhibits | 0.30 | 252.00 |
| B130 | 05/27/15 | SLL | Review Supplement to Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially All of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.30 | 252.00 |
| B130 | 05/27/15 | SLL | Draft memorandum re: objection to sale | 0.50 | 420.00 |
| B130 | 05/27/15 | WFJ | Review Supplement to Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially All of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases | 0.70 | 420.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

Page 13
June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 05/27/15 | WFJ | Correspondence with P. Kizel and N. Vislocky re sale objection | 0.30 | 180.00 |
| B130 | 05/27/15 | WFJ | Correspondence from R. Klein re sale update | 0.20 | 120.00 |
| B130 | 05/28/15 | AD | Review supplement to sale procedures motion re: additional procedures for the assumption and assignment (or rejection) of executory contracts in connection with the sale of substantially all of the debtors' assets | 0.80 | 268.00 |
| B130 | 05/28/15 | AD | Inter-office conferences to discuss sale objection timetable | 0.20 | 67.00 |
| B130 | 05/28/15 | AD | Review and respond to emails re: supplement to sale motion | 0.20 | 67.00 |
| B130 | 05/28/15 | AD | Inter-office conference re: supplement to sale motion | 0.10 | 33.50 |
| B130 | 05/28/15 | AD | Draft objection to supplement to sale motion | 1.60 | 536.00 |
| B130 | 05/28/15 | ADB | Confer with W. Jung re: sale objection | 0.30 | 145.50 |
| B130 | 05/28/15 | NBV | Prepare objection to sale | 2.30 | 851.00 |
| B130 | 05/28/15 | PK | Review and comment on draft objection to sale | 3.30 | 2,326.50 |
| B130 | 05/28/15 | SLL | Review memorandum re: Sale Objection | 0.20 | 168.00 |
| B130 | 05/28/15 | SLL | Review correspondence from L. Szlezinger re: potential bidder | 0.10 | 84.00 |
| B130 | 05/28/15 | SLL | Review correspondence from L. Szlezinger re: potential bidders | 0.10 | 84.00 |
| B130 | 05/28/15 | SLL | Review memorandum re: Supplement to Sale Motion | 0.20 | 168.00 |
| B130 | 05/28/15 | WFJ | Draft omnibus objection re sale | 4.20 | 2,520.00 |
| B130 | 05/28/15 | WFJ | E-mail from L. Szlezinger re sale update | 0.20 | 120.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

Page 14<br>June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 05/28/15 | WFJ | Meeting with A. Behlmann re sale objection and open matters | 0.30 | 180.00 |
| B130 | 05/28/15 | WFJ | Call with Committee financial advisors re sale and settlement offer | 0.70 | 420.00 |
| B130 | 05/28/15 | WFJ | Correspondence with P. Kizel et al re sale and settlement offer | 0.30 | 180.00 |
| B130 | 05/28/15 | WFJ | Correspondence with financial advisors re sale matters | 0.30 | 180.00 |
| B130 | 05/28/15 | WFJ | Correspondence with N. Vislocky re sale objection | 0.20 | 120.00 |
| B130 | 05/28/15 | WFJ | Correspondence with N. Brown re case research | 0.20 | 120.00 |
| B130 | 05/28/15 | WFJ | Correspondence with A. DeLeo re sale supplement | 0.30 | 180.00 |
| B130 | 05/29/15 | AD | Review supplement to sale motion | 0.30 | 100.50 |
| B130 | 05/29/15 | AD | Review and respond to emails re: objection to supplement to sale motion | 0.10 | 33.50 |
| B130 | 05/29/15 | AD | Research issues re: sale of designation rights | 2.90 | 971.50 |
| B130 | 05/29/15 | AD | Draft objection to supplement to sale motion | 2.30 | 770.50 |
| B130 | 05/29/15 | NBV | Prepare objection to sale | 1.00 | 370.00 |
| B130 | 05/29/15 | SLL | Review correspondence from L. Szlezinger re: sale supplement | 0.20 | 168.00 |
| B130 | 05/29/15 | SLL | Review correspondence from L. Szlezinger re: bidders | 0.10 | 84.00 |
| B130 | 05/29/15 | SLL | Review correspondence from D. MacGreevey re: bidders | 0.20 | 168.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 05/29/15 | SLL | Review Morgan Adhesives Company  Limited Objection to Debtors Motion for an (I) Order (A) Establishing Sale Procedures Relating to the Sale of Substantially All of the Debtors Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of all Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially All of the Debtors Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.10 | 84.00 |
| B130 | 05/29/15 | SLL | Review CDK Global Limited  Objection  to Debtors' Motion for:  An Order Approving the Sale of Substantially All of the Debtors' Assets and Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.10 | 84.00 |
| B130 | 05/29/15 | SLL | Review Chaotic Moon, LLC's Limited Opposition to Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially All of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.10 | 84.00 |
| B130 | 05/29/15 | SLL | Review memorandum re: PBGC's objection to the Sale | 0.10 | 84.00 |
| B130 | 05/29/15 | SLL | Review revised sale motion objection | 0.30 | 252.00 |
| B130 | 05/29/15 | SLL | Review memorandum re: Sale Supplement | 0.20 | 168.00 |
| B130 | 05/29/15 | SLL | Review memorandum re: sale objection | 0.20 | 168.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors

Invoice No.: 738066

June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 05/29/15 | WFJ | Draft omnibus sale objection | 7.60 | 4,560.00 |
| B130 | 05/30/15 | ADB | Review correspondence with N. Vislocky and W. Jung re: drafting of sale objection | 0.30 | 145.50 |
| B130 | 05/30/15 | NBV | Prepare objection to sale (2.7), research for 363(k) and unsecured claims (.8) | 3.50 | 1,295.00 |
| B130 | 05/30/15 | PK | Review multiple emails from S. Levine and LS team re: objection to sale pleading and respond | 0.30 | 211.50 |
| B130 | 05/30/15 | SLL | Review memorandum re: sale objection | 0.20 | 168.00 |
| B130 | 05/30/15 | SLL | Review and revise sale objection | 0.80 | 672.00 |
| B130 | 05/30/15 | SLL | Draft memorandum re: sale objection | 0.20 | 168.00 |
| B130 | 05/30/15 | WFJ | Review case law re credit bids | 0.70 | 420.00 |
| B130 | 05/30/15 | WFJ | Review 4 sale objections filed by creditors | 0.80 | 480.00 |
| B130 | 05/31/15 | ADB | Review sale objection | 0.90 | 436.50 |
| B130 | 05/31/15 | ADB | Revise sale objection | 1.40 | 679.00 |
| B130 | 05/31/15 | PK | Work on sale objection | 3.00 | 2,115.00 |
| B130 | 05/31/15 | SLL | Review memorandum re: sale objection | 0.20 | 168.00 |
| B130 | 05/31/15 | SLL | Review and revise sale objection | 1.30 | 1,092.00 |
| B130 | 05/31/15 | SLL | Draft memorandum re: SP's ability to credit bid | 0.30 | 252.00 |
| B130 | 05/31/15 | SLL | Draft memorandum re: sale objection | 0.20 | 168.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

Page 17
June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 05/31/15 | WFJ | Draft sale objection | 1.80 | 1,080.00 |
| B130 | 05/31/15 | WFJ | Call with S. Levine re sale objection | 0.20 | 120.00 |
| B130 | 05/31/15 | WFJ | Correspondence with LS Team re sale objection | 0.40 | 240.00 |
| B130 | 05/31/15 | WFJ | Review case law re sale objection | 0.70 | 420.00 |
| | | | **Total B130 - Asset Disposition** | 94.10 | $49,438.50 |

B140 Relief from Stay/Adequate Protection Proceedings

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B140 | 05/01/15 | WFJ | Review Certification of Counsel Regarding Order Approving Stipulation Withdrawing Emergency Motion of Volt Consulting Group, Ltd. for the Entry of An Order: (I) Granting Relief From the Automatic Stay Under 11 U.S.C. § 362(D)(1), to the Extent Required, to Terminate its Contract With the Debtors; or, Alternatively, (II) Requiring the Debtors to Assume or Reject the Contract Under 11 U.S.C. § 365(D)(2) and Provide Adequate Assurance of Future Performance | 0.20 | 120.00 |
| B140 | 05/04/15 | AD | Review Caresource motion for stay relief | 0.30 | 100.50 |
| B140 | 05/04/15 | AD | Draft email to LS team summarizing Caresource motion for stay relief | 0.20 | 67.00 |
| B140 | 05/04/15 | WFJ | Call from Debtors' DE counsel re GP stay relief motion | 0.20 | 120.00 |
| B140 | 05/04/15 | WFJ | Correspondence with A. DeLeo re Caresource motion | 0.20 | 120.00 |
| B140 | 05/05/15 | AD | Draft email to Debtors' counsel re: CareSource motion for stay relief | 0.10 | 33.50 |
| B140 | 05/05/15 | AD | Review docket to obtain counsel for CareSource's email address | 0.10 | 33.50 |
| B140 | 05/05/15 | SLL | Review memorandum re: CareSource's motion for stay relief | 0.10 | 84.00 |

Standard Register Committee of Unsecured Creditors | Page 18
Invoice No.: 738066 | June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B140 | 05/05/15 | SLL | Review Motion by CareSource Management Group Co. for an Order Pursuant to 11 U.S.C. § 362(d) Granting Relief from Stay to Permit the Setoff of Mutual Pre-Petition Claims | 0.10 | 84.00 |
| B140 | 05/05/15 | WFJ | Correspondence with S. MacDonald re CareSource motion | 0.20 | 120.00 |
| B140 | 05/05/15 | WFJ | Review CareSource stay relief motion | 0.20 | 120.00 |
| B140 | 05/08/15 | SLL | Review Order Approving Stipulation Withdrawing Emergency Motion of Volt Consulting Group, Ltd. for the Entry of an Order: (1) Granting Relief from the Automatic Stay to the Extent Required, to Terminate Its Contract with the Debtors; or, Alternatively, (II) Requiring the Debtors to Assume or Reject the Contract and Provide Adequate Assurance of Future Performance | 0.10 | 84.00 |
| B140 | 05/21/15 | SLL | Review Certificate of No Objection Regarding Motion by CareSource Management Co. for an Order Authorizing CareSource Management Group Co. to File Under Seal its Motion for Relief from Stay to Permit the Setoff of Mutual Pre-Petition Claims | 0.10 | 84.00 |
| | | | **Total B140 - Relief from Stay/Adequate Protection Proceedings** | 2.10 | $1,170.50 |

B150 Meetings of and Communication with Creditors

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 05/01/15 | ADB | Conference call with Committee members, Zolfo, and Jefferies re: case status and sale process | 1.20 | 582.00 |
| B150 | 05/01/15 | GB | Participate on committee call re: case update | 0.50 | 427.50 |
| B150 | 05/01/15 | GB | Participate on professionals call in prep for committee call | 0.40 | 342.00 |
| B150 | 05/01/15 | NBV | Call to committee member re: reimbursement of fees | 0.20 | 74.00 |
| B150 | 05/01/15 | NBV | Call to committee member re: reimbursement of fees | 0.10 | 37.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 05/01/15 | NBV | Prepare outline for Committee call | 0.80 | 296.00 |
| B150 | 05/01/15 | NBV | Participate telephonically in conference Committee re: status | 0.30 | 111.00 |
| B150 | 05/01/15 | SLL | Participate in committee call | 1.20 | 1,008.00 |
| B150 | 05/01/15 | SLL | Review Zolfo's weekly Committee report | 0.20 | 168.00 |
| B150 | 05/01/15 | SLL | Review memorandum re: Committee Member Expenses | 0.10 | 84.00 |
| B150 | 05/01/15 | SLL | Review memorandum re: 5/5 hearing | 0.10 | 84.00 |
| B150 | 05/01/15 | SLL | Review correspondence from committee member re: claim amount | 0.10 | 84.00 |
| B150 | 05/01/15 | SLL | Draft correspondence to committee re: deposition transcripts | 0.10 | 84.00 |
| B150 | 05/01/15 | SLL | Telephone call with committee member re: claim amounts | 0.10 | 84.00 |
| B150 | 05/01/15 | WFJ | Call with Committee members and professionals re sale and related matters | 1.20 | 720.00 |
| B150 | 05/01/15 | WFJ | Call (.2) and correspondence (.2) with M. Cervi re Committee presentation | 0.40 | 240.00 |
| B150 | 05/01/15 | WFJ | Memo to Committee re 5/1/14 call | 0.20 | 120.00 |
| B150 | 05/02/15 | NBV | Prepare production for committee professionals | 1.80 | 666.00 |
| B150 | 05/04/15 | AD | Draft email to Committee re: US Trustee's objection to Debtors' motion to file summary of Key Employee Incentive Plan under seal and proposed payment to Unigroup pursuant to customer programs order | 0.40 | 134.00 |
| B150 | 05/04/15 | WFJ | Correspondence with A. DeLeo re Committee communication | 0.20 | 120.00 |

Standard Register Committee of Unsecured Creditors

Page 20

Invoice No.: 738066

June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 05/05/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |
| B150 | 05/05/15 | SLL | Draft correspondence to committee re: United States Trustee's objection to KEIP motion | 0.10 | 84.00 |
| B150 | 05/05/15 | WFJ | Memo to Committee re upon on case and open matters | 0.30 | 180.00 |
| B150 | 05/06/15 | NBV | Produce documents to UCC professionals | 0.30 | 111.00 |
| B150 | 05/06/15 | SLL | Review and revise committee status report re: KEIP and Bar Date issues | 0.10 | 84.00 |
| B150 | 05/06/15 | SLL | Review correspondence from committee member re: proposed bar date order | 0.10 | 84.00 |
| B150 | 05/06/15 | SLL | Draft correspondence to committee re: KEIP and proof of claim deadline update | 0.10 | 84.00 |
| B150 | 05/06/15 | SLL | Draft correspondence to committee member re: bar date order | 0.10 | 84.00 |
| B150 | 05/07/15 | NBV | Review e-mail and weekly report from Zolfo | 0.30 | 111.00 |
| B150 | 05/07/15 | NBV | Draft committee post re: agenda for weekly call | 0.30 | 111.00 |
| B150 | 05/07/15 | NBV | Prepare for committee call | 0.50 | 185.00 |
| B150 | 05/07/15 | SLL | Review Zolfo weekly committee report | 0.20 | 168.00 |
| B150 | 05/07/15 | SLL | Review committee call agenda | 0.10 | 84.00 |
| B150 | 05/07/15 | SLL | Draft correspondence to committee member re: bar date order language | 0.10 | 84.00 |
| B150 | 05/07/15 | WFJ | Correspondence with E. Lavrov re Committee presentation (.1); review same (.2) | 0.30 | 180.00 |
| B150 | 05/08/15 | ADB | Conference call with Zolfo and Jefferies re: case status and sale process | 0.50 | 242.50 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

Page 21
June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 05/08/15 | ADB | Conference call with Committee members, Zolfo, and Jefferies re: case status | 0.80 | 388.00 |
| B150 | 05/08/15 | NBV | Internal call in preparation for committee call | 0.20 | 74.00 |
| B150 | 05/08/15 | NBV | Prepare for committee call | 0.30 | 111.00 |
| B150 | 05/08/15 | NBV | Participate in telephonic conference with committee professionals re: states | 0.40 | 148.00 |
| B150 | 05/08/15 | NBV | Participate in telephonic conference with committee re: states | 0.80 | 296.00 |
| B150 | 05/08/15 | SLL | Review committee call agenda | 0.10 | 84.00 |
| B150 | 05/08/15 | SLL | Review correspondence from committee member re: proof of claim form | 0.10 | 84.00 |
| B150 | 05/08/15 | SLL | Draft correspondence to committee re: call agenda | 0.10 | 84.00 |
| B150 | 05/08/15 | SLL | Draft correspondence to committee re; adversary complaint | 0.10 | 84.00 |
| B150 | 05/08/15 | SLL | Draft correspondence to committee member re: proof of claim form | 0.10 | 84.00 |
| B150 | 05/08/15 | SLL | Participate in professionals call re: case update | 0.40 | 336.00 |
| B150 | 05/08/15 | SLL | Participate in committee call re: case update | 0.80 | 672.00 |
| B150 | 05/08/15 | SLL | Review memorandum re: committee member expenses | 0.10 | 84.00 |
| B150 | 05/08/15 | WFJ | Participate in call with Committee professionals re sale and financing matters | 0.40 | 240.00 |
| B150 | 05/08/15 | WFJ | Participate in Committee call re sale and financing matters | 0.80 | 480.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors

Invoice No.: 738066

Page 22

June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 05/09/15 | SLL | Review correspondence from committee member re: adversary complaint | 0.10 | 84.00 |
| B150 | 05/09/15 | SLL | Draft correspondence to committee member re: adversary complaint | 0.10 | 84.00 |
| B150 | 05/11/15 | AD | Draft email to Committee members re: second amended sale notice and Debtors' reply in support of their motion to approve key employee incentive plan | 0.20 | 67.00 |
| B150 | 05/11/15 | SLL | Review correspondence from committee member re: adversary complaint | 0.10 | 84.00 |
| B150 | 05/12/15 | NBV | Draft committee post on how to file claims | 0.80 | 296.00 |
| B150 | 05/12/15 | SLL | Draft correspondence to committee member re: proof of claim filing | 0.10 | 84.00 |
| B150 | 05/12/15 | SLL | Draft correspondence to committee re: retention hearing | 0.10 | 84.00 |
| B150 | 05/12/15 | SLL | Review correspondence from committee member re: proof of claim filing | 0.10 | 84.00 |
| B150 | 05/12/15 | WFJ | Correspondence with creditor re pension claims | 0.20 | 120.00 |
| B150 | 05/13/15 | SLL | Review correspondence from committee member re: adversary complaint | 0.10 | 84.00 |
| B150 | 05/13/15 | SLL | Review committee status report re: claim deadlines | 0.10 | 84.00 |
| B150 | 05/13/15 | SLL | Draft correspondence to committee member re: adversary complaint | 0.10 | 84.00 |
| B150 | 05/13/15 | WFJ | Correspondence with T. Webb re claims | 0.20 | 120.00 |
| B150 | 05/13/15 | WFJ | Correspondence with M. Cervi re committee presentation | 0.20 | 120.00 |
| B150 | 05/13/15 | WFJ | Correspondence with K. Lamme re pension claims | 0.20 | 120.00 |
| B150 | 05/13/15 | WFJ | Call from creditor re claims | 0.20 | 120.00 |

Standard Register Committee of Unsecured Creditors  
Invoice No.: 738066

Page 23<br>June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 05/14/15 | NBV | Prepare for committee call draft agenda, and posts and docs | 0.50 | 185.00 |
| B150 | 05/14/15 | SLL | Review memorandum re: committee call agenda | 0.20 | 168.00 |
| B150 | 05/14/15 | SLL | Review Zolfo weekly committee report | 0.10 | 84.00 |
| B150 | 05/15/15 | AD | Draft email to Committee re: third amended sale notice | 0.40 | 134.00 |
| B150 | 05/15/15 | ADB | Conference call with Committee, Zolfo, and Jefferies re: case status | 0.60 | 291.00 |
| B150 | 05/15/15 | ADB | Conference call with Zolfo and Jefferies re: case status | 0.40 | 194.00 |
| B150 | 05/15/15 | NBV | Prep for committee call draft agenda, and posts and docs | 0.40 | 148.00 |
| B150 | 05/15/15 | PK | Participate in committee call to address current issues | 0.30 | 211.50 |
| B150 | 05/15/15 | SLL | Review memorandum re: committee call agenda | 0.20 | 168.00 |
| B150 | 05/15/15 | SLL | Review correspondence from committee member re: bar date | 0.10 | 84.00 |
| B150 | 05/15/15 | SLL | Participate in professionals call re: updates | 0.40 | 336.00 |
| B150 | 05/15/15 | SLL | Participate in committee call re: updates | 0.60 | 504.00 |
| B150 | 05/15/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |
| B150 | 05/15/15 | WFJ | Conference call with the Committee re sale process and update | 0.60 | 360.00 |
| B150 | 05/15/15 | WFJ | Conference call with Committee professionals  re sale process and update | 0.40 | 240.00 |
| B150 | 05/15/15 | WFJ | Correspondence to Committee re 5/15/15 call and presentation | 0.20 | 120.00 |

Standard Register Committee of Unsecured Creditors

Invoice No.: 738066

Page 24
June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 05/15/15 | WFJ | Review Jefferies/Zolfo Committee presentations | 0.30 | 180.00 |
| B150 | 05/16/15 | SLL | Review memorandum re: committee inquires | 0.10 | 84.00 |
| B150 | 05/16/15 | SLL | Draft memorandum re: committee member inquiry | 0.10 | 84.00 |
| B150 | 05/16/15 | SLL | Draft correspondence to committee member re: bar date | 0.10 | 84.00 |
| B150 | 05/17/15 | NBV | Participate in telephonic meeting with committee professionals re: complaint | 0.60 | 222.00 |
| B150 | 05/17/15 | SLL | Draft correspondence to committee member re: proof of claim filing | 0.10 | 84.00 |
| B150 | 05/17/15 | SLL | Review correspondence from committee member re: proof of claim | 0.10 | 84.00 |
| B150 | 05/18/15 | NBV | Draft committee post re: filing | 0.30 | 111.00 |
| B150 | 05/18/15 | WFJ | Call with S. Levine re creditor inquiry | 0.20 | 120.00 |
| B150 | 05/19/15 | SLL | Review correspondence from committee member re: claims question | 0.10 | 84.00 |
| B150 | 05/19/15 | SLL | Draft correspondence to committee re: unredacted standing motion and complaint | 0.10 | 84.00 |
| B150 | 05/21/15 | WFJ | Correspondence with financial advisors re Committee presentation | 0.30 | 180.00 |
| B150 | 05/22/15 | NBV | Prep for committee call and update internal case management documents | 1.30 | 481.00 |
| B150 | 05/22/15 | NBV | Participate in weekly call with committee professionals in preparation for weekly committee call | 0.30 | 111.00 |
| B150 | 05/22/15 | NBV | Participate in weekly committee call | 0.50 | 185.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

Page 25
June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 05/22/15 | SLL | Review Zolfo UCC weekly update | 0.30 | 252.00 |
| B150 | 05/22/15 | SLL | Review correspondence from R. Klein re: committee presentation | 0.10 | 84.00 |
| B150 | 05/22/15 | SLL | Review memorandum re: committee call agenda | 0.10 | 84.00 |
| B150 | 05/22/15 | SLL | Review correspondence from R. Klein re: committee call | 0.10 | 84.00 |
| B150 | 05/22/15 | SLL | Participate in professionals call re: update | 0.30 | 252.00 |
| B150 | 05/22/15 | SLL | Participate in committee call re: update | 0.50 | 420.00 |
| B150 | 05/22/15 | SLL | Draft committee status report | 0.20 | 168.00 |
| B150 | 05/22/15 | SLL | Review correspondence from committee member re: claim question | 0.10 | 84.00 |
| B150 | 05/22/15 | WFJ | Call with Committee financial advisors re case update | 0.30 | 180.00 |
| B150 | 05/22/15 | WFJ | Conference call with Committee re case update | 0.50 | 300.00 |
| B150 | 05/22/15 | WFJ | Call with Committee professionals re update on open matters | 0.30 | 180.00 |
| B150 | 05/22/15 | WFJ | Call with Committee re sale and open issues | 0.60 | 360.00 |
| B150 | 05/26/15 | AD | Draft email to Committee members summarizing Debtors' motion seeking approval of procedures for the compromise and settlement of critical vendors' claims and seeking authority to enter into setoff agreements with certain other creditors that allegedly have mutual claims against the Debtors | 0.90 | 301.50 |
| B150 | 05/26/15 | AD | Review and respond to emails re: setoff procedures motion | 0.50 | 167.50 |
| B150 | 05/26/15 | SLL | Draft correspondence to committee member re: auction | 0.10 | 84.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

Page 26
June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 05/26/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |
| B150 | 05/26/15 | SLL | Review correspondence from committee member re: auction | 0.10 | 84.00 |
| B150 | 05/26/15 | SLL | Draft status report to committee | 0.20 | 168.00 |
| B150 | 05/26/15 | WFJ | Prepare memo to Committee re pending matters and open sale issues | 0.90 | 540.00 |
| B150 | 05/26/15 | WFJ | Correspondence with S. Levine et al re Committee communication | 0.20 | 120.00 |
| B150 | 05/28/15 | AD | Draft email to the Committee re: debtors' supplement to sale procedures motion, debtors' motion to approve procedures for settling critical vendor claims and the Committee's limited objection to debtors' counsels' second monthly fee applications | 1.60 | 536.00 |
| B150 | 05/28/15 | SLL | Review Zolfo's weekly report | 0.20 | 168.00 |
| B150 | 05/28/15 | SLL | Draft correspondence to committee member re: counter to Silver Point | 0.10 | 84.00 |
| B150 | 05/28/15 | SLL | Review correspondence from committee member re: counter offer | 0.10 | 84.00 |
| B150 | 05/28/15 | WFJ | Memo to Committee re sale supplement and update | 0.40 | 240.00 |
| B150 | 05/28/15 | WFJ | Review Zolfo presentation re case update | 0.30 | 180.00 |
| B150 | 05/29/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |
| B150 | 05/29/15 | SLL | Draft memorandum re: committee call | 0.20 | 168.00 |
| B150 | 05/29/15 | SLL | Review correspondence from committee member re: settlement | 0.10 | 84.00 |
| B150 | 05/29/15 | SLL | Review correspondence from committee members re: call schedule | 0.10 | 84.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 05/29/15 | SLL | Review memorandum re: committee call | 0.10 | 84.00 |
| B150 | 05/29/15 | SLL | Draft correspondence to committee member re: settlement proposal | 0.10 | 84.00 |
| B150 | 05/29/15 | WFJ | Memo to Committee re call and open matters | 0.60 | 360.00 |
| B150 | 05/29/15 | WFJ | Two calls with PBGC re sale matters | 0.90 | 540.00 |
| B150 | 05/29/15 | WFJ | Call with Committee financial advisors re sale and litigation | 0.70 | 420.00 |
| B150 | 05/31/15 | SLL | Draft correspondence to committee re: sale objection | 0.20 | 168.00 |
| | | | **Total B150 - Meetings of and Communication with Creditors** | 44.10 | $25,584.50 |

B160 Fee/Employment Applications

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 05/05/15 | AD | Review docket for objections to retention of Committee professionals | 0.10 | 33.50 |
| B160 | 05/06/15 | EBL | Begin preparing first monthly fee application of Lowenstein Sandler and related documents | 0.80 | 160.00 |
| B160 | 05/07/15 | NBV | Review e-mail from W. Jung re: response to objections to retention applications | 0.10 | 37.00 |
| B160 | 05/08/15 | EBL | Prepare first monthly fee application of Lowenstein Sandler and related documents | 1.20 | 240.00 |
| B160 | 05/08/15 | GCB | Attend to fee application chart for W. Jung | 1.00 | 200.00 |
| B160 | 05/11/15 | EBL | Prepare first monthly fee application of Lowenstein Sandler | 0.60 | 120.00 |
| B160 | 05/11/15 | WFJ | Prepare first fee statement | 1.60 | 960.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

Page 28
June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B160 | 05/12/15 | SLL | Review Order Authorizing and Approving the Employment and Retention of Lowenstein Sandler LLP | 0.10 | 84.00 |
| B160 | 05/19/15 | EBL | Finalize and coordinate filing and service of first monthly fee application with local counsel | 0.80 | 160.00 |
| B160 | 05/19/15 | EBL | Prepare second monthly fee application of Lowenstein Sandler | 1.60 | 320.00 |
| B160 | 05/19/15 | WFJ | Prepare and file re first monthly fee application | 0.70 | 420.00 |
| B160 | 05/21/15 | EBL | Continue preparation of second monthly fee application of Lowenstein Sandler and related documents | 1.20 | 240.00 |
| | | | **Total B160 - Fee/Employment Applications** | 9.80 | $2,974.50 |

B165 Employment and Retention Applications - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 05/04/15 | SLL | Draft correspondence to D. MacGreevey re: retention orders | 0.10 | 84.00 |
| B165 | 05/04/15 | SLL | Review correspondence from J. Basham re: retention orders | 0.10 | 84.00 |
| B165 | 05/04/15 | SLL | Review correspondence from D. MacGreevey re: retention orders | 0.10 | 84.00 |
| B165 | 05/04/15 | SLL | Review Declaration of Disinterestedness by Fukunaga Matayoshi Hershey & Ching, LLP | 0.10 | 84.00 |
| B165 | 05/04/15 | SLL | Review Declaration of Disinterestedness by Rutan & Tucker, LLP | 0.10 | 84.00 |
| B165 | 05/04/15 | WFJ | Correwspondence fro counsel to BofA re comments to retention orders | 0.20 | 120.00 |
| B165 | 05/05/15 | NBV | Review e-mail re: professional fees | 0.10 | 37.00 |
| B165 | 05/05/15 | NBV | Participate in telephonic conference with committee professionals re: administrative expenses | 0.20 | 74.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

Page 29
June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B165 | 05/05/15 | SLL | Participate in professionals call re: retention issues | 0.30 | 252.00 |
| B165 | 05/05/15 | SLL | Draft correspondence to D. MacGreevey re: retention orders | 0.10 | 84.00 |
| B165 | 05/05/15 | SLL | Review correspondence from R. Klein re: retention orders | 0.10 | 84.00 |
| B165 | 05/05/15 | SLL | Review correspondence from M. Kenney re: Jefferies retention | 0.10 | 84.00 |
| B165 | 05/05/15 | SLL | Review Limited  Objection of Bank of America, N.A., as Administrative and Collateral Agent, to Retention Applications of Committee and Reservation of Rights | 0.10 | 84.00 |
| B165 | 05/05/15 | SLL | Review Limited  Objection and Reservation Of Rights Of Silver Point Finance, LLC With Respect To Professional Retention Applications Filed By The Official Committee Of Unsecured Creditors | 0.10 | 84.00 |
| B165 | 05/05/15 | SLL | Review Debtors' Omnibus Objection to Committee Retention Applications | 0.10 | 84.00 |
| B165 | 05/05/15 | SLL | Review Declaration of Disinterestedness by Sidley Austin LLP | 0.10 | 84.00 |
| B165 | 05/05/15 | SLL | Review memorandum re: retention orders | 0.10 | 84.00 |
| B165 | 05/05/15 | SLL | Review correspondence from R. Klein re: retention orders | 0.10 | 84.00 |
| B165 | 05/05/15 | WFJ | Correspondence with counsel to BofA re retention pleadings | 0.20 | 120.00 |
| B165 | 05/05/15 | WFJ | Call with Committee professionals re objections to retention applications | 0.30 | 180.00 |
| B165 | 05/05/15 | WFJ | Review Debtors', Silver Point's and BofA's objections to Committee's retention applications | 0.70 | 420.00 |
| B165 | 05/06/15 | NMB | Research Committee reply to retention objections | 2.60 | 884.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors | Page 30
Invoice No.: 738066 | June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 05/06/15 | SLL | Review memorandum re: retention objections | 0.10 | 84.00 |
| B165 | 05/06/15 | SLL | Review correspondence from R. Klein re: retention objections | 0.10 | 84.00 |
| B165 | 05/06/15 | SLL | Review replies to retention objections | 0.30 | 252.00 |
| B165 | 05/06/15 | WFJ | Correspondence with Committee professionals re retention objections | 0.40 | 240.00 |
| B165 | 05/06/15 | WFJ | Call with Jefferies, et al. re retention objections | 0.30 | 180.00 |
| B165 | 05/06/15 | WFJ | Review retention objections filed by Silver Point, ABL Agent and Debtors | 0.60 | 360.00 |
| B165 | 05/06/15 | WFJ | Draft omnibus reply re retention objections | 6.40 | 3,840.00 |
| B165 | 05/07/15 | NBV | Review e-mail from D. MacGreevy re: response to objections to retention applications | 0.10 | 37.00 |
| B165 | 05/07/15 | NBV | Review e-mail from W. Jung re: agenda for weekly call | 0.10 | 37.00 |
| B165 | 05/07/15 | SLL | Review and revise reply to objections to retention applications | 0.20 | 168.00 |
| B165 | 05/07/15 | WFJ | Call with Committee financial advisors re retention applications | 0.60 | 360.00 |
| B165 | 05/07/15 | WFJ | Draft omnibus reply to objections re retention applications | 3.40 | 2,040.00 |
| B165 | 05/07/15 | WFJ | Correspondence with T. Labuda re retention matters | 0.20 | 120.00 |
| B165 | 05/08/15 | SLL | Review correspondence from M. Rosenthal re: Jefferies retention settlement proposal | 0.10 | 84.00 |
| B165 | 05/08/15 | SLL | Review and revise reply to objections to retention applications | 0.20 | 168.00 |
| B165 | 05/08/15 | WFJ | Correspondence with T. Labuda re Committee's reply re retention objections | 0.20 | 120.00 |

Standard Register Committee of Unsecured Creditors

Page 31

Invoice No.: 738066

June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 05/08/15 | WFJ | Finalize omnibus reply re retention objections | 1.60 | 960.00 |
| B165 | 05/10/15 | SLL | Review correspondence from T. Labuda re: retention hearing | 0.10 | 84.00 |
| B165 | 05/10/15 | SLL | Draft memorandum re: retention hearing | 0.10 | 84.00 |
| B165 | 05/10/15 | SLL | Draft correspondence to Jefferies re: retention hearing | 0.10 | 84.00 |
| B165 | 05/10/15 | WFJ | Correspondence with T. Laboda et al re Jefferies' retention | 0.20 | 120.00 |
| B165 | 05/11/15 | NBV | Participate in call with committee professionals call re: retention application hearing | 0.40 | 148.00 |
| B165 | 05/11/15 | PK | Prepare for hearing tomorrow regarding contested committee retentions, including review of relevant pleadings and preparation of notes (1.2); telephone conference with counsel for Jefferies re: retention issues (.2) | 1.40 | 987.00 |
| B165 | 05/11/15 | SLL | Draft correspondence to L. Szlezinger re: retention issues | 0.10 | 84.00 |
| B165 | 05/11/15 | WFJ | Correspondence with Jefferies re 5/12/15 hearing (.2); call with Jefferies re same (.3) | 0.50 | 300.00 |
| B165 | 05/12/15 | SLL | Review Zolfo's revised retention order | 0.10 | 84.00 |
| B165 | 05/12/15 | SLL | Review Order Authorizing Employment and Retention of Polsinelli PC Nunc Pro Tunc to March 24, 2015 | 0.10 | 84.00 |
| B165 | 05/12/15 | SLL | Review correspondence from L. Szlezinger re: retention issues | 0.10 | 84.00 |
| B165 | 05/12/15 | SLL | Review memorandum re: retention hearing | 0.10 | 84.00 |
| B165 | 05/12/15 | WFJ | Confer with counsel to lender re Jefferies retention (.2); confer with Jefferies re same (.3) | 0.50 | 300.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 05/12/15 | WFJ | Review Zolfo retention order (.2); correspondence with Zolfo re same (.2) | 0.40 | 240.00 |
| B165 | 05/13/15 | SLL | Review correspondence from D. MacGreevey re: retention order | 0.10 | 84.00 |
| B165 | 05/13/15 | SLL | Review correspondence from C. Ward re: Zolfo Order | 0.10 | 84.00 |
| B165 | 05/13/15 | SLL | Review Zolfo's retention order | 0.10 | 84.00 |
| B165 | 05/13/15 | SLL | Review correspondence from R. Meisler re: Zolfo order | 0.10 | 84.00 |
| B165 | 05/13/15 | SLL | Review correspondence from L. Szlezinger re: retention issues | 0.10 | 84.00 |
| B165 | 05/13/15 | SLL | Review memorandum re: retention issues | 0.10 | 84.00 |
| B165 | 05/13/15 | SLL | Review correspondence from T. Labuda re: retention order | 0.10 | 84.00 |
| B165 | 05/13/15 | SLL | Telephone call with L. Szlezinger re: retention issues | 0.10 | 84.00 |
| B165 | 05/13/15 | SLL | Draft memorandum re: retention issues | 0.10 | 84.00 |
| B165 | 05/13/15 | SLL | Draft correspondence to M. Rosenthal re: retention issues | 0.10 | 84.00 |
| B165 | 05/13/15 | WFJ | Correspondence with D. MacGreevey re Zolfo retention order | 0.20 | 120.00 |
| B165 | 05/13/15 | WFJ | Correspondence with R. Meisler et al re Zolfo order and changes to same | 0.30 | 180.00 |
| B165 | 05/14/15 | PK | Review exchange of e-mails between counsel for Jefferies, Silver Point and Debtor's counsel re: revised Jefferies retention terms, including revised form of order | 0.30 | 211.50 |
| B165 | 05/14/15 | SLL | Review correspondence from T. Semmelman re: Zolfo retention order | 0.10 | 84.00 |
| B165 | 05/14/15 | SLL | Review correspondence from C. Dressel  re: Zolfo retention order | 0.10 | 84.00 |

Standard Register Committee of Unsecured Creditors

Invoice No.: 738066

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 05/14/15 | SLL | Review correspondence from T. Labuda re: retention proposal | 0.10 | 84.00 |
| B165 | 05/14/15 | SLL | Review correspondence from M. Rosenthal re: retention issues | 0.20 | 168.00 |
| B165 | 05/14/15 | SLL | Review Jefferies retention order | 0.10 | 84.00 |
| B165 | 05/14/15 | SLL | Review correspondence from D. MacGreevey re: retention | 0.10 | 84.00 |
| B165 | 05/14/15 | SLL | Draft correspondence to T. Labuda re: retention | 0.10 | 84.00 |
| B165 | 05/14/15 | SLL | Review correspondence from C. Dressel re: Jefferies retention order | 0.20 | 168.00 |
| B165 | 05/14/15 | WFJ | Correspondence with counsel to Silver Point, BofA and Debtors re Zolfo order (.2); review and revise same (.2) | 0.40 | 240.00 |
| B165 | 05/15/15 | PK | Telephone conference with Jefferies team and C. Ward re: revised Jefferies retention terms and coordinating call to court to address terms | 0.30 | 211.50 |
| B165 | 05/15/15 | PK | Review e-mail from C. Ward re: status of call with court re: Jefferies retention terms | 0.10 | 70.50 |
| B165 | 05/15/15 | PK | Review Skadden e-mail and revisions to Zolfo retention order and email to LS group  re: same | 0.10 | 70.50 |
| B165 | 05/15/15 | SLL | Review memorandum re: Jefferies Retention Issue | 0.10 | 84.00 |
| B165 | 05/15/15 | SLL | Review correspondence from C. Dressel re: Zolfo retention order | 0.10 | 84.00 |
| B165 | 05/15/15 | SLL | Review correspondence from C. Ward re: Jefferies revised retention terms | 0.10 | 84.00 |
| B165 | 05/15/15 | SLL | Internal conference re: retention issues | 0.20 | 168.00 |
| B165 | 05/15/15 | WFJ | Correspondence with counsel to Lenders re Zolfo retention order (.2); changes to same (.2) | 0.40 | 240.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

Page 34
June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 05/15/15 | WFJ | Call with Jefferies re retention order | 0.20 | 120.00 |
| B165 | 05/16/15 | SLL | Review revised Zolfo retention order | 0.10 | 84.00 |
| B165 | 05/16/15 | WFJ | Correspondence to C. Ward re revised Zolfo order (.1); revise same per Silver Point's comments (.2) | 0.30 | 180.00 |
| B165 | 05/16/15 | WFJ | Correspondence to N. Vislocky re Debtors' fee applications | 0.10 | 60.00 |
| B165 | 05/17/15 | SLL | Review correspondence from C. Ward re: Jefferies retention issues | 0.10 | 84.00 |
| B165 | 05/18/15 | SLL | Review Order Authorizing the Official Committee of Unsecured Creditors of the Standard Register Company, et al. to Employ and Retain Zolfo Cooper, LLC as Financial and Forensic Advisors, Nunc Pro Tunc to March 24, 2015 | 0.10 | 84.00 |
| B165 | 05/18/15 | SLL | Review correspondence from T. Labuda re: Jefferies retention issue | 0.10 | 84.00 |
| B165 | 05/18/15 | SLL | Review correspondence from C. Ward re:Jefferies retention issue | 0.10 | 84.00 |
| B165 | 05/18/15 | SLL | Review Certification of Counsel Regarding Order Authorizing the Official Committee of Unsecured Creditors to Employ and Retain Zolfo Cooper, LLC as Financial and Forensic Advisors, Nunc Pro Tunc to March 24, 2015 | 0.10 | 84.00 |
| B165 | 05/19/15 | AD | Draft objection to Debtors' counsels' fee applications | 2.20 | 737.00 |
| B165 | 05/19/15 | SLL | Review correspondence from C. Ward re: Jefferies retention | 0.10 | 84.00 |
| B165 | 05/19/15 | WFJ | Correspondence with C. Ward re call with Chambers | 0.10 | 60.00 |
| B165 | 05/20/15 | SLL | Review memorandum re: Jefferies retention issue | 0.10 | 84.00 |
| B165 | 05/20/15 | SLL | Review correspondence from C. Ward re: Jefferies retention issue | 0.10 | 84.00 |

Standard Register Committee of Unsecured Creditors

Invoice No.: 738066

Page 35

June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 05/20/15 | WFJ | Correspondence with D. McGreevey re retention | 0.10 | 60.00 |
| B165 | 05/21/15 | AD | Inter-office conference re: objection to Debtors' professionals' fees | 0.10 | 33.50 |
| B165 | 05/21/15 | AD | Revise objection to Debtors' professionals' fees | 0.10 | 33.50 |
| B165 | 05/21/15 | SLL | Review correspondence from C. Ward re: Jefferies retention | 0.10 | 84.00 |
| B165 | 05/21/15 | WFJ | Correspondence with C. Ward re Jefferies' retention | 0.10 | 60.00 |
| B165 | 05/28/15 | SLL | Review memorandum re: Jefferies retention | 0.10 | 84.00 |
| B165 | 05/28/15 | SLL | Review correspondence from C. Ward re: Jefferies retention | 0.10 | 84.00 |
| B165 | 05/28/15 | WFJ | Call with T. Labuda re Jefferies retention (.2); correspondence with C. Ward re same (.2) | 0.40 | 240.00 |
| B165 | 05/29/15 | SLL | Review memorandum re: Jefferies retention | 0.10 | 84.00 |
| B165 | 05/29/15 | SLL | Review correspondence from T. Labuda re: Jefferies retention | 0.10 | 84.00 |
| B165 | 05/29/15 | SLL | Review correspondence from C. Ward re: Jefferies retention | 0.10 | 84.00 |
| B165 | 05/29/15 | WFJ | Call from T. Labuda re Jefferies (.3); correspondence re same (.2) | 0.50 | 300.00 |
| | | | **Total B165 - Employment and Retention Applications - Others** | 35.40 | $21,752.00 |

B170 Fee/Employment Objections

| B170 | 05/19/15 | SLL | Review and revise draft objection to Fee Applications | 0.20 | 168.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

Page 36
June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| | | | **Total B170 - Fee/Employment Objections** | 0.20 | $168.00 |

B175 Fee Applications and Invoices - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B175 | 05/05/15 | SLL | Review and revise draft first monthly fee application | 0.30 | 252.00 |
| B175 | 05/07/15 | NBV | Review e-mail from W. Jung re: committee member expenses | 0.10 | 37.00 |
| B175 | 05/07/15 | NBV | Draft e-mail to W. Jung re: committee member expenses | 0.30 | 111.00 |
| B175 | 05/08/15 | BZB | Telephone conference with N. Vislocky re: committee member's expense reports | 0.10 | 34.00 |
| B175 | 05/08/15 | NBV | Review e-mail re: committee expenses | 0.10 | 37.00 |
| B175 | 05/08/15 | NBV | Prepare fee application for committee expenses | 0.60 | 222.00 |
| B175 | 05/08/15 | SLL | Review and revise draft first monthly fee application | 0.20 | 168.00 |
| B175 | 05/13/15 | SLL | Review Certificate of No Objection regarding First Application for Compensation and Reimbursement of Expenses of Gibson, Dunn & Crutcher LLP | 0.10 | 84.00 |
| B175 | 05/13/15 | SLL | Review Certificate of No Objection regarding First Application for Compensation and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP for | 0.10 | 84.00 |
| B175 | 05/15/15 | SLL | Review Application for Compensation  of Gibson, Dunn & Crutcher LLP as General Bankruptcy and Restructuring Co-Counsel for Debtors and Debtors-in-Possession | 0.20 | 168.00 |
| B175 | 05/16/15 | SLL | Review memorandum re: fee objections | 0.10 | 84.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

Page 37
June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B175 | 05/18/15 | SLL | Review Second Application for Compensation and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP | 0.20 | 168.00 |
| B175 | 05/19/15 | SLL | Review and revise March Fee Application | 0.10 | 84.00 |
| B175 | 05/19/15 | WFJ | Correspondence with A. DeLeo re retention applications of Debtors' professionals and limited objection re same | 0.30 | 180.00 |
| B175 | 05/21/15 | SLL | Review Certificate of No Objection Regarding Notice of Filing of Monthly Compensation and Staffing Report of McKinsey Recovery & Transformation Services U.S., LLC for the Period from April 1, 2015 through April 30, 2015 | 0.10 | 84.00 |
| B175 | 05/28/15 | SLL | Review memorandum re: professional fees | 0.10 | 84.00 |
| B175 | 05/28/15 | SLL | Review Zolfo's first monthly fee application | 0.10 | 84.00 |
| B175 | 05/28/15 | SLL | Review Monthly Application for Compensation and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of Unsecured Creditors for the period of March 24, 2015 to March 31, 2015 | 0.10 | 84.00 |
| B175 | 05/28/15 | SLL | Review memorandum re: objection to monthly fee statements | 0.10 | 84.00 |
| B175 | 05/28/15 | WFJ | Correspondence with P. Kizel re fee applications | 0.10 | 60.00 |
| B175 | 05/28/15 | WFJ | Correspondence from Zolfo re monthly fee application | 0.20 | 120.00 |
| B175 | 05/29/15 | SLL | Review correspondence from M. Cervi re: fee applications | 0.10 | 84.00 |
| B175 | 05/29/15 | SLL | Review memorandum re: fee applications | 0.10 | 84.00 |

| | | | **Total B175 - Fee Applications and Invoices - Others** | 3.80 | $2,481.00 |

B185 Assumption/Rejection of Leases and Contracts

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors            Page 38
Invoice No.: 738066            June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B185 | 05/01/15 | SLL | Review Certification of Counsel Regarding Order Approving Stipulation Withdrawing Emergency Motion of Volt Consulting Group, Ltd. for the Entry of An Order: (I) Granting Relief From the Automatic Stay Under 11 U.S.C. § 362(D)(1), to the Extent Required, to Terminate its Contract With the Debtors; or, Alternatively, (II) Requiring the Debtors to Assume or Reject the Contract Under 11 U.S.C. § 365(D)(2) and Provide Adequate Assurance of Future Performance | 0.10 | 84.00 |
| B185 | 05/04/15 | SLL | Review Raymond Leasing of New Jersey Limited Objection to Cure Amounts Listed in the Notice of (I) Entry Into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially all of the Debtors Assets | 0.10 | 84.00 |
| B185 | 05/04/15 | SLL | Review Motion by CareSource Management Co. for an Order Authorizing CareSource Management Group Co. to File Under Seal its Motion for Relief from Stay to Permit the Setoff of Mutual Pre-Petition Claims | 0.10 | 84.00 |
| B185 | 05/04/15 | SLL | Draft correspondence to M. Rosenthal re: correspondence from Wholesale Printing Specialists | 0.10 | 84.00 |
| B185 | 05/04/15 | SLL | Review Wholesale Printing Specialists objection to cure amounts | 0.10 | 84.00 |
| B185 | 05/04/15 | SLL | Review Raymond Leasing Limited  Objection  to Cure Amounts Listed in the Notice of (I) Entry Into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially all of the Debtors Assets | 0.10 | 84.00 |
| B185 | 05/04/15 | SLL | Review correspondence from creditor re: objection to cure amounts | 0.10 | 84.00 |
| B185 | 05/04/15 | WFJ | Review cure objection of Raymond Storage Concepts | 0.10 | 60.00 |
| B185 | 05/06/15 | SLL | Review objections to proposed cure amounts | 0.10 | 84.00 |
| B185 | 05/07/15 | AD | Prepare summary of cure objections | 0.80 | 268.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

Page 39<br>June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B185 | 05/07/15 | SLL | Review  Limited Objections to (I) Potential Assumption and Assignment of Certain Executory Contracts in Connection with Sale of Substantially all of the Debtors' Assets and (II) Cure Amounts Related Thereto | 0.10 | 84.00 |
| B185 | 05/07/15 | SLL | Review Objection of DG3 North America, Inc. to the Debtors' Proposed Cure Amount in Connection with Assumption of Executory Contracts | 0.10 | 84.00 |
| B185 | 05/07/15 | SLL | Review Objection of Packaging Corporation of America to Cure Amounts Listed in the Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection With the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B185 | 05/07/15 | SLL | Review Objection of Domtar Industries LLC to Cure Amount Listed in the Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection With the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B185 | 05/07/15 | SLL | Review Objection of Avery Dennison Corporation to Debtors' Notice of (I) Entry Into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B185 | 05/07/15 | SLL | Review Objection of Pitney Bowes, Inc. and Affiliates to Proposed Cure Amounts Listed by Debtors for the Assumption and Assignment of Their Executory Contracts | 0.10 | 84.00 |
| B185 | 05/07/15 | SLL | Review Objection of Volt Consulting Group, Ltd. To Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B185 | 05/07/15 | SLL | Review memorandum re: cure objections | 0.10 | 84.00 |
| B185 | 05/07/15 | WFJ | Review 7 cure objections filed by creditors are assumption/assignment of contracts/leases | 0.60 | 360.00 |
| B185 | 05/08/15 | AD | Update cure claims chart | 0.70 | 234.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors

Invoice No.: 738066

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B185 | 05/08/15 | AD | Review cure objections | 0.60 | 201.00 |
| B185 | 05/08/15 | SLL | Review Limited  Objection of ML-AI 125 Wacker, LLC to the Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors Assets | 0.10 | 84.00 |
| B185 | 05/08/15 | SLL | Review Objection of Liberty Mutual Insurance Company to the Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors Assets | 0.10 | 84.00 |
| B185 | 05/08/15 | SLL | Review Objection to the Assumption and Assignment of Certain Executory Contracts with National Carton and Coating Company | 0.10 | 84.00 |
| B185 | 05/08/15 | SLL | Review Limited Cure Objection and Reservation of Rights of United Parcel Service, Inc., and Various Subsidiaries, to the Debtors' Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection With the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B185 | 05/08/15 | SLL | Review Objection of Vocalink, Inc., d/b/a Vocalink Language Services, to the Cure Amounts Proposed in the Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B185 | 05/08/15 | SLL | Review Limited  Objection of Seebridge Media LLC to Cure Amounts Listed in the Notice of (I) Entry Into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B185 | 05/08/15 | SLL | Review Objection by CareSource Management Group Co. to the Proposed Assumption and Assignment of Executory Contracts | 0.10 | 84.00 |

Standard Register Committee of Unsecured Creditors

Invoice No.: 738066

Page 41

June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 05/08/15 | SLL | Review Second Amended Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B185 | 05/08/15 | SLL | Review Xerox Corporations Objection to Cure Amounts and Assumption and Assignment of Xerox Contracts and Leases | 0.10 | 84.00 |
| B185 | 05/08/15 | SLL | Review Limited  Objection of Appvion, Inc. f/k/a Appleton Papers Inc. to Cure Amounts Listed in the Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets, as Amended | 0.10 | 84.00 |
| B185 | 05/08/15 | SLL | Review memorandum re: cure objections | 0.20 | 168.00 |
| B185 | 05/08/15 | SLL | Review Verizon Communications Inc. Objection to Proposed Cure Amounts in Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors Assets | 0.10 | 84.00 |
| B185 | 05/08/15 | SLL | Review Buck Consultants Objection to Notice, and Amended Notice, of (I) Entry Into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection With the Sale of Substantially all of the Debtors' Assets | 0.10 | 84.00 |
| B185 | 05/08/15 | WFJ | Review second amendment to list of leases/executory contracts | 0.30 | 180.00 |
| B185 | 05/08/15 | WFJ | Review 6 objections re cure amounts | 0.60 | 360.00 |
| B185 | 05/08/15 | WFJ | Review Order Approving Stipulation Withdrawing Emergency Motion of Volt Consulting Group, Ltd. for the Entry of an Order: (1) Granting Relief from the Automatic Stay to the Extent Required, to Terminate Its Contract with the Debtors; or, Alternatively, (II) Requiring the Debtors to Assume or Reject the Contract and Provide Adequate Assurance of Future Performance | 0.20 | 120.00 |
| B185 | 05/11/15 | SLL | Review Dayton Mailing Service's Objection to Notice of Assignment and Cure | 0.10 | 84.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 05/11/15 | SLL | Review HM Graphics, Inc. Objection to Proposed Cure Amount | 0.10 | 84.00 |
| B185 | 05/11/15 | SLL | Review JON-DA Printing Co. Inc. Objection to Proposed Cure Amount | 0.10 | 84.00 |
| B185 | 05/11/15 | SLL | Review re: Second Amended Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially all of the Debtors' Assets | 0.10 | 84.00 |
| B185 | 05/14/15 | WFJ | Review 3rd amended notice of assumption of contracts/leases | 0.30 | 180.00 |
| B185 | 05/20/15 | SLL | Review IWAG Group III    Limited Objection to Cure Amount | 0.10 | 84.00 |
| B185 | 05/28/15 | SLL | Review Reservation of Rights of DG3 North America, Inc. with Respect to the Debtors' Proposed Cure Amount in Connection with Assumption of Executory Contracts | 0.10 | 84.00 |
| B185 | 05/29/15 | SLL | Review Motion of Chaotic Moon, LLC for Entry of an Order Allowing Late Filing of Objection to Proposed Assumption and Assignment and Cure Amount | 0.10 | 84.00 |
| | | | **Total B185 - Assumption/Rejection of Leases and Contracts** | 7.90 | $5,071.50 |

B190 Other Contested Matters (excluding assumption/rejection motions)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 05/01/15 | ADB | Review additional documents produced by Debtors | 4.40 | 2,134.00 |
| B190 | 05/01/15 | JJP | Coordinate the inclusion of additional documents into the case database as requested by A. Behlmann | 0.10 | 22.50 |
| B190 | 05/01/15 | NBV | Participate telephonically in conference with committee professionals re: litigation | 0.40 | 148.00 |
| B190 | 05/01/15 | NBV | Research re: standing issues | 0.70 | 259.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 05/01/15 | NBV | Conduct legal research re: complaint | 1.20 | 444.00 |
| B190 | 05/01/15 | NBV | Review financial advisor revenue analysis | 0.50 | 185.00 |
| B190 | 05/01/15 | SLL | Review correspondence from L. Flath re: Silver Point's production | 0.10 | 84.00 |
| B190 | 05/01/15 | SLL | Review memorandum re: outstanding requests | 0.10 | 84.00 |
| B190 | 05/01/15 | SLL | Review memorandum re: deposition transcripts | 0.30 | 252.00 |
| B190 | 05/01/15 | SLL | Review correspondence from K. Kolb re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/01/15 | WFJ | Draft demand letter to Debtors re 2013 transaction | 0.60 | 360.00 |
| B190 | 05/01/15 | WFJ | Correspondnece from Silver Point's counsel re production of documents | 0.10 | 60.00 |
| B190 | 05/01/15 | WFJ | Correspondnece from K. Kolb re Debtors' document production | 0.20 | 120.00 |
| B190 | 05/01/15 | WFJ | Correspondence with N. Vislocky and A. Behlmann re document review | 0.40 | 240.00 |
| B190 | 05/02/15 | NBV | Review Silver Point supplemental production | 5.60 | 2,072.00 |
| B190 | 05/02/15 | SLL | Review memorandum re: SilverPoint production | 0.20 | 168.00 |
| B190 | 05/02/15 | WFJ | Correspondence with N. Vislocky re document review (.3); review same (.6) | 0.90 | 540.00 |
| B190 | 05/03/15 | SLL | Review memorandum re: SilverPoint production | 0.20 | 168.00 |
| B190 | 05/03/15 | SLL | Review correspondence from K. Kolb re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/03/15 | SLL | Review correspondence from M. Cervi re: SilverPoint production | 0.10 | 84.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

Page 44
June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 05/03/15 | WFJ | Correspondence with P. Kizel re: prepetition transaction | 0.20 | 120.00 |
| B190 | 05/04/15 | ADB | Confer with W. Jung re: adversary complaint | 0.20 | 97.00 |
| B190 | 05/04/15 | NBV | Prepare standing motion | 5.50 | 2,035.00 |
| B190 | 05/04/15 | NBV | Review Silver Point supplemental production | 6.20 | 2,294.00 |
| B190 | 05/04/15 | SLL | Review memorandum re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/04/15 | SLL | Review memorandum re: depositions | 0.20 | 168.00 |
| B190 | 05/04/15 | SLL | Review correspondence from B. Lutz re: document production | 0.10 | 84.00 |
| B190 | 05/04/15 | SLL | Review correspondence from K. Kolb re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/04/15 | WFJ | Review documents provided by Debtors and Silver Point | 2.30 | 1,380.00 |
| B190 | 05/04/15 | WFJ | Review case law re transactions | 0.70 | 420.00 |
| B190 | 05/04/15 | WFJ | Call with S. Levine et al re discovery | 0.30 | 180.00 |
| B190 | 05/04/15 | WFJ | Correspondence with counsel to Debtors and Silver Point re discovery | 0.20 | 120.00 |
| B190 | 05/04/15 | WFJ | Correspondence with C. Tullson re discovery call | 0.10 | 60.00 |
| B190 | 05/04/15 | WFJ | Meet with N. Vislocky re standing motion | 0.30 | 180.00 |
| B190 | 05/05/15 | ADB | Legal research re: constructively fraudulent conveyance under Bankruptcy Code and Ohio Uniform Fraudulent Transfer Act | 2.30 | 1,115.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

Page 45<br>June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 05/05/15 | ADB | Review various discovery materials produced by Debtors and Silver Point in connection with drafting adversary complaint | 1.90 | 921.50 |
| B190 | 05/05/15 | NBV | Review document production | 1.60 | 592.00 |
| B190 | 05/05/15 | NBV | Attend to Capstone valuation and supplemental document request | 1.90 | 703.00 |
| B190 | 05/05/15 | NBV | Legal research re: MDIP and fraudulent transfer | 1.40 | 518.00 |
| B190 | 05/05/15 | NBV | Prepare standing motion | 4.00 | 1,480.00 |
| B190 | 05/05/15 | SLL | Draft correspondence to PBGC re: offer | 0.10 | 84.00 |
| B190 | 05/05/15 | SLL | Review correspondence from K. Kolb re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/05/15 | SLL | Review supplemental request for documents | 0.40 | 336.00 |
| B190 | 05/05/15 | SLL | Review memorandum re: discovery and challenge | 0.10 | 84.00 |
| B190 | 05/05/15 | SLL | Review memorandum re: discovery requests | 0.10 | 84.00 |
| B190 | 05/05/15 | SLL | Review correspondence from M. Cervi re: discovery requests | 0.10 | 84.00 |
| B190 | 05/05/15 | SLL | Review and revise standing motion | 0.80 | 672.00 |
| B190 | 05/05/15 | SLL | Review memorandum re: outstanding requests | 0.20 | 168.00 |
| B190 | 05/05/15 | WFJ | Correspondence with P. Kizel re prepetition transactions | 0.40 | 240.00 |
| B190 | 05/05/15 | WFJ | Review case law re prepetition transactions | 0.90 | 540.00 |
| B190 | 05/05/15 | WFJ | Review further document production from Debtors | 1.60 | 960.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 05/05/15 | WFJ | Review and revise standing motion | 0.80 | 480.00 |
| B190 | 05/05/15 | WFJ | Correspondence to Debtors' counsel re follow up discovery request | 0.30 | 180.00 |
| B190 | 05/06/15 | GJ | Download production from FTP site; import data with images into database for attorney review | 0.70 | 140.00 |
| B190 | 05/06/15 | KET | Conduct searches in online sources re: company information on Silver Point Finance and Standard Register Co per N. Brown | 1.40 | 322.00 |
| B190 | 05/06/15 | NBV | Review document production | 3.80 | 1,406.00 |
| B190 | 05/06/15 | NBV | Legal research re: fraudulent transfer | 1.00 | 370.00 |
| B190 | 05/06/15 | NMB | Research on Silver Point holdings information | 1.30 | 442.00 |
| B190 | 05/06/15 | NMB | Revise control group liability memo | 0.80 | 272.00 |
| B190 | 05/06/15 | NMB | Researching Silver Point holdings re: PBGC liability | 0.60 | 204.00 |
| B190 | 05/06/15 | SLL | Review memorandum re: D&O issues | 0.10 | 84.00 |
| B190 | 05/06/15 | SLL | Review correspondence from K. Kolb re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/06/15 | SLL | Review memorandum re: control group liability | 0.30 | 252.00 |
| B190 | 05/06/15 | SLL | Review memorandum re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/06/15 | SLL | Review debtors additional document production | 0.20 | 168.00 |
| B190 | 05/06/15 | SLL | Review correspondence from R. Klein re: debtors' document production | 0.10 | 84.00 |

Standard Register Committee of Unsecured Creditors

Invoice No.: 738066

Page 47

June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 05/06/15 | SLL | Review correspondence from M. Cervi re: debtors' document production | 0.10 | 84.00 |
| B190 | 05/06/15 | WFJ | Correspondence with Debtors' counsel re discovery production | 0.20 | 120.00 |
| B190 | 05/07/15 | NBV | Review e-mail from W. Jung re: review of document production | 0.10 | 37.00 |
| B190 | 05/07/15 | NBV | Draft e-mail to W. Jung re: Alix report | 0.20 | 74.00 |
| B190 | 05/07/15 | NBV | Review e-mail from W. Jung re: Alix report | 0.10 | 37.00 |
| B190 | 05/07/15 | NBV | Review documents re: Alix Report | 1.00 | 370.00 |
| B190 | 05/07/15 | NMB | Research re:  ERISA group liability | 3.30 | 1,122.00 |
| B190 | 05/07/15 | SLL | Review memorandum re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/07/15 | SLL | Review memorandum re: Capstone issue | 0.10 | 84.00 |
| B190 | 05/07/15 | SLL | Review correspondence from A. Hogan re: depositions | 0.10 | 84.00 |
| B190 | 05/07/15 | WFJ | Correspondence to Debtors' counsel re supplemental discovery request re missing information | 0.30 | 180.00 |
| B190 | 05/07/15 | WFJ | Call with Committee financial advisors re discovery production | 0.30 | 180.00 |
| B190 | 05/08/15 | GJ | Update analytics re: discovery | 0.40 | 80.00 |
| B190 | 05/08/15 | SLL | Review and revise standing motion | 0.60 | 504.00 |
| B190 | 05/08/15 | SLL | Review correspondence from K. Kolb re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/08/15 | SLL | Review memo re various avoidance action claim issues | 0.40 | 336.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

Page 48
June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 05/08/15 | WFJ | Correspondence with Committee professionals re outstanding discovery | 0.40 | 240.00 |
| B190 | 05/08/15 | WFJ | Correspondence with K. Kyle re discovery | 0.10 | 60.00 |
| B190 | 05/08/15 | WFJ | Call with S. Levine et al re discovery and logistics | 0.20 | 120.00 |
| B190 | 05/11/15 | GJ | Download production from FTP site; import data with images into database for attorney review | 0.60 | 120.00 |
| B190 | 05/11/15 | NBV | Review updated production of documents | 1.20 | 444.00 |
| B190 | 05/11/15 | SLL | Review correspondence from K. Kolb re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/11/15 | SLL | Review memorandum re: discovery | 0.10 | 84.00 |
| B190 | 05/11/15 | SLL | Review memorandum re: discovery | 0.10 | 84.00 |
| B190 | 05/11/15 | SLL | Review correspondence from A. Hogan re: depositions | 0.10 | 84.00 |
| B190 | 05/11/15 | SLL | Review memorandum re: documents produced by debtors | 0.10 | 84.00 |
| B190 | 05/11/15 | SLL | Review and revise standing motion | 0.80 | 672.00 |
| B190 | 05/11/15 | SLL | Review memorandum re: depositions | 0.10 | 84.00 |
| B190 | 05/11/15 | WFJ | Correspondence with A. Hogan (Silver Point's counsel) re discovery | 0.30 | 180.00 |
| B190 | 05/11/15 | WFJ | Prepare for 5/12/15 contested hearing re KEIP and retention applications | 2.30 | 1,380.00 |
| B190 | 05/11/15 | WFJ | Correspondence from Debtors' counsel re document production | 0.20 | 120.00 |
| B190 | 05/11/15 | WFJ | Correspondence with N. Vislocky re 5/11/15 document production | 0.20 | 120.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B190 | 05/11/15 | WFJ | Review decision re fraudulent transfer | 0.30 | 180.00 |
| B190 | 05/12/15 | NBV | Review S. Levine e-mail re: DiNello deposition | 0.10 | 37.00 |
| B190 | 05/12/15 | SLL | Review correspondence from C. Tullson re: depositions | 0.10 | 84.00 |
| B190 | 05/12/15 | SLL | Review memorandum re: depositions | 0.10 | 84.00 |
| B190 | 05/12/15 | SLL | Review correspondence from C. Tullson re: scheduling order | 0.10 | 84.00 |
| B190 | 05/12/15 | WFJ | Correspondence with B. Lutz re Morgan deposition | 0.10 | 60.00 |
| B190 | 05/12/15 | WFJ | Correspondence from C. Tullson re DiNello deposition | 0.10 | 60.00 |
| B190 | 05/13/15 | SLL | Review correspondence from C. Tullson re: objection to discovery requests | 0.10 | 84.00 |
| B190 | 05/13/15 | WFJ | Call (.2) and correspondence (.2) with R. Dorf re research re prepetition transactions | 0.40 | 240.00 |
| B190 | 05/14/15 | CMP | Discussion with W. Jung re: WorkFlow One chapter 11, holdings of Silver Point,  and Raging Capital | 0.20 | 110.00 |
| B190 | 05/14/15 | SLL | Review correspondence from L. Szlezinger re: PBGC offer | 0.10 | 84.00 |
| B190 | 05/14/15 | SLL | Review correspondence from M. Cervi re: Silver Point's acquisition of the WorkflowOne debt | 0.20 | 168.00 |
| B190 | 05/14/15 | SLL | Review correspondence from B. Lutz re: document requests | 0.20 | 168.00 |
| B190 | 05/14/15 | SLL | Review memorandum re: Silver Point's acquisition of the WorkflowOne debt | 0.20 | 168.00 |
| B190 | 05/14/15 | SLL | Review and revise standing motion | 1.20 | 1,008.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors

Invoice No.: 738066

June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 05/14/15 | WFJ | Correspondence from B. Lutz and C. Tullson re discovery and privilege log | 0.20 | 120.00 |
| B190 | 05/15/15 | AD | Review document productions for emails re: sale of common stock of Standard Register Company by Silver Point | 0.40 | 134.00 |
| B190 | 05/15/15 | AD | Review and respond to emails re: Silver Point's sale of Standard Register common stock | 0.10 | 33.50 |
| B190 | 05/15/15 | GJ | Download production from FTP site; import data with images into database for attorney review | 0.50 | 100.00 |
| B190 | 05/15/15 | NBV | Conduct legal research re: securities claims | 3.40 | 1,258.00 |
| B190 | 05/15/15 | NBV | Prepare standing motion | 4.00 | 1,480.00 |
| B190 | 05/15/15 | NBV | Review multiple e-mails re: insider trading claim | 0.20 | 74.00 |
| B190 | 05/15/15 | NBV | Review e-mail re: discovery for standing motion | 0.10 | 37.00 |
| B190 | 05/15/15 | RBD | Research and analyze Ohio law re: breach of good faith | 1.80 | 711.00 |
| B190 | 05/15/15 | SLL | Review correspondence from M. Cervi re: acquisition | 0.20 | 168.00 |
| B190 | 05/15/15 | SLL | Review memorandum re: breach of good faith | 0.30 | 252.00 |
| B190 | 05/15/15 | SLL | Review memorandum re: insider trading | 0.20 | 168.00 |
| B190 | 05/15/15 | SLL | Review correspondence from K. Kolb re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/15/15 | WFJ | Correspondence from K. Kolb re Debtors' production | 0.20 | 120.00 |
| B190 | 05/15/15 | WFJ | Correspondence with R. Dorf re case research | 0.30 | 180.00 |
| B190 | 05/17/15 | PK | Work on motion for standing to assert lien/challenge claims and D&O claim | 4.00 | 2,820.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 05/17/15 | SLL | Review correspondence from C. Dressel re: key terms of a proposed settlement between Silver Point and the Committee | 0.30 | 252.00 |
| B190 | 05/17/15 | SLL | Review memorandum re: standing motion | 0.30 | 252.00 |
| B190 | 05/17/15 | SLL | Review correspondence from M. Rosenthal re: settlement proposal | 0.10 | 84.00 |
| B190 | 05/17/15 | SLL | Review revised standing motion | 1.30 | 1,092.00 |
| B190 | 05/17/15 | SLL | Draft correspondence to M. Rosenthal re: settlement proposal | 0.10 | 84.00 |
| B190 | 05/17/15 | SLL | Draft correspondence to D. MacGreevey re: settlement proposal | 0.10 | 84.00 |
| B190 | 05/17/15 | WFJ | E-mail from counsel to Silver Point re settlement proposal | 0.20 | 120.00 |
| B190 | 05/17/15 | WFJ | Work on standing motion | 5.60 | 3,360.00 |
| B190 | 05/18/15 | AD | Call with P. Kizel re: motion to file standing motion and adversary complaint under seal | 0.10 | 33.50 |
| B190 | 05/18/15 | AD | Draft motion to file standing motion and complaint under seal | 0.90 | 301.50 |
| B190 | 05/18/15 | AD | Revise motion to file standing motion and adversary complaint under seal | 0.50 | 167.50 |
| B190 | 05/18/15 | AD | Document review re: potential insider and avoidance actions | 0.20 | 67.00 |
| B190 | 05/18/15 | ADB | Review and analyze settlement proposal from Silver Point | 0.80 | 388.00 |
| B190 | 05/18/15 | PK | Work on finalizing lien/claim challenge complaint and standing motion | 7.10 | 5,005.50 |
| B190 | 05/18/15 | SLL | Review memorandum re: May 15, 2015 Production | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 05/18/15 | SLL | Review and revise standing motion | 0.70 | 588.00 |
| B190 | 05/18/15 | SLL | Review Proposed Order for Committee Motion for Standing | 0.20 | 168.00 |
| B190 | 05/18/15 | SLL | Review correspondence from J. Edelson re: standing motion | 0.10 | 84.00 |
| B190 | 05/18/15 | SLL | Review correspondence from C. Tullson re: standing motion | 0.10 | 84.00 |
| B190 | 05/18/15 | SLL | Review correspondence from M. Rosenthal re: standing motion | 0.10 | 84.00 |
| B190 | 05/18/15 | WFJ | Review case law re standing | 0.80 | 480.00 |
| B190 | 05/18/15 | WFJ | Correspondence with A. DeLeo re Debtors' 5/15/15 document production | 0.20 | 120.00 |
| B190 | 05/18/15 | WFJ | Correspondence from E. Jesse re carrier notice of claims | 0.20 | 120.00 |
| B190 | 05/19/15 | AD | Research opinions re: motion to dismiss adversary proceeding | 1.20 | 402.00 |
| B190 | 05/19/15 | SLL | Review memorandum re: reasonably equivalent value argument | 0.30 | 252.00 |
| B190 | 05/19/15 | SLL | Review memorandum re: standing hearing | 0.10 | 84.00 |
| B190 | 05/20/15 | AD | Research re: fraudulent conveyance issues | 5.30 | 1,775.50 |
| B190 | 05/20/15 | AD | Review and respond to emails re: discovery issues | 0.10 | 33.50 |
| B190 | 05/20/15 | PK | Review transcript from May 12 hearing on committee retentions and KEIP motion | 0.30 | 211.50 |
| B190 | 05/20/15 | SLL | Review transcript from the May 12th hearing | 0.30 | 252.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

Page 53<br>June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 05/20/15 | SLL | Review correspondence from K. Kolb re: document production | 0.10 | 84.00 |
| B190 | 05/21/15 | AD | Review documents re: potential insider and avoidance actions (4.3); review and respond to emails re: document production (.4) | 4.70 | 1,574.50 |
| B190 | 05/21/15 | AD | Draft email summarizing relevant documents produced by Debtors' counsel re: potential insider and avoidance actions | 0.70 | 234.50 |
| B190 | 05/21/15 | NBV | Review e-mail from W. Jung re: scheduling order | 0.10 | 37.00 |
| B190 | 05/21/15 | NBV | Review draft scheduling order | 0.20 | 74.00 |
| B190 | 05/21/15 | PK | Review additional materials produced by debtors in response to discovery requests, including BAML materials in connection with WorkflowOne Acquisition (1.0) and review e-mail summary from A. Deleo re: production (.2) | 1.20 | 846.00 |
| B190 | 05/21/15 | SLL | Review memorandum re: settlement proposal | 0.10 | 84.00 |
| B190 | 05/21/15 | SLL | Review memorandum re: Debtors' Production of Documents | 0.20 | 168.00 |
| B190 | 05/21/15 | SLL | Review and revise draft scheduling order | 0.20 | 168.00 |
| B190 | 05/21/15 | SLL | Review correspondence from C. Tullson re: proposed scheduling order | 0.10 | 84.00 |
| B190 | 05/21/15 | SLL | Review correspondence from M. Rosenthal re: proposed scheduling order | 0.10 | 84.00 |
| B190 | 05/21/15 | SLL | Review memorandum re: scheduling order | 0.10 | 84.00 |
| B190 | 05/21/15 | SLL | Draft memorandum re: settlement proposal | 0.10 | 84.00 |
| B190 | 05/21/15 | WFJ | Correspondence from C. Tullson re changes to scheduling order | 0.10 | 60.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

Page 54
June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 05/22/15 | AD | Review and respond to emails re: document production issues | 0.10 | 33.50 |
| B190 | 05/22/15 | JJP | Prepare a Sharefile site for A. De Leo as requested | 0.60 | 135.00 |
| B190 | 05/22/15 | NBV | Discussion of case law and objection with P. Kizel re: reply to objection to standing motion | 0.10 | 37.00 |
| B190 | 05/22/15 | PK | Review and comment on draft scheduling order for standing motion and competing order from Skadden | 0.20 | 141.00 |
| B190 | 05/22/15 | SLL | Review revised scheduling order | 0.10 | 84.00 |
| B190 | 05/22/15 | SLL | Review correspondence from C. Tullson re: scheduling order | 0.10 | 84.00 |
| B190 | 05/22/15 | SLL | Review correspondence from M. Rosenthal re: scheduling order | 0.10 | 84.00 |
| B190 | 05/22/15 | SLL | Review correspondence from C. Ward re: scheduling order | 0.10 | 84.00 |
| B190 | 05/22/15 | SLL | Review correspondence from M. Collins re: scheduling order | 0.10 | 84.00 |
| B190 | 05/22/15 | SLL | Review memorandum re: Scheduling Order | 0.10 | 84.00 |
| B190 | 05/22/15 | SLL | Review Certification of Counsel Regarding Proposed Scheduling Orders | 0.10 | 84.00 |
| B190 | 05/22/15 | SLL | Draft correspondence to C. Ward re: scheduling order | 0.10 | 84.00 |
| B190 | 05/22/15 | WFJ | Correspondence with counsel to Silver Point, BofA, and Debtors re scheduling order | 0.40 | 240.00 |
| B190 | 05/22/15 | WFJ | Draft revisions to proposed scheduling order | 0.30 | 180.00 |
| B190 | 05/22/15 | WFJ | Correspondence with C. Ward re scheduling order | 0.20 | 120.00 |
| B190 | 05/22/15 | WFJ | Correspondence with lenders' and debtors' counsel re scheduling order | 0.30 | 180.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

Page 55<br>June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 05/22/15 | WFJ | Review and revise standing order re comments from lender's counsel | 0.20 | 120.00 |
| B190 | 05/25/15 | SLL | Review setoff procedures motion | 0.40 | 336.00 |
| B190 | 05/25/15 | SLL | Review correspondence from M. Rosenthal re: Motion for Standing | 0.10 | 84.00 |
| B190 | 05/25/15 | WFJ | Correspondence from M. Rosenthal re standing motion | 0.20 | 120.00 |
| B190 | 05/26/15 | AD | Review Debtors' motion seeking approval of procedures for the compromise and settlement of critical vendors' claims and seeking authority to enter into setoff agreements with certain other creditors that allegedly have mutual claims against the Debtors | 0.90 | 301.50 |
| B190 | 05/26/15 | AD | Draft objection to Setoff Procedures Motion | 2.00 | 670.00 |
| B190 | 05/26/15 | AD | Review setoff procedures motion to determine whether the critical vendors who the debtors seek to settle claims and the counterparties to the setoff agreements overlap or if they are distinct creditor constituencies | 0.40 | 134.00 |
| B190 | 05/26/15 | AD | Call with P. Kizel re: setoff procedures motion | 0.10 | 33.50 |
| B190 | 05/26/15 | SLL | Review memorandum re: standing motion | 0.10 | 84.00 |
| B190 | 05/26/15 | SLL | Review memorandum re: potential counter offer to Silver Point's proposal | 0.20 | 168.00 |
| B190 | 05/26/15 | SLL | Review scheduling order | 0.10 | 84.00 |
| B190 | 05/26/15 | SLL | Review correspondence from D. MacGreevey re: counter offer to Silver Pont's proposal | 0.20 | 168.00 |
| B190 | 05/26/15 | SLL | Review memorandum re: Setoff Procedures Motion | 0.30 | 252.00 |
| B190 | 05/26/15 | SLL | Review correspondence from R. Klein re: counter offer to Silver Pont's proposal | 0.10 | 84.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 05/26/15 | SLL | Draft correspondence to L. Szlezinger re: counter offer to Silver Pont's proposal | 0.10 | 84.00 |
| B190 | 05/26/15 | WFJ | Correspondence with Jefferies re settlement counter proposal | 0.20 | 120.00 |
| B190 | 05/27/15 | SLL | Review correspondence from S. Herman re: settlement counterproposal to Silverpoint | 0.10 | 84.00 |
| B190 | 05/27/15 | WFJ | Correspondence with S. Herman re settlement counter offer | 0.30 | 180.00 |
| B190 | 05/28/15 | NMB | Research cases addressing 12(b)(6) motion | 1.10 | 374.00 |
| B190 | 05/28/15 | SLL | Review memorandum re: standing motion | 0.20 | 168.00 |
| B190 | 05/28/15 | SLL | Review memorandum re: motion to dismiss | 0.60 | 504.00 |
| B190 | 05/28/15 | SLL | Review opinions re: 12(b)(6) motion | 0.40 | 336.00 |
| B190 | 05/28/15 | SLL | Review memorandum re: updated counter proposal | 0.20 | 168.00 |
| B190 | 05/28/15 | SLL | Review memorandum re: counteroffer to Silver Point's settlement offer | 0.20 | 168.00 |
| B190 | 05/28/15 | SLL | Review memorandum re: strategy of negotiating | 0.10 | 84.00 |
| B190 | 05/29/15 | SLL | Draft memorandum re: terms for a counter for Silver Point | 0.20 | 168.00 |
| B190 | 05/29/15 | SLL | Review and revise Counter proposal Term Sheet | 0.10 | 84.00 |
| | | | **Total B190 - Other Contested Matters (excluding assumption/rejection motions)** | 144.00 | $72,678.00 |

B195 Non-Working Travel

Standard Register Committee of Unsecured Creditors

Invoice No.: 738066

Page 57

June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B195 | 05/12/15 | PK | Travel from NJ to Delaware court hearing and back | 4.00 | 1,410.00 |
| B195 | 05/12/15 | WFJ | Travel to and from DE re hearing on KEIP/Retentions | 3.80 | 1,140.00 |
| | | | **Total B195 - Non-Working Travel** | 7.80 | $2,550.00 |

B200 - Operations

B210 Business Operations

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 05/01/15 | SLL | Review correspondence from S. Jacobs re: Critical Vendor pre-petition claim payments | 0.10 | 84.00 |
| B210 | 05/01/15 | SLL | Review correspondence from A. Magaziner re: Customer Program Issue | 0.10 | 84.00 |
| B210 | 05/01/15 | SLL | Review Declaration Regarding Status as a Substantial Shareholder | 0.10 | 84.00 |
| B210 | 05/01/15 | WFJ | Review two declarations re substantial shareholders | 0.20 | 120.00 |
| B210 | 05/01/15 | WFJ | Correspondnece with A. Magaziner re Unigroup/TransAdvantage matter | 0.20 | 120.00 |
| B210 | 05/04/15 | SLL | Review correspondence from M. Cervi re: customer program | 0.10 | 84.00 |
| B210 | 05/04/15 | SLL | Review memorandum re: Customer Program Issue | 0.10 | 84.00 |
| B210 | 05/04/15 | WFJ | Call from Zolfo re financial analysis | 0.30 | 180.00 |
| B210 | 05/04/15 | WFJ | Correspondence with M. Cervi re Unigroup/TransAdvantage | 0.20 | 120.00 |
| B210 | 05/04/15 | WFJ | Correspondence with A. DeLeo re Unigroup/TransAdvantage  matter | 0.20 | 120.00 |

Standard Register Committee of Unsecured Creditors

Page 58

Invoice No.: 738066

June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 05/05/15 | WFJ | Review Monthly Staffing Report for Filing Period April 1, 2015 through April 30, 2015 Filed by McKinsey Recovery & Transformation Services U.S., LLC | 0.10 | 60.00 |
| B210 | 05/06/15 | WFJ | Call (.2) and correspondence (.3) with Debtors' counsel re claims, KEIP and case update | 0.50 | 300.00 |
| B210 | 05/08/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 84.00 |
| B210 | 05/08/15 | WFJ | Call with Debtors' counsel re vendor inquiry | 0.20 | 120.00 |
| B210 | 05/11/15 | WFJ | Call from M. Rosenthal re 5/12/15 hearing | 0.20 | 120.00 |
| B210 | 05/11/15 | WFJ | Call with T. Labuda re 5/12/15 hearing | 0.30 | 180.00 |
| B210 | 05/13/15 | WFJ | Call from vendor re post-petition obligations | 0.20 | 120.00 |
| B210 | 05/14/15 | WFJ | Correspondence with Jefferies re historical financial data | 0.20 | 120.00 |
| B210 | 05/15/15 | SLL | Review Critical Vendor Tracker | 0.20 | 168.00 |
| B210 | 05/15/15 | SLL | Review correspondence from J. Graves re: transfers of cash | 0.10 | 84.00 |
| B210 | 05/15/15 | WFJ | E-mail from J. Graves re intercompany transactions | 0.20 | 120.00 |
| B210 | 05/15/15 | WFJ | Correspondence with Zolfo re insider compensation | 0.20 | 120.00 |
| B210 | 05/19/15 | NBV | Review e-mail re: scheduling order | 0.10 | 37.00 |
| B210 | 05/20/15 | SLL | Review Debtor-In-Possession Monthly Operating Report for Filing Period March 30, 2015 - May 3, 2015 | 0.20 | 168.00 |
| B210 | 05/20/15 | WFJ | Review Debtor-In-Possession Monthly Operating Report for Filing Period March 30, 2015 - May 3, 2015 | 0.20 | 120.00 |
| B210 | 05/22/15 | WFJ | E-mail from J. Graves re intercompany transactions | 0.10 | 60.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 05/25/15 | WFJ | Correspondence from J. Graves and with A. DeLeo re setoff procedures motion | 0.30 | 180.00 |
| B210 | 05/29/15 | SLL | Review Critical Vendor Tracker | 0.10 | 84.00 |
| | | | **Total B210 - Business Operations** | 5.10 | $3,325.00 |

B220 Employee Benefits/Pensions

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B220 | 05/04/15 | AD | Review US Trustee's objection to motion to file key employee incentive plan under seal | 0.20 | 67.00 |
| B220 | 05/04/15 | SLL | Review memorandum re: KEIP Program | 0.10 | 84.00 |
| B220 | 05/04/15 | SLL | Telephone call with PBGC re: pensions | 0.10 | 84.00 |
| B220 | 05/04/15 | SLL | Draft correspondence to D. MacGreevey re: call with the PBGC | 0.10 | 84.00 |
| B220 | 05/04/15 | SLL | Review United States Trustee's Objection to Debtors' Motion to File Under Seal Exhibit B to Debtors' Motion to Approve Key Employee Incentive Plan | 0.10 | 84.00 |
| B220 | 05/04/15 | SLL | Review correspondence from M. Rosenthal re: KEIP motion | 0.10 | 84.00 |
| B220 | 05/04/15 | SLL | Review memorandum re: UST's objection to KEIP motion | 0.10 | 84.00 |
| B220 | 05/04/15 | WFJ | Correspondence with Debtors' counsel re changes to KEIP | 0.20 | 120.00 |
| B220 | 05/04/15 | WFJ | Review UST's objection to KEIP and filing under seal | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B220 | 05/06/15 | SLL | Review Objection to the Debtors' Motion for Entry of an Order, Pursuant to Sections 105, 363(b) and 503(c) of the Bankruptcy Code, (I) Approving the Debtors' Key Employee Incentive Plan; (II) Authorizing the Debtors to Pay Incentive Bonuses to Certain Employees; and (III) Granting Related | 0.10 | 84.00 |
| B220 | 05/06/15 | SLL | Review memorandum re: KEIP discussions | 0.10 | 84.00 |
| B220 | 05/06/15 | WFJ | Review UST's KEIP objection | 0.20 | 120.00 |
| B220 | 05/07/15 | SLL | Review revised MIP Documents | 0.30 | 252.00 |
| B220 | 05/11/15 | SLL | Review Reply in Support of Debtors' Motion for Entry of an Order, Pursuant to Sections 105, 363(b) and 503(c) of the Bankruptcy Code, (I) Approving the Debtors' Key Employee Incentive Plan; (II) Authorizing the Debtors to Pay Incentive Bonuses to Certain Employees; and (III) Granting Related Relief | 0.20 | 168.00 |
| B220 | 05/11/15 | SLL | Review Reply in Support of Debtors' Motion for an Order, Pursuant to Section 107(b) of the Bankruptcy Code, Bankruptcy Rule 9018 and Local Rule 9018-1(b), Authorizing the Debtors to File a Summary of Their Key Employee Incentive Plan, Including the Exhibits Attached Thereto, Under Seal and (II) Directing Parties to Redact Confidential Information | 0.20 | 168.00 |
| B220 | 05/11/15 | SLL | Review Declaration of Kevin Carmody in Support of KEIP Motion and Related Motion to Seal | 0.20 | 168.00 |
| B220 | 05/11/15 | SLL | Review Notice of Filing of (I) Amended Key Employee Incentive Plan Summary; and (II) Revised Proposed Order, Pursuant to Bankruptcy Code Sections 105, 363(b) and 503(c), Approving Debtors' Key Employee Incentive Plan | 0.10 | 84.00 |
| B220 | 05/11/15 | SLL | Review Debtors' Omnibus Motion for an Order, Pursuant to Local Rule 9006-1(d), Granting Debtors' Leave and Permission to File Replies in Support of KEIP Motion and Seal Motion | 0.10 | 84.00 |
| B220 | 05/11/15 | SLL | Review unredacted MIP documents | 0.30 | 252.00 |
| B220 | 05/12/15 | PK | Attend hearing on KEEP and committee retention applications | 3.50 | 2,467.50 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B220 | 05/12/15 | SLL | Review Order (I) Approving the Debtors' Key Employee Incentive Plan; (II) Authorizing the Debtors to Pay Incentive Bonuses to Certain Employees; and (III) Granting Related Relief | 0.10 | 84.00 |
| B220 | 05/12/15 | SLL | Review Order Granting Debtors Leave and Permission to File Replies in Support of Keip Motion and Seal Motion | 0.10 | 84.00 |
| B220 | 05/12/15 | SLL | Review Order Authorizing the Debtors to File a Summary of Their Key Employee Incentive Plan, Including the Exhibits Attached Thereto, Under Seal and (II) Directing Parties to Redact Confidential Information | 0.10 | 84.00 |
| B220 | 05/12/15 | WFJ | Participate in contested hearing re KEIP/Retentions | 3.30 | 1,980.00 |
| B220 | 05/13/15 | SLL | Review memorandum re: pension contributions | 0.10 | 84.00 |
| B220 | 05/17/15 | SLL | Draft memorandum re: pension issue | 0.30 | 252.00 |
| | | | **Total B220 - Employee Benefits/Pensions** | 10.50 | $7,310.50 |

B230 Financing/Cash Collateral

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 05/08/15 | WFJ | Correspondence from J. Graves re intercompany transactions | 0.10 | 60.00 |
| B230 | 05/08/15 | WFJ | Correspondence with Committee professionals re financing | 0.20 | 120.00 |
| B230 | 05/19/15 | WFJ | Correspondence with N. Vislocky re scheduling order | 0.20 | 120.00 |
| B230 | 05/21/15 | NBV | Review multiple e-mails from Committee professionals re: discovery | 0.30 | 111.00 |
| B230 | 05/21/15 | WFJ | Correspondence with lender's counsel re scheduling order | 0.20 | 120.00 |
| B230 | 05/27/15 | WFJ | Correspondence with N. Vislocky re budget | 0.10 | 60.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| | | | **Total B230 - Financing/Cash Collateral** | 1.10 | $591.00 |

B300 - Claims and Plan

B310 Claims Administration and Objections

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 05/01/15 | SLL | Review memorandum re:  Debtors' claims bar date motion | 0.10 | 84.00 |
| B310 | 05/01/15 | SLL | Review correspondence from M. Rosenthal re: Claims Bar Date Motion | 0.10 | 84.00 |
| B310 | 05/01/15 | SLL | Draft memorandum re: bar date motion | 0.10 | 84.00 |
| B310 | 05/01/15 | SLL | Draft correspondence to M. Rosenthal re: Claims Bar Date Motion | 0.10 | 84.00 |
| B310 | 05/01/15 | WFJ | Correspondence with Debtor's counsel re claims bar date | 0.30 | 180.00 |
| B310 | 05/01/15 | WFJ | Correspondence from S. Jacobs re critical vendors | 0.20 | 120.00 |
| B310 | 05/04/15 | SLL | Review correspondence from m. Rosenthal re: Claims Bar Date Motion | 0.10 | 84.00 |
| B310 | 05/04/15 | SLL | Review memorandum re: Claims Bar Date Motion | 0.10 | 84.00 |
| B310 | 05/04/15 | SLL | Review memorandum re: bar date issue related to employee claims | 0.10 | 84.00 |
| B310 | 05/04/15 | SLL | Draft memorandum re: bar date issue | 0.10 | 84.00 |
| B310 | 05/04/15 | WFJ | Prepare objection to bar date motion | 1.20 | 720.00 |
| B310 | 05/04/15 | WFJ | Call (.3) and correspondence (.2) with Debtors' counsel re claims bar date motion and changes to same | 0.50 | 300.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

Page 63
June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 05/04/15 | WFJ | Correspondence with S. Levine re retiree claims | 0.20 | 120.00 |
| B310 | 05/05/15 | SLL | Review memorandum re: Claims Bar Date Language | 0.10 | 84.00 |
| B310 | 05/05/15 | SLL | Review correspondence from J. Graves re: bar date order | 0.10 | 84.00 |
| B310 | 05/05/15 | SLL | Review memorandum re: employee claim issue | 0.10 | 84.00 |
| B310 | 05/05/15 | SLL | Review correspondence from J. Graves re: proposed language on the employee claim issue | 0.10 | 84.00 |
| B310 | 05/05/15 | SLL | Review correspondence from M. Rosenthal re: Claims Bar Date Motion | 0.10 | 84.00 |
| B310 | 05/05/15 | SLL | Review revised bar date order | 0.10 | 84.00 |
| B310 | 05/05/15 | SLL | Review memorandum re: revised bar date order | 0.10 | 84.00 |
| B310 | 05/05/15 | SLL | Review and revise draft objection to the bar date motion | 0.20 | 168.00 |
| B310 | 05/05/15 | WFJ | Draft objection re claims bar date motion (1.4); correspondence with Debtors' counsel re changes to order (.4) | 1.80 | 1,080.00 |
| B310 | 05/06/15 | SLL | Telephone conference with committee member re bar date order language | 0.20 | 168.00 |
| B310 | 05/06/15 | SLL | Review correspondence from J. Graves re: bar date order | 0.10 | 84.00 |
| B310 | 05/06/15 | WFJ | Call with S. Levine re changes to claims bar date order | 0.20 | 120.00 |
| B310 | 05/07/15 | SLL | Review correspondence from J. Graves re: bar date order language | 0.10 | 84.00 |
| B310 | 05/07/15 | SLL | Review proposed bar date order language | 0.20 | 168.00 |
| B310 | 05/07/15 | WFJ | Correspondence with Debtors' counsel and PBGC re changes to claims bar date order | 0.30 | 180.00 |

Standard Register Committee of Unsecured Creditors

Invoice No.: 738066

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 05/08/15 | SLL | Review Certification of Counsel Regarding Order Pursuant to Bankruptcy Rule 3003(c)(3) and Local Rule 2002-1(e) Establishing Bar Dates and Related Procedures for Filing Proofs of Claim (Including for Administrative Expense Claims Arising Under Section 503(b)(9) of the Bankruptcy Code) and Approving the Form and Manner of Notice Thereof | 0.10 | 84.00 |
| B310 | 05/08/15 | SLL | Review Order Pursuant to Bankruptcy Rule 3003(c)(3) and Local Rule 2002-1(e) Establishing Bar Dates and Related Procedures for Filing Proofs of Claim (Including for Administrative Expense Claims Arising Under Section 503(b)(9) of the Bankruptcy Code) and Approving the Form and Manner of Notice Thereof | 0.10 | 84.00 |
| B310 | 05/08/15 | SLL | Review Critical Vendor Tracker | 0.10 | 84.00 |
| B310 | 05/08/15 | WFJ | Correspondence from S. Jacobs (McKinsey) re critical vendor payments | 0.20 | 120.00 |
| B310 | 05/08/15 | WFJ | Review order re claims bar date | 0.20 | 120.00 |
| B310 | 05/12/15 | SLL | Review Notice of Bar Date | 0.10 | 84.00 |
| B310 | 05/12/15 | WFJ | Correspondence with A. Behlmann re claims bar date | 0.20 | 120.00 |
| B310 | 05/13/15 | SLL | Review memorandum re: Claims Bar Date | 0.10 | 84.00 |
| B310 | 05/13/15 | SLL | Draft memorandum re: bar date | 0.10 | 84.00 |
| B310 | 05/13/15 | SLL | Review correspondence from creditor re: proof of claim filing | 0.10 | 84.00 |
| B310 | 05/13/15 | SLL | Review memorandum re: proof of claim filing | 0.10 | 84.00 |
| B310 | 05/13/15 | WFJ | Correspondence to Debtors' counsel re bar date and pension claims | 0.30 | 180.00 |
| B310 | 05/13/15 | WFJ | Review SEC filings re pension obligations | 0.80 | 480.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 05/14/15 | GCB | Claims research for P. Kizel | 1.40 | 280.00 |
| B310 | 05/14/15 | SLL | Review correspondence from J. Graves re: Bar Date Order | 0.10 | 84.00 |
| B310 | 05/14/15 | WFJ | Correspondence with Debtors' counsel re bar date issues | 0.20 | 120.00 |
| B310 | 05/15/15 | WFJ | Correspondence from S. Jacobs re critical vendor payments (.1); review same (.1) | 0.20 | 120.00 |
| B310 | 05/16/15 | SLL | Review memorandum re: bar date | 0.10 | 84.00 |
| B310 | 05/17/15 | SLL | Review memorandum re: plan claims | 0.10 | 84.00 |
| B310 | 05/22/15 | NMB | Review of memo on drop shipped goods to respond to S. Levine's request for research | 0.30 | 102.00 |
| B310 | 05/22/15 | NMB | Draft email to S. Levine re: memo on drop shipped goods | 0.10 | 34.00 |
| B310 | 05/22/15 | SLL | Draft memorandum re: bar date | 0.10 | 84.00 |
| B310 | 05/22/15 | SLL | Draft correspondence to J. Graves re: 503(b)(9) objection | 0.20 | 168.00 |
| B310 | 05/22/15 | SLL | Review draft 503(b)(9) objection | 0.10 | 84.00 |
| B310 | 05/22/15 | SLL | Review memorandum re: bar date | 0.10 | 84.00 |
| B310 | 05/22/15 | WFJ | Call with J. Graves (Debtors' counsel) re objection to 503b9 claims | 0.30 | 180.00 |
| B310 | 05/22/15 | WFJ | Call with S. Levine  re objection to 503b9 claims | 0.20 | 120.00 |
| B310 | 05/22/15 | WFJ | E-mail from S. Jacobs re critical vendor payments | 0.20 | 120.00 |
| B310 | 05/26/15 | WFJ | Correspondence with J. Graves re setoff procedures motion (.2); review draft (.6) | 0.80 | 480.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 05/27/15 | WFJ | Review Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code | 0.40 | 240.00 |
| B310 | 05/28/15 | SLL | Review correspondence from J. Graves re: bar date order | 0.10 | 84.00 |
| B310 | 05/28/15 | SLL | Review memorandum re: bar date order | 0.10 | 84.00 |
| B310 | 05/29/15 | WFJ | Correspondence from S. Jacobs re critical vendor payments (.1); review file (.2) | 0.30 | 180.00 |
| B310 | 05/30/15 | WFJ | Review and comment re setoff motion | 0.70 | 420.00 |

|  |  |  | **Total B310 - Claims Administration and Objections** | 15.60 | $9,680.00 |

B400 - Bankruptcy-Related Advice

B430 Adversary Proceedings and Bankruptcy Court Litigation

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 05/01/15 | ADB | Continue drafting adversary complaint | 6.90 | 3,346.50 |
| B430 | 05/01/15 | NBV | Prepare complaint and discussion of causes of action | 1.30 | 481.00 |
| B430 | 05/01/15 | SLL | Review memorandum re: adversary complaint | 0.30 | 252.00 |
| B430 | 05/02/15 | ADB | Continue drafting adversary complaint | 3.40 | 1,649.00 |
| B430 | 05/03/15 | ADB | Continue drafting adversary complaint | 9.70 | 4,704.50 |
| B430 | 05/04/15 | ADB | Continue drafting adversary complaint | 12.90 | 6,256.50 |
| B430 | 05/04/15 | SLL | Review and revise adversary complaint | 0.70 | 588.00 |

Standard Register Committee of Unsecured Creditors

Invoice No.: 738066

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 05/04/15 | SLL | Review and revise standing motion | 0.60 | 504.00 |
| B430 | 05/04/15 | WFJ | Meet with A. Behlmann re complaint | 0.20 | 120.00 |
| B430 | 05/05/15 | ADB | Continue drafting adversary complaint | 10.80 | 5,238.00 |
| B430 | 05/05/15 | SLL | Review memorandum re: adversary complaint | 0.10 | 84.00 |
| B430 | 05/05/15 | SLL | Review and revise adversary complaint | 0.60 | 504.00 |
| B430 | 05/05/15 | WFJ | Review draft complaint re prepetition transactions | 0.60 | 360.00 |
| B430 | 05/06/15 | ADB | Exchange e-mails with W. Jung re: status of adversary complaint | 0.20 | 97.00 |
| B430 | 05/06/15 | ADB | Continue drafting adversary complaint | 14.60 | 7,081.00 |
| B430 | 05/06/15 | SLL | Internal conference re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/06/15 | SLL | Review memorandum re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/06/15 | SLL | Draft memorandum re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/06/15 | WFJ | Correspondence with A. Behlmann re complaint | 0.20 | 120.00 |
| B430 | 05/06/15 | WFJ | Call with P. Kizel et al re complaint and case matters | 0.30 | 180.00 |
| B430 | 05/07/15 | ADB | Continue drafting adversary complaint | 12.80 | 6,208.00 |
| B430 | 05/08/15 | ADB | Exchange e-mails with W. Jung re: status of adversary complaint | 0.20 | 97.00 |
| B430 | 05/08/15 | ADB | Continue drafting adversary complaint | 12.20 | 5,917.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 05/08/15 | GB | Review draft complaint against SP et al | 0.50 | 427.50 |
| B430 | 05/08/15 | NBV | Prepare complaint and standing motion | 0.40 | 148.00 |
| B430 | 05/08/15 | PK | Review draft complaint against prepetition lenders and officers and directors | 0.80 | 564.00 |
| B430 | 05/08/15 | SLL | Review and revise draft adversary complaint | 1.10 | 924.00 |
| B430 | 05/08/15 | SLL | Internal conference re: adversary complaint | 0.40 | 336.00 |
| B430 | 05/08/15 | SLL | Draft memorandum re: causes of action | 0.30 | 252.00 |
| B430 | 05/08/15 | SLL | Review correspondence from M. Cervi re: adversary complaint | 0.10 | 84.00 |
| B430 | 05/08/15 | SLL | Review memorandum re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/08/15 | SLL | Review draft complaint | 0.60 | 504.00 |
| B430 | 05/08/15 | WFJ | Review complaint re prepetition transaction | 0.90 | 540.00 |
| B430 | 05/08/15 | WFJ | Correspondence with A. Behlmann re complaint | 0.30 | 180.00 |
| B430 | 05/09/15 | ADB | Continue drafting adversary complaint | 9.20 | 4,462.00 |
| B430 | 05/09/15 | SLL | Review memorandum re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/10/15 | ADB | Continue drafting adversary complaint | 6.60 | 3,201.00 |
| B430 | 05/10/15 | ADB | Legal research re: causes of action in adversary complaint | 1.80 | 873.00 |
| B430 | 05/11/15 | ADB | Continue drafting adversary complaint | 11.30 | 5,480.50 |

Standard Register Committee of Unsecured Creditors  
Invoice No.: 738066

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 05/11/15 | NBV | Review e-mail from P. Kizel re: comments to complaint and standing motion | 0.10 | 37.00 |
| B430 | 05/11/15 | NBV | Prepare complaint | 0.20 | 74.00 |
| B430 | 05/11/15 | NBV | Review co-counsel e-mail re: comments to standing motion | 0.10 | 37.00 |
| B430 | 05/11/15 | SLL | Review correspondence from M. Cervi re: adversary complaint | 0.10 | 84.00 |
| B430 | 05/11/15 | SLL | Review correspondence from R. Klein re: adversary complaint | 0.10 | 84.00 |
| B430 | 05/12/15 | ADB | Exchange e-mails with W. Jung re: adversary complaint | 0.20 | 97.00 |
| B430 | 05/12/15 | ADB | Confer with W. Jung re: structure of adversary complaint | 3.10 | 1,503.50 |
| B430 | 05/12/15 | ADB | Continue drafting adversary complaint | 9.20 | 4,462.00 |
| B430 | 05/12/15 | SLL | Review memorandum re: adversary complaint | 0.10 | 84.00 |
| B430 | 05/12/15 | WFJ | Correspondence with A. Behlmann re complaint | 0.20 | 120.00 |
| B430 | 05/12/15 | WFJ | Meet with A. Behlmann re draft complaint | 3.10 | 1,860.00 |
| B430 | 05/13/15 | AD | Revise complaint re: insider and avoidance actions | 2.10 | 703.50 |
| B430 | 05/13/15 | ADB | Exchange e-mails with W. Jung re: adversary complaint | 0.20 | 97.00 |
| B430 | 05/13/15 | ADB | Continue drafting adversary complaint | 13.70 | 6,644.50 |
| B430 | 05/13/15 | LAC | Work on Complaint | 1.20 | 948.00 |
| B430 | 05/13/15 | NBV | Prepare motion and complaint | 2.30 | 851.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 05/13/15 | NBV | Draft response e-mail to co-counsel re: status of the standing motion | 0.10 | 37.00 |
| B430 | 05/13/15 | NBV | Review multiple e-mails re: complaint counts | 0.30 | 111.00 |
| B430 | 05/13/15 | SLL | Review revised adversary complaint | 0.60 | 504.00 |
| B430 | 05/13/15 | SLL | Review memorandum re: adversary complaint | 0.10 | 84.00 |
| B430 | 05/13/15 | SLL | Review correspondence from R. Klein re: adversary complaint | 0.10 | 84.00 |
| B430 | 05/13/15 | WFJ | Correspondence with R. Klein re complaint | 0.30 | 180.00 |
| B430 | 05/13/15 | WFJ | Work on complaint | 3.70 | 2,220.00 |
| B430 | 05/13/15 | WFJ | Correspondence with A. Behlmann re complaint | 0.20 | 120.00 |
| B430 | 05/13/15 | WFJ | Correspondence with P. Kizel re preference action | 0.20 | 120.00 |
| B430 | 05/14/15 | ADB | Work with P. Kizel, W. Jung, and N. Vislocky re: revising adversary complaint | 8.70 | 4,219.50 |
| B430 | 05/14/15 | ADB | Draft revisions to adversary complaint | 5.90 | 2,861.50 |
| B430 | 05/14/15 | LAC | Review of Complaint | 0.60 | 474.00 |
| B430 | 05/14/15 | LAC | Review of exhibits to complaint | 0.70 | 553.00 |
| B430 | 05/14/15 | LAC | Correspondence with LS Team re: Complaint | 1.10 | 869.00 |
| B430 | 05/14/15 | NBV | Draft e-mail to financial advisors re: Silver Point acquisition of WF1 debt | 0.10 | 37.00 |
| B430 | 05/14/15 | NBV | Prepare motion and complaint | 12.90 | 4,773.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

Page 71<br>June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 05/14/15 | PK | Work on draft lien/claim challenge complaint | 7.00 | 4,935.00 |
| B430 | 05/14/15 | SLL | Review and revise adversary complaint | 1.70 | 1,428.00 |
| B430 | 05/14/15 | WFJ | Work on complaint | 8.70 | 5,220.00 |
| B430 | 05/15/15 | ADB | Conference call with P. Kizel, W. Jung, and Jefferies re: adversary complaint | 0.60 | 291.00 |
| B430 | 05/15/15 | ADB | Confer with P. Kizel and W. Jung re: adversary complaint | 6.30 | 3,055.50 |
| B430 | 05/15/15 | ADB | Draft further revisions to adversary complaint | 5.80 | 2,813.00 |
| B430 | 05/15/15 | LAC | Work on Complaint | 1.30 | 1,027.00 |
| B430 | 05/15/15 | PK | Communications with S. Levine re: lien/claim challenge complaint | 0.20 | 141.00 |
| B430 | 05/15/15 | PK | Work on draft complaint and standing motion for lien/claim challenges | 6.00 | 4,230.00 |
| B430 | 05/15/15 | PK | Telephone conferences (3) with Jefferies re: draft lien/challenge complaint | 0.50 | 352.50 |
| B430 | 05/15/15 | SLL | Review memorandum re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/15/15 | SLL | Review and revise adversary complaint | 1.60 | 1,344.00 |
| B430 | 05/15/15 | SLL | Review correspondence from S. Herman re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/15/15 | SLL | Draft memorandum re: adversary complaint | 0.90 | 756.00 |
| B430 | 05/15/15 | WFJ | Work on complaint for filing on 5/18/15 | 6.30 | 3,780.00 |
| B430 | 05/15/15 | WFJ | Call with Jefferies re complaint | 0.60 | 360.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 05/16/15 | ADB | Exchange e-mails with Zolfo and Jefferies re: adversary complaint | 0.40 | 194.00 |
| B430 | 05/16/15 | ADB | Confer with P. Kizel and W. Jung re: revisions to adversary complaint | 5.40 | 2,619.00 |
| B430 | 05/16/15 | ADB | Continue drafting adversary complaint | 5.90 | 2,861.50 |
| B430 | 05/16/15 | ADB | Review board minutes and supporting materials in connection with preparation of adversary complaint | 2.20 | 1,067.00 |
| B430 | 05/16/15 | PK | Work on lien/claim challenge complaint and motion including meeting with W. Jung, A. Behlmann and communications with Jefferies, Zolfo and S. Levine | 4.50 | 3,172.50 |
| B430 | 05/16/15 | SLL | Review correspondence from R. Klein re: adversary complaint | 0.60 | 504.00 |
| B430 | 05/16/15 | SLL | Review revised adversary complaint | 0.70 | 588.00 |
| B430 | 05/16/15 | SLL | Review correspondence from M. Cervi re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/16/15 | WFJ | Correspondence with M. Cervi re complaint | 0.20 | 120.00 |
| B430 | 05/16/15 | WFJ | Work on complaint | 5.30 | 3,180.00 |
| B430 | 05/17/15 | ADB | Conference call with P. Kizel, W. Jung, Zolfo, and Jefferies re: adversary complaint | 0.60 | 291.00 |
| B430 | 05/17/15 | ADB | Review final draft of adversary complaint | 0.80 | 388.00 |
| B430 | 05/17/15 | NBV | Review updated complaint | 1.00 | 370.00 |
| B430 | 05/17/15 | SLL | Internal conference re: adversary complaint | 0.30 | 252.00 |
| B430 | 05/17/15 | SLL | Review correspondence from S. Herman re: complaint | 0.10 | 84.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors

Invoice No.: 738066

Page 73<br>June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 05/17/15 | SLL | Review revised adversary complaint | 0.80 | 672.00 |
| B430 | 05/17/15 | SLL | Review memorandum re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/17/15 | WFJ | Call with financial advisors re complaint | 0.60 | 360.00 |
| B430 | 05/17/15 | WFJ | Work on complaint | 2.40 | 1,440.00 |
| B430 | 05/18/15 | AD | Revise draft complaint re: insider and avoidance actions | 1.60 | 536.00 |
| B430 | 05/18/15 | AD | Draft email to LS team summarizing certain documents from May 15, 2015 discovery provided by Debtors' counsel | 0.30 | 100.50 |
| B430 | 05/18/15 | ADB | Review final drafts of complaint and standing motion | 0.90 | 436.50 |
| B430 | 05/18/15 | ADB | Exchange e-mails with N. Vislocky re: redacting pleadings | 0.20 | 97.00 |
| B430 | 05/18/15 | ADB | Telephone call with N. Vislocky re: redacting pleadings | 0.20 | 97.00 |
| B430 | 05/18/15 | NBV | Prepare and finalize pleadings for standing motion, complaint and seal | 12.50 | 4,625.00 |
| B430 | 05/18/15 | PK | Telephone conference with Zolfo, Jefferies and LS team re: draft lien/claim complaint | 0.30 | 211.50 |
| B430 | 05/18/15 | PK | Review comments to draft lien/claim complaint from Jefferies | 0.20 | 141.00 |
| B430 | 05/18/15 | SLL | Review and revise adversary complaint | 1.30 | 1,092.00 |
| B430 | 05/18/15 | SLL | Review correspondence from R. Klein re: adversary complaint | 0.10 | 84.00 |
| B430 | 05/18/15 | SLL | Review correspondence from L. Szelzinger re: adversary complaint | 0.10 | 84.00 |
| B430 | 05/18/15 | SLL | Review and revise draft motion to file complaint under seal | 0.40 | 336.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

Page 74
June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 05/18/15 | SLL | Review correspondence from S. Herman re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/18/15 | SLL | Review memorandum re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/18/15 | SLL | Review memorandum re: redacted complaint | 0.20 | 168.00 |
| B430 | 05/18/15 | WFJ | Finalize complaint | 2.60 | 1,560.00 |
| B430 | 05/18/15 | WFJ | Work and finalize standing motion, order and exhibits | 8.70 | 5,220.00 |
| B430 | 05/18/15 | WFJ | Call with Committee financial advisors re complaint | 0.40 | 240.00 |
| B430 | 05/18/15 | WFJ | Review case law re prepetition conduct claims | 1.60 | 960.00 |
| B430 | 05/18/15 | WFJ | Correspondence with local counsel re 5/18/15 filings | 0.30 | 180.00 |
| B430 | 05/18/15 | WFJ | Correspondence to counsel to Debtors, Term Lenders and ABL lenders re 5/18/15 filings | 0.20 | 120.00 |
| B430 | 05/18/15 | WFJ | Redact motion and complaint | 1.30 | 780.00 |
| B430 | 05/20/15 | SLL | Review memorandum re: standing motion and complaint | 0.20 | 168.00 |
| B430 | 05/21/15 | WFJ | Prepare scheduling order re adversary proceeding | 0.40 | 240.00 |
| B430 | 05/21/15 | WFJ | Review case law re standing issues | 0.80 | 480.00 |
| B430 | 05/26/15 | WFJ | Review scheduling order entered on 5/26/15 | 0.10 | 60.00 |
| B430 | 05/26/15 | WFJ | Review case law re standing issues | 1.70 | 1,020.00 |
| B430 | 05/26/15 | WFJ | Review case law re standing and 12(b)(6) | 1.10 | 660.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 05/28/15 | WFJ | Review case law re standing matters | 1.10 | 660.00 |
| B430 | 05/31/15 | SLL | Review memorandum re: adversary complaint | 0.10 | 84.00 |
| | | | **Total B430 - Adversary Proceedings and Bankruptcy Court Litigation** | 314.90 | $166,881.50 |

B440 Schedules and Statements

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B440 | 05/11/15 | DL | Review and analyze Debtors' Schedules to update lien analysis memorandum | 1.60 | 480.00 |
| B440 | 05/11/15 | SLL | Review statements and schedules | 0.70 | 588.00 |
| B440 | 05/11/15 | SLL | Review memorandum re: statements and schedules | 0.10 | 84.00 |
| B440 | 05/11/15 | WFJ | Correspondence with L. Citron re statements and schedules | 0.20 | 120.00 |
| B440 | 05/13/15 | SLL | Review memorandum re: schedules | 0.10 | 84.00 |
| B440 | 05/13/15 | SLL | Review correspondence from M. Cervi re: schedules | 0.10 | 84.00 |
| | | | **Total B440 - Schedules and Statements** | 2.80 | $1,440.00 |

B460 Other - Insurance Matters

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B460 | 05/18/15 | EJ | Draft notice of claim letters to debtor's insurance carrier | 1.00 | 475.00 |
| B460 | 05/18/15 | SLL | Review notice to insurance carriers | 0.20 | 168.00 |
| B460 | 05/19/15 | EJ | Revise and finalize notice of claim letters to debtors' D&O insurance carriers | 0.40 | 190.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 738066

Page 76
June 11, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B460 | 05/19/15 | SLL | Review memorandum re: notice letters | 0.20 | 168.00 |
| B460 | 05/19/15 | SLL | Review revised notice letters | 0.20 | 168.00 |
| B460 | 05/19/15 | SLL | Review memorandum re: D&O coverage | 0.20 | 168.00 |
| B460 | 05/19/15 | WFJ | Correspondence with E. Jesse re insurance notices | 0.20 | 120.00 |
| B460 | 05/19/15 | WFJ | Correspondence to four insurance companies re D&O claims | 1.30 | 780.00 |
| B460 | 05/21/15 | WFJ | Correspondence with 2 carriers re claims | 0.30 | 180.00 |
| | | | **Total B460 - Other - Insurance Matters** | 4.00 | $2,417.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors                                            Page 77
Invoice No.: 738066                                                                      June 11, 2015

**Timekeeper Summary** (by Task):

| Task | Task Description | Hours | Fees |
|------|------------------|------:|-----:|
| B110 | Case Administration | 14.70 | $4,751.50 |
| B120A | Investigation of Prepetition Lenders | 39.40 | $19,293.00 |
| B130 | Asset Disposition | 94.10 | $49,438.50 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 2.10 | $1,170.50 |
| B150 | Meetings of and Communication with Creditors | 44.10 | $25,584.50 |
| B160 | Fee/Employment Applications | 9.80 | $2,974.50 |
| B165 | Employment and Retention Applications - Others | 35.40 | $21,752.00 |
| B170 | Fee/Employment Objections | 0.20 | $168.00 |
| B175 | Fee Applications and Invoices - Others | 3.80 | $2,481.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 7.90 | $5,071.50 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 144.00 | $72,678.00 |
| B195 | Non-Working Travel | 7.80 | $2,550.00 |
| B210 | Business Operations | 5.10 | $3,325.00 |
| B220 | Employee Benefits/Pensions | 10.50 | $7,310.50 |
| B230 | Financing/Cash Collateral | 1.10 | $591.00 |
| B310 | Claims Administration and Objections | 15.60 | $9,680.00 |
| B430 | Adversary Proceedings and Bankruptcy Court Litigation | 314.90 | $166,881.50 |
| B440 | Schedules and Statements | 2.80 | $1,440.00 |
| B460 | Other - Insurance Matters | 4.00 | $2,417.00 |
| | **Total** | **757.30** | **$ 399,558.00** |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**