# EXHIBIT A

**SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY**

(See Guidelines C.8. for project category information.)

| Project Category | Hours Budgeted | Fees Budgeted | Hours Billed | Fees Sought |
|---|---|---|---|---|
| Administration | | | 0.20 | $ 75.60 |
| Asset Disposition | | | 4.50 | $ 2,115.00 |
| Assumption/Rejection of Leases & Contracts | | | 3.90 | $ 2,281.50 |
| Avoidance Action Analysis | | | 15.70 | $ 6,659.10 |
| Bankruptcy-Related Advice | | | 18.10 | $ 7,213.50 |
| Business Operations | | | 1.50 | $ 815.40 |
| Case Administration | | | 8.50 | $ 3,318.30 |
| Claims Administration & Objections | | | 2.50 | $ 1,421.10 |
| Employee Benefits/Pensions | | | 0.20 | $ 75.60 |
| Employment/Fee Applications | | | 24.30 | $ 10,256.40 |
| Financing & Cash Collateral | | | 0.30 | $ 175.50 |
| Litigation Contested Matters(excl assump/rejection motions) | | | 3.10 | $ 1,813.50 |
| Meetings of & Communications with Creditors or the Committee | | | 5.10 | $ 2,466.00 |
| Plan & Disclosure Statement (including business plan) | | | 0.40 | $ 151.20 |
| Relief from Stay/Adequate Protection Proceedings | | | 1.10 | $ 560.70 |
| | | | 89.40 | $ 39,398.40 |

49091408.1

# EXHIBIT B

SUMMARY OF TIMEKEEPERS INCLUDED IN THIS FEE APPLICATION

| Name | Title | Section | Date of First Admission | Fees Billed | Hours Billed | Hourly Rate Billed in This Application | Hourly Rate Billed in First Interim Application | Number of Rate Increases Since Case Inception |
|------|-------|---------|------------------------|-------------|--------------|----------------------------------------|-------------------------------------------------|----------------------------------------------|
| Katona, Shanti M. | Shareholder | FR Bankruptcy and Restructuring | 05/01/2007 | $ 491.40 | 1.30 | 378 | 378 | 0 |
| Ward, Chris A. | Shareholder | FR Bankruptcy and Restructuring | 12/15/1999 | $ 20,650.50 | 35.30 | 585 | 585 | 0 |
| Edelson, Justin K. | Associate | FR Bankruptcy and Restructuring | 05/01/2007 | $ 15,346.80 | 40.60 | 378 | 378 | 0 |
| Suprum, Lindsey M. | Paralegal | FR Bankruptcy and Restructuring | | $ 2,909.70 | 12.20 | 239 | 239 | 0 |
| | | | | $ 39,398.40 | 89.40 | 441 | | |

## CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES WITH FEE APPLICATIONS

### ( See Guidelines C.3. for definitions of terms used in this Exhibit.)

| Category of Timekeeper (using categories already maintained by the firm) | BLENDED HOURLY RATE | |
|---|---|---|
| | BILLED OR COLLECTED<br>Firm or offices for preceding year, excluding bankruptcy | BILLED<br>In this fee application |
| Shareholder | $      336.33 | $      577.65 |
| Associate | $      284.58 | $      378.00 |
| Paralegal | $      195.20 | $      238.50 |
| | | |
| All timekeeepers averaged | $      272.04 | $      398.05 |

# EXHIBIT C

49091408.1

# SUMMARY OF EXPENSE REIMBURSEMENT REQUESTED BY CATEGORY

(See Guidelines C.8. for project category information.)

| Category | Amount |
|---|---|
| Document Reproduction | $ 2,750.90 |
| Document Reproduction | $ 78.45 |
| Filing Fees | $ 25.00 |
| Meals | $ 71.10 |
| Miscellaneous | $ 74.00 |
| | $ 2,999.45 |

# EXHIBIT D

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 2
June 5, 2015
Invoice No: 1177293

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|------|-----------|-------------|-------|--------|-----------|
| 4/14/15 | J.K. Edelson | Correspondence with co-counsel and C. Ward regarding Committee retention applications. | 0.20 | $75.60 | B160 |
| 5/1/15 | C.A. Ward | Review Application To Appear Pursuant to Local Rule 9010-1(e)(ii) Filed by The Ultimate Software Group, Inc.. | 0.10 | 58.50 | B110 |
| 5/1/15 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re status of case, pending issues, and strategy going forward | 0.70 | 409.50 | B150 |
| 5/1/15 | C.A. Ward | Review Notice of Appearance. Filed by Ample Industries | 0.10 | 58.50 | B110 |
| 5/1/15 | J.K. Edelson | Correspondence with L. Suprum regarding deadlines, critical dates. | 0.20 | 75.60 | B110 |
| 5/1/15 | J.K. Edelson | Participate in Committee conference call. | 0.50 | 189.00 | B150 |
| 5/1/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding standing motion and complaint. | 0.20 | 75.60 | B180 |
| 5/1/15 | J.K. Edelson | Correspondence with co-counsel regarding objection to sale motion. | 0.10 | 37.80 | B130 |
| 5/2/15 | C.A. Ward | Review Declaration Regarding Status as a Substantial Shareholder Filed by Fifth Third Bank, as Trustee of the Inter-Vivos Trust Established by Indenture Executed on December 29, 1939 by William C. Sherman | 0.10 | 58.50 | B110 |


POLSINELLI

# Invoice Detail

For Professional Services Through 5/31/15

File No. 082033-493086

**Re: Chapter 11 Bankruptcy**

Page 3

June 5, 2015

Invoice No: 1177293

| | | | | | |
|---|---|---|---|---|---|
| 5/2/15 | C.A. Ward | Review Declaration Regarding Status as a Substantial Shareholder Filed by Fifth Third Bank, as Trustee of the Testamentary Trust Established under the Will of William C. Sherman Deceased | 0.10 | 58.50 | B110 |
| 5/2/15 | C.A. Ward | Review Notice of Appearance Filed by Lewisville Independent School District | 0.10 | 58.50 | B110 |
| 5/2/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Approving Stipulation Withdrawing Emergency Motion of Volt Consulting Group, Ltd. for the Entry of An Order: (I) Granting Relief From the Automatic Stay Under 11 U.S.C. § 362(D)(1), to the Extent Required, to Terminate its Contract With the Debtors; or, Alternatively, (II) Requiring the Debtors to Assume or Reject the Contract Under 11 U.S.C. § 365(D)(2) and Provide Adequate Assurance of Future Performance | 0.20 | 117.00 | B140 |
| 5/2/15 | J.K. Edelson | Review COC regarding Volt stay relief motion. | 0.10 | 37.80 | B140 |
| 5/4/15 | C.A. Ward | Review Notice of Appearance Filed by GCCFC 2005-GG5 Terminus Industrial Limited Partnership | 0.10 | 58.50 | B110 |
| 5/4/15 | C.A. Ward | Review and consider copies of invoices for professionals employed by Pre-Petition Term Credit Parties and Term DIP Agent | 0.10 | 58.50 | B230 |
| 5/4/15 | C.A. Ward | Review Limited Objection to Cure Amounts Listed in the Notice of (I) Entry Into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially all of the Debtors AssetsFiled by Raymond Leasing of New Jersey, LLC, Raymond Leasing Corporation, Raymond Storage Concepts, Inc. | 0.10 | 58.50 | B185 |
| 5/4/15 | C.A. Ward | Review Declaration of Disinterestedness by Rutan & Tucker, LLP | 0.10 | 58.50 | B160 |



# Invoice Detail

For Professional Services Through 5/31/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 4
June 5, 2015
Invoice No: 1177293

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/15 | C.A. Ward | Review and consider Objection to Debtors' Motion to File Under Seal Exhibit B to Debtors' Motion to Approve Key Employee Incentive Plan Filed by United States Trustee | 0.10 | 58.50 | B210 |
| 5/4/15 | C.A. Ward | Review numerous motions for admission pro hac vice | 0.10 | 58.50 | B110 |
| 5/4/15 | C.A. Ward | Review Declaration of Disinterestedness by Fukunaga Matayoshi Hershey & Ching, LLP | 0.10 | 58.50 | B160 |
| 5/4/15 | C.A. Ward | Review and consider Motion by CareSource Management Group Co. for an Order Granting Relief from Stay to Permit the Setoff of Mutual Pre-Petition Claims | 0.20 | 117.00 | B140 |
| 5/4/15 | C.A. Ward | Review Motion by CareSource Management Co. for an Order Authorizing CareSource Management Group Co. to File Under Seal its Motion for Relief from Stay to Permit the Setoff of Mutual Pre-Petition Claims | 0.10 | 58.50 | B140 |
| 5/5/15 | C.A. Ward | Correspondence with Lowenstein team and Polsinelli core team re responses to pending motions | 0.10 | 58.50 | B160 |
| 5/5/15 | C.A. Ward | Review proposed changes to Committee professionals retention orders, correspondence re same | 0.20 | 117.00 | B160 |
| 5/5/15 | C.A. Ward | Review UST comments to Jefferies retention order and correspondence re same | 0.10 | 58.50 | B160 |
| 5/5/15 | C.A. Ward | Review numerous affidavits of service | 0.10 | 58.50 | B110 |
| 5/5/15 | C.A. Ward | Review and consider Limited Objection of Bank of America, N.A., as Administrative and Collateral Agent, to Retention Applications of Committee and Reservation of Rights | 0.20 | 117.00 | B160 |
| 5/5/15 | C.A. Ward | Review and consider Debtors' Omnibus Objection to Committee Retention Applications | 0.20 | 117.00 | B160 |



# Invoice Detail

For Professional Services Through 5/31/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 5
June 5, 2015
Invoice No: 1177293

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/5/15 | C.A. Ward | Review Declaration of Disinterestedness by Sidley Austin LLP | 0.10 | 58.50 | B160 |
| 5/5/15 | J.K. Edelson | Review Silver Point first term fee notices. | 0.20 | 75.60 | B160 |
| 5/5/15 | J.K. Edelson | Review docket, critical dates, correspondence with C. Ward and L. Suprum regarding deadlines. | 0.30 | 113.40 | B110 |
| 5/5/15 | J.K. Edelson | Review CareSource stay relief motion. | 0.30 | 113.40 | B140 |
| 5/5/15 | J.K. Edelson | Review UST objection to Debtors' motion to seal KEIP. | 0.20 | 75.60 | B220 |
| 5/5/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Committee professionals' retention applications. | 0.20 | 75.60 | B160 |
| 5/5/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding objections to Debtors' motions. | 0.20 | 75.60 | B400 |
| 5/5/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding retention applications, revised orders. | 0.20 | 75.60 | B160 |
| 5/5/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel and UST regarding Jefferies retention order. | 0.20 | 75.60 | B160 |
| 5/5/15 | J.K. Edelson | Review Bank of America limited objection regarding Committee retention applications. | 0.20 | 75.60 | B160 |
| 5/5/15 | J.K. Edelson | Review Silver Point limited objection regarding Committee retention applications. | 0.20 | 75.60 | B160 |
| 5/5/15 | L.M. Suprum | Various correspondence with J. Edelson regarding status of objections to Committee professional retention applications. | 0.20 | 47.70 | B160 |
| 5/6/15 | C.A. Ward | Review Monthly Staffing Report for Filing Period April 1, 2015 through April 30, 2015 Filed by McKinsey Recovery & Transformation Services U.S., LLC | 0.10 | 58.50 | B210 |



# Invoice Detail

For Professional Services Through 5/31/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 6
June 5, 2015
Invoice No: 1177293

| Date | Attorney | Description | Hours | Amount | Code |
|------|----------|-------------|-------|--------|------|
| 5/6/15 | C.A. Ward | Review Objection to Proposed Cure Amount Filed by RoundTower Technologies Inc | 0.10 | 58.50 | B185 |
| 5/6/15 | C.A. Ward | Review Objection to Proposed Cure Amount Filed by Chad T. Bumgarner | 0.10 | 58.50 | B185 |
| 5/6/15 | C.A. Ward | Review Objection to Proposed Cure Amount Filed by Print-O-Tape, Inc. | 0.10 | 58.50 | B185 |
| 5/6/15 | C.A. Ward | Review detailed Polsinelli time entries for previous month for accuracy and privilege, correspondence with accounting re monthly invoice | 0.40 | 234.00 | B160 |
| 5/6/15 | C.A. Ward | Review several orders approving admission pro hac vice | 0.10 | 58.50 | B110 |
| 5/6/15 | C.A. Ward | Review Affidavit of Publication Regarding Notice of Sale, Sale Procedures, Auction and Sale Hearing | 0.10 | 58.50 | B130 |
| 5/6/15 | C.A. Ward | Review Response to proposed cure amount regarding potential assumption and assignment of certain executory contracts Filed by Pro-Type Printing | 0.10 | 58.50 | B185 |
| 5/6/15 | C.A. Ward | Review Order Granting Motion to Approve Appearance Pursuant to Local Rule 9010-1(e)(ii) | 0.10 | 58.50 | B110 |
| 5/6/15 | C.A. Ward | Review and consider Objection to the Debtors' Motion for Entry of an Order, Pursuant to Sections 105, 363(b) and 503(c) of the Bankruptcy Code, (I) Approving the Debtors' Key Employee Incentive Plan; (II) Authorizing the Debtors to Pay Incentive Bonuses to Certain Employees; and (III) Granting Related Relief Filed by United States Trustee | 0.20 | 117.00 | B210 |
| 5/6/15 | J.K. Edelson | Review docket, case administration. | 0.20 | 75.60 | B100 |
| 5/6/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Committee retention applications. | 0.20 | 75.60 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 7
June 5, 2015
Invoice No: 1177293

| | | | | | |
|---|---|---|---|---|---|
| 5/7/15 | C.A. Ward | Correspondence with Committee professionals re reply to responses to Committee retention applications | 0.10 | 58.50 | B160 |
| 5/7/15 | C.A. Ward | Review and comment on draft reply to objections to Committee's retention applications | 0.40 | 234.00 | B160 |
| 5/7/15 | C.A. Ward | Review Notice of Appearance Filed by Oracle America, Inc. | 0.10 | 58.50 | B110 |
| 5/7/15 | C.A. Ward | Review Notice of Appearance Filed by The Ultimate Software Group, Inc | 0.10 | 58.50 | B110 |
| 5/7/15 | C.A. Ward | Review Objection of DG3 North America, Inc. to the Debtors' Proposed Cure Amount in Connection with Assumption of Executory Contracts | 0.10 | 58.50 | B185 |
| 5/7/15 | C.A. Ward | Review Limited Objection to (I) Potential Assumption and Assignment of Certain Executory Contracts in Connection with Sale of Substantially all of the Debtors' Assets and (II) Cure Amounts Related Thereto Filed by Flexcon, Inc. | 0.10 | 58.50 | B185 |
| 5/7/15 | C.A. Ward | Review Limited Objection to Assumption and Assignment of Executory Contracts Listed in the Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.10 | 58.50 | B185 |
| 5/7/15 | C.A. Ward | Review Limited Objection of The Ultimate Software Group, Inc. to Cure Amounts Listed in the Notice of (i) Entry Into Stalking Horse Agreement and (ii) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets, as Amended | 0.10 | 58.50 | B185 |



# POLSINELLI

**Invoice Detail**

For Professional Services Through 5/31/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 8
June 5, 2015
Invoice No: 1177293

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/7/15 | C.A. Ward | Review Objection of Packaging Corporation of America to Cure Amounts Listed in the Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection With the Sale of Substantially All of the Debtors' Assets | 0.10 | 58.50 | B185 |
| 5/7/15 | C.A. Ward | Review Objection of Domtar Industries LLC to Cure Amount Listed in the Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection With the Sale of Substantially All of the Debtors' Assets | 0.10 | 58.50 | B185 |
| 5/7/15 | C.A. Ward | Review Limited Objection to Proposed Cure Amount in Connection with Proposed Assumption of Executory Contracts Filed by Computer Sciences Corporation | 0.10 | 58.50 | B185 |
| 5/7/15 | C.A. Ward | Review Limited Objection of Avery Dennison Corporation to Debtors' Notice of (I) Entry Into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets Filed by Avery Dennison Corporation | 0.10 | 58.50 | B185 |
| 5/7/15 | C.A. Ward | Review motions for admission pro hac vice | 0.10 | 58.50 | B110 |
| 5/7/15 | C.A. Ward | Review revised reply to objections to Committee's retentions and correspondence re same | 0.20 | 117.00 | B160 |
| 5/7/15 | C.A. Ward | Review Certificate of No Objection Regarding Notice of Filing of Monthly Compensation and Staffing Report of McKinsey Recovery & Transformation Services U.S., LLC for the Period from March 12, 2015 through March 31, 2015 | 0.10 | 58.50 | B160 |
| 5/7/15 | C.A. Ward | Review Objection of Pitney Bowes, Inc. and Affiliates to Proposed Cure Amounts Listed by Debtors for the Assumption and Assignment of Their Executory Contracts | 0.10 | 58.50 | B185 |



# Invoice Detail

For Professional Services Through 5/31/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 9
June 5, 2015
Invoice No: 1177293

| | | | | | |
|---|---|---|---|---|---|
| 5/7/15 | C.A. Ward | Review Limited Objection of Volt Consulting Group, Ltd. To Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.10 | 58.50 | B185 |
| 5/7/15 | C.A. Ward | Review Amended Objection of DG3 North America, Inc. to the Debtors' Proposed Cure Amount in Connection with Assumption of Executory Contracts | 0.10 | 58.50 | B185 |
| 5/7/15 | C.A. Ward | Review Notice of Appearance Filed by Oracle America, Inc.. | 0.10 | 58.50 | B110 |
| 5/7/15 | J.K. Edelson | Review and revise Committee reply regarding professional retention applications. | 0.40 | 151.20 | B160 |
| 5/7/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Committee retention applications. | 0.10 | 37.80 | B160 |
| 5/7/15 | J.K. Edelson | Correspondence with L. Suprum regarding COCs for revised retention orders. | 0.20 | 75.60 | B160 |
| 5/7/15 | J.K. Edelson | Review Avery Dennison objection to Debtors' sale motion. | 0.20 | 75.60 | B130 |
| 5/7/15 | J.K. Edelson | Review Packaging Corp.'s objection to Debtors' sale motion. | 0.20 | 75.60 | B130 |
| 5/7/15 | J.K. Edelson | Review Volt Consulting objection to Debtors' sale motion. | 0.20 | 75.60 | B130 |
| 5/7/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding revised reply for retention applications. | 0.20 | 75.60 | B160 |
| 5/7/15 | L.M. Suprum | Various correspondence regarding draft omnibus reply to retention applications and filing same. | 0.20 | 47.70 | B160 |
| 5/8/15 | C.A. Ward | Review Objection to Proposed Cure Amount Filed by James W. Little | 0.10 | 58.50 | B185 |


**POLSINELLI**

**Invoice Detail**

For Professional Services Through 5/31/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 10
June 5, 2015
Invoice No: 1177293

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/8/15 | C.A. Ward | Correspondence with Debtors' counsel and JKE re Committee filing a reply in advance of agenda | 0.10 | 58.50 | B400 |
| 5/8/15 | C.A. Ward | Correspondence with Lowenstein team and JKE re reply to objections to Committee's retentions | 0.10 | 58.50 | B160 |
| 5/8/15 | C.A. Ward | Review, revise, and approve for filing Committee's reply to objections to Committee's retention applications, confer with JKE and LMS re filing and service, review filed copy | 0.40 | 234.00 | B160 |
| 5/8/15 | C.A. Ward | Review Limited Objection of ML-AI 125 Wacker, LLC to the Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors Assets (Dkt. #307), and as it was amended (Dkt. #356) | 0.10 | 58.50 | B185 |
| 5/8/15 | C.A. Ward | Review Objection of Liberty Mutual Insurance Company's objection to debtors notice of (i) Entry into Stalking Horse Agreement and potential assumption and assignment of certain executory contracts and unexpired leases in the connection with the sale of substantially all of the debtors assets. | 0.10 | 58.50 | B185 |
| 5/8/15 | C.A. Ward | Review Limited Objection and Reservation of Rights of The New York and Presbyterian Hospital | 0.10 | 58.50 | B130 |
| 5/8/15 | C.A. Ward | Review Objection to the Assumption and Assignment of Certain Executory Contracts with National Carton and Coating Company Filed by National Carton and Coating Company | 0.10 | 58.50 | B185 |
| 5/8/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Pursuant to Bankruptcy Rule 3003(c)(3) and Local Rule 2002-1(e) Establishing Bar Dates and Related Procedures for Filing Proofs of Claim (Including for Administrative Expense Claims Arising Under Section 503(b)(9) of the Bankruptcy Code) and Approving the Form and Manner of Notice | 0.20 | 117.00 | B310 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 11
June 5, 2015
Invoice No: 1177293

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 5/8/15 | C.A. Ward | Review Limited Objection to Assumption and Assignment of Unexpired Lease and to Cure Amount filed by GCCFC 2005-GG5 Terminus Industrial Limited Partnership | 0.10 | 58.50 | B185 |
| 5/8/15 | C.A. Ward | Review Limited Cure Objection and Reservation of Rights of United Parcel Service, Inc., and Various Subsidiaries, to the Debtors' Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection With the Sale of Substantially All of the Debtors' Assets | 0.10 | 58.50 | B185 |
| 5/8/15 | C.A. Ward | Review and consider Notice of Agenda of Matters Scheduled for Hearing Filed by The Standard Register Company. Hearing scheduled for 5/12/2015 at 10:00 AM | 0.20 | 117.00 | B400 |
| 5/8/15 | C.A. Ward | Review Objection of Vocalink, Inc., d/b/a Vocalink Language Services, to the Cure Amounts Proposed in the Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.10 | 58.50 | B185 |
| 5/8/15 | C.A. Ward | Review Objection by CareSource Management Group Co. to the Proposed Assumption and Assignment of Executory Contracts to Which CareSource Management Group Co. is a Party | 0.10 | 58.50 | B185 |
| 5/8/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Tenth Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2015 to February 28, 2015" (No Order Required) | 0.10 | 58.50 | B160 |
| 5/8/15 | C.A. Ward | Review Objection to Notice, and Amended Notice, of (I) Entry Into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection With the Sale of Substantially all of the Debtors' Assets filed by Buck Consultants, LLC ( | 0.10 | 58.50 | B130 |



# Invoice Detail

For Professional Services Through 5/31/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 12
June 5, 2015
Invoice No: 1177293

| 5/8/15 | C.A. Ward | Review Objection to Proposed Cure Amounts in Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors Assets filed by Verizon Communications Inc. and its subsidiaries | 0.10 | 58.50 | B185 |
|---|---|---|---|---|---|
| 5/8/15 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re case status, professional presentations, open issues, and litigation strategy | 0.50 | 292.50 | B150 |
| 5/8/15 | C.A. Ward | Review Order Pursuant to Bankruptcy Rule 3003(c)(3) and Local Rule 2002-1(e) Establishing Bar Dates and Related Procedures for Filing Proofs of Claim (Including for Administrative Expense Claims Arising Under Section 503(b)(9) of the Bankruptcy Code) and Approving the Form and Manner of Notice Thereof | 0.10 | 58.50 | B310 |
| 5/8/15 | C.A. Ward | Review Order (I) Authorizing the Private Sale by the Debtors of the Property Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Approving the Purchase Agreement; and (III) Granting Related Relief | 0.10 | 58.50 | B130 |
| 5/8/15 | C.A. Ward | Review Response Filed by The Paragon LP | 0.10 | 58.50 | B110 |
| 5/8/15 | C.A. Ward | Review Order Approving Stipulation Withdrawing Emergency Motion of Volt Consulting Group, Ltd. for the Entry of an Order: (1) Granting Relief from the Automatic Stay to the Extent Required, to Terminate Its Contract with the Debtors; or, Alternatively, (II) Requiring the Debtors to Assume or Reject the Contract and Provide Adequate Assurance of Future Performance | 0.10 | 58.50 | B140 |



**Invoice Detail**

For Professional Services Through 5/31/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 13
June 5, 2015
Invoice No: 1177293

| | | | | | |
|---|---|---|---|---|---|
| 5/8/15 | C.A. Ward | Review Limited Objection and Reservation of Rights of Cisco Systems Capital Corporation to the Debtors' Motion for an Order, Inter Alia, (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.10 | 58.50 | B185 |
| 5/8/15 | C.A. Ward | Review Declaration of Abdul Aziz in Support of the Limited Objection and Reservation of Rights of Cisco Systems Capital Corporation to the Debtors' Motion for an Order, Inter Alia, (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.10 | 58.50 | B185 |
| 5/8/15 | C.A. Ward | Review Limited Objection of Appvion, Inc. f/k/a Appleton Papers Inc. to Cure Amounts Listed in the Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets, as Amended | 0.10 | 58.50 | B185 |
| 5/8/15 | C.A. Ward | Review Limited Objection To And Reservation Of Rights Regarding (1) Debtors' Motion For An Order (A) Approving The Sale Of Substantially All Of The Debtors' Assets And (B) Authorizing The Assumption And Assignment Of Certain Executory Contracts And Unexpired Leases In Connection With The Sale; And (2) Notice Of (I) Entry Into Stalking Horse Agreement And (II) Potential Assumption And Assignment Of Certain Executory Contracts And Unexpired Leases In Connection With The Sale Of Substantially All Of The Debtors' Assets | 0.10 | 58.50 | B185 |
| 5/8/15 | C.A. Ward | Review Xerox Corporations Objection to Cure Amounts and Assumption and Assignment of Xerox Contracts and Leases | 0.10 | 58.50 | B185 |



**Invoice Detail**

For Professional Services Through 5/31/15

Page 14

File No. 082033-493086

June 5, 2015

**Re: Chapter 11 Bankruptcy**

Invoice No: 1177293

| | | | | | |
|---|---|---|---|---|---|
| 5/8/15 | C.A. Ward | Review Notice of Appearance Filed by Memorial Hermann Health System. | 0.10 | 58.50 | B110 |
| 5/8/15 | C.A. Ward | Review Objection to Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets Filed by Memorial Hermann Health System | 0.10 | 58.50 | B185 |
| 5/8/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines, critical dates. | 0.20 | 75.60 | B110 |
| 5/8/15 | J.K. Edelson | Correspondence with M. Nestor and C. Ward regarding Committee retention applications. | 0.20 | 75.60 | B160 |
| 5/8/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding reply to retention applications. | 0.20 | 75.60 | B160 |
| 5/8/15 | J.K. Edelson | Participate in Committee conference call. | 0.60 | 226.80 | B150 |
| 5/8/15 | J.K. Edelson | Review agenda, prepare for hearing. | 0.30 | 113.40 | B400 |
| 5/8/15 | J.K. Edelson | Review Debtors' omnibus objection to Committee retention applications. | 0.30 | 113.40 | B160 |
| 5/8/15 | J.K. Edelson | Review Debtors' notice regarding second amended stalking horse agreement. | 0.20 | 75.60 | B130 |
| 5/8/15 | L.M. Suprum | Review, revise, file and serve Omnibus Reply of the Official Committee of Unsecured Creditors to Retention Applications of Its Selected Professionals. Correspondence regarding same. | 0.60 | 143.10 | B160 |
| 5/10/15 | C.A. Ward | Correspondence with Committee professionals re contested retention hearing | 0.10 | 58.50 | B160 |
| 5/10/15 | C.A. Ward | Review Second Amended Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.10 | 58.50 | B130 |


**POLSINELLI**

**Invoice Detail**

For Professional Services Through 5/31/15

File No. 082033-493086

**Re: Chapter 11 Bankruptcy**

Page 15
June 5, 2015
Invoice No: 1177293

| | | | | | |
|---|---|---|---|---|---|
| 5/10/15 | C.A. Ward | Review Notice of Appearance Filed by Tennessee Department of Revenue | 0.10 | 58.50 | B110 |
| 5/11/15 | C.A. Ward | Review Objection to Proposed Cure Amount Filed by HM Graphics, Inc. | 0.10 | 58.50 | B185 |
| 5/11/15 | C.A. Ward | Review Objection to Proposed Cure Amount Filed by JON-DA Printing Co. Inc. | 0.10 | 58.50 | B185 |
| 5/11/15 | C.A. Ward | Correspondence with Committee professionals re May 12 hearing | 0.10 | 58.50 | B400 |
| 5/11/15 | C.A. Ward | Review and consider Reply in Support of Debtors' Motion for Entry of an Order, Pursuant to Sections 105, 363(b) and 503(c) of the Bankruptcy Code, (I) Approving the Debtors' Key Employee Incentive Plan; (II) Authorizing the Debtors to Pay Incentive Bonuses to Certain Employees; and (III) Granting Related Relief Filed by The Standard Register Company | 0.20 | 117.00 | B210 |
| 5/11/15 | C.A. Ward | Correspondence with Committee professionals re moving admission pro hac vice of Jefferies' counsel to argue in their support | 0.10 | 58.50 | B160 |
| 5/11/15 | C.A. Ward | Confer with JKE re May 12 hearing | 0.10 | 58.50 | B400 |
| 5/11/15 | C.A. Ward | Review Limited Objection of International Paper Company to Debtors' Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets Filed by International Paper Company | 0.10 | 58.50 | B130 |
| 5/11/15 | C.A. Ward | Review amended agenda for May 12 hearing | 0.20 | 117.00 | B400 |
| 5/11/15 | C.A. Ward | Review Debtors' Omnibus Motion for an Order, Pursuant to Local Rule 9006-1(d), Granting Debtors' Leave and Permission to File Replies in Support of KEIP Motion and Seal Motion | 0.10 | 58.50 | B210 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15

File No. 082033-493086

**Re: Chapter 11 Bankruptcy**

Page 16
June 5, 2015
Invoice No: 1177293

| | | | | | |
|---|---|---|---|---|---|
| 5/11/15 | C.A. Ward | Review Notice of Filing of (I) Amended Key Employee Incentive Plan Summary; and (II) Revised Proposed Order, Pursuant to Bankruptcy Code Sections 105, 363(b) and 503(c), Approving Debtors' Key Employee Incentive | 0.10 | 58.50 | B210 |
| 5/11/15 | C.A. Ward | Review Declaration of Kevin Carmody in Support of KEIP Motion and Related Motion to Seal | 0.10 | 58.50 | B210 |
| 5/11/15 | C.A. Ward | Review Motion to Appear pro hac vice of Thomas A. Labuda, Jr. of Sidley Austin LLP filed by Jefferies LLC | 0.10 | 58.50 | B110 |
| 5/11/15 | C.A. Ward | Review Dayton Mailing Service's Objection to Notice of Assignment and Cure | 0.10 | 58.50 | B185 |
| 5/11/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 75.60 | B110 |
| 5/11/15 | J.K. Edelson | Prepare for hearing. | 0.30 | 113.40 | B400 |
| 5/11/15 | J.K. Edelson | Correspondence with co-counsel regarding revised retention orders. | 0.20 | 75.60 | B160 |
| 5/11/15 | J.K. Edelson | Review Debtors' replies regarding KEIP motion, motion to seal. | 0.30 | 113.40 | B210 |
| 5/11/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and T. Labuda regarding Jefferies retention. | 0.20 | 75.60 | B160 |
| 5/11/15 | J.K. Edelson | Review amended agenda, correspondence with C. Ward, L. Suprum, and co-counsel regarding hearing. | 0.30 | 113.40 | B400 |
| 5/11/15 | L.M. Suprum | Complete and file form pro hac vice motion for Thomas A. Labuda on behalf of Jefferies. Various correspondence regarding same. | 0.40 | 95.40 | B400 |
| 5/11/15 | L.M. Suprum | Prepare for May 12 hearing; various correspondence regarding same. | 1.30 | 310.05 | B400 |



# Invoice Detail

For Professional Services Through 5/31/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 17
June 5, 2015
Invoice No: 1177293

| | | | | | |
|---|---|---|---|---|---|
| 5/12/15 | C.A. Ward | Review Corrected Second Amended Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection With the Sale of Substantially All of the Debtors' Assets | 0.10 | 58.50 | B185 |
| 5/12/15 | C.A. Ward | Attend May 12 hearing and confer with parties in interest | 4.10 | 2,398.50 | B400 |
| 5/12/15 | C.A. Ward | Review orders approving admission pro hac vice | 0.10 | 58.50 | B110 |
| 5/12/15 | C.A. Ward | Review Order (I) Approving the Debtors' Key Employee Incentive Plan; (II) Authorizing the Debtors to Pay Incentive Bonuses to Certain Employees; and (III) Granting Related Relief | 0.10 | 58.50 | B210 |
| 5/12/15 | C.A. Ward | Review Order Authorizing Employment and Retention of Polsinelli PC Nunc Pro Tunc to March 24, 2015, as Delaware Counsel and Conflicts Counsel to the Official Committee of Unsecured Creditors | 0.10 | 58.50 | B160 |
| 5/12/15 | C.A. Ward | Review Order Authorizing the Debtors to File a Summary of Their Key Employee Incentive Plan, Including the Exhibits Attached Thereto, Under Seal and (II) Directing Parties to Redact Confidential Information | 0.10 | 58.50 | B110 |
| 5/12/15 | C.A. Ward | Review Order Granting Debtors Leave and Permission to File Replies in Support of Keip Motion and Seal Motion | 0.10 | 58.50 | B110 |
| 5/12/15 | C.A. Ward | Review Order Authorizing and Approving the Employment and Retention of Lowenstein Sandler LLP as to the Official Committee of Unsecured Creditors Effective as of March 24, 2015 | 0.10 | 58.50 | B160 |
| 5/12/15 | C.A. Ward | Review Notice of Deadlines for the Filing of Proofs of Claim, Including for Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code | 0.10 | 58.50 | B310 |

 **POLSINELLI**

## Invoice Detail

For Professional Services Through 5/31/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 18
June 5, 2015
Invoice No: 1177293

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 5/12/15 | C.A. Ward | Correspondence and review revised Zolfo retention order | 0.10 | 58.50 | B160 |
| 5/12/15 | J.K. Edelson | Review and revise hearing binder, prepare for hearing, prepare retention orders. | 0.40 | 151.20 | B400 |
| 5/12/15 | J.K. Edelson | Attend hearing regarding KEIP motion, Committee retention applications. | 3.90 | 1,474.20 | B400 |
| 5/12/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding standing motion, timeline. | 0.20 | 75.60 | B180 |
| 5/12/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli first monthly fee application. | 0.10 | 37.80 | B160 |
| 5/12/15 | J.K. Edelson | Review Lowenstein and Polsinelli retention orders, correspondence with C. Ward and L. Suprum regarding same. | 0.20 | 75.60 | B160 |
| 5/12/15 | J.K. Edelson | Review notice of bar date. | 0.10 | 37.80 | B310 |
| 5/12/15 | L.M. Suprum | Correspondence with J. Edelson regarding entry of retention orders. | 0.10 | 23.85 | B160 |
| 5/13/15 | C.A. Ward | Correspondence with Rust/Omni and review first monthly invoice | 0.10 | 58.50 | B110 |
| 5/13/15 | C.A. Ward | Review Notice of Appearance Filed by Dayton Mailing Services, Inc. | 0.10 | 58.50 | B110 |
| 5/13/15 | C.A. Ward | Correspondence with Committee professionals re Zolfo Cooper retention order | 0.10 | 58.50 | B160 |
| 5/13/15 | C.A. Ward | Review Certificate of No Objection regarding First Application for Compensation and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP for the period March 12, 2015 to March 31. | 0.10 | 58.50 | B160 |



# Invoice Detail

For Professional Services Through 5/31/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 19
June 5, 2015
Invoice No: 1177293

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/13/15 | C.A. Ward | Review Certificate of No Objection regarding First Application for Compensation and Reimbursement of Expenses of Gibson, Dunn & Crutcher LLP for the period March 12, 2015 to March 31, 2015 | 0.10 | 58.50 | B160 |
| 5/13/15 | J.K. Edelson | Review and revise Polsinelli fee statement for March and April 2015. | 0.60 | 226.80 | B160 |
| 5/13/15 | J.K. Edelson | Review revised Zolfo retention order, correspondence with C. Ward. | 0.20 | 75.60 | B160 |
| 5/13/15 | J.K. Edelson | Correspondence with C. Ward regarding Rust Omni fees. | 0.10 | 37.80 | B160 |
| 5/13/15 | J.K. Edelson | Review Debtors' schedules of assets and liabilities and statements of financial affairs. | 1.20 | 453.60 | B400 |
| 5/13/15 | L.M. Suprum | Various correspondence regarding status of revised Zolfo retention order. | 0.20 | 47.70 | B160 |
| 5/14/15 | C.A. Ward | Review parties' comments to Zolfo Cooper retention order and correspondence re same | 0.10 | 58.50 | B160 |
| 5/14/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 58.50 | B400 |
| 5/14/15 | C.A. Ward | Correspondence with Committee professionals re Jefferies and Zolfo retentions | 0.10 | 58.50 | B160 |
| 5/14/15 | J.K. Edelson | Correspondence with C. Ward regarding monthly fee applications. | 0.20 | 75.60 | B160 |
| 5/14/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Zolfo retention order. | 0.20 | 75.60 | B160 |
| 5/14/15 | J.K. Edelson | Review docket, critical dates, correspondence with C. Ward and L. Suprum regarding updated deadlines. | 0.30 | 113.40 | B110 |



# Invoice Detail

For Professional Services Through 5/31/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 20
June 5, 2015
Invoice No: 1177293

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 5/14/15 | J.K. Edelson | Review third amended notice of stalking horse agreement. | 0.30 | 113.40 | B130 |
| 5/14/15 | L.M. Suprum | Attention to service of orders entered by the Court. | 0.20 | 47.70 | B400 |
| 5/14/15 | L.M. Suprum | Review docket, update critical dates memo and distribute. Attention to calendaring new deadlines. | 1.80 | 429.30 | B110 |
| 5/15/15 | C.A. Ward | Participate in conference call with Committee professionals to discuss Jefferies and Zolfo retentions and objections thereto | 0.30 | 175.50 | B150 |
| 5/15/15 | C.A. Ward | Correspondence with Chambers re scheduling telephonic hearing to discuss Committee retentions | 0.10 | 58.50 | B160 |
| 5/15/15 | C.A. Ward | Review and consider Third Amended Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection With Sale of Substantially All of the Debtors' Assets | 0.10 | 58.50 | B185 |
| 5/15/15 | C.A. Ward | Review of Schedules of Assets and Liabilities and Statements of Financial Affairs filed by all Debtors | 1.30 | 760.50 | B310 |
| 5/15/15 | C.A. Ward | Review Silver Point's comments to Zolfo retention order and correspondence re same | 0.10 | 58.50 | B160 |
| 5/15/15 | C.A. Ward | Correspondence with JKE re Polsinelli March and April monthly fee applications | 0.10 | 58.50 | B160 |
| 5/15/15 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re case status, recent developments, and strategy | 0.50 | 292.50 | B150 |
| 5/15/15 | C.A. Ward | Review Second Notice of ABL Professional Fees and invoices | 0.10 | 58.50 | B230 |
| 5/15/15 | C.A. Ward | Correspondence with JKE and LMS re adjournment and rescheduling of section 341 meeting of creditors | 0.10 | 58.50 | B310 |



# Invoice Detail

For Professional Services Through 5/31/15

File No. 082033-493086

**Re: Chapter 11 Bankruptcy**

Page 21
June 5, 2015
Invoice No: 1177293

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/15/15 | C.A. Ward | Correspondence with Lowenstein team re draft complaint and standing motion | 0.10 | 58.50 | B190 |
| 5/15/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and chambers regarding Committee retention applications. | 0.20 | 75.60 | B160 |
| 5/15/15 | J.K. Edelson | Review revised Polsinelli fee statements for March and April, correspondence with C. Ward and D. Duncan regarding same. | 0.40 | 151.20 | B160 |
| 5/15/15 | J.K. Edelson | Correspondence with C. Ward regarding Jefferies retention order. | 0.10 | 37.80 | B160 |
| 5/15/15 | J.K. Edelson | Teleconference with C. Ward and Committee professionals regarding standing motion, complaint. | 0.20 | 75.60 | B150 |
| 5/15/15 | J.K. Edelson | Correspondence regarding ABL fee notice. | 0.10 | 37.80 | B160 |
| 5/15/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding continued section 341 meeting. | 0.20 | 75.60 | B400 |
| 5/15/15 | J.K. Edelson | Participate in Committee conference call. | 0.40 | 151.20 | B150 |
| 5/15/15 | J.K. Edelson | Correspondence with Committee professionals regarding revised standing motion, complaint. | 0.30 | 113.40 | B180 |
| 5/15/15 | J.K. Edelson | Review draft complaint and standing motion. | 0.50 | 189.00 | B180 |
| 5/15/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding updated plan discussions. | 0.20 | 75.60 | B320 |
| 5/15/15 | J.K. Edelson | Correspondence with co-counsel regarding EFH Committee tax claim objection. | 0.10 | 37.80 | B310 |
| 5/15/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding revised Zolfo retention order. | 0.20 | 75.60 | B160 |
| 5/15/15 | L.M. Suprum | Correspondence with J. Edelson regarding continuation of 341 meeting; calendar same. | 0.10 | 23.85 | B400 |



# Invoice Detail

For Professional Services Through 5/31/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 22
June 5, 2015
Invoice No: 1177293

| Date | Timekeeper | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 5/16/15 | C.A. Ward | Review Application for Compensation (Second) of Gibson, Dunn & Crutcher LLP as General Bankruptcy and Restructuring Co-Counsel for Debtors and Debtors-in-Possession for the period April 1, 2015 to April 30, 2015 Filed by The Standard Register Company | 0.10 | 58.50 | B160 |
| 5/16/15 | C.A. Ward | Review and comment on draft motion for standing and adversary complaint | 1.60 | 936.00 | B190 |
| 5/16/15 | C.A. Ward | Correspondence with SMK and JKE re coordination for motion for standing and adversary complaint | 0.10 | 58.50 | B190 |
| 5/16/15 | S.M. Katona | Review and analyze lien avoidance complaint; Correspondence re same with C. Ward. | 1.30 | 491.40 | B180 |
| 5/16/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Zolfo retention order. | 0.10 | 37.80 | B160 |
| 5/16/15 | J.K. Edelson | Review draft standing motion, complaint. | 0.40 | 151.20 | B180 |
| 5/16/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, Zolfo, and Jefferies regarding complaint, standing motion. | 0.30 | 113.40 | B180 |
| 5/16/15 | L.M. Suprum | Various correspondence regarding review of draft standing motion and complaint. | 0.20 | 47.70 | B400 |
| 5/17/15 | C.A. Ward | Participate in conference call with Committee professionals re standing motion, adversary complaint, and litigation strategy | 0.50 | 292.50 | B190 |
| 5/17/15 | C.A. Ward | Correspondence with Lowenstein team and JKE re status of Jefferies retention | 0.10 | 58.50 | B160 |
| 5/17/15 | C.A. Ward | Review comments from Committee professionals to standing motion and adversary complaint | 0.40 | 234.00 | B190 |
| 5/17/15 | J.K. Edelson | Participate in Committee conference call regarding standing motion, complaint. | 0.50 | 189.00 | B180 |



# POLSINELLI

# Invoice Detail

For Professional Services Through 5/31/15

File No. 082033-493086

**Re: Chapter 11 Bankruptcy**

Page 23

June 5, 2015

Invoice No: 1177293

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/17/15 | J.K. Edelson | Correspondence with Committee professionals regarding revised complaint. | 0.30 | 113.40 | B180 |
| 5/17/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Zolfo order. | 0.20 | 75.60 | B160 |
| 5/18/15 | C.A. Ward | Correspondence with Chambers re scheduling telephonic hearing on Jefferies retention app | 0.10 | 58.50 | B160 |
| 5/18/15 | C.A. Ward | Correspondence with Polsinelli core team re certification of counsel for Zolfo Cooper retention order | 0.10 | 58.50 | B160 |
| 5/18/15 | C.A. Ward | Review and provide comments on final draft of adversary complaint against Silver Point and officers and directors | 0.60 | 351.00 | B180 |
| 5/18/15 | C.A. Ward | Correspondence with Committee professionals re final comments to adversary complaint | 0.10 | 58.50 | B180 |
| 5/18/15 | C.A. Ward | Review Second Application for Compensation and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP for the period April 1, 2015 to April 30, 2015 Filed by Young Conaway Stargatt & Taylor, LLP | 0.10 | 58.50 | B160 |
| 5/18/15 | C.A. Ward | Conference with JKE re standing motion and adversary complaint | 0.10 | 58.50 | B180 |
| 5/18/15 | C.A. Ward | Conference with JKE re Committee professionals fee applications | 0.10 | 58.50 | B160 |
| 5/18/15 | C.A. Ward | Participate in conference call with Committee professionals to finalize adversary complaint and standing motion | 0.50 | 292.50 | B180 |



# Invoice Detail

For Professional Services Through 5/31/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 24
June 5, 2015
Invoice No: 1177293

| | | | | | |
|---|---|---|---|---|---|
| 5/18/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Authorizing the Official Committee of Unsecured Creditors to Employ and Retain Zolfo Cooper, LLC as Financial and Forensic Advisors, Nunc Pro Tunc to March 24, 2015 Filed by Official Committee of Unsecured Creditors | 0.20 | 117.00 | B160 |
| 5/18/15 | C.A. Ward | Review and comment on first monthly Polsinelli fee notice | 0.20 | 117.00 | B160 |
| 5/18/15 | C.A. Ward | Correspondence with counsel to Jefferies re status of getting before Court on retention issues | 0.10 | 58.50 | B160 |
| 5/18/15 | C.A. Ward | Review and comment on draft motion to seal portions of standing motion and adversary complaint, correspondence with Committee professionals re same | 0.40 | 234.00 | B180 |
| 5/18/15 | C.A. Ward | Various correspondence with Committee professionals re exhibits for adversary complaint and standing motion | 0.10 | 58.50 | B180 |
| 5/18/15 | C.A. Ward | Review Order Authorizing the Official Committee of Unsecured Creditors of the Standard Register Company, et al. to Employ and Retain Zolfo Cooper, LLC as Financial and Forensic Advisors, Nunc Pro Tunc to March 24, 2015 | 0.10 | 58.50 | B160 |
| 5/18/15 | C.A. Ward | Review final draft of motion to seal portions of standing motion and adversary complaint, approve for filing, review filed copy, various correspondence re service | 0.40 | 234.00 | B180 |
| 5/18/15 | C.A. Ward | Review final draft of standing motion and adversary complaint, both redacted and unredacted copies, approve for filing, review filed copies, correspondence re service | 0.60 | 351.00 | B180 |
| 5/18/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Zolfo retention order. | 0.20 | 75.60 | B160 |



**Invoice Detail**

For Professional Services Through 5/31/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 25
June 5, 2015
Invoice No: 1177293

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/18/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and chambers regarding Jefferies retention order. | 0.20 | 75.60 | B160 |
| 5/18/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, Jefferies, and Zolfo regarding standing motion, complaint. | 0.50 | 189.00 | B180 |
| 5/18/15 | J.K. Edelson | Review critical dates, correspondence with L. Suprum regarding deadlines. | 0.20 | 75.60 | B110 |
| 5/18/15 | J.K. Edelson | Prepare and draft certification of counsel regarding Zolfo retention, file and serve same. | 0.40 | 151.20 | B160 |
| 5/18/15 | J.K. Edelson | Correspondence with L. Suprum regarding 341 meeting. | 0.10 | 37.80 | B150 |
| 5/18/15 | J.K. Edelson | Prepare and draft Polsinelli fee application for March 2015, correspondence with C. Ward regarding same. | 1.20 | 453.60 | B160 |
| 5/18/15 | J.K. Edelson | Participate in conference call with Committee professionals regarding standing motion. | 0.40 | 151.20 | B180 |
| 5/18/15 | J.K. Edelson | Correspondence with L. Suprum and Rust Omni regarding service of standing motion, motion to seal. | 0.30 | 113.40 | B110 |
| 5/18/15 | J.K. Edelson | Teleconference with N. Vislocky regarding standing motion. | 0.20 | 75.60 | B180 |
| 5/18/15 | J.K. Edelson | Correspondence with C. Ward and D. Duncan regarding Polsinelli fee application exhibits. | 0.30 | 113.40 | B160 |
| 5/18/15 | J.K. Edelson | Revise notices for standing motion and motion to seal standing motion. | 0.20 | 75.60 | B180 |
| 5/18/15 | J.K. Edelson | Review, revise and file Committee standing motion and complaint, correspondence with C. Ward, L. Suprum, and co-counsel regarding same. | 3.30 | 1,247.40 | B180 |

 **POLSINELLI**

**Invoice Detail**

Page 26
June 5, 2015
Invoice No: 1177293

For Professional Services Through 5/31/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/18/15 | J.K. Edelson | Review, revise and file Committee motion to seal standing motion, correspondence with C. Ward, L. Suprum, and co-counsel regarding same. | 1.20 | 453.60 | B180 |
| 5/18/15 | L.M. Suprum | Draft Notice of Motion for 1) Committee standing motion, and 2) motion to seal standing motion. Prepare for filing and service of same. Office conference and correspondence with J. Edelson. | 0.80 | 190.80 | B400 |
| 5/18/15 | L.M. Suprum | Attention to filing Certification of Counsel Regarding Order Authorizing the Official Committee of Unsecured Creditors to Employ and Retain Zolfo Cooper, LLC as Financial and Forensic Advisors, Nunc Pro Tunc to March 24, 2015. Prepare for delivery to chambers. Correspondence regarding same. | 0.50 | 119.25 | B160 |
| 5/19/15 | C.A. Ward | Correspondence with YCST re copies of unredacted motion for standing and adversary complaint | 0.10 | 58.50 | B180 |
| 5/19/15 | C.A. Ward | Correspondence with JEB and JKV re terms of debtor in possession financing | 0.10 | 58.50 | B230 |
| 5/19/15 | C.A. Ward | Review Lowenstein email memo to Committee re filed copies of standing motion, adversary complaint, and motion to seal | 0.10 | 58.50 | B150 |
| 5/19/15 | C.A. Ward | Correspondence with counsel to Jefferies and Committee professionals re status of hearing on Jefferies retention | 0.10 | 58.50 | B160 |
| 5/19/15 | C.A. Ward | Correspondence with Committee professionals re sealed copy of motion for standing and adversary complaint | 0.10 | 58.50 | B180 |
| 5/19/15 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 117.00 | B400 |
| 5/19/15 | C.A. Ward | Review Withdrawal of Claim (#156 by Dallas County). Filed by Dallas County | 0.10 | 58.50 | B310 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 27
June 5, 2015
Invoice No: 1177293

| Date | Person | Description | Hours | Amount | Code |
|------|--------|-------------|-------|--------|------|
| 5/19/15 | C.A. Ward | Correspondence with Lowenstein team and JKE re Lowenstein first monthly fee application | 0.10 | 58.50 | B160 |
| 5/19/15 | C.A. Ward | Review and consider filed copy of Monthly Application for Compensation (First) for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the period from March 24, 2015 to March 31, 2015 Filed by Lowenstein Sandler LLP | 0.20 | 117.00 | B160 |
| 5/19/15 | C.A. Ward | Review Notice of Rescheduled 341 Meeting Filed by The Standard Register Company. Hearing scheduled for 6/9/2015 at 10:00 AM at J. Caleb Boggs Federal Building, 844 King St., Room 5209, Wilmington, Delaware | 0.10 | 58.50 | B310 |
| 5/19/15 | C.A. Ward | Review Certificate of No Objection Regarding First Monthly Application for Compensation and Reimbursement of Expenses of Dinsmore & Shohl LLP for the period March 12, 2015 to March 31, 2015 | 0.10 | 58.50 | B160 |
| 5/19/15 | C.A. Ward | Review Certificate of No Objection Regarding Monthly Application for Compensation for Services and Reimbursement of Expenses of Prime Clerk LLC for the period from March 12, 2015 to March 31, 2015 | 0.10 | 58.50 | B160 |
| 5/19/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel and Committee regarding standing motion. | 0.20 | 75.60 | B180 |
| 5/19/15 | J.K. Edelson | Correspondence with L. Suprum and Rust Omni regarding service. | 0.20 | 75.60 | B110 |
| 5/19/15 | J.K. Edelson | Correspondence with C. Ward and Debtors' counsel regarding standing motion. | 0.20 | 75.60 | B180 |
| 5/19/15 | J.K. Edelson | Correspondence with C. Ward and Jefferies regarding Jefferies retention application. | 0.20 | 75.60 | B160 |


**POLSINELLI**

**Invoice Detail**

For Professional Services Through 5/31/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 28
June 5, 2015
Invoice No: 1177293

| | | | | | |
|---|---|---|---|---|---|
| 5/19/15 | J.K. Edelson | Review and file unredacted copy of standing motion under seal, correspondence with L. Suprum regarding same. | 0.30 | 113.40 | B180 |
| 5/19/15 | J.K. Edelson | Review, revise and file Lowenstein first monthly fee application for March 2015. | 0.40 | 151.20 | B160 |
| 5/19/15 | J.K. Edelson | Correspondence with C. Ward regarding creditor inquiries. | 0.20 | 75.60 | B150 |
| 5/19/15 | J.K. Edelson | Review and revise Polsinelli fee application exhibits, correspondence with C. Ward regarding same. | 0.40 | 151.20 | B160 |
| 5/19/15 | J.K. Edelson | Review and revise Polsinelli fee statements for March and April 2015. | 0.70 | 264.60 | B160 |
| 5/19/15 | L.M. Suprum | Attention to filing sealed standing motion. Correspondence and telephone conference with J. Edelson regarding same. | 0.60 | 143.10 | B400 |
| 5/19/15 | L.M. Suprum | Review, revise, file and serve Lowenstein's first monthly fee application. Correspondence regarding same. | 0.70 | 166.95 | B160 |
| 5/19/15 | L.M. Suprum | Various correspondence regarding service of redacted and sealed versions of standing motion. | 0.30 | 71.55 | B400 |
| 5/20/15 | C.A. Ward | Review and comment on draft Polsinelli first monthly fee application | 0.20 | 117.00 | B160 |
| 5/20/15 | C.A. Ward | Review Request for Service of Notices Filed by Commonwealth Of Pennsylvania, Department Of Labor And Industry | 0.10 | 58.50 | B110 |
| 5/20/15 | C.A. Ward | Review Notice of Appearance Filed by Brady Corporation | 0.10 | 58.50 | B110 |
| 5/20/15 | C.A. Ward | Review and consider Debtor-In-Possession Monthly Operating Report for Filing Period March 30, 2015 - May 3, 2015 Filed by The Standard Register Company | 0.20 | 117.00 | B210 |



# Invoice Detail

For Professional Services Through 5/31/15

File No. 082033-493086

**Re: Chapter 11 Bankruptcy**

Page 29

June 5, 2015

Invoice No: 1177293

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/20/15 | C.A. Ward | Telephone call with counsel to Jefferies re status of scheduling telephonic hearing on retention issues | 0.10 | 58.50 | B160 |
| 5/20/15 | C.A. Ward | Correspondence and telephone call with Chambers re status of scheduling telephonic hearing on Jefferies retention | 0.10 | 58.50 | B160 |
| 5/20/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and chambers regarding Jefferies retention order. | 0.20 | 75.60 | B160 |
| 5/20/15 | J.K. Edelson | Review and revise Polsinelli first monthly fee application, correspondence with C. Ward and L. Suprum regarding same. | 0.50 | 189.00 | B160 |
| 5/20/15 | J.K. Edelson | Teleconference with M. Fryar regarding creditor inquiry. | 0.20 | 75.60 | B150 |
| 5/20/15 | J.K. Edelson | Teleconference with co-counsel regarding standing motion. | 0.20 | 75.60 | B180 |
| 5/20/15 | J.K. Edelson | Review May 12 hearing transcript, correspondence with C. Ward, L. Suprum, and co-counsel. | 0.30 | 113.40 | B400 |
| 5/20/15 | L.M. Suprum | Circulate May 12 hearing transcript to Lowenstein team. | 0.10 | 23.85 | B110 |
| 5/21/15 | C.A. Ward | Correspondence with Lowenstein team and Polsinelli core team re May 12 hearing transcript | 0.10 | 58.50 | B400 |
| 5/21/15 | C.A. Ward | Review Limited Objection to Cure Amount Filed by IWAG Group III | 0.10 | 58.50 | B185 |
| 5/21/15 | C.A. Ward | Review Request for Service of Notices Filed by Iron Mountain Information Management, LLC | 0.10 | 58.50 | B110 |
| 5/21/15 | C.A. Ward | Review and comment on proposed standing motion scheduling order, correspondence re same | 0.20 | 117.00 | B190 |



# Invoice Detail

For Professional Services Through 5/31/15

File No. 082033-493086

**Re: Chapter 11 Bankruptcy**

Page 30
June 5, 2015
Invoice No: 1177293

| | | | | | |
|---|---|---|---|---|---|
| 5/21/15 | C.A. Ward | Correspondence with Committee professionals re status of response from Chambers on scheduling Jefferies retention issues | 0.10 | 58.50 | B160 |
| 5/21/15 | C.A. Ward | Review Certificate of No Objection Regarding Notice of Filing of Monthly Compensation and Staffing Report of McKinsey Recovery & Transformation Services U.S., LLC for the Period from April 1, 2015 through April 30, 2015 | 0.10 | 58.50 | B160 |
| 5/21/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding standing motion, proposed scheduling order. | 0.20 | 75.60 | B320 |
| 5/21/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Jefferies retention application. | 0.10 | 37.80 | B160 |
| 5/21/15 | L.M. Suprum | Various correspondence with chambers, C. Ward and co-counsel regarding status of conference on Jefferies retention application. | 0.30 | 71.55 | B160 |
| 5/22/15 | C.A. Ward | Review Certificate of No Objection Regarding Motion by CareSource Management Co. for an Order Authorizing CareSource Management Group Co. to File Under Seal its Motion for Relief from Stay to Permit the Setoff of Mutual Pre-Petition Claims Filed by CareSource | 0.10 | 58.50 | B140 |
| 5/22/15 | C.A. Ward | Various correspondence with case professionals re standing scheduling order | 0.10 | 58.50 | B180 |
| 5/22/15 | C.A. Ward | Participate in weekly call of Committee and its professionals re case status, litigation, and strategy | 0.50 | 292.50 | B150 |
| 5/22/15 | C.A. Ward | Review and comment on draft Certification of Counsel to submit competing forms of order on standing scheduling order | 0.20 | 117.00 | B180 |
| 5/22/15 | C.A. Ward | Correspondence with Lowenstein re handling competing forms of order on standing scheduling order | 0.10 | 58.50 | B180 |



# Invoice Detail

For Professional Services Through 5/31/15

File No. 082033-493086

**Re: Chapter 11 Bankruptcy**

Page 31
June 5, 2015
Invoice No: 1177293

| Date | Attorney | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/22/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 58.50 | B400 |
| 5/22/15 | C.A. Ward | Review and consider filed copy of Certification of Counsel Regarding Proposed Scheduling Orders | 0.10 | 58.50 | B180 |
| 5/22/15 | J.K. Edelson | Teleconference with L. Suprum regarding standing motion scheduling order. | 0.20 | 75.60 | B180 |
| 5/22/15 | J.K. Edelson | Review, revise and file COC and proposed scheduling order regarding standing motion. | 0.50 | 189.00 | B180 |
| 5/22/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding standing motion, scheduling order. | 0.30 | 113.40 | B180 |
| 5/22/15 | J.K. Edelson | Correspondence with L. Suprum regarding critical dates, deadlines. | 0.10 | 37.80 | B110 |
| 5/22/15 | J.K. Edelson | Participate in Committee conference call. | 0.30 | 113.40 | B150 |
| 5/22/15 | L.M. Suprum | Draft, file and circulate Certification of Counsel Regarding Proposed Scheduling Orders. Prepare for delivery to chambers. Various correspondence regarding same. | 1.30 | 310.05 | B400 |
| 5/22/15 | L.M. Suprum | Review docket, update critical dates memo and distribute. | 1.10 | 262.35 | B110 |
| 5/24/15 | C.A. Ward | Review several motions for admission pro hac vice | 0.10 | 58.50 | B110 |
| 5/24/15 | C.A. Ward | Review Monthly Application for Compensation for Services and Reimbursement of Expenses of Prime Clerk LLC for the period from April 1, 2015 to April 30, 2015 | 0.10 | 58.50 | B160 |
| 5/25/15 | C.A. Ward | Correspondence with Debtors' Counsel and Committee professionals re Standing Complaint | 0.10 | 58.50 | B190 |



# Invoice Detail

For Professional Services Through 5/31/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 32
June 5, 2015
Invoice No: 1177293

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 5/25/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Debtors' counsel regarding standing motion. | 0.10 | 37.80 | B180 |
| 5/26/15 | C.A. Ward | Review signed Scheduling Order | 0.10 | 58.50 | B190 |
| 5/26/15 | C.A. Ward | Correspondence with counsel to Jefferies re status of retention | 0.10 | 58.50 | B160 |
| 5/26/15 | L.M. Suprum | Attention to calendaring new deadlines. | 0.40 | 95.40 | B110 |
| 5/27/15 | C.A. Ward | Conference with JKE re standing issues and Jefferies retention | 0.10 | 58.50 | B160 |
| 5/27/15 | C.A. Ward | Correspondence with counsel to Jefferies re alternatives to raise retention issues with Court | 0.10 | 58.50 | B160 |
| 5/27/15 | J.K. Edelson | Review docket, critical dates, correspondence with L. Suprum regarding deadlines. | 0.30 | 113.40 | B110 |
| 5/27/15 | J.K. Edelson | Review scheduling order regarding standing motion deadlines, correspondence with L. Suprum regarding same. | 0.20 | 75.60 | B180 |
| 5/27/15 | J.K. Edelson | Correspondence with C. Ward and D. Duncan regarding Polsinelli first monthly fee application. | 0.20 | 75.60 | B160 |
| 5/27/15 | J.K. Edelson | Correspondence with C. Ward regarding Jefferies retention application. | 0.20 | 75.60 | B160 |
| 5/27/15 | J.K. Edelson | Review supplement to Debtors' sale motion. | 0.30 | 113.40 | B130 |
| 5/27/15 | J.K. Edelson | Review Debtors' motion to establish procedures regarding disputed critical vendor claims. | 0.30 | 113.40 | B400 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 5/31/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 33
June 5, 2015
Invoice No: 1177293

| | | | | | |
|---|---|---|---|---|---|
| 5/28/15 | C.A. Ward | Review and consider Motion to Approve Sale // Supplement to Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially All of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.40 | 234.00 | B130 |
| 5/28/15 | C.A. Ward | Review and consider Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code Filed by The Standard Register Company | 0.30 | 175.50 | B310 |
| 5/28/15 | C.A. Ward | Correspondence with JKE re Polsinelli first monthly fee application | 0.10 | 58.50 | B160 |
| 5/28/15 | C.A. Ward | Review Monthly Application for Compensation (First) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of Unsecured Creditors for the period of March 24, 2015 to March 31, 2015 Filed by Polsinelli PC | 0.10 | 58.50 | B160 |
| 5/28/15 | C.A. Ward | Review Reservation of Rights of DG3 North America, Inc. with Respect to the Debtors' Proposed Cure Amount in Connection with Assumption of Executory Contracts Filed by DG3 North America, Inc. | 0.10 | 58.50 | B185 |



**Invoice Detail**

For Professional Services Through 5/31/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 34
June 5, 2015
Invoice No: 1177293

| | | | | | |
|---|---|---|---|---|---|
| 5/28/15 | C.A. Ward | Review Request for Service of Notices Filed by Michael Bazley | 0.10 | 58.50 | B110 |
| 5/28/15 | C.A. Ward | Correspondence with Lowenstein team and JKE re putting Jefferies retention on agenda for June 8 hearing and letter to Judge Shannon | 0.10 | 58.50 | B160 |
| 5/28/15 | J.K. Edelson | Review, revise and file Polsinelli first monthly fee application, correspondence with C. Ward and L. Suprum. | 0.40 | 151.20 | B160 |
| 5/28/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding standing motion. | 0.20 | 75.60 | B180 |
| 5/28/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Jefferies retention order. | 0.20 | 75.60 | B160 |
| 5/28/15 | L.M. Suprum | Attention to filing and service of Polsinelli's first monthly fee application. Correspondence regarding same. | 0.50 | 119.25 | B160 |
| 5/29/15 | C.A. Ward | Correspondence with Committee professionals re Jefferies retention | 0.10 | 58.50 | B160 |
| 5/29/15 | C.A. Ward | Review and comment on draft Notice of Revised Order for Jefferies retention and various correspondence re same | 0.20 | 117.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 35
June 5, 2015
Invoice No: 1177293

| 5/29/15 | C.A. Ward | Review Limited Objection to Debtors Motion for an (I) Order (A) Establishing Sale Procedures Relating to the Sale of Substantially All of the Debtors Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of all Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially All of the Debtors Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale Filed by Morgan Adhesives Company, LLC d/b/a MACtac | 0.10 | 58.50 | B130 |
| 5/29/15 | C.A. Ward | Review and consider Limited Objection to Debtors' Motion for: An Order Approving the Sale of Substantially All of the Debtors' Assets and Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale Filed by CDK Global, LLC | 0.10 | 58.50 | B130 |
| 5/29/15 | C.A. Ward | Review and consider Chaotic Moon, LLC's Limited Opposition to Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially All of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.10 | 58.50 | B130 |



# Invoice Detail

For Professional Services Through 5/31/15

File No. 082033-493086

**Re: Chapter 11 Bankruptcy**

Page 36

June 5, 2015

Invoice No: 1177293

| | | | | | |
|---|---|---|---|---|---|
| 5/29/15 | C.A. Ward | Review Motion of Chaotic Moon, LLC for Entry of an Order Allowing Late Filing of Objection to Proposed Assumption and Assignment and Cure Amount | 0.10 | 58.50 | B185 |
| 5/29/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and T. Labuda regarding Jefferies retention order. | 0.30 | 113.40 | B160 |
| 5/29/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Committee updates. | 0.20 | 75.60 | B400 |
| 5/29/15 | J.K. Edelson | Review Morgan Adhesives sale objection. | 0.20 | 75.60 | B130 |
| 5/29/15 | J.K. Edelson | Review CDK Global sale objection. | 0.10 | 37.80 | B130 |
| 5/29/15 | J.K. Edelson | Review Chaotic Moon sale objection. | 0.30 | 113.40 | B130 |
| 5/29/15 | J.K. Edelson | Prepare and draft notice of filing of revised order regarding Jefferies retention, correspondence with C. Ward and co-counsel. | 0.50 | 189.00 | B160 |
| 5/29/15 | L.M. Suprum | Multiple correspondence with Polsinelli team and LS team regarding filing revised Jefferies retention order under certification of counsel. | 0.30 | 71.55 | B160 |
| 5/31/15 | C.A. Ward | Review and comment on draft Committee objection to sale | 0.60 | 351.00 | B130 |
| 5/31/15 | C.A. Ward | Correspondence with JKE and Lowenstein team re Committee objection to sale | 0.10 | 58.50 | B130 |
| 5/31/15 | J.K. Edelson | Review and revise Committee sale objection, correspondence with C. Ward and co-counsel. | 0.40 | 151.20 | B130 |
| | | Total Professional Services | | $39,398.40 | |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 37
June 5, 2015
Invoice No: 1177293

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C.A. Ward | 35.30 | 585.00 | $20,650.50 |
| S.M. Katona | 1.30 | 378.00 | 491.40 |
| J.K. Edelson | 40.60 | 378.00 | 15,346.80 |
| L.M. Suprum | 12.20 | 238.50 | 2,909.70 |
| **Total Professional Charges** | **89.40** | | **$39,398.40** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 0.20 | $75.60 |
| B110 | Case Administration | 8.50 | 3,318.30 |
| B130 | Asset Disposition | 4.50 | 2,115.00 |
| B140 | Relief From Stay/adequate Protection Proceedings | 1.10 | 560.70 |
| B150 | Meetings Of & Communications With Creditors Or The | 5.10 | 2,466.00 |
| B160 | Employment/fee Applications | 24.30 | 10,256.40 |
| B180 | Avoidance Action Analysis | 15.70 | 6,659.10 |
| B185 | Assumption/rejection Of Leases & Contracts | 3.90 | 2,281.50 |
| B190 | Litigation Contested Matters(excl Assump/rejection | 3.10 | 1,813.50 |
| B210 | Business Operations | 1.50 | 815.40 |
| B220 | Employee Benefits/pensions | 0.20 | 75.60 |
| B230 | Financing & Cash Collateral | 0.30 | 175.50 |
| B310 | Claims Administration & Objections | 2.50 | 1,421.10 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 0.40 | 151.20 |
| B400 | Bankruptcy-related Advice | 18.10 | 7,213.50 |
| | **Total Professional Charges** | **89.40** | **$39,398.40** |



**Invoice Detail**

For Professional Services Through 5/31/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 38
June 5, 2015
Invoice No: 1177293

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | Document Reproduction | $78.45 |
| 04/23/15 | Miscellaneous Telephonic appearance A6864524 | 37.00 |
| 04/23/15 | Miscellaneous Telephonic appearance A6864528 | 37.00 |
| 05/11/15 | Filing Fees Pro hac vice Motion fee filed 0311-1720685 | 25.00 |
| 05/12/15 | Meals DLS Discovery LLC food (meals/pickup delivery) | 71.10 |
| 05/13/15 | Document Reproduction Rust Consulting/Omni Bankruptcy Service of Pleadings/printing | 2,750.90 |
| | **Total Disbursements** | **$2,999.45** |

Total Disbursements                                                    2,999.45

**Total Current Charges Due**                                    **$42,397.85**

# **EXHIBIT E**



# Polsinelli PC Bankruptcy Project Codes

| CATEGORY | PROJECT CODE |
|---|---|
| Administration | B100 |
| Case Administration | B110 |
| Asset Analysis & Recovery | B120 |
| Asset Disposition | B130 |
| Relief from Stay / Adequate Protection Proceedings | B140 |
| Meetings of & Communications with Creditors or Committee | B150 |
| Employment / Fee Applications | B160 |
| Employment / Fee Application Objections | B170 |
| Avoidance Action Analysis | B180 |
| Assumption / Rejection of Leases & Contracts | B185 |
| Other Contested Matters | B190 |
| Non-Working Travel | B195 |
| Operations | B200 |
| Business Operations | B210 |
| Employee Benefits / Pensions | B220 |
| Financing & Cash Collateral | B230 |
| Tax Issues | B240 |
| Real Estate | B250 |
| Corporate Governance & Board Matters | B260 |
| Budgeting (Case) | B270 |
| Valuation | B280 |
| Reporting | B290 |
| Claims & Plan | B300 |
| Claims Administration & Objections | B310 |
| Plan & Disclosure Statement | B320 |
| Bankruptcy-Related Advice | B400 |
| General Bankruptcy Advice / Opinions | B410 |
| Restructurings | B420 |