**<u>Exhibit A</u>**

Final Potential Assignment Schedule

01:17097165.1

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| 100-200 CCC, LLC | Lease Agreement | $4,758.18 |
| 1040 Avenue of the Americans, LLC | Lease Agreement | $1,312.49 |
| 1st Source Bank | Non-Disclosure Agreement | $0.00 |
| 21 Parker Drive, LLC | Lease | $3,230.81 |
| 30 P-Park, LLC | Lease Agreement | $0.00 |
| 3D Holding, LLC | Non-Disclosure Agreement | $0.00 |
| 3Delta Systems, Inc. | American Express Direct Board Fee Payment Agreement | $0.00 |
| 3Delta Systems, Inc. | Notice of Intent to Renew Contract | $0.00 |
| 3Delta Systems, Inc. | System Services Agreement | $2,054.00 |
| 3Delta Systems, Inc. | WorkflowOne Direct Board Merchants Registration and Fee Payment Agreement | $0.00 |
| 4Over, Inc. | Credit Application | $5,235.06 |
| 5 Day Business Forms Mfg., Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| 55 Broadway Associates, LLC | Lease Agreement | $0.00 |
| 588 Associates, L.P. | Lease Agreement | $0.00 |
| A & B Properteis Inc, 822 Bishop | Lease For Building | $2,023.54 |
| A. Rifkin Company | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $63,301.31 |
| A. Rifkin Company | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| A.O. Smith Enterprises Ltd. | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| AAA Flag & Banner | Global Sourcing Solutions Agreement | $6,715.35 |
| Abbott Laboratories | Non-Disclosure Agreement | $0.00 |
| ABM Janitorial Services | SERVICES AGREEMENT | $0.00 |
| Abott Label, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $5,580.08 |
| Acadia Lead Management Services, Inc. | Non-Disclosure Agreement | $0.00 |
| ACCO Brands USA LLC | RENEWAL OF STRATEGIC PRICING AGREEMENT | $34.20 |
| Accuvant | Purchase Requisition | $0.00 |
| ACCUVANT INC | Purchase Order | $0.00 |
| Accuvant, Inc. | SERVICES AGREEMENT | $0.00 |
| Ace American Insurance Company | Insurance Agreement | $0.00 |
| Acme Press Inc. d/b/a California Lithographers | Rebate amount adjustment | $0.00 |
| Acme Press, Inc. | Preferred Certified Supplier Agreement | $0.00 |
| Acme Press, Inc. | Preferred Certified Supplier Agreement | $3,676.29 |
| Acme Press, Inc. | Rebate Percentage Change Agreement | $0.00 |
| ACOM Solutions, Inc. | SOLUTION PURCHASE AGREEMENT | $0.00 |
| ACOM Solutions, Inc. | SOLUTION PURCHASE AGREEMENT | $0.00 |
| ACOM Solutions, Inc. | SOLUTION PURCHASE AGREEMENT | $5,327.57 |
| Actega WIT | Services & Products Agreement | $118,866.84 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Actian Corporation | Actian Statement of Work #3 for Enterprise Management Service for WorkflowOne LLC | $0.00 |
| Actian Corporation | Customer Purchase Order | $0.00 |
| Adair Printing | Strategic Sourcing Agreement | $161,173.85 |
| Adecco USA, Inc. | SUPPLIER SERVICES AGREEMENT | $7,585.20 |
| Admail West, Inc. | SUPPLY AGREEMENT | $53,815.05 |
| Adobe Systems Inc. | Adobe Master License Agreement | $0.00 |
| Adobe Systems Incorporated | Adobe Enterprise Term License Agreement | $0.00 |
| Adobe Systems Incorporated | Adobe Enterprise Term License Agreement (Sales Order) | $0.00 |
| Adobe Systems Incorporated | Adobe Master License Agreement | $87,551.67 |
| Adobe Systems Incorporated | Adobe Master License Agreement | $0.00 |
| Adobe Systems Incorporated | Adobe Master License Agreement | $0.00 |
| Adobe Systems Incorporated | Adobe Master License Agreement | $0.00 |
| Adobe Systems Incorporated | Adobe Master License Agreement | $0.00 |
| Adobe Systems Software Ireland Limited | Adobe Master License Agreement | $0.00 |
| Adobe Systems Software Ireland Ltd. | Adobe Master License Agreement | $0.00 |
| ADP | Client Account Agreement and Authorization to Debit | $46,551.51 |
| ADP | Services Agreement | $0.00 |
| ADP | Services Agreement | $0.00 |
| ADP, Inc. | Services Agreement | $0.00 |
| ADS Waste Holdings, Inc. | Master Agreement | $0.00 |
| Advanaced Vision Technology, Inc | Purchase agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Advance Central Services, Inc. | Non-Disclosure Agreement | $0.00 |
| Advanced Vision Technology | Services agreement | $0.00 |
| Advanced Vision Technology, Inc. | Purchase Agreement #082814MP | $0.00 |
| Advanced World Products | Standard Register Purchase Order | $8,019.25 |
| Advantage Mailing | Supply Agreement | $153,820.90 |
| Advantage Mailing Inc. | WorkflowOne LLC Business Associate Agreement for Trade Partners | $0.00 |
| Advantage Performance Group | Confidentiality Agreement | $1,003.51 |
| Advantage Utah | Business Associate Agreement for Trade Partners | $5,591.93 |
| Advertiser Printers, Inc. | Preferred Certified Supplier Agreement | $10,543.79 |
| Advertising Speciality Institue, Inc. | Second Addendum to national sales accout agreement | $0.00 |
| Advertising Speciality Institute | National sales account agreement in which ASI provides products and services to Workflow One employees | $0.00 |
| Advertising Speciality Institute | Sales Account agreement regarding merger of two entities for previous National Sales Agreement | $0.00 |
| Advocate Health Care | Non-Disclosure Agreement | $0.00 |
| Aeroxchange Ltd. | Sales Order | $0.00 |
| Aetna Life Insurance Company | Master Professional Services Agreement | $0.00 |
| Affiliated Computer Services, Inc. | Master Agreement | $0.00 |
| Affinity Express Inc | Services Agreement | $0.00 |
| Affinity Express, Inc | Subcontract Confidentiality, Idemnfication, Intellectual Property and Non-Competition Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Affordable Asset Management | Master Services Agreement/Statement of Work | $8,325.00 |
| Agfa Corporation | CTP / Software System Maintenance Agreement | $28,562.54 |
| Agility | Vendor | $0.00 |
| Agility | Maintenance / Service Contract | $0.00 |
| Agility CMS | Agility License Terms for Standard Register | $15,000.00 |
| Agility Inc. | Agility License Terms for Standard Register | $0.00 |
| AIG SPECIALTY INSURANCE COMPANY | TEMPORARY AND CONDITIONAL COVER NOTE EVIDENCING INSURANCE PLACEMENT CONFIRMATION LETTER | $0.00 |
| Airgas USA LLC | Product Sale Agreement | $2,056.65 |
| Airgas USA, LLC | PRODUCT SALE AGREEMENT | $0.00 |
| Airgas USA, LLC | Product Sale Agreement | $0.00 |
| Airgas, Inc | Terms of Sale | $0.00 |
| Airgas, Inc. | Terms of Sale | $301.81 |
| Airgas, Inc. | Terms of Sale | $0.00 |
| Airgas, Inc. | Terms of Sale | $0.00 |
| Airgas, Inc., | Account Application | $0.00 |
| Airwatch | Non-Disclosure Agreement | $0.00 |
| Alan D. Palmer | Lease Agreement | $0.00 |
| All Write Ribbon Company | Global Sourcing Solutions Agreement | $0.00 |
| All Write Ribbon, Inc. | Strategic Trade Partner Confirmation | $3,574.02 |
| Allegheny Printed Plastics | Global Sourcing Solutions Agreement | $0.00 |
| Alliance Business Systems Inc | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Alliance Credit Union | Non-Disclosure Agreement | $0.00 |
| Allied Printing Services | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $5,948.94 |
| Allied Waste | Services Agreement | $0.00 |
| Allied Waste Services | Customer Service Agreement | $0.00 |
| ALLIED WORLD NATIONAL ASSURANCE COMPANY | D&O Insurance Agreement | $0.00 |
| Allison, Sharon | Release | $0.00 |
| Alsco | Services Agreement | $0.00 |
| Aluma Graphics | Contract modification to the Subcontractor Agreement | $2,389.45 |
| Aluma Graphics, LP | Contract Modification | $0.00 |
| AMA Transportation Co., Inc. | Motor Carrier Transportation Service Agreement - between Standard Register and AMA Transportation Co., Inc. | $8,877.08 |
| Ambassador Press | Global Sourcing Solutions Agreement | $12,734.35 |
| American Digital Company | Global Sourcing Solutions Agreement | $0.00 |
| American Expediting Company | Services Agreement - between Relizon and American Expediting | $17.66 |
| American Heart Association | Modification of Lease Agreement | $0.00 |
| American Heart Association | Non-Disclosure Agreement | $0.00 |
| American Kenda Rubber | Scope of Work Agreeement | $0.00 |
| American Label Company | Global Sourcing Solutions Agreement | $1,193.12 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| American Litho, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| American Litho, Inc. | Strategic Sourcing Agreement | $0.00 |
| American Litho, Inc. | Strategic Sourcing Agreement | $0.00 |
| American Litho, Inc. | Subcontractor Confidentiality, Idemnification, INtellectual Property and Non-Competition Agreement | $0.00 |
| American Loose Leaf | Subcontractor Confidentiality, Indemnification, Intellectual Proprety and Non-Competition Agreement | $0.00 |
| American Moving & Storage Association | Non-Disclosure Agreement | $0.00 |
| American Product Distributors | Vendor Agreement | $0.00 |
| American Registry for Internet Numbers | AMERICAN REGISTRY FOR INTERNET NUMBERS, LTD. REGISTRATION SERVICES AGREEMENT | $0.00 |
| American Registry for Internet Numbers, Ltd. | Registration Services Agreement | $0.00 |
| American Reprographics Company | Supply Agreement | $93,433.64 |
| Amerinet, Inc. | Group Purchasing Agreement | $16,259.35 |
| Ameriprise Financial, Inc. | Non-Disclosure Agreement | $0.00 |
| Ample Industries, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| AMS Mechanical Services | AMS Mechanical Services Building Maintenance Agreement | $15,407.18 |
| Amy L. Reilly | Compensation Recovery Policy Acknowledgement and Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| AMY L. REILLY | PERFORMANCE RESTRICTED STOCK GRANT AGREEMENT | $0.00 |
| AMY L. REILLY | RESTRICTED STOCK GRANT AGREEMENT | $0.00 |
| Amy L. Reilly | Executive Severance Agreement | $0.00 |
| Ancor Information Management LLC | Non-Disclosure Agreement | $0.00 |
| Anderson Material Handling | Purchase Agreement | $0.00 |
| Anderson Material Handling Co. | Planned Maintenance Agreement | $0.00 |
| Anderson Material Handling Co. | Planned Maintenance Agreement | $0.00 |
| Angstrom Graphics | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $542.76 |
| Anthony J. DiNello | Director Indemnity Agreement | $0.00 |
| Antimicrobial Test Laboratories | Non-Disclosure Agreement | $0.00 |
| Apex Color | STRATEGIC SOURCING AGREEMENT | $194,719.91 |
| Apex Diversified Solutions | Distribution 3PL Services Agreement | $919.22 |
| Apex Tax | APEX contract information, Pricing Documents | $115,689.73 |
| Apexgraphix | Global Sourcing Solutions Agreement | $52,901.97 |
| Apexgraphix | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS | $0.00 |
| Apollo Press Incorporated | Global Sourcing Solutions Agreement | $567.71 |
| Appleton Papers Inc | Incentive Agreement - Revised 8-30-04 | $0.00 |
| Appleton Papers Inc | SOURCE CODE LICENSE Agreement | $0.00 |
| Appvion, Inc. fka Appleton Papers Inc. | Sales & Purchase Agreement | $706,872.63 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Appleton Papers Inc. | Appleton Papers Inc. Software License Agreement ( D. A. T. A. - Scan ) | $0.00 |
| Appleton Papers Inc. | Purchase & Sales Agreement | $0.00 |
| Appleton Papers Inc. | Purchase and Sales Agreement (Resale) | $0.00 |
| Appleton Papers Inc. | SET-OFF AGREEMENT | $0.00 |
| Appleton Papers Inc. | Purchase & Sales Agreement | $0.00 |
| Appleton Papers Inc. | Purchase Agreements | $0.00 |
| Appleton Papers Inc. | Purchase and Sales Agreement | $0.00 |
| Appleton Papers Inc. | Purchase and Sales Agreement (Resale) | $0.00 |
| Aramark | Beverage Service Agreement | $2,624.49 |
| Aramark Uniform Services | Service Agreement | $10,496.82 |
| Aramark Uniform Services | Services Agreement | $0.00 |
| Aramark Uniform Services | Termination Letter | $0.00 |
| Arizona Department of Health Services | Non-Disclosure Agreement | $0.00 |
| Arnold Printing | Certified Supplier Agreement | $56,360.65 |
| Arnold, David T. | Release | $0.00 |
| Arrendadora Capita Corporation, S.A. de C.V. | Equipment Lease | $0.00 |
| Arrendadora Capita Corporation, S.A. de C.V. | Equipment Lease | $0.00 |
| Arrendadora Capita Corporation, S.A. de C.V. | Equipment Lease | $0.00 |
| Arrendadora Capita Corporation, S.A. de C.V. | Equipment Lease | $0.00 |
| Arrow Exterminators | Services Agreement | $51.50 |
| Arrow Exterminators, Inc. | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| ART PLUS TECHNOLOGY, INC. | MASTER SERVICES AGREEMENT | $0.00 |
| ASAP Trucking Company | Services Agreement - between Relizon and ASAP Trucking Company | $14,419.06 |
| Ascentium, Inc. DBA Smith at Gatineau, Quebec | Non-Disclosure Agreement | $0.00 |
| Associate Printing | Global Sourcing Solutions Agreement | $34,931.40 |
| AT%T Corp. | License Agreements | $0.00 |
| AT&T | Master Agreement | $4,364.05 |
| AT&T Global Information Solutions Co. | Valleycrest Landfill Site Participation Agreement | $0.00 |
| Atlas Courier Service | Services Agreement - between Relizon and Atlas Courier Service | $741.37 |
| Atlas Tag & Label | Global Sourcing Solutions Agreement | $47,714.39 |
| Atlas Tag and Label Inc. | Subcontractor Confidentiality, Idemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| AutoAudit | Windows Maintenance Contract | $0.00 |
| Automata Studios | Non-Disclosure Agreement | $0.00 |
| Avaya Inc | Vendor Agreement | $0.00 |
| Avaya Inc. | Purchase/Service agreement | $0.00 |
| Avaya Inc. | Purchase/Service Agreement | $0.00 |
| Avaya Inc. | Purchase/Service Agreement | $0.00 |
| Avaya Inc. | Purchase/Service Agreement | $0.00 |
| Avent, Inc. | PROFESSIONAL SERVICES AGREEMENT | $0.00 |
| Avery Dennison Corporation | Supply Agreement | $1,287,264.41 |
| AVI Foodsystems, Inc. | Services Agreement | $6,250.69 |
| AVI Foodsystems, Inc. | Services Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Avnet Inc, | Purchase Agreements | $0.00 |
| AXA Equitable | Master Agreement | $0.00 |
| Axway Inc. | Purchase Agreements | $0.00 |
| B & D Litho California, Inc. | Strategic Sourcing Agreement | $22,555.77 |
| B & K Trucking Inc. | Services Agreement - between Relizon and B & K Trucking Inc. | $7,548.00 |
| Baesman Group | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $57,982.00 |
| Bank of Hawaii | Non-Disclosure Agreement | $0.00 |
| Baptist Health System, Inc. | Contract Print Services Agreement | $0.00 |
| Barrett, Ruth | Release | $0.00 |
| Barton, Beth A. | Release | $0.00 |
| Bay State Envelope | Preferred Certified Supplier Agreement | $37,854.69 |
| BCSI, Business Card Service, Inc. | Global Sourcing Solutions Agreement | $1,487,491.94 |
| BCT - Business Cards Tomorrow - Bethel Park | Global Sourcing Solutions Agreement | $105,591.94 |
| BCT Akron | Global Sourcing Solutions Agreement | $2,650.84 |
| BCT Laguna Hills | CERTIFIED TRADE PARTNER AGREEMENT | $5,906.26 |
| Beacon Sales Acquisition, Inc. | Master Agreement | $8,823.58 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Beazley USA Services, Inc. | PROFESSIONAL AND TECHNOLOGY BASED SERVICES, TECHNOLOGY PRODUCTS, INFORMATION SECURITY & PRIVACY, AND MULTIMEDIA AND ADVERTISING LIABILITY INSURANCE POLICY | $0.00 |
| Bell and Howell, LLC | Equipment Service and Software Support Schedule | $88,004.25 |
| Bell and Howell, LLC | Non-Disclosure Agreement | $0.00 |
| BellSouth Business | Letter of Agency | $0.00 |
| Benchmark Electronics, Inc. | Non-Disclosure Agreement | $0.00 |
| Benjamin T. Cutting | Compensation Recovery Policy Acknowledgement and Agreement | $0.00 |
| Benjamin T. Cutting | EXECUTIVE SEVERANCE AGREEMENT | $0.00 |
| Benjamin T. Cutting | Employment Agreement | $0.00 |
| Berkshire Hathaway, Inc. | Berkshire Hathaway, Inc. Purchase Agreement | $0.00 |
| Berry & Homer Inc. | Strategic Trade Partner Confirmation | $0.00 |
| Berry and Homer | Supply Agreement | $17,140.92 |
| Bertek Systems | Preferred Vendor Rebate Agreement | $0.00 |
| Bertek Systems | Subcontractor Confidentiality, INdemnfication, Intellectual Property and Non-Competition Agreement | $0.00 |
| Bertek Systems | Global Sourcing Solutions Agreement | $9,418.38 |
| Bertek Systems, Inc. | Letter Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Best Practices Systems, Inc | Best Practice Systems Corporation Electronic Bill Presentment and Payment Systems Service Agreement | $0.00 |
| Beyond Digital Imaging Inc. | Preferred Certified Supplier Agreement | $0.00 |
| Beyond Digital Imaging Inc. | Preferred Certified Supplier Agreement | $0.00 |
| BG Mechanical Service | Maintenance / Service Contract | $6,700.88 |
| BIC USA, Inc. | Non-Disclosure Agreement | $0.00 |
| Binary Intelligence, LLC | Non-Disclosure Agreement | $0.00 |
| Bindery & Specialties Pressworks, Inc. | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $106,594.81 |
| BlackLine Systems, Inc. | Non-Disclosure Agreement | $0.00 |
| Blessing Hospital | Non-Disclosure Agreement | $0.00 |
| Block and Company Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Block and Company Inc. | The Standard Register Comapny Preferred Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Block and COmpany, a Division of Block Inc., an Illionois Corporation | Subcontractor Business Associate Agreement | $48,202.56 |
| Blue Cross and Blue Shield of Michigan | Non-Disclosure Agreement | $0.00 |
| Blue Water Road LLC | Industrial Net Lease | $3,297.41 |
| Bosch RTS | Web Portal Authorization | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Bowe Bell + Howell Company | MASTER EQUIPMENT SERVICE AND SOFTWARE SUPPORT AGREEMENT | $0.00 |
| Bowen Enterprises | Global Sourcing Solutions Agreement | $11,151.43 |
| Bradford and Bigelow | SUPPLY AGREEMENT | $137,693.53 |
| Bramkamp Printing CO. , Inc | Preferred Certified Supplier Agreement | $0.00 |
| Bramkamp Printing Co., Inc | Preferred Certified Supplier Agreement | $0.00 |
| Brand Shepherd | Other Vendor Agreements - Direct | $0.00 |
| Brand Shepherd | Services Agreement | $0.00 |
| Brazie, Matthew E. | Release | $0.00 |
| BRE/COS 1 LLC | Lease Agreement | $0.00 |
| Brightline CPAs and Associates, Inc. | Brightline Agreement to provide third Party Services to Workflowone | $0.00 |
| Brightline CPAs and Associates, Inc. | Brightline Agreement to provide third Party Services to Workflowone | $0.00 |
| BRINKER INTERNATIONAL | BRINKER INTERNATIONAL P-CARD AGREEMENT | $0.00 |
| Brink's Incorporated | Non-Disclosure Agreement | $0.00 |
| Bristol Graphics, Inc | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Bristol ID Technologies | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Bristol ID Technologies | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Bristol ID Technologies | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $28,837.30 |
| Brite Star Business Solutions | WorkflowOne LLC Business Associate Agreement for Trade Partners | $0.00 |
| BriteStar Business Solutions, Inc. | Global Sourcing Solutions Agreement | $4,900.42 |
| Britten Inc | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| Brixey & Meyers Inc | Non-Disclosure Agreement | $0.00 |
| Broadcast Music, Inc. | Business Multiple Use License | $0.00 |
| Broadridge Corporate Issuer Solutions, Inc. | Exchange Agent Agreement | $4,568.41 |
| Broadridge Investor Communications Solutions, Inc. | SERVICES AGREEMENT | $0.00 |
| Brookwood Four Points Investors, LLC | Office Lease Agreement | $0.00 |
| Broudy Printing Inc | Preferred Certified Supplier Agreement | $2,552.26 |
| Broudy Printing Inc. | Preferred Certified Supplier Agreement | $0.00 |
| Bruce Garrison | Amended and Restated Contracting Agreement | $3,048.39 |
| BSC Acquisition SUB LLC (d/b/a Double Envelope Company) | THE STANDARD REGISTER COMPANY PREFERRED SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| BSC Acquisition Sub, LLC (d/b/a Double Envelope Company) | Supply Agreement | $0.00 |
| BSC Acquisition SUB, LLC (dba) Double Envelope Company | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| BSI Identity Group Co. | Subcontractor Confidentiality, Idemnification, INtellectual Property and Non-Competition Agreement | $0.00 |
| Buck Consultants, LLC | Letter Modification to Consultant Contract | $0.00 |
| Buck Consultants, LLC | Letter of Agreement | $0.00 |
| Budnick Converting Inc. | Supply Agreement | $0.00 |
| Buffalo Pacific | Non-Disclosure Agreement | $0.00 |
| Bumgarner, Chad T. | Release | $12,090.00 |
| Bureau Veritas Certification North America | Proposal and Contract for Services | $3,666.00 |
| Bureau Veritas Certification North America Inc. | Bureau Veritas Certification North America Proposal for Services Chain of Custody Certification | $0.00 |
| Bureau Veritas Certification North America, Inc. | Proposal and Contract for Services | $0.00 |
| Bureau Veritas Certification North America, Inc. | Proposal for Services. Chain of Custody Certification | $0.00 |
| Bureau Veritias Certification North America | Proposal for Services Chain of Custody Certification | $0.00 |
| Burt Jordan Realtors | Lease Agreement | $165.00 |
| Business Card Express | Global Sourcing Solutions Agreement | $0.00 |
| Business Card SeNice, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Proprety and Non-Competition Agreement | $0.00 |
| Business Card Service, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Proprety and Non-Competition Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Business Cards Tomorrow | Global Sourcing Solutions Agreement | $14,677.75 |
| Business Cards Tomorrow | Other Vendor Agreements - Indirect | $0.00 |
| Business Cards Tomorrow-Bethel Park | Global Sourcing Solutions Agreement | $0.00 |
| BUSINESS FORECAST SYSTEMS INC | Purchase Order | $0.00 |
| C.K. Enterprises of Watseka, Inc. | Lease Agreement | $421.59 |
| CALDERA INC | Purchase Order 255841 | $0.00 |
| Calibrated Forms | Vendor Agreement | $0.00 |
| Campbell, Sidney T. | Release | $0.00 |
| Canon Business Process Services | Non-Disclosure Agreement | $0.00 |
| Canon Financial Services, Inc. | Lease Agreement | $210,071.27 |
| Canterbury Press, LLC | Preferred Certified Supplier Agreement | $24,015.31 |
| Canterbury Press, LLC | Preferred Certified Supplier Agreement | $0.00 |
| Capital Mailing Services | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Capital Mailing Services, Inc. | SUPPLY AGREEMENT | $0.00 |
| Capital Mailing Systems | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $51,349.72 |
| Cardinal Health | Other Vendor Agreements - Direct | $536.46 |
| CareSource | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Caresource Management Group Co. | Master Services Agreement | $0.00 |
| Cargill, Incorporated | Valleycrest Landfill Site Participation Agreement | $0.00 |
| Carlsen Investment LLC | Lease Agreement | $0.00 |
| Carrier Commerical Service | Services Agreement | $29,826.31 |
| Carter Brothers | Central Station Protective Signaling Servicing Agreement | $0.00 |
| Carter Brothers Security Services LLC (d/b/a Carter Brothers) | Central Station Protective Signaling Servicing Agreement | $0.00 |
| Carter Brothers, LLC | Central Station Protective Signaling Servicing Agreement | $0.00 |
| Carter Printing Company | Global Sourcing Solutions Agreement | $40,569.30 |
| Caskey Printing | Global Sourcing Solutions Agreement | $4,498.89 |
| Caskey Printing Inc. | Global Sourcing Solutions Agreement | $0.00 |
| Cass Information Systems Inc. | Cass Service Agreement | $3,459.24 |
| Cass Information Systems, Inc | Services Agreement | $0.00 |
| Cass Information Systems, Inc. | Cass Service Agreement | $0.00 |
| Cbeyond Communications, LLC | Dedicated Server Agreement | $0.00 |
| CCG Advisors, LLC | Profesional Services Engagement Letter | $0.00 |
| CDI Media | Addendum to Preferred Subcontractor Agreement | $9,248.03 |
| CDK Global, LLC (f/k/a ADP Dealer Services, Inc.) | Strategic Alliance Agreement | $0.00 |
| CDK Global, LLC (f/k/a ADP Dealer Services, Inc.) | Non-Disclosure Agreement | $0.00 |
| CDW DIRECT | Purchase Order | $0.00 |
| CDW Direct | Purchase order from standard register to CDW Direct | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| CDW Direct | Standard Register Purchase Order | $0.00 |
| CDW Direct, LLC | Master Services and Product Sales Agreement | $239,475.96 |
| CEBOS LTD | Purchase Agreement for Cebos LTD from Standard Register | $0.00 |
| Centimark Corporation | Purchase Agreement Encompassing a Letter of Commitment Offering Centimark Corporation | $1,121.30 |
| CentraComm Communications, Ltd. | Services Agreement | $0.00 |
| Centric Consulting, LLC | Contracting Agreement | $0.00 |
| Centric Consulting, LLC | Services Agreement | $0.00 |
| Cenveo Corporation | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Cenveo Corporation | Strategic Trade Partner Confirmation | $14,054.82 |
| Cenveo Corporation | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| CENVEO CORPORATION | THE STANDARD REGISTER COMPANY PREFERRED SUBCONTRACTOR CONFIDENTIALITY | $0.00 |
| Cenveo Corporation | Workflowone LLC Business Associate Agreement for Trade Partners | $0.00 |
| Cenveo Corporation | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Cenveo Publisher Services/ Cadmus | Letter Agreement | $0.00 |
| CEVA Freight, LLC | WorkflowOne LLC Master Agreement | $338,485.25 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Charles Russell LLP | Corporate/Commercial Letter of Engagement | $0.00 |
| Charleston Graphics, Inc.'s | Global Sourcing Solutions Agreement | $22,980.90 |
| Chel Graphics Inc. | Strategic Sourcing Agreement | $8,439.43 |
| Chessar, Alice J. | Release | $0.00 |
| Chicago Tag & Label | Global Sourcing Solutions Agreement | $0.00 |
| Child Support Enforcement Agency | The Relizon Company Document Storage And Purchase Agreement | $0.00 |
| Chipman Miles | Standard Multi-Tenant Office Lease | $0.00 |
| Chocolate Inn | Global Sourcing Solutions Agreement | $26,970.98 |
| Chris Weber | Non-Disclosure Agreement | $0.00 |
| Chris Wentz | WorkflowOne Agreement with Regional Sales Manager | $0.00 |
| Chromatic Technologies | Bilateral Non-Disclosure Agreement | $3,600.00 |
| Chubb and Son | SETTLEMENT AGREEMENT AND ENVIRONMENTAL SITE RELEASE | $0.00 |
| Chubb de Mexico, Compaiiia de Seguros, S.A. de C. V. | SEGURO DE: MULTIPLE EMPRESARIAL | $0.00 |
| Chubb Group of Insurance Companies | Insurance Agreement | $0.00 |
| Chubb Group of Insurance Companies / VIGILANT INSURANCE COMPANY | International Commercial Insurance | $0.00 |
| Cigna (Life Insurance Company of North America) | Business Travel Accident Policy ABL960050 | $0.00 |
| Cincinnati Bell Wireless LLC | Wireless Service Agreement | $2,000.05 |
| Cincom | License Agreements | $0.00 |
| Cincom Systems, Inc. | Software Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Cintas | Cintas Rental Agreement | $20,921.44 |
| Cintas Corporation | Cintas Corporation National Shredding Agreement | $0.00 |
| Cintas Corporation | National Shredding Agreement | $27,601.17 |
| Cisco Systems | Service Agreement | $0.00 |
| Cisco Systems Capital | Master Agreement | $0.00 |
| Cisco Systems Capital | Trade Customs Agreement | $0.00 |
| Cisco Systems Capital Corporation | Master Agreement | $0.00 |
| CIT Communications Finance Corporation | Master Equipment Lease Agreement | $15,658.95 |
| CIT Finance LLC | MASTER INSTALLMENT PAYMENT AGREEMENT | $200,000.00 |
| CIT Group, INC | CONTINUING CORPORATE GUARANTY | $0.00 |
| CIT TECHNOLOGIES COROPORATION | MASTER SCHEDULE LEASE AGREEMENT | $0.00 |
| CIT TECHNOLOGIES CORPORATION | BILL OF SALE | $0.00 |
| CIT TECHNOLOGIES CORPORATION | MASTER EQUIPEMENT LEASE AGREEMENT SCHEDULE | $0.00 |
| CIT TECHNOLOGIES CORPORATION | MASTER EQUIPEMENT LEASE AGREEMENT SCHEDULE | $0.00 |
| CIT Technologies Corporation | Master Equipment Lease Agreement | $0.00 |
| CIT TECHNOLOGIES CORPORATION | MASTER EQUIPMENT LEASE AGREEMENT SCHEDULE | $0.00 |
| CIT TECHNOLOGIES CORPORATION | MASTER EQUIPMENT LEASE AGREEMENT SCHEDULE | $0.00 |
| CIT TECHNOLOLGIES CORPORATION | MASTER EQUIPMENT LEASE AGREEMENT | $0.00 |
| Citrix System Inc. | Purchase Order 0000010133 | $0.00 |
| Citrix Systems, Inc. | Rescission Letter to License Entitlement Split | $134.62 |
| CK Franchising, Inc | Non-Disclosure Agreement | $0.00 |
| Clarke American Checks, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Claro (Puerto Rico Telephone Company) | Static IP Application For Internet Account | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Classic Graphics | Preferred Certified Supplier Agreement | $213,176.65 |
| Classic Graphics | Preferred Certified Supplier Agreement | $0.00 |
| Clean Service, S.A. de C.V. | Vendor Agreement | $0.00 |
| Clear View Bag Co. Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Clearview Bag Co. Inc | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| CNA Commercial Insurance/ CNA Commercial Insurance | GENERAL LIABILITY MULTISTATE FORMS REVISION ADVISORY NOTICE TO POLICYHOLDERS | $0.00 |
| Coast Label Co. | Sale Agreements | $4,856.02 |
| Coast Label Company | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Cober Printing Ltd. | Preferred Certified Supplier Agreement | $2,432.00 |
| Cober Printing Ltd. | Preferred Certified Supplier Agreement | $0.00 |
| Cober Printing Ltd. | Purchase Agreements | $0.00 |
| Cody Consulting Services, Inc. and Cody Health Solutions LLC | CONFIDENTIALITY AND NON-COMPETITION AGREEMENT | $0.00 |
| Cohber Press Inc. | Modification to Preferred Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement for purpose of increasing rebate amount | $0.00 |
| Cohber Press, Inc. | Increase in Rebate Percentage Change | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Cohber Press, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $158,754.93 |
| ColFin Cobalt Industrial REIT II | First Amendment to Lease | $0.00 |
| ColFin Cobalt Industrial REIT II | Lease | $0.00 |
| Collegiate Licensing Company | Collegiate Licensing Company Internal Campus Supplier Agreement | $0.00 |
| Collins, Billie J. | Release | $0.00 |
| Color Craft Label | New Rebate Percentage | $15,611.73 |
| Color Craft Label Company | Subcontractor rebate agreement | $0.00 |
| Color Process | Global Sourcing Solutions Agreement | $28,294.11 |
| Colortech Graphics | Preferred Certified Supplier Agreement | $0.00 |
| Colortech Graphics, Incorporated | Preferred Certified Supplier Agreement | $0.00 |
| Colortech Graphics, Incorporated | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| Columbia Gas of Pennsylvania | General Distribution Application and Agreement | $12,844.21 |
| Columbia Tech Center, LLC | Office Lease | $0.00 |
| COLUMBUS COURIER & FREIGHT | SERVICES AGREEMENT | $4,525.55 |
| Comcast | Business Class Service Order Agreement | $81.06 |
| Commodore Drive, L.P. | Real Property Leases | $0.00 |
| Commodore Drive, LP | Lease | $0.00 |
| Community Insurance Company d.b.a. Anthem Blue Cross and Blue Shield | Stop Loss Policy | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Community Insurance Company dba Anthem Blue Cross and Blue Shield | Insurance Agreement | $0.00 |
| Compass Energy Gas Services, LLC | Gas Sales Agreement | $0.00 |
| Compensation Stragegies, Inc. | Non-Disclosure Agreement | $0.00 |
| Compensation Stragegies, Inc. | Non-Disclosure Agreement | $0.00 |
| Compensation Strategies | Engagement Letter Agreement | $0.00 |
| Compensation Strategies | Letter Agreement re: Executive Compensation Consulting Services | $0.00 |
| Comprose, Inc. | Purchase Order # 0000033883 | $0.00 |
| CompuMail Corp. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $9,597.40 |
| Compusense LTD | Standard Register Purchase Order | $0.00 |
| CompuSense Ltd. | Purchase Order # 0000010269 | $0.00 |
| COMPUTER SCIENCES CORPORATION | INFORMATION TECHNOLOGY SERVICES AGREEMENT | $811,977.99 |
| ConceptShare Inc. | Agreement | $0.00 |
| Concur Technologies, Inc. | Business Services Agreement | $49,920.08 |
| Concur Technologies, Inc. | Sales Order Form | $0.00 |
| Concur Technologies, Inc. | Sales Order Form for Professional Services | $0.00 |
| Consolidated Press Printing Company | Non-Disclosure Agreement | $0.00 |
| Constellation Energy- GAS DIVISION, LLC | Natural Gas Agreement | $14,562.83 |
| Constellation NewEnergy - Gas Division, LLC | Natural Gas Agreement | $0.00 |
| Constellation NewEnergy -Gas Division, LLC | Vectren Energy Delivery of Ohio, Inc. | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Contemporary Graphics | Preferred Certified Supplier Agreement | $0.00 |
| CONTINENTAL CASUALTY COMPANY | Commercial Umbrella Renewal Declaration | $0.00 |
| Continental Casualty Company | EMPLOYMENT PRACTICES LIABILITY SOLUTIONS | $0.00 |
| Continental Casualty Company | FIDUCIARY LIABILITY SOLUTIONS | $0.00 |
| Continental Data Label | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Continental Insurance Company | CRIME POLICY DECLARATIONS FORM A | $0.00 |
| Control, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $82,349.03 |
| Con-way Freight | Pricing Agreement | $2,798.48 |
| Coon, Donald E. | Release | $0.00 |
| Copy Copy, The Digital Printing Co. LLC | Preferred Certified Supplier Agreement | $0.00 |
| Copy Copy, The Digital Printing Co. LLC | Preferred Certified Supplier Agreement | $0.00 |
| Copyright Clearance Center, Inc. | OFFER OF RENEWAL LETTER FOR ANNUAL COPYRIGHT LICENSE AGREEMENT | $0.00 |
| Corbus, LLC | Non-Disclosure Agreement | $0.00 |
| Corepoint Health LLC | Purchase Order from Standard Register for Corepoint | $463.01 |
| CoriGraphics | Non-Disclosure Agreement | $0.00 |
| Cornelius, Betty J. | Release | $0.00 |
| Corporate Electric | Global Sourcing Solutions Agreement | $5,076.25 |
| Corporate Graphics, Inc. | Global Sourcing Solutions Agreement | $2,693.82 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| CORPORATE INSURANCE SERVICES | FLOOD DECLARATIONS PAGE | $0.00 |
| Corporate Transit of America | SERVICES AGREEMENT | $1,344.00 |
| Coyne International Enterprise Corporation, Inc. (d/b/a Coyne Textile Services) | Services Agreement | $0.00 |
| Crabar/GBF dba Trade Envelopes | Subcontractor Confidentiality, Idemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| CRA-CAR LLC | Lease | $0.00 |
| Creative Breakthroughs, Inc | Contracting Agreement | $20,000.00 |
| Creative Label | Global Sourcing Solutions Agreement | $19,178.23 |
| Creek Litho Inc. | Subcontractor agreement | $0.00 |
| Creek Litho, Inc. | Preferred Certified Supplier Agreement | $0.00 |
| Creek Litho. Jnc. | PREFERRED  CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| Cresa Portland LLC | Services Agreement | $2,400.00 |
| Cresa Portland LLC | Services Agreement | $0.00 |
| CRM Fusion Inc | Purchase Order | $0.00 |
| CRMFusion Inc. | License Agreement | $449.60 |
| Crown Credit Company | Lease Schedule | $7,026.45 |
| Crown Credit Company | Master Lease Agreement | $0.00 |
| CRP-2 Holdings AA LP | Lease Document | $0.00 |
| Cruz Janitorial Services | Service Agreement | $3,000.00 |
| CSE, Inc. | Services Agreement | $0.00 |
| Cummins - San Luis Potosi | Statement of Work | $4,952.73 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Custom Air | HVAC Maintenance Agreement | $0.00 |
| Custom Air | HVAC Maintenance Agreement | $0.00 |
| Custom Air | Services Agreement | $6,965.41 |
| Custom Graphic Services | Supply Agreement | $13,827.25 |
| Custom Graphic Services | Supply Agreement | $0.00 |
| Custom Index, Inc. | Global Sourcing Solutions Agreement | $115,972.08 |
| Custom Index, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Customers Bank | Non-Disclosure Agreement | $0.00 |
| Customgraphix Printing Corp | Supplier Info | $0.00 |
| Customgraphix Printing Corporation | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| Customgraphix Printing Corporation | Preferred Cerified Supplier Agreement | $0.00 |
| Customgraphix Printing Corporation | Preferred Certified Supplier Agreement | $0.00 |
| Customgraphix Printing Corporation | Preferred Certified Supplier Agreement | $205,851.43 |
| Cyrel - Packaging Graphics | Purchase Order | $0.00 |
| Cyril-Scott Company | Global Sourcing Solutions Agreement | $0.00 |
| Czarnowski Display Service, Inc. | Sublease Agreement | $0.00 |
| D & A Design of Ohio, LLC | Non-Disclosure Agreement | $0.00 |
| D&T Company, LLC | Proposal of Professional Services of Recurrent Taxes | $0.00 |
| D&T, LLP | Engagement Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Data Group Ltd | Non-Disclosure Agreement | $0.00 |
| Data Label Inc | Global Sourcing Solutions Agreement | $125,095.82 |
| Data Label Inc | Subcontractor Confidentiality, indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Datagraphic LTD | Services Agreement | $0.00 |
| Datagraphic Ltd | Services Agreement | $0.00 |
| Datagraphic Ltd | Services Agreement | $0.00 |
| Datamart Direct Inc | CTP Trial Program | $8,628.86 |
| Datamax Pioneer | Other Vendor Agreements - Direct | $0.00 |
| Datamax Pioneer | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| DataOceans | Non-Disclosure Agreement | $0.00 |
| David Johnson | Non-Disclosure Agreement | $0.00 |
| David M. Williams | Compensation Recovery Policy Acknowledgement and Agreement | $0.00 |
| David P. Bailis | Director Indemnity Agreement | $0.00 |
| David Preston | Non-Qualified Deferred Compensation Agreement | $0.00 |
| Davis Wright Tremaine LLP | Letter Agreement re: Representation of Boeing and Standard Register - Waiver of Actual or Potential Conflict of Interest | $0.00 |
| Dayton Corrugated Packaging Corp. | Other Vendor Agreements - Direct | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Dayton Corrugated Packaging Corp. | Global Sourcing Solutions Agreement | $25,542.13 |
| Dayton Freight Lines, Inc. | Standard Register Motor Carrier Transportation Service Agreement | $16,069.14 |
| Dayton Mailing Services | Supply Agreement | $536,098.47 |
| Dayton Mailing Services, Inc | BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS | $0.00 |
| Dayton Mailing Services, Inc. | WorkflowOne LLC Business Associate Agreement for Trade Partners | $0.00 |
| Dayton Walther | Valleycrest Landfill Site Participation Agreement | $0.00 |
| DDR Corp | Non-Disclosure Agreement | $0.00 |
| Debra L. Balys | Telecommuting Agreement - with employee Debra L. Balys | $0.00 |
| Deere & Company | Non-Disclosure Agreement | $0.00 |
| Deloitte & Touche LLP | Engagement Letter | $78,500.00 |
| Deloitte Consulting LLP | General Business Terms | $0.00 |
| Delta Printing Services | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| Demand Management | License Agreement | $0.00 |
| DeMay, Diann | Release | $0.00 |
| Deron Bell | Non-Disclosure Agreement | $0.00 |
| Design Type | ADDENDUM TO PREFERRED SUBCONTRACTOR AGREEMENT | $21,474.55 |
| Design Type, Inc | Global Sourcing Solutions Agreement | $0.00 |
| Deutsche Bank Mexico, S.A., Institucion de Banca Multiple, Division Fiduciaria, as trustee of the Irrevocable Trust Agreement number F/1722 | Vendor Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Deutsche Bank Mexico, S.A., Institucion de Banca Multiple, Division Fiduciaria, as trustee of the Irrevocable Trust Agreement number F/1722 | Vendor Agreement | $0.00 |
| Dewey Pest Control | Services Agreement | $0.00 |
| DG3 North America, Inc. | Strategic Sourcing Agreement | $96,455.44 |
| DG3 North America, Inc. | Strategic Sourcing Agreement | $0.00 |
| DH Business Services LLC | Non-Disclosure Agreement | $0.00 |
| DHL | Non-Disclosure Agreement | $0.00 |
| Diana L. Tullio | EXECUTIVE SEVERANCE AGREEMENT | $0.00 |
| DIANA L. TULLIO | PERFORMANCE RESTRICTED STOCK GRANT AGREEMENT | $0.00 |
| DIANA L. TULLIO | RESTRICTED STOCK GRANT AGREEMENT | $0.00 |
| DigiCert, Inc. | Enterprise Managed PKI Access Agreement | $1,428.00 |
| Digipress, Inc. dba Spire | Preferred Certified Supplier Agreement | $0.00 |
| Digital Compliance Inc | Non-Disclosure Agreement | $0.00 |
| Digital Fringe, Inc. | Non-Disclosure Agreement | $0.00 |
| DigitalMailer Inc. | Lead Referral Agreement | $0.00 |
| Digitaltoprint | Software License Agreement October 1st 2012 Revised June 1 2013 | $0.00 |
| digitaltoprint, inc | Reseller Agreement | $0.00 |
| Diligent Board Member Services, Inc. | Services Agreement | $0.00 |
| Direct Data Corporation | Business Associate Agreement for Trade Partners | $0.00 |
| Direct Dispatch | Services Agreement | $35,495.28 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Direct Mail Giant LLC | Non-Disclosure Agreement | $0.00 |
| Direct Mail of Maine (DMM) | Billing Solutions Sourcing Agreement | $26,352.65 |
| Direct Supply, Inc. | DSSI Electronic Commerce Supplier Agreement | $0.00 |
| Direct Supply, Inc. | DSSI ELECTRONIC COMMERCE SUPPLIER AGREEMENT | $0.00 |
| DisclosureNet Inc. | Disclosurenet Enterprise License and Service Agreement | $4,120.00 |
| Ditto | Non-Disclosure Agreement | $0.00 |
| Ditto Document Solutions | The Standard Register Company Certified Trade Partner Agreement | $9,697.44 |
| Diversifed Labeling Solutions | Global Sourcing Solutions Agreement | $9,184.98 |
| Diversified Graphics Inc | Global Sourcing Solutions Agreement | $32,962.69 |
| Diversified Tape & Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Proprety and Non-Competition Agreement | $0.00 |
| Dixie Chopper | Dixie Chopper Scope Document | $0.00 |
| DMM Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| DMM, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Dobb Printing, Inc. | Preferred Certified Supplier Agreement | $25,904.64 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Docuplex | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $64,121.67 |
| Docuplex | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Docuplex, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Doherty, Wallace, Pillsbury and Murphy, P.C. | Engagement Letter Agreement | $7,294.20 |
| Domtar Industries Inc. | Electronic Data Interchange Agreement | $143,068.21 |
| Double Envelope Company | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $215,748.01 |
| Double Envelope Company | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Dow Jones & Company, Inc | Non-Disclosure Agreement | $0.00 |
| Dowdle, Loretta | Release | $0.00 |
| DPI Inc | The Standard Company Preferred Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-competition Agreement | $0.00 |
| DPI, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $16,464.13 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| DPL Energy Resources, Inc. | Confirmation part of the Mercantile Customer Generation Supply Agreement | $39,274.41 |
| DR MyCommece, Inc. | Confirmation of Purchase Order U6371052302 | $0.00 |
| DS Graphics Inc. | Supply Agreement | $15,668.28 |
| DS Graphics Inc. | WorkflowOne LLC Business Associate Agreement for Trade Partners | $0.00 |
| DTP Systems | Software License Agreement | $0.00 |
| Duetche Bank Mexico SA | Lease Contract | $0.00 |
| Dun & Bradstreet, Inc. | Confidentiality & Processing Agreement (REDACTED) | $0.00 |
| Dun & Bradstreet, Inc. | Master Agreement | $0.00 |
| Dun & Bradstreet, Inc. | D & B ORDER FORM | $0.00 |
| Dunn & Bradstreet, Inc. | CONFIDENTIALITY & PROCESSING AGREEMENT | $0.00 |
| Dupli Systems, Inc. | Global Sourcing Solutions Agreement | $54,370.89 |
| Dupli-Systems, Inc. | Business Associate Agreement for Trade Partners | $0.00 |
| Dupli-Systems, Inc. | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS | $0.00 |
| DuraMark Technologies, LLC | DuraMark Equipment Support Agreement - for the provision of equipment servicing support and related products. | $0.00 |
| Dynamex Inc. | Motor Carrier Transportation Service Agreement | $104,690.60 |
| Dynamic Computer Corp. | Standard Register Purchase Order | $74.80 |
| Dynamit Technologies, LLC | Dynamit Master Professional Services Agreement | $97,635.00 |
| Eagle Graphics, Inc. | Global Sourcing Solutions Agreement | $53,908.21 |
| Eagle Registrations Inc. | Eagle Registration Contract | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Eagle Registrations Inc. | Registration Contract Agreement | $0.00 |
| Eagle Registrations Inc. | Registration Contract | $0.00 |
| Eagle Registrations, Inc. | Registration Contract | $0.00 |
| Eagle Registrations, Inc. | Registration Contract Agreement | $0.00 |
| Earth Color Inc | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $500,377.73 |
| Earth Color Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| EarthColor Inc | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Earthcolor Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Eastman Kodak Company | CUSTOMER AGREEMENT EXD PLATES | $0.00 |
| Eastman Kodak Company | CUSTOMER AGREEMENT Full and SAA Full 13x5 - 3 Yr | $0.00 |
| Eastman Kodak Company | CUSTOMER AGREEMENT Standard Register, Tiff-Downloader - Presented to Standard Register | $0.00 |
| Eastman Kodak Company | Letter Agreement - Extension of License Agreement | $0.00 |
| Eastman Kodak Company | LICENSE AGREEMENT | $0.00 |
| Eastman Kodak Company | MASTER PURCHASE AGREEMENT | $44,894.07 |
| Eastman Kodak Company | Services Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Easylink Services Corp | Purchase Order | $0.00 |
| Easylink Services Corporation | Master Services and Software Agreement | $0.00 |
| EasyLink Services USA, Inc. | Services Agreement | $4,015.28 |
| Echotape USA Inc | Non-Disclosure Agreement | $0.00 |
| Eco Development | Non-Disclosure Agreement | $0.00 |
| Edwards Lifesciences LLC | Non-Disclosure Agreement | $0.00 |
| EGENUITY, LLC | Master POS Vendor Services Agreement | $0.00 |
| Eifert, Brenda | Release | $0.00 |
| Elavon Inc. | Non-Disclosure Agreement | $0.00 |
| Electrolux Home Care Products North America | Non-Disclosure Agreement | $0.00 |
| Electronics for Imaging, Inc. | Monarch PrintFlow Hub Site License and Fiery Central Suite Annual Maintenace - Contract No. 40050716 | $6,463.93 |
| Electronics for Imaging, Inc. | Monarch PrintFlow Hub Site License and Fiery Central Suite Annual Maintenance - Contract No. 40050716 | $0.00 |
| Electronics for Imaging, Inc. | PrintStream Usage Fee - Contract No. 40062866 | $4,643.31 |
| Electronics for Imaging, Inc. | Hagen OA (Salt Lake City Site), Monarch Planner, PrintFlow Scheduling - Contract No. 40016327 | $0.00 |
| Electronics for Imaging, Inc. | Hagen OA (Salt Lake City Site), Monarch Planner, PrintFlow Scheduling - Contract No. 40016327 | $3,107.40 |
| Electronics for Imaging, Inc. | Hagen OA, Monarch Planner, PrintFlow Hub Site License - Contract No. 40047687 | $961.56 |
| Electronics for Imaging, Inc. | Monarch Foundation SCS - Contract No. 40047692 | $828.40 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Electronics for Imaging, Inc. | DSF, Psite Connector, Monarch Foundation SCS - Contract No. 40047757 | $1,472.46 |
| Electronics for Imaging, Inc. | Monarch Planner, PrintFlow Scheduling, Hagen OA - Contract No. 40047755 | $300.96 |
| Electronics for Imaging, Inc. | Hagen OA, Monarch Planner, PrintFlow Scheduling - Contract No. 40047753 | $332.07 |
| Electronics for Imaging, Inc. | Hagen OA, Monarch Planner, PrintFlow Scheduling - Contract No. 40047751 | $338.85 |
| Electronics for Imaging, Inc. | Hagen OA (Timonium, MD Site) - Contract No. 40016324 | $1,435.07 |
| Electronics for Imaging, Inc. | DSF - Contract No. 40047648 | $327.00 |
| Elements IV Interiors | Furniture Dealership Service Agreement | $29,719.87 |
| Eli Lilly & Company | Non-Disclosure Agreement | $0.00 |
| EMC Corp. | Purchase Order 263617: EMC PowerPath software support | $92.85 |
| EMC Corporation | Continuous Coverage Product Maintenance | $0.00 |
| Emerson Network Power, Liebert Services, Inc. | Services Agreement | $6,216.97 |
| EMT INTERNATIONAL | MASTER LEASE AND FINANCING AGREEMENT SCHEDULE | $54,805.20 |
| Endure ID | Non-Disclosure Agreement | $0.00 |
| Engineer Mechanical Contractor Incorporated | Maintenance Contract | $0.00 |
| Ennis, Inc. | Addendum to Agreements | $0.00 |
| Ennis, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Ennis, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Proprety and Non-Competition Agreement | $30,278.20 |
| Ennis, Inc. | Vendor Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Ennis, Inc. | Asset Acquisition Email | $0.00 |
| Ennis, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Ent Corporation | Non-Disclosure Agreement | $0.00 |
| Enterprise Group | Customer Rebate and Incentive Agreement | $250,466.93 |
| Enterprise Group | Purchase Agreement | $0.00 |
| Enterprise Holdings, Inc. | Non-Disclosure Agreement | $0.00 |
| Enterprise Printing & Products Corp. | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS | $0.00 |
| Enterprise Printing & Products Corp. | Standard Register Supplier Request Document | $83,696.25 |
| Enterprise Printing & Products Corp. | Supplier Request Document | $0.00 |
| Enterprise Printing & Products Corp/BSP | Global Sourcing Solutions Agreement | $0.00 |
| Enterprise Printing & Products Corporation | Workflow One LLC Business Associate Agreement For Trade Partners | $0.00 |
| Enterprise Printing & Products Corporation | Business Associate Agreement | $0.00 |
| Enterprise Printing & Products, Corp | The Relizon Company d/b/a WorkflowOne and Enterprise Printing & Products, Corp. | $0.00 |
| Enterprise Search Associates, LLC | Services Agreement | $13,108.09 |
| Enterprise Search Associates, LLC | Services Agreement | $0.00 |
| Envelope Mart, Inc. | Global Sourcing Solutions Agreement | $951.74 |
| Envelope Printery | Global Sourcing Solutions Agreement | $380,699.57 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Envision 3 | Sale Agreements | $13,214.10 |
| Envision Graphics Inc. | Strategic Sourcing Agreement | $0.00 |
| Ephpheo | Non-Disclosure Agreement | $0.00 |
| eQuest, LLC | eQuest Compliance Solutions Contract | $0.00 |
| Ernesto Banda Trejo | Vendor Agreement | $0.00 |
| Erving, Michael P. | Release | $0.00 |
| Estes Express Lines | Motor Carrier Transportation Service Agreement | $8,917.38 |
| Ethan Brosowsky, a Director at The Advisory Board Company | Non-Disclosure Agreement | $0.00 |
| Evans Bank, NA | Non-Disclosure Agreement | $0.00 |
| Evoqua Water Technologies | Non-Disclosure Agreement | $0.00 |
| ExactTarget | Master Channel Partner Agreement | $0.00 |
| ExactTarget Inc. | Master Channel Partner Agreement | $0.00 |
| ExactTarget, Inc. | ExactTarget Hubxchange Partner Program Agreement | $268.13 |
| Executive Liability Underwriters | EXCESS POLICY DECLARATIONS | $0.00 |
| Executive Search Professionals | Engagement Letter | $0.00 |
| Exeter 700 Patrol, LLC | Lease Agreement | $0.00 |
| EZ Languages | Non-Disclosure Agreement | $0.00 |
| F. David Clarke, III | Director Indemnity Agreement | $0.00 |
| F. David Clarke, III | Restricted Stock Grant Agreement - for F. David Clarke, III | $0.00 |
| F. David Clarke, III | Restricted Stock Grant Agreement - for F. David Clarke, III | $0.00 |
| Factory Mutual Insurance Company | MUTUAL CORPORATION NON-ASSESSABLE POLICY MASTER GLOBAL INSURING POLICY | $0.00 |
| Fahlgren Mortine | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Fahlgren Mortine | Non-Disclosure Agreement | $0.00 |
| Failsafe Media Company | Preferred Certified Supplier Agreement | $0.00 |
| Failsafe Media Company | Preferred Certified Supplier Agreement | $0.00 |
| Fairview Plaza JLC LLC | Lease Agreement | $0.00 |
| Fakuri Ireland & Cox P.L.L. | Engagement Letter Agreement | $287.50 |
| Farm Credit Mid-America | Non-Disclosure Agreement | $0.00 |
| FCL | FSC Labeling Arrangement | $461,172.07 |
| FCL Graphics | STRATEGIC SOURCING AGREEMENT | $0.00 |
| FCL Graphics | FCL Contracts and Documents File | $0.00 |
| FCL Graphics Inc | Preferred Certified Supplier Agreement | $0.00 |
| FCL Graphics Inc | Supplier Request Document | $0.00 |
| FCL Graphics Inc. | BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS | $0.00 |
| FCL Graphics Inc. | WorkflowOne LLC Business Associate Agreement for Trade Partners | $0.00 |
| FCL Graphics,  Inc. | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| FCL Graphics, inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| FCL Graphics, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Federal Express Corporation and FedEX Ground Package System Inc. | FedEx Pricing Agreement No. 3035467 | $0.00 |
| FEDERAL INSURANCE COMPANY/ Chubb Group of Insurance | Executive Protection Portfolio | $0.00 |
| FedEx Freight System, Inc. | Motor Carrier Transportation Service Agreement | $0.00 |
| FedEx Freight System, Inc. | Motor Carrier Transportation Service Agreement | $0.00 |
| FedEx Kinko's Office and Print Services, Inc. | Master Purchase Agreement | $0.00 |
| FedEx Office and Print Services, Inc. | Program Services Agreement | $2,623.89 |
| Ferrellgas Partners, LLP. | Products And Services Agreement | $512.14 |
| Fideicomiso F/128" | Vendor Agreement | $0.00 |
| Fidelity Management Trust Company | Trust Agreement | $0.00 |
| Fieldglass, Inc. | End User License and Nondisclosure Agreement | $0.00 |
| Fieldglass, Inc. | Fieldglass End User License and Nondisclosure Agreement | $0.00 |
| Finance Factors | Non-Disclosure Agreement | $0.00 |
| Fineline Graphics Inc. DBA Fineline Printing Group | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $120,375.50 |
| FIneline Graphics Inc. DBA Fineline Printing Group | Preferred Certified Supplier Agreement | $0.00 |
| Fire Engineering Company, Inc | Scope of Work Agreeement | $0.00 |
| FireHost, Inc. | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| FIREMAN'S FUND INSURANCE COMPANIES | Important Notice Regarding Terrorism Coverage - 380142 12 07 EXCESS LIABILITY POLICY | $0.00 |
| First National Bank Alaska | Lease Agreement | $2,806.92 |
| First National Technology Solutions | Non-Disclosure Agreement | $0.00 |
| First-Citizens Bank & Trust Company and First Citizens Bank and Trust Company Inc (SC) | Non-Disclosure Agreement | $0.00 |
| Fisher Unitech | Purchase Order # 0018004996 and Quotation/Invoice | $0.00 |
| Fisher/Unitech,Inc. | SolidWorks Professional Subscription Service Renewal | $0.00 |
| Five Start Food Service, Inc. | Vending Services Agreement | $0.00 |
| FJS Continuous Short Run | Global Sourcing Solutions Agreement | $9,911.25 |
| FJS Printing Services | Workflowone LLC Business Associate Agreement for Trade partners | $0.00 |
| Flagship Press | Preferred Certified Supplier Agreement | $117,408.48 |
| Flagship Press | Reconfirmation Engagement Letter | $0.00 |
| Flexible Office Solutions, LLC | Resident Office Services Agreement | $0.00 |
| Flexible Warehousing Solutions,S de RL de CV | Vendor Agreement | $0.00 |
| Fong Brothers Printinmg, Inc. | Supply Agreement | $7,111.48 |
| Formax, a Division of Bescorp, Inc. | Global Sourcing Solutions Agreement | $13,633.37 |
| Forms Manufacturer, Inc. (FMI) | Rebate Agreement | $0.00 |
| Forms Manufacturers, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| FORMSTORE INCORPORATED | CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT | $0.00 |
| FORMSTORE INCORPORATED | CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT | $0.00 |
| FormStore, Incorporated | Global Sourcing Solutions Agreement | $2,620.30 |
| Forsythe | Purchase Requisition | $0.00 |
| Forsythe Solutions Group Inc | This is a WorkflowOne Purchase order 250146 | $0.00 |
| Forsythe Solutions Group, Inc. | Maintenance / Service Contract | $0.00 |
| Forsythe Solutions Group, Inc. | Master Contracting Agreement | $3,988.13 |
| Forsythe Solutions Group, Inc. | Non-Disclosure Agreement | $0.00 |
| Forum Purchasing, LLC | Purchasing Agreement | $778.00 |
| four51 | E-Commerce Services Agreement No. 379 | $0.00 |
| Four51, Inc. | Commerce Agreement | $0.00 |
| Four51, Inc. | Non-Disclosure Agreement | $0.00 |
| Four51, Inc. | E-Commece Agreement | $1,200.00 |
| Frederic F. Brace | Director Indemnity Agreement | $0.00 |
| Freeman | Preferred Certified Supplier Agreement | $0.00 |
| Freeman | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $212.31 |
| Freeman, Larry D. | Release | $0.00 |
| FrontRange Solutions | FRONTRANGE MAINTENANCE AND SUPPORT TERMS & CONDITIONS; FRONTRANGE END-USER LICENSE AGREEMENT | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| FRONTRANGE SOLUTIONS USA INC | License and Support Agreement | $0.00 |
| FRONTRANGE SOLUTIONS USA INC | Purchase Order | $0.00 |
| FRONTRANGE SOLUTIONS USA, INC. | Maintenance and Support Terms& Conditions | $0.00 |
| Frost Brown Todd LLC | Engagement Letter Agreement | $0.00 |
| Frost Brown Todd LLC | Services Agreement | $2,356.65 |
| FSBT Properties | Commercial Lease | $0.00 |
| FSI Products, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Proprety and Non-Competition Agreement | $0.00 |
| FUJIFILM North America Corporation | Equipment Loan Agreement | $21,840.04 |
| FUJIFILM North America Corporation | Equipment Loan Agreement | $21,840.04 |
| FUJIFILM North America Corporation | Equipment Loan Agreement | $21,840.04 |
| Fujifilm North America Corporation | Equipment Purchase and Security Agreement | $21,840.04 |
| Fujifilm North America Corporation | Equipment Loan Agreement | $21,840.04 |
| Fujifilm North America Corporation | Equipment Loan Agreement | $21,840.04 |
| Fujifilm North America Corporation | Equipment Loan Agreement | $21,840.04 |
| Fujifilm North America Corporation | Equipment Loan Agreement | $21,840.04 |
| Fujifilm North America Corporation | Fujifilm Equipment Loan Agreement | $21,840.04 |
| FUJIFILM NORTH AMERICA CORPORATION, GRAPHIC SYSTEMS DIVISION | EQUIPMENT LOAN AGREEMENT | $21,840.04 |
| Fukunaga Matayoshi Hershey & Ching | Engagement Letter Agreement | $1,332.46 |
| Fulfillment Xcellence | Services Agreement | $0.00 |
| Fulfillment Xcellence, Inc | Vendor Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
| --- | --- | --- |
| Fulfillment Xcellence, Inc. | Purchase Agreements | $0.00 |
| Furman, William D. | Release | $0.00 |
| Fusion Graphics Inc. | Supply Agreement | $0.00 |
| Fusion Graphics, Inc. | LICENSE AGREEMENT | $0.00 |
| G2 Graphic Service | Preferred Certified Supplier Agreement | $13,223.90 |
| Garden Systems, S.A. de C.V. | Vendor Agreement | $0.00 |
| Gartner, Inc. | Services Agreement | $0.00 |
| GBS Filing Solutions | Subcontractor Confidentiality, indemnification, Intellectual Property and Non-Competition Agreement | $95,966.93 |
| GCCFC 2005-GG5 1255 Terminus I | Lease Agreement | $0.00 |
| GE Fleet Services | Master Lease Agreement | $19,748.17 |
| GE Fleet Services | MASTER LEASE AGREEMENT Amendment and Rate Schedule | $0.00 |
| GEi Graphics | CERTIFIED TRADE PARTNER AGREEMENT | $178,290.69 |
| General Binding Corp. | Original GBC/Strategic Accounts Annual Purchase Agreement | $53,435.14 |
| General Motors Corp. | Valleycrest Landfill Site Participation Agreement | $0.00 |
| Generator Systems Inc. | Purchase Order 9307 | $0.00 |
| Generator Systems Inc. | Purchase Order General Description of Scheduled Maintenance | $0.00 |
| Generator Systems, Inc. | Generator Maintenance and Service Contract | $0.00 |
| Genesis Healthcare Corp. | Scope of Work Agreeement | $2,355.87 |
| Genoa Business Forms | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $34,300.90 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Genoa Business Forms, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Geographics, Inc. | Preferred Certified Supplier Agreement | $11,169.36 |
| George Eschbaugh Advertising, Inc. | Letter Agreement re: change in rabate terms | $29,496.62 |
| George H. Dean Company | Preferred Certified Supplier Agreement | $11,487.84 |
| George H. Dean Company | Preferred Certified Supplier Agreement | $0.00 |
| Georgia-Pacific Consumer Products LP | Sales and Purchase Agreement dated April 1, 2013, by and between Georgia-Pacific Consumer Products LP and The Standard Register Company, as successor by merger to Workflowone LLC (as reinstated, ratified, and amended from time to time) | $1,381,822.20 |
| Gerald D. Sower | EXECUTIVE SERVICE AGREEMENT | $0.00 |
| GERARD D. SOWAR | PERFORMANCE RESTRICTED STOCK GRANT AGREEMENT | $0.00 |
| GERARD D. SOWAR | RESTRICTED STOCK GRANT AGREEMENT | $0.00 |
| Gerry Sowar | Compensation Recovery Policy Acknowledgement and Agreement | $0.00 |
| Giant Packaging | Global Sourcing Solutions Agreement | $0.00 |
| Gibson, Dunn & Crutcher LLP | Engagement Letter | $0.00 |
| Global Healthcare Exchange LLC | Supplier User Agreement | $0.00 |
| Global Healthcare Exchange, LLC | Supplier User Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Global Payment Solutions, Inc. | Business Referral Agreement | $0.00 |
| Global Workplace Solutions | Services Agreement | $19,885.00 |
| Global Workplace Solutions | Services Agreement | $0.00 |
| Global Workplace Solutions | Services Agreement | $0.00 |
| Globus Printing & Packaging, Inc. | Certified Trade Partner Agreement | $147,567.63 |
| GLP US Management LLC | Lease Agreement | $0.00 |
| GLS Companies | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $64,242.91 |
| Gmi Companies | Non-Disclosure Agreement | $0.00 |
| Goering iSeries Solutions | Purchase Agreements | $0.00 |
| Golden Circle Graphics | Preferred Certified Supplier Agreement | $2,605.56 |
| Golden Circle Graphics | Preferred Certified Supplier Agreement | $0.00 |
| Golden Circle Graphics | Preferred Certified Supplier Agreement | $0.00 |
| Golden Circle Graphics | Purchase Agreements | $0.00 |
| Goss Communications, Inc. | Services Agreement | $0.00 |
| Grainger Industrial Supply, A Division of W.W. Grainger Inc. | Letter of Agreement | $245,346.46 |
| Grainger Industrial Supply, a division of W.W. Grainger, Inc | LETTER OF AGREEMENT | $0.00 |
| Grand Prix Litho, Inc. | Certified Trade Partner Agreement | $5,392.46 |
| Grane Transportation Lines, Ltd. | SERVICES AGREEMENT | $11,188.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| GRAPHCO CLEVELAND | Full Maintenance Agreement | $5,130.43 |
| Graphic Communications Conference/ International Brotherhood of Teamsters, Local 197-M | Labor Agreement | $0.00 |
| Graphic Label Solutions | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Graphic Label Solutions | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Graphic Mailers | WorkflowOne LLC Business Associate Agreement For Trade Partners | $0.00 |
| Graphic Mailers Inc. | Strategic Sourcing Agreement | $24,508.75 |
| Graphic Solutions Group | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| Graphic Solutions Group | Preferred Certified Supplier Agreement | $0.00 |
| Graphic Solutions Group | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| Graphica | Global Sourcing Solutions Agreement | $0.00 |
| Graphics Communications Union Local 594S | Labor Agreement | $0.00 |
| Graphics Communications Union Local 594S | Sideletter Agreement to Labor Agreement | $0.00 |
| Graphik Business Accessories | Non-Disclosure Agreement | $0.00 |
| Great Western Ink | Inventory Agreement | $10,204.26 |
| Greenhaven Printing | Modification of Subcontractor Rebate agreement | $29,840.23 |
| Greg Greve | EXECUTIVE SEVERANCE AGREEMENT | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Greg Greve | Performance Restricted Stock Agreement - with Greg Greve | $0.00 |
| Greg Greve | Restricted Stock Grant Agreement - with Greg Greve | $0.00 |
| Greg J. Greve | Compensation Recovery Policy Acknowledgement and Agreement | $0.00 |
| Greystone Print Solutions | Business Associate Agreement for Trade Partners | $0.00 |
| GreyStone Print Solutions | Other Vendor Agreements - Direct | $0.00 |
| Griffin Creek Graphics | Global Sourcing Solutions Agreement | $1,595.00 |
| Grupo Grafico | Subcontractor Confidentiality, Indemnification, Intellectual Proprety and Non-Competition Agreement | $108,742.69 |
| Gunther International LTD | Purchase Agreements | $93,646.95 |
| Guy Brown Management, LLC | Non-Disclosure Agreement | $0.00 |
| Guynes Printing | Global Sourcing Solutions Agreement | $0.00 |
| Guynes Printing | Preferred Certified Supplier Agreement | $25,115.13 |
| Guynes Printing Company | Preferred Certified Supplier Agreement | $0.00 |
| GZ Graphic Service | Preferred Certified Supplier Agreement | $0.00 |
| Haley & Aldrich, Inc. | Proposal/Engagement Letter | $0.00 |
| Halogen Software Inc, | Purchase Order an attached  Addendum# 4 | $0.00 |
| Halogen Software Inc. | Subscription Software License and Services Agreement | $0.00 |
| Halogen Software Inc. | Subscription Software License and Services Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Halogen Software Inc. | Subscription Software License and Services Agreement | $0.00 |
| Halogen Software Inc. | SUBSCRIPTION SOFTWARE LICENSE AND SERVICES AGREEMENT | $0.00 |
| Hamelink & Van den Tooren N.V. | Engagement Letter Agreement | $0.00 |
| Hannaford & Dumas Corp, | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $7,989.89 |
| Hannaford & Dumas Corp. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Hardin, Kelly T. | Release | $0.00 |
| Harland Clarke Corporation | The Standard Register Company Certified Trade Partner Agreement | $1,354.11 |
| Harmony Press, Inc d/b/a Harmony Marketing Group | Preferred Certified Supplier Agreement | $0.00 |
| Harmony Press, Inc. | Preferred Certified Supplier Agreement | $0.00 |
| Harmony Press, Inc. | Preferred Certified Supplier Agreement | $198,437.16 |
| Harmony Press, Inc. d/b/a Harmony Marketing Group | Preferred Certified Supplier Agreement | $116,641.54 |
| Harmony Press, Inc. d/b/a/ Harmony Marketing Group | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| Harmony Press, Inc. dba Harmony Marketing Group | Preferred Certified Supplier Agreement | $0.00 |
| Harmony Press, Inc., d/b/a Harmony Marketing Group | Preferred Certified Supplier Agreement | $0.00 |
| Harris Teeter, LLC | Non-Disclosure Agreement | $0.00 |
| HART NJ8A-I LLC | Lease Agreement | $42,197.28 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Hartnes, Rick | Release | $0.00 |
| Hartsough, Arlene E. | Release | $0.00 |
| Hasler Leasing | Hasler Leasing Form | $0.00 |
| Hasler Leasing | Hasler Leasing Form | $0.00 |
| Hawks Tag | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competiton Agreement | $23,297.28 |
| Haynes, Mark L. | Release | $0.00 |
| HC Miller | Independent Contractor | $0.00 |
| HC Miller Company | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $26,368.34 |
| HealthCare Purchasing Alliance, LLC | Purchase Agreement | $81,508.00 |
| Heard, Derrick L. | Release | $0.00 |
| Hegagon Metrology | Non-Disclosure Agreement | $0.00 |
| Hewlett Packard Company | IHPS - West Sacramento, CA - Schedules 8 or 10 | $56,031.54 |
| Hewlett Packard Company | IHPS - Grove City, OH - Schedules 11,12,14 | $204,325.71 |
| Hewlett Packard Company | Software Support Services: HP Software Support Services agreements including those identified by AMP ID 130199524HPSW and SRC PO's issued to HP Enterprise Services, but accepted by Hewlett-Packard Company, including SRC PO Numbers: 254911 and 260404, as modified, renewed, and supplemented from time to time. | $2,088.89 |
| Hewlett Packard Company | Invoice No. 69489399 | $10,995.15 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Hewlett Packard Company | Printelligent Agreement: Perfect Support Agreement for Workflow One dated January 25, 2010, between Hewlett-Packard Company (as assignee of Printelligent Corporation) and Workflow One, as amended, modified, and supplemented from time to time. | $4,016.39 |
| Hewlett Packard Company | MPS Agreement: Pay Per Use Services Agreement dated May 1, 2006, between Hewlett-Packard Company and The Standard Register Company; and HP/Standard Register Company Statement of Work Agreement dated May 5, 2006 ("SOW"), as amended, modified, and supplemented from time to time including by Amendment No. 2 to the SOW dated on or before April 15, 2013. | $166,860.71 |
| Hewlett Packard Company | SRC Carepacks | $1,786.14 |
| Hewlett Packard Company | SR Servers | $6,214.05 |
| Hewlett Packard Company | SRC SMARTworks | $16,493.65 |
| Hewlett Packard Company | Amendment Number 4 to Master Services Agreement | $418,287.72 |
| Hewlett Packard Financial Services Company | MASTER LEASE | $41,743.07 |
| Hewlett Packard rinancoal Services Company | MASTER LEASE AND FINANCING AGREEMENT | $0.00 |
| Hewlett-Packard Co | Non-Disclosure Agreement | $0.00 |
| Hewlett-Packard Co | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Hewlett-Packard Co | Non-Disclosure Agreement | $0.00 |
| Hewlett-Packard Company | Amended and Restated Standard Services Agreement | $0.00 |
| HEWLETT-PACKARD FINANCIAL SERVICES | MASTER LEASE AND FINANCING AGREEMENT SCHEDULE | $31,999.67 |
| Hewlett-Packard Financial Services Company | MASTER LEASE AND FINANCING AGREEMENT SCHEDULE | $14,985.06 |
| Hewlett-Packard Financial Services Company | MASTER LEASE AND FINANCING AGREEMENT SCHEDULE | $29,558.90 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | MASTER LEASE AND FINANCING AGREEMENT SCHEDULE | $55,020.84 |
| Hewlett-Packard Financial Services Company | MASTER LEASE AND FINANCING AGREEMENT SCHEDULE | $208,049.03 |
| Hewlett-Packard Financial Services Company | MASTER LEASE AND FINANCING AGREEMENT SCHEDULE | $19,623.16 |
| Hewlett-Packard Financial Services Company' | MASTER LEASE AND FINANCING AGREEMENT SCHEDULE | $92,108.54 |
| Hewlett-Packard Finnncial Service Cmnpany | MASTER LEASE AND FINANCING AGREEMENT ACCEPTANCE CERTIFICATE | $0.00 |
| HGP Securities LLC | Non-Disclosure Agreement | $0.00 |
| HH Associates USA Inc | Non-Disclosure Agreement | $0.00 |
| High Caliber | Sales program promotional contract | $0.00 |
| Hillcrest Real Estate Development Company, LLC | Hillcrest Real Estate Development Co. Office Lease Agreement | $0.00 |
| HireRight, Inc. | SERVICES AGREEMENT | $6,138.54 |
| Hi-Tech Printing Company | Subcontractor Confidentiality, Idemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| HM Graphics | Global Sourcing Solutions Agreement | $0.00 |
| HM Graphics Inc | Preferred Certified Supplier Agreement | $258,454.08 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| HM Graphics Inc | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| HM Graphics, Inc. | BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS | $0.00 |
| HM Graphics, Inc. | BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS | $0.00 |
| HM Graphics, Inc. | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| HM Graphics, Inc. | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| HM Graphics, Inc. | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS | $0.00 |
| Holo-Source Corporation | Non-Disclosure Agreement | $0.00 |
| Honeywell International | Non-Disclosure Agreement | $0.00 |
| Honsa-Binder Printing Company | Strategic Sourcing Agreement | $88,160.65 |
| Hooks, Odene M. | Release | $0.00 |
| Hooven Dayton Corporation | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $5,695.77 |
| Hooven Dayton Corporation | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Hopkins & Associates | Global Sourcing Solutions Agreement | $0.00 |
| Hopkins Printing, Inc. | Business Associate Agreement For Trade Partners | $0.00 |
| Hopkins Printing, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $1,883.56 |
| Hotline Delivery Systems | SERVICES AGREEMENT | $1,634.07 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| HP Enterprise Service LLC | Purchase Order | $0.00 |
| HP ENTERPRISE SERVICES LLC | Purchase 262395 | $0.00 |
| HP Enterprise Services LLC | Purchase Order | $0.00 |
| HP ENTERPRISE SERVICES LLC | Purchase Order | $0.00 |
| HP ENTERPRISE SERVICES LLC | Purchase Order | $0.00 |
| HP ENTERPRISE SERVICES LLC | Purchase Order | $0.00 |
| HP ENTERPRISE SERVICES LLC | Purchase Order | $0.00 |
| HP ENTERPRISE SERVICES LLC | Purchase Order | $0.00 |
| HP ENTERPRISE SERVICES LLC | Purchase Order | $0.00 |
| HP ENTERPRISE SERVICES LLC | Purchase Order 260452 | $0.00 |
| HP Enterprise Services LLC | Purchase Order No. 262393 | $0.00 |
| HP Financial Services | MASTER LEASE AND FINANCING AGREEMENT NUMBER (MLFA): 2585674819 Schedule and Certificate of Acceptance (COA) Numbers: 25856748190014 | $0.00 |
| HSM Electronic Protection Services, Inc. | Installation and Service Agreement | $0.00 |
| HTT Hardwear LTD | Global Sourcing Solutions Agreement | $0.00 |
| Hucker, Steven A. | Release | $0.00 |
| Hudson Energy Services, LLC | Utilities Contract | $11,031.61 |
| Hu-Friedy Mfg Co LLC | Non-Disclosure Agreement | $0.00 |
| Husqvarna Consumer Outdoor Products | Non-Disclosure Agreement | $0.00 |
| Hutchinson Allgood Printing Co. | Preferred Certified Supplier Agreement | $0.00 |
| Hutchison Allgood Printing Co. | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Hutchison Allgood Printing Co. | Preferred Certified Supplier Agreement | $0.00 |
| Hutchison Allgood Printing Co. | Preferred Certified Supplier Agreement | $0.00 |
| Hutchison Allgood Printing Company | Preferred  Certified Supplier Agreement | $0.00 |
| Hylant Group, Inc. | Broker Services Agreement | $0.00 |
| Hyperlogistics LLC | Supplemental Contract | $592.00 |
| IBX Group AB | Master Seller Agreement | $0.00 |
| IBX Group AB | Master Seller Agreement | $0.00 |
| ICC | Customer Request to Change Services | $0.00 |
| ID Images | Global Sourcing Solutions Agreement | $0.00 |
| ID Images, LLC | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| ID IMAGES, LLC. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $79,529.31 |
| Ideal Printers, Inc. | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| Ideal Printers, Inc. | Preferred Certified Supplier Agreement | $0.00 |
| Ideal Printers, Inc. | Preferred Certified Supplier Agreement | $0.00 |
| Ideal Printers, LLC | Preferred Certified Supplier Agreement | $0.00 |
| IdeOne LLC | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| IDS | Maintenance / Service Contract | $0.00 |
| Imagic | Preferred Certified Supplier Agreement | $0.00 |
| Imagic | Preferred Certified Supplier Agreement | $0.00 |
| Imagine Print Solutions | Preferred Certified Supplier Agreement | $88,149.44 |
| Imagine Print Solutions | Preferred Certified Supplier Agreement | $0.00 |
| Imagine Print Solutions | Preferred Certified Supplier Agreement | $0.00 |
| Imex Global Solutions, LLC | Services Agreement | $125,401.49 |
| Independent Printing | Rebate Percentage Acknowledgement | $0.00 |
| Independent Printing Company | Global Sourcing Solutions Agreement | $228,724.29 |
| Indiana Department of Environmental Management | Voluntary Remediation Agreement | $881.16 |
| Indiana Economic Development Corporation | Economic Development for a Growing Economy (EDGE) Tax Credit Agreement | $0.00 |
| Indiana Economic Development Corporation | Indiana Economic Development Corporation Skills Enhancement Fund (SEF) Grant Agreement | $0.00 |
| INDIGO AMERICA, INC., subsidiary of Hewlett-Packard Company | HP TRANSACTION DOCUMENT Equipment and Optional Hardware | $3,688.00 |
| Industrias Haceb, S.A. | Non-Disclosure Agreement | $0.00 |
| Infintech | Merchant Application | $0.00 |
| Infologistica Aplicada SA de CV | Non-Disclosure Agreement | $0.00 |
| Infoseal and New Jersey Business Forms | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Infoseal and New Jersey Business Forms | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $36,375.94 |
| Ingage Partners, LLC | SERVICES AGREEMENT | $485.00 |
| Ingersoll Rand | Preventative Maintenance program | $0.00 |
| Ingres Corporation | Customer License and Support Services Agreement | $0.00 |
| Inner City Express | SERVICES AGREEMENT | $6,212.98 |
| InnerWorkings, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| InnoMark Communications, LLC | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $816.01 |
| InnoMark Communications, LLC | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| InnoMark Communications, LLC | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Insight Global, LLC | Services Agreement | $31,571.72 |
| Insta-Print | Global Sourcing Solutions Agreement | $0.00 |
| InStream, LLC | RESELLER AGREEMENT | $0.00 |
| InStream, LLC | Reseller Agreement | $0.00 |
| Integra Color, Ltd. | Global Sourcing Solutions Agreement | $48,315.70 |
| Integrated Human Resources Planning, S.C. | Vendor Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Integrated Printing Solutions | Billing Solutions Sourcing Agreement | $1,400.41 |
| Integrated Printing Solutions LLC | Billing Solutions Sourcing Agreement | $0.00 |
| Integrated Printing Solutions, LLC | Billing Solutions Sourcing Agreement | $0.00 |
| Integrated Printing Solutions, LLC | Billing Solutions SOurcing Agreement | $0.00 |
| Integrated Resources Group | Global Sourcing Solutions Agreement | $0.00 |
| Integrity Leasing & Financing Inc. | Commencement Addendum - Funding | $0.00 |
| Integrity Leasing & Financing Inc. | Lease Agreement | $0.00 |
| Integrity Leasing and Financing, Inc. | Memorandum of Assignment (Purchased Lease) | $0.00 |
| InteliSpend | Letter Agreement | $0.00 |
| InteliSpend  Prepaid Solutions | US Partner Renewal Application | $0.00 |
| Intelligent Decisions | Non-Disclosure Agreement | $0.00 |
| Interbrand Design Forum LLC | Non-Disclosure Agreement | $0.00 |
| Interlink Cloud Advisors, Inc | Professional Services Agreement | $11,640.00 |
| Interlink Cloud Advisors, Inc. | PROFESSIONAL SERVICES AGREEMENT | $0.00 |
| Intermec Technologies Corp. | Global Sourcing Solutions Agreement | $8,571.90 |
| Intermec Technologies Corporation | RESELLER AGREEMENT | $0.00 |
| International Paper Company | Inventory Warehousing Agreement | $0.00 |
| International Paper Company | Recyclable Material Purchase Agreement | $0.00 |
| INTERNATIONAL PAPER RECYCLING | Recyclable Material Purchase Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| International Plastic Inc | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $32,079.49 |
| Internet Commerce Corporation | Customer Request To Change Services Pursuant to the ICC Services and License Agreement | $0.00 |
| Inversiones Chévere, S.E. | Office Lease | $0.00 |
| Iron Mountain | Customer Agreement | $289.24 |
| Iron Mountain | Customer Agreement | $12,487.51 |
| Iron Mountain | Customer Agreement | $0.00 |
| IRON MOUNTAIN INFORMATION .MANAGEMENT, INC. | CUSTOMER AGREEMENT | $966.00 |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | CUSTOMER AGREEMENT | $1,100.85 |
| Iron Mountain Information Management, Inc. | Customer Agreement | $6,490.17 |
| Iron Mountain Information Management, Inc. | AFFILIATE / MULTI-LOCATION AGREEMENT | $1,977.00 |
| Iron Mountain Information Management, Inc. | Affiliate / ML - 1 | $12,234.09 |
| Iron Mountain Information Management, LLC | Non-Disclosure Agreement | $0.00 |
| Iron Mountain Off-Site Data Protection, Inc. | CUSTOMER AGREEMENT | $1,571.55 |
| Ironwood Lithographers Inc. | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| Ironwood Lithographers Inc. | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| Islandwide Express | CONFIDENTIAL CONTRACT | $23,872.78 |
| IT Xcel Consulting LLC dba XGS.IT | Product Fulfillment and Returns Contract | $50,699.27 |
| IT Xcel Consulting, LLC | Letter Agreement | $0.00 |
| ITW Thermal Films | Certified Trade Partner Agreement | $0.00 |
| ITXC | Product Fulfillment & Sales Support Proposal | $0.00 |
| IVANS, Inc. | Customer Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| IWAG Group III | PASCO SANITARY LANDFILL IWAG ( Industrial Area Waste Generator) GROUP III AGREEMENT | $36,125.00 |
| IWCO Direct | Preferred Certified Supplier Agreement | $36,981.67 |
| J.B. Hunt Transport, Inc. | MOTOR CARRIER TRANSPORTATION SERVICE AGREEMENT | $217,428.78 |
| J.M. Graphics Inc. | ADDENDUM TO PREFERRED SUBCONTRACTOR AGREEMENT | $0.00 |
| J.S. McCarthy Printers fka Wolf ColorPrint | PREFERRED CERTIFIED SUPPLIER AGREEMENT (with notice of name change letter effective 3/19/2012) | $19,025.09 |
| Jackson Hewitt | Non-Disclosure Agreement | $0.00 |
| James Campbell Company LLC | Non-Disclosure Agreement | $0.00 |
| James M. Vaughn | Compensation Recovery Policy Acknowledgement and Agreement | $0.00 |
| James M. Vaughn | EXECUTIVE SEVERANCE AGREEMENT | $0.00 |
| Jani-King of Buffalo, Inc. | Jani-King Maintenance Agreement | $442.38 |
| Jannel Manufacturing | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $53,208.11 |
| Jannel Packaging Inc | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Jannel Packaging, Inc | Global Sourcing Solutions Agreement | $0.00 |
| Jan-Pro Cleaning Systems of Ontario | Pricing Agreement and Cleaning Agreement | $3,533.39 |
| JC USA, Inc. | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| JDS Graphics | Other Vendor Agreements - Direct | $0.00 |
| JDS Graphics | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $165,365.68 |
| JDS Graphics | Standard Register Partner Letter | $0.00 |
| JDS Graphics Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Proprety and Non-Competition Agreement | $0.00 |
| Jeffery L. Moder | EXECUTIVE SEVERANCE AGREEMENT | $0.00 |
| JEFFERY L. MODER | PERFORMANCE RESTRICTED STOCK GRANT AGREEMENT | $0.00 |
| JEFFERY L. MODER | RESTRICTED STOCK GRANT AGREEMENT | $0.00 |
| Jeffery Modor | Compensation Recovery Policy Acknowledgement and Agreement | $0.00 |
| Jet Lithocolor | Rebate Agreement | $0.00 |
| Jet Lithocolor, Inc. | Letter Reconfirming Status as Preferred Supplier | $0.00 |
| Jet Lithocolor, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Jet Lithocolor, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $58,350.56 |
| Jet Lithocolor, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Jet Mail Services | Vendor Agreement | $12,514.88 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Jet Mail Services Inc. and Affinity Logic | Strategic Sourcing Agreement | $0.00 |
| Jet Mail Services Inc. and Affinity Logic | Strategic Sourcing Agreement | $0.00 |
| JM Graphics, Inc. | Global Sourcing Solutions Agreement | $28,384.59 |
| JM Graphics, Inc. | Global Sourcing Solutions Agreement | $0.00 |
| John G. King | EXECUTIVE SEVERANCE AGREEMENT | $0.00 |
| JOHN G. KING | PERFORMANCE RESTRICTED STOCK GRANT AGREEMENT | $0.00 |
| JOHN G. KING | PERFORMANCE RESTRICTED STOCK GRANT AGREEMENT | $0.00 |
| John G. King | Restricted Stock Grant Agreement - with John G. King | $0.00 |
| John G. King | Restricted Stock Grant Agreement - with John G. King | $0.00 |
| John J. Schiff, Jr. | Director Indemnity Agreement | $0.00 |
| John J. Schiff, Jr. | Restricted Stock Grant Agreement - for John J. Schiff, Jr. | $0.00 |
| John J. Schiff, Jr. | Restricted Stock Grant Agreement - John J. Schiff, Jr. | $0.00 |
| John King | Compensation Recovery Policy Acknowledgement and Agreement | $0.00 |
| John Q. Sherman, II | Director Indemnity Agreement | $0.00 |
| John Q. Sherman, II | Restricted Stock Grant Agreement - for John Q. Sherman, II | $0.00 |
| John Q. Sherman, II | Restricted Stock Grant Agreement - for John Q. Sherman, II | $0.00 |
| John Ryan Performance, Inc. | Non-Disclosure Agreement | $0.00 |
| Johnson Controls Inc. | Proposal | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Johnson Energy Co. | Subcontractor Confidentiality, Idemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| JON-DA Printing Co., Inc. | Certified Trade Partner Agreement | $66,515.56 |
| Jordan Lawrence Group L.C. | CONVERSION SERVICES AGREEMENT | $0.00 |
| Joseph Francis Custer | Non-Compete Agreement | $0.00 |
| Joseph L. Kleinke | Restricted Stock Grant Agreement - with Joseph L. Kleinke | $0.00 |
| Joseph L. Klenke | Compensation Recovery Policy Acknowledgement and Agreement | $0.00 |
| Joseph L. Klenke | EXECUTIVE SEVERANCE AGREEMENT | $0.00 |
| JOSEPH L. KLENKE | PERFORMANCE RESTRICTED STOCK GRANT AGREEMENT | $0.00 |
| JOSEPH P. MORGAN | PERFORMANCE RESTRICTED STOCK GRANT AGREEMENT | $0.00 |
| Joseph P. Morgan, Jr | Director Indemnity Agreement | $0.00 |
| JOSEPH P. MORGAN, JR, | RESTRICTED STOCK GRANT AGREEMENT | $0.00 |
| Joseph P. Morgan, Jr. | AMENDED AND RESTATED EXECUTIVE SEVERANCE AGREEMENT | $0.00 |
| Joseph P. Morgan, Jr. | Compensation Recovery Policy Acknowledgement and Agreement | $0.00 |
| Juice Technologies dba Plug Smart | Non-Disclosure Agreement | $0.00 |
| Julie D. Klapstein | Director Indemnity Agreement | $0.00 |
| Julie Hucke | Non-Disclosure Agreement | $0.00 |
| Kahny Printing | Global Sourcing Solutions Agreement | $167,799.25 |
| Kay Toledo Tag | Global Sourcing Solutions Agreement | $7,115.13 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Kay Toledo Tag, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| KDM Pop Solutions | Preferred Certified Supplier Agreement | $0.00 |
| KDM Pop Solutions | Preferred Certified Supplier Agreement | $0.00 |
| KDM Pop Solutions | Preferred Certified Supplier Agreement | $0.00 |
| KDM POP Solutions | Strategic Sourcing Agreement | $163,388.30 |
| KEMP Technologies, Inc. | Support Contract Affirmation | $0.00 |
| KEVIN LILLY | RESTRICTED STOCK GRANT AGREEMENT | $0.00 |
| Key Safety Systems | Non-Disclosure Agreement | $0.00 |
| Key Trust Company of Ohio, National Association | Trust Agreement | $0.00 |
| Keystone Information Systems, Inc. | Business Referral Agreement | $0.00 |
| Kimberly-Clark Global Sales, LLC. | Professional Services Agreement | $0.00 |
| Kindred Partners LLC | Master Services Agreement | $955.44 |
| King, Terry S. | Release | $0.00 |
| Kinsley Equities III L.P. | Non-Disclosure Agreement | $0.00 |
| Kirkwood Direct | Consulting Agreement | $0.00 |
| Kirkwood Direct | Rebate Percentage Chage Letter Agreement | $0.00 |
| Kirkwood Direct | Preferred Certified Supplier Agreement | $0.00 |
| Kirkwood Direct LLC | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $256,707.15 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Kirkwood Direct LLC | Preferred Certified Supplier Agreement | $0.00 |
| Kizan Technologies, LLC | SERVICES AGREEMENT | $2,925.00 |
| Knaub, Marlin R. | Release | $0.00 |
| KNEPPER PRESS4/1/2010 | SUPPLY AGREEMENT | $61,455.85 |
| Kodak Graphic Communications Company Canada | InSite 6.6 BETA TEST AGREEMENT | $0.00 |
| Kodak Graphic Communications Company Canada | InSite 6.6 BETA TEST AGREEMENT | $0.00 |
| KP Select, LLC | Agreement for Prints and Forms Management | $40,410.70 |
| Kunz Business Products, Inc. | Global Sourcing Solutions Agreement | $28,397.36 |
| Kunz Business Products, Inc. | Global Sourcing Solutions Agreement | $0.00 |
| Kyrene919280, LLC | Kyrene Corporate Center Standard Commercial Office Lease | $0.00 |
| Label Art | Global Sourcing Solutions Agreement | $20,381.50 |
| Labels West Inc | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Compition Agreement | $0.00 |
| Labels West, Inc. | Global Sourcing Solutions Agreement | $4,604.98 |
| Labelteq Unlimited, Inc. | Global Sourcing Solutions Agreement | $47,673.94 |
| Lake Cable Printing, Inc. | Global Sourcing Solutions Agreement | $0.00 |
| Lamson Design | Services Agreement | $0.00 |
| Lamson Design, LLC | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Lancer Label, Inc. | Global Sourcing Solutions Agreement | $0.00 |
| Lancet Software Development, Inc. | Maintenance / Service Contract | $2,880.00 |
| Landis, Harry F. | Release | $0.00 |
| LANVISION, INC., d/b/a STREAMLINE HEALTH | RESELLER AGREEMENT | $0.00 |
| LaVigne Inc. | Preferred Certified Supplier Agreement | $0.00 |
| LaVigne Inc. | Preferred Certified Supplier Agreement | $0.00 |
| LaVigne, Inc. | Modification Agreement; Purchase Order | $0.00 |
| Lavigne, Inc. | Preferred Certified Supplier Agreement | $0.00 |
| Lazard FRERES & Co. LLC | Engagement Agreement | $0.00 |
| Lazard FRERES & Co. LLC | Indemnification Letter | $0.00 |
| LeadJen, LLC | Non-Disclosure Agreement | $0.00 |
| Lee, William P. | Release | $0.00 |
| Lefavor Envelope Co. | Global Sourcing Solutions Agreement | $222,240.01 |
| Legend Print & Design Inc. dba Legend Press | Preferred Certified Supplier Agreement | $0.00 |
| Legend Print & Design Inc., dba Legend Press | Preferred Certified Supplier Agreement | $0.00 |
| Legend Print & Design, Inc. | Preferred Certified Suplier Agreement | $0.00 |
| Levin Consulting Group | SOFTWARE LICENSE & SUPPORT SERVICES AGREEMENT | $13,274.66 |
| Lexmark International Inc. | OEM PURCHASE AGREEMENT | $0.00 |
| Lexmark International, Inc. | Memorandum of Understanding | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Liberty Mutual Insurance | WORKERS COMPENSATION AND EMPLOYERS LIAABILITY INSURANCE POLICY | $0.00 |
| Liberty Property Limited Partnership | Lease Agreement | $0.00 |
| Licensing and Certification Dept. (NOCA) | Postal Service Letter | $0.00 |
| Lighthouse Technologies, Inc. | Master Services Agreement | $42,575.00 |
| Lightning Printing Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $287,308.14 |
| Lightning Printing Inc. dba Wallace Carson Printing | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Lightning Printing, Inc | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Lightning Printing, Inc. d/b/a Wallace Carlson Printing | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Ligthning Printing DBA Wallace Carlson Printing | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| LinkedIn Corp | Purchase Agreements | $0.00 |
| Linkedin Corporate Solutions | LinkedIn Corporate Subscription Agreement | $0.00 |
| LinkedIn Corporation | LinkedIn Corporate Subscription Agreement | $0.00 |
| LinkedIn Corporation | LinkedIn Corporate Subscription Agreement | $0.00 |
| LinkedIn Corporation | LinkedIn Corporate Subscription Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Linoma Software | Software Maintenance Renewal | $0.00 |
| Lion and Panda LLC | Services Agreement | $0.00 |
| Lipps Printing Inc. | Strategic Sourcing Agreement | $23,186.53 |
| Little, James W. | Release | $5,000.00 |
| Logicalis, Inc. | Non-Disclosure Agreement | $0.00 |
| Longnecker & Associates | Non-Disclosure Agreement | $0.00 |
| Lopez, Ralph A. | Release | $0.00 |
| LSOP 3 MD 2, LLC | Lease Agreement | $0.00 |
| Lubrication Technologies, Inc. | Non-Disclosure Agreement | $0.00 |
| Luminit Products Corporation | Confidentiality Agreement | $2,017.84 |
| LVMPD | Document Storage and Purchase Agreement | $0.00 |
| Lynne Shillinglaw | WorkflowOne Agreement with Sales Representative | $0.00 |
| Lyons, Benenson & Co., Inc. | Non-Disclosure Agreement | $0.00 |
| M & R Lawncare, Inc | Lawn Care and Landscape Management Proposal | $330.00 |
| MACQUAIUE EQUIPMENT FINANCE, LLC | EQUIPMENT LEASE AGREEMENT | $0.00 |
| MACQUARIE EQUIPMENT FINANCE. LLC | EQUIPMENT LEASE AGREEMENT | $0.00 |
| Mafazo LLC | Services Agreement | $32,750.00 |
| MAGELLAN BEHAVIORAL HEALTH, INC., | Services Agreement | $0.00 |
| Magellan Behavorial Health, Inc. | Renewal and Amendment of the Services Agreement for the Employee Assistance Program | $0.00 |
| Mail Well Envelope | Subcontractor Confidentiality, Idemnification, INtellectual Property and Non-Competition Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| MailFinance | MailFinance Product Lease Agreement | $4,702.18 |
| Mailings Direct LLC | Confidentiality Agreement | $4,188.59 |
| Mail-Well Envelope | SUbcontractor COnfidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Manufacturer's Life Insurance Company | Non-Disclosure Agreement | $0.00 |
| Marex Group Inc. | Reseller Agreement | $0.00 |
| Marex Group, Inc | Reseller Agreement | $0.00 |
| Marex Group, Inc. | Reseller Agreement | $0.00 |
| Marion Community Hospital, Inc. d/b/a/ Ocala Regional Medical Center and West Marion Community Hospital | SMARTWORKS CLINICAL ENTERPRISE SUBSCRIPTION USE AND SOFTWARE SUPPORT AGREEMENT | $0.00 |
| Mark Andy Inc. | PERFORMANCE MAXIMIZATION CONTRACT | $15,298.38 |
| Marketing Services by Vectra Inc | Preferred Certified Supplier Agreement | $0.00 |
| Marketing Services by Vectra, Inc. | Preferred Certified Supplier Agreement | $0.00 |
| MarketMatch | Non-Disclosure Agreement | $0.00 |
| Marking Systems, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $2,010.09 |
| Marking Systems, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Marriott Dayton | Room Rate Agreement | $0.00 |
| Marshall Strategy, Inc. | Non-Disclosure Agreement | $0.00 |
| Martin, Jason (EFI-Vutek) | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Martino-White Printing, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Martino-White Printing, Inc. | THE STANDARD REGISTER COMPANY PREFERRED SUBCONTACTOR CONFIDENTIALITY, IDEMNIFICATION, ITELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT | $0.00 |
| Mary Kay, Inc. | Non-Disclosure Agreement | $0.00 |
| Mastro Graphic Arts Inc | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $98,792.74 |
| Mastro Graphic Arts Inc | Print Partner Letter | $0.00 |
| Mastro Graphic Arts, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Matlet Group, LLC | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $4,557.00 |
| Matrix Medical Network | Non-Disclosure Agreement | $0.00 |
| Mattel, Inc. | Non-Disclosure Agreement | $0.00 |
| Max International Coverters, Inc. | Non-Disclosure Agreement | $0.00 |
| McCallam Print Group | Preferred Certified Supplier Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| McCallum Print Group | Preferred Certified Supplier Agreement | $0.00 |
| McGuire, Shellie | Release | $0.00 |
| MCI Communication Services, Inc dba Verizon Business Services | Partial Local Letter of Agency/Authorization to Obtain Customer Information | $0.00 payment and authority to deduct the cure payment from the credit owed to the Debtors from Verizon. |
| McKesson Technologies Inc. | Master Reseller Agreement | $0.00 |
| McKesson Technologies, Inc. | Non-Disclosure Agreement | $0.00 |
| McKinsey Recovery & Transformation Services U.S., LLC | Amended and Restated Agreement for McKinsey Recovery & Transformation Services to provide consulting services. | $0.00 |
| McKinsey Recovery & Transformation Services U.S., LLC | Engagement Agreement | $0.00 |
| McNaughton and Gunn | Contract for the provision of products and services | $0.00 |
| McNaughton and Gunn | Preferred Certified Supplier Agreement | $14,195.04 |
| MedAssets Performance Management Solutions, Inc. | Agreement for Promotional Products (Contract No. MS00853) | $3,294.00 |
| MedAssets Performance Management Solutions, Inc. | Agreement for Custom Forms Products (Contract No. MS00745) | $65,261.00 |
| MedAssets Performance Management Solutions, Inc. | Agreement for Forms & Related Products Forms (Contract No. MS01100) | $90,948.65 |
| MedAssets Performance Management Solutions, Inc. | Agreement for Copy Center Products and Management Services (Contract No. BM10246) | Cure amounts for this agreement were reported under and included in the cure amount above for MS01100 |
| MedAssets Performance Management Solutions, Inc. | Agreement for Business Form Products and Management Services (BM04980) | Cure amounts for this agreement were reported under and included in the cure amount above for MS01100 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| MedAssets Performance Management Solutions, Inc. (f/k/a The Broadlan Group, Inc. as successor in interest to MEdAssets Supply Chain Systems, LLC) | MedAssets e-Commerce Exchange Supplier Agreement | $0.00 |
| Medina, Paulina | Release | $0.00 |
| Medsphere Systems Corp. | Non-Disclosure Agreement | $0.00 |
| Megaform Computer Products, Inc | Other Vendor Agreements - Direct | $3,109.10 |
| MELBOURNE HMA, LLC,/WuesthoffMedical Center-Melbourne | HealthTrust Purchasing Group Purchasing Agreement SMARTworks Clinical Enterprise Subscription Use and Software Support Agreement | $0.00 |
| Memjet U.S. Services, Inc. | Non-Disclosure Agreement | $0.00 |
| Mercer (US) Inc. | Mercer Administrative Services Agreement | $0.00 |
| Mercer Health & Benefits LLC | Business Associate Agreement | $0.00 |
| Mercer Health & Benefits LLC | Engagement Letter Agreement | $0.00 |
| Merchants Security Service | SERVICES AGREEMENT | $1,655.03 |
| Merchants Security Service of Dayton, Ohio Inc. | SECURITY OFFICER SERVICE CONTRACT | $0.00 |
| MERGENT Investor Relations Services | Services Agreement | $0.00 |
| Meriliz Corp. dba Dome Printing | Purchase Agreements | $0.00 |
| Meriliz Corporation (d/b/a Dome Printing) | Preferred Certified Supplier Agreement; Preferred Certified Supplier Agreement | $17,553.60 |
| Messenger Press | Global Sourcing Solutions Agreement | $109,064.67 |
| Metrolina Land Co. d/b/a Priority Services | SERVICES AGREEMENT (with Bilateral Non-Disclosure Agreement attached) | $2,155.65 |
| Metrolink Land Company d/b/a Priority Services | Services Agreement | $0.00 |
| Metropolitan Life Insurance Company | Certificate Rider | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Metropolitan Life Insurance Company | Certificate Rider | $0.00 |
| Metropolitan Life Insurance Company | Group Insurance Policy No. 107586-1-G for Standard Register | $0.00 |
| Metropolitan Life Insurance Company | Insurance Policy Related | $0.00 |
| Metropolitan Life Insurance Company | Policy Amendment | $0.00 |
| Metropolitan Life Insurance Company | Policy Endorsement | $0.00 |
| Metropolitan Life Insurance Company | Standard Register Long Term Disability Benefit Plan | $0.00 |
| Metropolitan Life Insurance Policy | Application for Group Insurance | $0.00 |
| Mettler-Toledo, LLC | Master Services Agreement | $0.00 |
| mHealth Diagnosis LLC | Non-Disclosure Agreement | $0.00 |
| Michael E. Kohlsdorf | Director Indemnity Agreement | $0.00 |
| Michael R. Giachetti | Employment Agreement | $0.00 |
| Michelle E. Lomonalo | Telecommuting Agreement - with employee Michelle E. Lomonalo | $0.00 |
| MICR Express | Change in increase in rebate percentage | $49,726.36 |
| MICR Express | Letter Agreement | $0.00 |
| MICR Express | Letter Agreement re: rebate change | $0.00 |
| Micro Consulting | Standard Register Pruchase ORder 263060 | $0.00 |
| Micro Consulting | Standard Register Purchase agreement with Micro Consulting | $0.00 |
| Micro Tel Inc | Standard Register Purchase Order | $0.00 |
| Microsoft Coporation | Supplemental Contact Information Form | $0.00 |
| Microsoft Corporation | Enterprise Agreement from Microsoft for Volume Licensing | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Microsoft Corporation | Enterprise Enrollment | $0.00 |
| Microsoft Corporation | Enterprise Enrollment (Direct) | $0.00 |
| Microsoft Corporation | Online Services and Supplemental Terms and Conditions | $0.00 |
| Microsoft Corporation | Previous Enrollment(s)/Agreements(s) Form | $0.00 |
| Microsoft Corporation | Program Signature Form | $0.00 |
| Microsoft Corporation | Server and Cloud Enrollment Effective Date Amendment ID M23 | $0.00 |
| Microsoft Corporation | Server and Cloud Enrollment Effective Date Amendment ID M23 | $0.00 |
| Microsoft Licensing GP | Standard Register Purchase Order | $0.00 |
| Microsoft Licensing GP | Standard Register Purchase Order | $0.00 |
| Microsoft Licensing GP | Volume Licensing Customer Letter | $37,500.00 |
| Microsoft Licensing, GP | Document Revision Authorization | $0.00 |
| Microsoft Licensing, GP | Microsoft Enterprise Agreement | $0.00 |
| Microsoft Licensing, GP | Program Signature Form | $0.00 |
| Microsoft Licensing, GP | Program Signature Form | $0.00 |
| Microsoft Licensing, GP | Program Signature Form | $0.00 |
| Microsoft Licensing, GP | Program Signature Form | $0.00 |
| Microsoft Licensing, GP | Program Signature Form | $0.00 |
| Microsoft Licensing, GP | Program Signature Form | $0.00 |
| Microsoft Licensing, GP | Program Signature Form for Volume Licensing | $0.00 |
| Microsoft Licensing, GP | Select Signature Form | $0.00 |
| Microsoftt Corporation | Program Signature Form | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Mid-City Electric Company | Services Agreement | $6,382.52 |
| Midco Connections | Non-Disclosure Agreement | $0.00 |
| Midco Connections | Services Agreement | $242.13 |
| Midco Connections  ("Midco") | Call Center Services Agreement | $0.00 |
| Midland Information Resources | Business Associate Agreement For Trade Partners | $0.00 |
| Midland Information Resources | Global Sourcing Solutions Agreement | $7,900.28 |
| Miller Dial, LLC | Sale Agreements | $0.00 |
| Mimecast North America, Inc. | Services Agreement | $0.00 |
| Mimecast North America, Inc. | Services Agreement | $0.00 |
| Minitab Inc | Standard Register Pruchase Order 257430 | $0.00 |
| Minute Print IT | Global Sourcing Solutions Agreement | $0.00 |
| Miro Consulting, Inc. | Services Agreement | $15,750.00 |
| Mitel | Program Change Request | $0.00 |
| MixMasters, Inc. | License Agreements | $0.00 |
| ML-AI 125 Wacker, LLC | Lease Agreement | $30.00 |
| MLE Merchandising & Sign Solutions, Inc. | Non-Disclosure Agreement | $0.00 |
| Modis, Inc. | Services Agreement | $0.00 |
| Momentive Performance Materials | PURCHASE ORDER INVOICE | $59,150.48 |
| Momentive Specialty Chemicals, Inc. | Non-Disclosure Agreement | $0.00 |
| Monarch Litho Inc. | Preferred Certified Supplier Agreement | $9,811.50 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Monarch Litho Inc. | Preferred Certified Supplier Agreement | $0.00 |
| Monarch Litho Inc. | Preferred Certifies Supplier Agreement | $0.00 |
| Moov Corporation | Non-Disclosure Agreement | $0.00 |
| MOTR GRAFX, LLC | Non-Disclosure Agreement | $0.00 |
| MR Label | Global Sourcing Solutions Agreement | $27,741.08 |
| MSLI, GP | Microsoft Enterprise Agreement | $0.00 |
| Multi-Task Solutions, LLC | Mutual Non-disclosure Agreement | $0.00 |
| Mundell & Associates, Inc. | Remediation Consulting Services Agreement | $2,565.50 |
| Murphy Group, Inc. | Non-Disclosure Agreement | $0.00 |
| MVP Health Plan, Inc. | Non-Disclosure Agreement | $0.00 |
| Naifco Realty Company | Extension of Lease Agreement | $0.00 |
| Nashua Corporation | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Nashua Corporation | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Nashua Corporation | Global Sourcing Solutions Agreement | $26,400.78 |
| National Carton and Coating Company | Global Sourcing Solutions Agreement | $21,537.63 |
| National Color Graphics | Global Sourcing Solutions Agreement | $20,115.11 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| National Color Graphics, Inc. | Workflowone LLC Business Associate Agreement for Trade Partners | $0.00 |
| National Foire Insurance Company of Hartford | Printing and Graphic Imaging Policy Renewal Declarations | $0.00 |
| National Planning Holdings, inc. | Non-Disclosure Agreement | $0.00 |
| National Presort LP | Purchase Order | $0.00 |
| National Service Center | Global Sourcing Solutions Agreement | $0.00 |
| Nationwide Envelope Specialists | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Nationwide Envelope Specialists Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $84,620.93 |
| Naval Medical Logistics Command | Software Integration | $0.00 |
| Navient Solutions, Inc. (f/k/a Sallie Mae, Inc.) | Master Services Agreement | $0.00 |
| Navitor, Inc. | Certified Trade Partner Agreement | $96,144.74 |
| Neaton Auto Products, Mfg | Non-Disclosure Agreement | $0.00 |
| NEERAV Information Technology (India) Private Ltd. | Consulting Agreement | $13,431.88 |
| Neo Post USA Inc. | WorkflowOne Non-Disclosure Agreement - with Neo Post USA Inc. | $0.00 |
| Neopost USA MailFinance | MailFinance Product Lease Agreement | $7,529.00 |
| Neopost/MailFinance | MailFinance Lease Agreement | $0.00 |
| NEPS, LLC | Agreement Termination Notice | $0.00 |
| NEPS, LLC | INTERIM SERVICES AGREEMENT | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| NEPS, LLC | Second Amendment to Interim Services Agreement | $0.00 |
| NEPS, LLC | SERVICES AGREEMENT | $50,032.00 |
| NetJets Services, Inc. | Non-Disclosure Agreement | $0.00 |
| Network Health Plan | Non-Disclosure Agreement | $0.00 |
| Nevs Ink Inc | Global Sourcing Solutions Agreement | $0.00 |
| Nevs Ink, Inc | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $372,500.00 |
| Nev's Ink, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| New Jersey Business Forms | Global Sourcing Solutions Agreement | $27,632.63 |
| New Jersey Business Forms (Infoseal) | Purchase Agreements | $0.00 |
| Newbury Consulting Group, Inc. | Services Agreement | $0.00 |
| Newell Rubbermaid | Non-Disclosure Agreement | $0.00 |
| NewlineNoosh, Inc. | Master Subscription and Services Agreement | $117,922.00 |
| NewLineNoosh, Inc. | Master Subscription and Services Agreement | $0.00 |
| Nexstra | Non-Disclosure Agreement | $0.00 |
| Nexus Corp. dba Westendorf Printing | PREFERRED CERTIFIELD SUPPLIER AGREEMENT | $243,469.71 |
| Nichols, Reginald D. | Release | $0.00 |
| NIHFCU | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Ninth 209 LLC | Second Lease Renewal | $0.00 |
| Nish Tech, Inc. | Non-Disclosure Agreement | $0.00 |
| Nordyne, LLC | Non-Disclosure Agreement | $0.00 |
| Northeast Utilities Service Co. | Non-Disclosure Agreement | $0.00 |
| Northstar Marketing Communication | Global Sourcing Solutions Agreement | $0.00 |
| Northstar Recycling | Non-Disclosure Agreement | $0.00 |
| Norton Door Controls | Marking and Decoration Technology STATEMENT OF WORK | $0.00 |
| Norwood Operating Company | Global Sourcing Solutions Agreement | $1,439.70 |
| Nova Creative Group | Confidentiality Agreement | $1,715.00 |
| Novartis Pharmaceuticals Corp. | Non-Disclosure Agreement | $0.00 |
| Novation LLC | Product Supplier Agreement | $431,199.00 |
| Novation, LLC | NOVATION  E-COMMERCE AGREEMENT | $0.00 |
| Novatus, Inc. | Novatus, Incorporated Software as a Service Master Agreement | $21,970.00 |
| NRG Resources | Preferred Certified Supplier Agreement | $0.00 |
| NRG Resources, Inc | Preferred Certified Supplier Agreement | $0.00 |
| NSF International Strategic Registrations, LTD | Terms & conditions for NSF-ISR Registration | $0.00 |
| NSF-ISR Registration Services | Registration Agreement | $10,813.24 |
| Océ Financial Services, Inc. | Contract Amendment to Master Lease Agreement | $26,001.91 |
| OfficeMax North America, Inc. | NON-DISCLOSURE AND NON-CIRCUMVENTION AGREEMENT | $69,424.07 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Official Offset Corporation | Strategic Sourcing Agreement | $0.00 |
| Ogier | Engagement Letter Agreement | $0.00 |
| Olympus Press | Addendum to Preferred Subcontractor Agreement | $3,180.46 |
| OnCourse | Global Sourcing Solutions Agreement | $17,908.75 |
| One Telecom LLC | Lease Agreement | $0.00 |
| OneTouchPoint East Corp fka Berman Printing | Purchase Agreements | $337,782.59 |
| OneTouchPoint Mountain States LLC fka Raby Enterprises Inc. dba NSO Press | Global Sourcing Solutions Agreement | $168,603.53 |
| Ontario Refrigeration Service, Inc. | Services Agreement | $3,655.00 |
| Open Solutions, Inc. | Specifications License Agreement | $0.00 |
| OpenSky Corp. | Non-Disclosure Agreement | $0.00 |
| Operatix, Inc. | Non-Disclosure Agreement | $0.00 |
| Oracle Corporation | Certain Oracle License, Cloud, and Maintenance Agreements | $0.00 |
| Orkin | Pest Control Service Agreement | $0.00 |
| Orkin Exterminating, Inc. | Industrial-Commercial-Institutional Pest Control Service Agreement | $1,616.18 |
| Orkin Services of California, Inc. | Commerical Services Agreement | $110.00 |
| Otter Products, LLC | Non-Disclosure Agreement | $0.00 |
| Outlook Group Corporation | Global Sourcing Solutions Agreement | $73,021.36 |
| Outsource Management, Inc. | OMI Teaming Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Outsource Management, Inc. ("OMI") | OMI TEAMING AGREEMENT | $0.00 |
| Owen Properties | Commercial Lease Agreement (Louisiana) | $0.00 |
| OX PAPER TUBE & CORE INC. | Agreement for Sale and Purchase of Paper Cores | $2,140.29 |
| Ox Paper Tube and Core Inc. | The Standard Register Company- Ox Paper Tube and Core Inc. Agreement for Sale and Purchase of Paper Cores | $48,883.69 |
| P J Printers | THE STANDARD REGISTER COMPANY BUSINESS ASSOCIATE AGREEMENT | $0.00 |
| P.H. Glatfelter Company | Supply Agreement | $126,386.74 |
| PACCAR, Inc. | Non-Disclosure Agreement | $0.00 |
| Pacific Printing and Fulfillment, Inc. | Global Sourcing Solutions Agreement | $0.00 |
| Packaging Corporation of America | Container Sales Agreement dated January 1, 2010 | $0.00 |
| Packaging Corporation of America | Preferred Certified Supplier Agreement dated September 17, 2009 | $0.00 |
| Packaging Corporation of America | Services & Products Agreement dated April 2, 2010, as amended by amendment dated April 10, 2012 | $141,760.57 |
| Page/International Communications | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Page/International Communications | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $163,943.26 |
| Pageflex, Inc | License Agreement | $0.00 |
| Pageflex, Inc. | Maintenance / Service Contract | $0.00 |
| Pageflex, Inc. | Other Vendor Agreements - Direct | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Page-International | Business Associate Agreement for Trade Partners | $0.00 |
| Pak 2000 | Non-Disclosure Agreement | $0.00 |
| Palisades Capital Advisors (A River & Mercantile Group PLC Company) | Engagement Letter | $0.00 |
| Pamco Label | Vendor Agreement | $0.00 |
| PAMCO Label Company Inc | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Panther Solutions, LLC | Letter Agreement | $9,682.82 |
| Paper Power Unlimited, Inc. | Non-Disclosure Agreement | $0.00 |
| Paper Systems Inc. | Global Sourcing Solutions Agreement | $0.00 |
| Paper Systems Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Paper Systems Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Paper Systems, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $47,560.82 |
| Papercone Corporation | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $62,268.56 |
| Paragano Holdings, LLC | Lease Agreement | $3,082.19 |
| Paragon Consulting Group | Non-Disclosure Agreement | $0.00 |
| PARAGON GROUP (UK) | Products and Services Agreement | $0.00 |
| PARAGON GROUP (UK) LIMITED | AGREEMENT FOR REFERRAL OF BUSINESS | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Parallax Digital Studios | Preferred Certified Supplier Agreement | $15,710.29 |
| Parallax Digital Studios | Preferred Certified Supplier Agreement | $0.00 |
| Parallax Digital Studios Inc | Preferred Certified Supplier Agreement | $0.00 |
| Paramount Pictures Corp. | Non-Disclosure Agreement | $0.00 |
| Parrot Press, Inc. | Preferred Certified Supplier Agreement | $29,377.57 |
| Partners Press | Workfloweone LLC Business Associate Agreement for Trade Partners | $0.00 |
| Partners Press Inc. | Global Sourcing Solutions Agreement | $36,022.81 |
| PathForward | Preferred Certified Supplier Agreement | $0.00 |
| Pay Governance, LLC | Non-Disclosure Agreement | $0.00 |
| PDR, LLC | Non-Disclosure Agreement | $0.00 |
| Peachtree Enterprises | Preferred Certified Supplier Agreement | $0.00 |
| PeachTree Enterprises | Preferred Certified Supplier Agreement | $0.00 |
| PeachTree Enterprises | Preferred Certified Supplier Agreement | $0.00 |
| Peachtree II and III | Peachtree Corners II Office Building Lease Agreement | $16.64 |
| Peerless Transportation Company | Valleycrest Landfill Site Participation Agreement | $0.00 |
| Perfect Commerce, Inc | Professional Services Agreement | $896.74 |
| Performance Office Papers | Services Agreement | $5,716.08 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Performance Office Papers | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Performance Office Papers | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Performance Solutions Intl | Non-Disclosure Agreement | $0.00 |
| PFM Enterprises, Inc. | AMENDMENT TO ROYAL AGREEMENT | $0.00 |
| PFM Enterprises, Inc. | AMENDMENT TO ROYAL AGREEMENT | $0.00 |
| PFM Enterprises, Inc. | ROYALTY AGREEMENT | $0.00 |
| Pham, Charles D. | Release | $0.00 |
| Phillip G. Nussman | Individual Consultant Agreement | $0.00 |
| Phoenix Health Systems, Inc. | Letter of Understanding to Assist Standard Register | $0.00 |
| PINNACLE CORPORATION | LEAD REFERRAL AGREEMENT | $0.00 |
| Pinnacle Operating Corp. | Non-Disclosure Agreement | $0.00 |
| Pinnacle Solutions Group Inc. | Services Agreement | $0.00 |
| Pitney Bowes | Purchase Agreement | $0.00 |
| Pitney Bowes Inc. | SALES & MAINTENANCE AGREEMENT | $0.00 |
| Pitney Bowes Management Services Inc | Alliance Agreement | $6,545.95 |
| Pitney Bowes Management Services, Inc | Services Agreement | $0.00 |
| Pitt Ohio Express, LLC | MOTOR CARRIER TRANSPORTATION SERVICE AGREEMENT | $3,846.80 |
| PJ Printers | The Standard Register Company Business Associate Agreement | $459,819.41 |
| Plastic Suppliers, Inc. | Plastic Suppliers, Inc. & WorkflowOne LLC Rebate Agreement | $0.00 |
| Plastic Suppliers, Inc. | Rebate Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Plastiic Suppliers Inc. | Rebate Agreement | $30,382.90 |
| PNC Bank | Non-Disclosure Agreement | $0.00 |
| Point of Promotion Suisse GmbH | Non-Disclosure Agreement | $0.00 |
| Poly-Pak Industries | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Poly-Pak Industries | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Post,Todd | Release | $0.00 |
| Potter Stewart, Jr. Law Offices, P.C. | Engagement Letter Agreement | $0.00 |
| PRACTICE HORIZONS, LLC | LICENSE AGREEMENT | $0.00 |
| Pragmatic Works, Inc. | Purchase order for task factory standard maintenance | $0.00 |
| Precision Dynamics Corporation | Cross Manufacturing Agreement | $526,394.71 |
| Precision Dynamics Corporation | Cross Manufacturing Agreement | $0.00 |
| Precision Graphics Centers | Global Sourcing Solutions Agreement | $102,143.67 |
| Preferred Mutual Insurance Co. | Non-Disclosure Agreement | $0.00 |
| Premedia Group LLC | Preferred Certified Supplier Agreement | $4,885.50 |
| Premier Purchasing Partners, L.P. | Premier Purchasing Partners, L.P. Group Purchasing Agreement | $140,171.89 |
| Presidential Service Team | Workers Compensation And Employers Liability Insurance Policy | $0.00 |
| Pressworks | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Pressworks | Subcontractor Agreement | $0.00 |
| Pressworks | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $137,702.15 |
| Prestaciones Universales, S.A. de C.V. | Vendor Agreement | $0.00 |
| Pride Technologies, LLC | Engagement Letter | $0.00 |
| Primary Color Systems | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Primary Color Systems | The Standard Company Preferred Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Prime Clerk LLC | Prime Clerk LLC Engagement Agreement | $0.00 |
| Prime Source, Inc | Global Sourcing Solutions Agreement | $5,721.84 |
| Princeton Properties, Inc. (Sub S Corporation, Inc.) | Office Building Lease Agreement re: Sheakley Building Suite 185 | $0.00 |
| Print Direction Inc | Preferred Certified Supplier Agreement | $0.00 |
| Print Direction Inc. | Preferred Certified Supplier Agreement | $0.00 |
| Print Graphics | Buisness Associate Agreement for Trade Partners | $0.00 |
| Print Graphics | WorkflowOne LLC Business Associate Agreement for Trade Partners | $12,346.24 |
| PRINT MANAGEMENT CORPORATION | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| Print Management, Corporation. | Preferred Certified Supplier Agreement | $73,617.19 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Print Tech, LLC | Non-Disclosure Agreement | $0.00 |
| Printco, Inc. | Non-Disclosure Agreement | $0.00 |
| Printgraphics | Strategic Sourcing Agreement | $0.00 |
| Printgraphics | Strategic Sourcing Agreement | $0.00 |
| Printing Solutions of Kansas, Inc. | Letter Agreement re: rebate change | $0.00 |
| Print-O-Tape, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $66,477.38 |
| Printronix, Inc. | O.E.M. Purchase Agreement | $3,292.88 |
| Prism Color | Preferred Certified Supplier Agreement | $0.00 |
| Prism Color Corp | Modification of subcontractor Rebate agreement | $0.00 |
| Prism Color Corporation | ADDENDUM TO PREFERRED SUBCONTRACTOR AGREEMENT | $18,945.22 |
| Privatizer Technologies, LLC | OEM Blanket Purchase Agreement | $12,039.45 |
| Pro Trans International, Inc. | Warehouse Services Agreement | $0.00 |
| Pro Type Printing | Print Partner Letter | $9,087.79 |
| ProcureStaff Ltd. | Contingent Worker Agreement Regarding Intellectual Property | $0.00 |
| ProcureStaff Ltd. | Contingent Worker Service Agreement | $0.00 |
| ProcureStaff Ltd. | Employment Agreement Exhibit | $0.00 |
| ProcureStaff Ltd. | Process Metrics and Trend Reports | $0.00 |
| ProcureStaff, Ltd. | Managed Services Program Full Supplier Contract Master Agreement | $0.00 |
| ProData | Purchase order for maintaince | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| ProDocumentSolutions | Non-Disclosure Agreement | $0.00 |
| Professional Printers | Contract for the provision of products and services | $7,711.34 |
| Profile Digital Printing, LLC | Global Sourcing Solutions Agreement | $37,226.07 |
| Progressive Printers, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $129,882.96 |
| Progressive Printers, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Progressive Printers, Inc. | Global Sourcing Solutions Agreement | $0.00 |
| Prologis | Vendor Agreement | $0.00 |
| ProLogis | Lease Agreement | $4,844.38 |
| Prologis | Non-Disclosure Agreement | $0.00 |
| Prologis Trust | Lease Agreement | $3,980.58 |
| Property Management - Monterrey | Lease Agreement | $0.00 |
| ProShip, Inc | SALES QUOTE | $0.00 |
| Protech Computer Supply Inc. | Addendum To Preferred Subcontractor Agreement | $0.00 |
| ProTech Computer Supply, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $5,759.45 |
| Protech Computer Supply, Inc. | Services & Products Agreement | $0.00 |
| Pro-Type Printing | Subcontractor Confidentiality, Indemnification, Intellectual Property And Non-Competition Agreement | $14,224.21 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Pro-Type Printing | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Prynt One Industries | Contracting Agreement | $0.00 |
| PSS Recruiting | Engagement Letter | $0.00 |
| PSS Recruiting | Engagement Letter | $0.00 |
| PTI Engineered Plastics, Inc. | Non-Disclosure Agreement | $0.00 |
| Puerto Rico Telephone Company, Inc. | IBS-PRI Service Agreement | $0.00 |
| Pyramid Delivery Systems Inc. | SERVICES AGREEMENT (with Bilateral Non-Disclosure Agreement attached) | $8,305.92 |
| QTS Packaging Solutions | Non-Disclosure Agreement | $0.00 |
| Quad/Graphics, Inc. | Preferred Certified Supplier Agreement | $73,454.97 |
| QUADRISCAN | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| Quadriscan | Preferred Certified Supplier Agreement | $1,292.45 |
| Quality Incentive Company | Quality Incentive Company Services Agreement | $22,259.92 |
| QualServ Solutions, LLC | Non-Disclosure Agreement | $0.00 |
| Quartier Printing | Preferred Certified Supplier Agreement | $0.00 |
| Quick Tech Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Quick Tech Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $43,563.27 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Quick Tech Graphics, Inc. | Contract Modification | $0.00 |
| Quicksilver Express Courier | SERVICES AGREEMENT (with Bilateral Non-Disclosure Agreement attached) | $11,693.84 |
| R. Eric McCarthey | Restricted Stock Grant Agreement - for R. Eric McCarthey | $0.00 |
| R. Eric McCarthey | Restricted Stock Grant Agreement - for R. Eric McCarthey | $0.00 |
| Racami LLC | Purchase order for 3 year license | $0.00 |
| Raff Printing , Inc. | Change in increase in rebate percentage | $0.00 |
| Raff Printing Inc. | Global Sourcing Solutions Agreement | $390,211.74 |
| Raff Printing Inc. | Increase in fees (rebates) paid to SRC | $0.00 |
| Raff Printing Inc. | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETION AGREEMENT | $0.00 |
| Rand Graphics Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $51,995.13 |
| Rand Graphics Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| RanRoy Printing Company | Global Sourcing Solutions Agreement | $62,212.13 |
| RanRoy Printing Company | Global Sourcing Solutions Agreement | $0.00 |
| Rapid Direction | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Rastar Inc | Preferred Certified Supplier Agreement | $0.00 |
| RASTAR, INC | Preferred Certified Supplier Agreement | $0.00 |
| Ratner Companies, LC | Non-Disclosure Agreement | $0.00 |
| Raymond Handling Solutions | Rental Agreements for various pieces of Equipment with Maintenance of Same | $34,546.10 |
| Raymond Leasing Corporation | Master Lease Agreement 21788 and Schedules 2178813, 2178814, 2178816, 2178817 | $6,132.49 |
| Raymond Leasing Corporation | Master Lease Agreement 30798 and Schedules 307981, 307982, 307983, 307984, 307985, 307986, 307987 | $6,224.77 |
| Raymond Leasing Corporation | Master Lease Agreement 239141 and Schedules 239141, 239142, 239143, 239145, 239145, 239146, 239147 | $0.00 |
| Raymond Leasing Corporation | Master Lease Agreement 20030 and Schedule 200304 | $4,150.65 |
| Raymond Leasing Corporation | Lease for Walkie Pallet Trucks | $0.00 |
| Raymond of New Jersey, LLC | Rental Agreements for various pieces of Equipment with Maintenance of Same | $19,513.63 |
| Raymond Storage Concepts, Inc. | Lease for OrderPickers and Counterbalance with Batteries and Chargers | $2,388.18 |
| Raymond Storage Concepts, Inc. | Comprehensive Fixed Price Maintenance Contract | $9,180.52 |
| Raymond Storage Concepts, Inc. | Rental Agreements for various pieces of Equipment | $28,165.78 |
| RDM COrp | Extended Warranty Purchase Order | $0.00 |
| RDM Corp | Purchase order for 2 year extended warranty | $0.00 |
| RDM Corp | PURCHASE REQUISITION | $0.00 |
| RDM Corp | PURCHASE REQUISITION | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| RDP Marathon, Inc. | Non-Disclosure Agreement | $0.00 |
| Recall Secure Destructions Services | Non-Disclosure Agreement | $0.00 |
| Recovery Site Logistics | Standard Register Purchase Order | $21,755.02 |
| RECOVERY SITE LOGISTICS | Purchase Order | $0.00 |
| Recycling Industries | Services Agreement | $0.00 |
| Reddington, Terrance P. | Release | $0.00 |
| Repacorp | Vendor Agreement | $0.00 |
| Repacorp Label Products, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Repacorp Label Products, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Repacorp Label Products, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Proprety and Non-Competition Agreement | $79,037.45 |
| Repacorp, Inc. | Modification of Subcontractor Rebate agreement | $0.00 |
| Republic Services | CUSTOMER SERVICE AGREEMENT | $9,191.86 |
| Resources for Manufacturing (RFM) | Non-Disclosure Agreement | $0.00 |
| Responose Envelope | Global Sourcing Solutions Agreement | $19,514.00 |
| Reynolds and Reynolds Holdings, Inc. | License Agreement | $0.00 |
| Reynolds Consumer Products LLC | Non-Disclosure Agreement | $0.00 |
| Rheem Manufacturing Company | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Riddle Press | Global Sourcing Solutions Agreement | $28,742.13 |
| Rimini Street | Master Services Agreement | $0.00 |
| Rimini Street | PeopleSoft Support Services Statement of Work No. 2 | $0.00 |
| Rimini Street, Inc. | Master Services Agreement | $0.00 |
| Rimini Street, Inc. | Master Service Agreement | $0.00 |
| Ripon Printers Inc. | Other Vendor Agreements - Direct | $35,403.63 |
| RMAC Surgical, Inc | Global Sourcing Solutions Agreement | $8,248.85 |
| Robert A. Peiser | Director Indemnity Agreement | $0.00 |
| Robert A. Peiser | Restricted Stock Grant Agreement - for Robert A. Peiser | $0.00 |
| Robert A. Peiser | Restricted Stock Grant Agreement - Robert A. Peiser | $0.00 |
| Robert Abbonizo | Employment Agreement | $0.00 |
| Robert Caton | Non-Disclosure Agreement | $0.00 |
| Robert F. Freund | Royalty Agreement | $0.00 |
| Robert Half International Inc. | Agreement | $0.00 |
| Robert J. DiLeonardo | Lease Agreement | $911.09 |
| Robin Enterpises Company | Global Sourcing Solutions Agreement | $0.00 |
| Robin Enterprises Company | WorkflowOne LLC Business Associate Agreement for Trade Partners | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Roemer Industries | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $50,033.58 |
| Roemer Industries, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Roemer Industries, Inc. | Supply Agreement | $0.00 |
| Rollsource | Stocking Agreement | $0.00 |
| Root, Inc. | Master Services Agreement | $0.00 |
| Rosato, Steven G. | Release | $0.00 |
| Rose Displays, Ltd. | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $13,928.29 |
| Rose Displays, Ltd. | Preferred Certified Supplier Agreement | $0.00 |
| Roundtower Technologies Inc. | Purchase Order | $0.00 |
| RoundTower Technologies, Inc | Services Agreement | $0.00 |
| RoundTower Technologies, Inc. | Services agreement | $21,404.12 |
| RoundTower Technologies, Inc. | Enterprise Storage Implementation and Data Migration Statement of Work | $0.00 |
| Roundtower Technologies, Inc. | Maintenance / Service Contract | $0.00 |
| Roy W. Begley, Jr. | Director Indemnity Agreement | $0.00 |
| Royal Business Forms, Inc. | Global Sourcing Solutions Agreement | $8,341.42 |
| Royal Business Forms, Inc. | Global Sourcing Solutions Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| RPI Graphic Data Solutions | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $1,334.05 |
| RPI Graphic Data Solutions | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| RPM International, Inc. | Non-Disclosure Agreement | $0.00 |
| Rustic Label | Global Sourcing Solutions Agreement | $9,546.99 |
| Ryan Smith & Carbine, Ltd. | Engagement Letter Agreement | $0.00 |
| Ryder Truck Rental, Inc. | Truck Lease and Service Agreement Schedule A | $4,150.72 |
| S & Q Printers | Subcontractor Confidentiality, Indemnification, Intellectual Property And Non-Competition Agreement | $0.00 |
| S&Q Printers | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| S&W Manufacturing, A Smead Company | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| S&W Manufacturing, A Smead Company | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| S&W Manufacturing. A Smead Company | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $41,277.31 |
| SAFENET INC | Purchase Order | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Safenet Inc | Purchase Order | $0.00 |
| SAFETY NATIONAL CASUAL TY CORPORATION | SPECIFIC EXCESS WORKERS' COMPENSATION AND EMPLOYERS' LIABILITY INSURANCE AGREEMENT | $0.00 |
| SAFETY-KLEEN SYSTEMS, INC. | UNIVERSAL SERVICES AGREEMENT | $21,046.22 |
| Saftey- Kleen Systems, Inc. | Universal Services Agreement | $0.00 |
| Sage Microsystems, Inc. | Master POS Vendor Services Agreement | $0.00 |
| Saggezza | Services Agreement | $0.00 |
| Salar, Inc | Reseller and Services Master License Agreement | $3,009.53 |
| Salar, Inc. | License Agreement | $0.00 |
| Salar, Inc. | OEM MASTER LICENSE AGREEMENT | $0.00 |
| Salar, Inc. | OEM MASTER LICENSE AGREEMENT | $0.00 |
| Sale, Eddie J. | Release | $0.00 |
| salesforce.com Inc. | Order form w/Salesforce.com | $115,421.61 |
| Sandusky Investments LTD | Lease Agreement | $13,401.09 |
| Sanmar | Global Sourcing Solutions Agreement | $474,617.97 |
| Sanmar Company | Global Sourcing Solutions Agreement | $0.00 |
| SAP America, Inc. | SAP Software Use Rights Agreement | $0.00 |
| SAP America, Inc. | SAP Software Use Rights Agreement | $0.00 |
| SAP Inc | SAP Sofware License Agreement | $0.00 |
| Sapphire Printing Group, Inc | Strategic Sourcing Agreement | $42,324.00 |
| Sartomer USA, LLC | Other Vendor Agreements - Direct | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Savings Bank of Danbury | Non-Disclosure Agreement | $0.00 |
| SB Busser, LLC | Contract to Purchase and Sell Commercial Real Estate | $0.00 |
| Scioto Services Pricing Agreement | Scioto Services Pricing Agreement | $1,687.53 |
| Scott Lithographing Co. | Global Sourcing Solutions Agreement | $663.75 |
| Scott Lithographing Co. | Global Sourcing Solutions Agreement | $0.00 |
| ScrollMotion, Inc. | Master Subscription Agreement | $12,000.00 |
| ScrollMotion, Inc. | Scroll Enterprise Platform Subscription | $0.00 |
| ScrollMotion, Inc. | Non-Disclosure Agreement | $0.00 |
| Sealed Air Corporation | Equipment Rental Agreement | $44,307.57 |
| Seebridge Media Inc. | Supply Agreement | $411,016.53 |
| SEF Forms | Letter Agreement re: rebate change | $53,524.92 |
| SEMCO Products | Subcontractor agreement | $0.00 |
| Semco USA | Global Sourcing Solutions Agreement | $56,598.31 |
| Semler Brossy Consulting Group | Non-Disclosure Agreement | $0.00 |
| SencorpWhite | Non-Disclosure Agreement | $0.00 |
| Seneca Tape & Label Inc. | Global Sourcing Solutions Agreement | $822.41 |
| Server Suites, LLC d/b/a ERP Suites | Master Hosting Agreement | $0.00 |
| Server Suites, LLC dba ERP Suites | Master Services Agreement - Hosting | $0.00 |
| Service Printing Company | Global Sourcing Solutions Agreement | $0.00 |
| ServiceNow, Inc. | Non-Disclosure Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| SFI of Texas, Inc. | DSSI Electronic Commerce Supplier Agreement | $0.00 |
| Shapco Printing, Inc. | Purchase Agreements | $687.83 |
| Shawnee Trucking Co. Inc. | SERVICES AGREEMENT (with Bilateral Non-Disclosure Agreement attached) | $750.00 |
| Shear Color Printing Inc. | STRATEGIC SOURCING AGREEMENT | $0.00 |
| Shear Color Printing, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Shear Color Printing, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $2,151.10 |
| Shelton Turnbull Printers Inc. | The Standard Register Compamy Preferred Subcontractos Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Shelton Turnbull Printers, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $9,486.83 |
| Shelton-Turnbull Printers | Global Sourcing Solutions Agreement | $0.00 |
| Shepherd Kaplan LLC | Consulting Agreement | $0.00 |
| Shepherd Kaplan LLC | Letter Agreement re: Request for Proposal (RFP) Services | $0.00 |
| Shepherd Kaplan LLC | Shepherd Kaplan LLC Agreement for Investment Advisory Services for The Stanreco Retirement Plan | $0.00 |
| SHI | Purchase Requisition | $0.00 |
| SHI International | SHI Order Confirmation - payment terms net 60 days | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| SHI International Corp | Maintenance / Service Contract | $0.00 |
| SHI International Corp. | Other Vendor Agreements - Direct | $0.00 |
| SHI International Corp. | Purchase Agreements | $0.00 |
| SHI International Corp. | Order Confirmation: Maintenance and Supprt for nGenius Infinistream and Performance Manager products | $0.00 |
| SHI International Corp. | Purchase Order 0000010194 Confirmation | $0.00 |
| SHI International Corp. | Server and Cloud Enrollment (Direct) | $0.00 |
| SHI International Corp. | SHI Order Confirmation - for software purchase by Standard Register. | $0.00 |
| SHI International Corp. | SHI Order Confirmation - payment terms net 60 days | $0.00 |
| SHI International Corp. | SHI Order Confirmation - payment terms net 60 days | $0.00 |
| SHI International Corp. | SHI Order Confirmation - payment terms net 60 days | $0.00 |
| SHI International Corp. | Purchase Agreements | $0.00 |
| SHI International Corp. | Vendor | $0.00 |
| SHI International Corp. | Purchase Agreements | $0.00 |
| SHI International Corp. | Purchase Agreements | $0.00 |
| SHI International Corp. | Order Confirmation - Purchase of multi-platform software package | $0.00 |
| SHI International Corp. | Order Confirmation for multiple-platform software upgrade | $0.00 |
| SHI International Corp. | Order Confirmation for purchase of hardware, software, service and maintenance | $0.00 |
| SHI International Corp. | Order Confirmation: Metaio Creator 3.0 Version Software License | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| SHI International Corp. | Order Confirmation: Modeler Version 12 license for one year of maintenance | $0.00 |
| SHI International Corp. | Order Confirmation: One Year Maintenance for twelve multiple platforms English software | $0.00 |
| SHI International Corp. | Order Confirmation: Vista Plus professional services | $0.00 |
| SHI International Corp. | Purchase Order S09847614 Confirmation: SnagIt Tech support and maintenance | $0.00 |
| SHI International Corp. | Purchase S18952408 Order Confirmation: Serena PVCS Version Manager for multiple platforms software maintenance | $0.00 |
| SHI International Corp. | Sales Order Confirmation S09847601: Check Point software, maintenance and support | $0.00 |
| SHI International Corp. | Sales Order Confirmation S22653545: PitStop Server 12 Maintenance and Support | $0.00 |
| SHI International Corp. | Sales Order Confirmation: AutoCAD LT 2015 new license and maintenance | $0.00 |
| SHI International Corp. | Sales Order S09384931 Confirmation | $0.00 |
| SHI International Corp. | Sales Order S13361167 | $0.00 |
| SHI International Corp. | Sales Order S22653545 | $0.00 |
| SHI International Corp. | Order Confirmation for software and maintenance | $0.00 |
| Shred-it | Services Agreement | $6,285.13 |
| Shumaker, Loop & Kendrick, ,LLP | Engagement Letter Agreement | $15,341.37 |
| Sidely Austin LLP | Engagement Letter Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Siemens, S.A. de C.V. | Global Procurement Frame Agreement | $0.00 |
| Signature Printing Inc. | Preferred Certified Supplier Agreement | $2,680.30 |
| Silver Point Capital, L.P. | Registration Right Agreement - concerns the grant of registration rights among the Majority and Minority Shareholders for Standard Register | $0.00 |
| Silver Point Capital, LP | Shareholders Agreement - by and among The Standard Register Company, Silver Point Capital, L.P., and the Majority and Minority Shareholders listed on Schedule A. | $0.00 |
| Single Plus | Global Sourcing Solutions Agreement | $17,611.20 |
| Sisters of Charity of Leavenworth H.S., Inc. | Non-Disclosure Agreement | $0.00 |
| Sitecore USA Inc. | Letter Agreement | $0.00 |
| Six B Labels Corporation | Global Sourcing Solutions Agreement | $45,612.14 |
| Six B Lables Corporation | Global Sourcing Solutions Agreement | $0.00 |
| Skip Print LLC. | Document Audit - Due Dilligent Investigation | $0.00 |
| SkipPrint LLC | BUNDLED PATENTS REVENUE SHARING AGREEMENT | $0.00 |
| SKIPPRINT LLC | Bundled Patents Revenue Sharing Agreement | $0.00 |
| SKIPPRINT LLC | Exclusive License | $0.00 |
| SKIPPRINT LLC | Exclusive License | $0.00 |
| Skipprint LLC | Exclusive License | $0.00 |
| SkipPrint LLC | License Agreements | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| SkipPrint LLC | License Agreements | $0.00 |
| SkipPrint LLC | License Agreements | $0.00 |
| SkipPrint LLC | License Agreements | $0.00 |
| Skipprint LLC | License Agreements | $0.00 |
| Skipprint LLC | License Back Agreement | $0.00 |
| SkyKick, Inc. | Non-Disclosure Agreement | $0.00 |
| Skyline Exhibits of Central Ohio | Exhibit Storage and Management Agreement | $6,738.73 |
| Skyline Exhibits of Central Ohio | Exhibit Storage and Management Agreement | $0.00 |
| SmartBear Software, Inc. | License Agreements | $0.00 |
| Smart-ER, LLC | License, Distribution, Hosting and Support Agreement | $0.00 |
| Smart-ER, LLC | License, Distribution, Hosting and Support Agreement | $0.00 |
| Smart-ER, LLC | License, Distribution, Hosting and Support Agreement | $0.00 |
| Smart-ER, LLC | License, Distribution, Hosting and Support Agreement | $0.00 |
| Smart-ER, LLC | LICENSE, DISTRIBUTION, HOSTING AND SUPPORT AGREEMENT | $0.00 |
| Smart-ER, LLC | LICENSE, DISTRIBUTION, HOSTING AND SUPPORT AGREEMENT | $0.00 |
| Smart-ER, LLC | License, Distrubution, Hosting and Support Agreement | $0.00 |
| SMC3 | Purchase Order 263627: Associate membership fee and annual license | $399.20 |
| SMD Software, Inc. | Non-Disclosure Agreement | $0.00 |
| Smith, Roger | Release | $0.00 |
| Snead, Cynthia | Release | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Snoyer Signs | Preferred Certified Supplier Agreement | $0.00 |
| Software AG USA, Inc | Software License Agreement Amendment No. 6 | $47,256.92 |
| Software AG USA, Inc. | Software License Agreement Amendment No. 6 | $0.00 |
| SOFTWARE HOUSE INTERNATIONAL | Purchase Order | $0.00 |
| Software House International | Purchase Order | $0.00 |
| Software House International | Purchase Order | $0.00 |
| SOFTWARE HOUSE INTERNATIONAL | Purchase Order | $0.00 |
| SOFTWARE HOUSE INTERNATIONAL | Purchase Order | $0.00 |
| Software House International | Purchase Order | $0.00 |
| Software House International | Purchase Order | $0.00 |
| Software House International | Purchase Order | $0.00 |
| SOFTWARE HOUSE INTERNATIONAL | Purchase Order 250451 | $0.00 |
| SOFTWARE HOUSE INTERNATIONAL | Purchase Order 251636 | $0.00 |
| SOFTWARE HOUSE INTERNATIONAL | Purchase Order 252270 | $0.00 |
| Software House International | Purchase Order 252434 | $0.00 |
| SOFTWARE HOUSE INTERNATIONAL | Purchase Order 260096 | $0.00 |
| SOFTWARE HOUSE INTERNATIONAL | Purchase Order 260752 | $0.00 |
| SOFTWARE HOUSE INTERNATIONAL | Purchase Order 263058 | $0.00 |
| SOFTWARE HOUSE INTERNATIONAL | Purchase Order 263975 | $0.00 |
| Software House International | Purchase order for one year maintaince | $0.00 |
| Software House International | Standard Register Purchase Order | $0.00 |
| Software House International | Standard Register Purchase Order | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Software House International | Standard Register Purchase Order | $0.00 |
| Software House International | Standard Register Purchase ORder 259787 | $0.00 |
| Software House International | WorkflowOne Purchase order | $0.00 |
| Software House International | Standard Register Purchase Agreement. | $0.00 |
| Software House International | Standard Register Purchase Order | $0.00 |
| Software House International Inc | Purchase Order | $0.00 |
| Software House International Inc | Purchase Order 0000008562 | $0.00 |
| Software House International Inc | Standard Register Purchase Order 0063000295 | $0.00 |
| Software House International Inc | Standard Register Purchase Order 0063000295 | $0.00 |
| Software House International Inc. | Purchase Order | $0.00 |
| Software House International Inc. | Purchase Order 0000010196 | $0.00 |
| Software House International Inc. | Standard Register Purchase Order | $0.00 |
| Software House International Inc. | Standard Register Purchase Order | $0.00 |
| Software House International, Inc. | Purchase Order # 0063000295 per attached Quote # 6134564 | $0.00 |
| Sogeti USA LLC | Bilateral Non-Disclosure Agreement | $0.00 |
| Sogeti USA LLC | Services Agreement | $136,792.23 |
| Sogeti-USA LLC | Corporate Consultant Agreement | $0.00 |
| SOLA (Security of Los Angeles) | Equipment Lease Monitoring and Service Agreement (with Certificate of Acceptance) | $486.52 |
| Solutionary, Inc. | Solutionary Master Services Agreement | $64,081.88 |
| Solutionary, Inc. | Solutionary Master Services Agreement | $0.00 |
| Solutionary, Inc. | Master Services Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Sony Chemicals Corporation of America | Global Sourcing Solutions Agreement | $0.00 |
| Source technologis Inc., | Software Distribution Agreement | $392,209.09 |
| Sourcelink Acquisition, LLC | MARKETING & SERVICE PARTNERSHIP AGREEMENT | $0.00 |
| SourceLink Acquisition, LLC | STRATEGIC SUPPLIER AGREEMENT FOR PRODUCTS AND SERVICES | $22,505.19 |
| Sourcelink Ohio LLC | Subcontractor Confidentiality, Indemnification, and Intellectual Property Agreement | $0.00 |
| SourceLink Ohio, LLC | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, AND INTELLECTUAL PROPERTY AGREEMENT | $0.00 |
| Southern Ohio Printing | Preferred Certified Supplier Agreement | $0.00 |
| Southern Ohio Printing | Preferred Certified Supplier Agreement | $2,188.88 |
| Spartan Printing | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $11,488.87 |
| Special Service Partners | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $21,847.42 |
| Speciality Print Communications | Preferred Certified Supplier Agreement | $0.00 |
| Specialty Lithographing Company | Preferred Certified Supplier Agreement | $2,880.10 |
| Specialty Lithographing Company | Preferred Certified Supplier Agreement | $0.00 |
| SPECIALTY PRINT COMMUNICATIONS | Passport Update Form | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Specialty Print Communications | Passport Update Form / Standard Register Supplier Request Document | $0.00 |
| Specialty Promotions, Inc. dba Specialty Print Communications | Preferred Certified Supplier Agreement | $0.00 |
| Specialty Promotions, Inc., dba Specialty Print Communications. | Preferred Certified Supplier Agreement | $100,422.48 |
| Specialty Tape & Label, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $2,405.69 |
| Spectra Print Corp. | Strategic Sourcing Agreement | $33,439.25 |
| Spectrum Print Graphics, LLC | Non-Disclosure Agreement | $0.00 |
| SPM Professional Services LP | Sales Performance Management Master Services Agreement | $25,515.30 |
| Spot Labs, Inc. | Non-Disclosure Agreement | $0.00 |
| Sprague, Lorie E. | Release | $0.00 |
| Springwise Facility Management, Inc. | Non-Disclosure Agreement | $0.00 |
| Sprint Solutions, Inc. | Master services agreement | $6,988.95 |
| SSI Technologies | Global Sourcing Solutions Agreement | $2,873.52 |
| St. Joseph Print Group Inc. | Subcontractor Business Associate Agreement | $0.00 |
| St. Joseph Print Group Inc. | Subcontractor Business Associate Agreement | $0.00 |
| St. Jude Medical, Inc. | Non-Disclosure Agreement | $0.00 |
| Staffmark | Services Agreement - Search and Recruitment Services | $0.00 |
| Standard Register and Southeastern Freight Lines | Program Change Request | $0.00 |
| Standard Register de Mexico S De RL De CV | Royalty Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Stanley Convergent Security Solutions, Inc. | Novatus Agreement Summary | $0.00 |
| Stanley Convergent Security Solutions, Inc. | Services Agreement | $2,958.51 |
| Starbucks Corp. | Non-Disclosure Agreement | $0.00 |
| Starburst Priniting and Graphics, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Starburst Printing and Graphics, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $9,244.15 |
| Starburst Printing and Graphics, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Starburst Printing and Graphics. Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| State Automobile Mutual Insurance Co. | Non-Disclosure Agreement | $0.00 |
| State of Missouri, Div. of Purchasing and Materials Management | Participating Addendum Western States Contracting Alliance (WSCA) Digital Print and Quick Copy Services Master Price Agreement No. MA039 - between Standard Register and the State of Missouri | $0.00 |
| State of Utah | State of Utah - State Cooperative Contract - between Standard Register and the Division of Purchasing and General Services, an agency of the State of Utah. | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| State of Washington, Dept. of Enterprise Services | Participating Addendum Western States Contracting Alliance (WSCA) Digital Print and Quick Copy Services Master Price Agreement No. MA039 - between Standard Register and the State of Washington | $0.00 |
| State Procurement Office | Participating Addendum Western States Contracting Alliance (WSCA) Digital Print and Quick Copy Services Master Price Agreement No. MA039 - between Standard Register and the State of Hawaii | $0.00 |
| Stericycle, Inc. | Non-Disclosure Agreement | $0.00 |
| Sterling Printing | Preferred Certified Supplier Agreement | $40,620.70 |
| Stifel, Nicolaus and Company | Non-Disclosure Agreement | $0.00 |
| Stonegate Partners I, LLC | Lease Agreement | $917.40 |
| Storage Services Inc | Warehouse Services Agreement | $533.08 |
| Strasburger & Price | Engagement Letter | $1,311.00 |
| STRATACACHE, INC. | Non-Disclosure Agreement | $0.00 |
| Strategic Claims Services | Non-Disclosure Agreement | $0.00 |
| Strine Printing Company, Incorporated | Preferred Certified Supplier Agreement | $0.00 |
| Strine Printing Company, Incorporated | Preferred Certified Supplier Agreement | $0.00 |
| STS Filing Products | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| STS Filing Products Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $3,997.30 |
| Studio Eleven Inc | Preferred Certified Supplier Agreement | $0.00 |
| Studio Eleven, Inc. | Preferred Certified Supplier Agreement | $6,326.46 |
| Studio Eleven, Inc. | Preferred Certified Supplier Agreement | $0.00 |
| Studio Eleven, Inc. | Preferred Certified Supplier Agreement | $0.00 |
| Stylecraft Business Forms & Systems/Stylecraft Printing & Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $11,267.96 |
| Stylecraft Printing | Global Sourcing Solutions Agreement | $116,663.90 |
| Stylecraft Printing Company, Inc | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Stylecraft Printing Company, Inc. | Letter Agreement re: change in rebate amount | $0.00 |
| Stylerite Label Corp. | Global Sourcing Solutions Agreement | $0.00 |
| Stylerite Label Corp. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $44,950.49 |
| Stylerite Label Corporation | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Sungard Availability Services, Inc. | Global Master Services Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Sunovion Pharmaceuticals, Inc. | Non-Disclosure Agreement | $0.00 |
| Sunrise Digital | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $800.73 |
| Sunrise Digital | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Sunrise Digital | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Sunshine Printing | Preferred Certified Supplier Agreement | $0.00 |
| Sunshine Printing | Preferred Certified Supplier Agreement | $0.00 |
| Superior Buisness Associates | Strategic Sourcing Agreement | $0.00 |
| Superior Business Associates | Strategic Sourcing Agreement | $52,316.60 |
| SurceScripts-RxHub | Technology Vendor Agreement | $0.00 |
| SureScripts-RxHun LLC | Technology Vendor Agreement | $87,074.00 |
| Susquehanna Automatic Sprinklers, Inc | Fire sprinkler Inspection Contract | $692.50 |
| SYBASE | Standard Register Purchase Order | $0.00 |
| Sylvan Printing | Global Sourcing Solutions Agreement | $34,901.07 |
| Symcor Inc. | Services Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Symcor Inc. | Services Agreement | $0.00 |
| Systel Printing Services | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Systel Printing Services | Subcontractor Business Associate Agreement | $0.00 |
| TALX Corporation | EMPLOYER SERVICE AGREEMENT | $0.00 |
| TALX Corporation, provider of Equifax Workforce Solutions | UIVERSAL SERVICE AGREEMENT | $458.19 |
| Tangible Solutions, LLC | Non-Disclosure Agreement | $0.00 |
| Tapecon, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $8,693.66 |
| Tax Compliance, Inc. | Tax Compliance Inc. Turnkey Software License & Support Agreement | $0.00 |
| Taylor Corporation | Non-Disclosure Agreement | $0.00 |
| Teacup Software, Inc. | Teacup Software Support Agreement | $0.00 |
| Teacup Software, Inc. | Teacup Software Support Agreement | $0.00 |
| Techni-Forms, INc | Global Sourcing Solutions Agreement | $612.66 |
| TECSYS Inc. | Order Agreement 002 | $4,274.07 |
| Tel-Bingham Associates- 1977, LLC | Lease Agreement | $0.00 |
| Telemark ATM Solutions | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Compeition Agreement | $0.00 |
| Telemark ATM Solutions | Letter Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Telemark ATM Solutions, Inc. | Modification of Subcontractor Rebate agreement | $0.00 |
| Telemark Corp. | Contract Modification | $0.00 |
| Telerik Inc. | WorkflowOne Purchase Order - payment terms net 30 days | $0.00 |
| Tendril Networks, Inc. | Non-Disclosure Agreement | $0.00 |
| Teradata Operations, Inc. | Amendment to the Universal Agreement | $194,756.69 |
| Teradata Operations, Inc. | Non-Disclosure Agreement | $0.00 |
| Terry L. Williams | Compensation Recovery Policy Acknowledgement and Agreement | $0.00 |
| TERRY L. WILLIAMS | EXECUTIVE SEVERANCE AGREEMENT | $0.00 |
| Terry L. Williams | Performance Restricted Stock Agreement - with Terry L. Williams | $0.00 |
| TERRY L. WILLIAMS | RESTRICTED STOCK GRANT AGREEMENT | $0.00 |
| TFP Data Systems | Global Sourcing Solutions Agreement | $0.00 |
| TFP Data Systems | Global Sourcing Solutions Agreement | $0.00 |
| TFP Data Systems, Inc. | Billing Form Printing & Distribution License | $3,156.40 |
| The Advertising Checking Bureau, Inc. | Services Agreement | $5,201.60 |
| the Advertising Specialty Institute, Inc. | National Sales Account Agreement | $0.00 |
| The Arbor, LLC | Rental Contract | $0.00 |
| The Bank of New York | Master Trust Agreement | $0.00 |
| The Bank of New York | The Bank of New York Supplement to the Master Trust Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| The Boeing Company | Non-Disclosure Agreement | $0.00 |
| The Brookdale Hospital Medical Center | Letter Agreement | $0.00 |
| The Central Trust Bank | Subcontractor Agreement | $0.00 |
| The Cincinnati Insurance Company | Non-Disclosure Agreement | $0.00 |
| The Cooper Health System | Non-Disclosure Agreement | $0.00 |
| The Data Group Income Fund | Perpetual License Transfer Form | $8,186.77 |
| The Data Group of Companies | Amended and Restated Subcontractor Agreement | $0.00 |
| The DFS Group | Global Sourcing Solutions Agreement | $2,319.01 |
| The Dot Printer, Inc | Preferred Certified Supplier Agreement | $0.00 |
| The Dot Printer, Inc. | Preferred Certified Supplier Agreement | $0.00 |
| The Drummond Press Inc. | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| The Drummond Press, Inc. | Preferred Certified Supplier Agreement | $0.00 |
| The Duriron Company, Inc. | Valleycrest Landfill Site Participation Agreement | $0.00 |
| The Encompass Group | Engagement Letter Agreement | $0.00 |
| The Envelope Express, Inc. | Global Sourcing Solutions Agreement | $28,593.32 |
| The Envelope Printery | Global Sourcing Solutions Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| The Envelope Printery, Inc. | Supplier Request Document | $0.00 |
| The Fine Arts Museums of San Francisco | Non-Disclosure Agreement | $0.00 |
| The First State Bank | Non-Disclosure Agreement | $0.00 |
| The Fitch Group | Global Sourcing Solutions Agreement | $19,582.80 |
| The Flesh Company | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $489,753.57 |
| The Flesh Company | Global Sourcing Solutions Agreement | $0.00 |
| The Flesh Company | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| The Groom Law Group, Chartered | Engagement Letter | $342.00 |
| The Ink Well | Global Sourcing Solutions Agreement | $84,321.91 |
| The Ink Well | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMNT FOR TRADE PARTNERS | $0.00 |
| The Marek Group, Inc | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| The Marek Group, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $3,739.84 |
| The Nexxes Group | Services Agreement | $0.00 |
| The Nexxes Group | Statement of Work - Search and Recruitment Services | $0.00 |
| The Nexxes Group LLC | Engagement Letter | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| The Paragon, LP | Lease | $0.00 |
| The Paragon, LP | Office Building Lease | $0.00 |
| The Patillo Foundation | Lease | $0.00 |
| The Promenade at Beavercreek | Lease Agreement | $0.00 |
| The Reynolds and Reynolds Company | Sourcing and Pricing Agreement | $123,657.82 |
| The Schiele, Group | Global Sourcing Solutions Agreement | $82,786.27 |
| THE STANDARD REGISTER FEDERAL CREDIT UNION | OFFICE LEASE | $0.00 |
| The Todd Organization | Services Agreement | $6,791.32 |
| The Toro Company | Non-Disclosure Agreement | $0.00 |
| The Triangle Printing Co. | Global Sourcing Solutions Agreement | $0.00 |
| The Ultimate Software Group Inc. | The Ultimate Software Group, Inc. SaaS Model Agreement | $39,236.48 |
| The Ultimate Software Group, Inc. | The Ultimate Software Group, Inc. SaaS Model Agreement | $0.00 |
| The Zenger Group, Inc. | Business Associate Agreement | $0.00 |
| Thermalair Inc. | Inspection and Maintenance Service for Air Conditioning Facilities | $0.00 |
| Thermo Graphic, L.L.C | Purchase Agreements | $124,976.39 |
| Thicklin, Christopher | Release | $0.00 |
| Thogus Products Company | Non-Disclosure Agreement | $0.00 |
| Thomas Dailey | Employment Agreement | $0.00 |
| Thomas R. Dew, Jr. | Employment Agreement | $0.00 |
| Thompson Hine LLP | Business Associate Agreement | $0.00 |
| Thompson Hine LLP | Engagement Letter and Terms of Representation | $4,235.00 |
| Thornburg, Christopher | Release | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Thunder Press | Global Sourcing Solutions Agreement | $0.00 |
| Timothy A. Tatman | Non-Qualified Defferred Compensation Agreement | $0.00 |
| TLF Graphics | Subccontractor Confidentiality, Indemnification, Intellectual Proprety and Non-Competition Agreement | $199,742.38 |
| TLF Graphics | PREFERRED VENDOR REBATE Agreement | $0.00 |
| TLF Graphics | Subccontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| TLF Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| TLF Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Proprety and Non-Competition Agreement | $0.00 |
| TLF Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Proprety and Non-Competition Agreement | $0.00 |
| TLF Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Proprety and Non-Competition Agreement | $0.00 |
| Tobay Printing Company | Global Sourcing Solutions Agreement | $51,892.69 |
| Tobay Printing, Co Inc. | Global Sourcing Solutions Agreement | $0.00 |
| Tom Scaletta | Non-Disclosure Agreement | $0.00 |
| Toof American Digital Printing | Business Associate Agreement for Trade Partners | $110,620.58 |
| TOPACD Solutions de Mexico, S. de R.L. de C.V. | Services Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Total Printing Services | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Total Printing Services | Print Partner Letter | $0.00 |
| Total Printing Services LLC | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Total Printing Services LLC | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| TOYOTA MOTOR SALES, U.S.A, INC | MASTER SERVICES AGREEMENT | $0.00 |
| TOYOTA MOTOR SALES, U.S.A., INC | APPLICATION SERVICE PROVIDER AGREEMENT | $0.00 |
| TR Crownpointe Corp | Lease Agreement | $0.00 |
| Traction Sales and Marketing Inc. | SERVICES AGREEMENT | $34,246.00 |
| Traction Sales and Marketing Inc. | Services Agreement | $0.00 |
| Trade Envelopes Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Trade Printers, Inc. | Global Sourcing Solutions Agreement | $104,533.71 |
| Trade Printers, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competiton Agreement | $0.00 |
| Trafalgar Investments, LLC. | Lease Agreement | $0.00 |
| Trans Advantage, Inc. | Non-Disclosure Agreement | $0.00 |
| Transactis, Inc. | Software License and Services Agreement | $4,024.38 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Travelers Casualty and Surety Company of America | IMPORTANT NOTICE REGARDING INDEPENDENT AGENT AND BROKER COMPENSATION | $10,774.00 |
| Travers Printing, Inc. | Purchase Agreements | $3,633.50 |
| Trendex, Inc. | Global Sourcing Solutions Agreement | $1,503.88 |
| Treya Partners | Treya Partners National Account Agreement | $0.00 |
| Triangle Printing Company | Global Sourcing Solutions Agreement | $18,141.91 |
| Trip-State Hospital Supply Corp/Label | Purchase Agreements | $0.00 |
| Trotter Holdingds LLC dba Bridlewood Executive Suites | Lease Agreement | $0.00 |
| TROY Group Inc. | MASTER SOFTWARE LICENSE AGREEMENT | $97,861.06 |
| Troy Group, Inc | Software Mainenance Agreement | $0.00 |
| TruCore Advisors, LLC | Non-Disclosure Agreement | $0.00 |
| TRUEFIT SOLUTIONS, INC. | Non-Disclosure Agreement | $0.00 |
| TRUGREEN LIMITED PARTNESHIP ( TRUGREEN COMMERCIAL) | Services Agreement | $0.00 |
| TRW Vehicle Safety Systems, Inc. | Non-Disclosure Agreement | $0.00 |
| TurnKey Solutions Corp. | Preferred Certified Supplier Agreement | $6,933.69 |
| TurnKey Solutions Corp. | Preferred Certified Supplier Agreement | $0.00 |
| TurnKey Solutions Corporation | Preferred Certified Supplier Agreement | $0.00 |
| Turnkey Solutions Corporation | Preferred Certified Supplier Agreement | $0.00 |
| TVP Graphics Incorporated | Global Sourcing Solutions Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| TW Telecom Holdings Inc. | Agreement for Colocation | $0.00 |
| tw telecom holdings inc. | Master Services Agreement | $6,373.98 |
| tw telecom holdings inc. | Service Order | $0.00 |
| TW Telecom holdings inc. | Master Services Agreement | $0.00 |
| tw telecom holidngs inc. | Master Services Agreement | $0.00 |
| Twenty Park Plaza, LLC | Lease Agreement | $0.00 |
| U! Creative | Non-Disclosure Agreement | $0.00 |
| U.S. Bank National Association | Prepaid Debit Card Agreement | $0.00 |
| U.S. Department of Commerce | Renewal Notice U.S. Department of Commerce | $0.00 |
| Umass Memorial Medical Center | Marketing Proposal | $0.00 |
| Umass Memorial Medical Center | Master Services Agreement | $0.00 |
| Uniflex, Inc. | Global Sourcing Solutions Agreement | $8,541.02 |
| Unisource | CUSTOMER DEDICATED STOCK AGREEMENT | $0.00 |
| Unisource | CUSTOMER DEDICATED STOCK AGREEMENT | $0.00 |
| UNISOURCE WORLDWIDE, INC, | CUSTOMER DEDICATED STOCK AGREEMENT | $0.00 |
| UNISOURCE WORLDWIDE, INC. | CUSTOMER DEDICATED STOCK AGREEMENT | $0.00 |
| UNISOURCE WORLDWIDE, INC. | CUSTOMER DEDICATED STOCK AGREEMENT | $0.00 |
| UNISOURCE WORLDWIDE, INC. | CUSTOMER DEDICATED STOCK AGREEMENT | $0.00 |
| Unisource Worldwide, Inc. | CUSTOMER DEDICATED STOCK AGREEMENT | $0.00 |
| Unisource Worldwide, Inc. | Global Sourcing Solutions Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| United Book Press | Global Sourcing Solutions Agreement | $0.00 |
| United Book Press | Global Sourcing Solutions Agreement | $0.00 |
| United Health Care Administrations | The Reynolds and Reynolds Company Forms Storage and Purchase Agreement | $0.00 |
| United Mail, LLC | Services Agreement | $17,075.82 |
| United Parcel Service | UPS TECHNICAL SUPPORT SERVICES AGREEMENT | $0.00 |
| United Parcel Service, Inc. | UPS Incentive Program Agreement | $479,082.68 |
| United Parcel Services Co. | SOFTWARE LICENSE AND SERVICES AGREEMENT | $0.00 |
| United Parcel Services, Inc. | UPS Incentie Program Agreement Addendum | $0.00 |
| United Radio Inc. | The Relizon Company Document Storage and Agreement | $0.00 |
| United States Gypsum Company | The Relizon Company Document Purchase Agreement | $0.00 |
| United States Postal Service | License Agreement | $0.00 |
| United States Postal Service (USPS) | United States Postal Service RDI LICENSED PRODUCT LICENSE AGREEMENT | $1,701.28 |
| Unity Technologies ApS | Purchase Agreements | $0.00 |
| Universal Card Solutions | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $40,375.52 |
| Universal Card Solutions | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Universal Manufacturing Co. | Preferred Certified Supplier Agreement | $109,603.55 |
| Universal Manufacturing Co. | Global Sourcing Solutions Agreement | $0.00 |
| Universal Manufacturing Co. | Preferred Certified Supplier Agreement | $0.00 |
| Universal Printing & Manufacturing Co. | Preferred Certified Supplier Agreement | $0.00 |
| Universal Wilde | Non-Disclosure Agreement | $0.00 |
| University of Dayton | Non-Disclosure Agreement | $0.00 |
| UPM Raflatac, Inc. | Supply Agreement | $155,077.00 |
| UPM Raflatac, Inc. | Supply Agreement | $0.00 |
| UPS Freight | Statement of Agreed Pricing (SOAP) | $29,851.76 |
| UPS Professional Services | Work Order | $0.00 |
| UPS Professional Services, Inc. | MASTER CONSULTING  AND PROFESSIONAL SERVICES AGREEMENT | $0.00 |
| UPS Professional Services, Inc. | Master Consulting and Professional Services Agreement | $0.00 |
| UPS Professional Services, Inc. | Work Order | $0.00 |
| UPS Professional Services, Inc. | Master Coonsutling and Professional Services Agreement for Workflow One | $0.00 |
| UPS Professional Services, Inc. | Novatus Agreement Summary | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| UPS Supply Chain Solutions Inc | Master Services Agreement | $1,246,611.00 |
| UPS Supply Chain Solutions, Inc. | Maintenance / Service Contract | $0.00 |
| UPS Supply Chain Solutions, Inc. | Master Services Agreement | $0.00 |
| UPS Supply Chain Solutions, Inc. | Other Vendor Agreements - Direct | $0.00 |
| US Bank National Association | Escrow Agreement | $0.00 |
| US Farathane | Document Storage and Purchase Agreement | $0.00 |
| USA Laser Imaging, Inc | Workfowone LLC Business Associate Agreement For Trade Partners | $697.85 |
| USADATA, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| USF Reddaway Inc. | TRANSPORTATION AGREEMENT | $10,808.40 |
| Vail Systems, Inc | Reselller Agreement | $9,953.15 |
| Valid USA | ADDENDUM TO PREFERRED SUBCONTRACTOR AGREEMENT | $8,038.19 |
| Valley Freeway Corporate Park | Basic Lease Information | $0.00 |
| Vana Solutions, LLC | Services Agreement | $256,350.10 |
| Variable Image Printing | Business Associate Agreement for Trade Partners | $0.00 |
| Variable Image Printing | WorkflowOneLLC Business Associate Agreement for Trade Partners | $0.00 |
| Velocity Print Solutions | Preferred Certified Supplier Agreement | $6,572.70 |
| Velocity Print Solutions | Preferred Certified Supplier Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Velocity Print Solutions | Subcontracting Program Renewal and Rebate Percentage Increase | $0.00 |
| Vercom Software Inc | Purchase agreement form Standard Register for Vercom software Inc. | $0.00 |
| VERCOM SOFTWARE INC | Purchase Order | $0.00 |
| VERCOM SOFTWARE INC | Purchase Order | $0.00 |
| Vercom Software INC | Purchase order from Standard Register to Vercom Software INC | $0.00 |
| Veri-Code Systems, Inc. | Operating Agreement of Veri-Code Systems, LLC | $0.00 |
| Veri-Logic | Non-Disclosure Agreement | $0.00 |
| Verizon Business | Agency Authorization to Obtain Customer Information | $0.00 payment and authority to deduct the cure payment from the credit owed to the Debtors from Verizon. |
| Verizon Business Network Services Inc | Second Amendment to the Verizon Business Service Agreement | $0.00 payment and authority to deduct the cure payment from the credit owed to the Debtors from Verizon. |
| Verizon Business Network Services Inc. | Twenty-Fifth Amendment to the Verison Business Service Agreement | $0.00 payment and authority to deduct the cure payment from the credit owed to the Debtors from Verizon. |
| Verizon Business Network Services, Inc. | Vendor Agreement | $0.00 payment and authority to deduct the cure payment from the credit owed to the Debtors from Verizon. |
| Verizon Business Services Inc. | Thirty-Eigth Amendment to the Verizon Business Service Agreement | $0.00 payment and authority to deduct the cure payment from the credit owed to the Debtors from Verizon. |
| Verizon Services Corp | Twenty-Fourth Amendment to the Verison Business Agreement | $0.00 payment and authority to deduct the cure payment from the credit owed to the Debtors from Verizon. |
| Vertex Inc. | Vertex Consulting Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Vertex, Inc. | Vertex, Inc. Software License Agreement | $0.00 |
| Vertical Solutions, Inc. | Invoices and Purchase Orders | $0.00 |
| Vertical Solutions, Inc. | Services Agreement | $0.00 |
| Veterans Print Management | Non-Disclosure Agreement | $0.00 |
| Veterans Print Management | THE STANDARD REGISTER COMPANY CERTIFIED TRADE PARTNER AGREEMENT | $0.00 |
| Victor Printing | Global Sourcing Solutions Agreement | $62,099.30 |
| Victor Printing | Global Sourcing Solutions Agreement | $0.00 |
| VIP | Global Sourcing Solutions Agreement | $0.00 |
| VIP | Global Sourcing Solutions Agreement | $0.00 |
| Virteva LLC | Standard Register Purchase Order | $0.00 |
| Virtual DBS, Inc. | Marketing Reseller Agreement | $0.00 |
| Vision Integrated Graphics, LLC | Preferred Certified Supplier Agreement | $0.00 |
| Vision Integrated Graphics, LLC | Preferred Certified Supplier Agreement | $107,717.99 |
| Vision Solutions | Purchase Agreements | $0.00 |
| Vitronic/Four Seasons | Global Sourcing Solutions Agreement | $17,315.49 |
| VMware Inc. | Enterprise License Agreement | $0.00 |
| VMware, Inc. | ELA Order Form | $0.00 |
| Vocalink Language Services, Inc | Global Sourcing Solutions Agreement | $41,114.27 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Volt Consulting Managed Service Programs | Amendment #9 to Managed Services Program Full Supplier Contract Master Agreement | $1,655,019.99 |
| Voluntary Remediation Program | Voluntary Remediation Agreement Relating to Former Standard Register Company | $0.00 |
| VSR Printing LLC | Other Vendor Agreements - Direct | $5,666.35 |
| Vulcan Information Packaging | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $224,937.91 |
| W. Craig Adams Inc. | Proposals and Purchase Requisition | $0.00 |
| Walker, Casey P. | Release | $0.00 |
| Walker, Melody D. | Release | $0.00 |
| WalkMe | WalkMe Online Guidance and Engagement Platform | $0.00 |
| Wallace Carlson (Lightning Printing dba Wallace Carlson) | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $194,512.31 |
| Wallace Graphics, Inc. | Preferred Certified Supplier Agreement | $92,795.83 |
| Walton & Company Inc. | Service Contract | $0.00 |
| Ward/Kraft Inc. | Subcontractor Business Associate Agreement | $0.00 |
| Ward/Kraft, Inc. | Subcontractor Business Associate Agreement | $0.00 |
| Ward/Kraft, Inc. | Global Sourcing Solutions Agreement | $102,145.94 |
| Wasatch Computer Technology LLC | Packing List/Invoice - for software support | $0.00 |
| Wast Management of Ohio, Inc. | Services Agreement | $721.94 |
| Waste Management | Commercial Service Agreement | $0.00 |
| Waste Management Inc. NJ | Project Proposal | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Waste Management National Services, Inc. | Master Service Agreement | $0.00 |
| Waste Management NJ | PROJECT PROPOSAL | $0.00 |
| Waste Management of Ohio, Inc | Services Agreement | $0.00 |
| Waste Management of Utah | Services Agreement | $0.00 |
| Waste Management of Utah - Salt Lake | Commercial Service Agreement | $0.00 |
| Watson Label Products | Global Sourcing Solutions Agreement | $0.00 |
| Watson Label Products | Global Sourcing Solutions Agreement | $38,276.41 |
| Wayne Fueling Systems, LLC | Non-Disclosure Agreement | $0.00 |
| Web Graphics, Inc. | Global Sourcing Solutions Agreement | $799.35 |
| Weber Printing Company, Inc | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Weber Printing Company, Inc | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $5,398.67 |
| WebMethods Inc | Software License Agreement Amendment No. 2 | $0.00 |
| WebMethods Inc | Software and License Agreement | $0.00 |
| webMethods, Inc. | Software License Agreement Amendment No. 3 | $0.00 |
| WebMethods, Inc. | Software License Agreement 2.01 | $0.00 |
| webMethods, Inc. | Software License Agreement Amendment No. 2 | $0.00 |
| webMethods, Inc. | Sofware License Agreement 2.01 | $0.00 |
| Weissbrod Group, LLC | Services Agreement | $16,211.52 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Weitkamp, Robert A. | Release | $0.00 |
| WeMakeItSafer, Inc. | Non-Disclosure Agreement | $0.00 |
| Wendling Printing | Preferred Certified Supplier Agreement | $3,123.00 |
| Wesbanco Bank, Inc. | Non-Disclosure Agreement | $0.00 |
| West Pharmaceutical Services, Inc. | Non-Disclosure Agreement | $0.00 |
| West Willows Amberst Portfolio | Acquest Inducon East LLC Lease Agreement | $0.00 |
| Westboro Two LLC | Lease | $0.00 |
| WestCamp Press | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| WestCamp Press | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $260,976.36 |
| Westendorf Printing | Global Sourcing Solutions Agreement | $0.00 |
| Westendorf Printing | Preferred Certified Supplier Agreement | $0.00 |
| Western States Envelope | Global Sourcing Solutions Agreement | $58,848.65 |
| Westmark Industries, Inc. | Global Sourcing Solutions Agreement | $69,951.63 |
| Wheeler Publishing | Global Sourcing Solutions Agreement | $0.00 |
| Wheeler, Sean (Tommy) | Release | $0.00 |
| White Hat Management LLC | Master Services Agreement | $0.00 |
| Whitlam Label Company, Inc | Global Sourcing Solutions Agreement | $12,287.59 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Whitlam Label Company, Inc. | Global Sourcing Solutions Agreement | $0.00 |
| Wholesale Printing Specialists | Global Sourcing Solutions Agreement | $11,909.22 |
| Wholesale Printing Specialists | WorkflowOne LLC Business Associate Agreement for Trade Partners | $0.00 |
| Widgets Ltd. | Non-Disclosure Agreement | $0.00 |
| William Escline Inc. | Subcontractor Confidentiality, Idemnification, INtellectual Property and Non-Competition Agreement | $5,736.36 |
| William P. Lee | EXECUTIVE SEVERANCE AGREEMENT | $0.00 |
| William P. Lee | GENERAL RELEASE AGREEMENT | $0.00 |
| Willington Name Plate, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $19,412.32 |
| Willington Name Plate, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $0.00 |
| Windmill 1, c/o Double Nickel | Lease Agreement | $0.00 |
| Winterhawk Graphics Inc. | Global Sourcing Solutions Agreement | $8,372.20 |
| Wisconsin Coverting Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement | $1,524.55 |
| Wise Business Forms, Inc. | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT | $66,550.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Wise Business Systems | Letter Agreement re: Change of Rebate | $0.00 |
| Wolf Colorpoint Inc. | Preferred Certified Supplier Agreement | $0.00 |
| Wolf Colorprint  Inc. | PREFERRED CERTIFIED SUPPLIER AGREEMENT | $0.00 |
| Woods, Philip T. | Release | $0.00 |
| Workflowone | Global Sourcing Solutions Agreement | $0.00 |
| Worksright Software Inc. | Purchase Agreements | $0.00 |
| Worksright Software Inc. | Purchase Agreements | $0.00 |
| Worksright Software Inc. | Purchase Agreements | $0.00 |
| Wright Business Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Property And Non-Competition Agreement | $314,596.60 |
| Wright Business Graphics | Distribution & Warehousing Service Plan | $0.00 |
| Wright Business Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Proprety and Non-Competition Agreement | $0.00 |
| Wright Enterprise Holding Company | WorkflowOne LLC Business Associate Agreement For Trade Partners | $0.00 |
| Wright Enterprise Holding LLC | BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS | $0.00 |
| Wright Patman Federal Congressional C.U. | Non-Disclosure Agreement | $0.00 |
| WS Packaging Group, Inc. | Non-Disclosure Agreement | $0.00 |
| Xerox | Rental Agreement | $0.00 |
| Xerox | SALE / MAINTENANCE AGREEMENT | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| Xerox | Xerox iGen4 Press Customer Expectations Agreement | $102,264.36 |
| Xerox Corp | Purchase Agreement | $0.00 |
| Xerox Corp | WorkflowOne Purchase Order 251938 | $0.00 |
| Xerox Corp. | DEMONSTRATION AGREEMENT | $0.00 |
| Xerox Corp. | MANAGED SERVICES AGREEMENT | $903,640.37 |
| Xerox Corp. | Sale Maintenance Agreement | $0.00 |
| Xerox Corp. | SALE/Maintance AGREEMENT | $0.00 |
| XEROX CORPORATION | Fixed Purchase Option Lease I Fixed Pricing for Term of Agreement Xerox Order Agreement | $0.00 |
| Xerox Corporation | Non-Disclosure Agreement | $0.00 |
| Xerox Corporation | Software Order | $0.00 |
| XEROX CORPORATION | Managed Services Order | $0.00 |
| XL Equipment, Inc. | Services Agreement | $0.00 |
| XL Specialty Insurance Company | EXCESS POLICY DECLARATIONS | $0.00 |
| XpEdx | Customer Dedicated Inventory Agreement | $0.00 |
| Xpedx | Customer Dedicated Inventory Agreement | $0.00 |
| Xpedx-National Accounts | Services and Product Agreement with Xpedx-National Accounts, a divison of International Paper Company. | $780,000.00 |
| Yawn, Jerry L. | Release | $0.00 |
| Yeck Bros. Company | Global Sourcing Solutions Agreement | $4,516.78 |
| Young Conaway Stargatt & Taylor, LLP | Engagement Agreement | $0.00 |

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|
| YUDU Media Corporation | Non-Disclosure Agreement | $0.00 |
| ZANEC Inc. | CONTRACTING AGREEMENT | $158,496.00 |
| Zanec Inc., | CONTRACTING AGREEMENT | $0.00 |
| ZED Industries, Inc. | Non-Disclosure Agreement | $0.00 |
| ZED Industries, Inc. | Non-Disclosure Agreement | $0.00 |
| Zeller+Gmelin Corp | Consignment / Ink Room Agreement | $0.00 |
| Zeller + Gmelin Corporation | Livermore Inplant Proposal | $0.00 |
| Zeller + Gmelin Corporation | Consignment and Ink Room Agreement | $75,983.03 |
| Zeller+Gmelin Corporation | Consignment / Ink Room Agreement | $0.00 |
| Zeon Solutions, Inc. | Non-Disclosure Agreement | $0.00 |
| Zilliant Incorporated | Non-Disclosure Agreement | $0.00 |
| ZPress | Global Sourcing Solutions Agreement | $0.00 |
| Zurich North America | DIRECTORS AND OFFICERS INSURANCE POLICY | $0.00 |
| W.W GRAINGER, INC. | MASTER SERVICES AGREEMENT | $251,457.62 |