**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| THE STANDARD REGISTER COMPANY, *et al.*,[1] | Case No. 15-10541 (BLS) |
| Debtors. | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

       I, Timothy R. Quinn, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

       On June 19, 2015, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served in the manners set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Order (I) Authorizing the Sale of Substantially All of the Debtors' Assets Free and Clear of all Liens, Claims, Encumbrances, and Interests; (II) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (III) Granting Certain Related Relief [Docket No. 698]

- Notice of Filing of Final Form of Asset Purchase Agreement Entered Into By and Between the Debtors and the Back-Up Bidder in Connection with the Sale of Substantially All of the Debtors' Assets [Docket No. 699]

       On June 19, 2015, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail 1) on the Bank Service List attached hereto as **Exhibit B**, 2) on the Taxing Authority Service List attached hereto as **Exhibit C**, 3) on the UCC Party Service List attached hereto as **Exhibit D** and 4) on the Interested Party Service List attached hereto as **Exhibit E**:

- Order (I) Authorizing the Sale of Substantially All of the Debtors' Assets Free and Clear of all Liens, Claims, Encumbrances, and Interests; (II) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (III) Granting Certain Related Relief [Docket No. 698]

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: The Standard Register Company (5440); Standard Register Holding Company (3186); Standard Register Technologies, Inc. (3180); Standard Register International, Inc. (1861); iMedConsent, LLC (6337); Standard Register of Puerto Rico Inc. (0578); Standard Register Mexico Holding Company (1624); Standard Register Holding, S. de R.L. de C.V. (4GR4); Standard Register de México, S. de R.L. de C.V. (4FN0); Standard Register Servicios, S. de R.L. de C.V. (43K5); and Standard Register Technologies Canada ULC (0001). The headquarters for the above-captioned Debtors is located at 600 Albany Street, Dayton, Ohio 45417.

Dated: June 22, 2015

_____
Timothy R. Quinn

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on June 22, 2015, by Timothy R. Quinn, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

BENJAMIN JOSEPH STEELE
NOTARY PUBLIC-STATE OF NEW YORK
No. 02ST6290268
Qualified in New York County
My Commission Expires October 07, 2017

SRF 3107

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for The Ultimate Software Group, Inc. | Akerman LLP | Attn: Sundeep S. Sidhu, Esq.<br>420 S. Orange Avenue<br>Suite 1200<br>Orlando FL 32801-4904 | sunny.sidhu@akerman.com<br>brett.marks@akerman.com | First Class Mail and Email |
| Counsel for Georgia-Pacific Consumer Products LP | Alston & Bird LLP | Attn: David A. Wender, Jonathan T. Edwards<br>One Atlantic Center<br>1201 West Peachtree Street<br>Atlanta GA 30309-3424 | david.wender@alston.com<br>jonathan.edwards@alston.com | First Class Mail and Email |
| Counsel for the Treasurer of Arapahoe County | Arapahoe County Attorney | Attn: Robert Hill<br>5334 S. Prince Street<br>Littleton CO 80166 | rhill@arapahoegov.com<br>kmetzger@arapahoegov.com<br>wrossman@arapahoegov.com | First Class Mail and Email |
| Counsel for ML-AI 125 Wacker, LLC | Arnstein & Lehr LLP | Attn: Kevin H. Morse<br>120 S. Riverside Plaza, Suite 1200<br>Chicago IL 60606 | khmorse@arnstein.com | First Class Mail and Email |
| Counsel for Salesforce.com, Inc. | Ashby & Geddes, P.A. | Attn: Ricardo Palacio<br>500 Delaware Avenue, 8th Floor<br>P.O. Box 1150<br>Wilmington DE 19899 | rpalacio@ashby-geddes.com | First Class Mail and Email |
| Counsel for Ennis, Inc. | Baker Botts L.L.P. | Attn: James Prince, Meggie S. Gilstrap<br>2001 Ross Ave.<br>Dallas TX 75201-2980 | jim.prince@bakerbotts.com<br>meggie.gilstrap@bakerbotts.com | First Class Mail and Email |
| Administrative Agent under the Debtors' Amended and Restated Loan and Security Agreement | Bank of America, N.A. | James S. Rankin Jr., Parker, Hudson, Rainer & Dobbs LLP<br>1500 Marquis Two Tower<br>285 Peachtree Center Avenue NE<br>Atlanta GA 30303 | jrankin@phrd.com | First Class Mail and Email |
| Counsel for CDK Global, LLC (f/k/a ADP Dealer Services, Inc.) | Barnes & Thornburg LLP | Attn: David M. Powlen, Esq. & Kevin G. Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | First Class Mail and Email |
| Counsel for Memorial Hermann Health System | Bayard, P.A. | Attn: Scott D. Cousins, Esquire<br>222 Delaware Avenue<br>Suite 900<br>Wilmington DE 19801 | scousins@bayardlaw.com | First Class Mail and Email |
| Counsel for Lennox Industries, Inc. | Bell Nunnally & Martin LLP | Attn: Heather H. Jobe, Esq.<br>3232 McKinney Avenue<br>Suite 1400<br>Dallas TX 75204 | hjobe@bellnunnally.com | First Class Mail and Email |
| Counsel for United Parcel Service, Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Kenneth T. Law<br>2600 El Camino Real<br>Suite 300<br>Palo Alto CA 94306 | Klaw@bbslaw.com | First Class Mail and Email |
| Counsel for Salesforce.com, Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>2600 El Camino Real<br>Suite 300<br>Palo Alto CA 94306 | Tgaa@bbslaw.com | First Class Mail and Email |
| Counsel for GCCFC 2005-GG5-Terminus Industrial Limited Partnership | Bilzin Sumberg Baena Price & Axelrod, LLP | Attn: Jeffrey I. Snyder<br>1450 Brickell Avenue<br>23rd Floor<br>Miami FL 33131 | jsnyder@bilzin.com | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Volt Consulting Group, Ltd. | Blakeley LLP | Attn: Scott E. Blakeley<br>2 Park Plaza<br>Suite 400<br>Irvine CA 92614 | SEB@BlakeleyLLP.com | First Class Mail and Email |
| Counsel for Liberty Property Limited Partnership | Blank Rome LLP | Attn: Alan M. Root<br>1201 Market Street<br>Suite 800<br>Wilmington DE 19801 | Root@BlankRome.com | First Class Mail and Email |
| Counsel for Liberty Property Limited Partnership | Blank Rome LLP | Attn: John E. Lucian<br>One Logan Square<br>130 North 18th Street<br>Philadelphia PA 19103 | Lucian@BlankRome.com | First Class Mail and Email |
| Counsel for BMC Group, Inc | BMC Group, Inc | Attn T Feil<br>300 Continental Boulevard<br>#570<br>El Segundo CA 90245 | tfeil@bmcgroup.com | First Class Mail and Email |
| Counsel for CareSource | Bricker & Eckler LLP | Attn: David M. Whittaker<br>100 South Third Street<br>Columbus OH 43215 | dwhittaker@bricker.com | First Class Mail and Email |
| Counsel for Bank of America, N.A. | Bryan Cave LLP | Attn: Michelle McMahon<br>1290 Avenue of the Americas | michelle.mcmahon@bryancave.com | First Class Mail and Email |
| Counsel for Bank of America, N.A. | Bryan Cave LLP | Attn: Robert J. Miller, Justin A. Sabin<br>Two North Central Avenue<br>Suite 2200<br>Phoenix AZ 85004-4406 | rjmiller@bryancave.com, justin.sabin@bryancave.com | First Class Mail and Email |
| Counsel for Oracle America, Inc. & Oracle Credit Corporation | Buchalter Nemer, A Professional Corporation | Attn: Shawn M. Christianson, Esq.<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | First Class Mail and Email |
| Counsel for Saddle Creek Corporation | Carlton Fields Jorden Burt, P.A. | Attn: John J. Lamoureux<br>4221 West Boy Scout Boulevard, 10th Floor<br>PO Box 3239<br>Tampa FL 33601-3239 | jlamoureux@cfjblaw.com | First Class Mail and Email |
| Counsel for Xerox Corporation | Ciardi Ciardi & Astin | Attn: Daniel K. Astin; John D. McLaughlin, Jr & Joseph J. McMahon, Jr.<br>1204 N. King Street<br>Wilmington DE 19801 | jmclaughlin@ciardilaw.com<br>jmcmahon@ciardilaw.com | First Class Mail and Email |
| Counsel for Flexcon, Inc. & Technicote, Inc. | Clark Hill PLC | Attn: Edward J. Kosmowski<br>824 N. Market Street<br>Suite 710<br>Wilmington DE 19801 | ekosmowski@clarkhill.com | First Class Mail and Email |
| Counsel for Flexcon, Inc. & Technicote, Inc. | Clark Hill PLC | Attn: Scott N. Schreiber<br>150 N. Michigan Avenue<br>Suite 2700<br>Chicago IL 60601 | sschreiber@clarkhill.com | First Class Mail and Email |
| Counsel for Flexcon, Inc. & Technicote, Inc. | Clark Hill PLC | Attn: Shannon L. Deeby<br>151 South Old Woodward Avenue<br>Suite 200<br>Birmingham MI 48009 | sdeeby@clarkhill.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Hewlett-Packard Company | Cole Schotz, P.C. | Attn: Michael D. Warner<br>301 Commerce Street<br>Ste. 1700<br>Fort Worth TX 76102 | mwarner@coleschotz.com | First Class Mail and Email |
| Counsel for Hewlett-Packard Company | Cole Schotz, P.C. | Attn: Patrick J. Reilley<br>500 Delaware Avenue<br>Suite 1410<br>Wilmington DE 19801 | preilley@coleschotz.com | First Class Mail and Email |
| Counsel for the Commonwealth of Pennsylvania, Department of Revenue | Commonwealth of Pennsylvania, Department of Revenue Office of the Attorney General | Attn: Kathleen G. Kane, Carol E. Momjian<br>21 S. 12th Street<br>3rd Floor<br>Philadelphia PA 19107-3603 | cmomjian@attorneygeneral.gov | First Class Mail and Email |
| Counsel for CareSource | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 North Market Street<br>Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | First Class Mail and Email |
| Counsel for Colorado Timberline | Darling Milligan Horowitz, PC | Attn: Brian D. Milligan, Esq.<br>1331 17th Street<br>Suite 800<br>Denver CO 80202 | bmilligan@dmhlaw.net | First Class Mail and Email |
| Delaware Attorney General | Delaware Attorney General | Attn Bankruptcy Dept<br>Carvel State Office Bldg<br>820 N French St 6th Fl<br>Wilmington DE 19801 | attorney.general@state.de.us | First Class Mail and Email |
| Delaware Division of Revenue | Delaware Division of Revenue | Zillah Frampton<br>820 N French St<br>Wilmington DE 19801 | FASNotify@state.de.us | First Class Mail and Email |
| Delaware Secretary of State | Delaware Secretary of State | Corporations Franchise Tax<br>PO Box 898<br>Dover  DE 19903 | dosdoc_Ftax@state.de.us | First Class Mail and Email |
| Delaware State Treasury | Delaware State Treasury | Attn Bankruptcy Dept<br>820 Silver Lake Blvd Ste 100<br>Dover  DE 19904 | statetreasurer@state.de.us | First Class Mail and Email |
| Counsel for Lazard Freres & Co. LLC; Lazard Middle Market, LLC | Dentons | Attn: Arthur H. Ruegger<br>1221 Avenue of the Americas<br>New York NY 10020 | arthur.ruegger@dentons.com | First Class Mail and Email |
| Special Corporate Counsel to the Debtors | Dinsmore & Shohl LLP | Christopher A. Deabler<br>255 East Fifth Street<br>Suite 1900<br>Cincinnati OH 45202 | christopher.deabler@dinsmore.com | First Class Mail and Email |
| Counsel for Appvion, Inc. | Duane Morris LLP | Attn: Jarret P. Hitchings<br>222 Delaware Avenue<br>Suite 1600<br>Wilmington DE 19801 | JPHitchings@duanemorris.com | First Class Mail and Email |
| Counsel for Appvion, Inc. | Duane Morris LLP | Attn: Jeffrey W. Spear<br>1540 Broadway<br>New York NY 10036 | JWSpear@duanemorris.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for LRP&P Graphics | Earp Cohn, P.C. | Attn: Richard M. Schlaifer<br>20 Brace Road<br>4th Floor<br>Cherry Hill NJ 08034-0000 | rsclaifer@earpcohn.com | First Class Mail and Email |
| Environmental Protection Agency - Region 3 | Environmental Protection Agency | Attn Bankruptcy Dept<br>1650 Arch Street<br>Philadelphia PA 19103-2029 | r3public@epa.gov | First Class Mail and Email |
| Counsel for Xerox Corporation | FishmanJackson | Attn: Mark H. Ralston, Esquire<br>700 Three Galleria Tower<br>13155 Noel Road, L.B. 13<br>Dallas TX 75240 | mralston@fishmanjackson.com | First Class Mail and Email |
| Counsel for Canon Financial Services | Fleischer, Fleischer & Suglia | Attn: Nicola G. Suglia, Allison L. Domowitch<br>Plaza 1000 at Main Street<br>Suite 208<br>Voorhees NJ 08043- | | First Class Mail |
| Counsel for Avery Dennison | Frantz Ward LLP | Attn: Timothy J. Richards, John F. Kostelnik<br>200 Public Square<br>Suite 3000<br>Cleveland OH 44114 | trichards@frantzward.com<br>jkostelnik@frantzward.com | First Class Mail and Email |
| Counsel for The Realty Associates Fund IX | Friedlander Misler, PLLC | Attn: Robert E. Greenburg, Thomas F. Murphy, Lindsay A. Thompson<br>5335 Wisconsin Avenue, NW<br>Suite 600<br>Washington DC 20015 | rgreenberg@dclawfirm.com<br>tmurphy@dclawfirm.com<br>lathompson@dclawfirm.com | First Class Mail and Email |
| Committee Member | Gary Becker | 666 Barclay Lane<br>Broomall PA 19008 | | First Class Mail |
| Committee Member | Georgia Pacific Corp | Emily O. Valladares<br>133 Peachtree Street, NE<br>Atlanta GA 30303 | Emily.Valladares@gapac.com | First Class Mail and Email |
| Counsel for DG3 Croup America, Inc. | Gibbons P.C. | Attn: Mark B. Conlan<br>One Gateway Center<br>Newark NJ 07102-5310 | mconlan@gibbonslaw.com | First Class Mail and Email |
| Counsel for DG3 Croup America, Inc. | Gibbons P.C. | Attn: Natasha M. Songonuga<br>1000 N. West Street<br>Suite 1200<br>Wilmington DE 19801-1058 | nsongonuga@gibbonslaw.com | First Class Mail and Email |
| Counsel for Bell & Howell Company and BBH Financial Services | Golan & Christie LLP | Attn: Barbara L. Yong, Caren A. Lederer<br>70 W. Madison Street<br>Suite 1500<br>Chicago IL 60602 | blyong@golanchristie.com<br>calederer@golanchristie.com | First Class Mail and Email |
| Counsel for Raff Printing | Goldberg, Kamin & Garvin, LLP | Attn: Robert J. Garvin<br>1806 Frick Building<br>437 Grant Street<br>Pittsburgh PA 15219-6101 | robertg@gkgattorneys.com | First Class Mail and Email |
| Counsel for Taylor Corporation | Gray Plant Moody | Attn: Phillip W. Bohl<br>500 IDS Center<br>80 South Eighth Street<br>Minneapolis MN 55402 | phillip.bohl@gpmlaw.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for United Radio, Inc. dba BlueStar | Graydon Head & Ritchey LLP | Attn: J. Michael Debbeler<br>1900 Fifth Third Center<br>511 Walnut Street<br>Cincinnati OH 45202 | mdebbeler@graydon.com | First Class Mail and Email |
| Counsel for The Envelope Printery | Iannotti & Associates PLC | Attn: Daniel V. Iannotti<br>1475 Club Drive<br>Bloomfield Hills MI 48302 | Dan@TheGeneralCounsel.com | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel for Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | First Class Mail and Email |
| Counsel for Lewisville Independent School District | Law Offices of Robert E. Luna P.C. | c/o George C. Scherer<br>4411 N. Central Expressway<br>Dallas TX 75205 | scherer@txschoollaw.com | First Class Mail and Email |
| Counsel for Computer Sciences Corporation | LeClairRyan | Attn: Andrew L. Cole<br>180 Admiral Cochrane Drive<br>Suite 370<br>Annapolis MD 21401 | andrew.cole@leclairryan.com | First Class Mail and Email |
| Counsel for Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| Counsel for Cypress-Fairbanks ISD, Washington County & Harris County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | First Class Mail and Email |
| Counsel for the Official Committee of Unsecured Creditors | Lowenstein Sandler LLP | Attn: Gerald C. Bender<br>1251 Avenue of the Americas<br>New York NY 10020 | | First Class Mail |
| Counsel for the Official Committee of Unsecured Creditors | Lowenstein Sandler LLP | Attn: Kenneth A. Rosen, Sharon L. Levine<br>65 Livingston Avenue<br>Roseland NJ 07068-0000 | | First Class Mail |
| Counsel for Oracle America, Inc. | Magnozzi & Kye, LLP | Attn: Amish R. Doshi, Esq.<br>23 Green Street<br>Suite 302<br>Huntington NY 11743 | adoshi@magnozzikye.com | First Class Mail and Email |
| Committee Member | Mark Platt | 5048 James Hill Road<br>Kettering OH 45429 | | First Class Mail |
| Counsel for MAX International Converters, Inc. | Marshall Dennehey Warner Coleman & Goggin, P.C. | Attn: Thomas D. Walsh, Esq.<br>Nemours Building, 1007 North Orange Street<br>Suite 600, P.O. Box 8888<br>Wilmington DE 19899 | TDWalsh@mdwcg.com | First Class Mail and Email |
| Counsel for Tax Appraisal District of Bell County and the County of Denton, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon<br>PO Box 1269<br>Round Rock TX 78680 | lgordon@mvbalaw.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for PacerPro, Inc. | McGrane LLP | Attn: Gavin McGrane<br>Four Embarcadero Center<br>Suite 1400<br>San Francisco CA 94111 | gavin.mcgrane@mcgranellp.com | First Class Mail and Email |
| Counsel for Pitney Bowes Inc., and its Affiliates | Meyer, Suozzi, English & Klein, P.C. | Attn: Edward J. LoBello<br>1350 Broadway, Suite 501<br>P.O. Box 822<br>New York NY 10018-0822 | elobello@msek.com | First Class Mail and Email |
| Interested Party | Michael Bazley | 651 "I" St.<br>Sacramento CA 95814 | | First Class Mail |
| Counsel for Cenveo Corporation | Minkin & Harnisch PLLC | Attn: Ethan B. Minkin, Andrew A. Harnisch<br>6515 N. 12th Street<br>Suite B<br>Phoenix AZ 85014 | ethan@mhlawaz.com<br>andy@mhlawaz.com | First Class Mail and Email |
| Counsel for the Missouri Department of Revenue | Missouri Department of Revenue | Attn: Sheryl L. Moreau<br>301 W. High Street, Room 670<br>PO Box 475<br>Jefferson City MO 65105-0475 | | First Class Mail |
| Counsel for Georgia-Pacific Consumer Products LP | Morris James LLP | Attn: Jeffrey R. Waxman<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801-1494 | jwaxman@morrisjames.com | First Class Mail and Email |
| Counsel for Ample Industries, Inc. | Neale & Newman, L.L.P. | Attn: Brian K. Asberry<br>1949 E. Sunshine, Suite 1-130<br>P.O. Box 10327<br>Springfield MO 65808 | basberry@nnlaw.com<br>swestpfahl@nnlaw.com | First Class Mail and Email |
| Counsel for the Commissioner of the New York State Department of Taxation and Finance by and through Amanda Hiller, Deputy Commissioner and Counsel | New York State Department of Taxation and Finance | Attn: Robert L. Cook, District Tax Attorney, Office of Counsel<br>340 East Main St.<br>Rochester NY 14604 | Robert.Cook@tax.ny.gov | First Class Mail and Email |
| United States Trustee District of Delaware | Office of the United States Trustee | Mark Kenney<br>844 King St Ste 2207<br>Wilmington DE 19801 | mark.kenney@usdoj.gov | First Class Mail and Email |
| Creditor Office of Unemployment Compensation Tax Services (UCTS), Department of Labor and Industry, Commonwealth of Pennsylvania | Office of Unemployment Compensation Tax Services (UCTS), Department of Labor and Industry, Commonwealth of Pennsylvania | Attn: Linda Mitten<br>Collections Support Unit<br>651 Boas Street, Room 700<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | First Class Mail and Email |
| Counsel for the Oklahoma County Treasurer | Oklahoma County Treasurer | Attn: Gretchen Crawford - Assistant District Attorney<br>320 Robert S. Kerr<br>Room 505<br>Oklahoma City OK 73102 | grecra@oklahomacounty.org | First Class Mail and Email |
| Counsel for Unilever | Parker Ibrahim & Berg LLC | Attn: Joseph H. Lemkin<br>270 Davidson Avenue<br>Somerset NJ 08873-0000 | joseph.lemkin@piblaw.com | First Class Mail and Email |
| Counsel for Bank of America, N.A. | Parker, Hudson, Rainer & Dobbs LLP | Attn: C. Edward Dobbs, James S. Rankin, Jr., Jack C. Basham, Jr., Joshua J. Lewis<br>1500 Marquis Two Tower<br>285 Peachtree Center Avenue, NE<br>Atlanta GA 30303 | ced@phrd.com<br>jsr@phrd.com<br>jcb@phrd.com<br>jjl@phrd.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Committee Member | PBGC | Attn Jack Butler<br>1200 K Street NW<br>Washington DC 20005-4026 | Morgan.Courtney@pbgc.gov | First Class Mail and Email |
| Counsel for the Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn:  Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street NW<br>Washington DC 20005-4026 | morgan.courtney@pbgc.gov<br>efile@pbgc.gov | First Class Mail and Email |
| Delaware Bankruptcy Counsel to the Official Committee of Unsecured Creditors | Polsinelli PC | Attn: Christopher A. Ward, Justin K. Edelson, Shanti M. Katona<br>222 Delaware Avenue<br>Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com<br>skatona@polsinelli.com<br>jedelson@polsinelli.com | First Class Mail and Email |
| Counsel for Dayton Mailing Services, Inc. | Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan & Etta R. Mayers<br>1313 North Market Street, Sixth Floor<br>PO Box 951<br>Wilmington DE 19899-0951 | jryan@potteranderson.com<br>emayers@potteranderson.com | First Class Mail and Email |
| Counsel for Customgraphix Printing Corp. | Ravich Meyer Kirkman McGrath Nauman & Tansey, P.A. | Attn: Michael F. McGrath<br>4545 IDS Center<br>80 South Eighth Street<br>Minneapolis MN 55402 | mfmcgrath@ravichmeyer.com | First Class Mail and Email |
| Counsel for The Bank of New York Mellon | Reed Smith LLP | Attn: Amy M. Tonti<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15230-2009 | atonti@reedsmith.com | First Class Mail and Email |
| Counsel for The Bank of New York Mellon | Reed Smith LLP | Attn: J. Cory Falgowski<br>1201 N. Market Street<br>Suite 1500<br>Wilmington DE 19801 | jfalgowski@reedsmith.com | First Class Mail and Email |
| Counsel for Nev's Ink, Inc. | Reinhart Boerner Van Deuren | Attn: Katherine M. O'Malley, Michael D. Jankowski<br>1000 North Water Street, Suite 1700<br>PO Box 2965<br>Milwaukee WI 53201-2965 | komalley@reinhartlaw.com<br>mjankowski@reinhartlaw.com | First Class Mail and Email |
| Counsel for PJ Printers | Richard S. Price, II | 1235 N. Harbor Blvd<br>Suite 200<br>Fullerton CA 92832-1349 | rspriceii@aol.com | First Class Mail and Email |
| Counsel for Bank of America, N.A. | Richards, Layton & Finger, P.A. | Attn: Mark D. Collins, Tyler D. Semmelman<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | collins@rlf.com<br>semmelman@rlf.com | First Class Mail and Email |
| Counsel for 588 Associates, L.P. | Saul Ewing LLP | Attn: Teresa K.D. Currier<br>222 Delaware Avenue<br>Suite 1200<br>Wilmington DE 19899 | tcurrier@saul.com | First Class Mail and Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury<br>100 F St NE<br>Washington DC 20549 | NYROBankruptcy@SEC.GOV | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn Bankruptcy Dept<br>Brookfield Place<br>200 Vesey Street Ste 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>NYROBankruptcy@SEC.GOV | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn Bankruptcy Dept One Penn Center 1617 JFK Blvd Ste 520 Philadelphia PA 19103 | NYROBankruptcy@SEC.GOV | First Class Mail and Email |
| Administrative Agent under Debtors' First Lein Credit Agreement and Second Lein Credit Agreement | Silver Point Finance, LLC | Ron Meisler Chris Dressel c/o Skadden Arps 155 N. Wacker Drive Chicago IL 60606 | ron.meisler@skadden.com christopher.dressel@skadden.com | First Class Mail and Email |
| Counsel for ColFin Cobalt I-II Owner, LLC and ColFin Cobalt III Owner, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro 16200 Addison Road Suite 1400 Addison TX 75001 | mshriro@singerlevick.com | First Class Mail and Email |
| Counsel for Silver Point Finance, LLC and Standard Acquistion Holdings, LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Ron E. Meisler Carl T. Tullson Christopher M. Dresel 155 North Wacker Drive Suite 2700 Chicago IL 60606-1720 | ron.meisler@skadden.com carl.tullson@skadden.com christopher.dressel@skadden.com | First Class Mail and Email |
| Counsel for Silver Point Finance, LLC and Standard Acquistion Holdings, LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Sarah E. Pierce One Rodney Square P.O. Box 636 Wilmington DE 19899-0636 | sarah.pierce@skadden.com | First Class Mail and Email |
| Counsel for Sam's Club Business Cred | Synchrony Bank | c/o Recovery Management Systems Corporation 25 SE 2nd Avenue Suite 1120 Miami FL 33131-1605 | claims@recoverycorp.com | First Class Mail and Email |
| Attorneys for the Texas Comptroller of Public Accounts | Texas Comptroller of Public Accounts | Attn: Jay W. Hurst - Assistant Attorney General Bankruptcy & Collections Division MC 008 P.O. Box 12548 Austin TX 78711-2548 | Jay.Hurst@texasattorneygeneral.gov | First Class Mail and Email |
| Committee Member | The Flesh Company | Attn: Gerard Winterbottom 2118 59th St. St Louis MO 63110 | | First Class Mail |
| Counsel for Timothy Webb | The Rosner Law Group LLC | Attn: Frederick B. Rosner, Jula B. Klein 824 Market Street Suite 810 Wilmington DE 19801 | rosner@teamrosner.com klein@teamrosner.com | First Class Mail and Email |
| Counsel for The Reynolds and Reynolds Company | Thompson Hine LLP | Attn: Jonathan S. Hawkins Austin Landing I 10050 Innovation Drive, Suite 400 Miamisburg OH 45342-4934 | jonathan.hawkins@thompsonhine.com | First Class Mail and Email |
| Committee Member | Timothy Webb | 4906 E. Desert Fairways Dr. Paradise Valley AZ 85253 | | First Class Mail |
| Counsel for Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division PO Box 20207 Nashville TN 37202-0207 | AGBankDelaware@ag.tn.gov | First Class Mail and Email |
| US Attorney for the District of Delaware | US Attorney for Delaware | Charles Oberly c/o Ellen Slights 1007 Orange St Ste 700 PO Box 2046 Wilmington DE 19899-2046 | usade.ecfbankruptcy@usdoj.gov | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Brady Corporation | Venable LLP | Attn: Hamid R. Rafatjoo<br>2049 Century Park East<br>Suite 2100<br>Los Angeles CA 90067 | hrafatjoo@venable.com | First Class Mail and Email |
| Counsel for Brady Corporation | Venable LLP | Attn: Jamie L. Edmonson<br>1201 North Market Street<br>Suite 1400<br>Wilmington DE 19801 | jledmonson@venable.com | First Class Mail and Email |
| Committee Member | Veritiv Corporation | Attn: James Salvadori<br>850 N. Arlington Heights Rd<br>Itasca IL 60143 | | First Class Mail |
| Counsel for Taylor Corporation | Werb & Sullivan | Attn: Matthew P. Austria<br>300 Delaware Avenue<br>Suite 1300<br>Wilmington DE 19801 | maustria@werbsullivan.com | First Class Mail and Email |
| Counsel for Ennis, Inc. | Womble Carlyle Sandridge & Rice, LLP | Attn: Mark L. Desgrosseilliers, Morgan L. Patterson<br>222 Delaware Avenue<br>Suite 1501<br>Wilmington DE 19801 | mdesgrosseilliers@wcsr.com<br>mpatterson@wcsr.com | First Class Mail and Email |

**Exhibit B**

Exhibit B

Bank Service List

Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Banamex | Alberto Montemayor | Calzada del Valle 350 | | Garza Garcia | N.L. | 66220 | Mexico |
| Bank of America, Customer Connection | Stephen L. Burch, CTP | 312 Walnut Street | | Cincinnati | OH | 45202 | |
| Bank of America, Georgia | Stephen L. Burch, CTP | 312 Walnut Street | | Cincinnati | OH | 45202 | |
| Fifth Third Bank (Western Ohio) | Christa Jessee | 38 Fountain Square Plaza | | Cincinnati | OH | 45263 | |
| First Citizens Bank | Raymond Shrader | 3300 Cumberland Blvd. | Ste 100 | Atlanta | GA | 30339 | |
| Key Bank | Lynn Parker Barclay | 303 Broadway St. | Suite 1700 | Cincinnati | OH | 45202-4253 | |
| PNC | Dave Ruther | 201 E. 5th Street | | Cincinnati | OH | 45201 | |
| Royal Bank of Canada | Lynn Parker Barclay | 303 Broadway St. | Suite 1700 | Cincinnati | OH | 45202-4253 | |
| Santander Bank | Attn General Counsel | Mail Code: 10-421-CR1 | PO Box 12646 | Reading | PA | 19612 | |

**Exhibit C**

Exhibit C

Taxing Authority Service List

Served via First Class Mail

| NAME | Notice Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Alabama Business License | Alabama Department of Revenue | 50 North Ripley Street | | Montgomery | AL | 36104 | |
| Alabama Department of Labor | Alabama Unemployment Tax | UNEMPLOYMENT COMPENSATION DIVISION | 649 MONROE STREET | MONTGOMERY | AL | 36131 | |
| Alabama Department of Revenue | Gordon Persons Bldng | 50 North Ripley Street | | Montgomery | AL | 36104 | |
| Alabama State Franchise Tax | RSA Union Building | 100 North Union Street | | Montgomery | AL | 36130 | |
| Alameda County Tax Collector | Attn Donald R White Tax Collector | 1221 Oak Street | Room 131 | Oakland | CA | 94612 | |
| Alameda County Treasurer | Attn Donald R White Tax Collector | 1221 Oak Street | Room 131 | Oakland | CA | 94612 | |
| Alaska Department of Labor and Workforce Development | Employment Security Tax | PO Box  115509 | | Juneau | AK | 99811-5509 | |
| Arapahoe County | Attn Sue Sandstrom Treasurer | 5334 S Prince St | | Littleton | CO | 80120 | |
| Arizona Department of Revenue | Attn Bankruptcy Department | 1600 W Monroe St | | Phoenix | AZ | 85007-2650 | |
| Arizona Unemployment Tax | Department of Economic Security Unemployment Insurance Administration | P. O. Box 29225 | | Phoenix | AZ | 85038-9225 | |
| Arkansas Dept of Finance and Admin | Attn Bankruptcy Department | 1509 West 7th Street | | Little Rock | AR | 72201 | |
| Arkansas Sales & Use Tax | Attn Bankruptcy Department | PO Box 1272 | | Little Rock | AR | 72201 | |
| Arkansas State Franchise Tax | State Capitol | 500 Woodlane Street Suite 256 | | Little Rock | AK | 72201 | |
| Arkansas Unemployment Tax | Attn Bankruptcy Department | ADWS | 2 Capitol Mall | Little Rock | AR | 72201 | |
| Bernalillo County | Attn Bankruptcy Department | One Civic Plaza NW | | Albuquerque | NM | 87102 | |
| British Columbia Goods Services Off | Attn Bankruptcy Department | 1166 West Pender Street | | Vancouver | BC | V6E 3H8 | CANADA |
| British Columbia Provincial | Attn Bankruptcy Department | 1802 Douglas Street | | Victoria | BC | V8T 4K6 | CANADA |
| CA State Board of Equalization | Attn Bankruptcy Department | 15350 Sherman Way 250 Van Nuys | | Van Nuys | CA | 91406 | |
| California Environmental Fee | Attn Bankruptcy Department | State Board of Equalization | | Sacramento | CA | 94279 | |

Exhibit C

Taxing Authority Service List

Served via First Class Mail

| NAME | Notice Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| California Sales & Use Tax | Attn Jerry L McGuire Sales and Deputy Director | Use Tax Department 450 N Street Room 2322 MIC73 | | Sacramento | CA | 95814 | |
| California Unemployment Tax | Taxpayer Assistance Center | P.O. Box 826880 | | Sacramento | CA | 94280-0001 | |
| Capitol Station | Attn Bankruptcy Department | P.O. Box 13528 | | Austin | TX | 78711-3528 | |
| Carvel State Office Building | Attn Bankruptcy Department | 820 North French Street | New Castle County | Wilmington | DE | 19801 | |
| City of Alpharetta | Tax Collector | 2 Park Plaza | | Alpharetta | GA | 30009 | |
| City of Anchorage | Daniel Moore Municipal Treasurer | 632 West 6th Avenue | | Anchorage | AK | 99501 | |
| City of Dallas | John R Ames Tax AssessorCollector | 500 Elm Street | | Dallas | TX | 75202 | |
| City of Elkhart | Elkhart County Treasurer | 117 N Second Street | Room 201 | Goshen | IN | 46526 | |
| City of Hapeville | Attn Carolyn Meier TaxBilling Clerk | 3468 North Fulton Ave | | Hapeville | GA | 30354 | |
| City of Memphis | Attn Marie Kirk Owens Treasurer | 125 N Main St | | Memphis | TN | 38103 | |
| City of Mesquite | Attn Bankruptcy Department | 757 N Galloway Ave | | Mesquite | TX | 75149 | |
| City of Monroe | Tax Collector | 201 E Windsor St | | Monroe | NC | 28111 | |
| City of Murfreesboro | Tax Department | 111 W Vine St | | Murfreesboro | TN | 37130 | |
| City of Murfreesboro | Attn Melissa B Wright Treasurer | 111 W Vine St | First Floor | Murfreesboro | TX | 37130 | |
| City of New Orleans | Attn Bureau of Treasury | 1300 Perdido St | Room 1W40 | New Orleans | LA | 70112 | |
| City of Radcliff | Jeffrey England Property Tax Clerk | 411 W Lincoln Trail Blvd | | Radcliff | KY | 40159-0519 | |
| City of San Bernardino | Attn Larry Walker Tax Collector | 172 West Third Street | First Floor | San Bernardino | CA | 92415-0360 | |
| City of Shelbyville | Attn Frank Zerr ClerkTreasurer | 44 W Washington St | | Shelbyville | IN | 46176 | |
| City of Tolland Assessor Collector | Jason Lawrence Town Assessor | 21 Tolland Green | 5th Level | Tolland | CT | 6084 | |
| City of Westborough | Joanne Savignac collector | 45 West Main St | | Westborough | MA | 1581 | |
| City of Woburn | Attn Timothy J Donovan | 10 Common St | | Woburn | MA | 01801 | |
| City of York | Pennsylvania Tax Collector | Jean Stambaugh | 3204 Farmtrail Road | York | PA | 17406 | |
| Clark County Treasurer | Attn Doug Lasher Treasurer | 1300 Franklin Street | 2nd Floor | Vancouver | WA | 98660 | |
| Colorado Department of Revenue | Attn Bankruptcy Department | 1375 Sherman St | | Denver | CO | 80261 | |
| Colorado Unemployment Tax | Attn Bankruptcy Department | 633 17th Street | | Denver | CO | 80202-3660 | |
| Commonwealth of Puerto Rico | Attention Bankruptcy Dept | Apartado 9020192 | | San Juan | PR | 00902-0192 | |
| Compliance Division | Attn Bankruptcy Department | PO Box 9107 | | Augusta | ME | 04332-9107 | |

In re The Standard Register Company, *et al.*

Case No. 15-10541  (BLS)

Exhibit C
Taxing Authority Service List
Served via First Class Mail

| NAME | Notice Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Connecticut Department of Rev Srvc | Attn Bankruptcy Department | 25 Sigourney Street | | Hartford | CT | 6106 | |
| Connecticut State Franchise Tax | DEPARTMENT OF REVENUE SERVICES | 25 Sigourney Street | | Hartford | CT | 06106-5032 | |
| Connecticut Unemployment Tax | Attn Bankruptcy Department | 200 Folly Brook Boulevard | | Wethersfield | CT | 6109 | |
| Connors Building | Attn Bankruptcy Department | 2501 North Lincoln Boulevard | | Oklahoma City | OK | 73194 | |
| Consolidated Tax Texas | Attn Bankruptcy Department | P.O. Box 13528, Capitol Station | | Austin | TX | 78711-3528 | |
| Contra Costa County | Tax Collector | Russell V Watts | 625 Court St Suite 100 | Martinez | CA | 94553 | |
| County of Davidson | Metropolitan Trustee | Charlie Cardwell Metropolitan Tstee | 700 Second Avenue South Suite 220 | Nashville | TN | 37210 | |
| County of Guilford | Ben Chavis Tax Department Director | 400 West Market Street | | Greensboro | NC | 27402 | |
| County of Los Angeles CA | County of Los Angeles | Attn Joseph Kelly | 225 N Hill Street | Los Angeles | CA | 90012 | |
| County of Orange, CA | County of Orange | Attn: Shari L. Freidenrich, Treasurer, Tax Collector | P.O. Box 4515 | Santa Ana | CA | 92702-4515 | |
| County of Sacramento | Attn Kathleen Kelleher Assessor | 3701 Power Inn Rd | Suite 3000 | Sacramento | CA | 95826-4329 | |
| County of Washington | Attn David Ruff Collector | 280 N College | Suite 202 | Fayetteville | AR | 72701 | |
| County of Yolo | Attn Howard Newens Collector | 625 Court Street | Room 102 | Woodland | CA | 95695 | |
| Customer Service Bureau | Attn Bankruptcy Department | P.O. Box 8949 | | Madison | WI | 53708-8949 | |
| Cypress Fairbanks Tax Assessor | Anita Henry | 10494 Jones Rd | Suite 106 | Houston | TX | 77065 | |
| Dallas County | John R Ames CTA | 500 Elm Street | | Dallas | TX | 75202 | |
| Davie County | Tax Collector's Office | 123 S Main Street | | Mocksville | NC | 27028 | |
| Delaware Business License | License Department | 820 North French Street | | Wilmington | DE | 19801 | |
| Delaware Delaware Division of Rev | 20653 Dupont Blvd | Suite 2 | Sussex County | Georgetown | DE | 19947 | |
| Delaware Unemployment Tax | Division of Unemployment Insurance | P. O. Box 9953 | | Wilmington | DE | 19809 | |
| Denton County | Attn Michelle French Tax Assessor | Collector of Denton County | 1505 E McKinney Street | Denton | TX | 76209-4525 | |
| Director of Taxation | Room 221 Dept of Taxation | 830 Punchbowl Street | | Honolulu | HI | 96813-5094 | |

Exhibit C
Taxing Authority Service List
Served via First Class Mail

| NAME | Notice Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Douglas County | Todd CowanTax Commissioner | 8700 Hospital Drive | | Douglasville | GA | 30133 | |
| Douglas County Tax Commissioner | Todd CowanTax Commissioner | 8700 Hospital Drive | | Douglasville | GA | 30133 | |
| Douglas County Tax Commissioner | Jennifer Liersch | 8700 Hospital Drive | | Douglasville | GA | 30134 | |
| Elkhart County | Attn Jackie Meyers Treasurer | 117 N Second Street | Room 201 | Goshen | IN | 46526-3296 | |
| Elkhart County | Elkhart County Trasurer | Attn Jackie Meyers Treasurer | 117 N Second Street Room 201 | Goshen | IN | 46526-3296 | |
| Elkhart Tax AssessorCollector | Elkhart County Treasurer | 117 N Second Street | Room 201 | Goshen | IN | 46526-3296 | |
| Florida Department of Revenue | Florida Unemployment Tax | Reemployment Tax | 5050 W Tennessee Street | Tallahassee | FL | 32399 | |
| Florida Department of Revenue | Attn Bankruptcy Department | 5050 West Tennessee Street | | Tallahassee | FL | 32399-0100 | |
| GE Capital | Alex Dimitrief Sr Vice President | and General Counsel | 901 Main Avenue | Norwalk | CT | 6851 | |
| Georgia Department of Revenue | Attn Bankruptcy Department | 1800 Century Center Blvd NE | | Atlanta | GA | 30345 | |
| Georgia State Franchise Tax | Department of Revenue | 1800 Century Boulevard NE | | Atlanta | GA | 30345 | |
| Georgia Unemployment Tax | Attention Mark Butler | 148 Andrew Young Intl Blvd NE | | Atlanta | GA | 30303 | |
| Guildford | Ben Chavis Tax Department Director | 400 West Market Street | | Greensboro | NC | 27402 | |
| Guilford County | Ben Chavis Tax Department Director | 400 West Market Street | | Greensboro | NC | 27402 | |
| Gwinnett County | Attn Richard Steele Tax Comm | 75 Langley Drive | | Lawrenceville | GA | 30046 | |
| Hamilton County | Attn Bankruptcy Department | 33 N 9th St | Suite 112 | Noblesville | IN | 46060 | |
| Hardin County | Attn Bankruptcy Department | 14 Public Square | | Elizabethtown | KY | 42701 | |
| Hawaii Business License | Business Registration Division | King Kalakaua Building | 335 Merchant Street | Honolulu | HI | 96813 | |
| Hawaii Unemployment Tax | Unemployment Insurance Division | 830 Punchbowl Street | Room 437 | Honolulu | HI | 96813 | |
| Hillsborough County | Hillsborough County Tax Collector | 601 E Kennedy Blvd | | Tampa | FL | 33602 | |
| Houston | Attn Mike Sullivan Tax Assessor | 1001 Preston St | | Houston | TX | 77002 | |

In re The Standard Register Company, *et al.*
Case No. 15-10541  (BLS)

Exhibit C
Taxing Authority Service List
Served via First Class Mail

| NAME | Notice Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Idaho Business License | Attn Bankruptcy Department | 800 E Park Blvd | Plaza IV | Boise | ID | 83712 | |
| Idaho State Tax Commission | Attn Bankruptcy Department | 800 Park Blvd Plaza IV | | Boise | ID | 83712-7742 | |
| Idaho Unemployment Tax | Unemployment Insurance Division | 317 W Main St | | Boise | ID | 83735 | |
| Illinois Department of Revenue | Attn Bankruptcy Department | PO BOX 1040 | | GALESBURG | IL | 61402-1040 | |
| Illinois Sales & Use Tax | Attn Bankruptcy Department | PO BOX 19034 | | Springfield | IL | 62794-9034 | |
| Illinois Unemployment Tax | Attn Bankruptcy Department | 33 South State Street | | Chicago | IL | 60603-2802 | |
| Indiana Department of Revenue | Attn Bankruptcy Department | 1025 Widener Ln | | South Bend | IN | 46614 | |
| Indiana Sales & Use Tax | Attn Bankruptcy Department | P.O. Box 7218 | | Indianapolis | IN | 46207-7218 | |
| Indiana Unemployment Tax | Unemplyment Divisoin | 2301 Concord Rd | | Lafayette | IN | 47909 | |
| Internal Revenue Service | Federal Payroll Tax | 1111 Constitution Avenue NW | | Washington | DC | 20224 | |
| Internal Revenue Service | Federal Unemployment Tax | 1111 Constitution Avenue NW | | Washington | DC | 20224 | |
| Iowa Department of Revenue and Finance | Attn Bankruptcy Department | PO Box 10471 | | Des Moines | IA | 50306-0471 | |
| Iowa Unemployment Tax | Unemployment Insurance | 1000 East Grand Avenue | | Des Moines | IA | 50319-0209 | |
| Irv Lowenberg-Southfield MI | Irv LowenbergSouthfield | Michael Racklyeft City Assessor | 26000 Evergreen Road | Southfield | MI | 48037-2055 | |
| John R Ames (Dallas) | John R Ames Tax AssessorCollector | 500 Elm Street | | Dallas | TX | 75202 | |
| Kansas Department of Labor | Kansas Unemployment Tax | Unemployment Contact Center | P.O. Box 3539 | Topeka | KS | 66601-3539 | |
| Kansas Department of Revenue | Attn Bankruptcy Department | 915 SW Harrison St 300 | | Topeka | KS | 66612 | |
| Kentucky Business License | Office of the KY Secretary of State | 700 Capital Ave | Ste 152 | Frankfort | KY | 40601 | |
| Kentucky Department of Revenue Division of Sales and Use Tax | Station 67 | PO Box 181 | | Frankfort | KY | 40602-0181 | |
| Kentucky Revenue Cabinet | Attn Bankruptcy Department | 501 High Street | | Frankfort | KY | 40620 | |
| Kentucky Unemployment Tax | Division of Unemployment Insurance | PO Box 948 | | Frankfort | KY | 40602-0948 | |
| King County | Attn Bankruptcy Department | 35030 SE Douglas St | Ste 210 | Snoqualmie | WA | 98065 | |
| King County Treasury | Attn Treasurer | 500 Fourth Ave | Sixth Floor | Seattle | WA | 98104-2364 | |
| Lexington KY Business License | Office of the KY Secretary of State | 700 Capital Ave | Ste 152 | Frankfort | KY | 40601 | |
| Louisiana Department of Revenue | Attn Bankruptcy Department | 900 Murray Street | | Alexandria | LA | 71301-7610 | |

In re The Standard Register Company, *et al.*
Case No. 15-10541  (BLS)

Exhibit C
Taxing Authority Service List
Served via First Class Mail

| NAME | Notice Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Louisiana State Franchise Tax | Department of Revenue | 617 North Third Street | | Baton Rouge | LA | 70802 | |
| Louisiana Unemployment Tax | Chief of Tax Operations | P.O. Box 94186 | | Baton Rouge | LA | 70804-9186 | |
| Maine Department of Labor | Maine Unemployment Tax | Unemployment Comp Bureau Dir | 47A State House Station | Augusta | ME | 04333-0047 | |
| Manitoba GST Authority | Manitoba Finance Taxation Dept | 101401 York Avenue | | Winnipeg | MB | R3C 0P8 | CANADA |
| Manitoba Provincial Txing Authority | Manitoba Finance Taxation Dept | 101401 York Avenue | | Winnipeg | MB | R3C 0P8 | CANADA |
| Maricopa County | Attn Bankruptcy Department | 301 West Jefferson | Suite 100 | Phoenix | AZ | 85003 | |
| Marion County  Treasurer | Attn Claudia O Fuentes Treasurer | 200 E Washington St | Suite 1001 | Indianapolis | IN | 46204 | |
| Marion County Treasurer | Attn Claudia O Fuentes Treasurer | 200 E Washington St | Suite 1001 | Indianapolis | IN | 46204 | |
| Maryland State Comptroller | 80 Calvert Street | PO Box 466 | | Annapolis | MD | 21404-0466 | |
| Maryland Unemployment Tax | Unemployment Insurance Contribution | 1100 N Eutaw Street | Room 414 | Baltimore | MD | 21201 | |
| Massachusetts Department of Revenue | Attn Bankruptcy Department | 436 Dwight Street | | Springfield | MA | 1103 | |
| Massachusetts Department of Revenue | Attn Bankruptcy Department | PO Box 7010 | | Boston | MA | 02204 | |
| Massachusetts State Franchise Tax | Department of Revenue | PO Box 7010 | | Boston | MA | 02204 | |
| Massachusetts Unemployment Tax | Dept of Unemployment Assistance | Charles F Hurley Building | 19 Staniford Street 2nd Floor | Boston | MA | 2114 | |
| Mecklenburg County | Tax Collections | Robert L Bob Walton Plaza | 700 E Stonewall Street | Charlotte | NC | 28202 | |
| Mecklenburg County | Tax AssessorCollector | Robert L Bob Walton Plaza | 700 E Stonewall Street | Charlotte | NC | 28202 | |
| Metropolitan Trustee | Charlie Cardwell Metropolitan Tstee | 700 Second Avenue South | Suite 220 | Nashville | TN | 37210 | |
| Mexico Federal Taxing Authority | Servicio Administración Tributaria | Av Hidalgo 77 | | col. Guerrero | | 6300 | MEXICO |
| Mexico Import Duty Taxing Authority | Servicio Administración Tributaria | Av Hidalgo 77 | | col. Guerrero | | 6300 | MEXICO |
| Mexico Payroll Taxing Authority | Servicio Administración Tributaria | Av Hidalgo 78 | | col. Guerrero | | 6301 | MEXICO |
| Mexico VAT Authority | Av Constituyentes 1001 | Álvaro Obregón | Belén de Las Flores | Mexico City | | 1110 | MEXICO |
| Michigan Department of Treasury | Attn Bankruptcy Department | 430 W Allegan St | | Lansing | MI | 48933 | |

In re The Standard Register Company, *et al.*
Case No. 15-10541  (BLS)

Exhibit C
Taxing Authority Service List
Served via First Class Mail

| NAME | Notice Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Michigan Unemployment Tax | LARA Unemployment Insurance Agency | P.O. Box 169 | | Grand rapids | MI | 49501-0169 | |
| Minnesota Department of Employment and Economic Development | Minnesota Unemployment Tax | Unemployment Insurance | P.O. Box 4629 | St Paul | MN | 55101-4629 | |
| Minnesota Minnesota Dept of Rev | Attn Bankruptcy Department | 600 North Robert St | | St. Paul | MN | 55101 | |
| Minnesota Sales & Use Tax | Minnesota Department of Revenue | 600 North Robert St | | St. Paul | MN | 55101 | |
| Mississippi State Franchise Tax | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | |
| Mississippi Tax Commission | Attn Bankruptcy Department | P.O. BOX 22808 | | JACKSON | MS | 39225-2808 | |
| Mississippi Unemployment Tax | Office of the Governor | 1235 Echelon Parkway | | Jackson | MS | 39215-1699 | |
| Missouri Missouri Department of Rev | Harry S Truman State Office Bdlg | 301 West High Street | | Jefferson City, | MO | 65101 | |
| Missouri Missouri Department of Rev | Sales & Use Tax | Harry S Truman State Office Bdlg | 301 West High Street | Jefferson City, | MO | 65101 | |
| Missouri State Franchise Tax | Harry S Truman State Off Building | 301 West High Street | | Jefferson City | MI | 65101 | |
| Missouri Unemployment Tax | Division of Employment Security | P.O. Box 59 | | Jefferson City | MO | 65104-0059 | |
| Monroe Tax AssessorCollector | Attn Monroe County Tax Assessors | 500 N Main Street 236 | | Monroe | NC | 28112 | |
| Montana Department of Revenue | Mitchell Building | 125 N Roberts | | Helena | MT | 59604-5805 | |
| Montana Unemployment Tax | Unemployment Insurance Division | P.O. Box 8020 | | Helena | MT | 59604-8020 | |
| Montgomery County (Albany) | Carolyn Rice Montgomery Treasurer | 451 W Third St | | Dayton | OH | 45422-1475 | |
| Montgomery County (Albany) | Tax AssessorCollector | Carolyn Rice Montgomery Treasurer | 451 W Third St | Dayton | OH | 45422-1475 | |
| Montgomery County (Monument) | Carolyn Rice Montgomery Treasurer | 451 W Third St | | Dayton | OH | 45422-1475 | |
| Montgomery County (Monument) | Tax AssessorCollector | Carolyn Rice Montgomery Treasurer | 451 W Third St | Dayton | OH | 45422-1475 | |
| Multnomah County | County Headquarters | 501 SE Hawthorne Blvd | | Portland | OR | 97214 | |

Exhibit C

Taxing Authority Service List

Served via First Class Mail

| NAME | Notice Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Municipality of Anchorage | Daniel Moore Municipal Treasurer | 632 West 6th Avenue | | Anchorage | AK | 99501 | |
| Murfreesboro Tax AssessorCollector | Attn Melissa B Wright Treasurer | 111 W Vine St | First Floor | Murfreesboro | TX | 37130 | |
| Murfreesboro Tax AssessorCollector | Attn Rob Mitchell Rutherford | County Property Assessor | 319 N Maple St Suite 200 | Murfreesboro | TN | 37130 | |
| Muscogee County | Attn Betty Middleton | 3111 Citizens Way | | Columbus | GA | 31906 | |
| National Association of Attys Gen | Karen Cordry | 2030 M St NW 8th Floor | | Washington | DC | 20036 | |
| Nebraska State Office Building | Attn Bankruptcy Department | 301 Centennial Mall South | | Lincoln | NE | 65808 | |
| Nebraska Unemployment Tax | State House Station | 550 S 16th St | | Lincoln | NE | 68509 | |
| Nevada Unemployment Tax | Employment Security Division | 500 East Third Street | | Carson City | NV | 897113-0030 | |
| Nevada Department of Taxation | Attn Bankruptcy Department | 1550 College Parkway | Suite 115 | Carson City | NV | 89706 | |
| New Hampshire Department of Revenue - Administration Unit | 109 Pleasant Street | P.O. Box 457 | | Concord | NH | 03302-0457 | |
| New Hampshire State Franchise Tax | New Hampshire Dept of Rev Admin | Governor Hugh Gallen State Off Park | 109 Pleasant Street | Concord | NH | 3301 | |
| New Hampshire Unemployment Tax | New Hampshire Employment Security | 45 South Fruit Street | | Concord | NH | 3301 | |
| New Jersey Division of Taxation | Bankruptcy Section, | P.O. Box 245 | | Trenton | NJ | 08695-0245 | |
| New Jersey Sales & Use Tax | Sales & Use Tax | Bankruptcy Section | P.O. Box 245 | Trenton | NJ | 08695-0245 | |
| New Jersey Unemployment Tax | 1 John Fitch Plaza | P.O. Box 110 | | Trenton | NJ | 08625-0110 | |
| New Mexico Dept of Taxation Rev | Attn Bankruptcy Department | 1100 South St Francis Drive | | Santa Fe | NM | 87504 | |
| New Mexico Unemployment Tax | New Mexico Department of Workforce Solutions | PO BOX 2281 | | ALBUQUERQUE | NM | 87103 | |
| New York Dept of Taxation & Finance | Sales & Use Tax | Bankruptcy Section | PO Box 5300 | Albany | NY | 12205-0300 | |
| New York Dept of Taxation & Finance | Attention General Counsel | Sales & Use Tax | Bankruptcy Section  PO Box 5300 | Albany | NY | 12205-0300 | |
| New York Dept of Taxation & Finance | Attn Bankruptcy Department | Bankruptcy Section PO Box 5300 | | Albany | NY | 12205-0300 | |
| New York Unemployment Tax | New York State Department of Labor | P.O. Box 15130 | | Albany | NY | 12212-5130 | |

In re The Standard Register Company, *et al.*
Case No. 15-10541 (BLS)

Exhibit C
Taxing Authority Service List
Served via First Class Mail

| NAME | Notice Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| North Carolina Department of Revenue | Attn Bankruptcy Department | P.O. Box 25000 | | Raleigh | NC | 27640-0640 | |
| North Carolina Dept of Revenue | Attn Bankruptcy Department | 501 N Wilmington St | | Raleigh | NC | 27604 | |
| North Carolina Dept of Revenue | Attn Bankruptcy Department | 501 N Wilmington St | | Raleigh | NC | 27604 | |
| North Carolina State Franchise Tax | North Carolina Department of Rev | 501 N Wilmington St | | Raleigh | NC | 27604 | |
| North Carolina Unemployment Tax | Division of Employment Security | 700 Wade Avenue | | Raleigh | NC | 27605 | |
| North Dakota State Tax Department | Attn Bankruptcy Department | 600 E Boulevard Ave | | Brismarck | ND | 58505-0599 | |
| North Dakota Unemployment Tax | Unemployment Insurance | PO Box 5507 | | Bismarck | ND | 58506-5507 | |
| NY RE Tax | Correspondence Unit | One Centre Street 22nd Floor | | New York | NY | 10007 | |
| Ohio Department of Taxation | OH CAT | P.O. Box 16158 | | Columbus | OH | 43216-6158 | |
| Ohio Department of Taxation | Attn Bankruptcy Department | P.O.Box 530 | | Columbus | OH | 43216-0530 | |
| Ohio Sales & Use Tax | Attn Phyllis Shambaugh Legal Counsel | Sales and Use Tax | 4485 Northland Ridge Boulevard | Columbus | OH | 43229 | |
| Ohio Sales & Use Tax | Phyllis Shambaugh Sales and Use Tax | 4485 Northland Ridge Boulevard | | Columbus | OH | 43229 | |
| Ohio Unemployment Tax | The Ohio Dept of Job Family Svcs | 30 E Broad Street | 32nd Floor | Columbus | OH | 43215 | |
| Oklahoma County Treasurer | Attn Forrest Freeman Treasurer | 320 Robert S Kerr | Room 307 | Oklahoma City | OK | 73102 | |
| Oklahoma County Treasurer | Oklahoma County Annex Building | 320 Robert S Kerr Ave | Room 307 | Oklahoma City | OK | 73102 | |
| Oklahoma State Franchise Tax | Oklahoma Tax Commission | 2501 North Lincoln Boulevard | Connors Building Capitol Complex | Oklahoma City | OK | 73194 | |
| Oklahoma Unemployment Tax | Oklahoma Employment Security Comm | Will Rogers Memorial Office Bdlg | 2401 North Lincoln Boulevard | Oklahoma City | OK | 73105 | |
| Orange County | ORANGE COUNTY TAX COLLECTOR | 301 S rosalind Ave | | Orlando | FL | 32801 | |
| Oregon Unemployment Tax | Oregon Department of Revenue | 955 Center St NE | | Salem | OR | 97301-2555 | |
| Oregon Department of Revenue | Attn Bankruptcy Department | 955 Center St NE | | Salem | OR | 97301-2555 | |
| Pennsylvania Department of Revenue | Office of Chief Counsel | PO Box 281061 | | Harrisburg | PA | 17128 | |
| Pennsylvania Department of Revenue | Attn Bankruptcy Department | Strawberry Square | | Harrisburg | PA | 17128 | |
| Pennsylvania State Franchise Tax | DEPARTMENT OF REVENUE | Strawberry Square | | Harrisburg | PA | 17128 | |

Exhibit C
Taxing Authority Service List
Served via First Class Mail

| NAME | Notice Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Pennsylvania Unemployment Tax | Office of UC Tax Services | 651 Boas Street | Room 824 651 Boas Street | Harrisburg | PA | 17121 | |
| Philadelphia PA Business License | Licenses & Inspections | Municipal Svcs Building 11th Flr | 1401 John F Kennedy Boulevard | Philadelphia | PA | 19102 | |
| Pitney Bowes | Attn Daniel J Goldstein | Chief Legal and Compliance Officer 3001 Summer St | | Stamford | CT | 6926 | |
| Puerto Rico CRIM | Attn Bankruptcy Department | P.O. Box 9024140 | | San Juan | PR | 00902-4140 | |
| Puerto Rico Unemployment Tax | Attn Bankruptcy Department | P.O. Box 9024140 | | San Juan | PR | 00902-4140 | |
| Raymond Leasing | Attn Lou Callea General Counsel | The Raymond Corporation | | Greene | NY | 13778 | |
| Rhode Island State Franchise Tax | Rhode Island Division of Taxation | One Capitol Hill | | Providence | RI | 02908 | |
| Rhode Island Unemployment Tax | Center General Complex | 1511 Pontiac Avenue | | Cranston | RI | 2920 | |
| Rhode Island Department of Revenue | Attn Bankruptcy Department | One Capitol Hill | | Providence | RI | 02908 | |
| Rutherford County Treasurer | County Courthouse | Room 102 | | Murfreesboro | TN | 37130 | |
| Sacramento County Assessor | Attn Kathleen Kelleher Assessor | 3701 Power Inn Rd | Suite 3000 | Sacramento | CA | 95826-4329 | |
| Salisbury Tax AssessorCollector | Tom Stevenson City Administrator | 125 N Division St | | Salisbury | MD | 21801-4940 | |
| Salt Lake County Assessor | Attn K Wayne Cushing Treasurer | 2001 South State Street | N1200 | Salt Lake City | UT | 84114-4575 | |
| San Bernardino CA Tax Collector | Attn Larry Walker Tax Collector | 172 West Third Street | First Floor | San Bernardino | CA | 92415-0360 | |
| San Diego County Tax Collector | Attn Dan McAllister Treasurer | 1600 Pacific Hwy | Room 162 | San Diego | CA | 92101-2474 | |
| Saskatchewan GoodsSrvcs Tax Athrty | Attn Bankruptcy Department | 1783 Hamilton Street | Suite 260 | Regina | SK | S4P 2B6 | CANADA |
| Saskatchewan Provincial Tax Athrity | Attn Bankruptcy Department | 1783 Hamilton Street | Suite 260 | Regina | SK | S4P 2B6 | CANADA |
| Shelby County | Kathy Plunkett County Treasurer | 25 W Polk St | Room 102 | Shelbyville | IN | 46176 | |
| Shelby County | Attn David Lenoir Trustee | 157 Poplar Avenue | Suite 200 | Memphis | TN | 38103 | |
| Shelby County Tax AssessorCollector | Attn Anne L Thurston Cnty Assessor | 25 W Polk Street | Room 205 | Shelbyville | IN | 46176 | |
| South Carolina Department of Revenue | Attn Bankruptcy Department | PO Box 12265 | | Columbia | SC | 29211 | |
| South Carolina State Franchise Tax | Department of Revenue | 300A Outlet Pointe Boulevard | | Columbia | SC | 29210 | |

In re The Standard Register Company, *et al.*
Case No. 15-10541 (BLS)

Exhibit C

Taxing Authority Service List

Served via First Class Mail

| NAME | Notice Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| South Carolina Unemployment Tax | Administrative Headquarters | 1550 Gadsden Street | | Columbia | SC | 29202 | |
| South Dakota Unemployment Tax | Unemployment Insurance | 420 South Roosevelt Street | | Aberdeen | SD | 57402-4730 | |
| South Dakota Department of Revenue | Attn Bankruptcy Department | 445 E Capitol Avenue | | Pierre | SD | 57501 | |
| Southfield City Treasurer | Irv Lowenberg | Michael Racklyeft City Assessor | 26000 Evergreen Road | Southfield | MI | 48037-2055 | |
| St Louis County | Mark R Devore Collector of Revenue | Saint Louis County | 41 South Central Avenue | Clayton | MO | 63105 | |
| St Louis County | Saint Louis County | 41 South Central Avenue | | Clayton | MO | 63105 | |
| State of Alabama Attorney General | Attention Bankruptcy Dept | P.O. Box 300152 | | Montgomery | AL | 36130-0152 | |
| State of Alaska Attorney General | Attention Bankruptcy Dept | P.O. Box 110300 | | Juneau | AK | 99811-0300 | |
| State of Arizona Attorney General | Attention Bankruptcy Dept | 1275 W Washington St | | Phoenix | AZ | 85007 | |
| State of Arkansas Attorney General | Attention Bankruptcy Dept | 323 Center St | Suite 200 | Little Rock | AR | 72201-2610 | |
| State of California Attorney General | Attention Bankruptcy Dept | P.O. Box 944255 | | Sacramento | CA | 94244-2550 | |
| State of Colorado Attorney General | Attention Bankruptcy Dept | Ralph L Carr Colorado Judicial Cntr | 1300 Broadway 10th Floor | Denver | CO | 80203 | |
| State of Connecticut Attorney Gen | Attention Bankruptcy Dept | 55 Elm St | | Hartford | CT | 6106 | |
| State of Delaware Attorney General | Attention Bankruptcy Dept | Carvel State Office Bldg | 820 N French St | Wilmington | DE | 19801 | |
| State of Florida Attorney General | Attention Bankruptcy Dept | The Capitol PL 01 | | Tallahassee | FL | 32399-1050 | |
| State of Florida Department of Rev | Attn Bankruptcy Department | 5050 W Tennessee Street | | Tallahassee | FL | 32399-0100 | |
| State of Georgia Attorney General | Attention Bankruptcy Dept | 40 Capital Square SW | | Atlanta | GA | 30334-1300 | |
| State of Hawaii Attorney General | Attention Bankruptcy Dept | 425 Queen St | | Honolulu | HI | 96813 | |
| State of Idaho Attorney General | Attention Bankruptcy Dept | 700 W Jefferson Street | PO Box 83720 | Boise | ID | 83720-1000 | |
| State of Illinois Attorney General | Attention Bankruptcy Dept | 100 West Randolph Street | | Chicago | IL | 60601 | |
| State of Indiana Attorney General | Attention Bankruptcy Dept | Indiana Government Center South | 302 W Washington St 5th Floor | Indianapolis | IN | 46204 | |
| State of Iowa Attorney General | Attention Bankruptcy Dept | 1305 E Walnut Street | | Des Moines | IA | 50319 | |

Exhibit C
Taxing Authority Service List
Served via First Class Mail

| NAME | Notice Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| State of Kansas Attorney General | Attention Bankruptcy Dept | 120 SW 10th Ave 2nd Floor | | Topeka | KS | 66612-1597 | |
| State of Kentucky Attorney General | Attention Bankruptcy Dept | 700 Capitol Avenue Suite 118 | | Frankfort | KY | 40601 | |
| State of Louisiana Attorney General | Attention Bankruptcy Dept | P.O. Box 94095 | | Baton Rouge | LA | 70804-4095 | |
| State of Maine Attorney General | Attention Bankruptcy Dept | 6 State House Station | | Augusta | ME | 04333-0000 | |
| State of Maryland | Attn Nancy K Kopp State Treasurer | 80 Calvert St | | Annapolis | MD | 21401 | |
| State of Maryland Attorney General | Attention Bankruptcy Dept | 200 St Paul Place | | Baltimore | MD | 21202-2202 | |
| State of Massachusetts Attorney Gen | Attention Bankruptcy Dept | One Ashburton Place | | Boston | MA | 02108-1698 | |
| State of Michigan Attorney General | Attention Bankruptcy Dept | G Mennen Williams Bdlg 7th Floor | 525 W Ottawa St | Lansing | MI | 48909-0212 | |
| State of Minnesota Attorney General | Attention Bankruptcy Dept | 1400 Bremer Tower | 445 Minnesota Street | St. Paul | MN | 55101-2131 | |
| State of Minnesota Dept of Rev | Attn Bankruptcy Department | 600 North Robert St | | St. Paul | MN | 55101 | |
| State of Mississippi Attorney Gen | Attention Bankruptcy Dept | Walter Sillers Building | 550 High Street Suite 1200 | Jackson | MS | 39201 | |
| State of Missouri Attorney General | Attention Bankruptcy Dept | Supreme Court Building | 207 W High St | Jefferson City | MO | 65102 | |
| State of Montana Attorney General | Attention Bankruptcy Dept | 215 N Sanders, Third Floor | PO Box 201401 | Helena | MT | 59620-1401 | |
| State of Nebraska Attorney General | Attention Bankruptcy Dept | 2115 State Capitol | 2nd Fl Rm 2115 | Lincoln | NE | 68509-8920 | |
| State of Nevada Attorney General | Attention Bankruptcy Dept | 100 North Carson Street | | Carson City | NV | 89701 | |
| State of New Hampshire Attorney Gen | Attention Bankruptcy Dept | 33 Capitol St | | Concord | NH | 03301-0000 | |
| State of New Jersey | N.J. Division of Taxation | P.O. Box 245 | | Trenton | NJ | 08695-0245 | |
| State of New Jersey Attrny General | Attention Bankruptcy Dept | RJ Hughes Justice Complex | 25 Market Street | Trenton | NJ | 08625-0080 | |
| State of New Mexico Attorney General | Attention Bankruptcy Dept | P.O. Drawer 1508 | | Santa Fe | NM | 87504-1508 | |
| State of New York Attorney General | Attention Bankruptcy Dept | The Capitol | | Albany | NY | 12224-0341 | |
| State of North Carolina Attrney Gen | Attention Bankruptcy Dept | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | |

In re The Standard Register Company, *et al.*
Case No. 15-10541 (BLS)

Exhibit C

Taxing Authority Service List

Served via First Class Mail

| NAME | Notice Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| State of North Dakota Attorney Gen | Attention Bankruptcy Dept | State Capitol | 600 E Boulevard Ave Dept 125 | Bismarck | ND | 58505-0040 | |
| State of Ohio Attorney General | Attention Bankruptcy Dept | 30 E Broad St 14th Floor | | Columbus | OH | 43215 | |
| State of Oklahoma Attorney General | Attention Bankruptcy Dept | 313 NE 21st Street | | Oklahoma City | OK | 73105 | |
| State of Oregon Attorney General | Attention Bankruptcy Dept | 1162 Court Street NE | | Salem | OR | 97301 | |
| State of Pennsylvania Attorney Gen | Attention Bankruptcy Dept | Strawberry Square | 16th Floor | Harrisburg | PA | 17120 | |
| State of Rhode Island Attorney Gen | Attention Bankruptcy Dept | 150 South Main Street | | Providence | RI | 02903-0000 | |
| State of South Carolina Attorney General | Attention Bankruptcy Dept | P.O. Box 11549 | | Columbia | SC | 29211-1549 | |
| State of South Dakota Attorney Gen | Attention Bankruptcy Dept | 1302 East Highway 14 | Suite 1 | Pierre | SD | 57501-8501 | |
| State of Tennessee Attorney General | Attention Bankruptcy Dept | P.O. Box 20207 | | Nashville | TN | 37202-0207 | |
| State of Texas Attorney General | Attention Bankruptcy Dept | Capitol Station | PO Box 12548 | Austin | TX | 78711-2548 | |
| State of Utah Attorney General | Attention Bankruptcy Dept | PO Box 142320 | | Salt Lake City | UT | 84114-2320 | |
| State of Vermont Attorney General | Attention Bankruptcy Dept | 109 State St | | Montpelier | VT | 05609-1001 | |
| State of Virginia Attorney General | Attention Bankruptcy Dept | 900 East Main Street | | Richmond | VA | 23219 | |
| State of West Virginia Attorney Gen | Attention Bankruptcy Dept | State Capitol Bldg 1 Room E 26 | | Charleston | WV | 25305 | |
| State of Wisconsin Attorney General | Attention Bankruptcy Dept | Wisconsin Department of Justice | State Capitol Room 114 East | Madison | WI | 53707-7857 | |
| State of Wyoming Attorney General | Attention Bankruptcy Dept | 123 Capitol Building | 200 W 24th Street | Cheyenne | WY | 82002 | |
| State Office Building | Attn Bankruptcy Department | 333 Willoughby Avenue | 11th Floor | Juneau | AK | 99811-0410 | |
| Ste of Connecticut Dept of Rev Svc | Attn Bankruptcy Department | 25 Sigourney Street | | Hartford | CT | 6106 | |
| Ste of Washington Attorney General | Attention Bankruptcy Dept | 1125 Washington St SE | PO Box 40100 | Olympia | WA | 98504-0100 | |
| Stephens County | Dene Hicks Tax Commissioner | 37 W Tugalo St | | Toccoa | GA | 30577 | |
| Tarrant County | Attn Bankruptcy Department | 100 E Weatherford Street | | Fort Worth | TX | 76196 | |

In re The Standard Register Company, *et al.*

Case No. 15-10541  (BLS)

Exhibit C

Taxing Authority Service List

Served via First Class Mail

| NAME | Notice Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Tax Appraisal District | Attn Glenn Hegar | 111 East 17th Street | | Austin | TX | 78774 | |
| Taxpayer Account Administration | Attn Bankruptcy Department | P.O. Box 47476 | | Olympia | WA | 98504-7476 | |
| Tennessee State Franchise Tax | Department of Revenue | Andrew Jackson State Office Bdlg | 500 Deaderick St | Nashville | TN | 37242 | |
| Tennessee Unemployment Tax | Tennessee Department of Labor | and Workforce Development | 220 French Landing Drive | Nashville | TN | 37243-1002 | |
| Tennessee Department of Revenue | Sales & Use Tax | 500 Deaderick Street | Andrew Jackson Building | Nashville | TN | 37242 | |
| Tennessee Department of Revenue | Attn Bankruptcy Department | 500 Deaderick Street | Andrew Jackson Building | Nashville | TN | 37242 | |
| Texas Comptroller of Public Accts | Attn Glenn Hegar | 111 East 17th Street | | Austin | TX | 78774 | |
| Texas Unemployment Tax | Attn Bankruptcy Department | 12312 N Mo Pac Expy | | Austin | TX | 78758 | |
| Thomas Collins Building | 540 S Dupont Highway | Kent County | | Dover | DE | 19901 | |
| Tolland Tax AssessorCollector | Attn Bankruptcy Department | 21 Tolland Green | 5th Level | Tolland | CT | 6084 | |
| Town of Tolland | Attn Michele Manas Collector | 21 Tolland Green | | Tolland | CT | 6084 | |
| Town of Westborough | Attn Joanne Savignac Treasurer | 45 West Main St | | Westborough | MA | 1581 | |
| Tulsa County | Tulsa County Treasurer | 3rd Floor Administration Building | 500 S Denver Ave | Tulsa | OK | 74103 | |
| Union County | Union County Tax Administration | 500 N Main Street | Suite 119 | Monroe | NC | 28111 | |
| Union County Tax AssessorCollector | Vann Harrell Revenue Division Dir | 500 N Main Street | Suite 119 | Monroe | NC | 28111-0038 | |
| United States of America Attrny Gen | Attention Bankruptcy Dept | US Dept of Justice | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 | |
| Utah State Tax Commission | Attn Bankruptcy Department | 210 North 1950 West | | Salt Lake City | UT | 84134 | |
| Utah Unemployment Tax | Utah Dept of Workforce Services | 140 East 300 South | 3rd Floor | Salt Lake City | UT | 84145-0288 | |
| Utah Department of Revenue | Attn Bankruptcy Department | 210 North 1950 West | | Salt Lake City | UT | 84134 | |
| Vermont Unemployment Tax | Vermont Department of Labor | 5 Green Mountain Drive | | Montpelier | VT | 05601-0488 | |
| Vermont Department of Taxes | Attn Bankruptcy Department | 133 State Street | | Montpeller | VT | 5602 | |
| Vigo County | Vigo County Annex Building | 191 Oak Street | | Terre Haute | IN | 47807 | |
| Vigo Tax AssessorCollector | Attn Deborah Lewis County Assessor | Vigo County Annex Building | 189 Oak Street | Terre Haute | IN | 47807 | |

Exhibit C

Taxing Authority Service List

Served via First Class Mail

| NAME | Notice Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Virginia Department of Taxation | Attn Bankruptcy Department | 1957 Westmoreland Street | | Richmond | VA | 23230 | |
| Virginia Department of Taxation Office of Customer Service | Attn Bankruptcy Department | P.O. Box 1115 | | Richmond | VA | 23218-1115 | |
| Virginia Unemployment Tax | VEC Central Office | 703 E Main St | | Richmond | VA | 23219 | |
| Washington Business License | State of Washington | Business Licensing Service | PO Box 9034 | Olympia | WA | 98507 | |
| Washington County | Tax AssessorCollector | Dot Borchgardt Tax AssessoCollector | 100 East Main Suite 100 | Brenham | TX | 77833 | |
| Washington County | Washington County Courthouse | David A Ruff WA County Tx Collector | 280 N College Ave Suite 202 | Fayetteville | AR | 72701 | |
| Washington DC Attorney General | Attention Bankruptcy Dept | 441 4th Street NW | | Washington | DC | 20001 | |
| Washington DC Office of Tax & Rev | Attn Bankruptcy Department | 1101 4th St SW | Ste 270 West | Washington | DC | 20024 | |
| Washington Sales & Use Tax | Washington State Department of Revenue | PO Box 47450 | | Olympia | WA | 98504-7450 | |
| Washington Unemployment Tax | Employment Security Department, | P.O. Box 9046 | | Olympia | WA | 98507 | |
| West Virginia State Franchise Tax | State Tax Department | Post Office Box 3784 | | Charleston | WV | 25337 | |
| West Virginia Department of Revenue | Attn Bankruptcy Department | State Capitol Building 1 W-300 | | Charleston | WV | 25305 | |
| Wicomico County | Attn Bankruptcy Department | P.O. BOX 4036 | | Salisbury | MD | 21803 | |
| Wisconsin Unemployment Tax | UI Advisory Council | 2135 Rimrock Road | | Madison | WI | 53713 | |
| Wyoming Department of Revenue | Attn Bankruptcy Department | 122 West 25th Street | 2nd Floor West | Cheyenne | WY | 82002-0110 | |
| York County Tax AssessorCollector | Rachael Perring Director Assessment | 28 East Market Street | Room 105 | York | PA | 17401-1585 | |
| York County Treasurer | Attn Barbara L Bair Treasurer | 28 East Market St | Room 126 | York | PA | 17401-1584 | |

**Exhibit D**

Exhibit D
UCC Party Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| BANK OF AMERICA, N.A., AS AGENT | 200 N COLLEGE ST | | CHARLOTTE | NC | 28255-0001 |
| BANK OF AMERICA, N.A., AS AGENT | 100 FRONT ST | | WORCESTER | MA | 01608-1425 |
| BANK OF AMERICA, N.A., AS AGENT | 200 N COLLEGE ST | | CHARLOTTE | NC | 28255-0001 |
| BANK OF AMERICA, N.A., AS AGENT | 3523 S LANCASTER RD | | DALLAS | TX | 75216-5626 |
| BANK OF AMERICA, N.A., AS AGENT | HEALTH SAVINGS FULFILLMENT | 525 N TRYON ST | CHARLOTTE | NC | 28255-0001 |
| BANK OF AMERICA, N.A., AS AGENT | AP NC1002181SUPPLIES | 127 N TRYON ST  2ND FL | CHARLOTTE | NC | 28255-0001 |
| BANK OF AMERICA, N.A., AS AGENT | 3523 S LANCASTER RD | | DALLAS | TX | 75216-5626 |
| BANK OF AMERICA, N.A., AS AGENT | 200 N COLLEGE ST | | CHARLOTTE | NC | 28255-0001 |
| BANK OF AMERICA, N.A., AS AGENT | NC1 022 04 24 | 201 N TRYON ST | CHARLOTTE | NC | 28255-0001 |
| BANK OF AMERICA, N.A., AS AGENT | 200 N COLLEGE ST NC10040515 | | CHARLOTTE | NC | 28255-0001 |
| BANK OF AMERICA, N.A., AS AGENT | ELECTRONIC COMMERCE | 200 N COLLEGE ST | CHARLOTTE | NC | 28255-0001 |
| BANK OF AMERICA, N.A., AS AGENT | 13341 NEWPORT AVE | 15621 RED HILL AVE # 20 | TUSTIN | CA | 92780-3421 |
| BANK OF AMERICA, N.A., AS AGENT | ELECTRONIC COMMERCE | 200 N COLLEGE ST | CHARLOTTE | NC | 28255-0001 |
| BANK OF AMERICA, N.A., AS AGENT | 200 N COLLEGE ST | | CHARLOTTE | NC | 28255-2191 |
| BANK OF AMERICA, N.A., AS AGENT | 4804 DEER LAKE DR EAST | | JACKSONVILLE | FL | 32246-6484 |
| BANK OF AMERICA, N.A., AS AGENT | 200 N COLLEGE ST | | CHARLOTTE | NC | 28255-0001 |
| CANON SOLUTIONS AMERICA, INC. | CANON BUSINESS PROCESS SVCS | 460 W 34TH ST | NEW YORK | NY | 10001-2320 |
| CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 641570 | | SAN JOSE | CA | 95164-1570 |
| CIT FINANCE LLC | 1 CIT DRIVE | | LIVINGSTON | NJ | 07039 |
| CIT TECHNOLOGIES CORPORATION D/B/A CIT SYSTEMS LEASING | 1 CIT DRIVE | | LIVINGSTON | NJ | 07039 |
| CROWN CREDIT COMPANY | PO BOX 640352 | | CINCINNATI | OH | 45264-0352 |
| DAINIPPON SCREEN GRAPHICS (USA), LLC | 5110 TOLLVIEW DRIVE | | ROLLING MEADOWS | IL | 60008 |
| DELL FINANCIAL SERVICES L P | PO BOX 81577 | | AUSTIN | TX | 78708-1577 |
| DELL FINANCIAL SERVICES, L.P. | PO BOX 81577 | | AUSTIN | TX | 78708-1577 |
| E. I. DUPONT DE NEMOURS AND COMPANY | 1007 MARKET STREET | | WILMINGTON | DE | 19898 |
| FUJIFILM | DEPT CH 10764 | | PALATINE | IL | 60055-0764 |
| FUJIFILM | DEPT AT 952142 | | ATLANTA | GA | 31192-2142 |
| FUJIFILM | DEPT LA 22221 | | PASADENA | CA | 91185-2221 |
| FUJIFILM | P O BOX 200308 | | PITTSBURGH | PA | 15251-0308 |
| FUJIFILM | DEPT AT 952142 | | ATLANTA | GA | 31192-2142 |
| FUJIFILM NORTH AMERICA CORPORATION | DEPT AT 952142 | | ATLANTA | GA | 31192-2142 |
| GEORGIA-PACIFIC CONSUMER PRODUCTS LP | 133 PEACHTREE ST | | ATLANTA | GA | 30303-1804 |
| GEORGIA-PACIFIC CONSUMER PRODUCTS LP | 133 PEACHTREE ST | | ATLANTA | GA | 30303-1804 |
| HAROLD M. PITMAN COMPANY | 611 RIVER DRIVE | CENTER 3 | ELMWOOD PARK | NJ | 07407 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | PO BOX 402582 | | ATLANTA | GA | 30384-2582 |
| NORTHSTAR RECYCLING COMPANY, INC. | 94 MAPLE STREET | | EAST LONGMEADOW | MA | 01028 |
| NORTHSTAR RECYCLING GROUP, INC. | 94 MAPLE STREET | | EAST LONGMEADOW | MA | 01028 |
| OCE FINANCIAL SERVICES, INC. | 13824 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 |
| OCE NORTH AMERICA, INC. | 13824 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 |
| RAYMOND LEASING CORPORATION | PO BOX 301590 | | DALLAS | TX | 75303-1590 |

In re The Standard Register Company, *et al.*
Case No. 15-10541  (BLS)

Exhibit D
UCC Party Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| SILVER POINT FINANCE, LLC, AS FIRST LIEN ADMINISTRATIVE AGENT | 2 GREENWICH PLAZA | | GREENWICH | CT | 06830 |
| SILVER POINT FINANCE, LLC, AS SECOND LIEN ADMINISTRATIVE AGENT | 2 GREENWICH PLAZA | | GREENWICH | CT | 06830 |
| SOFTWARE PROFESSIONALS, INC. | PO BOX 952121 | | DALLAS | TX | 75395-2121 |
| TILT-LOCK INC | 12070 43RD STREET NE | | ST.MICHAEL | MN | 55376 |
| XEROX CORPORATION | PO BOX 802555 | | CHICAGO | IL | 60680-2555 |
| XEROX CORPORATION | PO BOX 650361 | | DALLAS | TX | 75265-0361 |
| XEROX CORPORATION | PO BOX 7405 | | PASADENA | CA | 91109-7405 |
| XEROX CORPORATION | PO BOX 829166 | | PHILADELPHIA | PA | 19182 |
| XEROX CORPORATION | PO BOX 827598 | | PHILADELPHIA | PA | 19182-7598 |
| XEROX CORPORATION | XEROX OFFICE GROUP | 25720 NETWORK PLACE | CHICAGO | IL | 60673 |

**Exhibit E**

Exhibit E

Interested Party Service List

Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-------------|-----------|-----------|------|-------|-----|
| Novitex Enterprise Solutions | Attn  Joseph Del Toro | 300 First Stamford Place | Second Floor West | Stamford | CT | 6902 |
| RR Donnelley | Attn  Tom Quinlan | 99 Park Avenue | | New York | NY | 10016 |
| Taylor Corporation | Attn Gregory W Jackson | 1725 Roe Crest Drive | | North Mankata | MN | 56003 |