## Exhibit A

**Time Records of Jefferies Professionals**

# Jefferies LLC
Summary of Hours Worked
March 24, 2015 - May 31, 2015

| Categories | Hours Worked |
|---|---:|
| Advisor/Management Meetings/Calls | 303.0 |
| Board Presentation Preparation | 42.5 |
| Case Administration/Planning | 144.5 |
| Creditors - Calls/Meetings/Discussions | 21.0 |
| Fee Applications / Monthly Invoice | 17.0 |
| Financial Analysis/Modeling | 268.8 |
| Financial Due Diligence | 117.0 |
| Internal Jefferies Meetings/Calls | 84.5 |
| M&A Process | 339.3 |
| **Total** | **1,337.5** |

# Jefferies LLC
Summary of Hours Worked by Person and Category
March 24, 2015 - May 31, 2015

| Name | Categories | Hours Worked |
|---|---|---:|
| **Leon Szlezinger** | **Managing Director, Restructuring and Recapitalization Group** | **156.3** |
| | Advisor/Management Meetings/Calls | 58.0 |
| | Board Presentation Preparation | 1.0 |
| | Case Administration/Planning | 8.5 |
| | Creditors - Calls/Meetings/Discussions | 6.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 0.0 |
| | Financial Analysis/Modeling | 7.8 |
| | Financial Due Diligence | 8.5 |
| | Internal Jefferies Meetings/Calls | 10.0 |
| | M&A Process | 56.5 |
| **Richard Klein** | **Vice President, Restructuring and Recapitalization Group** | **155.5** |
| | Advisor/Management Meetings/Calls | 68.5 |
| | Board Presentation Preparation | 4.5 |
| | Case Administration/Planning | 11.0 |
| | Creditors - Calls/Meetings/Discussions | 6.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 0.0 |
| | Financial Analysis/Modeling | 6.3 |
| | Financial Due Diligence | 6.0 |
| | Internal Jefferies Meetings/Calls | 10.5 |
| | M&A Process | 42.8 |
| **Seth Herman** | **Associate, Restructuring and Recapitalization Group** | **178.3** |
| | Advisor/Management Meetings/Calls | 74.5 |
| | Board Presentation Preparation | 8.0 |
| | Case Administration/Planning | 14.0 |
| | Creditors - Calls/Meetings/Discussions | 6.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 0.0 |
| | Financial Analysis/Modeling | 6.8 |
| | Financial Due Diligence | 5.5 |
| | Internal Jefferies Meetings/Calls | 10.5 |
| | M&A Process | 53.0 |
| **Tushar Pande** | **Analyst, Restructuring and Recapitalization Group** | **395.5** |
| | Advisor/Management Meetings/Calls | 26.5 |
| | Board Presentation Preparation | 23.0 |
| | Case Administration/Planning | 74.0 |
| | Creditors - Calls/Meetings/Discussions | 3.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 7.0 |
| | Financial Analysis/Modeling | 97.0 |
| | Financial Due Diligence | 51.0 |
| | Internal Jefferies Meetings/Calls | 28.0 |
| | M&A Process | 86.0 |

| | | |
|---|---|---:|
| **CJ Wei** | **Analyst, Restructuring and Recapitalization Group** | **452.0** |
| | Advisor/Management Meetings/Calls | 75.5 |
| | Board Presentation Preparation | 6.0 |
| | Case Administration/Planning | 37.0 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 10.0 |
| | Financial Analysis/Modeling | 151.0 |
| | Financial Due Diligence | 46.0 |
| | Internal Jefferies Meetings/Calls | 25.5 |
| | M&A Process | 101.0 |
| | **Total** | **1,337.5** |

| Banker | Date | Hours | Category | Comments |
|---|---|---|---|---|
| **Leon Szlezinger** | | | | |
| Leon Szlezinger | 03/25/15 | 2.50 | Case Administration/Planning | Review first day filings |
| Leon Szlezinger | 03/26/15 | 1.00 | Advisor/Management Meetings/Calls | Discussion with Company advisors |
| Leon Szlezinger | 03/27/15 | 1.00 | Advisor/Management Meetings/Calls | Communication with McKinsey & Zolfo Cooper re: Cash |
| Leon Szlezinger | 03/27/15 | 1.00 | Internal Jefferies Meetings/Calls | Communication internally re: Standard Register buyers |
| Leon Szlezinger | 03/27/15 | 1.00 | Advisor/Management Meetings/Calls | Communication with Lowenstein and Board |
| Leon Szlezinger | 03/28/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Standard Register discovery with Lowenstein |
| Leon Szlezinger | 03/28/15 | 4.00 | Case Administration/Planning | Prepared DIP comps and list of secured creditors who credit bid as stalking horse |
| Leon Szlezinger | 03/29/15 | 3.00 | M&A Process | Preparation of next steps with industry bankers |
| Leon Szlezinger | 03/29/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Standard Register discovery with Lowenstein |
| Leon Szlezinger | 03/30/15 | 2.00 | M&A Process | Dialogue re: buyers list |
| Leon Szlezinger | 03/30/15 | 0.50 | Case Administration/Planning | Research re: bid protections |
| Leon Szlezinger | 03/30/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Buyer's list with Dan Gitlin |
| Leon Szlezinger | 03/30/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Buyer's list with Piyush Phadke |
| Leon Szlezinger | 03/30/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Buyer's list with Fred Fazio |
| Leon Szlezinger | 03/31/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: cash flow discussion / question review with Zolfo Cooper |
| Leon Szlezinger | 03/31/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lazard on process update |
| Leon Szlezinger | 03/31/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein in preparation of Carmody's deposition |
| Leon Szlezinger | 04/01/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: cash flow review with UCC advisors |
| Leon Szlezinger | 04/07/15 | 5.00 | M&A Process | Review of cash flows and data room files |
| Leon Szlezinger | 04/07/15 | 1.00 | M&A Process | Call with Lazard re: buyers list and update on sale process |
| Leon Szlezinger | 04/07/15 | 3.00 | Financial Analysis/Modeling | Analysis of trading history |
| Leon Szlezinger | 04/07/15 | 4.00 | M&A Process | Analysis of Lowenstein's working draft objections |
| Leon Szlezinger | 04/08/15 | 5.00 | M&A Process | Reviewing and analysis of filings on docket and dataroom |
| Leon Szlezinger | 04/08/15 | 4.00 | M&A Process | Drafting proffer and reviewing supporting analysis |
| Leon Szlezinger | 04/08/15 | 2.00 | M&A Process | Research on secured lender bidders re: UCC objection |
| Leon Szlezinger | 04/09/15 | 4.00 | M&A Process | Reviewing and analysis of objection |
| Leon Szlezinger | 04/09/15 | 3.00 | Case Administration/Planning | Deposition preparation |
| Leon Szlezinger | 04/09/15 | 4.00 | M&A Process | Research on secured lender bidders re: UCC objection |
| Leon Szlezinger | 04/10/15 | 6.00 | M&A Process | Reviewed Torgove, Brace and Carmody's depositions |
| Leon Szlezinger | 04/11/15 | 4.00 | Advisor/Management Meetings/Calls | Deposition |
| Leon Szlezinger | 04/13/15 | 10.00 | Advisor/Management Meetings/Calls | Attended Standard Register's Objection Hearing in DE |
| Leon Szlezinger | 04/16/15 | 1.00 | M&A Process | Call with Lazard re: buyers list and update on sale process |
| Leon Szlezinger | 05/01/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Leon Szlezinger | 05/01/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein and Zolfo Cooper |
| Leon Szlezinger | 05/01/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Leon Szlezinger | 05/01/15 | 2.00 | Financial Analysis/Modeling | Analysis on Zolpho Cooper model |
| Leon Szlezinger | 05/01/15 | 2.00 | Financial Due Diligence | Reviewed materieal prepared by Zolfo Cooper |
| Leon Szlezinger | 05/01/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Leon Szlezinger | 05/02/15 | 0.50 | Financial Analysis/Modeling | Reviewed work on the supporting materials for the valuation deck |
| Leon Szlezinger | 05/02/15 | 0.25 | Financial Analysis/Modeling | Analysis on compset betas |
| Leon Szlezinger | 05/02/15 | 0.50 | Financial Analysis/Modeling | Synergies analysis for financial model projections |
| Leon Szlezinger | 05/02/15 | 0.50 | Financial Analysis/Modeling | Analysis on weighted average cost of debt |
| Leon Szlezinger | 05/03/15 | 1.00 | M&A Process | Reviewed materials sent by Gibson Dunn |
| Leon Szlezinger | 05/03/15 | 1.00 | M&A Process | Review of emails sent from Lowenstein |
| Leon Szlezinger | 05/03/15 | 1.00 | Financial Analysis/Modeling | Analysis on weighted average cost of debt |
| Leon Szlezinger | 05/03/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Leon Szlezinger | 05/04/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Zolfo Cooper |
| Leon Szlezinger | 05/04/15 | 1.00 | Financial Due Diligence | Reviewed DR files and case docket |
| Leon Szlezinger | 05/04/15 | 0.50 | Financial Analysis/Modeling | Analysis on weighted average cost of debt |
| Leon Szlezinger | 05/04/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Leon Szlezinger | 05/05/15 | 0.50 | Case Administration/Planning | Reviewed the retention objections filed by SilverPoint |
| Leon Szlezinger | 05/05/15 | 1.00 | Financial Due Diligence | Reviewed DR files and case docket |
| Leon Szlezinger | 05/05/15 | 1.00 | Financial Analysis/Modeling | Reviewed valuation deck for the Complaint |
| Leon Szlezinger | 05/06/15 | 0.50 | Financial Due Diligence | Reviewed the materials sent by GibsonDunn |
| Leon Szlezinger | 05/07/15 | 1.00 | Case Administration/Planning | Reviewing complaint re: UCC to Retain and Employ Jefferies LLC |
| Leon Szlezinger | 05/07/15 | 2.00 | Financial Due Diligence | Review WACC Analysis re: Lowenstein objection |
| Leon Szlezinger | 05/07/15 | 1.00 | M&A Process | Reviewing and editing Lowenstein on their objection |
| Leon Szlezinger | 05/07/15 | 2.00 | M&A Process | Reviewed the response to objection raised by SilverPoint |
| Leon Szlezinger | 05/07/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Leon Szlezinger | 05/07/15 | 1.00 | M&A Process | Call with Lazard on the M&A process update |
| Leon Szlezinger | 05/08/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Leon Szlezinger | 05/08/15 | 3.00 | Advisor/Management Meetings/Calls | Fee Comps for UCC mandates re: retention objection |
| Leon Szlezinger | 05/08/15 | 1.50 | Financial Analysis/Modeling | Analysis on WACC |
| Leon Szlezinger | 05/08/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Leon Szlezinger | 05/10/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Leon Szlezinger | 05/11/15 | 5.00 | Advisor/Management Meetings/Calls | Fee Comps for UCC mandates re: retention objection |
| Leon Szlezinger | 05/11/15 | 2.00 | Financial Due Diligence | Reviewed DR files and case docket |
| Leon Szlezinger | 05/11/15 | 1.00 | M&A Process | Work related to Standard Register complaint |
| Leon Szlezinger | 05/11/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Leon Szlezinger | 05/12/15 | 6.00 | Advisor/Management Meetings/Calls | Standard Register Hearing |
| Leon Szlezinger | 05/12/15 | 1.00 | M&A Process | Review complaint |
| Leon Szlezinger | 05/13/15 | 2.00 | M&A Process | Review of Lazard's buyers contact log |
| Leon Szlezinger | 05/14/15 | 2.00 | M&A Process | Update UCC presentation re: buyer summary |
| Leon Szlezinger | 05/15/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Leon Szlezinger | 05/15/15 | 3.00 | Financial Due Diligence | Review of valuation work re: complaint |
| Leon Szlezinger | 05/17/15 | 2.00 | Advisor/Management Meetings/Calls | Call re: Adversary Complaint |
| Leon Szlezinger | 05/18/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein re: Adversary Complaint |
| Leon Szlezinger | 05/18/15 | 1.00 | M&A Process | Review of Adversary Complaint information for Standard Register |
| Leon Szlezinger | 05/21/15 | 1.00 | Advisor/Management Meetings/Calls | Settlement Proposal call |
| Leon Szlezinger | 05/21/15 | 0.50 | M&A Process | Review of Standard Register settlement term sheet |
| Leon Szlezinger | 05/22/15 | 2.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Leon Szlezinger | 05/22/15 | 2.00 | Board Presentation Preparation | Review of UCC committee weekly update presentation |
| Leon Szlezinger | 05/29/15 | 2.00 | Advisor/Management Meetings/Calls | M&A Process Update Call |
| Leon Szlezinger | 05/29/15 | 2.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| **March 24, 2015 - May 31, 2015 Hours for Leon Szlezinger** | | **156.3** | | |

| Banker | Date | Hours | Category | Comments |
|---|---|---|---|---|
| **Richard Klein** | | | | |
| Richard Klein | 03/27/15 | 1.00 | Advisor/Management Meetings/Calls | Communication with McKinsey & Zolfo Cooper re: Cash |
| Richard Klein | 03/27/15 | 3.00 | Internal Jefferies Meetings/Calls | Communication internally re: Standard Register buyers |
| Richard Klein | 03/27/15 | 1.00 | Advisor/Management Meetings/Calls | Communication with Lowenstein and Board |
| Richard Klein | 03/28/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Standard Register discovery with Lowenstein |
| Richard Klein | 03/28/15 | 4.00 | Case Administration/Planning | Reviewed DIP comps and list of secured creditors who credit bid as stalking horse |
| Richard Klein | 03/29/15 | 5.00 | M&A Process | Preparation of next steps with industry bankers |
| Richard Klein | 03/29/15 | 4.00 | Case Administration/Planning | Reviewed files in the Dataroom |
| Richard Klein | 03/29/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Standard Register discovery with Lowenstein |
| Richard Klein | 03/30/15 | 2.00 | M&A Process | Dialogue re: buyers list |
| Richard Klein | 03/30/15 | 0.50 | Case Administration/Planning | Research re: RathGibson case filing |
| Richard Klein | 03/30/15 | 0.50 | Internal Jefferies Meetings/Calls | Internal MARC Call |
| Richard Klein | 03/30/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Buyer's list with Dan Gitlin |
| Richard Klein | 03/30/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Buyer's list with Piyush Phadke |
| Richard Klein | 03/30/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Buyer's list with Fred Fazio |
| Richard Klein | 03/31/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: cash flow discussion / question review with Zolfo Cooper |
| Richard Klein | 03/31/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lazard on process update |
| Richard Klein | 03/31/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein in preparation of Carmody's deposition |
| Richard Klein | 04/01/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: cash flow review with UCC advisors |
| Richard Klein | 04/07/15 | 4.00 | Financial Due Diligence | Analysis of Lowenstein's working draft objections |
| Richard Klein | 04/07/15 | 6.00 | M&A Process | Went through all key files in the data room |
| Richard Klein | 04/07/15 | 1.00 | M&A Process | Call with Lazard re: buyers list and update on sale process |
| Richard Klein | 04/08/15 | 4.00 | M&A Process | Reviewing and analysis of filings on docket and dataroom |
| Richard Klein | 04/08/15 | 3.00 | Board Presentation Preparation | Deposition preparation |
| Richard Klein | 04/08/15 | 1.00 | M&A Process | Research on secured lender bidders re: UCC objection |
| Richard Klein | 04/09/15 | 4.00 | M&A Process | Reviewing and analysis of filings on docket and dataroom |
| Richard Klein | 04/09/15 | 5.00 | M&A Process | Deposition preparation |
| Richard Klein | 04/09/15 | 4.00 | M&A Process | Research on secured lender bidders re: UCC objection |
| Richard Klein | 04/10/15 | 6.00 | M&A Process | Reviewed Torgove, Brace and Carmody's depositions |
| Richard Klein | 04/16/15 | 1.00 | Advisor/Management Meetings/Calls | Call with counsel |
| Richard Klein | 04/16/15 | 1.00 | M&A Process | Call with Lazard re: buyers list and update on sale process |
| Richard Klein | 04/17/15 | 1.00 | Advisor/Management Meetings/Calls | SR: Transaction Analysis Call/Meeting |
| Richard Klein | 04/17/15 | 1.00 | Advisor/Management Meetings/Calls | Weekly update call with UCC |
| Richard Klein | 04/23/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register complaint discussion |
| Richard Klein | 04/24/15 | 1.00 | Advisor/Management Meetings/Calls | Weekly update call with UCC |
| Richard Klein | 04/30/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register Call re: DRAFT Complaint |
| Richard Klein | 04/30/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register - discovery/claims call |
| Richard Klein | 05/01/15 | 2.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Richard Klein | 05/01/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein and Zolfo Cooper |
| Richard Klein | 05/01/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Richard Klein | 05/01/15 | 0.50 | Financial Analysis/Modeling | Updated valuation deck for the Complaint and performed related dilligence |
| Richard Klein | 05/01/15 | 0.50 | Financial Analysis/Modeling | Analysis on Zolpho Cooper model |
| Richard Klein | 05/01/15 | 0.50 | Financial Due Diligence | Reviewed materieal prepared by Zolfo Cooper |
| Richard Klein | 05/01/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Richard Klein | 05/02/15 | 0.50 | Financial Analysis/Modeling | Reviewed work on the supporting materials for the valuation deck |
| Richard Klein | 05/02/15 | 0.25 | Financial Analysis/Modeling | Analysis on compset betas |
| Richard Klein | 05/02/15 | 0.50 | Financial Analysis/Modeling | Synergies analysis for financial model projections |
| Richard Klein | 05/02/15 | 0.50 | Financial Analysis/Modeling | Analysis on weighted average cost of debt |
| Richard Klein | 05/03/15 | 0.50 | M&A Process | Reviewed materials sent by Gibson Dunn |
| Richard Klein | 05/03/15 | 0.50 | M&A Process | Review of emails sent from Lowenstein |
| Richard Klein | 05/03/15 | 0.50 | Financial Analysis/Modeling | Analysis on weighted average cost of debt |
| Richard Klein | 05/03/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Richard Klein | 05/04/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Zolfo Cooper |
| Richard Klein | 05/04/15 | 0.50 | M&A Process | Reviewed DR files and case docket |
| Richard Klein | 05/04/15 | 0.50 | Financial Analysis/Modeling | Analysis on weighted average cost of debt |
| Richard Klein | 05/04/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Richard Klein | 05/05/15 | 0.50 | Case Administration/Planning | Reviewed the retention objections filed by SilverPoint |
| Richard Klein | 05/05/15 | 0.50 | M&A Process | Reviewed DR files and case docket |
| Richard Klein | 05/05/15 | 0.50 | Financial Analysis/Modeling | Reviewed valuation deck for the Complaint |
| Richard Klein | 05/06/15 | 0.50 | Financial Analysis/Modeling | Reviewed valuation deck for the Complaint |
| Richard Klein | 05/06/15 | 0.50 | Financial Due Diligence | Reviewed the materials sent by GibsonDunn |
| Richard Klein | 05/07/15 | 1.00 | Case Administration/Planning | Reviewing complaint re: UCC to Retain and Employ Jefferies LLC |
| Richard Klein | 05/07/15 | 0.50 | Financial Analysis/Modeling | Review WACC Analysis re: Lowenstein objection |
| Richard Klein | 05/07/15 | 0.50 | M&A Process | Reviewing and editing Lowenstein on their objection |
| Richard Klein | 05/07/15 | 0.50 | Case Administration/Planning | Reviewing complaint re: UCC to Retain and Employ Jefferies LLC |
| Richard Klein | 05/07/15 | 0.50 | Financial Analysis/Modeling | Review WACC Analysis re: Lowenstein objection |
| Richard Klein | 05/07/15 | 0.50 | M&A Process | Reviewing and editing Lowenstein on their objection |
| Richard Klein | 05/07/15 | 0.25 | M&A Process | Reviewed the response to objections raised by SilverPoint |
| Richard Klein | 05/07/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Richard Klein | 05/07/15 | 1.00 | M&A Process | Call with Lazard on the M&A process update |
| Richard Klein | 05/08/15 | 2.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Richard Klein | 05/08/15 | 3.00 | Advisor/Management Meetings/Calls | Fee Comps for UCC mandates re: retention objection |
| Richard Klein | 05/08/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Richard Klein | 05/08/15 | 0.50 | Financial Analysis/Modeling | Analysis on WACC |
| Richard Klein | 05/08/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Richard Klein | 05/10/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Richard Klein | 05/11/15 | 5.00 | Advisor/Management Meetings/Calls | Fee Comps for UCC mandates re: retention objection |
| Richard Klein | 05/11/15 | 0.50 | Case Administration/Planning | Reviewed DR files and case docket |
| Richard Klein | 05/11/15 | 3.00 | M&A Process | Work related to Standard Register complaint |

| Banker | Date | Hours | Category | Comments |
|---|---|---|---|---|
| Richard Klein | 05/11/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Richard Klein | 05/12/15 | 5.00 | Advisor/Management Meetings/Calls | Standard Register Hearing |
| Richard Klein | 05/13/15 | 5.00 | M&A Process | Reviewing complaint |
| Richard Klein | 05/13/15 | 0.50 | Board Presentation Preparation | Marked-up complaint |
| Richard Klein | 05/13/15 | 5.00 | M&A Process | Review of Lazard's buyers contact log |
| Richard Klein | 05/14/15 | 3.00 | M&A Process | Update UCC presentation re: buyer summary |
| Richard Klein | 05/15/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Richard Klein | 05/15/15 | 2.00 | Financial Due Diligence | Review of valuation work re: complaint |
| Richard Klein | 05/17/15 | 2.00 | Advisor/Management Meetings/Calls | Call re: Adversary Complaint |
| Richard Klein | 05/17/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Adversary Complaint |
| Richard Klein | 05/18/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein re: Adversary Complaint |
| Richard Klein | 05/18/15 | 2.50 | Board Presentation Preparation | Review of Adversary Complaint information for Standard Register |
| Richard Klein | 05/21/15 | 0.50 | Advisor/Management Meetings/Calls | Settlement Proposal call |
| Richard Klein | 05/21/15 | 3.50 | M&A Process | Review of Standard Register settlement term sheet |
| Richard Klein | 05/22/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Richard Klein | 05/22/15 | 0.50 | Board Presentation Preparation | Review of UCC committee weekly update presentation |
| Richard Klein | 05/29/15 | 2.00 | Advisor/Management Meetings/Calls | M&A Process Update Call |
| Richard Klein | 05/29/15 | 2.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| **March 24, 2015 - May 31, 2015 Hours for Richard Klein** | | **155.5** | | |

Jefferies LLC
March 24, 2015 - May 31, 2015

| Banker | Date | Hours | Category | Comments |
|---|---|---|---|---|
| **Seth Herman** | | | | |
| Seth Herman | 03/27/15 | 1.00 | Advisor/Management Meetings/Calls | Communication with McKinsey & Zolfo Cooper re: Cash |
| Seth Herman | 03/27/15 | 1.00 | Internal Jefferies Meetings/Calls | Communication internally re: Standard Register buyers |
| Seth Herman | 03/27/15 | 1.00 | Advisor/Management Meetings/Calls | Communication with Lowenstein and Board |
| Seth Herman | 03/28/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Standard Register discovery with Lowenstein |
| Seth Herman | 03/28/15 | 4.00 | Case Administration/Planning | Prepared DIP comps and list of secured creditors who credit bid as sralking horse |
| Seth Herman | 03/29/15 | 3.00 | M&A Process | Preparation of next steps with industry bankers |
| Seth Herman | 03/29/15 | 4.00 | Case Administration/Planning | Reviewed files in the Dataroom |
| Seth Herman | 03/29/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Standard Register discovery with Lowenstein |
| Seth Herman | 03/30/15 | 2.00 | M&A Process | Dialogue re: buyers list |
| Seth Herman | 03/30/15 | 0.50 | Internal Jefferies Meetings/Calls | Internal MARC Call |
| Seth Herman | 03/30/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Buyer's list with Dan Gitlin |
| Seth Herman | 03/30/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Buyer's list with Piyush Phadke |
| Seth Herman | 03/30/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Buyer's list with Fred Fazio |
| Seth Herman | 03/31/15 | 2.00 | Advisor/Management Meetings/Calls | Communication with Lowenstein and Zolfo |
| Seth Herman | 03/31/15 | 3.00 | Case Administration/Planning | Reviewed "Discovery" folder in the DR |
| Seth Herman | 03/31/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: cash flow discussion / question review with Zolfo Cooper |
| Seth Herman | 03/31/15 | 0.50 | Advisor/Management Meetings/Calls | Dialogue with Lowenstein re: dataroom uploads |
| Seth Herman | 03/31/15 | 1.00 | M&A Process | Call with Lazard on process update |
| Seth Herman | 03/31/15 | 1.00 | M&A Process | Call with Lowenstein in preparation of Carmody's deposition |
| Seth Herman | 04/01/15 | 7.00 | Advisor/Management Meetings/Calls | In Ohio re: Carmody deposition |
| Seth Herman | 04/01/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: cash flow review with UCC advisors |
| Seth Herman | 04/02/15 | 2.00 | M&A Process | Went through all key files in the data room |
| Seth Herman | 04/07/15 | 5.00 | M&A Process | Went through all key files in the data room |
| Seth Herman | 04/07/15 | 1.00 | M&A Process | Call with Lazard re: buyers list and update on sale process |
| Seth Herman | 04/07/15 | 4.00 | M&A Process | Analysis of Lowenstein's working draft objections |
| Seth Herman | 04/08/15 | 4.00 | M&A Process | Reviewing and analysis of filings on docket and dataroom |
| Seth Herman | 04/08/15 | 3.00 | Board Presentation Preparation | Deposition preparation |
| Seth Herman | 04/08/15 | 1.00 | M&A Process | Research on secured lender bidders re: UCC objection |
| Seth Herman | 04/09/15 | 5.00 | M&A Process | Reviewing and analysis of filings on docket and dataroom |
| Seth Herman | 04/09/15 | 4.00 | Board Presentation Preparation | Deposition preparation |
| Seth Herman | 04/09/15 | 2.00 | M&A Process | Research on secured lender bidders re: UCC objection |
| Seth Herman | 04/10/15 | 6.00 | M&A Process | Reviewed Torgove, Brace and Carmody's depositions |
| Seth Herman | 04/11/15 | 2.00 | M&A Process | Research on secured lender bidders re: UCC objection |
| Seth Herman | 04/13/15 | 10.00 | Advisor/Management Meetings/Calls | Attended Standard Register's Objection Hearing in DE |
| Seth Herman | 04/14/15 | 2.00 | Advisor/Management Meetings/Calls | Reviewed case docket |
| Seth Herman | 04/16/15 | 1.00 | M&A Process | Call with Lazard re: buyers list and update on sale process |
| Seth Herman | 04/17/15 | 1.00 | Advisor/Management Meetings/Calls | SR: Transaction Analysis Call/Meeting |
| Seth Herman | 04/17/15 | 1.00 | Advisor/Management Meetings/Calls | Weekly update call with UCC |
| Seth Herman | 04/23/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register complaint discussion |
| Seth Herman | 04/24/15 | 1.00 | Advisor/Management Meetings/Calls | Weekly update call with UCC |
| Seth Herman | 04/30/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register Call re: DRAFT Complaint |
| Seth Herman | 04/30/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register - discovery/claims call |
| Seth Herman | 05/01/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Seth Herman | 05/01/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein and Zolfo Cooper |
| Seth Herman | 05/01/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Seth Herman | 05/01/15 | 2.00 | Financial Analysis/Modeling | Analysis on Zolpho Cooper model |
| Seth Herman | 05/01/15 | 2.00 | Financial Due Diligence | Reviewed materieal prepared by Zolfo Cooper |
| Seth Herman | 05/01/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Seth Herman | 05/02/15 | 0.50 | Financial Analysis/Modeling | Reviewed work on the supporting materials for the valuation deck |
| Seth Herman | 05/02/15 | 0.25 | Financial Analysis/Modeling | Analysis on compset betas |
| Seth Herman | 05/02/15 | 0.50 | Financial Analysis/Modeling | Synergies analysis for financial model projections |
| Seth Herman | 05/02/15 | 0.50 | Financial Analysis/Modeling | Analysis on weighted average cost of debt |
| Seth Herman | 05/03/15 | 1.00 | M&A Process | Reviewed materials sent by Gibson Dunn |
| Seth Herman | 05/03/15 | 1.00 | M&A Process | Review of emails sent from Lowenstein |
| Seth Herman | 05/03/15 | 1.00 | Financial Analysis/Modeling | Analysis on weighted average cost of debt |
| Seth Herman | 05/03/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Seth Herman | 05/04/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Zolfo Cooper |
| Seth Herman | 05/04/15 | 1.00 | M&A Process | Reviewed DR files and case docket |
| Seth Herman | 05/04/15 | 0.50 | Financial Analysis/Modeling | Analysis on weighted average cost of debt |
| Seth Herman | 05/04/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Seth Herman | 05/05/15 | 0.50 | Case Administration/Planning | Reviewed the retention objections filed by SilverPoint |
| Seth Herman | 05/05/15 | 1.00 | M&A Process | Reviewed DR files and case docket |
| Seth Herman | 05/05/15 | 0.50 | Financial Analysis/Modeling | Reviewed valuation deck for the Complaint |
| Seth Herman | 05/06/15 | 0.50 | Financial Analysis/Modeling | Reviewed valuation deck for the Complaint |
| Seth Herman | 05/06/15 | 0.50 | Financial Due Diligence | Reviewed the materials sent by GibsonDunn |
| Seth Herman | 05/07/15 | 1.00 | Case Administration/Planning | Reviewing complaint re: UCC to Retain and Employ Jefferies LLC |
| Seth Herman | 05/07/15 | 1.00 | Financial Due Diligence | Review WACC Analysis re: Lowenstein objection |
| Seth Herman | 05/07/15 | 1.00 | M&A Process | Reviewing and editing Lowenstein on their objection |
| Seth Herman | 05/07/15 | 1.00 | M&A Process | Reviewed the response to objection sraised by SilverPoint |
| Seth Herman | 05/07/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Seth Herman | 05/07/15 | 1.00 | M&A Process | Call with Lazard on the M&A process update |
| Seth Herman | 05/08/15 | 2.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Seth Herman | 05/08/15 | 3.00 | Advisor/Management Meetings/Calls | Fee Comps for UCC mandates re: retention objection |
| Seth Herman | 05/08/15 | 0.50 | Financial Analysis/Modeling | Analysis on WACC |
| Seth Herman | 05/08/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Seth Herman | 05/10/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed next steps |

| Banker | Date | Hours | Category | Comments |
|---|---|---|---|---|
| Seth Herman | 05/11/15 | 5.00 | Advisor/Management Meetings/Calls | Fee Comps for UCC mandates re: retention objection |
| Seth Herman | 05/11/15 | 1.00 | M&A Process | Reviewed DR files and case docket |
| Seth Herman | 05/11/15 | 1.00 | Advisor/Management Meetings/Calls | Work related to Standard Register complaint |
| Seth Herman | 05/11/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Seth Herman | 05/12/15 | 6.00 | Advisor/Management Meetings/Calls | Standard Register Hearing |
| Seth Herman | 05/12/15 | 1.00 | M&A Process | Reviewing complaint |
| Seth Herman | 05/13/15 | 2.00 | M&A Process | Review of Lazard's buyers contact log |
| Seth Herman | 05/14/15 | 2.00 | M&A Process | Update UCC presentation re: buyer summary |
| Seth Herman | 05/15/15 | 2.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Seth Herman | 05/15/15 | 6.00 | Financial Due Diligence | Review of valuation work re: complaint |
| Seth Herman | 05/17/15 | 2.00 | Advisor/Management Meetings/Calls | Call re: Adversary Complaint |
| Seth Herman | 05/18/15 | 2.00 | Advisor/Management Meetings/Calls | Call with Lowenstein re: Adversary Complaint |
| Seth Herman | 05/18/15 | 1.00 | Case Administration/Planning | Review of Adversary Complaint information for Standard Register |
| Seth Herman | 05/21/15 | 1.00 | Advisor/Management Meetings/Calls | Settlement Proposal call |
| Seth Herman | 05/21/15 | 0.50 | Case Administration/Planning | Review of Standard Register settlement term sheet |
| Seth Herman | 05/22/15 | 2.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Seth Herman | 05/22/15 | 5.00 | Board Presentation Preparation | Review of UCC committee weekly update presentation |
| Seth Herman | 05/29/15 | 2.00 | Advisor/Management Meetings/Calls | M&A Process Update Call |
| Seth Herman | 05/29/15 | 2.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| **March 24, 2015 - May 31, 2015 Hours for Seth Herman** | | **178.3** | | |

| Banker | Date | Hours | Category | Comments |
|---|---|---|---|---|
| **Tushar Pande** | | | | |
| Tushar Pande | 03/27/15 | 1.00 | Advisor/Management Meetings/Calls | Communication with McKinsey & Zolfo Cooper re: Cash |
| Tushar Pande | 03/27/15 | 2.00 | Internal Jefferies Meetings/Calls | Communication internally re: Standard Register buyers |
| Tushar Pande | 03/27/15 | 1.00 | Advisor/Management Meetings/Calls | Communication with Lowenstein and Board |
| Tushar Pande | 03/28/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Standard Register discovery with Lowenstein |
| Tushar Pande | 03/28/15 | 8.00 | Board Presentation Preparation | Prepared DIP comps and list of secured creditors who credit bid as stalking horse |
| Tushar Pande | 03/29/15 | 1.00 | Advisor/Management Meetings/Calls | Communication with Lowenstein and Board |
| Tushar Pande | 03/29/15 | 6.00 | M&A Process | Preparation of next steps with industry bankers |
| Tushar Pande | 03/29/15 | 4.00 | Case Administration/Planning | Reviewed files in the Dataroom |
| Tushar Pande | 03/30/15 | 2.00 | Advisor/Management Meetings/Calls | Communication with Lowenstein and Zolfo |
| Tushar Pande | 03/30/15 | 3.00 | M&A Process | Discussions with the industry bankers on potential additional buyers for SR |
| Tushar Pande | 03/30/15 | 3.00 | M&A Process | Discussions with Senior bankers on refining the potential buyers universe |
| Tushar Pande | 03/31/15 | 2.00 | Financial Due Diligence | Reviewed 13 Week Cash Flow forecast |
| Tushar Pande | 03/31/15 | 5.00 | Case Administration/Planning | Reviewed docket files |
| Tushar Pande | 03/31/15 | 3.00 | Advisor/Management Meetings/Calls | Communication with Zolfo |
| Tushar Pande | 03/31/15 | 3.00 | Financial Due Diligence | Reviewed "Discovery" folder in the DR |
| Tushar Pande | 03/31/15 | 1.00 | M&A Process | Call with Lazard on process update |
| Tushar Pande | 03/31/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein in preparation of Carmody's deposition |
| Tushar Pande | 04/01/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lazard on process update |
| Tushar Pande | 04/01/15 | 3.00 | Case Administration/Planning | Reviewed case docket |
| Tushar Pande | 04/01/15 | 5.00 | M&A Process | Reviewed DR files |
| Tushar Pande | 04/02/15 | 3.00 | Board Presentation Preparation | Reviewed CIM and provided internal comments |
| Tushar Pande | 04/02/15 | 5.00 | Financial Analysis/Modeling | Prepared Debtor side FA's fee comps |
| Tushar Pande | 04/03/15 | 1.00 | Advisor/Management Meetings/Calls | Communication with Lowenstein and UCC |
| Tushar Pande | 04/03/15 | 5.00 | Internal Jefferies Meetings/Calls | Reviewed the Fee comps and next steps |
| Tushar Pande | 04/03/15 | 5.00 | Case Administration/Planning | Reviewed objections raosed by UCC in other similar cases |
| Tushar Pande | 04/03/15 | 1.00 | Advisor/Management Meetings/Calls | Follow up with Zolfo and McKinsey on diligence request |
| Tushar Pande | 04/03/15 | 3.00 | M&A Process | Reviewed data provided by McKinsey in response of the Diligence request |
| Tushar Pande | 04/04/15 | 3.00 | M&A Process | Reviewed Board Meeting Minutes provided in the DR |
| Tushar Pande | 04/04/15 | 2.00 | M&A Process | Reviewed case docket |
| Tushar Pande | 04/04/15 | 3.00 | Financial Due Diligence | Reviewed data related to WorkflowOne acquisition |
| Tushar Pande | 04/06/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lazard |
| Tushar Pande | 04/06/15 | 5.00 | M&A Process | Reviewed UCC proposed objections and provided internal comments |
| Tushar Pande | 04/06/15 | 1.00 | Financial Due Diligence | Reviewed Lazard's revised Fee structure |
| Tushar Pande | 04/06/15 | 5.00 | M&A Process | Reviewed the DR |
| Tushar Pande | 04/06/15 | 1.00 | M&A Process | Reviewed the case docket |
| Tushar Pande | 04/07/15 | 3.00 | Financial Due Diligence | Reviewed data provided by McKinsey in response of the Diligence request |
| Tushar Pande | 04/07/15 | 2.00 | Financial Due Diligence | Reviewed Torgove's deposition |
| Tushar Pande | 04/08/15 | 8.00 | Board Presentation Preparation | Expanded on the Debtor FA's fee comps list prepared earlier |
| Tushar Pande | 04/08/15 | 2.00 | Financial Analysis/Modeling | Prepared comparision of Lazard's fee structure before and after the changes |
| Tushar Pande | 04/09/15 | 3.00 | M&A Process | Reviewed Leon proffer and provided internal comments |
| Tushar Pande | 04/09/15 | 2.00 | M&A Process | Reviewed case docket |
| Tushar Pande | 04/09/15 | 1.00 | M&A Process | Reviewed DR files |
| Tushar Pande | 04/09/15 | 1.00 | Creditors - Calls/Meetings/Discussions | Process update and next steps |
| Tushar Pande | 04/10/15 | 6.00 | M&A Process | Reviewed Torgove, Brace and Carmody's depositions |
| Tushar Pande | 04/12/15 | 2.00 | M&A Process | Reviewed DR files and case docket |
| Tushar Pande | 04/14/15 | 2.00 | Advisor/Management Meetings/Calls | Reviewed case docket |
| Tushar Pande | 04/15/15 | 2.00 | Fee Applications / Monthly Invoice | Worked on preparing the hours log and fee applications |
| Tushar Pande | 04/16/15 | 2.00 | Financial Analysis/Modeling | Reviewed documents related to WorkflowOne acquisition |
| Tushar Pande | 04/16/15 | 3.00 | Financial Due Diligence | Reviewed Company business plan |
| Tushar Pande | 04/16/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed the next steps |
| Tushar Pande | 04/16/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lazard to discuss the M&A process update |
| Tushar Pande | 04/16/15 | 2.00 | M&A Process | Put together list of potential buyers to be contacted by Jefferies |
| Tushar Pande | 04/17/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein and UCC |
| Tushar Pande | 04/17/15 | 3.00 | Internal Jefferies Meetings/Calls | Discussed the next steps |
| Tushar Pande | 04/17/15 | 5.00 | Financial Analysis/Modeling | Reviewed documents related to WorkflowOne acquisition |
| Tushar Pande | 04/18/15 | 1.00 | M&A Process | Reviewed DR files and case docket |
| Tushar Pande | 04/20/15 | 1.00 | Financial Due Diligence | Assembled analyst reports for Zolfo Cooper |
| Tushar Pande | 04/20/15 | 7.00 | Financial Analysis/Modeling | Worked on valuation deck related to WorkflowOne acquisition |
| Tushar Pande | 04/20/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed the next steps |
| Tushar Pande | 04/21/15 | 5.00 | Financial Analysis/Modeling | Worked to critique BAML presentation to the board of Standard Register |
| Tushar Pande | 04/21/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed the next steps |
| Tushar Pande | 04/21/15 | 8.00 | Financial Due Diligence | Reviewed BAML report and related materials including board meeting minutes and 10K |
| Tushar Pande | 04/21/15 | 1.00 | M&A Process | Reviewed DR files and case docket |
| Tushar Pande | 04/22/15 | 2.00 | M&A Process | Discussed contacting potential buyers with industry bankers |
| Tushar Pande | 04/22/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Tushar Pande | 04/23/15 | 1.00 | M&A Process | Call with Lazard to discuss the M&A process update |
| Tushar Pande | 04/23/15 | 5.00 | Financial Analysis/Modeling | Reviewed BAML report and related materials including board meeting minutes and 10K |
| Tushar Pande | 04/24/15 | 2.00 | Financial Analysis/Modeling | Reviewed the draft of the Complaint against WorkflowOne acquisition (the "Complaint") |
| Tushar Pande | 04/24/15 | 3.00 | Financial Analysis/Modeling | Worked on the back up for the Complaint |
| Tushar Pande | 04/24/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein and UCC |
| Tushar Pande | 04/24/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Tushar Pande | 04/25/15 | 2.00 | Financial Due Diligence | Discussed valuation assumptions with senior bankers |
| Tushar Pande | 04/25/15 | 10.00 | Financial Analysis/Modeling | Worked on valuation deck related to WorkflowOne acquisition |
| Tushar Pande | 04/26/15 | 5.00 | Financial Analysis/Modeling | Worked on valuation deck related to WorkflowOne acquisition |
| Tushar Pande | 04/26/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed the next steps |
| Tushar Pande | 04/27/15 | 1.00 | Fee Applications / Monthly Invoice | Worked on preparing the hours log and fee applications |

| Banker | Date | Hours | Category | Comments |
|---|---|---|---|---|
| Tushar Pande | 04/27/15 | 5.00 | Financial Due Diligence | Reviewed materials from Zolfo Cooper |
| Tushar Pande | 04/27/15 | 2.00 | M&A Process | Spoke with potential buyers to discuss the case |
| Tushar Pande | 04/27/15 | 3.00 | Financial Due Diligence | Reviewed PW report and other DR files |
| Tushar Pande | 04/28/15 | 5.00 | Financial Analysis/Modeling | Reviewed and incorporated materials from Zolfo Cooper |
| Tushar Pande | 04/28/15 | 2.00 | M&A Process | Worked on draft of the Complaint |
| Tushar Pande | 04/28/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein and Zolfo Cooper |
| Tushar Pande | 04/28/15 | 2.00 | Financial Analysis/Modeling | DD on analysis presented in the BAML report |
| Tushar Pande | 04/29/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Tushar Pande | 04/29/15 | 3.00 | Financial Analysis/Modeling | Worked on revised valuation deck for the Complaint |
| Tushar Pande | 04/30/15 | 1.00 | M&A Process | Call with Lazard on the M&A process update |
| Tushar Pande | 04/30/15 | 2.00 | Case Administration/Planning | Reviewed DR files and case docket |
| Tushar Pande | 04/30/15 | 2.00 | Advisor/Management Meetings/Calls | Call with Zolfo and Lowenstein |
| Tushar Pande | 04/30/15 | 1.00 | M&A Process | Spoke with potential buyers to discuss the case |
| Tushar Pande | 04/30/15 | 3.00 | Financial Analysis/Modeling | Worked on revised valuation deck for the Complaint |
| Tushar Pande | 05/01/15 | 2.00 | Advisor/Management Meetings/Calls | Call with Lowenstein and Zolfo Cooper |
| Tushar Pande | 05/01/15 | 6.00 | Financial Analysis/Modeling | Updated valuation deck for the Complaint and performed related dilligence |
| Tushar Pande | 05/01/15 | 3.00 | Financial Due Diligence | Reviewed materieal prepared by Zolfo Cooper |
| Tushar Pande | 05/01/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Tushar Pande | 05/02/15 | 4.00 | Financial Analysis/Modeling | Worked on the supporting materials for the valuation deck |
| Tushar Pande | 05/03/15 | 6.00 | M&A Process | Reviewed materials sent by Gibson Dunn |
| Tushar Pande | 05/03/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Tushar Pande | 05/04/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Zolfo Cooper |
| Tushar Pande | 05/04/15 | 3.00 | M&A Process | Reviewed DR files and case docket |
| Tushar Pande | 05/04/15 | 2.00 | Fee Applications / Monthly Invoice | Worked on preparing the hours log and fee applications |
| Tushar Pande | 05/04/15 | 7.00 | Financial Analysis/Modeling | Analysis on weighted average cost of debt |
| Tushar Pande | 05/04/15 | 8.00 | Financial Due Diligence | Worked on the supporting materials for the valuation deck |
| Tushar Pande | 05/04/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Tushar Pande | 05/05/15 | 3.00 | Case Administration/Planning | Reviewed the retention objections filed by SilverPoint |
| Tushar Pande | 05/05/15 | 2.00 | M&A Process | Reviewed DR files and case docket |
| Tushar Pande | 05/05/15 | 3.00 | Financial Analysis/Modeling | Updated the valuation deck for the Complaint |
| Tushar Pande | 05/06/15 | 2.00 | Financial Analysis/Modeling | Updated the valuation deck for the Complaint |
| Tushar Pande | 05/06/15 | 4.00 | Financial Due Diligence | Reviewed the materials sent by GibsonDunn |
| Tushar Pande | 05/07/15 | 3.00 | M&A Process | Reviewed the response to objections raised by SilverPoint |
| Tushar Pande | 05/07/15 | 2.00 | M&A Process | Prepared the overview of the tasks performed to date |
| Tushar Pande | 05/07/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Tushar Pande | 05/07/15 | 1.00 | M&A Process | Call with Lazard on the M&A process update |
| Tushar Pande | 05/08/15 | 5.00 | Financial Analysis/Modeling | Updated the valuation deck for the Complaint |
| Tushar Pande | 05/08/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Tushar Pande | 05/09/15 | 2.00 | M&A Process | Discussed potential buyers prospects with the industry bankers |
| Tushar Pande | 05/09/15 | 15.00 | Case Administration/Planning | Prepared Fee Comps |
| Tushar Pande | 05/10/15 | 8.00 | Case Administration/Planning | Prepared Fee Comps |
| Tushar Pande | 05/10/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Tushar Pande | 05/11/15 | 1.00 | M&A Process | Reviewed DR files and case docket |
| Tushar Pande | 05/11/15 | 2.00 | Board Presentation Preparation | Reviewed draft of the complaint to be filed by the UCC against Silver Point |
| Tushar Pande | 05/11/15 | 1.00 | M&A Process | Reviewed materials sent by Gibson Dunn |
| Tushar Pande | 05/11/15 | 5.00 | Financial Analysis/Modeling | Updated the valuation deck for the Complaint |
| Tushar Pande | 05/11/15 | 1.00 | Financial Analysis/Modeling | Updated draft of the valuation materials |
| Tushar Pande | 05/11/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Tushar Pande | 05/12/15 | 4.00 | M&A Process | Reviewed the fairness opinion section of the complaint |
| Tushar Pande | 05/12/15 | 1.00 | Case Administration/Planning | Reviewed DR files and case docket |
| Tushar Pande | 05/15/15 | 2.00 | M&A Process | Reviewed draft of the complaint to be filed by the UCC against Silver Point |
| Tushar Pande | 05/18/15 | 2.00 | M&A Process | Review of Adversary Complaint information for Standard Register |
| Tushar Pande | 05/19/15 | 1.00 | Case Administration/Planning | Database and folder maintenance |
| Tushar Pande | 05/20/15 | 1.00 | Fee Applications / Monthly Invoice | Updating hours re: fee app |
| Tushar Pande | 05/21/15 | 0.50 | Advisor/Management Meetings/Calls | Settlement Proposal call |
| Tushar Pande | 05/21/15 | 2.00 | M&A Process | Review of Standard Register settlement term sheet |
| Tushar Pande | 05/22/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Tushar Pande | 05/22/15 | 3.00 | Board Presentation Preparation | Review of UCC committee weekly update presentation |
| Tushar Pande | 05/28/15 | 3.00 | Case Administration/Planning | Prepare Monthly Invoice |
| Tushar Pande | 05/29/15 | 1.00 | Advisor/Management Meetings/Calls | M&A Process Update Call |
| Tushar Pande | 05/29/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Tushar Pande | 05/29/15 | 1.00 | Case Administration/Planning | Database and folder maintenance |
| Tushar Pande | 05/30/15 | 2.00 | Creditors - Calls/Meetings/Discussions | Call with counsel, Zolfo and UCC on the case update |
| Tushar Pande | 05/30/15 | 6.00 | Fee Applications / Monthly Invoice | Updating hours re: fee app |
| Tushar Pande | 05/31/15 | 1.00 | M&A Process | Requested call logs from Lazard |
| Tushar Pande | 05/31/15 | 1.00 | M&A Process | Call with Lazard on the M&A process update |
| Tushar Pande | 05/31/15 | 1.00 | M&A Process | Updated M&A process slides for the UCC review |
| **March 24, 2015 - May 31, 2015 Hours for Tushar Pande** | | **395.5** | | |

Jefferies LLC
March 24, 2015 - May 31, 2015

| Banker | Date | Hours | Category | Comments |
|---|---|---|---|---|
| **CJ Wei** | | | | |
| CJ Wei | 03/27/15 | 3.00 | Advisor/Management Meetings/Calls | Communication with McKinsey & Zolfo Cooper re: Cash |
| CJ Wei | 03/27/15 | 3.00 | Internal Jefferies Meetings/Calls | Communication internally re: Standard Register buyers |
| CJ Wei | 03/27/15 | 1.00 | Advisor/Management Meetings/Calls | Communication with Lowenstein and Board |
| CJ Wei | 03/27/15 | 3.00 | Case Administration/Planning | Update WGL and other administrative tasks (group email, MARC) |
| CJ Wei | 03/27/15 | 5.00 | Financial Due Diligence | Went through all key files in the data room |
| CJ Wei | 03/27/15 | 3.00 | Case Administration/Planning | Print data room key files via Copy Center |
| CJ Wei | 03/28/15 | 6.00 | Financial Analysis/Modeling | DIP Comps and Bid Procedures |
| CJ Wei | 03/28/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Standard Register discovery with Lowenstein |
| CJ Wei | 03/29/15 | 3.00 | M&A Process | Preparation of next steps with industry bankers |
| CJ Wei | 03/29/15 | 5.00 | Financial Due Diligence | Reviewed files in the Dataroom |
| CJ Wei | 03/29/15 | 6.00 | Financial Analysis/Modeling | DIP Comps and Bid Procedures |
| CJ Wei | 03/29/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Standard Register discovery with Lowenstein |
| CJ Wei | 03/30/15 | 0.50 | Internal Jefferies Meetings/Calls | Internal MARC Call |
| CJ Wei | 03/30/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Buyer's list with Dan Gitlin |
| CJ Wei | 03/30/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Buyer's list with Piyush Phadke |
| CJ Wei | 03/30/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Buyer's list with Fred Fazio |
| CJ Wei | 03/30/15 | 5.00 | M&A Process | Compile buyers list |
| CJ Wei | 03/30/15 | 1.00 | Financial Due Diligence | Research re: case filing |
| CJ Wei | 03/31/15 | 2.00 | Advisor/Management Meetings/Calls | Communication with Lowenstein and Zolfo |
| CJ Wei | 03/31/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: cash flow discussion / question review with Zolfo Cooper |
| CJ Wei | 03/31/15 | 3.00 | Financial Due Diligence | Went through all key files in the data room |
| CJ Wei | 04/01/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: cash flow review with UCC advisors |
| CJ Wei | 04/01/15 | 2.00 | M&A Process | Went through all key files in the data room |
| CJ Wei | 04/02/15 | 10.00 | Financial Analysis/Modeling | Built fee comp universe for debtor side transactions |
| CJ Wei | 04/03/15 | 8.00 | Financial Analysis/Modeling | Built fee comp universe for debtor side transactions |
| CJ Wei | 04/05/15 | 1.00 | Fee Applications / Monthly Invoice | Administrative planning |
| CJ Wei | 04/07/15 | 5.00 | M&A Process | Went through all key files in the data room |
| CJ Wei | 04/07/15 | 1.00 | M&A Process | Call with Lazard re: buyers list and update on sale process |
| CJ Wei | 04/07/15 | 1.00 | Financial Analysis/Modeling | Analysis of trading history |
| CJ Wei | 04/07/15 | 4.00 | M&A Process | Analysis of Lowenstein's working draft objections |
| CJ Wei | 04/08/15 | 5.00 | M&A Process | Reviewing and analysis of filings on docket and dataroom |
| CJ Wei | 04/08/15 | 5.00 | M&A Process | Deposition preparation |
| CJ Wei | 04/08/15 | 5.00 | M&A Process | Research on secured lender bidders re: UCC objection |
| CJ Wei | 04/09/15 | 5.00 | M&A Process | Reviewing and analysis of filings on docket and dataroom |
| CJ Wei | 04/09/15 | 4.00 | Board Presentation Preparation | Deposition preparation |
| CJ Wei | 04/09/15 | 6.00 | M&A Process | Research on secured lender bidders re: UCC objection |
| CJ Wei | 04/10/15 | 6.00 | M&A Process | Reviewed Torgove, Brace and Carmody's depositions |
| CJ Wei | 04/11/15 | 2.00 | M&A Process | Research on secured lender bidders re: UCC objection |
| CJ Wei | 04/14/15 | 2.00 | Advisor/Management Meetings/Calls | Reviewed case docket |
| CJ Wei | 04/16/15 | 1.00 | M&A Process | Call with Lazard re: buyers list and update on sale process |
| CJ Wei | 04/17/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein and UCC |
| CJ Wei | 04/17/15 | 3.00 | Internal Jefferies Meetings/Calls | Discussed the next steps |
| CJ Wei | 04/17/15 | 6.00 | Financial Analysis/Modeling | Reviewed documents related to WorkflowOne acquisition |
| CJ Wei | 04/17/15 | 1.00 | Advisor/Management Meetings/Calls | Maintain deal hours |
| CJ Wei | 04/18/15 | 1.00 | M&A Process | Reviewed DR files and case docket |
| CJ Wei | 04/20/15 | 2.00 | Financial Due Diligence | Assembled analyst reports for Zolfo Cooper |
| CJ Wei | 04/20/15 | 6.00 | Financial Analysis/Modeling | Worked on valuation deck related to WorkflowOne acquisition |
| CJ Wei | 04/20/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed the next steps |
| CJ Wei | 04/21/15 | 6.00 | Financial Analysis/Modeling | Worked to critique BAML presentation to the board of Standard Register |
| CJ Wei | 04/21/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed the next steps |
| CJ Wei | 04/21/15 | 7.00 | Financial Due Diligence | Reviewed BAML report and related materials including board meeting minutes and 10K |
| CJ Wei | 04/21/15 | 2.00 | M&A Process | Reviewed DR files and case docket |
| CJ Wei | 04/22/15 | 2.00 | M&A Process | Discussed contacting potential buyers with industry bankers |
| CJ Wei | 04/22/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| CJ Wei | 04/23/15 | 1.00 | M&A Process | Call with Lazard to discuss the M&A process update |
| CJ Wei | 04/23/15 | 6.00 | Financial Analysis/Modeling | Reviewed BAML report and related materials including board meeting minutes and 10K |
| CJ Wei | 04/24/15 | 3.00 | Financial Analysis/Modeling | Reviewed the draft of the Complaint against WorkflowOne acquisition (the "Complaint") |
| CJ Wei | 04/24/15 | 4.00 | Financial Analysis/Modeling | Worked on the back up for the Complaint |
| CJ Wei | 04/24/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein and UCC |
| CJ Wei | 04/24/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| CJ Wei | 04/25/15 | 2.00 | Financial Due Diligence | Discussed valuation assumptions with senior bankers |
| CJ Wei | 04/25/15 | 9.00 | Financial Analysis/Modeling | Worked on valuation deck related to WorkflowOne acquisition |
| CJ Wei | 04/26/15 | 6.00 | Financial Analysis/Modeling | Worked on valuation deck related to WorkflowOne acquisition |
| CJ Wei | 04/26/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed the next steps |
| CJ Wei | 04/27/15 | 3.00 | Fee Applications / Monthly Invoice | Worked on preparing the hours log and fee applications |
| CJ Wei | 04/27/15 | 4.00 | Financial Due Diligence | Reviewed materials from Zolfo Cooper |
| CJ Wei | 04/27/15 | 3.00 | M&A Process | Spoke with potential buyers to discuss the case |
| CJ Wei | 04/27/15 | 4.00 | Financial Due Diligence | Reviewed PW report and other DR files |
| CJ Wei | 04/28/15 | 5.00 | Financial Analysis/Modeling | Reviewed and incorporated materials from Zolfo Cooper |
| CJ Wei | 04/28/15 | 5.00 | M&A Process | Worked on draft of the Complaint |
| CJ Wei | 04/28/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein and Zolfo Cooper |
| CJ Wei | 04/28/15 | 5.00 | Financial Analysis/Modeling | DD on analysis presented in the BAML report |
| CJ Wei | 04/29/15 | 3.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| CJ Wei | 04/29/15 | 7.00 | Financial Analysis/Modeling | Worked on revised valuation deck for the Complaint |
| CJ Wei | 04/30/15 | 1.00 | M&A Process | Call with Lazard on the M&A process update |
| CJ Wei | 04/30/15 | 2.00 | M&A Process | Reviewed DR files and case docket |
| CJ Wei | 04/30/15 | 1.00 | Advisor/Management Meetings/Calls | Maintain deal hours |

| Banker | Date | Hours | Category | Comments |
|---|---|---|---|---|
| CJ Wei | 04/30/15 | 2.00 | Advisor/Management Meetings/Calls | Call with Zolfo and Lowenstein |
| CJ Wei | 04/30/15 | 1.00 | M&A Process | Spoke with potential buyers to discuss the case |
| CJ Wei | 04/30/15 | 3.00 | Financial Analysis/Modeling | Worked on revised valuation deck for the Complaint |
| CJ Wei | 05/01/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein and Zolfo Cooper |
| CJ Wei | 05/01/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| CJ Wei | 05/01/15 | 1.00 | Case Administration/Planning | Database and folder maintenance |
| CJ Wei | 05/01/15 | 3.00 | Financial Analysis/Modeling | Updated valuation deck for the Complaint and performed related dilligence |
| CJ Wei | 05/01/15 | 3.00 | Financial Analysis/Modeling | Analysis on Zolpho Cooper model |
| CJ Wei | 05/01/15 | 2.00 | Financial Analysis/Modeling | Synergies analysis for financial model projections |
| CJ Wei | 05/01/15 | 3.00 | Financial Due Diligence | Reviewed materieal prepared by Zolfo Cooper |
| CJ Wei | 05/01/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| CJ Wei | 05/02/15 | 1.00 | Fee Applications / Monthly Invoice | Updating hours re: fee app |
| CJ Wei | 05/02/15 | 3.00 | Financial Analysis/Modeling | Worked on the supporting materials for the valuation deck |
| CJ Wei | 05/02/15 | 2.00 | Financial Analysis/Modeling | Analysis on compset betas |
| CJ Wei | 05/02/15 | 2.00 | Financial Analysis/Modeling | Synergies analysis for financial model projections |
| CJ Wei | 05/02/15 | 8.00 | Financial Analysis/Modeling | Analysis on weighted average cost of debt |
| CJ Wei | 05/03/15 | 5.00 | M&A Process | Reviewed materials sent by Gibson Dunn |
| CJ Wei | 05/03/15 | 5.00 | M&A Process | Review of emails sent from Lowenstein |
| CJ Wei | 05/03/15 | 3.00 | Financial Analysis/Modeling | Analysis on weighted average cost of debt |
| CJ Wei | 05/03/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| CJ Wei | 05/04/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Zolfo Cooper |
| CJ Wei | 05/04/15 | 1.00 | M&A Process | Reviewed DR files and case docket |
| CJ Wei | 05/04/15 | 2.00 | Fee Applications / Monthly Invoice | Worked on preparing the hours log and fee applications |
| CJ Wei | 05/04/15 | 7.00 | Financial Analysis/Modeling | Analysis on weighted average cost of debt |
| CJ Wei | 05/04/15 | 4.00 | Financial Due Diligence | Worked on the supporting materials for the valuation deck |
| CJ Wei | 05/04/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| CJ Wei | 05/05/15 | 2.00 | Case Administration/Planning | Reviewed the retention objections filed by SilverPoint |
| CJ Wei | 05/05/15 | 1.00 | M&A Process | Reviewed DR files and case docket |
| CJ Wei | 05/05/15 | 3.00 | Financial Analysis/Modeling | Updated the valuation deck for the Complaint |
| CJ Wei | 05/06/15 | 2.00 | Financial Analysis/Modeling | Updated the valuation deck for the Complaint |
| CJ Wei | 05/06/15 | 4.00 | Financial Due Diligence | Reviewed the materials sent by GibsonDunn |
| CJ Wei | 05/07/15 | 3.00 | M&A Process | Reviewed the response to objection sraised by SilverPoint |
| CJ Wei | 05/07/15 | 2.00 | Case Administration/Planning | Prepared the overview of the tasks performed to date |
| CJ Wei | 05/07/15 | 5.00 | Financial Analysis/Modeling | Updated the valuation deck for the Complaint |
| CJ Wei | 05/07/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| CJ Wei | 05/07/15 | 1.00 | M&A Process | Call with Lazard on the M&A process update |
| CJ Wei | 05/08/15 | 3.00 | Advisor/Management Meetings/Calls | Fee Comps for UCC mandates re: retention objection |
| CJ Wei | 05/08/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| CJ Wei | 05/08/15 | 5.00 | Financial Analysis/Modeling | Updated the valuation deck for the Complaint |
| CJ Wei | 05/08/15 | 3.00 | Financial Analysis/Modeling | Analysis on WACC |
| CJ Wei | 05/08/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| CJ Wei | 05/09/15 | 15.00 | Advisor/Management Meetings/Calls | Fee Comps for UCC mandates re: retention objection |
| CJ Wei | 05/09/15 | 10.00 | Case Administration/Planning | Prepared Fee Comps |
| CJ Wei | 05/10/15 | 15.00 | Advisor/Management Meetings/Calls | Fee Comps for UCC mandates re: retention objection |
| CJ Wei | 05/10/15 | 6.00 | Case Administration/Planning | Prepared Fee Comps |
| CJ Wei | 05/10/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| CJ Wei | 05/11/15 | 5.00 | Advisor/Management Meetings/Calls | Fee Comps for UCC mandates re: retention objection |
| CJ Wei | 05/11/15 | 1.00 | M&A Process | Reviewed DR files and case docket |
| CJ Wei | 05/11/15 | 5.00 | M&A Process | Work related to Standard Register complaint |
| CJ Wei | 05/11/15 | 2.00 | Financial Analysis/Modeling | Updated the valuation deck for the Complaint |
| CJ Wei | 05/11/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| CJ Wei | 05/12/15 | 5.00 | Advisor/Management Meetings/Calls | Standard Register Hearing |
| CJ Wei | 05/12/15 | 1.00 | Case Administration/Planning | Database and folder maintenance |
| CJ Wei | 05/13/15 | 1.00 | Fee Applications / Monthly Invoice | Updating hours re: fee app |
| CJ Wei | 05/13/15 | 2.00 | M&A Process | Review of Lazard's buyers contact log |
| CJ Wei | 05/14/15 | 2.00 | M&A Process | Update UCC presentation re: buyer summary |
| CJ Wei | 05/15/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| CJ Wei | 05/15/15 | 3.00 | Financial Due Diligence | Valuation work re: complaint |
| CJ Wei | 05/17/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Adversary Complaint |
| CJ Wei | 05/18/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein re: Adversary Complaint |
| CJ Wei | 05/18/15 | 2.00 | M&A Process | Review of Adversary Complaint information for Standard Register |
| CJ Wei | 05/19/15 | 1.00 | Case Administration/Planning | Database and folder maintenance |
| CJ Wei | 05/20/15 | 1.00 | Fee Applications / Monthly Invoice | Updating hours re: fee app |
| CJ Wei | 05/21/15 | 0.50 | Advisor/Management Meetings/Calls | Settlement Proposal call |
| CJ Wei | 05/21/15 | 2.00 | M&A Process | Review of Standard Register settlement term sheet |
| CJ Wei | 05/22/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| CJ Wei | 05/22/15 | 2.00 | Board Presentation Preparation | Review of UCC committee weekly update presentation |
| CJ Wei | 05/28/15 | 3.00 | Case Administration/Planning | Prepare Monthly Invoice |
| CJ Wei | 05/29/15 | 1.00 | Advisor/Management Meetings/Calls | M&A Process Update Call |
| CJ Wei | 05/29/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| CJ Wei | 05/29/15 | 1.00 | Case Administration/Planning | Database and folder maintenance |
| CJ Wei | 05/30/15 | 1.00 | Fee Applications / Monthly Invoice | Updating hours re: fee app |

**March 24, 2015 - May 31, 2015 Hours for CJ Wei**     **452.0**

**Exhibit B**
**Expense Detail**

| Banker | Amount | Expense Incurred Date | Category | Account Description | Transaction Description |
|---|---|---|---|---|---|
| LEON SZLEZINGER | $42.99 | 3/24/2015 | TRANG | TRANSPORTATION | TAXI |
| SETH HERMAN | $40.00 | 3/25/2015 | TRANG | TRANSPORTATION | TAXI |
| SETH HERMAN | $14.00 | 3/25/2015 | TRANG | TRANSPORTATION | TAXI |
| SETH HERMAN | $4.43 | 3/25/2015 | TRAVE | TRANSPORTATION | TAXI |
| CHING WEI | $11.15 | 3/25/2015 | TRANG | Transportation | TAXI |
| LEON SZLEZINGER | $8.84 | 3/26/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $12.96 | 3/27/2015 | TRANG | Transportation | TAXI |
| CHING WEI | $8.75 | 3/27/2015 | TRANG | Transportation | TAXI |
| CHING WEI | $26.00 | 3/28/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $12.95 | 3/28/2015 | TRANG | Transportation | TAXI |
| CHING WEI | $9.96 | 3/28/2015 | TRANG | Transportation | TAXI |
| CHING WEI | $18.20 | 3/29/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $1.73 | 3/29/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $26.00 | 3/29/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $10.56 | 3/29/2015 | TRANG | TRANSPORTATION | TAXI |
| TUSHAR PANDE | $25.74 | 3/30/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| TUSHAR PANDE | $25.80 | 3/30/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $25.76 | 3/30/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $8.80 | 3/30/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $9.95 | 3/30/2015 | TRANG | TRANSPORTATION | TAXI |
| SETH HERMAN | $22.39 | 3/31/2015 | ACCOM | HOTEL & ACCOMMODATION | HOTEL ROOM |
| SETH HERMAN | $169.00 | 3/31/2015 | ACCOM | HOTEL & ACCOMMODATION | HOTEL ROOM |
| SETH HERMAN | $5.51 | 3/31/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| SETH HERMAN | $2.76 | 3/31/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| SETH HERMAN | $619.10 | 3/31/2015 | TRANA | TRANSPORTATION | AIR |
| SETH HERMAN | $50.00 | 3/31/2015 | TRANG | TRANSPORTATION | TAXI |
| TUSHAR PANDE | $25.00 | 3/31/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $26.00 | 3/31/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $1.00 | 3/31/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| SETH HERMAN | $41.87 | 4/1/2015 | MEALO | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| SETH HERMAN | $75.00 | 4/1/2015 | MEALO | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| SETH HERMAN | $22.20 | 4/1/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| SETH HERMAN | $27.46 | 4/1/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| SETH HERMAN | $498.98 | 4/1/2015 | TRANA | TRANSPORTATION | AIR |
| TUSHAR PANDE | $25.00 | 4/1/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| TUSHAR PANDE | $24.80 | 4/1/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $25.89 | 4/1/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $9.36 | 4/1/2015 | TRANG | TRANSPORTATION | TAXI |
| SETH HERMAN | $39.00 | 4/2/2015 | TRANG | TRANSPORTATION | TAXI |
| SETH HERMAN | $7.78 | 4/2/2015 | TRAVE | TRANSPORTATION | TAXI |
| TUSHAR PANDE | $26.30 | 4/2/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $11.44 | 4/2/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $70.73 | 4/2/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $25.95 | 4/2/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $25.95 | 4/2/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $54.52 | 4/2/2015 | PRINT | PRINTING | PRINTING |
| CHING WEI | $49.30 | 4/2/2015 | PRINT | PRINTING | PRINTING |
| SETH HERMAN | $79.00 | 4/3/2015 | TRANG | TRANSPORTATION | TAXI |
| SETH HERMAN | $4.90 | 4/3/2015 | TRANG | TRANSPORTATION | TAXI |
| SETH HERMAN | $10.50 | 4/3/2015 | TRANG | TRANSPORTATION | TAXI |
| SETH HERMAN | $11.16 | 4/3/2015 | TRAVE | TRANSPORTATION | TAXI |
| TUSHAR PANDE | $20.28 | 4/3/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $25.97 | 4/3/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $9.36 | 4/3/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $11.00 | 4/3/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $13.50 | 4/3/2015 | TRANG | TRANSPORTATION | TAXI |
| TUSHAR PANDE | $10.88 | 4/4/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| TUSHAR PANDE | $23.63 | 4/4/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| TUSHAR PANDE | $24.70 | 4/4/2015 | TRANG | TRANSPORTATION | TAXI |
| TUSHAR PANDE | $14.30 | 4/4/2015 | TRANG | TRANSPORTATION | TAXI |
| TUSHAR PANDE | $16.30 | 4/4/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $17.97 | 4/4/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $26.00 | 4/4/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $9.96 | 4/4/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $14.16 | 4/4/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $8.75 | 4/4/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $25.99 | 4/5/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $13.55 | 4/5/2015 | TRANG | TRANSPORTATION | TAXI |
| SETH HERMAN | $23.60 | 4/6/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |

| Name | Amount | Date | Code | Category | Type |
|---|---|---|---|---|---|
| TUSHAR PANDE | $25.74 | 4/6/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $25.77 | 4/6/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $12.35 | 4/6/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $91.23 | 4/6/2015 | TRANG | TRANSPORTATION | TAXI |
| TUSHAR PANDE | $25.74 | 4/7/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $26.00 | 4/7/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $10.55 | 4/7/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $120.25 | 4/7/2015 | PRINT | PRINTING | PRINTING |
| SETH HERMAN | $26.00 | 4/8/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $26.00 | 4/8/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $26.00 | 4/8/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| TUSHAR PANDE | $25.74 | 4/9/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $26.00 | 4/9/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $10.35 | 4/9/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $13.50 | 4/9/2015 | TRANG | TRANSPORTATION | TAXI |
| TUSHAR PANDE | $25.74 | 4/10/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $26.00 | 4/10/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $17.84 | 4/11/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $25.90 | 4/11/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $9.95 | 4/11/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $11.16 | 4/11/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $9.36 | 4/11/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $18.96 | 4/11/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $5.00 | 4/11/2015 | PRINT | PRINTING | PRINTING |
| CHING WEI | $5.00 | 4/11/2015 | PRINT | PRINTING | PRINTING |
| CHING WEI | $17.95 | 4/12/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $24.97 | 4/12/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $12.95 | 4/12/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $10.56 | 4/12/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $12.25 | 4/12/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $5.00 | 4/12/2015 | PRINT | PRINTING | PRINTING |
| CHING WEI | $26.00 | 4/13/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $10.58 | 4/13/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $10.55 | 4/13/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $26.00 | 4/14/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $122.00 | 4/14/2015 | PRESE | PRESENTATIONS | PRESENTATION |
| CHING WEI | $11.16 | 4/14/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $68.16 | 4/14/2015 | TRANG | TRANSPORTATION | TAXI |
| RICHARD S. KLEIN | $1,483.65 | 4/15/2015 | TRANA | TRANSPORTATION | AIR |
| CHING WEI | $19.08 | 4/15/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $6.90 | 4/15/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $8.76 | 4/16/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $13.56 | 4/16/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $25.98 | 4/17/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $256.00 | 4/17/2015 | PRESE | PRESENTATIONS | PRESENTATION |
| CHING WEI | $192.00 | 4/17/2015 | PRESE | PRESENTATIONS | PRESENTATION |
| CHING WEI | $17.79 | 4/18/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $9.96 | 4/18/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $18.13 | 4/19/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| CHING WEI | $26.00 | 4/19/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| TUSHAR PANDE | $25.30 | 4/20/2015 | TRANG | TRANSPORTATION | TAXI |
| RICHARD S. KLEIN | $26.37 | 4/21/2015 | ACCOM | HOTEL & ACCOMMODATION | HOTEL |
| RICHARD S. KLEIN | $199.00 | 4/21/2015 | ACCOM | HOTEL & ACCOMMODATION | HOTEL |
| RICHARD S. KLEIN | $21.19 | 4/21/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| RICHARD S. KLEIN | $45.00 | 4/21/2015 | TRANG | TRANSPORTATION | TAXI |
| SETH HERMAN | $26.37 | 4/21/2015 | ACCOM | HOTEL & ACCOMMODATION | HOTEL |
| SETH HERMAN | $199.00 | 4/21/2015 | ACCOM | HOTEL & ACCOMMODATION | HOTEL |
| SETH HERMAN | $5.51 | 4/21/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| SETH HERMAN | $498.98 | 4/21/2015 | TRANA | TRANSPORTATION | AIR |
| SETH HERMAN | $619.10 | 4/21/2015 | TRANA | TRANSPORTATION | AIR |
| TUSHAR PANDE | $23.80 | 4/21/2015 | TRANG | TRANSPORTATION | TAXI |
| RICHARD S. KLEIN | $78.37 | 4/22/2015 | MEALO | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| RICHARD S. KLEIN | $3.76 | 4/22/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| RICHARD S. KLEIN | $165.41 | 4/22/2015 | TRANG | TRANSPORTATION | TRAIN |
| RICHARD S. KLEIN | $60.00 | 4/22/2015 | TRANG | TRANSPORTATION | TAXI |
| SETH HERMAN | $114.49 | 4/22/2015 | MEALO | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| SETH HERMAN | $34.26 | 4/22/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| SETH HERMAN | $8.25 | 4/22/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL |
| SETH HERMAN | $46.00 | 4/22/2015 | TRANG | TRANSPORTATION | TAXI |
| TUSHAR PANDE | $27.30 | 4/22/2015 | TRANG | TRANSPORTATION | TAXI |
| SETH HERMAN | $39.00 | 4/23/2015 | TRANG | TRANSPORTATION | TAXI |
| SETH HERMAN | $8.00 | 4/23/2015 | TRANG | TRANSPORTATION | TAXI |
| SETH HERMAN | $10.50 | 4/23/2015 | TRANG | TRANSPORTATION | TAXI |

| Name | Amount | Date | Code | Category | Type |
|---|---|---|---|---|---|
| SETH HERMAN | $9.88 | 4/23/2015 | TRAVE | TRANSPORTATION | TAXI |
| TUSHAR PANDE | $25.80 | 4/23/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $36.00 | 4/23/2015 | PRESE | PRESENTATIONS | PRESENTATION |
| CHING WEI | $20.00 | 4/24/2015 | PRESE | PRESENTATIONS | PRESENTATION |
| TUSHAR PANDE | $26.80 | 4/25/2015 | TRANG | TRANSPORTATION | TAXI |
| TUSHAR PANDE | $21.30 | 4/25/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $14.16 | 4/25/2015 | TRANG | TRANSPORTATION | TAXI |
| TUSHAR PANDE | $26.30 | 4/26/2015 | TRANG | TRANSPORTATION | TAXI |
| TUSHAR PANDE | $9.80 | 4/26/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $12.85 | 4/26/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $10.56 | 4/26/2015 | TRANG | TRANSPORTATION | TAXI |
| RICHARD S. KLEIN | $137.55 | 4/27/2015 | TRANG | TRANSPORTATION | TAXI |
| SETH HERMAN | $78.00 | 4/27/2015 | TRANG | TRANSPORTATION | TAXI |
| SETH HERMAN | $9.25 | 4/27/2015 | TRANG | TRANSPORTATION | TAXI |
| SETH HERMAN | $14.00 | 4/27/2015 | TRANG | TRANSPORTATION | TAXI |
| SETH HERMAN | $23.86 | 4/27/2015 | TRAVE | TRANSPORTATION | TAXI |
| CHING WEI | $14.00 | 4/27/2015 | PRESE | PRESENTATIONS | PRESENTATION |
| CHING WEI | $9.95 | 4/27/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $11.62 | 4/28/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $10.56 | 4/29/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $13.50 | 4/30/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $215.45 | 5/4/2015 | PRINT | PRINTING | PRINTING |
| CHING WEI | $99.90 | 5/4/2015 | PRINT | PRINTING | PRINTING |
| LEON SZLEZINGER | $87.84 | 5/6/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $12.36 | 5/6/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $9.36 | 5/8/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $20.00 | 5/9/2015 | PRESE | PRESENTATIONS | PRESENTATION |
| CHING WEI | $14.75 | 5/9/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $10.55 | 5/9/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $11.16 | 5/9/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $9.96 | 5/10/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $10.56 | 5/10/2015 | TRANG | TRANSPORTATION | TAXI |
| LEON SZLEZINGER | $41.81 | 5/11/2015 | TRANG | TRANSPORTATION | TAXI |
| LEON SZLEZINGER | $358.00 | 5/11/2015 | TRANG | TRANSPORTATION | TRAIN |
| CHING WEI | $56.00 | 5/11/2015 | PRESE | PRESENTATIONS | PRESENTATION |
| CHING WEI | $9.36 | 5/11/2015 | TRANG | TRANSPORTATION | TAXI |
| LEON SZLEZINGER | $56.86 | 5/12/2015 | TRANG | TRANSPORTATION | TAXI |
| LEON SZLEZINGER | $8.84 | 5/12/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $10.56 | 5/13/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $14.30 | 5/15/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $13.55 | 5/16/2015 | TRANG | TRANSPORTATION | TAXI |
| LEON SZLEZINGER | $16.62 | 5/18/2015 | TRANG | TRANSPORTATION | TAXI |
| LEON SZLEZINGER | $40.48 | 5/20/2015 | TRANG | TRANSPORTATION | TAXI |
| LEON SZLEZINGER | $13.50 | 5/22/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $9.35 | 5/25/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $10.55 | 5/25/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $9.96 | 5/25/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $8.76 | 5/27/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $10.56 | 5/28/2015 | TRANG | TRANSPORTATION | TAXI |
| LEON SZLEZINGER | $14.75 | 5/29/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $17.75 | 5/29/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $10.56 | 5/29/2015 | TRANG | TRANSPORTATION | TAXI |
| SETH HERMAN | $2.00 | 5/30/2015 | TRANG | TRANSPORTATION | TAXI |
| SETH HERMAN | $5.81 | 5/30/2015 | TRANG | TRANSPORTATION | TAXI |
| SETH HERMAN | $49.00 | 5/30/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $11.75 | 5/31/2015 | TRANG | TRANSPORTATION | TAXI |
| CHING WEI | $16.55 | 5/31/2015 | TRANG | TRANSPORTATION | TAXI |
| | | | | | |
| Legal Charges | $10,962.50 | Various | LEGAL | LEGAL CHARGES | Sidley Austin LLP |
| **Total Expenses** | **$20,926.7** | | | | |



| | | |
|---|---|---|
| **SIDLEY AUSTIN LLP**<br>ONE SOUTH DEARBORN<br>CHICAGO, IL 60603<br>(312) 853 7000<br>(312) 853 7036 FAX | BEIJING<br>BOSTON<br>BRUSSELS<br>CHICAGO<br>DALLAS<br>GENEVA | HONG KONG<br>HOUSTON<br>LONDON<br>LOS ANGELES<br>NEW YORK<br>PALO ALTO | SAN FRANCISCO<br>SHANGHAI<br>SINGAPORE<br>SYDNEY<br>TOKYO<br>WASHINGTON, D.C. |

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 15, 2015

Jefferies LLC
520 Madison Avenue
New York, NY 10022

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 35024982
2481
Client Matter 55734-30290

The Standard Register Company
Jefferies & Company, Inc. 2481

For professional services rendered through April 30, 2015 as shown on the attached exhibits:

Leon Szlezinger

Fees                                                                                          $10,962.50

**Total Due This Bill**                                                                    **$10,962.50**

Remit Check Payments To:                          Remit Wire Payments To:
Sidley Austin LLP                                 Sidley Austin LLP
P.O. Box 0642                                     JP Morgan Chase Bank, NA
Chicago, Illinois 60690                           Account Number: 5519624
                                                  ABA Number: 071000013
                                                  Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

Invoice Number: 35024982
Jefferies LLC

The Standard Register Company

## TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 03/25/15 | TA Labuda | Call from L. Szlezinger re fee structure for committee engagement (.4); review and work on same (.5); call with L. Szlezinger re same (.1). | 1.00 |
| 03/26/15 | TA Labuda | Emails with L. Szlezinger re Standard Register retention. | .30 |
| 03/27/15 | TA Labuda | Emails and conference call with L. Szlezinger re Standard Register engagement letter and retention documents. | .30 |
| 03/30/15 | TA Labuda | Conference and emails with M. Linder re Standard Register retention documents | .20 |
| 03/30/15 | ME Linder | Telephone call with T. Labuda re Standard Register retention documents | .20 |
| 03/30/15 | ME Linder | Draft retention application (1.9), proposed order (.7) and declaration (1.5) for Standard Register | 4.10 |
| 03/31/15 | ME Linder | Revise proposed retention order in Standard Register | .30 |
| 03/31/15 | ME Linder | Telephone call with T. Labuda re Standard Register retention papers | .10 |
| 04/01/15 | TA Labuda | Work on Standard Register retention application, declaration and order (.9); emails with client re declaration schedules (.1). | 1.00 |
| 04/06/15 | ME Linder | Revise Standard Register retention documents | .30 |
| 04/06/15 | ME Linder | Communications with T. Labuda re Standard Register retention documents | .10 |
| 04/07/15 | TA Labuda | Emails with L. Szlezinger re retention documents (.1); work on same (.4); work on EL (.3); emails with J. DeSpirito re same (.2); revise EL (.3). | 1.30 |
| 04/08/15 | TA Labuda | Review Lowenstein comments on retention application and order (.3); emails with L. Szlezinger re same (.1); revise retention documents (.4); emails with J. DeSpirito re EL revisions (.1); revise same (.2). | 1.10 |
| 04/09/15 | TA Labuda | Emails with W. Jung and L. Szlezinger re retention application filings. | .20 |
| 04/09/15 | ME Linder | Review e-mails between T. Labuda and Lowenstein re filing of Jefferies' retention application in Standard Register | .20 |
| 04/13/15 | TA Labuda | Emails with L. Szlezinger re retention application filing and related issues (.1); revise engagement letter (.1); emails with W. Jung re same (.1); emails with J. DeSprito re retention declaration and schedules (.1). | .40 |
| 04/13/15 | ME Linder | Review e-mails from T. Labuda and Lowenstein re Standard | .10 |

Invoice Number: 35024982
Jefferies LLC

The Standard Register Company

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | Register retention application | |
| 04/16/15 | TA Labuda | Emails with L. Szlezinger and J. DeSpirito re retention documents and related filing issues. | .30 |
| 04/17/15 | TA Labuda | Conference with L. Szlezinger re EL and filing issues (.2); revise EL (.2); emails with Lowenstein re same (.1). | .50 |
| 04/19/15 | TA Labuda | Emails with L. Szlezinger re EL comments. | .10 |
| 04/20/15 | TA Labuda | Emails with L. Szlezinger re EL comments and declaration finalization (.1); emails with W. Jung re same (.1); emails with J. DeSpirito re declaration schedules (.1); work on and finalize retention documents (.8); emails with L. Szlezinger re same (.1); emails with J. DeSpirito re same (.1). | 1.30 |
| 04/20/15 | ME Linder | Communications with L. Szlezinger and T. Labuda re Standard Register retention application (.4); finalize retention application (.1) and Szlezinger declaration (.3); e-mails with Lowenstein re same (.3) | 1.10 |
| | | **Total Hours** | **14.50** |

Invoice Number: 35024982
Jefferies LLC

The Standard Register Company

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| TA Labuda | 8.00 | $895.00 | $7,160.00 |
| ME Linder | 6.50 | 585.00 | 3,802.50 |
| **Total Hours and Fees** | **14.50** | | **$10,962.50** |



| SIDLEY AUSTIN LLP<br>ONE SOUTH DEARBORN<br>CHICAGO, IL 60603<br>(312) 853 7000<br>(312) 853 7036 FAX | BEIJING<br>BOSTON<br>BRUSSELS<br>CHICAGO<br>DALLAS<br>GENEVA | HONG KONG<br>HOUSTON<br>LONDON<br>LOS ANGELES<br>NEW YORK<br>PALO ALTO | SAN FRANCISCO<br>SHANGHAI<br>SINGAPORE<br>SYDNEY<br>TOKYO<br>WASHINGTON, D.C. |

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 15, 2015

Jefferies LLC
520 Madison Avenue
New York, NY 10022

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 35024982
Client Matter 55734-30290

REMITTANCE PAGE
For Professional Services Rendered

**Total Due This Bill** $10,962.50

Please Return This Page With Your Remittance

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

29