**<u>EXHIBIT A</u>**

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID #95-1611234**

**July 2, 2015**

**Invoice No. 2015063576**

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

**For Services Rendered and Costs/Charges Advanced Through June 30, 2015**

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00003 | Asset Disposition | 366,463.00 | 0.00 | 366,463.00 |
| 90441-00004 | Assumption and Rejection of Leases and Contracts | 12,355.00 | 0.00 | 12,355.00 |
| 90441-00006 | Budgeting (Case) | 437.50 | 0.00 | 437.50 |
| 90441-00007 | Business Operations | 5,823.00 | 0.00 | 5,823.00 |
| 90441-00008 | Case Administration | 4,204.50 | 0.00 | 4,204.50 |
| 90441-00009 | Claims Administration and Objections | 48,206.50 | 0.00 | 48,206.50 |
| 90441-00010 | Communications and Meetings with Creditors | 23,178.50 | 0.00 | 23,178.50 |
| 90441-00011 | Corporate Governance, Board Matters, and Securities Law | 76,810.50 | 0.00 | 76,810.50 |
| 90441-00012 | Disbursements | 0.00 | 19,681.01 | 19,681.01 |
| 90441-00013 | Employee Benefits and Pensions | 17,318.00 | 0.00 | 17,318.00 |
| 90441-00014 | Employment and Fee Applications - Gibson | 11,631.00 | 0.00 | 11,631.00 |
| 90441-00015 | Employment and Fee Applications - Others | 586.00 | 0.00 | 586.00 |
| 90441-00016 | Financing, Cash Collateral, and Cash Management | 2,024.00 | 0.00 | 2,024.00 |
| 90441-00017 | Hearings | 11,022.00 | 0.00 | 11,022.00 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Jane Chun, Telephone: (213) 229-7253
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Invoice Date: July 2, 2015**                                        **Invoice No. 2015063576**

**Due and Payable Upon Receipt**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00018 | Insurance | 250.00 | 0.00 | 250.00 |
| 90441-00019 | Litigation | 235,242.00 | 0.00 | 235,242.00 |
| 90441-00020 | Non-Working Travel | 42,094.50 | 0.00 | 42,094.50 |
| 90441-00022 | Plan Exclusivity | 1,769.00 | 0.00 | 1,769.00 |
| 90441-00023 | Real Estate | 62.50 | 0.00 | 62.50 |
| 90441-00024 | Relief from Stay and Adequate Protection | 1,500.00 | 0.00 | 1,500.00 |
| 90441-00026 | Secured Creditor/Collateral | 25,352.00 | 0.00 | 25,352.00 |
| 90441-00027 | Tax | 5,557.00 | 0.00 | 5,557.00 |
| 90441-00030 | Vendors and Suppliers | 3,802.00 | 0.00 | 3,802.00 |
|  | **Totals** | $ 895,688.50 | $ 19,681.01 | $ 915,369.51 |
|  | **Discount** |  |  | -21,047.25 |
|  | **Current Balance Due** |  |  | $ 894,322.26 |

**PREVIOUS INVOICE STATEMENT BALANCES OUTSTANDING**:

| Matter | Invoice Date | Invoice No. | Services | Costs | Balance Due |
|---|---|---|---|---|---|
| 90441-00002 | 06/10/15 | 2015061862 | $   4,046.50 | $     0.00 | $   4,046.50 |
| 90441-00003 | 04/17/15 | 2015042430 | 13,109.90 | 0.00 | 13,109.90 |
| 90441-00003 | 05/12/15 | 2015052118 | 35,338.40 | 0.00 | 35,338.40 |
| 90441-00003 | 06/10/15 | 2015061862 | 146,164.50 | 0.00 | 146,164.50 |
| 90441-00004 | 04/17/15 | 2015042430 | 2,915.90 | 0.00 | 2,915.90 |
| 90441-00004 | 05/12/15 | 2015052118 | 5,652.30 | 0.00 | 5,652.30 |
| 90441-00004 | 06/10/15 | 2015061862 | 42,162.00 | 0.00 | 42,162.00 |
| 90441-00006 | 06/10/15 | 2015061862 | 1,250.50 | 0.00 | 1,250.50 |
| 90441-00007 | 04/17/15 | 2015042430 | 3,682.90 | 0.00 | 3,682.90 |
| 90441-00007 | 05/12/15 | 2015052118 | 4,008.40 | 0.00 | 4,008.40 |
| 90441-00007 | 06/10/15 | 2015061862 | 5,082.50 | 0.00 | 5,082.50 |
| 90441-00008 | 04/17/15 | 2015042430 | 18,437.20 | 0.00 | 18,437.20 |
| 90441-00008 | 05/12/15 | 2015052118 | 15,043.80 | 0.00 | 15,043.80 |
| 90441-00008 | 06/10/15 | 2015061862 | 10,404.50 | 0.00 | 10,404.50 |
| 90441-00009 | 04/17/15 | 2015042430 | 475.00 | 0.00 | 475.00 |
| 90441-00009 | 05/12/15 | 2015052118 | 5,000.30 | 0.00 | 5,000.30 |
| 90441-00009 | 06/10/15 | 2015061862 | 68,027.50 | 0.00 | 68,027.50 |
| 90441-00010 | 04/17/15 | 2015042430 | 2,401.20 | 0.00 | 2,401.20 |
| 90441-00010 | 05/12/15 | 2015052118 | 2,255.00 | 0.00 | 2,255.00 |
| 90441-00010 | 06/10/15 | 2015061862 | 11,850.00 | 0.00 | 11,850.00 |
| 90441-00011 | 04/17/15 | 2015042430 | 4,638.20 | 0.00 | 4,638.20 |
| 90441-00011 | 05/12/15 | 2015052118 | 4,134.20 | 0.00 | 4,134.20 |
| 90441-00011 | 06/10/15 | 2015061862 | 17,615.00 | 0.00 | 17,615.00 |
| 90441-00012 | 06/10/15 | 2015061862 | 0.00 | 16,036.18 | 16,036.18 |
| 90441-00013 | 04/17/15 | 2015042430 | 7,518.60 | 0.00 | 7,518.60 |
| 90441-00013 | 05/12/15 | 2015052118 | 15,895.50 | 0.00 | 15,895.50 |
| 90441-00013 | 06/10/15 | 2015061862 | 44,415.00 | 0.00 | 44,415.00 |
| 90441-00014 | 04/17/15 | 2015042430 | 3,538.60 | 0.00 | 3,538.60 |
| 90441-00014 | 05/12/15 | 2015052118 | 6,797.70 | 0.00 | 6,797.70 |
| 90441-00014 | 06/10/15 | 2015061862 | 9,837.50 | 0.00 | 9,837.50 |
| 90441-00015 | 04/17/15 | 2015042430 | 7,425.00 | 0.00 | 7,425.00 |
| 90441-00015 | 05/12/15 | 2015052118 | 7,022.70 | 0.00 | 7,022.70 |
| 90441-00015 | 06/10/15 | 2015061862 | 10,874.50 | 0.00 | 10,874.50 |
| 90441-00016 | 04/17/15 | 2015042430 | 16,761.60 | 0.00 | 16,761.60 |
| 90441-00016 | 05/12/15 | 2015052118 | 28,049.60 | 0.00 | 28,049.60 |
| 90441-00016 | 06/10/15 | 2015061862 | 15,313.50 | 0.00 | 15,313.50 |
| 90441-00017 | 04/17/15 | 2015042430 | 6,866.40 | 0.00 | 6,866.40 |

| Matter | Invoice Date | Invoice No. | Services | Costs | Balance Due |
|---|---|---|---|---|---|
| 90441-00017 | 05/12/15 | 2015052118 | 17,838.20 | 0.00 | 17,838.20 |
| 90441-00017 | 06/10/15 | 2015061862 | 14,979.00 | 208.80 | 15,187.80 |
| 90441-00018 | 04/17/15 | 2015042430 | 87.50 | 0.00 | 87.50 |
| 90441-00018 | 05/12/15 | 2015052118 | 12.50 | 0.00 | 12.50 |
| 90441-00018 | 06/10/15 | 2015061862 | 312.50 | 0.00 | 312.50 |
| 90441-00019 | 04/17/15 | 2015042430 | 27,793.50 | 0.00 | 27,793.50 |
| 90441-00019 | 05/12/15 | 2015052118 | 75,477.00 | 0.00 | 75,477.00 |
| 90441-00019 | 06/10/15 | 2015061862 | 317,985.00 | 532.48 | 318,517.48 |
| 90441-00020 | 04/17/15 | 2015042430 | 6,773.90 | 0.00 | 6,773.90 |
| 90441-00020 | 05/12/15 | 2015052118 | 8,778.45 | 0.00 | 8,778.45 |
| 90441-00022 | 05/12/15 | 2015052118 | 470.00 | 0.00 | 470.00 |
| 90441-00023 | 04/17/15 | 2015042430 | 344.00 | 0.00 | 344.00 |
| 90441-00023 | 06/10/15 | 2015061862 | 375.00 | 0.00 | 375.00 |
| 90441-00024 | 05/12/15 | 2015052118 | 94.00 | 0.00 | 94.00 |
| 90441-00024 | 06/10/15 | 2015061862 | 8,500.00 | 0.00 | 8,500.00 |
| 90441-00025 | 04/17/15 | 2015042430 | 6,015.50 | 0.00 | 6,015.50 |
| 90441-00025 | 05/12/15 | 2015052118 | 4,411.50 | 0.00 | 4,411.50 |
| 90441-00025 | 06/10/15 | 2015061862 | 11,890.50 | 0.00 | 11,890.50 |
| 90441-00026 | 05/12/15 | 2015052118 | 8,201.90 | 0.00 | 8,201.90 |
| 90441-00026 | 06/10/15 | 2015061862 | 7,337.50 | 0.00 | 7,337.50 |
| 90441-00027 | 04/17/15 | 2015042430 | 1,018.20 | 0.00 | 1,018.20 |
| 90441-00027 | 05/12/15 | 2015052118 | 750.50 | 0.00 | 750.50 |
| 90441-00027 | 06/10/15 | 2015061862 | 1,477.50 | 0.00 | 1,477.50 |
| 90441-00030 | 04/17/15 | 2015042430 | 22,013.50 | 0.00 | 22,013.50 |
| 90441-00030 | 05/12/15 | 2015052118 | 11,874.80 | 0.00 | 11,874.80 |
| 90441-00030 | 06/10/15 | 2015061862 | 14,510.50 | 0.00 | 14,510.50 |

**PREVIOUS BALANCE DUE**                                   $1,190,111.81

**TOTAL OUTSTANDING BALANCE DUE**                          $2,084,434.07

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID #95-1611234**

**July 2, 2015**

**Invoice No. 2015063576**

**<u>REMITTANCE COPY</u>**

**To ensure proper crediting, please send this copy in the enclosed envelope.**

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

**For Services Rendered and Costs/Charges Advanced Through June 30, 2015**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00003 | Asset Disposition | 366,463.00 | 0.00 | 366,463.00 |
| 90441-00004 | Assumption and Rejection of Leases and Contracts | 12,355.00 | 0.00 | 12,355.00 |
| 90441-00006 | Budgeting (Case) | 437.50 | 0.00 | 437.50 |
| 90441-00007 | Business Operations | 5,823.00 | 0.00 | 5,823.00 |
| 90441-00008 | Case Administration | 4,204.50 | 0.00 | 4,204.50 |
| 90441-00009 | Claims Administration and Objections | 48,206.50 | 0.00 | 48,206.50 |
| 90441-00010 | Communications and Meetings with Creditors | 23,178.50 | 0.00 | 23,178.50 |
| 90441-00011 | Corporate Governance, Board Matters, and Securities Law | 76,810.50 | 0.00 | 76,810.50 |
| 90441-00012 | Disbursements | 0.00 | 19,681.01 | 19,681.01 |
| 90441-00013 | Employee Benefits and Pensions | 17,318.00 | 0.00 | 17,318.00 |
| 90441-00014 | Employment and Fee Applications - Gibson | 11,631.00 | 0.00 | 11,631.00 |
| 90441-00015 | Employment and Fee Applications - Others | 586.00 | 0.00 | 586.00 |
| 90441-00016 | Financing, Cash Collateral, and Cash Management | 2,024.00 | 0.00 | 2,024.00 |

<u>Remit By Wire To:</u>
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Jane Chun, Telephone: (213) 229-7253
*Please include the client number and the proper attorney to notify in the wire instructions.*

<u>Remit By Mail To:</u>
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.
**Invoice Date: July 2, 2015**                                           **Invoice No. 2015063576**

**Due and Payable Upon Receipt**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00017 | Hearings | 11,022.00 | 0.00 | 11,022.00 |
| 90441-00018 | Insurance | 250.00 | 0.00 | 250.00 |
| 90441-00019 | Litigation | 235,242.00 | 0.00 | 235,242.00 |
| 90441-00020 | Non-Working Travel | 42,094.50 | 0.00 | 42,094.50 |
| 90441-00022 | Plan Exclusivity | 1,769.00 | 0.00 | 1,769.00 |
| 90441-00023 | Real Estate | 62.50 | 0.00 | 62.50 |
| 90441-00024 | Relief from Stay and Adequate Protection | 1,500.00 | 0.00 | 1,500.00 |
| 90441-00026 | Secured Creditor/Collateral | 25,352.00 | 0.00 | 25,352.00 |
| 90441-00027 | Tax | 5,557.00 | 0.00 | 5,557.00 |
| 90441-00030 | Vendors and Suppliers | 3,802.00 | 0.00 | 3,802.00 |
|  | **Totals** | $ 895,688.50 | $ 19,681.01 | $ 915,369.51 |
|  | **Discount** |  |  | -21,047.25 |
|  | **Current Balance Due** |  |  | $ 894,322.26 |

**PREVIOUS INVOICE STATEMENT BALANCES OUTSTANDING**:

| Matter | Invoice Date | Invoice No. | Services | Costs | Balance Due |
|---|---|---|---|---|---|
| 90441-00002 | 06/10/15 | 2015061862 | $    4,046.50 | $    0.00 | $    4,046.50 |
| 90441-00003 | 04/17/15 | 2015042430 | 13,109.90 | 0.00 | 13,109.90 |
| 90441-00003 | 05/12/15 | 2015052118 | 35,338.40 | 0.00 | 35,338.40 |
| 90441-00003 | 06/10/15 | 2015061862 | 146,164.50 | 0.00 | 146,164.50 |
| 90441-00004 | 04/17/15 | 2015042430 | 2,915.90 | 0.00 | 2,915.90 |
| 90441-00004 | 05/12/15 | 2015052118 | 5,652.30 | 0.00 | 5,652.30 |
| 90441-00004 | 06/10/15 | 2015061862 | 42,162.00 | 0.00 | 42,162.00 |
| 90441-00006 | 06/10/15 | 2015061862 | 1,250.50 | 0.00 | 1,250.50 |
| 90441-00007 | 04/17/15 | 2015042430 | 3,682.90 | 0.00 | 3,682.90 |
| 90441-00007 | 05/12/15 | 2015052118 | 4,008.40 | 0.00 | 4,008.40 |
| 90441-00007 | 06/10/15 | 2015061862 | 5,082.50 | 0.00 | 5,082.50 |
| 90441-00008 | 04/17/15 | 2015042430 | 18,437.20 | 0.00 | 18,437.20 |
| 90441-00008 | 05/12/15 | 2015052118 | 15,043.80 | 0.00 | 15,043.80 |
| 90441-00008 | 06/10/15 | 2015061862 | 10,404.50 | 0.00 | 10,404.50 |
| 90441-00009 | 04/17/15 | 2015042430 | 475.00 | 0.00 | 475.00 |
| 90441-00009 | 05/12/15 | 2015052118 | 5,000.30 | 0.00 | 5,000.30 |
| 90441-00009 | 06/10/15 | 2015061862 | 68,027.50 | 0.00 | 68,027.50 |
| 90441-00010 | 04/17/15 | 2015042430 | 2,401.20 | 0.00 | 2,401.20 |
| 90441-00010 | 05/12/15 | 2015052118 | 2,255.00 | 0.00 | 2,255.00 |
| 90441-00010 | 06/10/15 | 2015061862 | 11,850.00 | 0.00 | 11,850.00 |
| 90441-00011 | 04/17/15 | 2015042430 | 4,638.20 | 0.00 | 4,638.20 |
| 90441-00011 | 05/12/15 | 2015052118 | 4,134.20 | 0.00 | 4,134.20 |
| 90441-00011 | 06/10/15 | 2015061862 | 17,615.00 | 0.00 | 17,615.00 |
| 90441-00012 | 06/10/15 | 2015061862 | 0.00 | 16,036.18 | 16,036.18 |
| 90441-00013 | 04/17/15 | 2015042430 | 7,518.60 | 0.00 | 7,518.60 |
| 90441-00013 | 05/12/15 | 2015052118 | 15,895.50 | 0.00 | 15,895.50 |
| 90441-00013 | 06/10/15 | 2015061862 | 44,415.00 | 0.00 | 44,415.00 |
| 90441-00014 | 04/17/15 | 2015042430 | 3,538.60 | 0.00 | 3,538.60 |
| 90441-00014 | 05/12/15 | 2015052118 | 6,797.70 | 0.00 | 6,797.70 |
| 90441-00014 | 06/10/15 | 2015061862 | 9,837.50 | 0.00 | 9,837.50 |
| 90441-00015 | 04/17/15 | 2015042430 | 7,425.00 | 0.00 | 7,425.00 |

| Matter | Invoice Date | Invoice No. | Services | Costs | Balance Due |
|--------|--------------|-------------|----------|-------|-------------|
| 90441-00015 | 05/12/15 | 2015052118 | 7,022.70 | 0.00 | 7,022.70 |
| 90441-00015 | 06/10/15 | 2015061862 | 10,874.50 | 0.00 | 10,874.50 |
| 90441-00016 | 04/17/15 | 2015042430 | 16,761.60 | 0.00 | 16,761.60 |
| 90441-00016 | 05/12/15 | 2015052118 | 28,049.60 | 0.00 | 28,049.60 |
| 90441-00016 | 06/10/15 | 2015061862 | 15,313.50 | 0.00 | 15,313.50 |
| 90441-00017 | 04/17/15 | 2015042430 | 6,866.40 | 0.00 | 6,866.40 |
| 90441-00017 | 05/12/15 | 2015052118 | 17,838.20 | 0.00 | 17,838.20 |
| 90441-00017 | 06/10/15 | 2015061862 | 14,979.00 | 208.80 | 15,187.80 |
| 90441-00018 | 04/17/15 | 2015042430 | 87.50 | 0.00 | 87.50 |
| 90441-00018 | 05/12/15 | 2015052118 | 12.50 | 0.00 | 12.50 |
| 90441-00018 | 06/10/15 | 2015061862 | 312.50 | 0.00 | 312.50 |
| 90441-00019 | 04/17/15 | 2015042430 | 27,793.50 | 0.00 | 27,793.50 |
| 90441-00019 | 05/12/15 | 2015052118 | 75,477.00 | 0.00 | 75,477.00 |
| 90441-00019 | 06/10/15 | 2015061862 | 317,985.00 | 532.48 | 318,517.48 |
| 90441-00020 | 04/17/15 | 2015042430 | 6,773.90 | 0.00 | 6,773.90 |
| 90441-00020 | 05/12/15 | 2015052118 | 8,778.45 | 0.00 | 8,778.45 |
| 90441-00022 | 05/12/15 | 2015052118 | 470.00 | 0.00 | 470.00 |
| 90441-00023 | 04/17/15 | 2015042430 | 344.00 | 0.00 | 344.00 |
| 90441-00023 | 06/10/15 | 2015061862 | 375.00 | 0.00 | 375.00 |
| 90441-00024 | 2 | 2015052118 | 94.00 | 0.00 | 94.00 |
| 90441-00024 | 06/10/15 | 2015061862 | 8,500.00 | 0.00 | 8,500.00 |
| 90441-00025 | 04/17/15 | 2015042430 | 6,015.50 | 0.00 | 6,015.50 |
| 90441-00025 | 05/12/15 | 2015052118 | 4,411.50 | 0.00 | 4,411.50 |
| 90441-00025 | 06/10/15 | 2015061862 | 11,890.50 | 0.00 | 11,890.50 |
| 90441-00026 | 05/12/15 | 2015052118 | 8,201.90 | 0.00 | 8,201.90 |
| 90441-00026 | 06/10/15 | 2015061862 | 7,337.50 | 0.00 | 7,337.50 |
| 90441-00027 | 04/17/15 | 2015042430 | 1,018.20 | 0.00 | 1,018.20 |
| 90441-00027 | 05/12/15 | 2015052118 | 750.50 | 0.00 | 750.50 |
| 90441-00027 | 06/10/15 | 2015061862 | 1,477.50 | 0.00 | 1,477.50 |
| 90441-00030 | 04/17/15 | 2015042430 | 22,013.50 | 0.00 | 22,013.50 |
| 90441-00030 | 05/12/15 | 2015052118 | 11,874.80 | 0.00 | 11,874.80 |
| 90441-00030 | 06/10/15 | 2015061862 | 14,510.50 | 0.00 | 14,510.50 |

**PREVIOUS BALANCE DUE**          $1,190,111.81

**TOTAL OUTSTANDING BALANCE DUE**          $2,084,434.07

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


ASSET DISPOSITION
90441-00003

---

For Services Rendered Through June 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| MICHAEL A. ROSENTHAL | 160.80 | $1,175.00 | $ 188,940.00 |
| BARBARA L. BECKER | 3.20 | 1,225.00 | 3,920.00 |
| ANDREW L. FABENS | 3.50 | 1,045.00 | 3,657.50 |
| ANDREW A. CLINE | 3.70 | 720.00 | 2,664.00 |
| DANIEL ANGEL | 3.20 | 855.00 | 2,736.00 |
| JEREMY L. GRAVES | 75.40 | 755.00 | 56,927.00 |
| SAEE MUZUMDAR | 1.70 | 815.00 | 1,385.50 |
| MATTHEW G. BOUSLOG | 137.40 | 625.00 | 85,875.00 |
| MATTHEW P. PORCELLI | 26.10 | 650.00 | 16,965.00 |
| WILLIAM A. ORGANEK | 17.40 | 195.00 | 3,393.00 |

**Total Services**                                          $ 366,463.00


**Total Services, Costs/Charges**                             366,463.00

**BALANCE DUE**                                           $  366,463.00

**Due and Payable Upon Receipt**

ASSET DISPOSITION
90441-00003

_____

Detail Services:

06/01/15

| | | | | |
|---|---|---|---|---|
| 5.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $6,580.00 | REVIEW SALE OBJECTIONS, INCLUDING OBJECTION FROM COMMITTEE (1.2); CONFERENCE CALL WITH SKADDEN REGARDING ASSET PURCHASE AGREEMENT AMENDMENT (1.6); REVIEW SKADDEN AMENDMENTS TO ASSET PURCHASE AGREEEMENTASSET PURCHASE AGREEMENT IN PREPARATION FOR CALL (.8); CONFERENCE CALL WITH K. CARMODY AND A. TORGOVE REGARDING COMMUNICATIONS WITH LANDLORDS (.4); CONFERENCE CALL WITH K. CARMODY AND A. TORGOVE REGARDING SILVER POINT REVISIONS TO ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT AMENDMENT (.8); EMAILS WITH M. BOUSLOG REGARDING REAL ESTATE TAXES DUE (.2); REVIEW AND COMMENT ON SKADDEN BRIEF OPPOSING STANDING MOTION, AND COMMENTS FROM SKADDEN TO SR OBJECTION (.6). |
| 1.00 | ANGEL, DANIEL | $855.00 | $855.00 | TELECONFERENCE WITH M. ROSENTHAL AND OTHERS RE TSA. |

| 4.90 | BOUSLOG, MATTHEW G | $625.00 | $3,062.50 | ANALYZE SALE OBJECTIONS (1.0); CALLS WITH C. DRESSEL, K. CARMODY(.7), D. O'FLANAGAN(.6), A. TORGOVE(.6) AND M. ROSENTHAL(.3) RE SALE PROCESS AND OBJECTIONS ; CALL WITH L. WINN AND J. VAUGHN RE BUILDING SALE (.1); EMAILS WITH J. VAUGHN, C. EVELER, T. WINN, G. SOWAR AND T. MONTAGUE RE BUIDLING SALE (.3); EMAILS WITH C. DRESSEL(.3), G. SOWAR(.2), H. GLASER(.2), T. SMILEY(.2), J. GRAVES(.2) AND D. DEPTULA(.2) RE SALE OBJECTIONS. |

06/02/15

| 7.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $9,282.50 | REVIEW TAYLOR MARK-UP IN ANTICIPATION OF CALL WITH LAZARD REGARDING SAME (.8); CONFERENCE CALL WITH A. TORGOVE AND D. O'FLANAGAN REGARDING TAYLOR MARK-UP (.8); REVISE TAYLOR DRAFT ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT (1.6); REVIEW SALE OBJECTION FILED BY COMMITTEE AND OTHER SALE OBJECTIONS (1.7); EMAIL TO K. DEBEERS REGARDING ASSIGNMENT OF CLAIM SETOFFS (.2); EVALUATE LIST OF UNENCUMBERED ASSETS AGAINST LIST OF TRANSFERRED ASSETS (.3); REVISE ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT AMENDMENT WITH LATEST CHANGES (1.4); EMAILS WITH D. O'FLANAGAN REGARDING DISCLOSURE SCHEDULES TO TAYLOR (.2); REVIEW REVISIONS TO TRANSITION AGREEMENT (.3); TELEPHONE WITH D. ANGEL REGARDING TRANSITION AGREEMENT (.2); REVIEW LATEST ESTIMATED CONSIDERATION SCHEDULE (.2); FOLLOW-UP CALL WITH A. TORGOVE REGARDING COMPETING BIDDERS (.2). |
| 6.50 | BOUSLOG, MATTHEW G | $625.00 | $4,062.50 | CALLS WITH G. SOWAR, M. ROSENTHAL, J. GRAVES AND M. PORCELLI RE SALE AND AMENDMENT (1.6); EMAILS WITH D. O'FLANAGAN, M. ROSENTHAL, M. PORCELLI, G. SOWAR, H. GLASER, D. DEPTULA, T. SMILEY AND J. GRAVES RE SAME (1.0); EMAILS WITH C. BAVERMAN AND C. EVELER RE BUILDING SALE (.1); ANALYZE SALE OBJECTIONS (1.5); RESEARCH RE SAME (2.3). |

| | | | | |
|---|---|---|---|---|
| 1.90 | PORCELLI, MATTHEW P | $650.00 | $1,235.00 | REVIEW AND REDACT DEBTORS' DISCLOSURE SCHEDULES TO REMOVE CONFIDENTIAL CUSTOMER INFORMATION FOR PRODUCTION TO A POTENTIAL BUYER. |
| 06/03/15 4.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $5,757.50 | TELEPHONE CALL WITH K. DEBEERS REGARDING SALE LIABILITIES (.6); PREPARE FOR DISCUSSION WITH SILVER POINT REGARDING TAYLOR ASSET PURCHASE AGREEMENT AND AMENDMENT (.6); TELEPHONE WITH A. TORGOVE REGARDING TAYLOR ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT AND AMENDMENT (.3); PARTICIPATE IN CONFERENCE CALL WITH SKADDEN REGARDING TAYLOR ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT AND AMENDMENT (1.3); EXTENDED CONFERENCE CALL WITH SKADDEN, A. DINELLO, C. FORTGANG, MCKINSEY AND LAZARD REGARDING TAYLOR ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT AND AMENDMENT TERMS (1.6); EMAILS REGARDING UNENCUMBERED ASSETS NOT SOLD (.2); FOLLOW-UP WITH A. TORGOVE AFTER CALL WITH SILVER POINT (.3). |

| | | | | |
|---|---|---|---|---|
| 4.80 | BOUSLOG, MATTHEW G | $625.00 | $3,000.00 | ANALYZE SALE OBJECTIONS (1.1); CALLS WITH J. GRAVES AND A. MAGAZINER RE SAME (.4); DRAFT REPLY RE SALE OBJECTIONS (1.3); RESEARCH RE SAME (.7); EMAILS WITH P. JACOBI, D. POWLEN, K. COLLINS AND C. DRESSEL RE SALE AND OBJECTIONS (.1); REVIEW AND REVISE CONFIDENTIALITY AGREEMENT (.2); REVIEW AND REVISE ESCROW AGREEMENT (.2); REVISE SALE ORDER (.8). |

06/04/15

| | | | | |
|---|---|---|---|---|
| 5.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $6,110.00 | TELEPHONE WITH A. TORGOVE REGARDING MANAGEMENT ISSUES (.2); TELEPHONE WITH A. TORGOVE AND D. O'FLANAGAN REGARDING TAYLOR ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT AND ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT AMENDMENT (.6); EXTENDED CONFERENCE CALL WITH R. MEISLER AND K. DEBEERS REGARDING TAYLOR ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT (1.3); FINALIZE MARK-UP OF TAYLOR ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT AND TELEPHONE WITH A. TORGOVE AND D. O'FLANAGAN REGARDING SAME (1.4); REVIEW SUMMARY OF DEFERRED AND ACCRUED OBLIGATIONS AND CAPITALIZED LEASE OBLIGATIONS FROM MCKINSEY (.4); EMAILS WITH M. BOUSLOG REGARDING OBJECTIONS TO SALE RELATED TO SETOFF CLAIMS (.2); REVISIONS TO SILVER POINT AMENDMENT NO. 2 (.4); REVIEW ADDITIONAL SALES OBJECTIONS (.7). |

| | | | | |
|---|---|---|---|---|
| 1.20 | MUZUMDAR, SAEE | $815.00 | $978.00 | REVIEW AND REVISE STALKING HORSE ESCROW AGREEMENT (0.8); REVIEW AMENDED ASSET PURCHASE AGREEMENT  (0.4). |
| 4.40 | BOUSLOG, MATTHEW G | $625.00 | $2,750.00 | ANALYZE OBJECTIONS (.2); CALLS WITH C. DRESSEL, M. ROSENTHAL AND J. GRAVES RE SAME (1); EMAILS WITH C. DRESSEL, K. COYLE, A. MAGAZINER AND M. ROSENTHAL RE SAME (.5); RESEARCH RE SAME (2.4); REVISE CONFIDENTIALITY AGREEMENT (.3). |

06/05/15

| | | | | |
|---|---|---|---|---|
| 2.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,350.00 | TELEPHONE WITH A. TORGOVE AND D O'FLANAGAN REGARDING PURCHASE PRICE (.3); FURTHER REVISIONS TO TAYLOR ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT MARK-UP (.8); COMMENT ON TRANSITION AGREEMENT MARK-UP (.4); TELEPHONE WITH D. ANGEL REGARDING TRANSITION AGREEMENT MARK-UP (.2); REVIEW FURTHER REVISIONS TO TRANSITION AGREEMENT (.3). |
| 0.90 | CLINE, ANDREW A | $720.00 | $648.00 | EMAIL EXCHANGE WITH G. SOWAR REGARDING INFORMATION NEEDED FOR HSR ACT FILING(.3); REVISE HSR ACT FILINGS FOR TAYLOR BID (.6). |
| 2.20 | ANGEL, DANIEL | $855.00 | $1,881.00 | REVIEW TSA AND REVISE SAME. |
| 4.90 | BOUSLOG, MATTHEW G | $625.00 | $3,062.50 | ANALYZE OBJECTIONS RE SALE (.2); RESEARCH RE SAME (2.6); CALLS WITH G. SOWAR, A. MAGAZINER AND J. GRAVES RE SAME (1); EMAILS WITH P. JACOBI, G. FINIZIO, J. GRAVES, C. DRESSEL, C. SIMON AND OTHERS RE SAME (1.1). |

| Date | Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|---|
| 06/06/15 | 1.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,880.00 | REVIEW SILVER POINT REVISIONS TO AMENDMENT NO. 2 (.4); REVISE TAYLOR ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT MARK-UP (.8); TELEPHONE WITH A. TORGOVE REGARDING TAYLOR ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT MARK-UP AND PURCHASE PRICE CALCULATIONS (.4). |
| 06/07/15 | 2.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,937.50 | CONFERENCE CALL WITH D O'FLANAGAN AND A. TORGOVE REGARDING WIND-DOWN DEFINITION (.6); MARK-UP SILVER POINT ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT AMENDMENT (1.1); MARK-UP TAYLOR ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT AND WIND-DOWN PROVISION (.8). |
|  | 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH C. DRESSEL RE SALE OBJECTIONS. |
| 06/08/15 | 3.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $4,112.50 | EXTENDED MEETING WITH TAYLOR REPRESENTATIVES REGARDING QUALIFIED BID (1.8); CONFERENCE CALL WITH SILVER POINT REGARDING IMPLICATIONS OF STANDING HEARING (.4); CONTINUED MEETING WITH TAYLOR REGARDING STANDING HEARING (.4); MEETING WITH A. TORGOVE AND D O'FLANAGAN REGARDING STANDING HEARING (.3); REVISE TAYLOR AGREEMENT (.6). |

| 9.40 | BOUSLOG, MATTHEW G | $625.00 | $5,875.00 | DRAFT SALE REPLY (7.9); RESEARCH RE SAME (.3); EMAILS WITH C. SIMON, C. DRESSEL, A. MAGAZINER, J. GRAVES AND D. SMITH RE SAME (.5); CALLS WITH C. DRESSEL AND J. GRAVES RE SAME (.5); REVISE SALE ORDER (.2). |

06/09/15

| | | | | |
|---|---|---|---|---|
| 5.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $6,110.00 | REVISE TAYLOR ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT AND SEND TO TAYLOR COUNSEL (1.2); TELEPHONE WITH A. TORVOVE REGARDING TREATMENT OF EMPLOYEE CLAIMS IN SALE (.3); TELEPHONE WITH A. TORGOVE AND D. O'FLANAGAN REGARDING TAYLOR ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT AND BIDDING PROCEDURES (.6); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH R. MEISLER, LAZARD AND MCKINSEY REGARDING SILVER POINT ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT AND SALE PROCEDURES (1.2); FURTHER CONFERENCE CALL WITH R. MEISLER, C. FORTGANG AND A. DINELLO REGARDING SALE PROCEDURES (.2); ADDITIONAL STRATEGY CALLS WITH A. TORGOVE AND D. O'FLANAGAN REGARDING SALE PROCEDURES (.8); CONSIDER AUCTION PROCEDURES AND MECHANICS (.4); UPDATE SILVER POINT ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT AMENDMENT (.4); EMAILS WITH A. CLINE REGARDING HSR FILING (.1); REVIEW PROPOSED 8K RELATED TO AMENDMENT (.1); TELEPHONE WITH G. SOWAR REGARDING COMMUNICATIONS ON WINNING TAYLOR (.2); COMMENT ON PUBLIC STATEMENT TO DAYTON NEWS (.1). |
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAILS WITH R. HO REGARDING TRANSITION AGREEMENT (.2); EMAILS WITH A TORGOVE REGARDING COMMITTEE FEES (.1). |

| | | | | |
|---|---|---|---|---|
| 1.10 | CLINE, ANDREW A | $720.00 | $792.00 | CALL WITH G. SOWAR REGARDING HSR ACT FILINGS(.3); REVISE HSR ACT FILINGS FOR CLIENT REVIEW AND SIGNATURES(.4); EMAIL EXCHANGES WITH COUNSEL FOR SILVER POINT REGARDING SAME(.2); EMAIL EXCHANGES WITH COUNSEL FOR TAYLOR REGARDING SAME(.2). |
| 6.60 | GRAVES, JEREMY L | $755.00 | $4,983.00 | WORK ON RESPONSE TO COMMITTEE'S SALE OBJECTION (5.7); TELECONFERENCES WITH SKADDEN REGARDING ASSET PURCHASE AGREEMENT (.9). |
| 0.50 | MUZUMDAR, SAEE | $815.00 | $407.50 | REVISE ESCROW AGREEMENT, HSR AND SALE DOCUMENTS. |
| 9.30 | BOUSLOG, MATTHEW G | $625.00 | $5,812.50 | WORK ON REPLY (5.9); CALLS WITH A. MAGAZINER, C. DRESSEL, C. SIMON AND J. GRAVES RE REPLY AND SALE (1.7); EMAILS WITH C. DRESSEL, K. COYLE, A. MAGAZINER, M. ROSENTHAL AND J. GRAVES RE SAME (1.3); REVISE SALE ORDER (.4). |

06/10/15

| | | | | |
|---|---|---|---|---|
| 7.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $8,812.50 | REVIEW AND COMMENT ON REVISED DRAFT OF TAYLOR ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT (1.6); TELEPHONE WITH A. TORGOVE AND D. O'FLANAGAN REGARDING REVISED TAYLOR ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT (.7); EMAIL FROM A. TORGOVE AND D. O'FLANAGAN REGARDING DISCUSSIONS WITH TAYLOR (.4); MARK-UP LATEST DRAFT OF TAYLOR ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT (2.4); EMAIL TO P. BOHL REGARDING REVISIONS TO TAYLOR ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT (.2); EMAIL FROM C. DRESSEL REGARDING SECOND LIEN CREDIT BID (.2); WORK ON COMPARISON CHART REGARDING COMPETING PROPOSALS (1.3); EMAIL WITH P. BOHL REGARDING ESCROW AGREEMENT (.1); ADDITIONAL TELEPHONE CALLS WITH A. TORGOVE AND D. O'FLANAGAN REGARDING AUCTION PROCESS (.6). |
| 11.00 | BOUSLOG, MATTHEW G | $625.00 | $6,875.00 | ANALYZE SALE OBJECTIONS (.9); CALLS WITH M. ROSENTHAL, H. GLASER, S. NEWMAN, J. GRAVES, M. PORCELLI AND A. MOSKOWITZ RE SAME (2.7); WORK ON REPLY (5.4); EMAILS WITH P. BURNS, J. GRAVES, S. JACOBS, C. DRESSEL AND M. ROSENTHAL RE SALE (1.9); REVISE SALE ORDER (.1). |
| 7.30 | PORCELLI, MATTHEW P | $650.00 | $4,745.00 | REVIEW ASSET PURCHASE AGREEMENTS, AMENDMENTS THERETO, AND PROPOSED REVISIONS AND DRAFT SUMMARY CHART. |

06/11/15

| | | | | |
|---|---|---|---|---|
| 11.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $13,630.00 | PREPARE AND SEND REVISION TO TAYLOR ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT TO P. BOHL (.4); EMAILS TO P. BOHL REGARDING TAYLOR ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT (.4); PREPARE COMPETING BID CONSIDERATION ANALYSIS FOR USE AT AUCTION (1.8); REVIEW AND REVISE COMPETING BID PROVISION BY PROVISION ANALYSIS FOR USE AT AUCTION (2.1); MEET WITH M. PORCELLI REGARDING COMPETING BID ANALYSIS (.4); TELEPHONE WITH D. O'FLANAGAN AND A. TORGOVE REGARDING DISCUSSIONS WITH TAYLOR AND SILVER POINT (.6); REVIEW AND COMMENT ON PROPOSED RESPONSE TO SALE OBJECTIONS (1.4); EMAIL TO C. DRESSEL REGARDING SECOND LIEN BID (.1); EMAIL TO A. TORGOVE REGARDING HSR FILINGS (.1); EMAIL WITH K. DEBEERS REGARDING QUALIFIED BID (.1); REVIEW AND PREPARE OVERVIEW OF TAYLOR BID PACKAGE (2.3); REVIEW AND COMMENT ON PRICE CONSIDERATION OVERVIEW OF TAYLOR PROPOSAL (.4); CONFERENCE CALL WITH K. CARMODY REGARDING TAYLOR PROPOSAL (.2); EMAILS WITH M. HOJNACKI REGARDING TAYLOR PROPOSAL (.2); CONFERENCE CALLS WITH A. TORGOVE AND D. O'FLANAGAN REGARDING TAYLOR PROPOSAL AND RESPONSE (.7); MEET WITH M. PORCELLI REGARDING MARK-UP OF TAYLOR ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT (.4). |

| | | | | |
|---|---|---|---|---|
| 1.70 | CLINE, ANDREW A | $720.00 | $1,224.00 | FINALIZE HSR ACT FILING FORMS, DOCUMENTARY ATTACHMENTS, AND COVER LETTERS FOR TAYLOR ACQUISITION. |
| 7.60 | GRAVES, JEREMY L | $755.00 | $5,738.00 | WORK ON REPLY TO COMMITTEE'S SALE OBJECTION (6.1); REVIEW TAYLOR BID AND LOOK AT DOCUMENTS RELATED TO SAME (.3); DRAFT DECLARATIONS IN SUPPORT OF SALE (1.2). |
| 11.00 | BOUSLOG, MATTHEW G | $625.00 | $6,875.00 | WORK ON SALE REPLY (7.7); CALLS WITH G. SOWAR, H. GLASER, C. DRESSEL, J. GRAVES AND A. MAGAZINER RE SALE (2.3); EMAILS WITH K. COYLE, D. HIMMEL, A. MAGAZINER, M. ROSENTHAL AND J. GRAVES RE SAME (.8); REVISE SALE ORDER (.2). |
| 10.40 | PORCELLI, MATTHEW P | $650.00 | $6,760.00 | FINISH DRAFTING SUMMARY CHART COMPARING DIFFERENCES IN MATERIAL PROVISIONS OF ASSET PURCHASE AGREEMENTS (1.1); REVISE AND EXPAND CHART TO INCORPORATE COMMENTS FROM M. ROSENTHAL (2.4); MEET WITH M. ROSENTHAL TO REVIEW CHART AND ADDITIONAL ASSET PURCHASE AGREEMENT PROVISIONS (0.9); INCORPORATE FURTHER REVISIONS AND UPDATES TO CHART (6.0). |
| 0.70 | ORGANEK, WILLIAM A | $195.00 | $136.50 | READ SALES PROCEDURES IN CONNECTION WITH STANDARD REGISTER 363 AUCTION. |

06/12/15

| Date | | | | | |
|---|---|---|---|---|---|
| 7.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $8,225.00 | PREPARE FOR AUCTION, INCLUDING PREPARATION OF AUCTION PROCEDURES AND RULES (1.4); CONFERENCE CALL WITH A. TORGOVE, D. O'FLANAGAN AND M. PORCELLI REGARDING OPEN TAYLOR ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT POINTS (.8); PREPARE MARK-UP OF TAYLOR ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT (.6); CONFERENCE CALL WITH P. BOHL AND R. HO REGARDING REVISIONS TO TAYLOR ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT (.8); TELEPHONE WITH R. MEISLER AND K. DEBEERS REGARDING SILVER POINT REACTION TO TAYLOR ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT (.4); TELEPHONE WITH A. TORGOVE AND D. O'FLANAGAN REGARDING ESTIMATED CONSIDERATION CALCULATIONS (.4); CONFERENCE CALL WITH A. TORGOVE, D. O'FLANAGAN, SKADDEN AND C. FORTGANG REGARDING REACTION TO TAYLOR ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT (.4); REVIEW REVISED TAYLOR ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT FROM TAYLOR (.4); TELEPHONE WITH A. TORGOVE AND D. O'FLANAGAN REGARDING DISCUSSIONS WITH R. HO RELATED TO ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT REVISIONS (.3); TELEPHONE WITH M. NESTOR REGARDING AUCTION CONSIDERATION (.2); TELEPHONE WITH UNSECURED CREDITORS COMMITTEE REGARDING QUALIFIED BID ISSUES (.4); EMAIL TO P. BOHL REGARDING QUALIFIED BID (.3); REVISE COMPARATIVE BID CHART RE SILVER POINT AND TAYLOR (.6). |

| | | | | |
|---|---|---|---|---|
| 9.10 | GRAVES, JEREMY L | $755.00 | $6,870.50 | REVIEW AND COMMENT ON TAYLOR ASSET PURCHASE AGREEMENT (.8); TELECONFERENCE WITH TAYLOR REGARDING SAME (1.0); DRAFT REPLY TO COMMITTEE'S SALE OBJECTION (.6); RESEARCH RELATED TO TAYLOR'S ASSET PURCHASE AGREEMENT PROVISIONS (3.2); TELECONFERENCE WITH SKADDEN REGARDING AUCTION (.3); DRAFT DECLARATIONS IN SUPPORT OF SALE (3.2). |
| 6.40 | BOUSLOG, MATTHEW G | $625.00 | $4,000.00 | DRAFT REPLY RE SALE (3.0); CALLS WITH A. MAGAZINER, L. TASCHENBERGER, C. DRESSEL AND J. GRAVES RE SALE AND REPLY (1.1); EMAILS WITH P. BURNS, M. ROSENTHAL, A. MAGAZINER, K. COYLE, C. DRESSEL AND J. GRAVES RE SAME (1.1); RESEARCH RE SAME (.8); REVISE SALE ORDER (.4). |
| 4.70 | PORCELLI, MATTHEW P | $650.00 | $3,055.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH LAZARD AND M. ROSENTHAL (1.3); PARTICIPATE IN AND TAKE NOTES ON TELEPHONIC BOARD MEETING (1.3); DRAFT AND REVISE MINUTES FOR BOARD MEETING, AND SEND MINUTES TO CLIENT FOR REVIEW (1.1); REVIEW TAYLOR PROPOSED BID CHANGES AND INCORPORATE INTO CHART (1.0). |
| 7.40 | ORGANEK, WILLIAM A | $195.00 | $1,443.00 | READ BID PROCEDURES, FIRST DAY DECLARATIONS, AND ASSET PURCHASE AGREEMENT IN ADVANCE OF BANKRUPTCY AUCTION FOR STANDARD REGISTER. |

06/13/15

| | | | | |
|---|---|---|---|---|
| 5.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $6,462.50 | CONFERENCE CALL WITH S LEVINE, W. JUNG AND P. KIZEL REGARDING AUCTION (.4); CALL WITH A. TORGOVE REGARDING AUCTION (.3); PREPARE FOR AUCTION (2.6); REVIEW TAYLOR EXHIBITS TO ASSET PURCHASE AGREEMENTASSET PURCHASE AGREEMENT (1.6); EMAIL TO PARTIES REGARDING INITIAL BID (.6). |
| 2.20 | BECKER, BARBARA L | $1,225.00 | $2,695.00 | ATTEND TO TAYLOR DOCUMENTS. |
| 5.30 | GRAVES, JEREMY L | $755.00 | $4,001.50 | DRAFT DECLARATIONS IN SUPPORT OF SALE (1.0); CORRESPOND WITH M. ROSENTHAL AND OTHERS REGARDING AUCTION (.3); TELECONFERENCE WITH COMMITTEE REGARDING SAME (.4); DRAFT REPLY TO COMMITTEE SALE OBJECTION (3.6). |
| 3.60 | BOUSLOG, MATTHEW G | $625.00 | $2,250.00 | DRAFT REPLY (3.0); EMAILS WITH P. BURNS, M. ROSENTHAL, A. MAGAZINER, K. COYLE, C. DRESSEL, A. TORGOVE AND J. GRAVES RE SAME (.6). |

06/14/15

| | | | | |
|---|---|---|---|---|
| 8.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $9,987.50 | CONTINUED EXTENSIVE PREPARATION FOR AUCTION, INCLUDING WORK ON AUCTION RULES AND OPENING (3.8); EMAILS WITH W. JUNG REGARDING PROPOSED DEPOSITIONS (.2); EMAILS TO A TORGOVE AND OTHERS REGARDING AUCTION RULES (.6); CONSIDERATION OF ISSUES RELATED TO SALE AND SALE PROCEDURES (1.9); CONFERENCE CALLS WITH A TORGOVE, J GRAVES AND D O'FLANAGAN REGARDING AUCTION PROCEDURES AND RULES (.8); REVIEW AND COMMENT ON DRAFT OF SALE REPLY AND RELATED EXHIBIT (1.2). |
| 6.90 | GRAVES, JEREMY L | $755.00 | $5,209.50 | TELECONFERENCE WITH M. ROSENTHAL AND A. TORGOVE REGARDING AUCTION (1.3); PREPARE FOR AUCTION (3.4); DRAFT DECLARATIONS IN SUPPORT OF SALE (2.2). |
| 2.70 | BOUSLOG, MATTHEW G | $625.00 | $1,687.50 | DRAFT REPLY (1.4); REVISE SALE ORDER (.7); EMAILS WITH K. COYLE, J. GRAVES AND A. MAGAZINER RE SALE (.6). |
| 1.80 | PORCELLI, MATTHEW P | $650.00 | $1,170.00 | UPDATE AND SEND CHART COMPARING MATERIAL DIFFERENCES BETWEEN ASSET PURCHASE AGREEMENTS TO M. ROSENTHAL (0.9); REVIEW AND COMPARE SCHEDULES TO ASSET PURCHASE AGREEMENTS AND SUMMARIZE FOR M. ROSENTHAL (0.9). |

06/15/15

| | | | | |
|---|---|---|---|---|
| 14.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $17,507.50 | PRE-MEETINGS WITH LAZARD AND MCKINSEY REGARDING AUCTION (1.6); MEETINGS WITH TAYLOR, UNSECURED CREDITORS COMMITTEE AND SILVER POINT IN ADVANCE OF AUCTION (.7); PARTICIPATE IN EXTENDED ALL DAY AUCTION AND SETTLEMENT MEETINGS RELATED TO UNSECURED CREDITORS COMMITTEE OBJECTION (12.6). |
| 1.00 | BECKER, BARBARA L | $1,225.00 | $1,225.00 | ATTEND TO SALE PROCESS. |
| 15.50 | GRAVES, JEREMY L | $755.00 | $11,702.50 | PREPARE FOR AND ATTEND AUCTION. |
| 15.70 | BOUSLOG, MATTHEW G | $625.00 | $9,812.50 | FINALIZE REPLY RE SALE MOTION (.6); PREPARE FOR AND PARTICIPATE IN AUCTION (15.1). |
| 9.30 | ORGANEK, WILLIAM A | $195.00 | $1,813.50 | ATTEND BANKRUPTCY AUCTION WITH M. ROSENTHAL AND M. BOUSLOG. |

06/16/15

| 11.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $13,630.00 | NUMEROUS TELEPHONE CALLS REGARDING SILVER POINT WINNING BID (.8); REVISE SILVER POINT AND TAYLOR BIDS TO REFLECT AUCTION RESULTS (1.1); REVIEW AND COMMENT ON REVISED SILVER POINT BID AND TELE WITH K DEBEERS REGARDING SAME (1.4); REVIEW AND COMMENT ON REVISED TAYLOR BID AND MEETINGS WITH G. JACKSON AND P. BOHL REGARDING SAME (3.4); FINALIZATION OF ASSET PURCHASE AGREEMENT AND SALE APPROVAL DOCUMENTS (2.4); CONFERENCE CALL WITH L. SCHLESINGER REGARDING UNSECURED CREDITORS COMMITTEE SETTLEMENT (.4); CONFERENCE CALL WITH L. SCHLESINGER, C. FORTGANG, A DINELLO, A. TORGOVE AND OTHERS REGARDING UNSECURED CREDITORS COMMITTEE SETTLEMENT (1.3); CALL WITH A. TORGOVE AND UNSECURED CREDITORS COMMITTEE REGARDING UNSECURED CREDITORS COMMITTEE SETTLEMENT (.6); TELEPHONE WITH L. SCHLESINGER REGARDING DISTRIBUTION NUMBERS (.2). |
| 1.00 | FABENS, ANDREW L | $1,045.00 | $1,045.00 | TELEPHONE CALLS AND CORRESPONDENCE REGARDING DISCLOSURE OF ASSET SALE. |
| 7.70 | GRAVES, JEREMY L | $755.00 | $5,813.50 | NEGOTIATE FINAL FORM OF BIDDERBIDDER ASSET PURCHASE AGREEMENT. |

| | | | | |
|---|---|---|---|---|
| 11.20 | BOUSLOG, MATTHEW G | $625.00 | $7,000.00 | MEETINGS WITH G. SOWAR, B. CUTTING, M. ROSENTHAL AND BIDDERBIDDER RE SALE MATTERS (3.1); CALLS WITH J. KOSTELNIK, L. PAXTON, D. HIMMEL, D. TIVERON AND A. MAGAZINER RE SAME (.6); PREPARE FOR SALE HEARING (2.6); REVISE SALE ORDER (4.8); EMAILS WITH L. TASCHENBERGER RE INSURANCE SALES (.1). |

06/17/15

| | | | | |
|---|---|---|---|---|
| 11.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $13,042.50 | PREPARE FOR SALE HEARING (1.4); CONFERENCE CALLS WITH COMMITTEE, SILVER POINT AND BIDDERBIDDER REGARDING HEARING (.8); CONTINUOUS MEETINGS AND DISCUSSIONS WITH SILVER POINT, UNSECURED CREDITORS COMMITTEE AND BIDDERBIDDER, INCLUDING REVIEW AND COMMENT ON ASSET PURCHASE AGREEMENT (6.7); CALL WITH G. SOWAR REGARDING AUCTION RESULTS (.2); EMAIL TO BOARD RE AUCTION RESULTS (.2); REVIEW AND COMMENT ON UNSECURED CREDITORS COMMITTEE/SILVER POINT SETTLEMENT (1.8). |
| 0.50 | FABENS, ANDREW L | $1,045.00 | $522.50 | TELEPHONE CALLS AND CORRESPONDENCE REGARDING DISCLOSURE OF ASSET SALE. |
| 5.20 | GRAVES, JEREMY L | $755.00 | $3,926.00 | NEGOTIATE FINAL FORM OF BIDDERBIDDER ASSET PURCHASE AGREEMENT (4.8); MAKE CONFORMING CHANGES TO BACK-UP ASSET PURCHASE AGREEMENT (.4). |

| | | | | |
|---|---|---|---|---|
| 7.70 | BOUSLOG, MATTHEW G | $625.00 | $4,812.50 | WORK ON SALE ORDER (2.6); MEETINGS WITH COMMITTEE, SILVER POINT AND TAYLOR RE SALE (2); CALLS AND EMAILS WITH OBJECTING CREDITORS RE SALE ORDER AND OTHER SALE MATTERS (3.1). |

06/18/15

| | | | | |
|---|---|---|---|---|
| 16.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $19,152.50 | EXTENSIVE REVISIONS OF COMMITTEE SETTLEMENT TERM SHEET (2.9); NUMEROUS, ALL HANDS CONFERENCE CALLS REGARDING SUCCESSIVE VERSIONS OF COMMITTEE SETTLEMENT TERM SHEET (2.4); REVIEW REVISIONS TO COMMITTEE SETTLEMENT TERM SHEET (1.6); REVIEW OF SALE ORDER WITH P. BOHL (2.8); CONFERENCES WITH P. BOHL REGARDING LAST MINUTE ASSET PURCHASE AGREEMENT ISSUES (2.1); REVIEW AND COMMENT ON NEAR FINAL DRAFT OF SILVER POINT ASSET PURCHASE AGREEMENT (.8); TELE WITH S. LEVINE REGARDING SETOFF RIGHTS OF VARIOUS PARTIES, AND EMAILS RELATED TO SAME (.7); MEETING WITH P. BOHL REGARDING SETOFF RIGHTS (.6); WORK ON ADDITIONAL OPEN ISSUES RELATED TO ASSET PURCHASE AGREEMENT (2.4). |
| 1.00 | FABENS, ANDREW L | $1,045.00 | $1,045.00 | TELEPHONE CALLS AND CORRESPONDENCE REGARDING DISCLOSURE OF ASSET SALE (.5); REVIEW AND COMMENT ON DRAFTS (.5). |
| 5.30 | GRAVES, JEREMY L | $755.00 | $4,001.50 | NEGOTIATE FINAL FORM OF TAYLOR ASSET PURCHASE AGREEMENT (2.1); NEGOTIATE BACK-UP ASSET PURCHASE AGREEMENT (3.2). |

| | | | | |
|---|---|---|---|---|
| 14.30 | BOUSLOG, MATTHEW G | $625.00 | $8,937.50 | WORK ON SALE ORDER (2.1); EMAILS WITH OBJECTING CREDITORS, TAYLOR, SILVER POINT, ABL LENDERS, AND OTHERS RE SAME (3.3); CALLS AND MEETINGS WITH LAZARD AND TAYLOR, COMMITTEE, AND SILVER POINT COUNSEL RE SALE, ORDER, AND SETTLEMENT (8.9). |

06/19/15

| | | | | |
|---|---|---|---|---|
| 11.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $12,925.00 | REVIEW AND FINALIZE TAYLOR ASSET PURCHASE AGREEMENT (2.3); REVIEW AND FINALIZE COMMITTEE SETTLEMENT TERM SHEET (3.6); REVIEW AND FINALIZE BACK-UP ASSET PURCHASE AGREEMENT (1.6); ALL HANDS CALLS REGARDING OPEN ISSUES (.8); TELEPHONE AND EMAILS WITH S. LEVINE, A. TORGOVE AND K. CARMODY REGARDING LAST MINUTE COMMITTEE ISSUE (.8); CONFERENCE CALL WITH R. MEISLER AND K. DEBEERS REGARDING BACK-UP ASSET PURCHASE AGREEMENT CHANGES (.4); REVIEW AND FINALIZE SALE ORDER (.8); EMAILS WITH P. BOHL REGARDING TAYLOR DELAY POSITION (.3); TELEPHONE WITH G. SOWAR RE FILING (.2); TELEPHONE WITH J. MORGAN REGARDING EXECUTION OF ASSET PURCHASE AGREEMENT (.2). |
| 1.00 | FABENS, ANDREW L | $1,045.00 | $1,045.00 | TELEPHONE CALLS AND CORRESPONDENCE REGARDING DISCLOSURE OF ASSET SALE (.6); REVIEW AND COMMENT ON DRAFTS (.4). |
| 5.20 | GRAVES, JEREMY L | $755.00 | $3,926.00 | WORK TO FINALIZE SALE TO TAYLOR. |

| | | | | |
|---|---|---|---|---|
| 6.90 | BOUSLOG, MATTHEW G | $625.00 | $4,312.50 | CALLS AND MEETINGS WITH TAYLOR, COMMITTEE AND SILVER POINT RE SETTLEMENT AND SALE ORDER (3.2); REVISE SALE ORDER (2.1); EMAILS WITH OBJECTING CREDITORS, TAYLOR, COMMITTEE, AND SILVER POINT RE SAME (1.6). |

**06/20/15**

| | | | | |
|---|---|---|---|---|
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAILS WITH G. JACKSON AND K. CARMODY REGARDING ACCESS TO UNREDACTED DATA. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. ROSENTHAL RE TRUST INSURANCE POLICIES. |

**06/21/15**

| | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH L. TASCHENBERGER AND D. HIMMEL RE TRUST INSURANCE POLICIES. |

**06/22/15**

| | | | | |
|---|---|---|---|---|
| 0.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,057.50 | TELEPHONE WITH S. LEVINE REGARDING SALE ISSUES (.2); DEVELOP KEY DATES CALENDAR FOR SALE (.7). |
| 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | CALL WITH D. HIMMEL, L. TASCHENBERGER, M. ROSENTHAL RE INSURANCE TRUST POLICIES (.6); EMAILS WITH L. TASCHENBERGER, D. WILLIAMS, M. ROSENTHAL AND D. HIMMEL RE SAME (.2); EMAILS WITH  S. LEONHARDT, A. MAGAZINER, J. BASHAM, R. MEISLER AND S. LEVINE RE SALE OBJECTION (.2). |

| | | | | |
|---|---|---|---|---|
| 06/23/15<br>1.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,880.00 | TELEPHONE WITH L. WINN AND M. HOJNACKI REGARDING DIP CLOSING DATE BALANCE (.2); TELEPHONE WITH K. CARMODY REGARDING MEETINGS WITH TAYLOR (.2); REVIEW AND COMMENT ON TAYLOR TRANSITION AGREEMENT (.8); EMAIL TO P. BOHL REGARDING TRANSITION AND CLOSING ISSUES (.3); EMAILS WITH LEVIATHAN WINN AND MARK HOJNACKI REGARDING TAYLOR REQUEST FOR DIP MODEL (.1) |
| 0.60 | GRAVES, JEREMY L | $755.00 | $453.00 | TELECONFERENCE WITH MCKINSEY REGARDING WATERFALL IN CONNECTION WITH CLOSING." |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALL WITH D. WILLIAMS AND N. VASQUEZ RE SALE OF INSURANCE POLICIES. |
| 06/24/15<br>2.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,937.50 | EMAILS WITH M. BOUSLOG REGARDING NAME CHANGE (.1); TELEPHONE WITH P. BOHL REGARDING SALE CLOSING COORDINATION AND 503B9 ISSUES (.4); WORK ON SALE CLOSING CHECKLIST AND TIMETABLE (1.8); TELEPHONE WITH K. CARMODY REGARDING TAYLOR CLOSING ISSUES (.2) |
| 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | EMAILS WITH K. CARMODY, M. ROSENTHAL AND D. HIMMEL RE SALE MATTERS (.2); CALLS WITH D. HIMMEL AND M. ROSENTHAL RE SAME (.4). |
| 06/25/15<br>0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAIL TO M. HOJNACKI AND K. CARMODY REGARDING CALCULATION OF AGGREGATE CAP AMOUNT AT VARIOUS CLOSING DATES (.2) |

| | | | | |
|---|---|---|---|---|
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH D. HIMMEL, M. ROSENTHAL AND L. WINN RE SALE PROCESS. |

06/26/15

| | | | | |
|---|---|---|---|---|
| 1.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,292.50 | EMAILS FROM P. BOHL REGARDING 503B9 CLAIMS AND TRANSITION SERVICES AGREEMENT (.3); TELEPHONE WITH D. TAYLOR AND K CARMODY REGARDING EMPLOYEE ISSUES (.4); EMAILS WITH M. BOUSLOG REGARDING UPDATED DISCLOSURE SCHEDULES (.2); CALL WITH K. CARMODY REGARDING AGGREGATE CAP ANALYSIS (.2) |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH P. BOHL, S. MUZUMDAR AND M. ROSENTHAL RE SALE AND DISCLOSURE SCHEDULES (.2); CALL WITH S. JACOBS RE SAME (.1). |

06/27/15

| | | | | |
|---|---|---|---|---|
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAIL REGARDING DISCLOSURE SCHEDULES. |

06/29/15

| | | | | |
|---|---|---|---|---|
| 4.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $4,817.50 | CONFERENCE CALL WITH K. DEBEERS REGARDING EXTENSION OF CLOSING DATE (.6); TELEPHONE WITH K. CARMODY REGARDING EXTENSION OF CLOSING DATE (.3); TELEPHONE WITH K. CARMODY REGARDING TAYLOR CLOSING ISSUES (.3); EMAILS WITH P. BOHL REGARDING TRANSITION SERVICES AGREEMENT (.2); EMAILS WITH A. CLINE, P BOHL AND K. DEBEERS REGARDING TAYLOR HSR (.2); TELEPHONE WITH G. SOWAR REGARDING COORDINATION OF CLOSING, CHANGE OF NAME, AND OTHER CLOSING MATTERS (.3); WORK ON CLOSING CHECKLIST AND T&R CHART (1.7); EMAILS WITH D. TAYLOR REGARDING REDACTION OF KEY CUSTOMER (.1); EMAILS WITH P BOHL REGARDING FINAL POTENTIAL CONTRACT LIST (.2); EMAILS WITH M. HOJNACKI REGARDING AGGREGATE CAP ISSUE (.2). |

06/30/15

| | | | | | |
|---|---|---|---|---|---|
| 6.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $7,285.00 | TELEPHONE WITH K CARMODY AND R MEISLER REGARDING WAIVER OF CONDITIONS PRECEDENT (.2); TELEPHONE WITH P BOHL RE WAIVER OF CONDITIONS PRECEDENT (.3); TELEPHONE WITH K CARMODY REGARDING CONDITIONS PRECEDENT (.2); EMAILS WITH M HOJNACKI REGARDING ASSUMPTION OF TAX OBLIGATIONS (.2); TELEPHONE WITH K CARMODY REGARDING CONDITIONS PRECEDENT AND OTHER CLOSING ISSUES (.3); IDENTIFY OPEN CLOSING ISSUES AND ALTERNATIVES FOR PROMPT RESOLUTION (1.8); EMAILS WITH M HOJNACKI REGARDING VARIOUS ASSUMED LIABILITIES (.3); EMAILS WITH LEVIATHAN REGARDING CASH BALANCES (.2); EMAILS WITH K CARMODY REGARDING TAYLOR INTEGRATION MANAGER (.2); REVIEW AGGREGATE CAP AT CLOSING CALCULATIONS (.2); EMAILS WITH M. HOJNACKI AND K. CARMODY REGARDING AGGREGATE CAP CALCULATION (.2); FINALIZE CLOSING CHECKLIST AND TIME AND RESPONSIBILITY CHART (2.1) |
| 0.40 | GRAVES, JEREMY L | $755.00 | $302.00 | WORK ON REVIEW OF THE TAYLOR ASSET PURCHASE AGREEMENT FOR M. HOJNACKI. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH J. GRAVES RE PURCHASE AGREEMENT. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


ASSUMPTION AND REJECTION OF LEASES AND C
90441-00004

_____

For Services Rendered Through June 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 1.10 | $1,175.00 | $    1,292.50 |
| MATTHEW G. BOUSLOG | 17.70 | 625.00 | 11,062.50 |

**Total Services**                                                   $   12,355.00


**Total Services, Costs/Charges**                               12,355.00

**BALANCE DUE**                                            $   12,355.00

**Due and Payable Upon Receipt**

ASSUMPTION AND REJECTION OF LEASES AND C
90441-00004

---

Detail Services:

**06/01/15**

| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | ANALYZE OBJECTIONS RE ASSIGNMENT (.2); CALLS WITH G. SOWAR AND H. GLASER RE CONTRACT ASSIGNMENT (.2); EMAILS WITH G. SOWAR, H. GLASER AND C. BUEMI RE SAME (.3). |

**06/02/15**

| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAILS WITH MICHELLE LOMONACO REGARDING, AND CONSIDERATION OF ISSUES RELATED TO, NEW LEASE RELATED TO TOLLAND FACILITY. |
| 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | REVIEW AND REVISE AMENDED CURE LIST (.3); EMAILS WITH C. BUEMI, D. SHORT, D. SMITH, G. SOWAR, M. LOMONACO AND M. ROSENTHAL RE LEASES AND CONTRACTS AND ASSIGNMENT (.4); TELEPHONE CONFERENCE WITH D. SHORT RE SAME (.3). |

**06/03/15**

| 1.90 | BOUSLOG, MATTHEW G | $625.00 | $1,187.50 | ANALYZE CURE OBJECTIONS (.5); CALLS WITH A. MAGAZINER AND S. JACOBS RE SAME (.3); EMAILS WITH D. SHORT, D. SMITH, H. GLASER, K. STERCHI, D. O'FLANAGAN AND C. DRESSEL RE SAME (1.1). |

**06/04/15**

| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAILS WITH M. BOUSLOG AND K. CARMODY REGARDING MH SUPPLIER AGREEMENT. |
| 1.20 | BOUSLOG, MATTHEW G | $625.00 | $750.00 | ANALYZE AGREEMENTS RE ASSUMPTION AND ASSIGNMENT (.3); CALLS WITH D. SHORT, K. COYLE, A. MAGAZINER AND C. BUEMI RE SAME (.5); EMAILS WITH G. SOWAR, K. COYLE, S. FINBERG AND D. SHORT RE SAME (.4). |

| Date/Hours | Timekeeper | Rate | Amount | Description |
|---|---|---|---|---|
| 06/05/15<br>1.30 | BOUSLOG, MATTHEW G | $625.00 | $812.50 | ANALYZE OBJECTIONS RE ASSUMPTION AND CURE (.4); CALL WITH B. SHREVE RE SAME (.3); EMAILS WITH H. GLASER, A. MAGAZINER, D. SHORT, B. SHREVE, G. SOWAR, K. COOLEY AND J. VAUGHN RE SAME (.6). |
| 06/08/15<br>1.10 | BOUSLOG, MATTHEW G | $625.00 | $687.50 | EMAILS WITH D. SHORT, K. COOLEY, C. BUEMI, AND D. SMITH RE CONTRACT OBJECTIONS AND CURE AMOUNTS. |
| 06/09/15<br>0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | TELEPHONE WITH CLIENT REGARDING NEW TOLLAND LEASE. |
| 2.70 | BOUSLOG, MATTHEW G | $625.00 | $1,687.50 | CALLS WITH S. JACOBS, J. VAUGHN, D. SHORT, K. COOLEY AND OTHERS RE CONTRACT ASSUMPTION AND CURE RECONCILIATION (2.2); EMAILS WITH S. KEITH, K. COOLEY, K. COYLE AND A. MAGAZINER RE SAME (.5). |
| 06/11/15<br>1.60 | BOUSLOG, MATTHEW G | $625.00 | $1,000.00 | CALLS WITH S. JACOBS, J. VAUGHN, K. COOLEY, C. BUEMI, D. SHORT, A. MAGAZINER AND D. SMITH RE CURE LIST AND STATUS (1.3); EMAILS WITH J. VAUGHN, M. LOMONACO, S. JACOBS, A. MAGAZINER RE SAME (.3). |
| 06/21/15<br>0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH S. JACOBS RE REVISED SUPPLY AGREEMENT. |
| 06/22/15<br>0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | EMAILS WITH C. HARTMAN, D. SMITH AND A. MAGAZINER RE CURE CLAIMS (.5); CALL WITH A. MAGAZINER RE SAME (.3). |

| Date / Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|
| 06/24/15<br>0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAIL WITH MICROSOFT COUNSEL REGARDING CURE CLAIM (.1); TELEPHONE WITH M. BOUSLOG REGARDING REJECTION OF CBAS (.2) |
| 06/25/15<br>1.30 | BOUSLOG, MATTHEW G | $625.00 | $812.50 | EMAILS WITH D. BALYS, D. SMITH, K. COOLEY, L. GAGEL AND S. KEITH RE CONTRACT ASSUMPTION AND REJECTION (.7); CALL WITH S. KEITH RE SAME (.6). |
| 06/26/15<br>0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH P. BOHL RE EXECUTORY CONTRACTS AND CURE. |
| 06/29/15<br>2.30 | BOUSLOG, MATTHEW G | $625.00 | $1,437.50 | DRAFT SUPPLEMENTAL CURE SCHEDULE (.9); EMAILS WITH S. FINBERG, K. COOLEY, D. SMITH, D. SHORT AND A. MAGAZINER RE SAME (1.4). |
| 06/30/15<br>1.50 | BOUSLOG, MATTHEW G | $625.00 | $937.50 | CALLS WITH A. MAGAZINER, G. SOWAR, M. LOMONACO, H. GLASER AND D. SMITH RE CONTRACT ASSIGNMENT AND CURES (1); EMAILS WITH G. SOWAR, M. LOMONACO, H. GLASER AND D. SMITH RE SAME (.5). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

BUDGETING (CASE)
90441-00006

_____

For Services Rendered Through June 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MATTHEW G. BOUSLOG | 0.70 | $ 625.00 | $    437.50 |
| **Total Services** | | | $    437.50 |
| **Total Services, Costs/Charges** | | | 437.50 |
| **BALANCE DUE** | | | $    437.50 |

BUDGETING (CASE)
90441-00006

_____

Detail Services:

06/12/15
  0.10      BOUSLOG, MATTHEW G      $625.00      $62.50   WORK ON BUDGET.

06/30/15
  0.60      BOUSLOG, MATTHEW G      $625.00    $375.00   WORK ON BUDGET.

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


BUSINESS OPERATIONS
90441-00007

---

For Services Rendered Through June 30, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MICHAEL A. ROSENTHAL | 3.50 | $1,175.00 | $ | 4,112.50 |
| JEREMY L. GRAVES | 2.10 | 755.00 | | 1,585.50 |
| MATTHEW G. BOUSLOG | 0.20 | 625.00 | | 125.00 |
| **Total Services** | | | $ | 5,823.00 |
| **Total Services, Costs/Charges** | | | | 5,823.00 |
| **BALANCE DUE** | | | $ | 5,823.00 |

BUSINESS OPERATIONS
90441-00007

_____

Detail Services:

06/01/15
0.40    ROSENTHAL, MICHAEL A    $1,175.00    $470.00    CONFERENCE CALL WITH
SKADDEN REGARDING
VERIZON REVISED CONTRACT.

06/03/15
1.30    ROSENTHAL, MICHAEL A    $1,175.00    $1,527.50    EMAILS REGARDING
MANAGEMENT ISSUES (.3);
TELEPHONE WITH A. TORGOVE
AND B. BECKER REGARDING
MANAGEMENT ISSUES (.3);
TELEPHONE WITH K. CARMODY
REGARDING MANAGEMENT
ISSUES (.2); TELEPHONE WITH
J. MORGAN REGARDING
MANAGEMENT ISSUES (.3);
TELEPHONE WITH G. SOWAR
REGARDING MANAGEMENT
ISSUES (.2).

06/04/15
0.10    ROSENTHAL, MICHAEL A    $1,175.00    $117.50    EMAILS WITH S. JACOBS
REGARDING PUERTO RICO
AUDIT.

06/11/15
0.40    ROSENTHAL, MICHAEL A    $1,175.00    $470.00    TELEPHONE WITH G. SOWAR
REGARDING SALES FORCE
ISSUES (.2); TELEPHONE WITH
K. CARMODY REGARDING SALE
COMMUNICATIONS PLAN (.2).

06/20/15
0.40    ROSENTHAL, MICHAEL A    $1,175.00    $470.00    EMAILS WITH M. NESTOR AND
K. CARMODY REGARDING
EMPLOYEE CONFIDENTIALITY
ISSUE.

06/23/15
0.30    ROSENTHAL, MICHAEL A    $1,175.00    $352.50    CONFERENCE CALL WITH K.
CARMODY, G. SOWAR, B.
CUTTING REGARDING
INJUNCTION COMPLAINT
AGAINST EMPLOYEE.

2.10    GRAVES, JEREMY L    $755.00    $1,585.50    WORK ON REVIEW OF
DISPOSITION OF STOCK
NOTICES.

**Invoice Date: July 2, 2015**

**Due and Payable Upon Receipt**

**Invoice No. 2015063576**

| | | | | |
|---|---|---|---|---|
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALL WITH H. GLASER RE CUSTOMER CONTRACTS (.1); EMAILS WITH H. GLASER RE SAME (.1). |

06/30/15

| | | | | |
|---|---|---|---|---|
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | TELEPHONE WITH G SOWAR REGARDING ADDITIONAL VIOLATIONS OF NDAS (.2); PREPARE LETTER RE VIOLATION OF NDAS (.2); EMAIL TO D TAYLOR AND K CARMODY REGARDING COMMUNICATION TO EMPLOYEES (.2). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

CASE ADMINISTRATION
90441-00008

---

For Services Rendered Through June 30, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MICHAEL A. ROSENTHAL | 0.20 | $1,175.00 | $ | 235.00 |
| SAMUEL A. NEWMAN | 1.00 | 860.00 | | 860.00 |
| JEREMY L. GRAVES | 1.60 | 755.00 | | 1,208.00 |
| MATTHEW G. BOUSLOG | 2.10 | 625.00 | | 1,312.50 |
| DUKE K. AMPONSAH | 1.40 | 395.00 | | 553.00 |
| F. PAMELA SANTOS | 0.10 | 360.00 | | 36.00 |

**Total Services** $ 4,204.50

**Total Services, Costs/Charges** 4,204.50

**BALANCE DUE** $  4,204.50

CASE ADMINISTRATION
90441-00008

_____

Detail Services:

06/04/15

| | | | | |
|---|---|---|---|---|
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | REVIEW MOTION TO EXTEND REMOVAL DEADLINE. |
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | REVISE TASK AND RESPONSIBILITY CHART AND CALENDAR (.3); EMAILS WITH A. MAGAZINER AND LENDERS RE LEASE EXTENSION MOTION AND REMOVAL DEADLINE MOTION (.3); EMAILS WITH A. MAGAZINER AND T. BOLLMAN RE HEARING AGENDA (.1). |
| 0.70 | AMPONSAH, DUKE K | $395.00 | $276.50 | ANALYZE AND UPDATE INTERESTED PARTIES LIST. |

06/08/15

| | | | | |
|---|---|---|---|---|
| 0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | WORK ON TASKING FOR STANDARD REGISTER MATTER. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH A. MAGAZINER RE REMOVAL AND LEASE EXTENSION MOTIONS. |
| 0.70 | AMPONSAH, DUKE K | $395.00 | $276.50 | ANALYZE AND UPDATE INTERESTED PARTIES LIST. |

06/10/15

| | | | | |
|---|---|---|---|---|
| 1.00 | NEWMAN, SAMUEL A | $860.00 | $860.00 | PLAN AND PREPARE FOR CONFERENCE WITH M. BOUSLOG REGARDING ANALYST. |
| 0.90 | GRAVES, JEREMY L | $755.00 | $679.50 | TELECONFERENCE WITH M. BOUSLOG REGARDING NEXT STEPS (.4); TELECONFERENCE WITH M. ROSENTHAL, M. BOUSLOG, AND M. PORCELLI REGARDING SAME (.5). |

| | | | | |
|---|---|---|---|---|
| 06/22/15<br>1.30 | BOUSLOG, MATTHEW G | $625.00 | $812.50 | UPDATE TASK AND RESPONSIBILITY LIST AND CALENDAR (1.2); CALLS AND EMAILS WITH M. ROSENTHAL AND J. GRAVES RE SAME (.1). |
| 06/23/15<br>0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | WORK ON TASKING FOR POST-SALE ITEMS. |
| 06/29/15<br>0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | TELECONFERENCE WITH G. SOWAR REGARDING BANKRUPTCY PROCESS, ETC. |
| 0.10 | SANTOS, F. PAMELA | $360.00 | $36.00 | CORRESPONDENCE WITH D. AMPONSAH RE INTERESTED PARTIES LIST. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


CLAIMS ADMINISTRATION AND OBJECTIONS
90441-00009

---

For Services Rendered Through June 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 4.20 | $1,175.00 | $  4,935.00 |
| JEREMY L. GRAVES | 4.00 | 755.00 | 3,020.00 |
| ALAN MOSKOWITZ | 45.30 | 805.00 | 36,466.50 |
| MATTHEW G. BOUSLOG | 5.90 | 625.00 | 3,687.50 |
| WILLIAM A. ORGANEK | 0.50 | 195.00 | 97.50 |

**Total Services**                                          $  48,206.50


**Total Services, Costs/Charges**                              48,206.50

**BALANCE DUE**                                            $  48,206.50

CLAIMS ADMINISTRATION AND OBJECTIONS
90441-00009

_____

Detail Services:

| | | | | |
|---|---|---|---|---|
| 05/26/15<br>6.50 | MOSKOWITZ, ALAN | $805.00 | $5,232.50 | LEGAL RESEARCH REGARDING EQUITABLE SUBORDINATION AND RECHARACTERIZATION AND RELATED ISSUES. |
| 05/27/15<br>5.50 | MOSKOWITZ, ALAN | $805.00 | $4,427.50 | ADDITIONAL LEGAL RESEARCH REGARDING EQUITABLE SUBORDINATION AND RECHARACTERIZATION AND RELATED ISSUES. |
| 05/28/15<br>4.50 | MOSKOWITZ, ALAN | $805.00 | $3,622.50 | ADDITIONAL LEGAL RESEARCH REGARDING SEVERAL ISSUES. |
| 05/31/15<br>5.50 | MOSKOWITZ, ALAN | $805.00 | $4,427.50 | LEGAL RESEARCH REGARDING RECHARACTERIZATION AND EQUITABLE SUBORDINATION. |
| 06/01/15<br>3.70 | MOSKOWITZ, ALAN | $805.00 | $2,978.50 | ADDITIONAL LEGAL RESEARCH REGARDING STANDING AND RECHARACTERIZATION AND EQUITABLE SUBORDINATION. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH G. SOWAR, J. VAUGHN RE CLAIM ANALYSIS. |
| 06/02/15<br>0.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $822.50 | CONFERENCE CALL WITH K. CARMODY AND J. VAUGHN REGARDING CUSTOMER REBATES. |
| 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | DRAFT REVISED TRADE AGREEMENT (.2); CALLS WITH S. JACOBS RE SAME (.4); EMAILS WITH S. JACOBS AND J. GRAVES RE SAME (.2). |
| 06/03/15<br>0.50 | GRAVES, JEREMY L | $755.00 | $377.50 | CORRESPOND WITH M. BOUSLOG REGARDING ISSUES RELATED TO CLAIMS. |

| | | | | |
|---|---|---|---|---|
| 3.50 | MOSKOWITZ, ALAN | $805.00 | $2,817.50 | LEGAL RESEARCH REGARDING SECTION 506(C) OF THE BANKRUPTCY CODE; DRAFT SUMMARY REGARDING SAME. |
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | CORRESPOND WITH J. GRAVES RE ISSUES RELATED TO CLAIMS. |

06/04/15

| | | | | |
|---|---|---|---|---|
| 1.50 | MOSKOWITZ, ALAN | $805.00 | $1,207.50 | REVIEW DRAFT MOTION; LEGAL RESEARCH REGARDING SECTION 506(C) RELATING TO SAME. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH S. JACOBS RE CLAIM SETTLEMENT. |

06/05/15

| | | | | |
|---|---|---|---|---|
| 2.00 | MOSKOWITZ, ALAN | $805.00 | $1,610.00 | ADDITIONAL LEGAL RESEARCH REGARDING SECTION 506(C) AND DRAFT MOTION RELATING TO SAME. |

06/06/15

| | | | | |
|---|---|---|---|---|
| 0.10 | GRAVES, JEREMY L | $755.00 | $75.50 | EMAILS WITH H. NELSON REGARDING MPS ISSUES. |

06/08/15

| | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH S. JACOBS RE CLAIMS SETTLEMENTS. |

06/09/15

| | | | | |
|---|---|---|---|---|
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH K. CARMODY REGARDING 503B9 CLAIMS. |
| 0.50 | ORGANEK, WILLIAM A | $195.00 | $97.50 | DISCUSS DRAFT OF RESPONSE TO FLORIDA LETTER WITH M. ROSENTHAL. |

06/10/15

| | | | | |
|---|---|---|---|---|
| 2.40 | MOSKOWITZ, ALAN | $805.00 | $1,932.00 | DRAFT PORTION OF REPLY TO OBJECTIONS TO SETTLEMENT/SETOFF MOTION. |
| 2.20 | MOSKOWITZ, ALAN | $805.00 | $1,771.00 | PHONE CONFERENCE REGARDING AUCTION AND DRAFT REPLY TO UNSECURED CREDITORS COMMITTEE OBJECTION TO PROPOSED SALE. |

| | | | | |
|---|---|---|---|---|
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | EMAILS WITH A. MOSKOWITZ AND M. PORCELLI RE SETOFF PROCEDURES MOTION; (.2); CALLS WITH A. MOSKOWITZ RE SAME (.2); EMAILS WITH K. COOLEY AND S. JACOBS RE CLAIMS RECONCILIATION (.3). |

**06/11/15**

| | | | | |
|---|---|---|---|---|
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | TELEPHONE WITH J. GRAVES AND M. BOUSLOG REGARDING RESPONSE TO SETOFF MOTION. |
| 1.30 | GRAVES, JEREMY L | $755.00 | $981.50 | WORK ON SETOFF PROCEDURES REPLY. |
| 2.20 | MOSKOWITZ, ALAN | $805.00 | $1,771.00 | REVISE DRAFT REPLY TO OBJECTIONS TO SALE. |
| 2.30 | MOSKOWITZ, ALAN | $805.00 | $1,851.50 | DRAFT REPLY TO OBJECTIONS TO SETTLEMENT/SETOFF MOTION. |
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | CALLS WITH J. VAUGHN AND S. JACOBS RE CLAIMS RECONCILIATION (.4); EMAILS WITH S. JACOBS AND A. MOSKOWITZ RE CLAIMS AND SETOFF (.3). |

**06/12/15**

| | | | | |
|---|---|---|---|---|
| 1.20 | MOSKOWITZ, ALAN | $805.00 | $966.00 | REVIEW FINAL VERSION OF REPLY TO SETOFF OBJECTION. |
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALL WITH G. SOWAR RE CLAIM RECONCILIATION (.1); EMAILS WITH G. SOWAR, S. JACOBS, G. GREVE AND J. VAUGN RE SAME (.3). |

**06/14/15**

| | | | | |
|---|---|---|---|---|
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | REVIEW AND COMMENT ON FORM OF SETOFF PROCEDURES REPLY. |

**06/15/15**

| | | | | |
|---|---|---|---|---|
| 2.30 | MOSKOWITZ, ALAN | $805.00 | $1,851.50 | FURTHER LEGAL RESEARCH REGARDING GOING CONCERN VALUE; SUMMARY ANALYSIS REGARDING SAME. |

| 06/20/15 | | | | |
|---|---|---|---|---|
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | EVALUATE ADMINISTRATIVE CLAIMS AND PRIORITY CLAIMS. |
| **06/23/15** | | | | |
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | REVIEW EMAIL FROM S. JACOBS WITH STATUS OF 503B9 ANALYSIS. |
| 0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | WORK ON SETTING BAR DATE FOR PENSION CLAIMANTS. |
| 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | REVIEW AND REVISE RESPONSE RE UNCLAIMED PROPERTY LETTER (.4); EMAILS WITH M. ROSENTHAL RE SAME (.3); EMAILS WITH M. ROSENTHAL AND J. GRAVES RE SERP CLAIMS (.2). |
| **06/24/15** | | | | |
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | CONFERENCE CALL WITH S. JACOBS AND M. HOJNACKI REGARDING 503B9 ANALYSIS AND STRATEGY. |
| 0.40 | GRAVES, JEREMY L | $755.00 | $302.00 | TELECONFERENCE WITH MCKINSEY REGARDING 503(B)(9) CLAIMS. |
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALL WITH M. HOJNACKI AND S. JACOBS RE ADMINISTRATIVE CLAIMS. |
| **06/25/15** | | | | |
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | REVIEW AND COMMENT ON LATEST DRAFT OF DROP SHIP MOTION. |
| **06/26/15** | | | | |
| 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | EMAILS WITH M. ROSENTHAL REGARDING BAR DATE (.6); EMAILS REGARDING DROP SHIP CLAIMS (.1). |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH S. JACOBS AND M. ROSENTHAL RE ADMINISTRATIVE CLAIMS. |

| | | | | |
|---|---|---|---|---|
| 06/27/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | REVIEW 503B9 SCHEDULE (.4); EMAILS TO SAM JACOBS REGARDING 503B9 SCHEDULE. |
| 06/29/15 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | CONFERENCE CALL WITH SAM JACOBS AND M. BOUSLOG REGARDING 503B9 CLAIMS. |
| 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | TELECONFERENCE AND FOLLOW UP WITH MCKINSEY REGARDING 503(B)(9) CLAIMS. |
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | CALL WITH M. HOJNACKI AND S. JACOBS RE ADMINISTRATIVE CLAIMS. |
| 06/30/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAIL FROM COURTNEY REGARDING PBGC INFORMATION REQUESTS (.2) |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


COMMUNICATIONS AND MEETINGS WITH CREDITO
90441-00010

---

For Services Rendered Through June 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 7.10 | $1,175.00 | $ 8,342.50 |
| MATTHEW G. BOUSLOG | 19.90 | 625.00 | 12,437.50 |
| ELISA DUN | 12.30 | 195.00 | 2,398.50 |

**Total Services**                                                 $  23,178.50


**Total Services, Costs/Charges**                          23,178.50

**BALANCE DUE**                                             $  23,178.50

COMMUNICATIONS AND MEETINGS WITH CREDITO
90441-00010

_____

Detail Services:

| Date | Hours | Timekeeper | Rate | Amount | Description |
|---|---|---|---|---|---|
| 06/01/15 | 1.20 | BOUSLOG, MATTHEW G | $625.00 | $750.00 | CALLS WITH B. WELLER AND J. SPEAR RE: CLAIMS AND OBJECTIONS (.7); EMAILS WITH B. WELLER, J. SPEAR, M. SHRIRO, N. GLASSMAN, D. BYRNE, S. DEEBY AND S. COUSINS RE SAME (.5). |
| 06/02/15 | 2.00 | BOUSLOG, MATTHEW G | $625.00 | $1,250.00 | CALLS WITH F. GLASS, D. WESTMORLAND, J. SNYDER, K. GRIFFITH, K. STERCHI, S. DEEBY AND V. BANTNER RE: CLAIMS AND OBJECTIONS (1.5); EMAILS WITH D. WARNER, J. SNYDER, S. COUSINS, S. DEEBY, B. WELLER AND S. MANILOFF RE SAME (.5). |
| 06/03/15 | 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | TELEPHONE CONFERENCE WITH J. SPEAR RE: CLAIM (.2); EMAILS WITH J. KOSTELNIK, N. GLASSMAN, P. SCANLON AND J. SNYDER RE: CLAIMS AND OBJECTIONS (.4). |
| 06/04/15 | 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | CALLS WITH S. COUSINS, D. BAKER AND J. SPEAR RE OBJECTIONS (.4); EMAILS WITH B. WELLER AND J. SPEAR RE SAME (.1). |
| 06/05/15 | 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | TELEPHONE WITH S. LEVINE REGARDING MANAGEMENT CHANGES. |
| | 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALLS WITH D. WANDER, R. SOKOL AND D. WARNER RE OBJECTIONS (.1); EMAILS WITH E. PALMER RE SAME (.1). |

| Date / Hours | | Rate | Amount | Description |
|---|---|---|---|---|
| 06/08/15 1.30 | BOUSLOG, MATTHEW G | $625.00 | $812.50 | CALLS WITH M. BOGDANOWICZ, R. SOKOL, AND V. BANTNER RE OBJECTIONS AND CLAIMS(.4); EMAILS WITH A. WILLIAMS, D. WANDER, G. FINIZIO, J. KOSTELNIK, K. GRIFFITH, M. BAIG AND N. GILKEY RE SAME (.9). |
| 06/09/15 0.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,057.50 | TELEPHONE WITH S. LEVINE REGARDING HEARING (.1); CONFERENCE CALL WITH COMMITTEE COUNSEL REGARDING AUCTION (.4); EMAILS WITH COMMITTEE COUNSEL REGARDING AUCTION RELATED ISSUES (.2); REVIEW COMMITTEE FEE SUMMARIES (.2). |
| 2.00 | BOUSLOG, MATTHEW G | $625.00 | $1,250.00 | CALLS WITH C. SIMON, D. WANDER, J. KOSTELNKI, M. SHRIRO AND P. JACOBI RE: CLAIMS AND OBJECTIONS (1.5); EMAILS WITH A. WILLIAMS, M. MCGRATH, D. WANDER AND J. WAXMAN RE SAME (.5). |
| 06/10/15 1.10 | BOUSLOG, MATTHEW G | $625.00 | $687.50 | EMAILS WITH E. SLIGHTS, B. WELLER, N. GILKEY AND V. BANTNER RE OBJECTIONS (.4); CALLS WITH E. SLIGHTS, J. SPEAR AND J. WAXMAN RE SAME (.7). |
| 7.30 | DUN, ELISA | $195.00 | $1,423.50 | RESEARCH RE COMMITTEE STANDING ORDER. |
| 06/11/15 2.80 | BOUSLOG, MATTHEW G | $625.00 | $1,750.00 | EMAILS WITH M. MCGRATH, V. BANTNER, M. ROBERTS, D. GROGAN, J. PRINCE, D. WANDER, J. WAXMAN, M. BOGDANOWICZ, J. HAWKINS, E. SLIGHTS AND OTHERS RE: CLAIMS AND OBJECTIONS (1.4); CALLS WITH W. MARCARI AND H. SOBOL RE SAME (1.4). |

| | | | | |
|---|---|---|---|---|
| 5.00 | DUN, ELISA | $195.00 | $975.00 | LEGAL RESEARCH ON WHETHER BANKRUPTCY COURT ORDERS ALLOWING CREDITORS' COMMITTEES STANDING IS A FINAL ORDER OR INTERLOCUTORY ORDER; DRAFT INFORMAL MEMO ON THE TOPIC. |
| 06/12/15 2.10 | BOUSLOG, MATTHEW G | $625.00 | $1,312.50 | CALLS WITH L. JONES AND S. SOKOL RE: CLAIMS AND OBJECTIONS (.6); EMAILS WITH J. WAXMAN, B. WELLER, W. MARCARI, E. SLIGHTS, D. GROGAN, S. COUSINS, M. BOGDANOWICZ P. JACOBI AND V. BANTNER RE SAME (1.5). |
| 06/13/15 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH M. BAIG, J. PRINCE, R. SOKOL, P. JACOBI AND J. WAXMAN RE: CLAIMS AND OBJECTIONS. |
| 06/14/15 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH P. JACOBI, E. RIPLEY, D. TIVERON, D. MANNION RE: CLAIMS AND OBJECTIONS. |
| 06/15/15 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | CALLS WITH P. JACOBI AND L. PAXTON RE OBJECTIONS AND CLAIMS (.7); EMAILS WITH J. SAKALO RE SAME (.1). |

| Date | Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|---|
| 06/16/15 | 6.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $7,050.00 | MEET WITH UNSECURED CREDITORS COMMITTEE PROFESSIONALS REGARDING SETTLEMENT (.3); WORK ON UNSECURED CREDITORS COMMITTEE SETTLEMENT WITH SILVER POINT (2.8); CONFERENCE CALLS WITH A. DINELLO AND C. FORTGANG REGARDING UNSECURED CREDITORS COMMITTEE/SILVER POINT SETTLEMENT (1.1); REVIEW AND COMMENT ON PROPOSED SETTLEMENTS (1.2); EXTENDED CONFERENCE CALL WITH TAYLOR EVP (.6). |
|  | 1.90 | BOUSLOG, MATTHEW G | $625.00 | $1,187.50 | CALLS WITH C. SIMON, J. KOSTELNIK, L. PAXTON, M. SHRIRO, P. JACOBI, P. SCANLON AND W. MARCARI RE: CLAIMS AND SALE (1.0); EMAILS WITH J. KOSTELNIK, M. SHRIRO, N. GILKEY, S. COUSINS, P. JACOBI, J. SAKALO, AND P. REILLEY RE SAME (.9). |
| 06/22/15 | 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | CALL WITH F. GLASS RE ADMINISTRATIVE CLAIMS (.1). |
| 06/23/15 | 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALLS WITH J. SPEAR AND R. SOKOL RE: CLAIMS. |
| 06/24/15 | 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH V. BANTNER, H. MOHR AND C. SIMON RE: CLAIMS. |
| 06/25/15 | 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | CALLS WITH A. DAVIS AND J. PRINCE RE: CLAIMS AND CONTRACTS (.2); EMAILS WITH C. SIMON, K. STERCHI, M. BAIG AND S. GORDON RE SAME (.4). |
| 06/26/15 | 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH M. BAIG AND D. WHITTAKER RE: CLAIMS AND CONTRACT CURE. |

| Date | Hours | Name | Rate | Amount | Description |
|------|-------|------|------|--------|-------------|
| 06/29/15 | 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | CALLS WITH D. TIVERON, J. PRINCE AND T. GRACE RE: CLAIMS AND CONTRACTS (.5); EMAILS WITH J. SAKALO, D. SHITTAKER, M. BAIG, J. PRINCE, J. GIBBONS AND M. SHRIRO RE SAME (.5). |
| 06/30/15 | 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH J. PRINCE RE: CLAIM AND CONTRACTS. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

CORPORATE GOVERNANCE, BOARD MATTERS, AND
90441-00011

For Services Rendered Through June 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 25.80 | $1,175.00 | $  30,315.00 |
| BARBARA L. BECKER | 4.60 | 1,225.00 | 5,635.00 |
| DENNIS J. FRIEDMAN | 14.90 | 1,475.00 | 21,977.50 |
| JEREMY L. GRAVES | 0.40 | 755.00 | 302.00 |
| SAEE MUZUMDAR | 2.60 | 815.00 | 2,119.00 |
| MATTHEW G. BOUSLOG | 5.10 | 625.00 | 3,187.50 |
| SAM G. BARIS | 19.10 | 695.00 | 13,274.50 |

**Total Services**                                            $  76,810.50

**Total Services, Costs/Charges**                                 76,810.50

**BALANCE DUE**                                              $  76,810.50

CORPORATE GOVERNANCE, BOARD MATTERS, AND
90441-00011

_____

Detail Services:

06/01/15
| 0.60 | FRIEDMAN, DENNIS J | $1,475.00 | $885.00 | INTERNAL DISCUSSIONS ON STATUS. |

06/03/15
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | REVIEW AND COMMENT ON DRAFT MINUTES. |
| 1.20 | FRIEDMAN, DENNIS J | $1,475.00 | $1,770.00 | CALLS RELATING TO MANAGEMENT CHANGES. |

06/04/15
| 6.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $7,050.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH G. SOWAR, D. FREIDMAN, B. BECKER, J. MORGAN, A. TORGOVE, M. HOJNACKI REGARDING ISSUES RELATED TO MANAGEMENT. |
| 1.40 | FRIEDMAN, DENNIS J | $1,475.00 | $2,065.00 | REVIEW OF CREDITOR'S COMMITTEE MOTION AND RELATED DOCUMENTS (1.1); CORRESPONDENCE RE: SAME (.3). |
| 0.80 | MUZUMDAR, SAEE | $815.00 | $652.00 | DRAFT BOARD MINUTES. |
| 1.70 | BARIS, SAM G | $695.00 | $1,181.50 | CALL WITH A. FABENS TO DISCUSS 34 ACT REPORTING AND COMPLIANCE MATTERS (.1); ASSIST WITH 34 ACT REPORTING AND COMPLIANCE MATTERS (1.6). |

06/05/15
| 2.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,407.50 | PREPARE FOR AND PARTICIPATE BOARD MEETING (1.2); CALL WITH B. PEISER, J. BRACE AND K. CARMODY REGARDING BOARD MEETING (.3); CALL WITH J MORGAN REGARDING BOARD MEETING (.3); PARTICIPATE IN STRATEGY COMMITTEE MEETING (.4); PREPARE FOR AND PARTICIPATE IN FOLLOW-UP BOARD MEETING (.7). |

| | | | | |
|---|---|---|---|---|
| 1.30 | BECKER, BARBARA L | $1,225.00 | $1,592.50 | ATTEND TO BOARD CALLS. |
| 1.10 | FRIEDMAN, DENNIS J | $1,475.00 | $1,622.50 | REVIEW OF CREDITOR'S COMMITTEE MOTION AND INTERNAL CALLS. |

**06/08/15**

| | | | | |
|---|---|---|---|---|
| 1.20 | FRIEDMAN, DENNIS J | $1,475.00 | $1,770.00 | REVIEW OF HEARING RESULTS (.9); CALL WITH CLIENT(.3). |
| 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | REVIEW AND COMMENT ON DRAFT 8-K. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH A. FABENS, M. ROSENTHAL AND J. GRAVES RE 8-K. |

**06/09/15**

| | | | | |
|---|---|---|---|---|
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | REVIEW DIRECTOR AND OFFICERS SUMMARY. |
| 2.10 | FRIEDMAN, DENNIS J | $1,475.00 | $3,097.50 | REVIEW OF COMMITTEE COMPLAINT (1.4); CALL WITH CLIENT (.4); CALLS TO OUTSIDE COUNSEL FOR DIRECTORS (.3). |
| 0.50 | MUZUMDAR, SAEE | $815.00 | $407.50 | PREPARE BOARD MINUTES. |
| 1.40 | BARIS, SAM G | $695.00 | $973.00 | ASSIST WITH 1934-ACT COMPLIANCE MATTERS. |

**06/10/15**

| | | | | |
|---|---|---|---|---|
| 2.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,585.00 | CONFERENCE CALL WITH G. SOWAR REGARDING DIRECTOR AND OFFICERS POLICY (.4); CONFERENCE CALL WITH DIRECTORS REGARDING STANDING MOTION (.7); CONFERENCE CALL WITH R. DEHNEY AND D. TEKLITS REGARDING REPRESENTATION OF DIRECTORS (.7); TELEPHONE WITH JOHN SHERMAN (.4). |
| 2.10 | BARIS, SAM G | $695.00 | $1,459.50 | ASSIST WITH 1934-ACT COMPLIANCE MATTERS. |

06/11/15

| | | | | |
|---|---|---|---|---|
| 1.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,292.50 | TELEPHONE WITH G. SOWAR AND T. KNOTT REGARDING DIRECTOR REPRESENTATION (.6); TELEPHONE WITH S. LEVINE REGARDING DIRECTOR REPRESENTATION (.1); TELEPHONE WITH G. SOWAR REGARDING J. MORGAN DISCLOSURES (.2); EMAILS WITH B. BECKER AND A. FABENS REGARDING 8-K RELATED TO SALE (.2). |
| 1.00 | BECKER, BARBARA L | $1,225.00 | $1,225.00 | ATTEND TO OPEN ISSUES. |
| 0.90 | FRIEDMAN, DENNIS J | $1,475.00 | $1,327.50 | CALL WITH CLIENT (.5); CALLS TO OUTSIDE COUNSEL FOR DIRECTORS (.4). |
| 0.80 | BARIS, SAM G | $695.00 | $556.00 | MEET WITH A. FABENS TO DISCUSS  8-K REPORTING OBLIGATIONS WITH RESPECT TO A COURT-APPROVED SALE AND ENTRY INTO AN ASSET PURCHASE AGREEMENT (.2); CALL WITH J. GRAVES TO DISCUSS DEAL TIMING AND STRUCTURE AND TERMS OF ASSET PURCHASE AGREEMENT (.1); RESEARCH FORM 8-K REPORTING OBLIGATIONS (.5). |

06/12/15

| | | | | |
|---|---|---|---|---|
| 3.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $4,347.50 | PREPARE FOR AND PARTICIPATE IN BOARD MEETING REGARDING SALE (1.3); REVIEW AND COMMENT BOARD MINUTES (.2); PARTICIPATE IN CONFERENCE CALL WITH DIRECTORS AND G. SOWAR REGARDING OHIO COUNSEL (.7); ADDITIONAL CONFERENCE CALL WITH DIRECTORS AND G. SOWAR REGARDING DELAWARE COUNSEL (.5); TELEPHONE WITH G. SOWAR AND POTENTIAL DIRECTOR COUNSEL (.8); REVIEW AND COMMENT ON BOARD MATERIALS (.2). |

| | | | | |
|---|---|---|---|---|
| **06/13/15** | | | | |
| 0.80 | BECKER, BARBARA L | $1,225.00 | $980.00 | ATTEND TO BOARD MINUTES AND 8KS. |
| 0.90 | FRIEDMAN, DENNIS J | $1,475.00 | $1,327.50 | CALL TO OUTSIDE COUNSEL FOR DIRECTORS (.5); CALL TO CLIENT (.4). |
| **06/15/15** | | | | |
| 1.10 | FRIEDMAN, DENNIS J | $1,475.00 | $1,622.50 | MEET WITH CLIENT (.6); CORRESPONDENCE RE: SAME (.5). |
| 1.20 | BARIS, SAM G | $695.00 | $834.00 | RESEARCH WHETHER A CHANGE IN TITLE TRIGGERS A SECTION 16 FILING. |
| **06/16/15** | | | | |
| 1.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,115.00 | PREPARE AND PARTICIPATE IN BOARD MEETINGS REGARDING ASSET PURCHASER (1.6); CALL WITH B. PEISER REGARDING SALE TO TAYLOR (.2). |
| 1.50 | BECKER, BARBARA L | $1,225.00 | $1,837.50 | ATTEND BOARD CALLS RE SALES PROCESS. |
| 2.10 | FRIEDMAN, DENNIS J | $1,475.00 | $3,097.50 | REVIEW OF AUCTION STATUS (1.2); PARTICIPATE ON BOARD CALLS WITH ADVISORS (.9). |
| 1.30 | MUZUMDAR, SAEE | $815.00 | $1,059.50 | ATTEND TO BOARD CALLS AND AUCTION MATTERS. |
| 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | PARTICIPATE IN BOARD CALL (.7); DRAFT MINUTES RE SAME (.2). |
| 3.50 | BARIS, SAM G | $695.00 | $2,432.50 | CALL WITH A. FABENS TO DISCUSS 34 ACT REPORTING REQUIREMENTS (.1); CALL WITH M. BOUSLOG TO DISCUSS SALE PROCESS AND TIMING (.2); RESEARCH 34 ACT REPORTING REQUIREMENTS, REVIEW COURT FILINGS AND DRAFT ASSET PURCHASE AGREEMENT, REVIEW COMMENTS AND REVISE DRAFT FORM 8-K (3.2). |

| 06/17/15 | | | | |
|---|---|---|---|---|
| 6.40 | BARIS, SAM G | $695.00 | $4,448.00 | CALLS WITH A. FABENS TO DISCUSS 34 ACT REPORTING REQUIREMENTS (.3); RESEARCH FORM 8-K DISCLOSURE REQUIREMENTS (.9); CALLS WITH AND NOTES TO G. SOWAR TO DISCUSS DRAFT 8-K AND CORPORATE GOVERNANCE ISSUES (.5); REVIEW AND REVISE DRAFT 8-K (2.4); CALLS WITH AND NOTES TO A. PROSHAN REGARDING DRAFT 8-K AND CORPORATE GOVERNANCE ISSUES (.8); REVIEW CODE OF REGULATIONS AND OHIO GENERAL CORPORATION LAW (1.5). |
| 06/18/15 | | | | |
| 1.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,762.50 | PARTICIPATE IN BOARD CONFERENCE CALL (.8); CALL WITH J. BRACE REGARDING COMMITTEE SETTLEMENT (.3); PREPARE SUMMARY OF COMMITTEE SETTLEMENT FOR BOARD (.4). |
| 0.70 | FRIEDMAN, DENNIS J | $1,475.00 | $1,032.50 | UPDATE ON STATUS (.4); CALL WITH CLIENT (.3). |
| 0.30 | BARIS, SAM G | $695.00 | $208.50 | MEET WITH B. BECKER REGARDING 34 ACT DISCLOSURE (.1); CALL WITH C. HERTLEIN TO DISCUSS FORM 8-K (.2). |
| 06/19/15 | | | | |
| 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | EMAILS WITH BOARD REGARDING SALE APPROVAL (.3); REVIEW AND COMMENT ON 8-K (.3); EMAILS WITH J MORGAN AND G. SOWAR REGARDING COMMUNICATIONS PLAN AND 8-K (.2). |
| 0.90 | FRIEDMAN, DENNIS J | $1,475.00 | $1,327.50 | UPDATE ON STATUS (.5); CALL WITH CLIENT (.4). |

| | | | | |
|---|---|---|---|---|
| 0.90 | BARIS, SAM G | $695.00 | $625.50 | CALL WITH A. PROSHAN REGARDING ENGAGEMENT LETTER AMENDMENTS, 1934 ACT REPORTING REQUIREMENTS, AND DIRECTOR AND OFFICERSLIABILITY (.2); NOTES TO INTERNAL TEAM MEMBERS REGARDING ENGAGEMENT LETTER AMENDMENTS, 1934 ACT REPORTING REQUIREMENTS AND D&O LIABILITY (.5); REVIEW REVISIONS TO FORM 8-K (.2). |

**06/22/15**

| | | | | |
|---|---|---|---|---|
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | WORK ON BOARD MINUTES RELATED TO SALE MEETINGS (.6). |
| 0.40 | FRIEDMAN, DENNIS J | $1,475.00 | $590.00 | UPDATE ON STATUS (.2); CALL WITH CLIENT (.2). |
| 0.80 | BARIS, SAM G | $695.00 | $556.00 | REVIEW AMENDMENTS TO MCKINSEY ENGAGEMENT LETTER (.3); COORDINATE EXECUTION OF ENGAGEMENT LETTER AMENDMENT AND DELIVERY OF BOARD MINUTES TO MCKINSEY (.5). |

**06/23/15**

| | | | | |
|---|---|---|---|---|
| 1.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,527.50 | REVIEW AND COMMENT ON MOTION TO EXPAND ROLE OF K. CARMODY (.4); REVIEW AND COMMENT ON 6/18 BOARD MINUTES (.7); EMAILS FROM A. PROSHAN REGARDING CARMODY APPOINTMENT (.2). |
| 1.20 | BOUSLOG, MATTHEW G | $625.00 | $750.00 | DRAFT BOARD MINUTES (1); EMAILS WITH M. ROSENTHAL AND J. GRAVES RE SAME (.2). |

**06/24/15**

| | | | | |
|---|---|---|---|---|
| 1.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,410.00 | PARTICIPATION IN BOARD MEETING REGARDING NOTICES OF INTENT TO SELL (.5); REVISE DRAFT OF 6/16 AND 6/8 BOARD MINUTES (.7). |

| | | | | |
|---|---|---|---|---|
| 2.10 | BOUSLOG, MATTHEW G | $625.00 | $1,312.50 | DRAFT RESOLUTIONS AND BOARD MINUTES (1.9); EMAILS WITH M. ROSENTHAL RE SAME (.2). |

06/25/15

| | | | | |
|---|---|---|---|---|
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | COMMENT ON BOARD MINUTES. |
| 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | DRAFT BOARD MINUTES (.5); EMAILS WITH M. ROSENTHAL AND J. GRAVES RE SAME (.1). |

06/26/15

| | | | | |
|---|---|---|---|---|
| 1.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,292.50 | PREPARE FOR AND PARTICIPATE IN BOARD MEETING. |
| 0.30 | FRIEDMAN, DENNIS J | $1,475.00 | $442.50 | CALL WITH CLIENT (.2); UPDATE ON STATUS (.1). |
| 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | SEND REPORTING EMAILS (.2). |

06/29/15

| | | | | |
|---|---|---|---|---|
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | TELEPHONE WITH G. SOWAR REGARDING CODE OF REGULATIONS (.2); EMAIL FROM G. SOWAR REGARDING BOARD RELATED ISSUES (.2); |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH A. MAGAZINER, G. SOWAR AND K. CARMODY RE DIRECTOR APPOINTMENT. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

EMPLOYEE BENEFITS AND PENSIONS
90441-00013

_____

For Services Rendered Through June 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 8.70 | $1,175.00 | $ 10,222.50 |
| SCOTT A. KRUSE | 2.20 | 1,065.00 | 2,343.00 |
| JEREMY L. GRAVES | 0.50 | 755.00 | 377.50 |
| MATTHEW G. BOUSLOG | 7.00 | 625.00 | 4,375.00 |

**Total Services**                         $  17,318.00

**Total Services, Costs/Charges**              17,318.00

**BALANCE DUE**                            $   17,318.00

**Invoice Date: July 2, 2015**

**Due and Payable Upon Receipt**

**Invoice No. 2015063576**

EMPLOYEE BENEFITS AND PENSIONS
90441-00013

---

Detail Services:

| 06/09/15 | | | | |
|---|---|---|---|---|
| 1.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,175.00 | PARTICIPATE IN CONFERENCE CALL WITH K. LEWIS AND OTHERS REGARDING EMPLOYEE CLAIMS (.4); TELEPHONE WITH A. TORGOVE AND D O'FLANAGAN REGARDING EMPLOYEE CLAIMS (.2); EMAIL FROM L. TASCHENBERGER REGARDING SEVERANCE CLAIMS (.2); EMAIL FROM CLIENT REGARDING VARIOUS EMPLOYEE WIND-DOWN AND TRANSITION ISSUES (.2). |
| 06/10/15 | | | | |
| 1.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,410.00 | REVIEW MEMO FROM DINSMORE REGARDING BENEFIT ISSUES (.3); CONFERENCE CALL WITH DINSMORE AND A. TORGOVE REGARDING EMPLOYEE BENEFIT TRANSITION AND WIND-DOWN ISSUES AND COSTS (.9). |
| 06/11/15 | | | | |
| 1.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,410.00 | EMAILS WITH D. WHALEY AND K. LEWIS REGARDING COMPARISON OF COMPETING BID EMPLOYEE PROVISIONS (.3); EMAILS WITH D. WHALEY REGARDING TERMINATION OF SEVERANCE PLAN (.2); EMAIL WITH B. MANDEL REGARDING QUALIFIED LEAVE RECIPIENTS (.2); EMAILS WITH D. WHALEY AND K. LEWIS REGARDING PROPOSED TAYLOR REVISIONS TO EMPLOYEE TREATMENT (.3); TELEPHONE WITH J. GRAVES REGARDING RESPONSE TO SALE OBJECTIONS (.2). |

| Date | Hours | Name | Rate | Amount | Description |
|------|-------|------|------|--------|-------------|
| 06/12/15 | 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAILS WITH K. LEWIS AND D. WHALEY REGARDING EMPLOYEE BENEFIT ISSUES RELATED TO TAYLOR ASSET PURCHASE AGREEMENT. |
| 06/22/15 | 1.80 | BOUSLOG, MATTHEW G | $625.00 | $1,125.00 | DRAFT MOTION RE SEVERANCE PLAN (.7); RESEARCH RE SAME (.6); CALLS WITH J. GRAVES RE SAME (.5). |
| 06/23/15 | 0.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,057.50 | EMAILS WITH S. LEVINE AND DINSMORE REGARDING SERP PARTICIPANTS LIST (.2); REVIEW AND COMMENT ON MOTION TO TERMINATE SEVERANCE (.6); EMAIL WITH L. TASCHENBERGER AND J. GRAVES REGARDING SERP PARTICIPANT LIST (.1). |
|  | 3.60 | BOUSLOG, MATTHEW G | $625.00 | $2,250.00 | ANALYZE SEVERANCE PLAN (.2); CALLS WITH A. MAGAZINER AND M. ROSENTHAL RE SAME (.2); DRAFT MOTION RE TERMINATION OF PLAN (2.4); EMAILS WITH LENDERS, A. MAGAZINER, G. SOWAR, B. CUTTING AND M. ROSENTHAL RE SAME (.8). |

06/24/15

| 1.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,115.00 | EMAILS WITH K. LEWIS REGARDING TERMINATION OF SEVERANCE PLAN (.1); EMAILS WITH D. WHALEY, K. LEWIS AND M. BOUSLOG REGARDING TERMINATION OF BENEFIT PLANS (.2); REVIEW TAYLOR ASSET PURCHASE AGREEMENT REGARDING TERMINATION OF BENEFIT PLANS (.3); CONFERENCE CALL WITH DINSMORE AND M. BOUSLOG REGARDING TERMINATION OF BENEFIT PLANS (.3); TELEPHONE WITH COURTNEY MORGAN REGARDING PBGC TERMINATION OF PENSION PLAN (.3); REVIEW DINSMORE COMMENTS TO MOTION TO TERMINATE EMPLOYEE PLANS (.4); TELEPHONE WITH M. COLLINS REGARDING PBGC TERMINATION (.2). |
| 1.70 | KRUSE, SCOTT A | $1,065.00 | $1,810.50 | TELEPHONE CALL WITH M. ROSENTHAL (.2); EMAIL WITH M. ROSENTHAL (.2); REVIEW AND ANALYSIS OF TWO UNION CONTRACTS (1.0); PREPARE MEMO RE SAME (.3). |
| 1.60 | BOUSLOG, MATTHEW G | $625.00 | $1,000.00 | DRAFT MOTION RE SEVERANCE AND BENEFITS (.8); CALL WITH K. LEWIS, D. WHALEY AND M. ROSENTHAL RE SAME (.6); EMAILS WITH D. WHALEY, M. ROSENTHAL AND A. MAGAZINER RE SAME (.2). |

06/25/15

| 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | REVIEW S. KRUSE OVERVIEW OF CBAS (.3); EMAILS WITH S. KRUSE REGARDING COMMENTS TO CBAS (.2). |
| 0.50 | KRUSE, SCOTT A | $1,065.00 | $532.50 | REVIEW OF WARN OFFSET ISSUE (.4); EMAILS TO AND FROM M. ROSENTHAL AND J. GRAVES RE: SAME (.1). |
| 0.50 | GRAVES, JEREMY L | $755.00 | $377.50 | WORK ON ISSUES RELATED TO EMPLOYEE SEVERANCE. |

06/26/15

| | | | | |
|---|---|---|---|---|
| 1.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,115.00 | EMAILS WITH SHARON LEVINE REGARDING MOTION TO TERMINATE BENEFIT PLANS AND SEVERANCE PLAN (.4); EMAILS WITH K. LEWIS AND D. WHALEY REGARDING MOTION TO TERMINATE BENEFIT PLANS (.3); REVIEW INFORMATION RELATIVE TO CLAIMS UNDER SERP PLANS (.5); EMAIL FROM L. TASCHENBERGER REGARDING STANRECO EXPOSURE AND EXPOSURE UNDER QUALIFIED PLANS (.6). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

EMPLOYMENT AND FEE APPLICATIONS - GIBSON
90441-00014

_____

For Services Rendered Through June 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MATTHEW G. BOUSLOG | 1.70 | $ 625.00 | $   1,062.50 |
| DUKE K. AMPONSAH | 26.30 | 395.00 | 10,388.50 |
| F. PAMELA SANTOS | 0.50 | 360.00 | 180.00 |
| **Total Services** | | | $  11,631.00 |
| **Total Services, Costs/Charges** | | | 11,631.00 |
| **BALANCE DUE** | | | $   11,631.00 |

**Due and Payable Upon Receipt**

EMPLOYMENT AND FEE APPLICATIONS - GIBSON
90441-00014

_____

Detail Services:

06/04/15

| | | | | |
|---|---|---|---|---|
| 2.10 | AMPONSAH, DUKE K | $395.00 | $829.50 | BEGIN REVIEW AND ANALYSIS OF PREBILL FOR FEE STATEMENT (1.8); CONFER WITH P. SANTOS AND M. BOUSLOG RE: SAME (.3). |

06/05/15

| | | | | |
|---|---|---|---|---|
| 3.40 | AMPONSAH, DUKE K | $395.00 | $1,343.00 | BEGIN REVIEW AND ANALYSIS OF PREBILL FOR FEE STATEMENT. |
| 0.30 | SANTOS, F. PAMELA | $360.00 | $108.00 | CONFERENCE WITH D. AMPONSAH REGARDING FEE APPLICATION (.2); REVIEW CORRESPONDENCE RE SAME (.1). |

06/08/15

| | | | | |
|---|---|---|---|---|
| 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | REVIEW AND REVISE FEE STATEMENT (.7); EMAILS WITH D. AMPONSAH RE SAME (.1). |
| 3.20 | AMPONSAH, DUKE K | $395.00 | $1,264.00 | DRAFT AND PREPARE THIRD MONTHLY FEE APPLICATION(2.8); CALLS AND EMAILS WITH M. BOUSLOG RE: SAME (.4). |

06/09/15

| | | | | |
|---|---|---|---|---|
| 3.20 | AMPONSAH, DUKE K | $395.00 | $1,264.00 | DRAFT AND REVISE THIRD MONTHLY FEE APPLICATION (2.8); CONFER WITH M. BOUSLOG RE: SAME (.4). |
| 0.20 | SANTOS, F. PAMELA | $360.00 | $72.00 | CONFERENCE WITH D. AMPONSAH REGARDING FEE APPLICATION (.1); REVIEW CORRESPONDENCE RE SAME (.1). |

06/10/15

| | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. AMPONSAH RE FEE STATEMENT. |

| | | | | |
|---|---|---|---|---|
| 3.80 | AMPONSAH, DUKE K | $395.00 | $1,501.00 | CONTINUE TO DRAFT AND REVISE THIRD MONTHLY FEE APPLICATION (3.2); CONFER WITH P. SANTOS AND K. RODRIGUEZ RE: SAME (.6). |
| 06/11/15 2.10 | AMPONSAH, DUKE K | $395.00 | $829.50 | CONTINUE TO DRAFT AND REVISE THIRD MONTHLY FEE APPLICATION. |
| 06/12/15 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | REVIEW AND REVISE FEE STATEMENT (.3); EMAILS WITH D. AMPONSAH RE SAME (.1). |
| 06/15/15 0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | COORDINATE WITH YOUNG CONAWAY STARGATT & TAYLOR, LLP TO HAVE FEE APPLICATION FILED. |
| 06/23/15 3.60 | AMPONSAH, DUKE K | $395.00 | $1,422.00 | BEGIN REVIEW AND ANALYSIS OF JUNE PREBILL FOR FEE STATEMENT (3.2); CONFER WITH M. ROSENTHAL RE: SAME (.4). |
| 06/24/15 2.60 | AMPONSAH, DUKE K | $395.00 | $1,027.00 | REVIEW AND ANALYSIS OF JUNE PREBILL FOR FEE STATEMENT. |
| 06/25/15 2.00 | AMPONSAH, DUKE K | $395.00 | $790.00 | DRAFT AND PREPARE FOURTH MONTHLY FEE APPLICATION (1.5); REVISE JUNE PREBILL (.5). |
| 06/29/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH M. ROSENTHAL AND D. AMPONSAH RE FEE STATEMENT. |
| 06/30/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | REVIEW AND REVISE FEE STATEMENT (.1); EMAILS WITH M. ROSENTHAL AND D. AMPONSAH RE SAME (.1). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

EMPLOYMENT AND FEE APPLICATIONS - OTHERS
90441-00015

For Services Rendered Through June 30, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MICHAEL A. ROSENTHAL | 0.20 | $1,175.00 | $ | 235.00 |
| MATTHEW G. BOUSLOG | 0.40 | 625.00 | | 250.00 |
| EMILY B. SPEAK | 0.20 | 505.00 | | 101.00 |
| **Total Services** | | | $ | 586.00 |
| **Total Services, Costs/Charges** | | | | 586.00 |
| **BALANCE DUE** | | | $ | 586.00 |

EMPLOYMENT AND FEE APPLICATIONS - OTHERS
90441-00015

_____

Detail Services:

| Date | Hours | Timekeeper | Rate | Amount | Description |
|------|-------|------------|------|--------|-------------|
| 03/10/15 | 0.20 | SPEAK, EMILY B | $505.00 | $101.00 | REVISE LAZARD RETENTION AND EMPLOYMENT APPLICATION. |
| 06/01/15 | 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH PRIME CLERK AND MCKINSEY REGARDING PAYMENTS. |
|  | 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. ROSENTHAL RE INTERIM COMPENSATION PROCEDURES. |
| 06/23/15 | 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH A. MAGAZINER RE MCKINSEY APPLICATION. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


FINANCING, CASH COLLATERAL, AND CASH MAN
90441-00016

---

For Services Rendered Through June 30, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MICHAEL A. ROSENTHAL | 1.10 | $1,175.00 | $ | 1,292.50 |
| AARON ADAMS | 0.70 | 1,045.00 | | 731.50 |
| **Total Services** | | | $ | 2,024.00 |
| **Total Services, Costs/Charges** | | | | 2,024.00 |
| **BALANCE DUE** | | | $ | 2,024.00 |

FINANCING, CASH COLLATERAL, AND CASH MAN
90441-00016

_____

Detail Services:

| | | | | |
|---|---|---|---|---|
| 06/02/15 0.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $822.50 | TELEPHONE WITH C. TULLSON REGARDING WIND-DOWN DEFINITION (.2); REVIEW REVISED WIND-DOWN DEFINITION (.3); EMAILS WITH KEVIN CARMODY, A. TORGOVE, M. HOJNACKI REGARDING REVISED WIND-DOWN DEFINITION (.2). |
| 06/05/15 0.70 | ADAMS, AARON | $1,045.00 | $731.50 | REVIEW UNSECURED CREDITORS COMMITTEE REPLY REGARDING UNENCUMBERED PROPERTY. |
| 06/09/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH K CARMODY AND M. HOJNACKI REGARDING DIP BUDGET. |
| 06/25/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH LEVIATHAN REGARDING TREATMENT OF TAX CLAIMS IN DIP BUDGET. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


HEARINGS
90441-00017

_____

For Services Rendered Through June 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 3.00 | $1,175.00 | $  3,525.00 |
| JEREMY L. GRAVES | 1.90 | 755.00 | 1,434.50 |
| MATTHEW G. BOUSLOG | 9.70 | 625.00 | 6,062.50 |

**Total Services**                                              $  11,022.00


**Total Services, Costs/Charges**                               11,022.00

**BALANCE DUE**                                                 $   11,022.00

HEARINGS
90441-00017

_____

Detail Services:

06/17/15

| 3.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,525.00 | PREPARE FOR AND CONDUCT MORNING HEARING (1.4); PREPARE FOR AND CONDUCT AFTERNOON HEARING (1.6). |
| 1.90 | GRAVES, JEREMY L | $755.00 | $1,434.50 | PREPARE FOR AND ATTEND HEARINGS TO APPROVE ASSET SALE. |
| 9.70 | BOUSLOG, MATTHEW G | $625.00 | $6,062.50 | PREPARE FOR AND ATTEND SALE HEARING. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


INSURANCE
90441-00018

---

For Services Rendered Through June 30, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MATTHEW G. BOUSLOG | 0.40 | $ 625.00 | $ | 250.00 |
| **Total Services** | | | $ | 250.00 |
| **Total Services, Costs/Charges** | | | | 250.00 |
| **BALANCE DUE** | | | $ | 250.00 |

**Due and Payable Upon Receipt**

INSURANCE
90441-00018
_____

Detail Services:

06/23/15

| | | | | |
|---|---|---|---|---|
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALL WITH J. EGGUM RE INSURANCE PROCEEDS (.2); EMAILS WITH M. ROSENTHAL AND J. GRAVES RE SAME (.2). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

LITIGATION
90441-00019

---

For Services Rendered Through June 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| | 6.40 | $ 650.00 | $   4,160.00 |
| MICHAEL A. ROSENTHAL | 52.50 | 1,175.00 | 61,687.50 |
| BRIAN M. LUTZ | 21.60 | 1,030.00 | 22,248.00 |
| JEREMY L. GRAVES | 71.10 | 755.00 | 53,680.50 |
| KYLE J. KOLB | 67.50 | 750.00 | 50,625.00 |
| MATTHEW G. BOUSLOG | 11.70 | 625.00 | 7,312.50 |
| MATTHEW P. PORCELLI | 33.70 | 650.00 | 21,905.00 |
| CHRISTINE L. RANNEY | 4.50 | 505.00 | 2,272.50 |
| HELEN O. AVUNJIAN | 6.60 | 460.00 | 3,036.00 |
| KATIE M. MAGALLANES | 11.70 | 460.00 | 5,382.00 |
| ARIEL SANTAMARIA | 7.00 | 395.00 | 2,765.00 |
| SPENCER E. SCOTT | 0.70 | 240.00 | 168.00 |

**Total Services**                                    $  235,242.00


**Total Services, Costs/Charges**                     235,242.00

**BALANCE DUE**                                       $  235,242.00

**Due and Payable Upon Receipt**

LITIGATION
90441-00019

_____

Detail Services:

06/01/15

| | | | | |
|---|---|---|---|---|
| 3.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,877.50 | FINALIZE OBJECTION TO STANDING MOTION, INCLUDING FINAL REVIEW AND COMMENT ON BRIEF AND DECLARATIONS (2.7); EMAILS FROM SKADDEN AND PARKER HUDSON REGARDING COMMENTS TO BRIEF (.3); EMAILS WITH G. SOWAR AND J MORGAN REGARDING REVISIONS TO DECLARATION AND BRIEF (.3). |
| 4.70 | LUTZ, BRIAN M | $1,030.00 | $4,841.00 | REVIEW AND PROVIDE COMMENTS ON DRAFTS OF OPPOSITION BRIEF TO STANDING MOTION (3.2); CALL WITH J. GRAVES REGARDING SAME (.1); CALLS WITH K. KOLB REGARDING BRIEF AND DECLARATIONS (.3); CALL WITH B. GINNAN, J. SOWAR AND K. KOLB REGARDING DECLARATION (.4); REVIEW AND COMMENT ON DECLARATIONS (.4); CALL WITH J. GRAVES REGARDING BANK OF AMERICA COMMENTS (.2); CORRESPONDENCE WITH J. GRAVES AND K. KOLB REGARDING SAME (.1). |
| 9.40 | GRAVES, JEREMY L | $755.00 | $7,097.00 | DRAFT OBJECTION TO STANDING MOTION. |
| 4.30 | KOLB, KYLE J | $750.00 | $3,225.00 | REVISE OBJECTION (1.8); REVISE DECLARATIONS (1.9); ATTEND CALL WITH B. GINNAN, B. LUTZ AND G. SOWAR RE: SAME (.3); REVISE MOTION TO SEAL (.3). |

| | | | | |
|---|---|---|---|---|
| 9.00 | PORCELLI, MATTHEW P | $650.00 | $5,850.00 | REVIEW AND REVISE FINAL DRAFT OF OPPOSITION TO COMMITTEE STANDING MOTION (5.5); RESEARCH CASES IN WHICH CREDITORS WERE ABLE TO BRING CLAIMS FOR EQUITABLE SUBORDINATION OR RECHARACTERIZATION (2.5); CONDUCT FINAL REVIEW AND ADD LAST REVISIONS TO DRAFT IN ANTICIPATION OF FILING (1.0). |

06/02/15

| | | | | |
|---|---|---|---|---|
| 1.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,645.00 | REVIEW SILVER POINT RESPONSE TO STANDING MOTION (1.1); EMAILS REGARDING REDACTED DISCLOSURE SCHEDULES (.3). |
| 0.70 | LUTZ, BRIAN M | $1,030.00 | $721.00 | CORRESPONDENCE WITH K. CARMODY AND COUNSEL FOR MCKINSEY REGARDING DECLARATION (.2); CORRESPONDENCE WITH K. KOLB REGARDING SAME (.1); CORRESPONDENCE WITH K. KOLB REGARDING HEARING PREP (.2); CORRESPONDENCE WITH COUNSEL FOR SILVER POINT AND THE UNSECURED CREDITORS COMMITTEE REGARDING MEET AND CONFER (.2). |

06/03/15

| | | | | |
|---|---|---|---|---|
| 3.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,877.50 | TELEPHONE WITH C. TULLSON AND A. HOGAN REGARDING STANDING HEARING (.3); PREPARE FOR HEARING ON STANDING MOTION (2.6); TELEPHONE WITH J. GRAVES REGARDING ARGUMENTS RELATIVE TO STANDING MOTION (.3); TELEPHONE WITH B. LUTZ REGARDING MANAGEMENT ISSUES (.1). |
| 0.40 | LUTZ, BRIAN M | $1,030.00 | $412.00 | CORRESPONDENCE WITH K. KOLB REGARDING HEARING PREP. |

| | | | | |
|---|---|---|---|---|
| 1.30 | GRAVES, JEREMY L | $755.00 | $981.50 | CORRESPOND WITH M. ROSENTHAL REGARDING STANDING OBJECTION. |
| 2.60 | KOLB, KYLE J | $750.00 | $1,950.00 | COMPILE AND PREPARE MATERIALS FOR STANDING MOTION HEARING. |
| 7.10 | PORCELLI, MATTHEW P | $650.00 | $4,615.00 | DISCUSS NEW CONSIDERATIONS IN DRAFTING MOTION TO SURCHARGE SECURED CREDITORS' COLLATERAL WITH J. GRAVES (0.3); DRAFT AND REVISE NEW BACKGROUND SECTION FOR SAME MOTION INCORPORATING NEW RESEARCH AND FACTS (6.8). |
| 3.50 | SANTAMARIA, ARIEL | $395.00 | $1,382.50 | ASSIST K. KOLB IN PREPARING TABLE OF CONTENTS AND PREPARING POTENTIAL EXHIBITS FOR HEARING REGARDING STANDING MOTION. |

06/04/15

| | | | | |
|---|---|---|---|---|
| 3.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $4,582.50 | TELEPHONE WITH M. NESTOR REGARDING PREPARATION FOR HEARING ON STANDING MOTION (.4); TELEPHONE CALLS WITH J. GRAVES REGARDING STANDING MOTION HEARING AND ARGUMENTS (.6); REVIEW 8-KS RELATED TO WORKFLOWONE TRANSACTION (.2); CONTINUED PREPARATION FOR STANDING MOTION HEARING (1.8); REVIEW COMMITTEE REPLY TO STANDING OBJECTION (.9). |
| 10.60 | GRAVES, JEREMY L | $755.00 | $8,003.00 | PREPARE FOR HEARING ON STANDING MOTION, INCLUDING DRAFTING OUTLINE OF ORAL PRESENTATION AND SUPPLEMENTAL CASE LAW RESEARCH (10.0); TELEPHONE CALLS WITH M. ROSENTHAL REGARDING STANDING MOTION HEARING AND ARGUMENTS (.6). |

06/05/15

| | | | | |
|---|---|---|---|---|
| 5.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $5,875.00 | REVIEW REPLY FROM UNSECURED CREDITORS COMMITTEE (1.6); PREPARE STANDING MOTION ARGUMENT (2.6); CONFERENCE CALL WITH SILVER POINT REGARDING STANDING MOTION HEARING (.4); CONFERENCE CALL WITH UNSECURED CREDITORS COMMITTEE REGARDING STANDING MOTION HEARING (.4). |
| 2.80 | LUTZ, BRIAN M | $1,030.00 | $2,884.00 | CALL WITH SKADDEN REGARDING HEARING PREP (.5); CALL WITH COUNSEL FOR UNSECURED CREDITORS COMMITTEE REGARDING HEARING LOGISTICS (.4); CALL WITH K. KOLB AND M. NESTOR REGARDING HEARING PREP (.8); REVIEW REPLY BRIEF AND RELATED MATERIALS (1.0); CORRESPONDENCE WITH M. ROSENTHAL REGARDING SAME (.1). |
| 10.30 | GRAVES, JEREMY L | $755.00 | $7,776.50 | PREPARE FOR HEARING ON STANDING MOTION, INCLUDING DRAFTING OUTLINE OF ORAL PRESENTATION AND SUPPLEMENTAL CASE LAW RESEARCH. |
| 2.90 | KOLB, KYLE J | $750.00 | $2,175.00 | PREPARE MATERIALS FOR HEARING (.3); ANALYZE REPLY (1.3); ATTEND CALL WITH B. LUTZ AND M. NESTOR RE HEARING (.9); ANALYZE BANK OF AMERICA OBJECTION (.4). |
| 9.10 | PORCELLI, MATTHEW P | $650.00 | $5,915.00 | REVIEW COMMITTEE REPLY BRIEF ON STANDING MOTION (2.3); CONDUCT SUPPLEMENTAL RESEARCH ON WHETHER EVIDENCE MAY BE PRESENTED IN THE CONTEXT OF A STANDING MOTION (1.5); ORGANIZE, PREPARE, AND SUPPLEMENT MATERIALS FOR MONDAY MORNING HEARING (5.3). |

**06/06/15**

| 3.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $4,465.00 | PREPARE FOR STANDING MOTION HEARING, INCLUDING PREPARATION OF HEARING PRESENTATION AND REVIEW OF RELEVANT DOCUMENTS. |
| 1.40 | LUTZ, BRIAN M | $1,030.00 | $1,442.00 | CORRESPONDENCE WITH GIBSON DUNN TEAM REGARDING HEARING PREP (.4); BEGIN PREP FOR HEARING (1.0). |
| 1.40 | GRAVES, JEREMY L | $755.00 | $1,057.00 | PREPARE FOR HEARING ON STANDING MOTION, INCLUDING DRAFTING OUTLINE OF ORAL PRESENTATION AND SUPPLEMENTAL CASE LAW RESEARCH. |
| 0.90 | PORCELLI, MATTHEW P | $650.00 | $585.00 | CONDUCT FOLLOW-UP RESEARCH ON THE GATEKEEPING ROLE OF THE BANKRUPTCY COURT IN ADDRESSING STANDING MOTIONS, AND DRAFT AND SEND EMAIL SUMMARY TO M. ROSENTHAL AND J. GRAVES. |

**06/07/15**

| 8.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $9,752.50 | PREPARE FOR STANDING HEARING, INCLUDING FINALIZING SCRIPT (3.6); MEET WITH M. NESTOR AND A. MAGAZINER OF YOUNG CONAWAY (1.4); MEET WITH J. MORGAN IN PREPARATION FOR STANDING HEARING (2.7); MEET WITH B. GINNAN IN PREPARATION FOR STANDING HEARING (.6). |
| 5.30 | LUTZ, BRIAN M | $1,030.00 | $5,459.00 | REVIEW ALL FILINGS AND RELEVANT DOCUMENTS TO PREPARE FOR HEARING (5.0); CALL WITH K. KOLB REGARDING HEARING PREP (.1); CORRESPONDENCE WITH K. KOLB REGARDING SAME (.2). |

| | | | | |
|---|---|---|---|---|
| 8.40 | GRAVES, JEREMY L | $755.00 | $6,342.00 | PREPARE FOR HEARING ON STANDING MOTION, INCLUDING DRAFTING OUTLINE OF ORAL PRESENTATION, SUPPLEMENTAL CASE LAW RESEARCH, AND WITNESS PREPARATION. |
| 7.00 | KOLB, KYLE J | $750.00 | $5,250.00 | ATTEND PREP SESSION WITH J. MORGAN, M. NESTOR, AND A. MAGAZINER (3.5); ATTEND HEARING PREP SESSION WITH M. NESTORAND A. MAGAZINER (1.0); ATTEND PREP SESSION WITH B. GINNAN, M. NESTOR, AND A. MAGAZINER (1.0); ANALYZE FILINGS FOR HEARING PREPARATION (1.5). |
| 3.70 | PORCELLI, MATTHEW P | $650.00 | $2,405.00 | COORDINATE WITH NY COPY CENTER TO FINALIZE BINDER OF CASES WITH CASE EXCERPT OUTLINE (0.8); INCORPORATE UPDATES TO OUTLINE AND SEND UPDATED VERSION TO M. ROSENTHAL AND J. GRAVES FOR MONDAY HEARING (2.1); REVIEW CASES TO PREPARE FOR HEARING (0.8). |
| 06/08/15 6.40 | | $650.00 | $4,160.00 | REVIEW MATERIALS FOR HEARING (1.5); MEET WITH TEAM TO PREPARE FOR HEARING (0.5); PARTICIPATE IN HEARING, SUPPORTING M. ROSENTHAL AND J. GRAVES WITH CASE SUMMARY OUTLINE AND EXCERPTS (4.4). |
| 7.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $9,282.50 | PREPARE FOR STANDING MOTION HEARING (4.2); PARTICIPATE IN STANDING MOTION HEARING (2.6); EMAIL TO BOARD REGARDING STANDING MOTION HEARING (.3); POST-HEARING MEETING WITH CLIENT, LAZARD AND MCKINSEY REGARDING HEARING (.8). |

| | | | | |
|---|---|---|---|---|
| 6.00 | LUTZ, BRIAN M | $1,030.00 | $6,180.00 | MEET WITH COUNSEL AND WITNESSES IN PREP FOR HEARING (2.0); ATTEND HEARING ON STANDING MOTION (3.0); PARTICIPATE IN DE-BRIEF FROM HEARING (1.0). |
| 6.30 | GRAVES, JEREMY L | $755.00 | $4,756.50 | PREPARE FOR AND ATTEND HEARING ON COMMITTEE'S STANDING OBJECTION (4.9); MEET WITH PRIVILEGED PEOPLE TO DISCUSS PRIVILEGED MATTERS (1.4). |
| 5.50 | KOLB, KYLE J | $750.00 | $4,125.00 | PREPARE FOR AND ATTEND STANDING MOTION HEARING. |
| 06/09/15 | | | | |
| 1.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,880.00 | MULTIPLE TELEPHONE CALLS WITH G. SOWAR REGARDING IMPACT OF STANDING MOTION AND NEXT STEPS (.4); EMAILS WITH G. SOWAR REGARDING STANDING MOTION (.2); TELEPHONE WITH J. SHERMAN REGARDING STANDING MOTION (.2); REVIEW HEARING TRANSCRIPT (.4); REVIEW AND COMMENT ON PROPOSED STANDING ORDER AND EMAILS FROM BANK OF AMERICA REGARDING SAME (.2); EMAILS WITH M. NESTOR REGARDING STANDING HEARING AND NEXT STEPS (.2). |
| 0.30 | LUTZ, BRIAN M | $1,030.00 | $309.00 | CORRESPONDENCE WITH M. ROSENTHAL REGARDING LITIGATION. |
| 06/10/15 | | | | |
| 0.50 | GRAVES, JEREMY L | $755.00 | $377.50 | TELECONFERENCE WITH M. ROSENTHAL REGARDING PRIVILEGED MATTERS. |
| 0.50 | KOLB, KYLE J | $750.00 | $375.00 | RESEARCH ADVERSARY PROCEEDING SERVICE ISSUES. |

**Due and Payable Upon Receipt**

| | | | | |
|---|---|---|---|---|
| 3.90 | PORCELLI, MATTHEW P | $650.00 | $2,535.00 | REVIEW OBJECTIONS TO SETOFF PROCEDURES MOTION AND SUMMARIZE FOR M. BOUSLOG AND J. GRAVES (2.1); PARTICIPATE IN CONFERENCE CALLS WITH GDC TEAM RE: SETOFF PROCEDURES MOTION AND PREPARATION FOR UPCOMING AUCTION (1.8). |
| 06/11/15 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | TELEPHONE WITH M. NESTOR AND J. GRAVES REGARDING POSSIBILITY OF APPEAL (.2); EMAILS WITH M. NESTOR REGARDING APPEAL (.1). |
| 0.40 | KOLB, KYLE J | $750.00 | $300.00 | ATTEND CALL WITH M. ROSENTHAL, J. GRAVES, AND M. NESTOR RE STANDING MOTION. |
| 06/16/15 7.20 | GRAVES, JEREMY L | $755.00 | $5,436.00 | WORK ON SETTLEMENT WITH COMMITTEE. |
| 06/17/15 6.80 | GRAVES, JEREMY L | $755.00 | $5,134.00 | WORK ON SETTLEMENT WITH COMMITTEE. |
| 06/18/15 8.90 | GRAVES, JEREMY L | $755.00 | $6,719.50 | WORK ON SETTLEMENT WITH COMMITTEE. |
| 06/20/15 0.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $822.50 | REVIEW PROPOSED TRO RELATED TO EMPLOYEE CONFIDENTIALITY ISSUE. |
| 06/22/15 1.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,880.00 | WORK ON INJUNCTION AND TRO COMPLAINT (.8); TELEPHONE WITH JIM PECK AND G. SOWAR REGARDING D&O LITIGATION (.8). |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH M. ROSENTHAL, K. CARMODY, B. CUTTING RE INJUNCTION COMPLAINT. |

| 06/23/15 | | | | |
|---|---|---|---|---|
| 1.70 | BOUSLOG, MATTHEW G | $625.00 | $1,062.50 | DRAFT INJUNCTION COMPLAINT (1.4); CALL WITH G. SOWAR, B. CUTTING, M. ROSENTHAL AND OTHERS RE SAME (.3). |
| 06/24/15 | | | | |
| 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | EMAILS WITH B. CUTTING AND G. SOWAR REGARDING INJUNCTION COMPLAINT (.3); TELEPHONE WITH K. KOLB REGARDING TRO COMPLAINT (.2); CONFERENCE CALL WITH K. KOLB AND M. BOUSLOG REGARDING TRO COMPLAINT (.3). |
| 10.20 | KOLB, KYLE J | $750.00 | $7,650.00 | DRAFT COMPLAINT (9.2); ATTEND CALL WITH M. ROSENTHAL AND M. BOUSLOG TO DISCUSS ADVERSARY COMPLAINT (.2); ATTEND CALL WITH M. ROSENTHAL, M. BOUSLOG, AND L. BATES TO DISCUSS FACTS (.8). |
| 1.50 | BOUSLOG, MATTHEW G | $625.00 | $937.50 | CALLS WITH M. ROSENTHAL, L. BATES AND K. KOLB RE INJUNCTION COMPLAINT (1.2); EMAILS WITH M. ROSENTHAL, G. SOWAR AND K. KOLB RE SAME (.3). |
| 0.50 | SCOTT, SPENCER E | $240.00 | $120.00 | GET BACKGROUND REPORTS ON FORMER STANDARD REGISTER EMPLOYEES, FOR KYLE KOLB. |
| 06/25/15 | | | | |
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | EMAILS WITH K. KOLB REGARDING INJUNCTION COMPLAINT AND TRO (.2); EMAIL TO K. CARMODY RE DRAFT OF INJUNCTION COMPLAINT (.2) |
| 13.40 | KOLB, KYLE J | $750.00 | $10,050.00 | DRAFT COMPLAINT, MEMORANDUM OF LAW, DECLARATION, AND MOTION (13); ATTEND CALL WITH C. ALLEN TO DISCUSS FACTS (.4). |

**Invoice Date: July 2, 2015**

**Due and Payable Upon Receipt**

**Invoice No. 2015063576**

| 1.90 | BOUSLOG, MATTHEW G | $625.00 | $1,187.50 | CALLS WITH H. AVUNJIAN AND K. KOLB RE INJUNCTION COMPLAINT (.3); EMAILS WITH G. SOWAR, M. ROSENTHAL AND K. KOLB RE SAME (.7); RESEARCH RE SAME (.3); REVIEW AND REVISE COMPLAINT (.6). |
| 2.80 | RANNEY, CHRISTINE L | $505.00 | $1,414.00 | TELECONFERENCE WITH K. KOLB & H. AVUNJIAN TO DISCUSS CASE BACKGROUND AND ASSIGNMENT (.3); DRAFT TRADE SECRET SECTION OF TRO MEMORANDUM OF LAW (2); DRAFT TORTIOUS INTERFERENCE SECTION OF TRO MEMORANDUM OF LAW (.5). |
| 4.30 | AVUNJIAN, HELEN O | $460.00 | $1,978.00 | TELEPHONE CALL WITH K. KOLB AND C. RANNEY RE BACKGROUND ON TEMPORARY RESTRAINING ORDER (0.5); MEETING WITH M. BOUSLOG (0.4); REVIEW AND RESPOND TO CORRESPONDENCE WITH K. KOLB RE DRAFTING LEGAL ARGUMENTS FOR TEMPORARY RESTRAINING ORDER MOTION (0.1); CONDUCT RESEARCH RE LEGAL ARGUMENTS FOR TEMPORARY RESTRAINING ORDER MOTION (3.3). |
| 3.60 | MAGALLANES, KATIE M | $460.00 | $1,656.00 | PARTICIPATE IN CALL WITH K. KOLB RE PRELIMINARY INJUNCTION (.3); RESEARCH AND ANALYZE CASE LAW FOR MOTION FOR PRELIMINARY INJUNCTION (2.1); DRAFT AND EDIT MOTION FOR PRELIMINARY INJUNCTION (1.2). |

06/26/15

| | | | | |
|---|---|---|---|---|
| 1.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,115.00 | TELEPHONE WITH DAVID ZAGORE REGARDING LITIGATION (.3); EMAILS WITH J. MORGAN REGARDING LITIGATION (.2); EMAILS WITH C. LOWENSON AND J. PECK REGARDING LITIGATION (.2); EMAIL WITH D. TAYLOR AND K. CARMODY REGARDING INJUNCTION COMPLAINT AND TRO SCHEDULE (.3); EMAILS WITH YCST AND K. KOLB REGARDING INJUNCTION COMPLAINT AND TRO SCHEDULE (.4) ; EMAILS WITH K. KOLB REGARDING INJUNCTION COMPLAINT AND TRO MOTION (.4) |
| 6.50 | KOLB, KYLE J | $750.00 | $4,875.00 | DRAFT AND REVISE COMPLAINT, MOTION, MEMORANDUM OF LAW, AND DECLARATION. |
| 4.50 | BOUSLOG, MATTHEW G | $625.00 | $2,812.50 | REVIEW AND REVISE COMPLAINT AND MOTION FOR TRO (3.3); CALLS WITH M. NEIBURG, A. MAGAZINER AND K. KOLB RE SAME (.5); EMAILS WITH G. SOWAR, M. ROSENTHAL, M. NEIBURG AND A. MAGAZINER RE SAME (.7). |
| 1.70 | RANNEY, CHRISTINE L | $505.00 | $858.50 | FINALIZE TORTIOUS INTERFERENCE SECTION OF TRO MEMORANDUM OF LAW (.7); FIND CASES FOR TRO MEMORANDUM OF LAW (1). |
| 2.30 | AVUNJIAN, HELEN O | $460.00 | $1,058.00 | CONDUCT RESEARCH RE LEGAL ARGUMENTS FOR MOTION FOR TEMPORARY RESTRAINING ORDER AND REVIEW AND REVISE MOTION FOR TEMPORARY RESTRAINING ORDER (2.2); REVIEW AND RESPOND TO CORRESPONDENCE WITH K. KOLB RE REVISIONS TO MOTION FOR TEMPORARY RESTRAINING ORDER (0.1). |

| | | | | |
|---|---|---|---|---|
| 3.20 | MAGALLANES, KATIE M | $460.00 | $1,472.00 | RESEARCH AND ANALYZE CASE LAW IN CONNECTION WITH PRELIMINARY INJUNCTION. |

06/27/15

| | | | | |
|---|---|---|---|---|
| 1.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,292.50 | REVIEW AND COMMENT ON K CARMODY DECLARATION (.6); REVIEW AND COMMENT ON DRAFT INJUNCTION COMPLAINT AND TRO MOTION (1.1). |
| 2.10 | KOLB, KYLE J | $750.00 | $1,575.00 | REVISE MOTION, COMPLAINT, AND MEMORANDUM OF LAW. |

06/29/15

| | | | | |
|---|---|---|---|---|
| 4.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $5,052.50 | REVIEW AND COMMENT ON COMPLAINT (1.6); REVIEW AND COMMENT ON TRO MOTION (.4); REVIEW AND COMMENT ON MEMO IN SUPPORT OF COMPLAINT (.8); REVIEW AND COMMENT ON CARMODY DECLARATION (.4); EMAILS WITH YCST AND K. KOLB REGARDING FILING OF COMPLAINT (.3); TELEPHONE WITH K. KOLB REGARDING FACTS RELATED TO COMPLAINT (.4); EMAILS TO LENDERS AND UNSECURED CREDITORS COMMITTEE REGARDING FILING OF COMPLAINT (.2); EMAIL TO D. TAYLOR REGARDING FILING OF COMPLAINT (.2). |
| 7.20 | KOLB, KYLE J | $750.00 | $5,400.00 | REVISE AND FINALIZE ADVERSARY COMPLAINT AND MOTION (5.8); PREPARE MATERIALS FOR HEARING (1.4). |
| 1.60 | BOUSLOG, MATTHEW G | $625.00 | $1,000.00 | REVIEW AND REVISE COMPLAINT AND MOTION (.8); EMAILS WITH A. PROSHAN, K. KOLB, G. SOWAR AND M. ROSENTHAL RE SAME (.6); CALLS WITH C. DRESSEL AND K. KOLB RE SAME (.2). |

| 4.90 | MAGALLANES, KATIE M | $460.00 | $2,254.00 | CITE-CHECK MOTION FOR PRELIMINARY INJUNCTION (1.9); REVIEW AND ANALYZE PRELIMINARY INJUNCTION MOTION TO DRAFT HEARING PREPARATION MATERIALS IN PREPARATION FOR COURT HEARING (3.0). |
| 3.50 | SANTAMARIA, ARIEL | $395.00 | $1,382.50 | ASSIST K. KOLB IN PREPARING INDEX OF CASES CITED IN STANDARD REGISTERS MEMO OF LAW AND A BINDER OF CASES FOR ATTORNEY REVIEW. |
| 0.20 | SCOTT, SPENCER E | $240.00 | $48.00 | GET A BACKGROUND REPORT ON DANIELLE SOULIERE, FOR KYLE KOLB. |

06/30/15

| 3.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,525.00 | EMAIL TO UNSECURED CREDITORS COMMITTEE REGARDING INJUNCTION COMPLAINT (.2); EMAILS WITH K CARMODY, A MAGAZINER AND M NESTOR REGARDING TRO MOTION AND EVIDENCE (.3); TELE WITH K KOLB REGARDING HEARING EVIDENCE (.2); TELE WITH G SOWAR REGARDING TESTIMONY (.2); REVIEW G SOWAR DIRECT TESTIMONY (.4); PREPARE FOR TRO HEARING (.8); TELE WITH J PECK, G SOWAR, D ZAGORE REGARDING D&O COVERAGE, INDEMNIFICATION AND PENDING LITIGATION (.9). |
| 4.90 | KOLB, KYLE J | $750.00 | $3,675.00 | RESEARCH SERVICE RULES IN MASSACHUSETTS (2.5); ANALYZE CASES CITED (.7); PREPARE DIRECT EXAM OUTLINE FOR TRO HEARING (1.3); PREPARE MATERIALS FOR HEARING (.3). |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH M. ROSENTHAL AND A. MAGAZINER RE HEARING. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


NON-WORKING TRAVEL
90441-00020

_____

For Services Rendered Through June 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 2.00 | $1,175.00 | $  2,350.00 |
| BRIAN M. LUTZ | 12.00 | 1,030.00 | 12,360.00 |
| JEREMY L. GRAVES | 19.40 | 755.00 | 14,647.00 |
| KYLE J. KOLB | 1.70 | 750.00 | 1,275.00 |
| MATTHEW G. BOUSLOG | 14.70 | 625.00 | 9,187.50 |
| MATTHEW P. PORCELLI | 3.50 | 650.00 | 2,275.00 |
| | | | 42,094.50 |

|  |  |
|---|---|
| **Discount** | -21,047.25 |
| **Total Services** | $  21,047.25 |
| **Total Services, Costs/Charges** | 21,047.25 |
| **BALANCE DUE** | $  21,047.25 |

NON-WORKING TRAVEL
90441-00020

_____

Detail Services:

06/07/15

| | | | | |
|---|---|---|---|---|
| 5.00 | LUTZ, BRIAN M | $1,030.00 | $5,150.00 | TRAVEL TO WILMINGTON FOR HEARING. |
| 3.70 | GRAVES, JEREMY L | $755.00 | $2,793.50 | TRAVEL TO WILMINGTON FOR STANDING HEARING. |

06/08/15

| | | | | |
|---|---|---|---|---|
| 2.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,350.00 | RETURN FROM TRIP TO WILMINGTON FOR HEARING ON STANDING MOTION. |
| 7.00 | LUTZ, BRIAN M | $1,030.00 | $7,210.00 | RETURN FROM TRIP TO WILMINGTON FOR HEARING ON STANDING MOTION. |
| 7.30 | GRAVES, JEREMY L | $755.00 | $5,511.50 | RETURN TO DENVER FROM HEARING ON STANDING OBJECTION. |
| 1.70 | KOLB, KYLE J | $750.00 | $1,275.00 | RETURN FROM TRIP TO WILMINGTON FOR HEARING ON STANDING MOTION. |
| 3.50 | PORCELLI, MATTHEW P | $650.00 | $2,275.00 | TRAVEL TO AND FROM WILMINGTON, DELAWARE FOR DERIVATIVE STANDING HEARING. |

06/14/15

| | | | | |
|---|---|---|---|---|
| 1.30 | GRAVES, JEREMY L | $755.00 | $981.50 | TRAVEL TO NEW YORK FOR AUCTION. |
| 5.20 | BOUSLOG, MATTHEW G | $625.00 | $3,250.00 | TRAVEL TO NY FOR AUCTION. |

06/19/15

| | | | | |
|---|---|---|---|---|
| 7.10 | GRAVES, JEREMY L | $755.00 | $5,360.50 | RETURN HOME TO DENVER FROM SALE HEARING. |
| 9.50 | BOUSLOG, MATTHEW G | $625.00 | $5,937.50 | RETURN FROM DELAWARE. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


PLAN EXCLUSIVITY
90441-00022

---

For Services Rendered Through June 30, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MICHAEL A. ROSENTHAL | 0.30 | $1,175.00 | $ | 352.50 |
| JEREMY L. GRAVES | 0.80 | 755.00 | | 604.00 |
| MATTHEW G. BOUSLOG | 1.30 | 625.00 | | 812.50 |
| **Total Services** | | | $ | 1,769.00 |
| **Total Services, Costs/Charges** | | | | 1,769.00 |
| **BALANCE DUE** | | | $ | 1,769.00 |

**Due and Payable Upon Receipt**

PLAN EXCLUSIVITY
90441-00022

_____

Detail Services:

06/24/15
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | REVIEW AND REVISE EXCLUSIVITY MOTION (.6); EMAILS WITH M. ROSENTHAL AND A. MAGAZINER RE SAME (.1). |

06/26/15
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | REVIEW FIRST EXCLUSIVITY EXTENSION MOTION. |
| 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | DISCUSS D&B ISSUE WITH M. BOUSLOG. |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH S. LEVIN, M. ROSENTHAL, A. MAGAZINER AND J. GRAVES RE PLAN EXCLUSIVITY MOTION. |

06/29/15
| 0.60 | GRAVES, JEREMY L | $755.00 | $453.00 | REVIEW AND COMMENT ON EXCLUSIVITY MOTION. |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | REVIEW AND REVISE EXCLUSIVITY MOTION (.2); EMAILS WITH A. MAGAZINER, L. JUSTISON, AND J. GRAVES RE SAME (.1). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

REAL ESTATE
90441-00023

For Services Rendered Through June 30, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MATTHEW G. BOUSLOG | 0.10 | $ 625.00 | $ | 62.50 |
| **Total Services** | | | $ | 62.50 |
| **Total Services, Costs/Charges** | | | | 62.50 |
| **BALANCE DUE** | | | $ | 62.50 |

**Due and Payable Upon Receipt**

REAL ESTATE
90441-00023

_____

Detail Services:

06/01/15
  0.10     BOUSLOG, MATTHEW G     $625.00     $62.50   EMAILS WITH A. MAGAZINER RE
                                                                         LEASE EXTENSION MOTION.

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


RELIEF FROM STAY AND ADEQUATE PROTECTION
90441-00024

_____

For Services Rendered Through June 30, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MATTHEW G. BOUSLOG | 2.40 | $ 625.00 | $ | 1,500.00 |
| **Total Services** | | | $ | 1,500.00 |
| **Total Services, Costs/Charges** | | | | 1,500.00 |
| **BALANCE DUE** | | | $ | 1,500.00 |

RELIEF FROM STAY AND ADEQUATE PROTECTION
90441-00024
_____

Detail Services:

| 06/03/15 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | EMAILS WITH C. SIMON AND K. COYLE RE DISCOVERY REQUESTS (.3); CALLS WITH C. SIMON RE LIFT STAY MOTION (.4). |
| 06/04/15 1.10 | BOUSLOG, MATTHEW G | $625.00 | $687.50 | REVIEW AND REVISE LANGUAGE RE RESOLUTION (.5); EMAILS WITH C. SIMON RE SAME (.1); CALLS WITH G. SOWAR AND C. SIMON RE SAME (.5). |
| 06/05/15 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALLS WITH C. SIMON RE LIFT STAY MOTION (.3); EMAILS WITH C. SIMON AND C. DRESSEL RE SAME (.1). |
| 06/23/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH M. LOMONACO RE LANDLORD. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


SECURED CREDITOR/COLLATERAL
90441-00026

_____

For Services Rendered Through June 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 2.10 | $1,175.00 | $  2,467.50 |
| JEREMY L. GRAVES | 27.90 | 755.00 | 21,064.50 |
| MATTHEW P. PORCELLI | 2.80 | 650.00 | 1,820.00 |

**Total Services**                                          $  25,352.00


**Total Services, Costs/Charges**                            25,352.00

**BALANCE DUE**                                        $   25,352.00

SECURED CREDITOR/COLLATERAL
90441-00026

---

Detail Services:

| Date | Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|---|
| 06/02/15 | 8.40 | GRAVES, JEREMY L | $755.00 | $6,342.00 | REVISE AND EDIT 506(C) MOTION (7.6); TELECONFERENCE WITH J. VAUGH, K. CARMODY, AND M. ROSENTHAL REGARDING REVISED ASSET PURCHASE AGREEMENT (.8). |
| 06/03/15 | 6.60 | GRAVES, JEREMY L | $755.00 | $4,983.00 | TELECONFERENCE WITH SKADDEN REGARDING ASSET PURCHASE AGREEMENT AMENDMENTS (.7); REVISE AND EDIT 506(C) MOTION (5.9). |
| 06/04/15 | 2.10 | PORCELLI, MATTHEW P | $650.00 | $1,365.00 | CONTINUE TO DRAFT AND REVISE MOTION FOR RELIEF UNDER SECTION 506(C) (1.9); COORDINATE WITH A. MOSKOWITZ RE: RESEARCH FOR SAME (0.2). |
| 06/09/15 | 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | REVIEW AND COMMENT ON DRAFT 506(C) MOTION. |
| | 0.70 | PORCELLI, MATTHEW P | $650.00 | $455.00 | INCORPORATE A. MOSKOWITZ LEGAL RESEARCH INTO REVISED 506(C) MOTION DRAFT AND SEND SAME TO J. GRAVES. |
| 06/10/15 | 7.20 | GRAVES, JEREMY L | $755.00 | $5,436.00 | DRAFT 506(C) MOTION. |
| 06/11/15 | 0.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,057.50 | REVIEW AND COMMENT ON PROPOSED 506(C) MOTION (.4); CONFER WITH J. GRAVES AND M. NESTOR RE: SAME(.5). |
| | 0.50 | GRAVES, JEREMY L | $755.00 | $377.50 | TELECONFERENCE WITH M. ROSENTHAL AND M. NESTOR REGARDING 506(C) MOTION. |

| 06/13/15 | | | | |
|---|---|---|---|---|
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | REVIEW AND COMMENT ON 506(C) MOTION. |
| 2.50 | GRAVES, JEREMY L | $755.00 | $1,887.50 | DRAFT 506(C) MOTION. |
| 06/14/15 | | | | |
| 2.70 | GRAVES, JEREMY L | $755.00 | $2,038.50 | DRAFT 506(C) MOTION. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


TAX
90441-00027

_____

For Services Rendered Through June 30, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MICHAEL A. ROSENTHAL | 2.80 | $1,175.00 | $ | 3,290.00 |
| BENJAMIN H. RIPPEON | 2.20 | 860.00 | | 1,892.00 |
| MATTHEW G. BOUSLOG | 0.60 | 625.00 | | 375.00 |

**Total Services**                                                 $   5,557.00


**Total Services, Costs/Charges**                                        5,557.00

**BALANCE DUE**                                                     $   5,557.00

TAX
90441-00027

---

Detail Services:

06/01/15
| 0.30 | RIPPEON, BENJAMIN H | $860.00 | $258.00 | ATTENTION TO MEXICAN ENTITY REFUNDS, CREDITS AND TRANSFER TO BUYER. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH D. DEPTULA, M. ROSENTHAL AND J. GRAVES RE TAX PAYMENTS. |

06/08/15
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH E. JUSTISON AND D. DEPTULA RE TAX DEFICIENCY. |

06/22/15
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | REVIEW NOTICE OF INTENT TO SELL FROM J. SHERMAN TRUST (.3); EMAIL FROM C. DRESSEL REGARDING INTENT TO SELL (.1); EMAIL TO G. SOWAR REGARDING INTENT TO SELL (.1); EMAIL WITH B. RIPPEON REGARDING INTENT TO SELL (.1). |
| 0.50 | RIPPEON, BENJAMIN H | $860.00 | $430.00 | REVIEW TRADE NOTIFICATIONS (.2); EMAILS RE: SAME (.2); CALL RE: SALE (.1). |

06/23/15
| 0.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,057.50 | TELEPHONE WITH D CLARKE REGARDING SHERMAN INTENT TO SELL (.2); TELEPHONE WITH B. PEISER REGARDING SHERMAN INTENT TO SELL (.2); EMAILS WITH B. RIPPEON REGARDING PRESERVATION OF NOL (.2); REVIEW AND COMMENT ON DRAFT OF OBJECTION TO NOTICE OF INTENT TO SELL (.3). |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH M. ROSENTHAL AND J. GRAVES RE NOTICE OF STOCK DISPOSITION. |

**Invoice Date: July 2, 2015**

**Due and Payable Upon Receipt**

**Invoice No. 2015063576**

| 06/24/15 | | | | |
| 1.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,527.50 | EMAILS AND TELEPHONE WITH B. RIPPEON REGARDING SHERMAN INTENT TO SELL (.2); EMAIL TO G. SOWAR AND D. CLARKE REGARDING NOTICE OF INTENT TO SELL (.2); TELEPHONE WITH B. RIPPEON AND DAVID DEPTULA REGARDING NOL STATUS (.3); EMAIL FROM D. DEPTULA REGARDING NOL STATUS (.2); TELEPHONE AND EMAILS WITH C. DRESSEL REGARDING NOL STATUS (.2); TELEPHONE WITH K. CARMODY REGARDING REAL PROPERTY TAXES (.1); EMAIL TO M. HOJNACKI REGARDING REAL PROPERTY TAXES (.1). |
| 1.40 | RIPPEON, BENJAMIN H | $860.00 | $1,204.00 | ATTENTION TO NOL ISSUE (1.0); CALL WITH D. DEPTULA AND M. ROSENTHAL (.2); ATTEND BOARD OF DIRECTOR CONFERENCE CALL (.2). |
| 06/29/15 | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. DEPTULA AND M. HOJNACKI RE PROPERTY TAXES. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


VENDORS AND SUPPLIERS
90441-00030

_____

For Services Rendered Through June 30, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| JEREMY L. GRAVES | 0.40 | $ 755.00 | $ | 302.00 |
| MATTHEW G. BOUSLOG | 5.60 | 625.00 | | 3,500.00 |
| **Total Services** | | | $ | 3,802.00 |
| **Total Services, Costs/Charges** | | | | 3,802.00 |
| **BALANCE DUE** | | | $ | 3,802.00 |

VENDORS AND SUPPLIERS
90441-00030

_____

Detail Services:

| 06/01/15 | | | | |
|---|---|---|---|---|
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH K. CARMODY AND D. THAXTON RE VENDOR PAYMENTS. |
| 06/02/15 | | | | |
| 0.40 | GRAVES, JEREMY L | $755.00 | $302.00 | TELECONFERENCE WITH M. BOUSLOG RE VENDOR ISSUES. |
| 06/03/15 | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH S. JACOBS RE FOREIGN VENDORS. |
| 06/04/15 | | | | |
| 2.10 | BOUSLOG, MATTHEW G | $625.00 | $1,312.50 | DRAFT VENDOR PAYMENT AGREEMENT (1.2); CALLS WITH C. BUEMI AND M. ROSENTHAL RE VENDOR PAYMENTS AND DISPUTES (.4); EMAILS WITH G. SOWAR, C. BUEMI, S. JACOBS AND M. ROSENTHAL RE SAME (.5). |
| 06/05/15 | | | | |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | REVISE TRADE AGREEMENT (.2); EMAILS WITH G. SOWAR RE SAME (.1). |
| 06/08/15 | | | | |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH G. SOWAR, M. SULLIVAN AND J. VAUGHN RE VENDOR PAYMENTS. |
| 06/09/15 | | | | |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH S. JACOBS RE VENDOR PAYMENTS. |
| 06/12/15 | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH T. SWANSON AND S. JACOBS RE VENDOR PAYMENTS. |
| 06/16/15 | | | | |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | REVISE TRADE AGREEMENT. |

| Date | Timekeeper | Rate | Amount | Description |
|---|---|---|---|---|
| 06/24/15<br>0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. SRBINOVSKI RE VENDOR AGREEMENTS. |
| 06/25/15<br>0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH G. SOWAR RE VENDOR PAYMENTS. |
| 06/26/15<br>0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | EMAILS WITH G. SOWAR, J. VAUGHN, M. ABLERS RE VENDOR PAYMENTS (.5); CALLS WITH J. VAUGHN AND J. GRAVES RE SAME (.3). |
| 06/30/15<br>1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | CALL WITH J. VAUGHN AND K. COOLEY RE VENDOR PAYMENTS AND CONTRACTS (.6); EMAILS WITH S. MCDONNEL AND S. JACOBS RE SAME (.4). |