**EXHIBIT A**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

(302) 571-6600
(800) 253-2234 (DE ONLY)

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**

06/30/2015
File No. 073986.1001

For Professional Services Rendered For:

Bill No.  40382833

**Standard Register**
**Billing Period Through June 30, 2015**

Total Fees ............................................................................................$     178,902.50
Total Expenses .....................................................................................     11,997.19

Total ..................................................................$     190,899.69

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **073986.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through June 30, 2015

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 11.40 | 4,068.50 |
| B002 | Court Hearings | 66.10 | 24,888.50 |
| B003 | Cash Collateral/DIP Financing | 0.60 | 435.00 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 8.00 | 3,236.50 |
| B005 | Lease/Executory Contract Issues | 10.90 | 4,851.50 |
| B006 | Use, Sale or Lease of Property (363 issues) | 215.10 | 91,481.00 |
| B007 | Claims Analysis, Objections and Resolutions | 6.50 | 2,673.50 |
| B008 | Meetings | 5.10 | 2,561.00 |
| B009 | Stay Relief Matters | 0.10 | 40.00 |
| B011 | Other Adversary Proceedings | 68.10 | 28,908.00 |
| B012 | Plan and Disclosure Statement | 6.60 | 2,288.50 |
| B013 | Creditor Inquiries | 0.80 | 257.00 |
| B015 | Employee Matters | 0.90 | 171.00 |
| B017 | Retention of Professionals/Fee Issues | 22.60 | 7,678.00 |
| B018 | Fee Application Preparation | 5.80 | 2,407.50 |
| B019 | Travel | 3.20 | 1,280.00 |
| B020 | Utility Services | 4.80 | 1,677.00 |
| | Totals | 436.60 | $    178,902.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through June 30, 2015


## ATTORNEY TIME SUMMARY BY TASK CODE

**Task  B001**
**Case Administration**

| | | Total Hours | Hourly Rate | | Total |
|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 6.20 | x $ 400.00 | = | 2,480.00 |
| Elizabeth S. Justison | Associate | 0.10 | x $ 310.00 | = | 31.00 |
| Michael R. Nestor | Partner | 1.10 | x $ 725.00 | = | 797.50 |
| Troy Bollman | Paralegal | 4.00 | x $ 190.00 | = | 760.00 |
| | Totals: | 11.40 | | $ | 4,068.50 |


**Task  B002**
**Court Hearings**

| | | Total Hours | Hourly Rate | | Total |
|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 3.00 | x $ 400.00 | = | 1,200.00 |
| Kara Hammond Coyle | Partner | 2.30 | x $ 485.00 | = | 1,115.50 |
| Michael R. Nestor | Partner | 20.60 | x $ 725.00 | = | 14,935.00 |
| Troy Bollman | Paralegal | 40.20 | x $ 190.00 | = | 7,638.00 |
| | Totals: | 66.10 | | $ | 24,888.50 |


**Task  B003**
**Cash Collateral/DIP Financing**

| | | Total Hours | Hourly Rate | | Total |
|---|---|---|---|---|---|
| Michael R. Nestor | Partner | 0.60 | x $ 725.00 | = | 435.00 |
| | Totals: | 0.60 | | $ | 435.00 |

3

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through June 30, 2015

**Task B004**
**Schedules & Statements, U.S. Trustee Reports**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 6.50 | x $ | 400.00 | = | 2,600.00 |
| Kara Hammond Coyle | Partner | 1.10 | x $ | 485.00 | = | 533.50 |
| Maris J. Kandestin | Associate | 0.10 | x $ | 460.00 | = | 46.00 |
| Troy Bollman | Paralegal | 0.30 | x $ | 190.00 | = | 57.00 |
| Totals: | | 8.00 | | | $ | 3,236.50 |

**Task B005**
**Lease/Executory Contract Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 1.10 | x $ | 400.00 | = | 440.00 |
| Elizabeth S. Justison | Associate | 0.80 | x $ | 310.00 | = | 248.00 |
| Maris J. Kandestin | Associate | 7.70 | x $ | 460.00 | = | 3,542.00 |
| Michael R. Nestor | Partner | 0.70 | x $ | 725.00 | = | 507.50 |
| Troy Bollman | Paralegal | 0.60 | x $ | 190.00 | = | 114.00 |
| Totals: | | 10.90 | | | $ | 4,851.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through June 30, 2015

**Task  B006**
**Use, Sale or Lease of Property (363 issues)**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 130.60 | x $ | 400.00 | = | 52,240.00 |
| Elizabeth S. Justison | Associate | 4.10 | x $ | 310.00 | = | 1,271.00 |
| Kara Hammond Coyle | Partner | 59.70 | x $ | 485.00 | = | 28,954.50 |
| Michael R. Nestor | Partner | 9.50 | x $ | 725.00 | = | 6,887.50 |
| Troy Bollman | Paralegal | 11.20 | x $ | 190.00 | = | 2,128.00 |
| Totals: | | 215.10 | | | $ | 91,481.00 |

**Task  B007**
**Claims Analysis, Objections and Resolutions**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 4.40 | x $ | 400.00 | = | 1,760.00 |
| Elizabeth S. Justison | Associate | 0.60 | x $ | 310.00 | = | 186.00 |
| Kara Hammond Coyle | Partner | 1.50 | x $ | 485.00 | = | 727.50 |
| Totals: | | 6.50 | | | $ | 2,673.50 |

**Task  B008**
**Meetings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Kara Hammond Coyle | Partner | 0.50 | x $ | 485.00 | = | 242.50 |
| Michael R. Nestor | Partner | 2.70 | x $ | 725.00 | = | 1,957.50 |
| Troy Bollman | Paralegal | 1.90 | x $ | 190.00 | = | 361.00 |
| Totals: | | 5.10 | | | $ | 2,561.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through June 30, 2015

**Task  B009**
**Stay Relief Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 0.10 | x $ | 400.00 | = | 40.00 |
| | Totals: | 0.10 | | | $ | 40.00 |

**Task  B011**
**Other Adversary Proceedings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 38.40 | x $ | 400.00 | = | 15,360.00 |
| Kara Hammond Coyle | Partner | 3.50 | x $ | 485.00 | = | 1,697.50 |
| Michael R. Nestor | Partner | 9.70 | x $ | 725.00 | = | 7,032.50 |
| Michael S. Neiburg | Associate | 6.60 | x $ | 445.00 | = | 2,937.00 |
| Troy Bollman | Paralegal | 9.90 | x $ | 190.00 | = | 1,881.00 |
| | Totals: | 68.10 | | | $ | 28,908.00 |

**Task  B012**
**Plan and Disclosure Statement**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 2.50 | x $ | 400.00 | = | 1,000.00 |
| Elizabeth S. Justison | Associate | 4.00 | x $ | 310.00 | = | 1,240.00 |
| Kara Hammond Coyle | Partner | 0.10 | x $ | 485.00 | = | 48.50 |
| | Totals: | 6.60 | | | $ | 2,288.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through June 30, 2015

**Task  B013**
**Creditor Inquiries**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 0.50 | x $ | 400.00 | = | 200.00 |
| Troy Bollman | Paralegal | 0.30 | x $ | 190.00 | = | 57.00 |
| | Totals: | 0.80 | | | $ | 257.00 |

**Task  B015**
**Employee Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Troy Bollman | Paralegal | 0.90 | x $ | 190.00 | = | 171.00 |
| | Totals: | 0.90 | | | $ | 171.00 |

**Task  B017**
**Retention of Professionals/Fee Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 9.90 | x $ | 400.00 | = | 3,960.00 |
| Elizabeth S. Justison | Associate | 3.40 | x $ | 310.00 | = | 1,054.00 |
| Kara Hammond Coyle | Partner | 1.40 | x $ | 485.00 | = | 679.00 |
| Maris J. Kandestin | Associate | 1.00 | x $ | 460.00 | = | 460.00 |
| Michael R. Nestor | Partner | 0.40 | x $ | 725.00 | = | 290.00 |
| Troy Bollman | Paralegal | 6.50 | x $ | 190.00 | = | 1,235.00 |
| | Totals: | 22.60 | | | $ | 7,678.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through June 30, 2015

| **Task B018**<br>**Fee Application Preparation** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Elizabeth S. Justison | Associate | 3.30 | x $ | 310.00 | = | 1,023.00 |
| Michael R. Nestor | Partner | 1.70 | x $ | 725.00 | = | 1,232.50 |
| Troy Bollman | Paralegal | 0.80 | x $ | 190.00 | = | 152.00 |
| | Totals: | 5.80 | | | $ | 2,407.50 |

| **Task B019**<br>**Travel** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 3.20 | x $ | 400.00 | = | 1,280.00 |
| | Totals: | 3.20 | | | $ | 1,280.00 |

| **Task B020**<br>**Utility Services** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 2.10 | x $ | 400.00 | = | 840.00 |
| Elizabeth S. Justison | Associate | 2.70 | x $ | 310.00 | = | 837.00 |
| | Totals: | 4.80 | | | $ | 1,677.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Aggregate Total: | 436.60 | | | $ | 178,902.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through June 30, 2015

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

|  |  | Total Hours |  | Hourly Rate |  | Total |
|---|---|---|---|---|---|---|
| MNEST | Michael R. Nestor, Partner | 47.00 | $ | 725.00 | = | 34,075.00 |
| KCOYL | Kara Hammond Coyle, Partner | 70.10 | $ | 485.00 | = | 33,998.50 |
| MKAND | Maris J. Kandestin, Associate | 8.80 | $ | 460.00 | = | 4,048.00 |
| MNEIB | Michael S. Neiburg, Associate | 6.60 | $ | 445.00 | = | 2,937.00 |
| AMAGA | Andrew Magaziner, Associate | 208.50 | $ | 400.00 | = | 83,400.00 |
| EJUST | Elizabeth S. Justison, Associate | 19.00 | $ | 310.00 | = | 5,890.00 |
| TBOLL | Troy Bollman, Paralegal | 76.60 | $ | 190.00 | = | 14,554.00 |
| | Total: | 436.60 | | | $ | 178,902.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001

Invoice No. 40382833

06-30-2015

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/15 | Emails with K. Coyle re: hearing date | AMAGA | B001 | 0.10 |
| 06/01/15 | Confer with M. Bouslog multiple times re: removal deadline extension motion | AMAGA | B001 | 0.20 |
| 06/01/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.20 |
| 06/01/15 | Review and update critical dates calendar and circulate the same to the working group | TBOLL | B001 | 0.40 |
| 06/02/15 | Confer with K. Coyle and M. Kandestin re: hearing preparations | AMAGA | B001 | 0.20 |
| 06/02/15 | Review and revise hearing agenda | AMAGA | B001 | 0.20 |
| 06/02/15 | Emails with K. Kolb re: sealed standing pleadings | AMAGA | B001 | 0.20 |
| 06/02/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 06/03/15 | Confer with K. Coyle and M. Nestor re: confidentiality agreement with CareSource | AMAGA | B001 | 0.20 |
| 06/03/15 | Review correspondence/spreadsheets re: winddown budget, case budget and related issues | MNEST | B001 | 0.40 |
| 06/03/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 06/04/15 | Emails with K. Coyle re: hearing date on 365(d)(4) extension motion | AMAGA | B001 | 0.20 |
| 06/04/15 | Review and update critical dates calendar | TBOLL | B001 | 0.40 |
| 06/04/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 06/05/15 | Update critical dates calendar and circulate to the working group for review | TBOLL | B001 | 0.20 |
| 06/05/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 06/08/15 | Review latest draft of removal deadline extension motion | AMAGA | B001 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                  Invoice No. 40382833                  06-30-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/08/15 | Email State Farm re: payment | EJUST | B001 | 0.10 |
| 06/08/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 06/09/15 | Prepare and finalize for filing multiple affidavits of service | TBOLL | B001 | 0.30 |
| 06/09/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 06/10/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 06/11/15 | Review docket/pleadings and review/revise memo to client re: critical dates, deadlines and tasks in chapter 11 case | MNEST | B001 | 0.30 |
| 06/11/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 06/12/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 06/15/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 06/16/15 | Review and update critical dates calendar | TBOLL | B001 | 0.40 |
| 06/16/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 06/18/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 06/19/15 | Review/revise memo to client/GDC re: critical dates/deadlines and tasks in case | MNEST | B001 | 0.40 |
| 06/19/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 06/22/15 | Meet with K. Coyle re: case update | AMAGA | B001 | 0.30 |
| 06/22/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 06/23/15 | Review and revise draft objection to stock disposition (.2); confer with M. Bouslog and J. Graves re: same (.2); prepare to file same (2.2); multiple emails with T. Bollman re: same (.2) | AMAGA | B001 | 2.80 |

11

Standard Register
File No. 073986.1001                    Invoice No. 40382833                         06-30-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/23/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 06/24/15 | Review, finalize and file certifications of no objection for removal extension motion and 365(d)(4) motion and confer with T. Bollman re: same | AMAGA | B001 | 0.20 |
| 06/24/15 | Prepare objection to notice of stock disposition and revise same (.2); multiple emails with J. Graves and M. Bouslog re: same (.2) | AMAGA | B001 | 0.40 |
| 06/24/15 | Finalize and file objection to stock disposition and confer multiple times with T. Bollman, M. Bouslog, J. Graves and M. Rosenthal re: same | AMAGA | B001 | 0.40 |
| 06/24/15 | Emails with T. Bollman re: motion service questions | AMAGA | B001 | 0.10 |
| 06/24/15 | Research re: motion to change case caption and emails with M. Bouslog and J. Graves re: same | AMAGA | B001 | 0.30 |
| 06/24/15 | Emails with S. Jacobs re: new landlord at Georgia property | AMAGA | B001 | 0.10 |
| 06/24/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 06/25/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 06/26/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 06/29/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 06/30/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 06/30/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |

|  | | | Sub Total | 11.40 |

Standard Register
File No. 073986.1001                    Invoice No. 40382833                    06-30-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/15 | Telephone call to Chambers re: omnibus hearing dates | KCOYL | B002 | 0.10 |
| 06/01/15 | Work with client team re: scheduling of omnibus hearing dates | KCOYL | B002 | 0.10 |
| 06/01/15 | Update draft agenda of matters scheduled for hearing on June 8, 2015 | TBOLL | B002 | 0.40 |
| 06/01/15 | Prepare draft agenda of matters scheduled for hearing on June 8, 2015 | TBOLL | B002 | 0.80 |
| 06/01/15 | Prepare initial draft agenda of matters scheduled for hearing on June 17, 2015 | TBOLL | B002 | 1.10 |
| 06/02/15 | Update draft agenda of matters scheduled for hearing on June 8, 2015 | TBOLL | B002 | 0.20 |
| 06/02/15 | Update draft agenda of matters scheduled for hearing on June 17, 2015 | TBOLL | B002 | 0.20 |
| 06/03/15 | Confer multiple times with M. Nestor and T. Bollman re: hearing preparations | AMAGA | B002 | 0.30 |
| 06/03/15 | Update draft agenda of matters scheduled for hearing on June 8, 2015 | TBOLL | B002 | 0.20 |
| 06/03/15 | Assist in preparation of materials re: hearing scheduled for June 8, 2015 | TBOLL | B002 | 1.90 |
| 06/04/15 | Finalize and file hearing agenda and confer multiple times with T. Bollman re: same | AMAGA | B002 | 0.60 |
| 06/04/15 | Review hearing binders | AMAGA | B002 | 0.20 |
| 06/04/15 | Finalize and file amended hearing agenda | AMAGA | B002 | 0.20 |
| 06/04/15 | Telephone calls to Chambers re: omnibus hearing dates | KCOYL | B002 | 0.10 |
| 06/04/15 | Work with A. Magaziner and T. Bollman re: agenda for June 8th hearing | KCOYL | B002 | 0.20 |
| 06/04/15 | Work with J. Graves and A. Magaziner re: amended agenda for June 8th hearing and revision to Jeffries status line | KCOYL | B002 | 0.30 |
| 06/04/15 | Update (.3) and finalize for filing (.4) agenda of matters scheduled for hearing on June 8, 2015 | TBOLL | B002 | 0.70 |

13

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001            Invoice No. 40382833            06-30-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/04/15 | Prepare and finalize for filing certification of counsel re: order scheduling omnibus hearing dates | TBOLL | B002 | 0.40 |
| 06/04/15 | Finalize and submit to the Court a hearing binder re: agenda of matters scheduled for hearing on June 8, 2015 | TBOLL | B002 | 0.30 |
| 06/04/15 | Prepare and finalize for filing amended agenda of matter scheduled for hearing on June 8, 2015 | TBOLL | B002 | 0.40 |
| 06/04/15 | Prepare draft second amended agenda of matters scheduled for hearing on June 8, 2015 | TBOLL | B002 | 0.30 |
| 06/05/15 | Emails with T. Bollman re: amended hearing agenda | AMAGA | B002 | 0.10 |
| 06/05/15 | Work with A. Magaziner and T. Bollman re: amended agenda for 6/8/15 hearing | KCOYL | B002 | 0.20 |
| 06/05/15 | Review issues/pleadings and teleconference with Debtor representatives re: hearing on 6/8 and strategy/issues re: same | MNEST | B002 | 1.20 |
| 06/05/15 | Update and finalize for filing second amended agenda of matters scheduled for hearing on June 8, 2015 | TBOLL | B002 | 0.40 |
| 06/05/15 | Assist in preparation of materials re: hearing on June 8, 2015 | TBOLL | B002 | 2.80 |
| 06/07/15 | Meeting with Gibson/clients in preparation for hearing on Committee standing motion | MNEST | B002 | 4.60 |
| 06/07/15 | Assist in preparation of materials for hearing on June 8, 2015 | TBOLL | B002 | 4.50 |
| 06/08/15 | Prepare for and represent Debtor at hearing re: standing | MNEST | B002 | 4.10 |
| 06/08/15 | Assist in preparation of materials for hearing on June 8, 2015 | TBOLL | B002 | 2.00 |
| 06/08/15 | Review and update draft agenda of matters scheduled for hearing on June 17, 2015 | TBOLL | B002 | 2.20 |
| 06/09/15 | Review and revise draft hearing agenda and confer with T. Bollman multiple times re: same | AMAGA | B002 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382833                    06-30-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/09/15 | Review and update draft agenda of matters scheduled for hearing on June 17, 2015 | TBOLL | B002 | 2.10 |
| 06/10/15 | Further revise hearing agenda and multiple calls with T. Bollman and M. Bouslog re: same | AMAGA | B002 | 0.30 |
| 06/10/15 | Update draft agenda of matters scheduled for hearing on June 17, 2015 | TBOLL | B002 | 0.50 |
| 06/11/15 | Begin initial preparation of hearing binders re: agenda of matters scheduled for hearing on June 17, 2015 | TBOLL | B002 | 1.20 |
| 06/11/15 | Update draft agenda of matters scheduled for hearing on June 17, 2015 | TBOLL | B002 | 0.40 |
| 06/12/15 | Further revise hearing agenda and emails with T. Bollman, J. Graves and M. Bouslog re: same | AMAGA | B002 | 0.40 |
| 06/12/15 | Correspondence with R. Bello and client team re: rescheduling of 7/16/15 hearing | KCOYL | B002 | 0.10 |
| 06/12/15 | Correspondence with client team re: preparation of agenda for sale hearing | KCOYL | B002 | 0.10 |
| 06/12/15 | Review/revise agenda re: hearing on 6/17 for distribution to client/GDC | MNEST | B002 | 0.20 |
| 06/12/15 | Update hearing binders re: agenda of matters scheduled for hearing on June 17, 2015 | TBOLL | B002 | 2.50 |
| 06/12/15 | Update draft agenda of matters scheduled for hearing on June 17, 2015 | TBOLL | B002 | 0.80 |
| 06/12/15 | Prepare and finalize for filing notice of rescheduled hearing | TBOLL | B002 | 0.20 |
| 06/13/15 | Correspondence with client team re: revisions to agenda for sale hearing | KCOYL | B002 | 0.10 |
| 06/14/15 | Work with A. Magaziner, T. Bollman and E. Justison re: preparation for hearing | KCOYL | B002 | 0.30 |
| 06/14/15 | Correspondence with client team and co-counsel re: revisions to agenda for sale hearing | KCOYL | B002 | 0.10 |
| 06/15/15 | Telephone call to Chambers re: inquiry regarding hearing dates; correspondence with client team re: same | KCOYL | B002 | 0.20 |

15

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                  Invoice No. 40382833                         06-30-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/15/15 | Update and finalize for filing agenda of matters scheduled for hearing on June 17, 2015 | TBOLL | B002 | 0.60 |
| 06/15/15 | Finalize and submit to the Court hearing binders re: agenda of matters scheduled for hearing on June 17, 2015 | TBOLL | B002 | 0.50 |
| 06/15/15 | Assist in preparation of materials re: hearing on June 17, 2015 | TBOLL | B002 | 1.20 |
| 06/16/15 | Correspondence with R. Bello and M. Nestor re: inquiry regarding hearing time | KCOYL | B002 | 0.10 |
| 06/16/15 | Teleconference with M. Nestor, A. Magaziner and co-counsel re: preparation for hearing | KCOYL | B002 | 0.30 |
| 06/16/15 | Correspondence/preparation and work with Debtor representatives re: hearing on June 17 re: sale, related issues | MNEST | B002 | 1.20 |
| 06/16/15 | Assist in preparation of materials for hearing on June 17, 2015 | TBOLL | B002 | 2.80 |
| 06/17/15 | Prepare for and represent Debtor at hearing re: sale of company assets | MNEST | B002 | 9.30 |
| 06/17/15 | Assist in preparation of materials re: hearing on June 17, 2015 | TBOLL | B002 | 2.80 |
| 06/17/15 | Assist in preparation of materials re: continued June 17, 2015 hearing | TBOLL | B002 | 3.20 |
| 06/23/15 | Prepare draft agenda of matters scheduled for hearing on June 29, 2015 | TBOLL | B002 | 0.20 |
| 06/24/15 | Multiple emails with R. Bello re: 6/29/15 hearing and confer with T. Bollman re: same (.2); review, revise and file same (.1) | AMAGA | B002 | 0.30 |
| 06/25/15 | Update and finalize for filing agenda of matters scheduled for hearing on June 29, 2015 | TBOLL | B002 | 0.40 |
| 06/25/15 | Prepare and submit to the Court a CNO binder re: agenda of matters scheduled for hearing on June 29, 2015 | TBOLL | B002 | 0.20 |
| 06/25/15 | Review and update the critical dates calendar, and circulate the same to the working group | TBOLL | B002 | 0.40 |
| 06/30/15 | Emails with T. Bollman re: agenda | AMAGA | B002 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382833                    06-30-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/30/15 | Emails with S. Mergler re: hearing preparations | AMAGA | B002 | 0.10 |
| 06/30/15 | Assist in preparation of materials re: hearing scheduled for July 1, 2015 | TBOLL | B002 | 1.40 |
| | Sub Total | | | 66.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/23/15 | Teleconference with GDC and McKinsey re: budgets, cash flows and payments through closing of sale | MNEST | B003 | 0.60 |
| | Sub Total | | | 0.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/15 | Emails with S. Jacobs re: monthly operating report | AMAGA | B004 | 0.10 |
| 06/01/15 | Email with S. Jacobs re: May MOR | MKAND | B004 | 0.10 |
| 06/08/15 | Prepare for continued 341 meeting with K. Carmody and B. Cutting and review schedules and SOFAs in connection with same | AMAGA | B004 | 2.10 |
| 06/08/15 | Additional preparation for continued 341 meeting | AMAGA | B004 | 1.30 |
| 06/09/15 | Prepare for and attend continued 341 meeting | AMAGA | B004 | 3.00 |
| 06/16/15 | Correspondence with D. Williams re: preparation of May monthly operating report | KCOYL | B004 | 0.10 |
| 06/17/15 | Work with D. Williams and L. Winn re: preparation of May monthly operating report | KCOYL | B004 | 0.40 |
| 06/18/15 | Review and revise May monthly operating report; correspondence and telephone calls with D. Williams, L. Winn and A. Magaziner re: same | KCOYL | B004 | 0.50 |
| 06/19/15 | Correspondence with D. Williams re: May monthly operating report | KCOYL | B004 | 0.10 |
| 06/19/15 | Finalize for filing and submit to U.S. Trustee May 2015 monthly operating report | TBOLL | B004 | 0.30 |
| | Sub Total | | | 8.00 |

Standard Register
File No. 073986.1001                     Invoice No. 40382833                        06-30-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/15 | Email with B. Shreve re: HP; review email from C. Cantrell re: SPM addendum; email with C. Cantrell re: same; email with A. Hassell re: HP (.4); review SPM agreements from C. Cantrell, provide comments to SPM's markup of addendum, and detailed email to J. Vaughn and S. Palamino re: same (.9) | MKAND | B005 | 1.30 |
| 06/02/15 | Email and conference with K. Coyle re: open contract issues; review email from S. Palomino re: SPM (.6); review and revise addendum to SPM statements of work; email with S. Palomino re: revised addendum (.7); review cure objection status chart in advance of cure call and attend cure call (.8); emails with S. Palomino re: revisions to SPM addendum, email with C. Cantrell re: same; email with D. Smith and B. Shreve re: expired HP contract (.4) | MKAND | B005 | 2.50 |
| 06/02/15 | Review GP issues/proposal re: resolution of cures, assumption, and related claims/issues | MNEST | B005 | 0.40 |
| 06/03/15 | Email with K. Coyle re: SPM addendum; multiple emails with C. Cantrell re: SPM discussion; emails with B. Shreve and D. Smith re: expired HP contract (.5); email with A. Hassell re: expired HP contract and adjustment to aggregate cure amount; review SPM's revisions to addendum and email with S. Palomino re: same; emails with K. Coyle and A. Magaziner re: cure call, status of open cure claims (.6) | MKAND | B005 | 1.10 |
| 06/03/15 | Numerous correspondence/review re: GP resolution on setoff, claims, sale, cures | MNEST | B005 | 0.30 |
| 06/04/15 | Finalize 365(d)(4) extension motion and confer multiple times with E. Justison and M. Bouslog re: same | AMAGA | B005 | 0.40 |

Standard Register
File No. 073986.1001                Invoice No. 40382833                06-30-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/04/15 | Email with A. Magaziner re: status of Wright Business contracts; email with K. Cooley re: same; teleconference with S. Palomino re: revisions to Addendum to SPM contract; teleconference with K. Coyle re: same; revise same (x2) and email execution version of same to SPM (x2) | MKAND | B005 | 0.70 |
| 06/05/15 | Review email from C. Cantrell, revise SPM addendum, and emails with S. Palomino re: same (.6); email with A. Magaziner re: Flesh invoices; email with K. Cooley re: same; email with K. Coyle and A. Magaziner re: status of HP; emails with K. Coyle and A. Magaziner re: SPM addendum; email with K. Coyle and A. Magaziner re: outstanding cure issues and MORs; email with S. Jacobs re: MORs (.5) | MKAND | B005 | 1.10 |
| 06/08/15 | Finalize and file motion to extend 365(d)(4) deadline | AMAGA | B005 | 0.70 |
| 06/08/15 | Review, finalize, and file 365(d)(4) and removal motions | EJUST | B005 | 0.30 |
| 06/08/15 | Prepare notice and finalize for filing motion to extend deadline to assume or reject leases | TBOLL | B005 | 0.40 |
| 06/09/15 | Email with A. Hassell re: HP; email with B. Shreve re: same | MKAND | B005 | 0.20 |
| 06/10/15 | Review Palmetto correspondence re: cure amounts and email M. Bouslog and A. Magaziner | EJUST | B005 | 0.20 |
| 06/10/15 | Call to J. Wellons at Temple Health re: cure | EJUST | B005 | 0.10 |
| 06/10/15 | Email with B. Shreve re: HP; email with K. Higman re: same; emails with J. Bienstock re: adequate assurance request from HP; emails with M. Bouslog re: same | MKAND | B005 | 0.40 |
| 06/11/15 | Emails with A. Magaziner re: contract objection chart, review same | MKAND | B005 | 0.20 |
| 06/12/15 | Emails with A. Magaziner re: contract objection chart, review same | MKAND | B005 | 0.20 |
| 06/17/15 | Call to K. Muthoy re: cure notice | EJUST | B005 | 0.20 |

19

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                  Invoice No. 40382833                  06-30-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/24/15 | Prepare and finalize for filing certificate of no objection re: motion to extend the deadline to assume or reject unexpired leases | TBOLL | B005 | 0.20 |
| | Sub Total | | | 10.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/26/15 | Work with M. Bouslog, J. Graves, A. Magaziner and M. Nestor re: supplement to sale motion and review of same | KCOYL | B006 | 0.50 |
| 05/26/15 | Correspondence with E. LoBello re: Pitney Bowes cure reconciliation | KCOYL | B006 | 0.10 |
| 05/26/15 | Correspondence with D. Clark re: Verizon cure reconciliation | KCOYL | B006 | 0.10 |
| 05/27/15 | Telephones calls with J. Vaughn, T. Gaa and M. Bouslog re: Salesforce.com contract amendment | KCOYL | B006 | 0.90 |
| 05/27/15 | Correspondence with M. LoMonaco, A. Midha and M. Kandestin re: Flesh and Wright cure reconciliations | KCOYL | B006 | 0.10 |
| 05/27/15 | Work with A. Magaziner, E. Justison, J. Graves, D. Smith and M. Bouslog re: setoff motion and supplement to sale motion; review, revision and preparation for filing | KCOYL | B006 | 1.20 |
| 05/27/15 | Correspondence with J. Vaughn and T. Gaa re: revisions to Amendment No. 1 to Salesforce.com agreement; review and revise same | KCOYL | B006 | 1.30 |
| 05/27/15 | Correspondence with S. Jacobs re: 503(b)(9) reconciliation process update | KCOYL | B006 | 0.10 |
| 05/27/15 | Correspondence from B. Weller re: Texas property taxes and objection to sale | KCOYL | B006 | 0.10 |
| 05/28/15 | Correspondence with M. Tilling re: Pitney Bowes cure reconciliation | KCOYL | B006 | 0.20 |
| 05/28/15 | Correspondence with B. Shreve and D. Smith re: HP cure contracts | KCOYL | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                     Invoice No. 40382833                          06-30-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/28/15 | Correspondence with cur team re: updates to cure claims tracker | KCOYL | B006 | 0.10 |
| 05/28/15 | Correspondence with A. Magaziner and M. Bouslog re: certified copy of building sale order | KCOYL | B006 | 0.10 |
| 05/28/15 | Correspondence with C. Cantrell and M. Kandestin re: SPM addendum revisions | KCOYL | B006 | 0.10 |
| 05/28/15 | Correspondence with M. Bouslog, A. Magaziner and M. Kandestin re: Wright cure reconciliation | KCOYL | B006 | 0.20 |
| 05/28/15 | Correspondence to J. Vaughn re: Salesforce.com amendment discussions | KCOYL | B006 | 0.10 |
| 05/28/15 | Correspondence to T. Gaa re: revisions to Amendment No. 1 to Salesforce.com agreement; review and revise same | KCOYL | B006 | 1.10 |
| 05/28/15 | Telephone calls with J. Vaughn and M. Tilling re: cure amounts for Pitney and Salesforce.com | KCOYL | B006 | 0.30 |
| 05/28/15 | Attend teleconference with cure team re: discussion of open cure claims | KCOYL | B006 | 0.60 |
| 05/29/15 | Correspondence with A. Magaziner and M. Bouslog re: request for extension of deadline to object to sale | KCOYL | B006 | 0.20 |
| 05/29/15 | Correspondence with A. Magaziner, J. Graves and M. Bouslog re: revisions to sale order | KCOYL | B006 | 0.10 |
| 05/29/15 | Correspondence with B. Shreve re: HP post-filing delinquent charges (cure reconciliation) | KCOYL | B006 | 0.10 |
| 05/30/15 | Correspondence with client team re: standing objection motion to seal and related declarations; preparation for filing | KCOYL | B006 | 0.30 |
| 06/01/15 | Review Chaotic objection re: contested cure amount | AMAGA | B006 | 0.10 |
| 06/01/15 | Multiple emails and calls with Georgia Pacific counsel re: status of sale objection and stay relief motion in connection therewith | AMAGA | B006 | 0.40 |
| 06/01/15 | Research re: Texas County objection to sale motion and confer with M. Bouslog re: same | AMAGA | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                 Invoice No. 40382833                    06-30-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/15 | Confer with J. Waxman re: objection to sale motion | AMAGA | B006 | 0.20 |
| 06/01/15 | Review various formal objections to sale | AMAGA | B006 | 0.40 |
| 06/01/15 | Emails with M. Bouslog re: informal comments to sale motion | AMAGA | B006 | 0.10 |
| 06/01/15 | Correspondence with M. Kandestin and C. Cantrell re: SPM contract addendum revisions | KCOYL | B006 | 0.20 |
| 06/01/15 | Correspondence with M. Kandestin and B. Shreve re: HP cure claim reconciliation | KCOYL | B006 | 0.10 |
| 06/01/15 | Correspondence with M. Rosenthal and B. Weller re: Texas property taxes and related sale objection | KCOYL | B006 | 0.10 |
| 06/01/15 | Correspondence with J. Haberek re: Salesforce.com master agreement | KCOYL | B006 | 0.10 |
| 06/01/15 | Correspondence with M. Bouslog and A. Magaziner re: Multnomah County sale objection | KCOYL | B006 | 0.10 |
| 06/01/15 | Correspondence with T. Gaa re: amendment No. 1 to Salesforce.com agreement | KCOYL | B006 | 0.10 |
| 06/02/15 | Prepare for and participate on call re: cure amounts | AMAGA | B006 | 1.60 |
| 06/02/15 | Negotiate and finalize consensual language with Georgia Pacific resolving sale motion objection (.8) and confer with S. Jacobs and M. Nestor re: same (.2) | AMAGA | B006 | 1.00 |
| 06/02/15 | Call with M. Tilling re: Xerox update | AMAGA | B006 | 0.30 |
| 06/02/15 | Research re: treatment of mechanics liens in 363 sale (1.8) and confer with M. Bouslog re: same (.3) | AMAGA | B006 | 2.10 |
| 06/02/15 | Confer multiple times with K. Coyle and client representatives re: open cure disputes | AMAGA | B006 | 0.40 |
| 06/02/15 | Confer with M. Ralston re: Xerox cure update | AMAGA | B006 | 0.20 |
| 06/02/15 | Confer with J. Graves and M. Bouslog multiple times re: filing deadline for reply to sale objections | AMAGA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382833                        06-30-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/02/15 | Confer with M. Bouslog and S. Leonhardt re: sale objection deadline extension | AMAGA | B006 | 0.20 |
| 06/02/15 | Begin research re: lease recharacterization in connection with Xerox equipment | AMAGA | B006 | 1.20 |
| 06/02/15 | Attend teleconference with client team re: reconciliation of cure amounts | KCOYL | B006 | 0.80 |
| 06/02/15 | Work with M. Kandestin re: update on open cure claims | KCOYL | B006 | 0.30 |
| 06/02/15 | Correspondence with M. Kandestin, J. Vaughn and S. Palomino re: SPM contract addendum revisions | KCOYL | B006 | 0.40 |
| 06/02/15 | Correspondence with D. Williams re: Liberty Mutual sale objection and cure reconciliation | KCOYL | B006 | 0.20 |
| 06/02/15 | Work with T. Gaa re: revisions to amendment to Salesforce.com agreement; review and revise same | KCOYL | B006 | 0.70 |
| 06/02/15 | Correspondence with J. Graves and A. Magaziner re: response to Committee sale objection | KCOYL | B006 | 0.20 |
| 06/02/15 | Correspondence with A. Magaziner and S. Leonhardt re: request for extension of deadline to object to sale | KCOYL | B006 | 0.10 |
| 06/02/15 | Correspondence with D. Smith, S. Shreve and M. Kandestin re: HP cure reconciliation | KCOYL | B006 | 0.20 |
| 06/02/15 | Correspondence with M. Bogdanowicz and A. Magaziner re: sale objection of Morgan Adhesives | KCOYL | B006 | 0.10 |
| 06/02/15 | Correspondence with J. Vaughn and G. Sowar re: Salesforce.com amendment revisions | KCOYL | B006 | 0.30 |
| 06/02/15 | Correspondence to D. Clark re: reconciliation of Verizon cure claim | KCOYL | B006 | 0.10 |
| 06/02/15 | Review committee objection to sale | MNEST | B006 | 0.60 |
| 06/03/15 | Research re: Capital leases in context of disputed sale order | AMAGA | B006 | 1.40 |
| 06/03/15 | Confer with Georgia Pacific counsel and Silver Point counsel multiple times re: revised sale order language | AMAGA | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382833                              06-30-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/03/15 | Confer multiple times with K. Cooley and Dayton Mailing counsel re: revised cure amount | AMAGA | B006 | 0.20 |
| 06/03/15 | Call with hospital customer re: cure amount | AMAGA | B006 | 0.30 |
| 06/03/15 | Negotiating language for revised sale order with Georgia Pacific and emails with C. Dressel re: same | AMAGA | B006 | 0.40 |
| 06/03/15 | Confer with M. Nestor and additional research re: lease dispute in connection with sale | AMAGA | B006 | 0.40 |
| 06/03/15 | Additional research in connection with Xerox sale objection | AMAGA | B006 | 0.60 |
| 06/03/15 | Multiple emails with D. Williams re: Xerox equipment dispute in connection with sale and follow up research re: same | AMAGA | B006 | 0.80 |
| 06/03/15 | Emails with M. Kandestin and K. Coyle re: cure updates | AMAGA | B006 | 0.20 |
| 06/03/15 | Follow up call with Xerox counsel re: lease dispute in connection with sale | AMAGA | B006 | 0.60 |
| 06/03/15 | Call from J. Vaughn re: Salesforce.com amendment revisions | KCOYL | B006 | 0.10 |
| 06/03/15 | Call from D. Williams re: Liberty Mutual contract reconciliation | KCOYL | B006 | 0.10 |
| 06/03/15 | Correspondence with client team re: revisions to setoff procedures order | KCOYL | B006 | 0.10 |
| 06/03/15 | Work with B. Shreve and M. Kandestin re: HP cure claim reconciliation | KCOYL | B006 | 0.30 |
| 06/03/15 | Work with A. Magaziner re: Xerox sale objection | KCOYL | B006 | 0.20 |
| 06/03/15 | Correspondence with S. Palomino, C. Cantrell and M. Kandestin re: Synygy-Standard contract addendum | KCOYL | B006 | 0.20 |
| 06/03/15 | Correspondence with A. Hassell and M. Kandestin re: reconciliation of HP cure claim | KCOYL | B006 | 0.10 |
| 06/03/15 | Correspondence with T. Gaa re: revisions to amendment to Salesforce.com agreement; review and revise same | KCOYL | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001             Invoice No. 40382833                    06-30-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/03/15 | Correspondence with D. Clark re: reconciliation of Verizon cure claim | KCOYL | B006 | 0.10 |
| 06/03/15 | Correspondence with cure team re: review of cure objection list and updates to same | KCOYL | B006 | 0.30 |
| 06/03/15 | Work with M. Bouslog, A. Magaziner and M. Nestor re: confidentiality agreement with CareSource; review and revise same | KCOYL | B006 | 0.60 |
| 06/03/15 | Correspondence with B. Cutting and D. Williams re: Liberty Mutual sale objection and proof of claim; review same | KCOYL | B006 | 0.30 |
| 06/04/15 | Prepare for and participate on call with client team re: cure disputes and open issues | AMAGA | B006 | 1.20 |
| 06/04/15 | Revise final cure list | AMAGA | B006 | 0.20 |
| 06/04/15 | Emails with C. Samis re: resolved cure disputes | AMAGA | B006 | 0.10 |
| 06/04/15 | Confer multiple times with K. Coyle re: open cure issues | AMAGA | B006 | 0.20 |
| 06/04/15 | Review documents in connection with lease recharacterization analysis | AMAGA | B006 | 0.30 |
| 06/04/15 | Multiple emails with Cisco counsel and B. Shreve re: agreed upon cure amount | AMAGA | B006 | 0.30 |
| 06/04/15 | Emails with M. Bouslog re: contemplated sale closing date | AMAGA | B006 | 0.10 |
| 06/04/15 | Confer with K. Coyle re: open issues in connection with sale | AMAGA | B006 | 0.70 |
| 06/04/15 | Review supplemental information in connection with Xerox sale dispute | AMAGA | B006 | 0.30 |
| 06/04/15 | Emails with K. Cooley re: revised cure amount for Dayton Mailing | AMAGA | B006 | 0.10 |
| 06/04/15 | Call with A. Root re: HPA cure dispute and follow up emails with client and M. Bouslog re: same | AMAGA | B006 | 0.90 |
| 06/04/15 | Teleconference with client team re: reconciliation of cure claims | KCOYL | B006 | 0.30 |
| 06/04/15 | Teleconference with SPM and M. Kandestin re: revisions to contract addendum | KCOYL | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                     Invoice No. 40382833                     06-30-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/04/15 | Call to M. Bouslog re: reconciliation of cure claims | KCOYL | B006 | 0.20 |
| 06/04/15 | Call from D. Williams re: Liberty Mutual objection to assumption/assignment | KCOYL | B006 | 0.10 |
| 06/04/15 | Call from D. Gooding re: Liberty Mutual objection to assumption/assignment | KCOYL | B006 | 0.20 |
| 06/04/15 | Call from T. Gaa re: revisions to Salesforce.com amendment | KCOYL | B006 | 0.20 |
| 06/04/15 | Correspondence with D. Williams and C. Allen re: Liberty Mutual sale objection | KCOYL | B006 | 0.20 |
| 06/04/15 | Correspondence with D. Short re: cure claims discussion | KCOYL | B006 | 0.10 |
| 06/04/15 | Correspondence with A. Magaziner and C. Samis re: Wright cure amounts | KCOYL | B006 | 0.10 |
| 06/04/15 | Correspondence with D. Gooding and M. Bouslog re: Liberty Mutual cure amount | KCOYL | B006 | 0.30 |
| 06/04/15 | Correspondence with M. Bouslog and J. Graves re: amendment to Salesforce.com agreement | KCOYL | B006 | 0.20 |
| 06/04/15 | Correspondence with M. Bouslog and A. Magaziner re: objection of Georgia Pacific to sale motion | KCOYL | B006 | 0.20 |
| 06/04/15 | Correspondence with M. Bouslog, J. Graves and A. Magaziner re: projected sale closing date | KCOYL | B006 | 0.10 |
| 06/04/15 | Correspondence with M. Kandestin and C. Cantrell re: Synygy-Standard Contract Addendum | KCOYL | B006 | 0.20 |
| 06/04/15 | Correspondence with T. Gaa re: revisions to amendment to Salesforce.com agreement; review and revise same | KCOYL | B006 | 1.40 |
| 06/04/15 | Correspondence with cure team re: HPA cure reconciliation | KCOYL | B006 | 0.10 |
| 06/04/15 | Correspondence to D. Clark re: Verizon cure claim reconciliation | KCOYL | B006 | 0.10 |
| 06/04/15 | Correspondence with B. Shreve re: reconciliation of Verizon cure claim | KCOYL | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382833                    06-30-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/04/15 | Correspondence to J. Vaughn re: revisions to amendment to Salesforce.com agreement | KCOYL | B006 | 0.10 |
| 06/05/15 | Call with M. Tilling re: Xerox update | AMAGA | B006 | 0.40 |
| 06/05/15 | Research in connection with draft reply to sale motion objections (3.1) and confer with M. Bouslog multiple times re: same (.3) | AMAGA | B006 | 3.40 |
| 06/05/15 | Review Xerox objection to sale motion | AMAGA | B006 | 0.10 |
| 06/05/15 | Emails with J. Vaughn and K. Coyle re: Liberty Mutual cure dispute | AMAGA | B006 | 0.10 |
| 06/05/15 | Confer multiple times with M. Bouslog re: reply to various sale objections and format for same and draft lengthy email to M. Bouslog in connection with same | AMAGA | B006 | 0.70 |
| 06/05/15 | Confer with M. Kandestin multiple times re: update on open cure issues | AMAGA | B006 | 0.20 |
| 06/05/15 | Emails with M. Bouslog re: updated cure list | AMAGA | B006 | 0.10 |
| 06/05/15 | Multiple emails with M. Bouslog re: creditor inquiry into cure amount | AMAGA | B006 | 0.30 |
| 06/05/15 | Additional research re: 363(f) and sale order language | AMAGA | B006 | 1.20 |
| 06/05/15 | Emails with Flesh Co. counsel re: post-petition amounts in connection with cure dispute | AMAGA | B006 | 0.20 |
| 06/05/15 | Multiple emails and calls with D. Short, J. Vaughn and A. Root re: HPA response to cure notice and documentation in connection with reconciliation of same | AMAGA | B006 | 0.60 |
| 06/05/15 | Correspondence with C. Cantrell, M. Kandestin and S. Palomino re: addendum to SPM contract | KCOYL | B006 | 0.40 |
| 06/05/15 | Correspondence with cure team re: reconciliation of HPA cure claim | KCOYL | B006 | 0.30 |
| 06/05/15 | Work with M. Kandestin and A. Magaziner re: update on open cure claims | KCOYL | B006 | 0.40 |
| 06/05/15 | Correspondence with C. Samis and A. Magaziner re: Flesh Co. post-petition invoices | KCOYL | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382833                    06-30-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/05/15 | Correspondence with J. Vaughn and D. Short re: contract cure update | KCOYL | B006 | 0.40 |
| 06/05/15 | Work with T. Gaa and J. Vaughn re: revisions to amendment to Salesforce.com agreement; review and revise same | KCOYL | B006 | 2.20 |
| 06/05/15 | Telephone call and correspondence with M. Tilling and K. Cooley re: Pitney Bowes cure amount | KCOYL | B006 | 0.50 |
| 06/05/15 | Correspondence with B. Weller re: sale objection by local Texas tax authorities | KCOYL | B006 | 0.10 |
| 06/05/15 | Correspondence with S. Jacobs re: 503(b)(9) reconciliation process update | KCOYL | B006 | 0.10 |
| 06/05/15 | Correspondence with D. Clark re: Verizon cure reconciliation | KCOYL | B006 | 0.10 |
| 06/05/15 | Correspondence to cure team re: Verizon cure reconciliation | KCOYL | B006 | 0.10 |
| 06/05/15 | Correspondence to D. Gooding re: extension of Liberty Mutual policy and resolution of sale objection | KCOYL | B006 | 0.10 |
| 06/07/15 | Correspondence with T. Gaa and R. Palacio re: amendment to Salesforce.com agreement | KCOYL | B006 | 0.10 |
| 06/07/15 | Correspondence to J. Vaughn re: update on amendment to Salesforce.com agreement | KCOYL | B006 | 0.10 |
| 06/07/15 | Review and revise amendment to Salesforce.com agreement re: resolution of cure objection | KCOYL | B006 | 0.80 |
| 06/07/15 | Correspondence to E. LoBello re: Pitney Bowes cure reconciliation | KCOYL | B006 | 0.10 |
| 06/08/15 | Multiple emails with Georgia Pacific counsel re: language for revised sale order | AMAGA | B006 | 0.20 |
| 06/08/15 | Multiple emails with HPA counsel re: revised language for sale order | AMAGA | B006 | 0.30 |
| 06/08/15 | Review competing bid submission and markup against stalking horse asset purchase agreement (.2); confer with J. Graves multiple times re: same (.2) | AMAGA | B006 | 0.40 |

28

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382833                    06-30-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/08/15 | Research re: inclusion of attorneys as critical vendor | AMAGA | B006 | 0.70 |
| 06/08/15 | Multiple additional emails with HPA counsel re: corrected cure amount | AMAGA | B006 | 0.20 |
| 06/08/15 | Confer with M. Bouslog multiple times re: responses to cure notice and sale | AMAGA | B006 | 0.30 |
| 06/08/15 | Correspondence with D. Short, B. Shreve and D. Smith re: resolution of Verizon cure claim | KCOYL | B006 | 0.30 |
| 06/08/15 | Correspondence with S. Palomino re: addendum to SPM contract | KCOYL | B006 | 0.10 |
| 06/08/15 | Correspondence with M. Bouslog and A. Magaziner re: inquiry regarding critical vendors | KCOYL | B006 | 0.20 |
| 06/08/15 | Correspondence with D. Smith and D. Short re: Liberty Mutual cure amount | KCOYL | B006 | 0.20 |
| 06/08/15 | Correspondence with N. Flores re: Pitney Bowes cure amount | KCOYL | B006 | 0.30 |
| 06/08/15 | Correspondence with T. Gaa re: amendment to Salesforce.com agreement | KCOYL | B006 | 0.30 |
| 06/08/15 | Correspondence with D. Short, A. Magaziner and S. Palomino re: HPA cure amount | KCOYL | B006 | 0.30 |
| 06/08/15 | Correspondence with M. Bouslog and A. Magaziner re: International Paper Company cure objection | KCOYL | B006 | 0.20 |
| 06/08/15 | Correspondence with M. Bouslog re: Avaya contracts and preparation of cure objection chart | KCOYL | B006 | 0.10 |
| 06/08/15 | Correspondence to M. Tilling and K. Cooley re: Pitney Bowes cure reconciliation | KCOYL | B006 | 0.10 |
| 06/08/15 | Correspondence with D. Williams and C. Allen re: Liberty Mutual and claims reconciliation process | KCOYL | B006 | 0.30 |
| 06/09/15 | Multiple emails with M. Bouslog re: status updates on cure disputes | AMAGA | B006 | 0.30 |
| 06/09/15 | Emails with Georgia Pacific counsel re: sale order language | AMAGA | B006 | 0.10 |
| 06/09/15 | Emails with S. Keith re: cure list | AMAGA | B006 | 0.10 |

29

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382833                    06-30-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/09/15 | Emails with K. Coyle re: adjourned cure list | AMAGA | B006 | 0.10 |
| 06/09/15 | Multiple emails with HPA counsel re: sale objection and resolution of same | AMAGA | B006 | 0.30 |
| 06/09/15 | Discuss auction and sale hearing preparations with K. Carmody and B. Cutting | AMAGA | B006 | 1.10 |
| 06/09/15 | Emails with M. Bouslog re: Dayton Mailing cure | AMAGA | B006 | 0.10 |
| 06/09/15 | Review Taylor bid | AMAGA | B006 | 0.30 |
| 06/09/15 | Call re: cure claims update with client team and M. Bouslog | AMAGA | B006 | 0.80 |
| 06/09/15 | Call with T. Gaa re: Cisco cure dispute and resolution thereof | AMAGA | B006 | 0.30 |
| 06/09/15 | Draft stipulation re: post-petition Cisco agreement amendment and multiple emails with Cisco counsel re: same | AMAGA | B006 | 0.70 |
| 06/09/15 | Call with M. Ralston re: Xerox cure dispute | AMAGA | B006 | 0.20 |
| 06/09/15 | Call with M. Bouslog (.5) re: revised assumption procedures and A. Root (.3) re: same | AMAGA | B006 | 0.80 |
| 06/09/15 | Research re: sale orders and sale of avoidance actions and confer multiple times with M. Bouslog re: same | AMAGA | B006 | 1.40 |
| 06/09/15 | Additional discussions with A. Root re: resolution of sale objection | AMAGA | B006 | 0.30 |
| 06/09/15 | Update sale reply charts | AMAGA | B006 | 0.40 |
| 06/09/15 | Multiple emails and calls with M. Bouslog re: sale reply and charts to same; revise same | AMAGA | B006 | 1.20 |
| 06/09/15 | Correspondence with M. Bouslog and A. Magaziner re: Liberty Mutual sale objection | KCOYL | B006 | 0.10 |
| 06/09/15 | Correspondence with M. Bouslog and A. Magaziner re: Flesh, Wright, Labeltew and Print Management cure amounts | KCOYL | B006 | 0.10 |
| 06/09/15 | Correspondence with M. Bouslog and A. Magaziner re: resolution of Hewlett Packard objection | KCOYL | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                  Invoice No. 40382833                  06-30-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/09/15 | Correspondence with M. Bouslog and A. Magaziner re: resolution of HPA cure amount | KCOYL | B006 | 0.10 |
| 06/09/15 | Correspondence with M. Bouslog and A. Magaziner re: Avaya cure issue | KCOYL | B006 | 0.10 |
| 06/09/15 | Correspondence with S. Palomino and C. Cantrell re: addendum to SPM contract | KCOYL | B006 | 0.10 |
| 06/09/15 | Correspondence with A. Magaziner and M. Bouslog re: Dayton Mailing Service cure objection | KCOYL | B006 | 0.10 |
| 06/09/15 | Work with A. Magaziner re: update on cure objections in preparation for client call | KCOYL | B006 | 0.10 |
| 06/09/15 | Correspondence with D. Short re: cure claims discussion | KCOYL | B006 | 0.10 |
| 06/09/15 | Correspondence with M. Bouslog and D. Short re: International Paper Company cure reconciliation | KCOYL | B006 | 0.10 |
| 06/09/15 | Correspondence with T. Gaa and J. Vaughn re: amendment to Salesforce.com contract | KCOYL | B006 | 0.10 |
| 06/09/15 | Correspondence with A. Hassell, K. Higman and M. Kandestin re: Hewlett Packard cure claim reconciliation | KCOYL | B006 | 0.20 |
| 06/09/15 | Correspondence with D. Short re: updated contract cure and 503(b)(9) spreadsheets | KCOYL | B006 | 0.10 |
| 06/10/15 | Research re: NSF objection to sale and emails with M. Bouslog re: same | AMAGA | B006 | 0.20 |
| 06/10/15 | Additional research re: sale of avoidance actions | AMAGA | B006 | 0.60 |
| 06/10/15 | Emails with M. Bouslog re: Palmetto cure objection | AMAGA | B006 | 0.10 |
| 06/10/15 | Emails with K. Coyle re: status of cure disputes | AMAGA | B006 | 0.20 |
| 06/10/15 | Review updated cure amounts and confirm same for cure disputes being handled by Young Conaway | AMAGA | B006 | 1.70 |
| 06/10/15 | Emails with M. Bouslog re: adjourned cure disputes | AMAGA | B006 | 0.10 |

Standard Register

File No. 073986.1001        Invoice No. 40382833        06-30-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/10/15 | Call with C. Dressel re: setoff language for sale order and confer with Georgia Pacific's counsel re: same | AMAGA | B006 | 0.40 |
| 06/10/15 | Review and revise insert for sale reply and confer with E. Justison re: same | AMAGA | B006 | 0.20 |
| 06/10/15 | Confer multiple times with M. Bouslog and J. Graves re: filing of sale reply and timing of same | AMAGA | B006 | 0.30 |
| 06/10/15 | Multiple additional emails with M. Bouslog re: status of various cure disputes | AMAGA | B006 | 0.60 |
| 06/10/15 | Research re: Dept. of Justice objections to sale and confer with M. Bouslog re: same | AMAGA | B006 | 0.40 |
| 06/10/15 | Confer with T. Gaa multiple times re: Cisco cure dispute | AMAGA | B006 | 0.20 |
| 06/10/15 | Continue reviewing and revising final cure list | AMAGA | B006 | 0.40 |
| 06/10/15 | Discuss sale hearing preparations with T. Bollman multiple times | AMAGA | B006 | 0.30 |
| 06/10/15 | Further revise sale reply exhibits | AMAGA | B006 | 0.40 |
| 06/10/15 | Multiple follow up emails with T. Gaa re: treatment of Cisco cure claims | AMAGA | B006 | 0.20 |
| 06/10/15 | Emails with M. Ralston and C. Dressel re: status of Xerox objection to sale | AMAGA | B006 | 0.20 |
| 06/10/15 | Confer multiple times with B. Shreve re: execution of amendments in connection with cure dispute | AMAGA | B006 | 0.30 |
| 06/10/15 | Emails with GLS counsel re: status of cure list and emails with D. Smith re: same | AMAGA | B006 | 0.20 |
| 06/10/15 | Review and revise cure list for UPS entries and emails with D. Smith re: same | AMAGA | B006 | 0.20 |
| 06/10/15 | Further revise sale reply exhibits | AMAGA | B006 | 0.30 |
| 06/10/15 | Further revise hearing agenda | AMAGA | B006 | 0.20 |
| 06/10/15 | Emails with HPAs counsel re: additional assignment procedures and follow up with C. Dressel re: same | AMAGA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                 Invoice No. 40382833                 06-30-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/10/15 | Multiple emails with Georgia Pacific counsel and C. Dressel re: final sale order language | AMAGA | B006 | 0.20 |
| 06/10/15 | Research in connection with draft sale reply | AMAGA | B006 | 0.60 |
| 06/10/15 | Research re: sale of avoidance actions | EJUST | B006 | 0.20 |
| 06/10/15 | Work with client team, co-counsel and D. Smith re: updates to cure list and preparation for sale hearing | KCOYL | B006 | 0.70 |
| 06/10/15 | Correspondence with M. Bouslog and A. Magaziner re: Liberty Mutual sale objection | KCOYL | B006 | 0.30 |
| 06/10/15 | Telephone calls and correspondence with M. Bouslog, S. Jacobs, J. Vaughn, L. Winn and K. Cooley re: Salesforce.com amendment and resolution of sale objection | KCOYL | B006 | 1.40 |
| 06/10/15 | Correspondence with M. Kandestin and K. Higman re: resolution of Hewlett Packard cure amounts | KCOYL | B006 | 0.10 |
| 06/10/15 | Correspondence with D. Williams and B. Cutting re: Liberty Mutual sale objection | KCOYL | B006 | 0.30 |
| 06/10/15 | Correspondence with N. Flores and M. Tilling re: Pitney Bowes cure reconciliation | KCOYL | B006 | 0.30 |
| 06/10/15 | Correspondence with M. Kandestin, J. Bienstock, M. Bouslog and A. Magaziner re: Hewlett Packard request for adequate assurance | KCOYL | B006 | 0.30 |
| 06/10/15 | Correspondence with D. Short re: updated contract cure list and 503(b)(9) spreadsheet | KCOYL | B006 | 0.10 |
| 06/10/15 | Correspondence with A. Magaziner re: Avaya cure objection | KCOYL | B006 | 0.10 |
| 06/10/15 | Correspondence with T. Gaa, R. Palacio, K. Cooley and J. Vaughn re: post-petition payments to Salesforce.com | KCOYL | B006 | 0.20 |
| 06/10/15 | Correspondence with A. Magaziner and M. Bouslog re: review of current cure list | KCOYL | B006 | 0.10 |
| 06/10/15 | Correspondence with M. Bouslog and A. Magaziner re: review and revision to contract objection chart; review same | KCOYL | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001          Invoice No. 40382833                    06-30-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/10/15 | Correspondence with M. Bouslog re: Liberty Mutual sale objection | KCOYL | B006 | 0.20 |
| 06/11/15 | Research in connection with draft reply to sale objections | AMAGA | B006 | 1.10 |
| 06/11/15 | Emails with M. Kandestin re: cure chart | AMAGA | B006 | 0.10 |
| 06/11/15 | Call with client team re: update on cure disputes | AMAGA | B006 | 1.30 |
| 06/11/15 | Negotiate and resolve Georgia Pacific sale objection and discuss revised language with C. Dressel multiple times | AMAGA | B006 | 0.30 |
| 06/11/15 | Negotiate final carve out language for sale order for HPA and confer multiple times with A. Root and C. Dressel re: same | AMAGA | B006 | 0.40 |
| 06/11/15 | Confer with M. Bouslog multiple times re: filing timeline for sale reply and related declarations | AMAGA | B006 | 0.20 |
| 06/11/15 | Research re: declarations in support of sale and send multiple examples to J. Graves and M. Bouslog | AMAGA | B006 | 0.30 |
| 06/11/15 | Confer with E. Justison, J. Graves and M. Bouslog multiple times re: motion for leave to file late reply | AMAGA | B006 | 0.30 |
| 06/11/15 | Call with Temple University Health Systems counsel re: cure dispute (.2) and confer with E. Justison (.2) multiple times re: same | AMAGA | B006 | 0.40 |
| 06/11/15 | Multiple emails with A. Root re: further revised sale order language for HPA | AMAGA | B006 | 0.20 |
| 06/11/15 | Brief call with C. Dressel re: HPA sale language | AMAGA | B006 | 0.20 |
| 06/11/15 | Further research in connection with draft reply to sale objections | AMAGA | B006 | 0.40 |
| 06/11/15 | Further revise list of adjourned contract objections | AMAGA | B006 | 0.40 |
| 06/11/15 | Further review of Taylor qualified bid | AMAGA | B006 | 0.20 |
| 06/11/15 | Review Skadden Arps markup of proposed sale order and confer with M. Bouslog re: same | AMAGA | B006 | 0.20 |
| 06/11/15 | Correspondence with M. Kandestin and A. Magaziner re: revisions to sale objections chart | KCOYL | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001           Invoice No. 40382833           06-30-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/11/15 | Correspondence with D. Smith and D. Short re: updated contract cure and 503(b)(9) spreadsheets | KCOYL | B006 | 0.30 |
| 06/11/15 | Correspondence with N. Flores re: Pitney Bowes cure amount | KCOYL | B006 | 0.10 |
| 06/11/15 | Correspondence with A. Magaziner and M. Bouslog re: adjourned cure objections | KCOYL | B006 | 0.10 |
| 06/11/15 | Correspondence with S. Jacobs, M. Bouslog and D. Smith re: freight carrier cures | KCOYL | B006 | 0.10 |
| 06/11/15 | Review Taylor bid re: material terms, funding, winddown, assumed obligations | MNEST | B006 | 0.70 |
| 06/12/15 | Revise sale reply charts and emails with M. Bouslog re: same | AMAGA | B006 | 0.80 |
| 06/12/15 | Call with Xerox counsel re: final update on cure dispute and sale objections | AMAGA | B006 | 0.40 |
| 06/12/15 | Call with M. Bouslog re: status of sale objections reply | AMAGA | B006 | 0.30 |
| 06/12/15 | Emails with C. Dressel, A. Root and K. Coyle re: revised sale order language | AMAGA | B006 | 0.20 |
| 06/12/15 | Review and revise draft reply to sale objections and confer multiple times with J. Graves re: same | AMAGA | B006 | 1.10 |
| 06/12/15 | Draft and revise language for Xerox sale objections to be incorporated into revised sale order | AMAGA | B006 | 0.30 |
| 06/12/15 | Confer multiple times with J. Graves re: timing of filing sale reply | AMAGA | B006 | 0.20 |
| 06/12/15 | Multiple emails and calls with A. Root re: revised language for sale order resolving HPAs sale objection (.3); emails with M. Bouslog and C. Dressel re: same (.2) | AMAGA | B006 | 0.50 |
| 06/12/15 | Emails with G. Sowar re: Memorial Hermann cure claim | AMAGA | B006 | 0.10 |
| 06/12/15 | Confer with M. Bouslog and J. Graves multiple times re: auction preparations | AMAGA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                Invoice No. 40382833                06-30-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/12/15 | Review and revise motion for leave to file late replies to sale objections (.8) and confer multiple times with E. Justison (.2) and M. Bouslog and J. Graves (.1) re: same | AMAGA | B006 | 1.10 |
| 06/12/15 | Confer with M. Bouslog multiple times re: Xerox language for sale order and status of disputes in connection with same | AMAGA | B006 | 0.20 |
| 06/12/15 | Draft motion for leave to file late reply to sale objections | EJUST | B006 | 2.80 |
| 06/12/15 | Work with A. Magaziner, M. Bouslog and J. Graves re: revisions to reply contract objections chart and sale objections chart (preparation for hearing) | KCOYL | B006 | 1.10 |
| 06/12/15 | Correspondence with C. Dressel re: Liberty Mutual sale objection | KCOYL | B006 | 0.20 |
| 06/12/15 | Work with J. Graves and A. Magaziner re: sale reply draft and review of same | KCOYL | B006 | 0.50 |
| 06/12/15 | Correspondence with A. Magaziner, T. Bollman and M. Nestor re: court reporter for auction | KCOYL | B006 | 0.20 |
| 06/12/15 | Correspondence with M. Tilling re: Pitney Bowes cure amount | KCOYL | B006 | 0.30 |
| 06/12/15 | Correspondence with D. Short and D. Smith re: updated contract cure and 503(b)(9) spreadsheets | KCOYL | B006 | 0.20 |
| 06/12/15 | Review Taylor bid, Silverpoint bid, and issues re: same (1.5); telephone calls/correspondence with Gibson re: same (.7) | MNEST | B006 | 2.20 |
| 06/12/15 | Review/revise and find precedent re: revised version of 506c motion | MNEST | B006 | 0.80 |
| 06/13/15 | Multiple emails with M. Nestor re: auction preparations | AMAGA | B006 | 0.20 |
| 06/13/15 | Correspondence to E. LoBello and N. Flores re: Pitney Bowes cure amount | KCOYL | B006 | 0.10 |
| 06/13/15 | Correspondence to C. Dressel re: Liberty Mutual sale objection | KCOYL | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                Invoice No. 40382833                06-30-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/13/15 | Multiple correspondence with M. Bouslog, A. Magaziner and J. Graves re: contract objections and preparation for hearing | KCOYL | B006 | 0.40 |
| 06/13/15 | Numerous telephone calls/correspondence with Gibson re: auction/sale and issues/strategy re: same (.7); teleconference with Committee re: same (.4) | MNEST | B006 | 1.10 |
| 06/14/15 | Multiple emails with M. Bouslog, J. Graves and M. Nestor re: auction preparations | AMAGA | B006 | 0.30 |
| 06/14/15 | Review and revise draft reply to objections to sale motion | AMAGA | B006 | 0.80 |
| 06/14/15 | Emails with K. Coyle and E. Justison re: preparations related to filing of agenda and reply brief in connection with same | AMAGA | B006 | 0.20 |
| 06/14/15 | Additional research in connection with draft reply to sale objections | AMAGA | B006 | 1.50 |
| 06/14/15 | Revise exhibits to sale reply | AMAGA | B006 | 0.40 |
| 06/14/15 | Confer multiple additional times with M. Bouslog and K. Coyle re: update to contract objections and status of same | AMAGA | B006 | 0.50 |
| 06/14/15 | Correspondence with M. Bouslog, J. Graves and A. Magaziner re: contract objections (preparation for hearing) | KCOYL | B006 | 0.30 |
| 06/14/15 | Correspondence to D. Gooding re: Liberty Mutual sale objection | KCOYL | B006 | 0.10 |
| 06/14/15 | Review revised/final draft of 506(c) motion | MNEST | B006 | 0.50 |
| 06/15/15 | Participate in auction for substantially all of debtors' assets (15.4); prepare for next steps in connection with sale hearing (1.5) | AMAGA | B006 | 16.90 |
| 06/15/15 | Coordinate filing of agenda, reply, and motion for leave to file late reply to sale objections | EJUST | B006 | 0.50 |
| 06/15/15 | Correspondence with A. Magaziner, M. Bouslog and J. Graves re: motion for leave to file reply to sale objections | KCOYL | B006 | 0.10 |

Standard Register
File No. 073986.1001                    Invoice No. 40382833                                06-30-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/15/15 | Work with client team and co-counsel re: revisions to reply in support of sale, related pleadings and agenda for sale hearing re: preparation for filing | KCOYL | B006 | 3.30 |
| 06/15/15 | Correspondence with C. Dressel re: Liberty Mutual sale objection | KCOYL | B006 | 0.20 |
| 06/15/15 | Telephone calls and correspondence with N. Flores and E. LoBello re: Pitney Bowes cure amount | KCOYL | B006 | 0.40 |
| 06/15/15 | Telephone calls and correspondence with D. Gooding re: Liberty Mutual sale objection | KCOYL | B006 | 0.40 |
| 06/15/15 | Correspondence with D. Smith re: update to cure chart regarding Pitney Bowes | KCOYL | B006 | 0.20 |
| 06/15/15 | Correspondence from J. Bienstock re: adequate assurance request | KCOYL | B006 | 0.10 |
| 06/15/15 | Correspondence with D. Short re: update contract cure and 503(b)(9) analysis | KCOYL | B006 | 0.10 |
| 06/15/15 | Correspondence with R. Palacio and T. Gaa re: payment to Salesforce.com and resolution of sale objection | KCOYL | B006 | 0.20 |
| 06/15/15 | Correspondence to J. Vaughn and K. Cooley re: Salesforce.com sale objection | KCOYL | B006 | 0.10 |
| 06/15/15 | Correspondence with Debtor representatives re: auction process/issues | MNEST | B006 | 1.10 |
| 06/15/15 | Assist in finalizing exhibits to omnibus reply to objections to the sale motion | TBOLL | B006 | 1.20 |
| 06/15/15 | Finalize for filing omnibus reply to objections to sale motion | TBOLL | B006 | 0.40 |
| 06/15/15 | Prepare draft notice of filing of revised sale order | TBOLL | B006 | 0.40 |
| 06/16/15 | Prepare for sale hearing, multiple calls with M. Bouslog, M. Rosenthal, J. Graves, T. Bollman, K. Coyle and M. Nestor in connection with same | AMAGA | B006 | 10.20 |
| 06/16/15 | Correspondence with J. Bienstock and A. Magaziner re: adequate assurance request | KCOYL | B006 | 0.20 |

Standard Register
File No. 073986.1001    Invoice No. 40382833    06-30-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/16/15 | Work with T. Gaa, M. Bouslog, A. Magaziner, R. Palacio and J. Vaughn re: Salesforce.com amendment and resolution of sale objection | KCOYL | B006 | 0.70 |
| 06/16/15 | Telephone calls and correspondence with B. Shreve and cure team re: resolution of Hewlett Packard cure claims and sale objection | KCOYL | B006 | 1.10 |
| 06/16/15 | Work with A. Magaziner, M. Bouslog and J. Graves re: next steps post auction | KCOYL | B006 | 0.80 |
| 06/16/15 | Telephone calls and correspondence with D. Clark re: resolution of Verizon cure claim | KCOYL | B006 | 0.50 |
| 06/16/15 | Work with D. Malo and A. Magaziner re: resolution of Verizon cure claim and update to cure chart | KCOYL | B006 | 0.30 |
| 06/16/15 | Work with A. Magaziner and M. Bouslog re: resolution of Liberty Mutual sale objection | KCOYL | B006 | 0.30 |
| 06/16/15 | Work with D. Gooding re: resolution of Liberty Mutual sale objection | KCOYL | B006 | 0.40 |
| 06/16/15 | Correspondence with R. Allen re: revisions to cure chart; review and revise same in preparation for filing | KCOYL | B006 | 0.60 |
| 06/16/15 | Work with M. Bouslog and A. Magaziner re: revisions to cure chart and preparation for hearing | KCOYL | B006 | 0.90 |
| 06/16/15 | Correspondence with C. Dressel re: Liberty Mutual sale objection | KCOYL | B006 | 0.10 |
| 06/16/15 | Correspondence with R. Palacio re: statement on the record regarding Salesforce.com cure amount | KCOYL | B006 | 0.20 |
| 06/16/15 | Prepare draft notice of successful bidder | TBOLL | B006 | 0.40 |
| 06/16/15 | Assist in preparation of filing (.4) and finalize for filing (.3) notice of final cure list | TBOLL | B006 | 0.70 |
| 06/17/15 | Prepare for and attend sale hearings (5.6); negotiate cure resolutions, sale order revisions, and participate in discussions with committee and lenders re: global settlement (9.6); further negotiations with counter parties re: sale order and cure amounts (.7) | AMAGA | B006 | 15.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382833                    06-30-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/17/15 | Draft COC re: sale order | EJUST | B006 | 0.60 |
| 06/17/15 | Review committee's supplemental sale objection re: preparation for hearing | KCOYL | B006 | 0.10 |
| 06/17/15 | Work with A. Magaziner, M. Bouslog, cure team and various objecting parties re: resolution of cure objections in preparation for entry of sale order | KCOYL | B006 | 4.70 |
| 06/17/15 | Work with E. Justison re: preparation of certification of counsel re: sale order | KCOYL | B006 | 0.10 |
| 06/17/15 | Assist in preparation of materials with respect to finalizing the sale order | TBOLL | B006 | 2.00 |
| 06/18/15 | Negotiate resolutions to cure and sale objections; participate in multiple calls and conferences with M. Bouslog, M. Nestor, P. Bohl, M. Rosenthal, J. Graves, A. Torgove, S. Levine, R. Meisler and others re: revised sale order; and prepare documentation pertaining to same | AMAGA | B006 | 14.80 |
| 06/18/15 | Correspondence with M. Bouslog and D. Short re: updated contract cure and 503(b)(9) spreadsheet | KCOYL | B006 | 0.20 |
| 06/18/15 | Correspondence with T. Gaa re: Salesforce.com cure amount | KCOYL | B006 | 0.10 |
| 06/18/15 | Multiple telephone calls and correspondence with J. Bienstock, A. Magaziner and M. Bouslog re: resolution of Hewlett Packard cure amount and sale objection | KCOYL | B006 | 2.10 |
| 06/18/15 | Correspondence with A. Rich re: Jones & Walden inquiry regarding successful bidder | KCOYL | B006 | 0.10 |
| 06/18/15 | Correspondence with D. Short and D. Smith re: Pitney Bowes cure amount | KCOYL | B006 | 0.20 |
| 06/18/15 | Correspondence with R. Allen and A. Magaziner re: updates to cure list | KCOYL | B006 | 0.40 |
| 06/18/15 | Correspondence with D. Williams and M. Bouslog re: insurance issues | KCOYL | B006 | 0.20 |
| 06/18/15 | Correspondence with B. Shreve re: Hewlett Packard cure claim | KCOYL | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001            Invoice No. 40382833                     06-30-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/18/15 | Numerous correspondence/issues and meetings re: sale order, settlement agreement | MNEST | B006 | 1.30 |
| 06/18/15 | Assist in preparation of materials with respect to finalizing the sale order | TBOLL | B006 | 2.50 |
| 06/19/15 | Finalize and file certification of counsel re: revised sale order and participate in multiple rounds of negotiations re: same | AMAGA | B006 | 7.60 |
| 06/19/15 | Draft, finalize and file notice of backup bidder and confer with M. Bouslog re: same | AMAGA | B006 | 0.40 |
| 06/19/15 | Emails with D. Smith re: service of sale order | AMAGA | B006 | 0.20 |
| 06/19/15 | Emails with inquiring creditors re: sale order | AMAGA | B006 | 0.10 |
| 06/19/15 | Emails with J. Vaughn re: cure issues | AMAGA | B006 | 0.10 |
| 06/19/15 | Correspondence with E. LoBello re: Pitney Bowes cure amount | KCOYL | B006 | 0.10 |
| 06/19/15 | Review issues/correspondence re: sale order and settlement agreement (.5); meeting with Gibson re: same (.7) | MNEST | B006 | 1.20 |
| 06/19/15 | Assist in preparation of materials with respect to finalizing the sale order | TBOLL | B006 | 1.90 |
| 06/19/15 | Finalize for filing and submit to the Court certification of counsel re: sale order | TBOLL | B006 | 0.60 |
| 06/19/15 | Finalize for filing notice of asset purchase agreement entered into with the back-up bidder | TBOLL | B006 | 0.30 |
| 06/22/15 | Multiple emails with R. Bello, M. Nestor and AMS' counsel re: withdrawn sale objection | AMAGA | B006 | 0.20 |
| 06/22/15 | Call with M. Bouslog re: cure amounts | AMAGA | B006 | 0.20 |
| 06/22/15 | Work with A. Magaziner re: case status update and errors in cure list | KCOYL | B006 | 0.30 |
| 06/23/15 | Review draft supplemental cure notice | AMAGA | B006 | 0.10 |
| 06/23/15 | Review and revise motion to terminate severance plan and confer with M. Bouslog re: same | AMAGA | B006 | 0.30 |
| 06/23/15 | Call with Wise Business counsel re: transition post-sale and emails with M. Bouslog re: same | AMAGA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382833                    06-30-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/23/15 | Work with A. Magaziner re: objection to declaration of intent to sell stock | KCOYL | B006 | 0.10 |
| 06/23/15 | Correspondence with cure team re: review of open cure issues | KCOYL | B006 | 0.20 |
| 06/23/15 | Correspondence with E. LoBello re: closing of sale | KCOYL | B006 | 0.20 |
| 06/23/15 | Correspondence with M. Bouslog, J. Graves and A. Magaziner re: closing of sale | KCOYL | B006 | 0.10 |
| 06/23/15 | Correspondence with A. Magaziner, J. Graves and M. Bouslog re: transition FAQ | KCOYL | B006 | 0.10 |
| 06/23/15 | Prepare draft notice re: supplement to the cure list | TBOLL | B006 | 0.80 |
| 06/24/15 | Research re: final sale order and exhibits and send same to M. Rosenthal (.2); emails with M. Rosenthal re: same (.1) | AMAGA | B006 | 0.30 |
| 06/24/15 | Emails with T. Gaa re: Cisco cure payment and status of incumbency certificate (.1); follow up with B. Shreve and R. Melvin re: same (.2) | AMAGA | B006 | 0.30 |
| 06/24/15 | Multiple emails with C. Samis re: designation period | AMAGA | B006 | 0.20 |
| 06/24/15 | Review, revise, finalize and file motion to terminate severance agreement | AMAGA | B006 | 0.70 |
| 06/24/15 | Correspondence with M. Bouslog, M. Rosenthal and H. Mohr re: Microsoft licensing agreement assumption issues | KCOYL | B006 | 0.20 |
| 06/24/15 | Correspondence with T. Gaa re: status of post-petition payments to Salesforce.com | KCOYL | B006 | 0.10 |
| 06/25/15 | Emails with M. Bouslog re: auction transcript | AMAGA | B006 | 0.10 |
| 06/26/15 | Research re: KEIP payments and emails with S. Jacobs re: same | AMAGA | B006 | 0.30 |
| 06/26/15 | Work with A. Magaziner, D. Laskin and E. Justison re: KEIP inquiry | KCOYL | B006 | 0.30 |
| 06/29/15 | Revise supplemental cure notice and confer with M. Bouslog and T. Bollman multiple times re: same | AMAGA | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                   Invoice No. 40382833                   06-30-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/29/15 | Multiple emails with Cisco counsel and R. Melvin re: incumbency certificate | AMAGA | B006 | 0.20 |
| 06/29/15 | Correspondence to J. Vaughn re: Salesforce.com invoices related to Amendment | KCOYL | B006 | 0.10 |
| 06/30/15 | Multiple emails with D. Smith and M. Bouslog re: revised cure list | AMAGA | B006 | 0.20 |
| 06/30/15 | Call with M. Bouslog re: revised supplemental cure notice (.3) and revise same (.1) | AMAGA | B006 | 0.40 |
| 06/30/15 | Correspondence with cure team re: cure file corrections | KCOYL | B006 | 0.30 |
| | Sub Total | | | 215.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/26/15 | Correspondence with D. Smith re: trade journal for publication of bar date notice | KCOYL | B007 | 0.10 |
| 05/29/15 | Correspondence with D. Smith re: trade journal for publication of bar date notice | KCOYL | B007 | 0.10 |
| 05/29/15 | Correspondence with S. Jacobs re: 503(b)(9) reconciliation process update | KCOYL | B007 | 0.10 |
| 05/30/15 | Correspondence with J. Graves re: publication of bar date notice in trade journal | KCOYL | B007 | 0.10 |
| 06/01/15 | Telephone call and correspondence with G. Skiba re: bar date notice and deadline to file claims | KCOYL | B007 | 0.20 |
| 06/02/15 | Emails with M. Bogdanowicz re: setoff procedures motion | AMAGA | B007 | 0.10 |
| 06/03/15 | Emails with J. Graves and M. Bouslog re: revisions to setoff procedures order | AMAGA | B007 | 0.20 |
| 06/04/15 | Correspondence with A. Hassell and M. Kandestin re: HP cure claim issues | KCOYL | B007 | 0.10 |
| 06/05/15 | Emails with S. Jacobs re: 503(b)(9) reconciliation | AMAGA | B007 | 0.10 |
| 06/05/15 | Telephone call and correspondence with D. Williams and C. Allen re: Liberty Mutual claim reconciliation | KCOYL | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                Invoice No. 40382833                06-30-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/11/15 | Research re: reply to setoff procedures motion objections | AMAGA | B007 | 0.60 |
| 06/11/15 | Emails with J. Vaughn and M. Bouslog re: freight carrier claims | AMAGA | B007 | 0.20 |
| 06/11/15 | Review and revise draft omnibus reply to setoff procedures motion objection (1.1); research re: same (.6); and multiple emails with J. Graves re: same (.2) | AMAGA | B007 | 1.90 |
| 06/11/15 | Emails to Temple re: assignment | EJUST | B007 | 0.30 |
| 06/12/15 | Call with J. Vaughn and S. Jacobs re: freight carrier claims | AMAGA | B007 | 0.60 |
| 06/12/15 | Revise, finalize and file reply to setoff procedures motion objections | AMAGA | B007 | 0.60 |
| 06/12/15 | Correspondence with D. Williams, J. Vaughn and M. Hojnacki re: question regarding Liberty Mutual claim | KCOYL | B007 | 0.30 |
| 06/23/15 | Emails with Georgia Pacific's counsel re: 503(b)(9) claim | AMAGA | B007 | 0.10 |
| 06/26/15 | Call from C. Wiley re: pension claim | EJUST | B007 | 0.30 |
| | Sub Total | | | 6.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/15 | Teleconference with client team re: discussion of open items | KCOYL | B008 | 0.30 |
| 06/03/15 | Assist in preparation of materials re: continued 341 creditor's meeting on June 9, 2015 | TBOLL | B008 | 0.40 |
| 06/04/15 | Teleconference with client team re: professional update | KCOYL | B008 | 0.20 |
| 06/05/15 | Assist in preparation of materials re: rescheduled 341 creditor's meeting on June 9, 2015 | TBOLL | B008 | 0.70 |
| 06/08/15 | Meeting with Debtor representatives re: standing ruling, process and 341 meeting | MNEST | B008 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001              Invoice No. 40382833                06-30-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/08/15 | Assist in preparation of materials for 341 creditor's meeting on June 9, 2015 | TBOLL | B008 | 0.80 |
| 06/09/15 | Review documents, prepare for and represent debtors at 341 meeting | MNEST | B008 | 1.50 |
| | Sub Total | | | 5.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/08/15 | Emails with T. Bollman re: stay relief motion and status of same (Georgia Pacific) | AMAGA | B009 | 0.10 |
| | Sub Total | | | 0.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/31/15 | Work with client team re: standing objection motion to seal and related declarations; preparation for filing | KCOYL | B011 | 0.50 |
| 06/01/15 | Revise, finalize and file objection to standing motion and seal motion in connection therewith | AMAGA | B011 | 7.40 |
| 06/01/15 | Additional exhibit preparation in connection with objection to standing motion | AMAGA | B011 | 0.40 |
| 06/01/15 | Review additional objections to committee standing motion | AMAGA | B011 | 0.30 |
| 06/01/15 | Review and revise objection to committee standing motion and related declarations re: preparation for filing; work with client team re: preparation for filing same | KCOYL | B011 | 2.80 |
| 06/01/15 | Review/revise draft objection to standing motion/declarations, seal motion, related issues/process (1.8); review standing motion/complaint re: same (.8) | MNEST | B011 | 2.60 |
| 06/01/15 | Prepare notice (.2) and finalize for filing (.2) motion to seal debtors' objection to Committee standing motion and related declarations in support thereof | TBOLL | B011 | 0.40 |

45

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                Invoice No. 40382833                06-30-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/15 | Finalize for filing objection to Committee standing motion | TBOLL | B011 | 0.30 |
| 06/01/15 | Finalize for filing declaration of K. Carmody in support of objection to Committee standing motion | TBOLL | B011 | 0.20 |
| 06/01/15 | Finalize for filing declaration of J. Morgan in support of objection to Committee standing motion | TBOLL | B011 | 0.30 |
| 06/01/15 | Finalize for filing declaration of R. Ginnan in support of objection to Committee standing motion | TBOLL | B011 | 0.30 |
| 06/01/15 | Assist in finalizing filings and anticipate filings related to debtors' objection to Committee standing motion, and related supporting declarations | TBOLL | B011 | 4.40 |
| 06/02/15 | Coordinate service of sealed documents re: objection to Committee standing motion and related declarations in support thereof | TBOLL | B011 | 0.30 |
| 06/04/15 | Comprehensive review of Committee standing pleadings/documents, objections of Debtors/Silverpoint, declarations, and related documents in preparation for strategy call with GDC re: same (2.7); call re: same (.6) | MNEST | B011 | 3.30 |
| 06/05/15 | Prepare documents for hearing on standing motion and work with T. Bollman, J. Graves and K. Kolb re: same | AMAGA | B011 | 2.60 |
| 06/05/15 | Review committee reply to standing motion and confer with M. Bouslog re: same | AMAGA | B011 | 0.30 |
| 06/05/15 | Additional preparations for hearing on standing motion | AMAGA | B011 | 1.10 |
| 06/05/15 | Review Committee reply re: standing motion | MNEST | B011 | 0.60 |
| 06/07/15 | Prepare for hearing on standing motion | AMAGA | B011 | 8.70 |
| 06/08/15 | Prepare for and attend hearing on committee's standing motion | AMAGA | B011 | 5.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382833                    06-30-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/08/15 | Prepare notice and finalize for filing motion to extend deadline to file notices of removal of actions | TBOLL | B011 | 0.40 |
| 06/09/15 | Review standing motion hearing transcript and confer with M. Bouslog re: same | AMAGA | B011 | 0.20 |
| 06/09/15 | Correspondence with A. Behlmann and J. Basham re: proposed order for committee standing motion | KCOYL | B011 | 0.20 |
| 06/11/15 | Research re: appeal of standing order and mechanism for same (1.1); confer with M. Nestor multiple times re: same (.2) | AMAGA | B011 | 1.30 |
| 06/12/15 | Finalize for filing and coordinate service of reply to objections re: motions to establish setoff procedures | TBOLL | B011 | 0.50 |
| 06/24/15 | Prepare and finalize for filing certificate of no objection re: motion to extend the deadline to file notices of removal | TBOLL | B011 | 0.20 |
| 06/24/15 | Finalize for filing and coordinate service of objection to declarations to sell, trade or dispose of stock | TBOLL | B011 | 0.30 |
| 06/25/15 | Research re: temporary restraining order motion and complaint (.9) and multiple emails with M. Neiburg and K. Kolb re: same (.3) | AMAGA | B011 | 1.20 |
| 06/25/15 | Review complaint and TRO re: employee non-compete/related issues | MNEST | B011 | 0.80 |
| 06/26/15 | Multiple calls and emails with M. Rosenthal, M. Neiburg, K. Kolb and M. Bouslog re: filing of temporary restraining order and complaint | AMAGA | B011 | 0.80 |
| 06/26/15 | Review and revise draft temporary restraining order motion and complaint (2.1) and multiple follow-up emails with K. Kolb, M. Neiburg and M. Bouslog re: same (.5) | AMAGA | B011 | 2.60 |
| 06/26/15 | Emails with R. Bello and call with M. Rosenthal re: Judge Shannon's calendar and timing of filing temporary restraining order motion | AMAGA | B011 | 0.30 |
| 06/26/15 | Review conflicts report in connection with temporary restraining order filing | AMAGA | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382833                    06-30-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/26/15 | Confer with M. Nestor multiple times re: temporary restraining order | AMAGA | B011 | 0.20 |
| 06/26/15 | Prepare for filing of complaint and temporary restraining order | AMAGA | B011 | 0.90 |
| 06/26/15 | Continue reviewing draft complaint and temporary restraining order and emails with M. Bouslog re: same | AMAGA | B011 | 0.40 |
| 06/26/15 | Exchange numerous emails with M. Rosenthal, K. Kolb, and A. Magaziner regarding requesting a hearing on TRO | MNEIB | B011 | 0.30 |
| 06/26/15 | Review draft complaint and memorandum of law in support of TRO (.7); exchange numerous emails with A. Magaziner regarding same (.4) | MNEIB | B011 | 1.10 |
| 06/26/15 | Conference call with K. Kolb and A. Magaziner regarding potential TRO request | MNEIB | B011 | 0.50 |
| 06/26/15 | Call with A. Magaziner regarding TRO issues | MNEIB | B011 | 0.20 |
| 06/26/15 | Prepare draft summons and notice of pre-trial conference | TBOLL | B011 | 0.50 |
| 06/27/15 | Review revised K. Carmody declaration in support of temporary restraining order motion | AMAGA | B011 | 0.20 |
| 06/27/15 | Review revised complaint and TRO papers (.6); email from K. Kolb regarding same (.1) | MNEIB | B011 | 0.70 |
| 06/29/15 | Prepare for and participate in filing of temporary restraining order and complaint (1.5); draft email to R. Bello re: same (.2); confer with M. Neiburg multiple times re: same (.3) | AMAGA | B011 | 2.00 |
| 06/29/15 | Review revised draft complaint and memorandum of law in support of motion for injunctive and declaratory relief (1.2); exchange emails with K. Kolb regarding same (.2) | MNEIB | B011 | 1.40 |
| 06/29/15 | Exchange numerous emails with M. Rosenthal, K. Kolb, and A. Magaziner regarding filing and service of complaint and TRO motion | MNEIB | B011 | 0.80 |
| 06/29/15 | Exchange emails and discussions with A. Magaziner and T. Bollman regarding complaint and TRO motion | MNEIB | B011 | 0.60 |

48

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001               Invoice No. 40382833                    06-30-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/29/15 | Review/finalize final drafts of complaint/TRO papers re: non-compete | MNEST | B011 | 1.30 |
| 06/29/15 | Finalize for filing complaint against Craig Stockmal, et al. | TBOLL | B011 | 0.40 |
| 06/29/15 | Finalize for filing, in adversary case 15-50883, motion for temporary restraining order | TBOLL | B011 | 0.30 |
| 06/29/15 | Finalize for filing, in adversary case 15-50883, brief in support of motion for temporary restraining order | TBOLL | B011 | 0.30 |
| 06/29/15 | Finalize for filing, in adversary case 15-50883, declaration of K. Carmody in support of motion for temporary restraining order | TBOLL | B011 | 0.30 |
| 06/30/15 | Review documents in connection with temporary restraining order hearing and confer with M. Neiburg re: evidence for same | AMAGA | B011 | 0.30 |
| 06/30/15 | Emails with R. Bello and D. Buchbinder re: temporary restraining order request | AMAGA | B011 | 0.20 |
| 06/30/15 | Multiple emails and calls with K. Kolb, M. Neiburg, J. Dorsey, M. Nestor and M. Rosenthal re: temporary restraining order hearing | AMAGA | B011 | 0.80 |
| 06/30/15 | Confer multiple times with T. Bollman and K. Kolb re: temporary restraining order hearing preparations | AMAGA | B011 | 0.30 |
| 06/30/15 | Finalize and file notice of hearing on temporary restraining order motion | AMAGA | B011 | 0.10 |
| 06/30/15 | Calls with M. Rosenthal and M. Nestor re: witness for temporary restraining order hearing | AMAGA | B011 | 0.20 |
| 06/30/15 | Emails with K. Kolb, G. Sowar and T. Bollman re: service of temporary restraining order papers and notice of same | AMAGA | B011 | 0.20 |
| 06/30/15 | Exchange numerous emails with A. Magaziner and T. Bollman regarding TRO hearing | MNEIB | B011 | 0.40 |
| 06/30/15 | Review draft notice of hearing on proposed TRO (.1); exchange emails with K. Kolb and T. Bollman regarding same (.1) | MNEIB | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382833                    06-30-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/30/15 | Exchange emails with M. Rosenthal and K. Kolb regarding service issues and hearing on proposed TRO | MNEIB | B011 | 0.30 |
| 06/30/15 | Email from K. Kolb regarding service of complaint and TRO motion | MNEIB | B011 | 0.10 |
| 06/30/15 | Review issues/strategy re: TRO against former employee re: non-complete and telephone calls/correspondence with Debtor representatives re: same | MNEST | B011 | 1.10 |
| 06/30/15 | Finalize for filing, in adversary case 15-50883, notice of hearing on motion for temporary restraining order | TBOLL | B011 | 0.30 |
| 06/30/15 | Finalize for filing, in adversary case 15-50883, affidavits of service by process servers re: complaint, motion for temporary restraining order and related pleadings | TBOLL | B011 | 0.20 |
| | Sub Total | | | 68.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/05/15 | Emails with M. Bouslog re: exclusivity deadline | AMAGA | B012 | 0.10 |
| 06/19/15 | Research re: form plan and disclosure statement | AMAGA | B012 | 0.30 |
| 06/22/15 | Research re: form plans and disclosure statement and emails with M. Rosenthal and M. Nestor re: same | AMAGA | B012 | 0.80 |
| 06/23/15 | Multiple emails with E. Justison and J. Graves re: exclusivity extension | AMAGA | B012 | 0.20 |
| 06/24/15 | Review and revise draft motion to extend exclusivity (1.0) and emails with M. Bouslog, E. Justison and J. Graves re: same (.1) | AMAGA | B012 | 1.10 |
| 06/24/15 | Draft exclusivity extension motion | EJUST | B012 | 3.40 |
| 06/24/15 | Correspondence with client team re: preparation of motion to extend exclusivity deadline | KCOYL | B012 | 0.10 |
| 06/29/15 | Revise exclusivity motion | EJUST | B012 | 0.50 |

50

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40382833                         06-30-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/29/15 | Review notice re: exclusivity motion | EJUST | B012 | 0.10 |
| | Sub Total | | | 6.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/04/15 | Calls to and from creditors re: bar date notice | TBOLL | B013 | 0.30 |
| 06/05/15 | Emails with State Farm re: claim inquiry | AMAGA | B013 | 0.10 |
| 06/08/15 | Emails with E. Justison re: State Farm inquiry | AMAGA | B013 | 0.10 |
| 06/08/15 | Emails with E. Justison re: tax inquiry | AMAGA | B013 | 0.10 |
| 06/09/15 | Emails with D. Wender re: Georgia Pacific inquiry | AMAGA | B013 | 0.10 |
| 06/12/15 | Respond to creditor inquiry re: adjourned sale hearing date | AMAGA | B013 | 0.10 |
| | Sub Total | | | 0.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/24/15 | Assist in preparation of filing (.5) and finalize for filing (.4) motion to terminate severance plan | TBOLL | B015 | 0.90 |
| | Sub Total | | | 0.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/15 | Review objection to fee applications | AMAGA | B017 | 0.20 |
| 06/01/15 | Correspondence with J. Edelson re: notice of filing of revised Jeffries retention order | KCOYL | B017 | 0.10 |
| 06/01/15 | Review Committee's objection to second monthly fee applications of YCST and Gibson Dunn, and email with M. Nestor re: same | MKAND | B017 | 0.20 |
| 06/02/15 | Work with client team re: process regarding professional fee objections | KCOYL | B017 | 0.30 |
| 06/03/15 | Review objection to Lowenstein fee application | AMAGA | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                         Invoice No. 40382833                         06-30-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/04/15 | Email with R. Singer re: McKinsey fee statement; review same; teleconference with T. Bollman re: same; email with B. Dunn re: Lazard fee application | MKAND | B017 | 0.30 |
| 06/04/15 | Prepare notice (.1) and finalize for filing and coordinate service (.4) of May 2015 monthly compensation and staffing report of McKinsey RTS | TBOLL | B017 | 0.50 |
| 06/05/15 | Email with P. Burns re: Dinsmore fee application; emails with T. Bollman re: same; email with B. Dunn re: Lazard fee application; review same; teleconference with T. Bollman re: same; review Dinsmore fee application | MKAND | B017 | 0.50 |
| 06/05/15 | Prepare notice (.2) and finalize for filing and coordinate service (.4) of first monthly fee application of Lazard | TBOLL | B017 | 0.60 |
| 06/05/15 | Prepare notice (.1) and finalize for filing and coordinate service (.3) of second monthly fee application of Dinsmore & Shohl | TBOLL | B017 | 0.40 |
| 06/09/15 | Emails with M. Nestor re: brokerage fee payment | AMAGA | B017 | 0.10 |
| 06/10/15 | Emails with T. Bollman re: certification of no objection for Prime Clerk's fee application | AMAGA | B017 | 0.10 |
| 06/10/15 | Prepare and finalize for filing certificate of no objection re: April fee application of Prime Clerk | TBOLL | B017 | 0.30 |
| 06/11/15 | Review and revise draft 506(c) motion and confer with J. Graves and M. Nestor re: same | AMAGA | B017 | 0.70 |
| 06/11/15 | Work with client team re: fees issues and 506(c) request | KCOYL | B017 | 0.60 |
| 06/13/15 | Review and revise draft 506(c) motion | AMAGA | B017 | 0.50 |
| 06/15/15 | Correspondence with A. Magaziner re: fee issues | KCOYL | B017 | 0.10 |
| 06/15/15 | Finalize for filing second supplemental declaration of K. Lewis re: retention of Dinsmore & Shohl | TBOLL | B017 | 0.20 |
| 06/15/15 | Finalize for filing third monthly fee application of Gibson Dunn | TBOLL | B017 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001            Invoice No. 40382833            06-30-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/15/15 | Finalize for filing third monthly fee application of YCST | TBOLL | B017 | 0.40 |
| 06/19/15 | Confer with T. Bollman and M. Nestor multiple times re: certifications of no objection for fee applications | AMAGA | B017 | 0.20 |
| 06/19/15 | Multiple emails with E. Justison and McKinsey counsel re: revised retention order and research re: same | AMAGA | B017 | 0.30 |
| 06/19/15 | Prepare and finalize for filing certificate of no objection re: second monthly fee application of Gibson Dunn | TBOLL | B017 | 0.40 |
| 06/19/15 | Prepare and finalize for filing certificate of no objection re: second monthly fee application of YCST | TBOLL | B017 | 0.30 |
| 06/22/15 | Multiple emails with A. Proshan and E. Justison re: revised McKinsey retention order (.3); review and revise draft motion re: same (1.2); additional emails with E. Justison re: same (.2) | AMAGA | B017 | 1.70 |
| 06/22/15 | Call with M. Bouslog re: review of motion to revise McKinsey retention | AMAGA | B017 | 0.20 |
| 06/22/15 | Additional emails with A. Proshan and S. Baris re: revised McKinsey retention order | AMAGA | B017 | 0.20 |
| 06/22/15 | Draft motion to expand McKinsey retention | EJUST | B017 | 2.50 |
| 06/22/15 | Prepare and finalize for filing certificate of no objection re: May 2015 compensation and staffing report of McKinsey Recovery | TBOLL | B017 | 0.30 |
| 06/22/15 | Prepare notice (.1) and finalize for filing and coordinate service (.4) of second monthly fee application of Lazard Freres | TBOLL | B017 | 0.50 |
| 06/23/15 | Revise motion to modify McKinsey retention order multiple times (1.2) and multiple emails with M. Rosenthal, A. Proshan, G. Sowar and E. Justison re: same (.7) | AMAGA | B017 | 1.90 |
| 06/23/15 | Multiple follow up emails with C. Dressel and A. Proshan re: revised McKinsey retention order | AMAGA | B017 | 0.20 |
| 06/23/15 | Edit motion to expand McKinsey retention | EJUST | B017 | 0.90 |

53

Standard Register
File No. 073986.1001                 Invoice No. 40382833                              06-30-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/24/15 | Emails with A. Proshan re: amended McKinsey engagement letter | AMAGA | B017 | 0.10 |
| 06/24/15 | Emails with P. Burns re: Dinsmore fee application and interim fee hearing | AMAGA | B017 | 0.10 |
| 06/24/15 | Call with A. Proshan re: revised McKinsey engagement letter | AMAGA | B017 | 0.20 |
| 06/24/15 | Revise, finalize and file motion to modify McKinsey retention order | AMAGA | B017 | 1.70 |
| 06/24/15 | Emails with G. Sowar re: revised McKinsey retention | AMAGA | B017 | 0.10 |
| 06/24/15 | Emails with C. Dressel re: McKinsey retention order | AMAGA | B017 | 0.10 |
| 06/24/15 | Multiple emails with M. Rosenthal and M. Nestor re: timing of filing quarterly fee applications | AMAGA | B017 | 0.30 |
| 06/24/15 | Prepare and finalize for filing certificate of no objection re: first monthly fee application of Lazard Freres and Lazard Middle Market | TBOLL | B017 | 0.30 |
| 06/24/15 | Prepare and finalize for filing certificate of no objection re: second monthly fee application of Dinsmore & Shohl | TBOLL | B017 | 0.20 |
| 06/24/15 | Prepare notice (.1) and finalize for filing (.3) third monthly fee application of Dinsmore & Shohl | TBOLL | B017 | 0.40 |
| 06/24/15 | Prepare notice (.1) and finalize for filing (.3) motion to modify the retention of McKinsey Recovery and Transformation Services | TBOLL | B017 | 0.50 |
| 06/25/15 | Emails with M. Nestor and T. Bollman re: quarterly fee hearing | AMAGA | B017 | 0.20 |
| 06/25/15 | Multiple emails with M. Nestor and M. Rosenthal re: quarterly fee filings | AMAGA | B017 | 0.30 |
| 06/29/15 | Correspondence with D. Buchbinder and A. Magaziner re: UST comments to motion to amend Carmody retention | KCOYL | B017 | 0.20 |
| 06/29/15 | Correspondence with client team re: updated interested parties list | KCOYL | B017 | 0.10 |

Standard Register
File No. 073986.1001                    Invoice No. 40382833                    06-30-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/29/15 | Review issues with UST re: McKinsey modified retention and resolution of issues re: same | MNEST | B017 | 0.40 |
| 06/29/15 | Update list of interested parties for conflicts search, and circulate to the working group | TBOLL | B017 | 0.80 |
| 06/30/15 | Emails and calls with M. Bouslog re: fee application (.1) and follow up with M. Nestor re: same (.1) | AMAGA | B017 | 0.20 |
| 06/30/15 | Multiple emails with D. Buchbinder and M. Nestor re: McKinsey retention order (.1); follow-up call with M. Nestor re: same (.1) | AMAGA | B017 | 0.20 |
| | Sub Total | | | 22.60 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/02/15 | Review professional fee objections and process re: resolving/submitting to Court (.4); correspondence with M. Rosenthal et al. re: same (.2) | MNEST | B018 | 0.60 |
| 06/14/15 | Review/revise/redact (as appropriate) fee statements for May Fee application | MNEST | B018 | 1.10 |
| 06/15/15 | Coordinate filing of fee applications and interim fee request | EJUST | B018 | 3.20 |
| 06/15/15 | Prepare third monthly fee application of YCST | TBOLL | B018 | 0.80 |
| 06/24/15 | Review fee application CNOs | EJUST | B018 | 0.10 |
| | Sub Total | | | 5.80 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/15/15 | Travel from Philadelphia, PA to New York, NY to attend auction | AMAGA | B019 | 1.60 |
| 06/16/15 | Return travel from New York, NY to Philadelphia, PA following auction for substantially all of debtors' assets | AMAGA | B019 | 1.60 |
| | Sub Total | | | 3.20 |

Standard Register
File No. 073986.1001                    Invoice No. 40382833                    06-30-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/15 | Multiple emails with E. Justison re: utility disputes | AMAGA | B020 | 0.20 |
| 06/02/15 | Multiple emails with J. Craig re: utility termination notice and research re: same | AMAGA | B020 | 0.30 |
| 06/03/15 | Additional emails with J. Craig and M. Lomonaco re: utility default | AMAGA | B020 | 0.20 |
| 06/03/15 | Prepare letter and submission to Columbia Gas of Ohio re: threatened utility termination | AMAGA | B020 | 0.80 |
| 06/04/15 | Emails with E. Justison re:  Columbia Gas dispute | AMAGA | B020 | 0.10 |
| 06/05/15 | Emails with H. Glaser and E. Justison re: utility disputes | AMAGA | B020 | 0.20 |
| 06/08/15 | Calls to Hillsborough County re: utility issues | EJUST | B020 | 0.70 |
| 06/09/15 | Confer with E. Justison multiple times re: utility deposit dispute | AMAGA | B020 | 0.20 |
| 06/09/15 | Call from Hillsborough County re: deposit | EJUST | B020 | 0.20 |
| 06/16/15 | Call to Tampa Electric re: deposit | EJUST | B020 | 0.30 |
| 06/16/15 | Call to Dominion re: disconnection notice | EJUST | B020 | 0.10 |
| 06/16/15 | Call to Hillsborough County re: disconnection notice | EJUST | B020 | 1.20 |
| 06/16/15 | Call with T. Atkinson from Dominion East Ohio re: disconnection notice and email to M. LaMonanco re: same | EJUST | B020 | 0.20 |
| 06/26/15 | Emails with E. Justison re: shutoff notice | AMAGA | B020 | 0.10 |
|  | Sub Total |  |  | 4.80 |