# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through June 30, 2015

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
| --- | --- |
| Reproduction Charges | 6,311.00 |
| Federal Express | 169.19 |
| Facsimile | 58.00 |
| Filing Fee | 25.00 |
| Air/Rail Travel | 273.00 |
| Deposition/Transcript | 80.40 |
| Delivery / Courier | 436.50 |
| Hotel/Lodging | 2,079.80 |
| Car/Bus/Subway Travel | 222.37 |
| Working Meals | 1,444.35 |
| Certified Court Documents | 67.50 |
| AP Outside Duplication Svcs | 628.00 |
| Teleconference / Video Conference | 41.28 |
| Postage | 97.88 |
| Computerized Legal Research | 62.92 |
| Total Disbursements: | $11,997.19 |

```
CONTROL:    728257                          Young, Conaway, Stargatt and Taylor                    Page  92  (92)
                                            PROFORMA BILLING WORKSHEET                             RUN: 07/01/15
                                            FOR BILLING PROFORMA NUMBER    275297                  TIME: 15:42:22

CLIENT: 073986 Standard Register

                                                            MATTER: 073986.1001 Debtor Representation

                                                                                            --- REVISED ---            PERCENT
MATTER       TIMEKEEPER            RECORDED VALUE    BILLING VALUE    ALLOCATED VALUE      ALLOCATED VALUE           ALLOCATED


        TOTALS FOR MATTER: 073986.1001        178,902.50       178,902.50       178,902.50

                                            ==============   ==============   ==============
TOTALS FOR INSTRUCTION:    275297               178,902.50       178,902.50       178,902.50
                                            ==============   ==============   ==============
```

UNBILLED EXPENSE DETAILS THROUGH 06/30/2015

```
UNBILLED EXPENSES       MATTER: 073986.1001  Debtor Representation
       EXPENSE                                                            RECORDED     BILLING     REVISED                ------ STATUS ---
DATE     CODE  INDEX NO. CHECK # INVOICE   ORIG   DESCRIPTION              VALUE        VALUE       VALUE    CURRENT   BNC B/O  H  X  BNP

04/17/15 904   4733259 163977            MKANDTeleconference -              8.44         8.44                   B       -  -  -  -  -
                                         Payee: Soundpath
                                         Confer Services,
                                         LLC
VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath)
04/29/15 904   4733260 163977            MKANDTeleconference -              4.64         4.64                   B       -  -  -  -  -
                                         Payee: Soundpath
                                         Confer Services,
                                         LLC
VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath)
05/04/15 904   4733258 163977            MNESTTeleconference -             28.20        28.20                   B       -  -  -  -  -
                                         Payee: Soundpath
                                         Confer Services,
                                         LLC
VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath)
05/13/15 S063I 4739895                   AMAGACollier Service -            11.00        11.00                   B       -  -  -  -  -
                                         Toc Document
                                         Links Lexis
                                         Search by
                                         Magaziner, Andrew
VENDOR NAME:
05/18/15 004   4736542 164136            TBOLLFederal Express             13.54        13.54                   B       -  -  -  -  -
                                         -- FEDERAL
                                         EXPRESS - The
                                         Standard Register
                                         Company DAYTON, OH
VENDOR NAME: Federal Express Corporation
05/18/15 004   4736543 164136            TBOLLFederal Express             14.46        14.46                   B       -  -  -  -  -
                                         -- FEDERAL
                                         EXPRESS - C.
                                         Edward Dobbs,
                                         Esq. ATLANTA, GA
VENDOR NAME: Federal Express Corporation
05/18/15 004   4736544 164136            TBOLLFederal Express              9.17         9.17                   B       -  -  -  -  -
                                         -- FEDERAL
                                         EXPRESS -
```

CONTROL:  728257

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  275297

Page 93  (93)
RUN: 07/01/15
TIME: 15:42:28

CLIENT: 073986 Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

## UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 05/18/15 | 004 | 4736545 | 164136 | | TBOLL | T.RIVERA NEW YORK CITY, NY Federal Express -- FEDERAL EXPRESS - Ron E. Meisler, Esq. CHICAGO, IL | 14.46 | 14.46 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 05/26/15 | 901 | 4737304 | 90010359 | | TBOLL | AP Outside Duplication Svcs - From: d insert into original and copyte custom - To: 579205 | 628.00 | 628.00 | | B | — — — — |
| | | VENDOR NAME: Parcels, Inc. | | - D.D.R. | | | | | | | |
| 05/29/15 | 105 | 4737303 | 90010359 | | TBOLL | Certified Court Documents - From: Certified copy of 450 from case 15-10541 - To: 579206 | 67.50 | 67.50 | | B | — — — — |
| | | VENDOR NAME: Parcels, Inc. | | - D.D.R. | | | | | | | |
| 05/29/15 | S063I | 4739896 | | | AMAGA | Collier Service - Toc Document Links Lexis Search by Magaziner, Andrew | 11.00 | 11.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/29/15 | S063I | 4739897 | | | AMAGA | Lexis Legal Services - Searches Lexis Search by Magaziner, Andrew | 40.92 | 40.92 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/01/15 | 053 | 4737284 | 90010359 | | AMAGA | Delivery / Courier - From: Mikimotos - To: YCST - Food (TBOLL/AMAGA) | 71.00 | 71.00 | | B | — — — — |
| | | VENDOR NAME: Parcels, Inc. | | - D.D.R. | | | | | | | |
| 06/01/15 | 053 | 4737285 | 90010359 | | AMAGA | Delivery / Courier - From: Mikimotos - To: YCST - Delivery | 28.00 | 28.00 | | B | — — — — |
| | | VENDOR NAME: Parcels, Inc. | | - D.D.R. | | | | | | | |
| 06/01/15 | S001 | 4724096 | | | MKAND | Photocopy Charges | 1.80 | 0.90 | | B | — — — — |

Young, Conaway, Stargatt and Taylor

Page 94 (94)
RUN: 07/01/15
TIME: 15:42:28

CONTROL:   728257

FOR PROFORMA BILLING WORKSHEET   275297
FOR BILLING PROFORMA NUMBER   275297

CLIENT: 073986  Standard Register   (Continued)

MATTER: 073986.1001 Debtor Representation

| UNBILLED DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Duplication BW 1031 | | | | | |
| 06/01/15 | S001 | VENDOR NAME: 4724097 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.20 | 1.10 | | B | |
| 06/01/15 | S001 | VENDOR NAME: 4724098 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.60 | 1.30 | | B | |
| 06/01/15 | S001 | VENDOR NAME: 4724099 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.80 | 1.40 | | B | |
| 06/01/15 | S001 | VENDOR NAME: 4724100 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 13.00 | 6.50 | | B | |
| 06/01/15 | S001 | VENDOR NAME: 4724101 | | | KCOYL | Photocopy Charges Duplication BW 0754 | 13.00 | 6.50 | | B | |
| 06/01/15 | S001 | VENDOR NAME: 4724102 | | | MKAND | Photocopy Charges Duplication BW 1031 | 1.20 | 0.60 | | B | |
| 06/01/15 | S001 | VENDOR NAME: 4724103 | | | SMERG | Photocopy Charges Duplication BW 1072 | 1.60 | 0.80 | | B | |
| 06/01/15 | S001 | VENDOR NAME: 4724104 | | | MKAND | Photocopy Charges Duplication BW 1031 | 1.00 | 0.50 | | B | |
| 06/01/15 | S001 | VENDOR NAME: 4724105 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 13.00 | 6.50 | | B | |
| 06/01/15 | S001 | VENDOR NAME: 4724106 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 13.00 | 6.50 | | B | |
| 06/01/15 | S001SCN | VENDOR NAME: 4724107 | | | TBOLL | Scanning Charges 0968 | 2.20 | 1.10 | | B | |
| 06/01/15 | S001SCN | VENDOR NAME: 4724108 | | | TBOLL | Scanning Charges | 12.80 | 6.40 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   275297

Page 95 (95)
RUN: 07/01/15
TIME: 15:42:28

CONTROL:   728257

CLIENT: 073986   Standard Register   (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 06/01/15 | S001SCN | 4724109 | | | TBOLL | Scanning Charges 0968 | 2.80 | 1.40 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/02/15 | 004 | 4736546 | 164136 | | TBOLL | Federal Express -- FEDERAL EXPRESS - C. EDWARD DOBBS, ESQ. ATLANTA, GA | 15.09 | 15.09 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/02/15 | 004 | 4736547 | 164136 | | TBOLL | Federal Express -- FEDERAL EXPRESS - GERALD C. BENDER, ESQ. NEW YORK CITY, NY | 9.81 | 9.81 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/02/15 | 004 | 4736548 | 164136 | | TBOLL | Federal Express -- FEDERAL EXPRESS - KENNETH A. ROSEN, ESQ. ROSELAND, NJ | 9.81 | 9.81 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/02/15 | 004 | 4736549 | 164136 | | TBOLL | Federal Express -- FEDERAL EXPRESS - RON E. MEISLER, ESQ. CHICAGO, IL | 15.09 | 15.09 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/02/15 | S001 | 4725000 | | | UACCO | Photocopy Charges Duplication BW 0998 | 117.60 | 58.80 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/02/15 | S001 | 4725001 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 235.40 | 117.70 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/02/15 | S001 | 4725002 | | | MKAND | Photocopy Charges Duplication BW 1031 | 1.60 | 0.80 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/02/15 | S001 | 4725003 | | | MKAND | Photocopy Charges Duplication BW 1031 | 1.40 | 0.70 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/02/15 | S001 | 4725004 | | | MKAND | Photocopy Charges Duplication BW | 1.60 | 0.80 | | B | — — — — — |

CONTROL: 728257

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    275297

CLIENT: 073986 Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

1031

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/15 | 004 | 4736550 | 164136 | | AMAGA | Federal Express -- FEDERAL EXPRESS - ATTN; BANKRUPTCY COLUMBUS, OH | 13.61 | 13.61 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/03/15 | S001 | 4725005 | | | BOLIV | Photocopy Charges Duplication BW 0960 | 402.40 | 201.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/15 | S001 | 4725006 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 204.20 | 102.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/15 | S001 | 4725007 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 135.00 | 67.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/15 | S001 | 4725008 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 245.00 | 122.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/15 | S001 | 4725009 | | | PMORE | Photocopy Charges Duplication BW 0572 | 10.00 | 5.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/15 | S001 | 4725010 | | | PMORE | Photocopy Charges Duplication BW 0572 | 1.20 | 0.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/15 | S001 | 4725011 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 14.00 | 7.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/15 | S001 | 4725012 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.60 | 1.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/15 | S001 | 4725013 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 23.80 | 11.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/15 | S001 | 4725014 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 19.60 | 9.80 | | B | — — — — |

CONTROL: 728257

Young, Conaway, Stargatt and Taylor
FOR BILLING PROFORMA WORKSHEET
FOR BILLING PROFORMA NUMBER   275297

Page 97 (97)
RUN: 07/01/15
TIME: 15:42:28

CLIENT: 073986 Standard Register   (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/15 | S001 | 4725015 | | | TBOLLPhotocopy Charges Duplication BW 0968 | 11.00 | 5.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/15 | S001 | 4725016 | | | TBOLLPhotocopy Charges Duplication BW 0968 | 2.80 | 1.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/15 | S001 | 4725017 | | | AMAGAPhotocopy Charges Duplication BW 1029 | 4.20 | 2.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/15 | S001 | 4725018 | | | AMAGAPhotocopy Charges Duplication BW 1029 | 2.80 | 1.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/15 | S001 | 4725019 | | | TBOLLPhotocopy Charges Duplication BW 0968 | 6.40 | 3.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/15 | S001SCN | 4725020 | | | PMORESScanning Charges 0572 | 11.60 | 5.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/15 | S001SCN | 4725021 | | | PMORESScanning Charges 0572 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/15 | S007 | 4725022 | | | PMOREFacsimile 0572 | 58.00 | 58.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/15 | 053 | 4737385 | 90010359 | | JPATTDelivery - Courier - From: Young Conaway Stargatt & Taylor - To: Chief Judge Brendan L. Shannon | 7.50 | 7.50 | | B | — — — — — |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 06/04/15 | 053 | 4737386 | 90010359 | | JPATTDelivery / Courier From: Young Conaway Stargatt & Taylor - To: Chief Judge Brendan L. Shannon | 7.50 | 7.50 | | B | — — — — — |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 06/04/15 | S001 | 4726000 | | | TBOLLPhotocopy Charges Duplication BW 0968 | 72.40 | 36.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    275297

Page 98 (98)
RUN: 07/01/15
TIME: 15:42:28

CONTROL:    728257

CLIENT: 073986 Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 06/04/15 | S001 | 4726001 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 5.00 | 2.50 | | B | -- -- -- -- -- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/15 | S001 | 4726002 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.00 | 0.50 | | B | -- -- -- -- -- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/15 | S001 | 4726003 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 12.60 | 6.30 | | B | -- -- -- -- -- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/15 | S001 | 4726004 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.80 | 1.90 | | B | -- -- -- -- -- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/15 | S001 | 4726005 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.40 | 0.70 | | B | -- -- -- -- -- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/15 | S001 | 4726006 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.00 | 0.50 | | B | -- -- -- -- -- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/15 | S001 | 4726007 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.00 | 0.50 | | B | -- -- -- -- -- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/15 | S001 | 4726008 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 8.20 | 4.10 | | B | -- -- -- -- -- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/15 | S001 | 4726009 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.20 | 1.60 | | B | -- -- -- -- -- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/15 | S001 | 4726010 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.80 | 0.90 | | B | -- -- -- -- -- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/15 | S001 | 4726011 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.00 | 1.00 | | B | -- -- -- -- -- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/15 | S001 | 4726012 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 9.00 | 4.50 | | B | -- -- -- -- -- |
| | | VENDOR NAME: | | | | | | | | | |

```
CONTROL:  728257                    Young, Conaway, Stargatt and Taylor                      Page: 99  (99)
                                    PROFORMA BILLING WORKSHEET                               RUN: 07/01/15
                              FOR BILLING PROFORMA NUMBER  275297                            TIME: 15:42:28

CLIENT: 073986  Standard Register     (Continued)     MATTER: 073986.1001 Debtor Representation
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/15 | S001 | 4726013 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/15 | S002 | 4727644 | | | | TBOLLPostage 0968 | 7.28 | 7.28 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/05/15 | 004 | 4736593 | 164136 | | | TBOLLFederal Express -- FEDERAL EXPRESS - C EDWARD DOBBS ATLANTA, GA | 15.09 | 15.09 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/05/15 | 004 | 4736594 | 164136 | | | TBOLLFederal Express -- FEDERAL EXPRESS - RON MEISLER CHICAGO, IL | 15.09 | 15.09 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/05/15 | 004 | 4736595 | 164136 | | | TBOLLFederal Express -- FEDERAL EXPRESS - KEVIN CARMODY DAYTON, OH | 14.16 | 14.16 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/05/15 | 004 | 4736596 | 164136 | | | TBOLLFederal Express -- FEDERAL EXPRESS - WOJCIECH JUNG NEW YORK CITY, NY | 9.81 | 9.81 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/05/15 | 053 | 4737387 | 90010359 | | | JPAITDelivery / Courier - From: Young Conaway Stargatt & Taylor - To: Chief Judge Brendan L. Shannon | 7.50 | 7.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 06/05/15 | 053 | 4737408 | 90010359 | | | AMAGADelivery / Courier - From: ore with gloss laminate 12 s/f Document - To: 581518 - D.D.R. | 276.00 | 276.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 06/05/15 | S001 | 4727605 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 474.00 | 237.00 | | B | |

CONTROL:     728257

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    275297

CLIENT: 073986  Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/05/15 | S001 | VENDOR NAME: 4727606 | | | TBOLLPhotocopy Charges Duplication BW 0968 | | 8.00 | 4.00 | | B | — — — — |
| 06/05/15 | S001 | VENDOR NAME: 4727607 | | | TBOLLPhotocopy Charges Duplication BW 0968 | | 121.60 | 60.80 | | B | — — — — |
| 06/05/15 | S001 | VENDOR NAME: 4727608 | | | TBOLLPhotocopy Charges Duplication BW 0968 | | 86.00 | 43.00 | | B | — — — — |
| 06/05/15 | S001 | VENDOR NAME: 4727609 | | | TBOLLPhotocopy Charges Duplication BW 0968 | | 79.60 | 39.80 | | B | — — — — |
| 06/05/15 | S001 | VENDOR NAME: 4727610 | | | TBOLLPhotocopy Charges Duplication BW 0968 | | 404.40 | 202.20 | | B | — — — — |
| 06/05/15 | S001 | VENDOR NAME: 4727611 | | | TBOLLPhotocopy Charges Duplication BW 0968 | | 506.00 | 253.00 | | B | — — — — |
| 06/05/15 | S001 | VENDOR NAME: 4727612 | | | TBOLLPhotocopy Charges Duplication BW 0968 | | 1.00 | 0.50 | | B | — — — — |
| 06/05/15 | S001 | VENDOR NAME: 4727613 | | | TBOLLPhotocopy Charges Duplication BW 0968 | | 6.40 | 3.20 | | B | — — — — |
| 06/05/15 | S001 | VENDOR NAME: 4727614 | | | TBOLLPhotocopy Charges Duplication BW 0968 | | 5.60 | 2.80 | | B | — — — — |
| 06/05/15 | S001 | VENDOR NAME: 4727615 | | | TBOLLPhotocopy Charges Duplication BW 0968 | | 5.40 | 2.70 | | B | — — — — |
| 06/05/15 | S001 | VENDOR NAME: 4727616 | | | TBOLLPhotocopy Charges Duplication BW 0968 | | 78.40 | 39.20 | | B | — — — — |
| 06/05/15 | S001 | VENDOR NAME: 4727617 | | | TBOLLPhotocopy Charges Duplication BW 0968 | | 6.20 | 3.10 | | B | — — — — |

UNBILLED EXPENSES

```
CONTROL:    728257                        Young, Conaway, Stargatt and Taylor          Page 101 (101)
                                          PROFORMA BILLING WORKSHEET                    RUN: 07/01/15
                                          FOR BILLING PROFORMA NUMBER   275297          TIME: 15:42:28

CLIENT: 073986 Standard Register                    MATTER: 073986.1001 Debtor Representation
```

| UNBILLED EXPENSES | | | | | | RECORDED | BILLING | REVISED | | STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC B/O | H | X | BNP |

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | | | | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0968 | | | | | | | | |
| 06/05/15 | S001 | VENDOR NAME: 4727618 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 5.80 | 2.90 | | B | | | |
| 06/05/15 | S001 | VENDOR NAME: 4727619 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 9.40 | 4.70 | | B | | | |
| 06/05/15 | S001 | VENDOR NAME: 4727620 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 9.80 | 4.90 | | B | | | |
| 06/05/15 | S001 | VENDOR NAME: 4727621 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 49.00 | 24.50 | | B | | | |
| 06/05/15 | S001 | VENDOR NAME: 4727622 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 5.00 | 2.50 | | B | | | |
| 06/05/15 | S001 | VENDOR NAME: 4727623 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 6.40 | 3.20 | | B | | | |
| 06/05/15 | S001 | VENDOR NAME: 4727624 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 5.80 | 2.90 | | B | | | |
| 06/05/15 | S001 | VENDOR NAME: 4727625 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 5.80 | 2.90 | | B | | | |
| 06/05/15 | S001 | VENDOR NAME: 4727626 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 11.80 | 5.90 | | B | | | |
| 06/05/15 | S001 | VENDOR NAME: 4727627 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 5.80 | 2.90 | | B | | | |
| 06/05/15 | S001 | VENDOR NAME: 4727628 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 5.80 | 2.90 | | B | | | |
| 06/05/15 | S001 | VENDOR NAME: 4727629 | | | | TBOLLPhotocopy Charges | 5.40 | 2.70 | | B | | | |

CONTROL: 728257

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   275297

Page 102 (102)
RUN: 07/01/15
TIME: 15:42:28

CLIENT: 073986 Standard Register

MATTER: 073986.1001 Debtor Representation

## UNBILLED EXPENSES   (Continued)

| EXPENSE CODE | DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Duplication BW 0968 | | | | | | | | | |
| S001 | 06/05/15 | VENDOR NAME: 4727630 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 6.80 | 3.40 | | B | | | | | |
| S001 | 06/05/15 | VENDOR NAME: 4727631 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 5.40 | 2.70 | | B | | | | | |
| S001 | 06/05/15 | VENDOR NAME: 4727632 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 6.00 | 3.00 | | B | | | | | |
| S001 | 06/05/15 | VENDOR NAME: 4727633 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 6.40 | 3.20 | | B | | | | | |
| S001 | 06/05/15 | VENDOR NAME: 4727634 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 6.00 | 3.00 | | B | | | | | |
| S001 | 06/05/15 | VENDOR NAME: 4727635 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 5.80 | 2.90 | | B | | | | | |
| S001 | 06/05/15 | VENDOR NAME: 4727636 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 5.20 | 2.60 | | B | | | | | |
| S001 | 06/05/15 | VENDOR NAME: 4727637 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 12.40 | 6.20 | | B | | | | | |
| S001 | 06/05/15 | VENDOR NAME: 4727638 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 5.60 | 2.80 | | B | | | | | |
| S001C | 06/05/15 | VENDOR NAME: 4727643 | | | | TBOLLColor Photocopy Charges Duplication Color 0968 | 94.00 | 94.00 | | B | | | | | |
| S001 | 06/07/15 | VENDOR NAME: 4727639 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 2.40 | 1.20 | | B | | | | | |

```
CONTROL:     728257                          Young, Conaway, Stargatt and Taylor                    Page 103 (103)
                                                 PROFORMA BILLING WORKSHEET                          RUN: 07/01/15
                                             FOR BILLING PROFORMA NUMBER   275297                    TIME: 15:42:28

                                             MATTER: 073986.1001 Debtor Representation

CLIENT: 073986 Standard Register
                    (Continued)
UNBILLED EXPENSES
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 06/07/15 | S001 | 4727640 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 6.00 | 3.00 | | B | -- -- -- -- -- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/07/15 | S001 | 4727641 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.60 | 0.80 | | B | -- -- -- -- -- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/07/15 | S001 | 4727642 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 22.00 | 11.00 | | B | -- -- -- -- -- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/15 | 074 | 4727867 | 163817 | | MNEST | Hotel/Lodging - Payee: Hotel DuPont | 1,453.90 | 1,453.90 | | B | -- -- -- -- -- |
| | | VENDOR NAME: Hotel DuPont | | | | | | | | | |
| 06/08/15 | S001 | 4728319 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 5.80 | 2.90 | | B | -- -- -- -- -- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/15 | S001 | 4728320 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 311.00 | 155.50 | | B | -- -- -- -- -- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/15 | S001 | 4728321 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 19.80 | 9.90 | | B | -- -- -- -- -- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/15 | S001 | 4728322 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 100.80 | 50.40 | | B | -- -- -- -- -- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/15 | S001 | 4728323 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.60 | 1.30 | | B | -- -- -- -- -- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/15 | S001 | 4728324 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 4.60 | 2.30 | | B | -- -- -- -- -- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/15 | S001 | 4728325 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 12.00 | 6.00 | | B | -- -- -- -- -- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/15 | S001 | 4728326 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 4.60 | 2.30 | | B | -- -- -- -- -- |

```
CONTROL:  728257                    Young, Conaway, Stargatt and Taylor                           Page 104 (104)
                                    PROFORMA BILLING WORKSHEET                                    RUN: 07/01/15
                                    FOR BILLING PROFORMA NUMBER  275297                           TIME: 15:42:28

                                         MATTER: 073986.1001 Debtor Representation

CLIENT: 073986 Standard Register     (Continued)
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | 0968 | | | | | | |
| 06/08/15 | S001 | VENDOR NAME: 4728327 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 4.00 | 2.00 | | B | ─ ─ ─ ─ ─ |
| 06/08/15 | S001 | VENDOR NAME: 4728328 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 9.60 | 4.80 | | B | ─ ─ ─ ─ ─ |
| 06/08/15 | S001 | VENDOR NAME: 4728329 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.00 | 1.00 | | B | ─ ─ ─ ─ ─ |
| 06/08/15 | S001 | VENDOR NAME: 4728330 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 6.00 | 3.00 | | B | ─ ─ ─ ─ ─ |
| 06/08/15 | S001 | VENDOR NAME: 4728331 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.00 | 0.50 | | B | ─ ─ ─ ─ ─ |
| 06/08/15 | S001 | VENDOR NAME: 4728332 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 6.40 | 3.20 | | B | ─ ─ ─ ─ ─ |
| 06/08/15 | S001 | VENDOR NAME: 4728333 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.20 | 1.60 | | B | ─ ─ ─ ─ ─ |
| 06/08/15 | S001SCN | VENDOR NAME: 4728334 | | | SMERG | Scanning Charges 1072 | 0.20 | 0.10 | | B | ─ ─ ─ ─ ─ |
| 06/09/15 | S001 | VENDOR NAME: 4728962 | | | PMORE | Photocopy Charges Duplication BW 0572 | 16.60 | 8.30 | | B | ─ ─ ─ ─ ─ |
| 06/09/15 | S001 | VENDOR NAME: 4728963 | | | PMORE | Photocopy Charges Duplication BW 0572 | 16.20 | 8.10 | | B | ─ ─ ─ ─ ─ |
| 06/09/15 | S001 | VENDOR NAME: 4728964 | | | PMORE | Photocopy Charges Duplication BW 0572 | 17.20 | 8.60 | | B | ─ ─ ─ ─ ─ |
| 06/09/15 | S001SCN | VENDOR NAME: 4728965 | | | TBOLL | Scanning Charges 0968 | 1.00 | 0.50 | | B | ─ ─ ─ ─ ─ |

```
CONTROL:  728257                          Young, Conaway, Stargatt and Taylor                          Page 105 (105)
                                             PROFORMA BILLING WORKSHEET                                 RUN: 07/01/15
                                          FOR BILLING PROFORMA NUMBER  275297                           TIME: 15:42:28

CLIENT: 073986  Standard Register                       MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)
          EXPENSE                                                                      RECORDED    BILLING   REVISED            ------ STATUS ------
DATE       CODE    INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION                        VALUE      VALUE     VALUE    CURRENT   BNC B/O  H  X  BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/09/15 | S001SCN | 4728966 | | | | TBOLLScanning Charges 0968 | 1.40 | 0.70 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/09/15 | S001SCN | 4728967 | | | | TBOLLScanning Charges 0968 | 1.20 | 0.60 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/09/15 | S001SCN | 4728968 | | | | TBOLLScanning Charges 0968 | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/09/15 | S001SCN | 4728969 | | | | TBOLLScanning Charges 0968 | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/10/15 | 087 | 4728662 | 163916 | | | MNRSTCar/Bus/Subway Travel – Payee: The Limo Exchange, Inc. | 180.37 | 180.37 | | B | | | | | |
| | | | | | | VENDOR NAME: The Limo Exchange, Inc. | | | | | | | | | |
| 06/10/15 | S001 | 4729601 | | | | PMOREPhotocopy Charges Duplication BW 0572 | 45.20 | 22.60 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/11/15 | 011 | 4729972 | 90010250 | | | KCOYLFiling Fee – Payee: American Express (MAIN) Pro Hac Vice re: Matthew G. Bousiog (MAIN) | 25.00 | 25.00 | | B | | | | | |
| | | | | | | VENDOR NAME: American Express | | | | | | | | | |
| 06/11/15 | 096 | 4729959 | 90010267 | | | AMAGAWorking Meals – Payee: Andrew Magaziner | 65.00 | 65.00 | | B | | | | | |
| | | | | | | VENDOR NAME: Andrew Magaziner | | | | | | | | | |
| 06/11/15 | S001 | 4730331 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 216.80 | 108.40 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/11/15 | S001 | 4730322 | | | | BOLIVPhotocopy Charges Duplication BW 0960 | 275.20 | 137.60 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/11/15 | S001 | 4730323 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 44.60 | 22.30 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/11/15 | S001 | 4730324 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 1.00 | 0.50 | | B | | | | | |

```
CONTROL:    728257                        Young, Conaway, Stargatt and Taylor                        Page 106 (106)
                                              PROFORMA BILLING WORKSHEET                              RUN: 07/01/15
                                          FOR BILLING PROFORMA NUMBER   275297                       TIME: 15:42:28

CLIENT: 073986 Standard Register         MATTER: 073986.1001 Debtor Representation
```

| | | | | | | | | | | STATUS ------- | |
| UNBILLED | EXPENSES (Continued) | | | | | RECORDED | BILLING | REVISED | ------- | ENC  B/O  H  X  BNP | |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | |
| | | | | | | | | | | | |
| 06/12/15 | 053 | VENDOR NAME: | | | | | | | | | |
| | | 4737409 | 90010359 | | SMERG | Delivery / Courier - From: 6/8/2015 hospitality coverage - To: 581980 - D.D.R. | 39.00 | 39.00 | | B | ─── ─── ─── ─── ─── ─── |
| | | | | | | | | | | | |
| 06/12/15 | S001 | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| | | 4731404 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 99.40 | 49.70 | | B | ─── ─── ─── ─── ─── ─── |
| | | | | | | | | | | | |
| 06/12/15 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 4731405 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1,021.00 | 510.50 | | B | ─── ─── ─── ─── ─── ─── |
| | | | | | | | | | | | |
| 06/12/15 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 4731406 | | | BOLIV | Photocopy Charges Duplication BW 0960 | 989.20 | 494.60 | | B | ─── ─── ─── ─── ─── ─── |
| | | | | | | | | | | | |
| 06/12/15 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 4731407 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1,320.00 | 660.00 | | B | ─── ─── ─── ─── ─── ─── |
| | | | | | | | | | | | |
| 06/12/15 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 4731408 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 5.60 | 2.80 | | B | ─── ─── ─── ─── ─── ─── |
| | | | | | | | | | | | |
| 06/12/15 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 4731409 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 47.20 | 23.60 | | B | ─── ─── ─── ─── ─── ─── |
| | | | | | | | | | | | |
| 06/12/15 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 4731410 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.00 | 0.50 | | B | ─── ─── ─── ─── ─── ─── |
| | | | | | | | | | | | |
| 06/12/15 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 4731411 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.20 | 0.60 | | B | ─── ─── ─── ─── ─── ─── |
| | | | | | | | | | | | |
| 06/12/15 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 4731412 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 31.20 | 15.60 | | B | ─── ─── ─── ─── ─── ─── |
| | | | | | | | | | | | |
| 06/12/15 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 4731413 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 7.60 | 3.80 | | B | ─── ─── ─── ─── ─── ─── |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   275297

CONTROL:   728257

CLIENT: 073986 Standard Register       (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/12/15 | S001 | 4731414 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.00 | 0.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/12/15 | S001 | 4731415 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.20 | 0.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/12/15 | S001 | 4731416 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 7.60 | 3.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/12/15 | S001 | 4731417 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.00 | 0.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/12/15 | S001 | 4731418 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 15.60 | 7.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/12/15 | S002 | 4732091 | | | TBOLL | Postage 0968 | 9.66 | 9.66 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/15/15 | S001 | 4732075 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 18.80 | 9.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/15/15 | S001 | 4732076 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.80 | 0.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/15/15 | S001 | 4732077 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 195.00 | 97.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/15/15 | S001 | 4732078 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.40 | 1.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/15/15 | S001 | 4732079 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 22.40 | 11.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/15/15 | S001 | 4732080 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 32.80 | 16.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

```
CONTROL:  728257                        Young, Conaway, Stargatt and Taylor                    Page 108 (108)
                                         PROFORMA BILLING WORKSHEET                            RUN: 07/01/15
                                        FOR BILLING PROFORMA NUMBER   275297                  TIME: 15:42:28

CLIENT: 073986 Standard Register         MATTER: 073986.1001 Debtor Representation

                  (Continued)
UNBILLED EXPENSES
         EXPENSE                                                    RECORDED  BILLING  REVISED  ------- STATUS --------
DATE     CODE    INDEX NO. CHECK # INVOICE  ORIG  DESCRIPTION        VALUE    VALUE    VALUE    CURRENT  ENC B/O H X BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 06/15/15 | S001 | 4732081 | | | SMERGP | Photocopy Charges Duplication BW 1072 | 7.20 | 3.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/15/15 | S001 | 4732082 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.60 | 1.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/15/15 | S001 | 4732083 | | | SMERGP | Photocopy Charges Duplication BW 1072 | 7.40 | 3.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/15/15 | S001 | 4732084 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 9.00 | 4.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/15/15 | S001 | 4732085 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 585.00 | 292.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/15/15 | S001 | 4732086 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 39.00 | 19.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/15/15 | S001SCN | 4732087 | | | TBOLL | Scanning Charges 0968 | 22.40 | 11.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/15/15 | S001SCN | 4732088 | | | TBOLL | Scanning Charges 0968 | 13.60 | 6.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/15/15 | S001SCN | 4732089 | | | PMORES | Scanning Charges 0572 | 0.80 | 0.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/15/15 | S001SCN | 4732090 | | | TBOLL | Scanning Charges 0968 | 21.80 | 10.90 | | B | | | | | |
| | | VENDOR NAME: Andrew Magaziner | | | | | | | | | | | | | |
| 06/16/15 | 027 | 4731690 | 90010267 | | AMAGA | Air/Rail Travel - Payee: Andrew Magaziner | 273.00 | 273.00 | | B | | | | | |
| | | VENDOR NAME: Andrew Magaziner | | | | | | | | | | | | | |
| 06/16/15 | 087 | 4731691 | 90010267 | | AMAGA | Car/Bus/Subway Travel - Payee: Andrew Magaziner | 22.00 | 22.00 | | B | | | | | |
| | | VENDOR NAME: Andrew Magaziner | | | | | | | | | | | | | |
| 06/16/15 | S001 | 4732825 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 18.40 | 9.20 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   275297

Page 109 (109)
RUN: 07/01/15
TIME: 15:42:28

CONTROL:   728257

MATTER: 073986.1001 Debtor Representation

CLIENT: 073986 Standard Register          (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 06/16/15 | S001 | 4732826 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 1,043.20 | 521.60 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/16/15 | S001 | 4732827 | | | | MNESTPhotocopy Charges Duplication BW 0471 | 2.00 | 1.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/16/15 | S001 | 4732828 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 8.40 | 4.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/16/15 | S001 | 4732829 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 1.00 | 0.50 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/16/15 | S001SCN | 4732830 | | | | SMERGScanning Charges 1072 | 0.20 | 0.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/16/15 | S001SCN | 4732831 | | | | PMOREScanning Charges 0572 | 0.20 | 0.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: Reliable Wilmington | | | | | |
| 06/17/15 | 030 | 4732456 | | 163971 | | MNESTDeposition/Transcript - Payee: Reliable Wilmington | 80.40 | 80.40 | | B | — — — — — |
| | | | | | | VENDOR NAME: Andrew Magaziner | | | | | |
| 06/17/15 | 074 | 4732451 | 90010313 | | | AMAGAHotel/Lodging - Payee: Andrew Magaziner | 297.00 | 297.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: Andrew Magaziner | | | | | |
| 06/17/15 | 087 | 4732454 | 90010313 | | | AMAGACar/Bus/Subway Travel - Payee: Andrew Magaziner | 20.00 | 20.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/17/15 | S001 | 4734070 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 68.00 | 34.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/17/15 | S001 | 4734071 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 22.00 | 11.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/17/15 | S001 | 4734072 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 80.00 | 40.00 | | B | — — — — — |

```
CONTROL:  728257                          Young, Conaway, Stargatt and Taylor              Page 110 (110)
                                          PROFORMA BILLING WORKSHEET                       RUN: 07/01/15
                                       FOR BILLING PROFORMA NUMBER  275297                TIME: 15:42:28

CLIENT: 073986  Standard Register          MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)
        EXPENSE                                                                                    ------- STATUS -------
DATE     CODE   INDEX NO.  CHECK #  INVOICE  ORIG   DESCRIPTION         RECORDED   BILLING  REVISED  CURRENT  BNC B/O H X BNP
                                                                       VALUE      VALUE    VALUE
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/17/15 | S001 | VENDOR NAME: 4734073 | | | TBOLLPhotocopy Charges Duplication BW 0968 | 27.00 | 13.50 | | B | | — | — | — | — | |
| 06/17/15 | S001 | VENDOR NAME: 4734074 | | | TBOLLPhotocopy Charges Duplication BW 0968 | 4.00 | 2.00 | | B | | — | — | — | — | |
| 06/17/15 | S001 | VENDOR NAME: 4734075 | | | TBOLLPhotocopy Charges Duplication BW 0968 | 4.00 | 2.00 | | B | | — | — | — | — | |
| 06/17/15 | S001 | VENDOR NAME: 4734076 | | | TBOLLPhotocopy Charges Duplication BW 0968 | 51.00 | 25.50 | | B | | — | — | — | — | |
| 06/17/15 | S001 | VENDOR NAME: 4734077 | | | TBOLLPhotocopy Charges Duplication BW 0968 | 7.20 | 3.60 | | B | | — | — | — | — | |
| 06/17/15 | S001 | VENDOR NAME: 4734078 | | | TBOLLPhotocopy Charges Duplication BW 0968 | 6.80 | 3.40 | | B | | — | — | — | — | |
| 06/17/15 | S001 | VENDOR NAME: 4734079 | | | SFUNKPhotocopy Charges Duplication BW 0508 | 1.20 | 0.60 | | B | | — | — | — | — | |
| 06/17/15 | S001 | VENDOR NAME: 4734080 | | | TBOLLPhotocopy Charges Duplication BW 0968 | 14.00 | 7.00 | | B | | — | — | — | — | |
| 06/17/15 | S001 | VENDOR NAME: 4734081 | | | SMERGPhotocopy Charges Duplication BW 1072 | 3.20 | 1.60 | | B | | — | — | — | — | |
| 06/17/15 | S001 | VENDOR NAME: 4734082 | | | TBOLLPhotocopy Charges Duplication BW 0968 | 7.80 | 3.90 | | B | | — | — | — | — | |
| 06/17/15 | S001 | VENDOR NAME: 4734083 | | | TBOLLPhotocopy Charges Duplication BW 0968 | 27.00 | 13.50 | | B | | — | — | — | — | |
| 06/17/15 | S001 | VENDOR NAME: 4734084 | | | TBOLLPhotocopy Charges Duplication BW 0968 | 5.20 | 2.60 | | B | | — | — | — | — | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    275297

Page 111 (111)
RUN: 07/01/15
TIME: 15:42:28

CONTROL:    728257

CLIENT: 073986 Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|----------------|---------|-------------------------|
| | | | | | 0968 | | | | | | |
| 06/17/15 | S001 | VENDOR NAME: 4734085 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 11.20 | 5.60 | | B | — — — |
| 06/17/15 | S001 | VENDOR NAME: 4734086 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 24.00 | 12.00 | | B | — — — |
| 06/17/15 | S001 | VENDOR NAME: 4734087 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 85.00 | 42.50 | | B | — — — |
| 06/17/15 | S001 | VENDOR NAME: 4734088 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 540.00 | 270.00 | | B | — — — |
| 06/17/15 | S001 | VENDOR NAME: 4734089 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 3.40 | 1.70 | | B | — — — |
| 06/17/15 | S001 | VENDOR NAME: 4734090 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 2.80 | 1.40 | | B | — — — |
| 06/17/15 | S001 | VENDOR NAME: 4734091 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 4.20 | 2.10 | | B | — — — |
| 06/17/15 | S001 | VENDOR NAME: 4734092 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 26.00 | 13.00 | | B | — — — |
| 06/17/15 | S001 | VENDOR NAME: 4734093 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 27.00 | 13.50 | | B | — — — |
| 06/17/15 | S001 | VENDOR NAME: 4734094 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 1.00 | 0.50 | | B | — — — |
| 06/17/15 | S001 | VENDOR NAME: 4734095 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 27.00 | 13.50 | | B | — — — |
| 06/17/15 | S001 | VENDOR NAME: 4734096 | | | | TBOLLPhotocopy Charges | 29.40 | 14.70 | | B | — — — |

CONTROL:  728257

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   275297

CLIENT: 073986 Standard Register        (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Duplication BW 0968 | | | | | |
| 06/17/15 | S001 | VENDOR NAME: 4734097 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 28.80 | 14.40 | | B | |
| 06/17/15 | S001 | VENDOR NAME: 4734098 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 1.80 | 0.90 | | B | |
| 06/17/15 | S001 | VENDOR NAME: 4734099 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 2.80 | 1.40 | | B | |
| 06/17/15 | S001 | VENDOR NAME: 4734100 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 4.80 | 2.40 | | B | |
| 06/17/15 | S001 | VENDOR NAME: 4734101 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 39.20 | 19.60 | | B | |
| 06/17/15 | S001 | VENDOR NAME: 4734102 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 27.00 | 13.50 | | B | |
| 06/17/15 | S001 | VENDOR NAME: 4734103 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 4.80 | 2.40 | | B | |
| 06/17/15 | S001 | VENDOR NAME: 4734104 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 3.00 | 1.50 | | B | |
| 06/17/15 | S001 | VENDOR NAME: 4734105 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 9.20 | 4.60 | | B | |
| 06/17/15 | S001 | VENDOR NAME: 4734106 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 30.60 | 15.30 | | B | |
| 06/17/15 | S001 | VENDOR NAME: 4734107 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 18.40 | 9.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   275297

```
CONTROL:   728257                                                              Page 113 (113)
                                                                               RUN : 07/01/15
                                                                               TIME: 15:42:28
```

CLIENT: 073986 Standard Register   (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/17/15 | S001 | 4734108 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 20.80 | 10.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/15 | S001 | 4734109 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 76.80 | 38.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/18/15 | S001 | 4734110 | | | | MNESTPhotocopy Charges Duplication BW 0471 | 6.20 | 3.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/18/15 | S001 | 4734111 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 25.80 | 12.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/18/15 | S001 | 4734112 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/18/15 | S001 | 4734113 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/18/15 | S001 | 4734114 | | | | KCOYLPhotocopy Charges Duplication BW 0754 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/18/15 | S001 | 4734115 | | | | MNESTPhotocopy Charges Duplication BW 0471 | 2.80 | 1.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/18/15 | S001 | 4734116 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 24.00 | 12.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/18/15 | S001 | 4734117 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/18/15 | S001 | 4734118 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 6.80 | 3.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/15 | S001 | 4734871 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:  728257

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   275297

CLIENT: 073986  Standard Register      (Continued)

MATTER: 073986.1001  Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/15 | S001 | 4734872 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 9.40 | 4.70 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/15 | S001 | 4734873 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 18.80 | 9.40 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/15 | S001 | 4734874 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.20 | 0.60 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/15 | S001 | 4734875 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.00 | 1.50 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/15 | S001 | 4734876 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 51.00 | 25.50 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/15 | S001 | 4734877 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.40 | 0.70 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/15 | S001 | 4734878 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 16.80 | 8.40 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/15 | S001 | 4734879 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 84.20 | 42.10 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/15 | S001 | 4734880 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 10.60 | 5.30 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/15 | S001SCN | 4734881 | | | PMORE | Scanning Charges 0572 | 0.20 | 0.10 | | B | - - - - - |
| | | VENDOR NAME: Andrew Magaziner | | | | | | | | | |
| 06/22/15 | 074 | 4735165 | 90010313 | | AMAGA | Hotel/Lodging - Payee: Andrew Magaziner | 328.90 | 328.90 | | B | - - - - - |
| | | VENDOR NAME: Andrew Magaziner | | | | | | | | | |
| 06/22/15 | 096 | 4735164 | 90010313 | | AMAGA | Working Meals - Payee: Andrew Magaziner | 82.50 | 82.50 | | B | - - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  275297

Page 115 (115)
RUN: 07/01/15
TIME: 15:42:28

CONTROL:   728257

CLIENT: 073986 Standard Register      (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Andrew Magaziner | | | | | | | | | | | | | |
| 06/22/15 | S001 | 4735559 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 60.20 | 30.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/22/15 | S001 | 4735560 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 11.80 | 5.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/22/15 | S001 | 4735561 | | | EJUST | Photocopy Charges Duplication BW 1081 | 2.40 | 1.20 | | B | | | | | |
| | | VENDOR NAME: Michael R. Nestor | | | | | | | | | | | | | |
| 06/23/15 | 096 | 4735197 | 90010340 | | MNEST | Working Meals - Payee: Michael R. Nestor | 142.00 | 142.00 | | B | | | | | |
| 06/23/15 | 096 | 4735198 | 90010340 | | MNEST | Working Meals - Payee: Michael R. Nestor | 576.50 | 576.50 | | B | | | | | |
| 06/23/15 | 096 | 4735199 | 90010340 | | MNEST | Working Meals - Payee: Michael R. Nestor | 220.35 | 220.35 | | B | | | | | |
| 06/23/15 | 096 | 4735200 | 90010340 | | MNEST | Working Meals - Payee: Michael R. Nestor | 358.00 | 358.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/23/15 | S001SCN | 4736273 | | | TBOLL | Scanning Charges 0968 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/23/15 | S001SCN | 4736274 | | | SMERGS | canning Charges 1072 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/24/15 | S001 | 4736834 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 56.20 | 28.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/24/15 | S001 | 4736835 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 11.00 | 5.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/24/15 | S001 | 4736836 | | | EJUST | Photocopy Charges Duplication BW 1081 | 4.80 | 2.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor

PROFORMA BILLING WORKSHEET

FOR BILLING PROFORMA NUMBER    275297

Page 116 (116)
RUN: 07/01/15
TIME: 15:42:28

CONTROL:    728257

MATTER: 073986.1001 Debtor Representation

CLIENT: 073986 Standard Register    (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/24/15 | S001 | 4736837 | | | EJUST | Photocopy Charges Duplication BW 1081 | 3.00 | 1.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/24/15 | S001SCN | 4736838 | | | SMERGS | Scanning Charges 1072 | 6.20 | 3.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/24/15 | S001SCN | 4736839 | | | SMERGS | Scanning Charges 1072 | 6.60 | 3.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/24/15 | S002 | 4737673 | | | TBOLL | Postage 0968 | 79.96 | 79.96 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/24/15 | S002 | 4737674 | | | TBOLL | Postage 0968 | 0.98 | 0.98 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/25/15 | S001 | 4737671 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.60 | 1.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/25/15 | S001 | 4737672 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.20 | 1.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/26/15 | S001 | 4738343 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 7.00 | 3.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/26/15 | S001 | 4738344 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 9.00 | 4.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/26/15 | S001 | 4738345 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 9.00 | 4.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/29/15 | S001 | 4738931 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 7.00 | 3.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/29/15 | S001 | 4738932 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.60 | 0.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/29/15 | S001 | 4738933 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/29/15 | S001 | 4738934 | | | AMAGA | Photocopy Charges | 1.00 | 0.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

```
CONTROL:  728257                    Young, Conaway, Stargatt and Taylor              Page 117 (117)
                                        PROFORMA BILLING WORKSHEET                   RUN: 07/01/15
                                   FOR BILLING PROFORMA NUMBER    275297             TIME: 15:42:28

CLIENT: 073986  Standard Register        (Continued)

                                         MATTER: 073986.1001 Debtor Representation
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Duplication BW 1029 | | | | | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/29/15 | S001 | 4738935 | | | | TBOLLPhotocopy Charges Duplication BW 1029 | 5.20 | 2.60 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/30/15 | S001 | 4740828 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 11.00 | 5.50 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/30/15 | S001 | 4740829 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 70.40 | 35.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/30/15 | S001 | 4740830 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 65.60 | 32.80 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/30/15 | S001 | 4740831 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 7.00 | 3.50 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/30/15 | S001 | 4740832 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 1.60 | 0.80 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/30/15 | S001 | 4740833 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 1.00 | 0.50 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/30/15 | S001 | 4740834 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 8.00 | 4.00 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/30/15 | S001 | 4740835 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 1.40 | 0.70 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/30/15 | S001 | 4741243 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 1.00 | 0.50 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/30/15 | S001 | 4741244 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 5.20 | 2.60 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   275297

Page 118 (118)
RUN: 07/01/15
TIME: 15:42:28

CONTROL:     728257

CLIENT: 073986  Standard Register          (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/15 | S001 | 4741245 | | | TBOLLPhotocopy Charges Duplication BW 0968 | 3.00 | 1.50 | | B | |

VENDOR NAME:

| | | | |
|---|---|---|---|
| INCLUDED EXPENSES FOR MATTER: 073986.1001 | | 18,214.19 | 11,997.19 |
| EXCLUDED EXPENSES (Expenses on Hold) | | 0.00 | 0.00 |
| EXPENSES AFTER CUTOFF DATE | | | 0.00 |

STATUS CODE LEGEND

| B | Billable | H | Expense on Hold (Excluded) | NB | Non-Billable |
|---|---|---|---|---|---|
| BNC | Bill - No Charge | X | Excluded from Instruction | BNP | Expense will not show on Statement |
| B/0 | Billable - reduce value to "0" | | | | |

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 004 | Federal Express | 169.19 | 169.19 |
| 011 | Filing Fee | 25.00 | 25.00 |
| 027 | Air/Rail Travel | 273.00 | 273.00 |
| 030 | Deposition/Transcript | 80.40 | 80.40 |
| 053 | Delivery / Courier | 436.50 | 436.50 |
| 074 | Hotel/Lodging | 2,079.80 | 2,079.80 |
| 087 | Car/Bus/Subway Travel | 222.37 | 222.37 |
| 096 | Working Meals | 1,444.35 | 1,444.35 |
| 105 | Certified Court Documents | 67.50 | 67.50 |
| 901 | AP Outside Duplication Svcs | 628.00 | 628.00 |
| 904 | Teleconference / Video Conference | 41.28 | 41.28 |
| S001 | Photocopy Charges | 12,326.60 | 6,163.30 |
| S001C | Color Photocopy Charges | 94.00 | 94.00 |
| S001SCN | Scanning Charges | 107.40 | 53.70 |
| S002 | Postage | 97.88 | 97.88 |
| S007 | Facsimile | 58.00 | 58.00 |
| S063I | Computerized Legal Research | 62.92 | 62.92 |
| | EXPENSE TOTAL | 18,214.19 | 11,997.19 |

| | | |
|---|---|---|
| TOTAL EXPENSES FOR INSTRUCTION: 275297 | 18,214.19 | 11,997.19 |