**<u>EXHIBIT 1</u>**

# McKinsey Recovery
# & Transformation Services

Standard Register
600 Albany Street
Dayton, OH 45417-3405

**Invoice No: RTO-RKH003-3462**
July 7, 2015

**Payable Upon Receipt**

| | |
|---|---|
| Fees | $503,735.00 |
| Expenses | $52,931.56 |
| Total | $556,666.56 |

**Please reference the invoice number RTO-RKH003-3462 and invoice date of July 7, 2015 on your remittance advice.**

Terms: Payable upon receipt.

For advice or questions on remittances, please contact Kevin Carmody at
**+1 312 551 7964.**

McKinsey Recovery & Transformation Services U.S., LLC
55 East 52nd Street, 21st Floor, New York, New York - 10022, United States
Tel: +1 (212) 446 7000 | Fax: +1 (212) 446 8575

McKinsey&Company

Exhibit A: Summary of Professionals and Fees

CONFIDENTIAL

| Client: | Standard Register |
|---|---|
| Court: | United States Bankruptcy Court / District of Delaware |
| Description: | Summary of Time Entries by Person |
| Period: | June 1, 2015 through June 30, 2015 |
| Case No: | 15-10541 |

| Name | Description | Hours Billed | Hourly Rate (USD) | Total Billed (USD) |
|---|---|---|---|---|
| Kevin Carmody | Chief Restructuring Officer | 194.5 | $950 | $184,775 |
| Mark Hojnacki | Restructuring Executive | 190.3 | $775 | $147,483 |
| Layth Ashoo | Planning and Operations | - | $640 | |
| Sam Jacobs | Planning and Operations | 194.2 | $435 | $84,477 |
| Leviathan Winn | Cash Management | 200.0 | $435 | $87,000 |
| Akanksha Midha | Due Diligence | - | $390 | - |
| Ted Lichtenberger | Business Planning & Due Diligence | - | $385 | |
| **Total** | | **779.0** | | **$503,735** |

Notes:
1  Hours billed reflect 50% reduction for billable (non-working) travel.

Exhibit B: Summary of Hours by Project Category

CONFIDENTIAL

**Client:** Standard Register
**Court:** United States Bankruptcy Court / District of Delaware
**Description:** Summary of Time Entries by Category
**Period:** June 1, 2015 through June 30, 2015
**Case No:** 15-10541

| Time Category | Hours Billed | Hourly Rate (USD) | Total Billed (USD) |
|---|---|---|---|
| 001 - Billable travel | 48.5 | $540 | $26,208 |
| 002 - Non-billable travel and expenses | - | - | - |
| 003 - Cash forecasting | 270.1 | $567 | $153,247 |
| 004 - Business planning | 46.2 | $939 | $43,375 |
| 005 - Chapter 11 reporting | 12.3 | $598 | $7,359 |
| 006 - M&A due diligence support | 94.7 | $776 | $73,523 |
| 007 - Vendor support | 107.3 | $662 | $71,042 |
| 008 - Customer support | 0.9 | $435 | $392 |
| 009  Executive team support | 39.9 | $781 | $31,159 |
| 010 - Project management | 3.7 | $435 | $1,610 |
| 011 - Legal & Case Administration | 115.4 | $624 | $71,962 |
| 012 - Planning and operations | 40.0 | $597 | $23,860 |
| Total | 779.0 | $647 | $503,735 |

Notes:
1  Total billed amount and hourly rate in "001- Billable travel" category reflect 50% discount.

Exhibit C: Time Categories

CONFIDENTIAL

**Standard Register Time Entry Categories**

**001 - Billable travel**
- Travel time to/from client sites that is in excess of normal commute to your local McKinsey office
- Out-of-town travelers should include time to/from home cities, but not daily commutes from hotel to/from client sites

**002 - Non-billable travel and expenses**
- Travel delays
- Entering time and expenses
- Other time entries not to be submitted for Court approval

**003 - Cash forecasting**
- 13-week cash flow analysis and reconciliation
- Covenant testing and analysis

**004 - Business Planning**
- P&L model assumptions
- Capital expenditure model assumptions
- Capital structure model assumptions
- Updating for actuals
- Business plan presentation

**005 - Chapter 11 reporting**
- MOR analysis
- IOR analysis
- IDI preparation
- SOFA and SOAL preparation

**006 - M&A Due Diligence Support**

**007 - Vendor support**
- Vendor support planning and meetings
- Vendor presentations

**008 - Customer support**
- Customer support planning and meetings
- Customer presentations

**009 - Executive team support**
- Communications strategy, talking points, etc.
- Presentation preparation

**010 - Project management**
- Team organization
- Background/context research
- Project administration

**011 - Legal & Case Administration**
- Review motions and orders
- Support for court filings
- Discovery support
- Executory contracts
- Case administration

**012 - Planning and Operations**
- Treasury management
- Employee meetings and calls
- Stakeholder Management

Exhibit D: Summary of Expenses

| | |
|---|---|
| **Client:** | **Standard Register** |
| **Court:** | United States Bankruptcy Court / District of Delaware |
| **Description:** | Summary of Expense Entries by Category |
| **Period:** | March 12, 2015 through June 30, 2015 |
| **Case No:** | 15-10541 |

| Expense Category | Total Expenses (USD) |
|---|---|
| Air Travel | 24,132.78 |
| Case Administrator | 4,082.50 |
| Hotel | 12,161.55 |
| Meals | 4,383.81 |
| Parking / Toll / Other Travel | 66.00 |
| Rail / Subway | 15.00 |
| Rental Car | 3,935.25 |
| Taxi / Car Services | 3,969.09 |
| Telecom | 185.58 |
| **Total** | **52,931.56** |

Notes:

1  Future invoices/monthly staffing reports will include additional expenses for the period ending June 30, 2015 not previously invoiced herein.

2  All air travel has been billed at coach fares.

Exhibit E: Time Detail of Professionals

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: June 1, 2015 through June 30, 2015
Case No. 15-10541

| Date | Name | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|
| 6/1/2015 | Kevin Carmody | 3.3 | 006 - M&A Due Diligence Support | Work on analysis to support amendment to the APA. | $3,135.0 |
| 6/1/2015 | Kevin Carmody | 1.2 | 006 - M&A Due Diligence Support | Participate in call with Skadden related to modifications to the APA and executory contracts. | $1,140.0 |
| 6/1/2015 | Kevin Carmody | 2.1 | 005 - Chapter 11 reporting | Review supporting detail to the MOR. | $1,995.0 |
| 6/1/2015 | Kevin Carmody | 1.8 | 005 - Chapter 11 reporting | Review schedules and statements in advance of 341 meeting. | $1,710.0 |
| 6/1/2015 | Kevin Carmody | 2.7 | 007 - Vendor support | Review supporting detail for submitted 503(b)(9) claims. | $2,565.0 |
| 6/2/2015 | Kevin Carmody | 3.6 | 004 - Business Planning | Work on analyses related to assumed liabilities by potential buyer in prep for sale auction. | $3,420.0 |
| 6/2/2015 | Kevin Carmody | 2.2 | 007 - Vendor support | Work on resolution of various pre-petition vendor claims. | $2,090.0 |
| 6/2/2015 | Kevin Carmody | 1.6 | 011 - Legal & Case Administration | Review latest objection to sale hearing from committee. | $1,520.0 |
| 6/2/2015 | Kevin Carmody | 3.1 | 003 - Cash forecasting | Work on revised cash projections and forecast to anticipated sale date. | $2,945.0 |
| 6/2/2015 | Kevin Carmody | 0.9 | 009 - Executive team support | Speak with B. Cutting (CFO) to provide update on chapter 11 case. | $855.0 |
| 6/3/2015 | Kevin Carmody | 1.4 | 009 - Executive team support | Meet with J. Morgan (CEO) to discuss sale and potential transition plan. | $1,330.0 |
| 6/3/2015 | Kevin Carmody | 2.7 | 007 - Vendor support | Review latest critical vendor and 503(b)(9) claims and supporting details. | $2,565.0 |
| 6/3/2015 | Kevin Carmody | 1.7 | 006 - M&A Due Diligence Support | Analyze latest draft of proposed APA with comments. | $1,615.0 |
| 6/3/2015 | Kevin Carmody | 2.9 | 004 - Business Planning | Review monthly financial reporting package. | $2,755.0 |
| 6/4/2015 | Kevin Carmody | 1.2 | 009 - Executive team support | Review draft post-sale communications plan. | $1,140.0 |
| 6/4/2015 | Kevin Carmody | 0.9 | 009 - Executive team support | Speak with J. Morgan (CEO) to provide case update. | $855.0 |
| 6/5/2015 | Kevin Carmody | 2.6 | 009 - Executive team support | Participate in weekly board call and follow up discussion. | $2,470.0 |
| 6/5/2015 | Kevin Carmody | 2.8 | 003 - Cash forecasting | Review weekly cash forecasting results and variance analysis. | $2,660.0 |
| 6/5/2015 | Kevin Carmody | 0.9 | 003 - Cash forecasting | Speak with lender's advisors re: business update and cash results. | $855.0 |
| 6/7/2015 | Kevin Carmody | 3.7 | 011 - Legal & Case Administration | Prep for trial testimony and continuation of section 341 meeting. | $3,515.0 |
| 6/8/2015 | Kevin Carmody | 3.2 | 011 - Legal & Case Administration | Review submitted declarations and continue preparation for trial testimony. | $3,040.0 |
| 6/8/2015 | Kevin Carmody | 3.6 | 011 - Legal & Case Administration | Participate in Committee Standing hearing. | $3,420.0 |
| 6/8/2015 | Kevin Carmody | 2.6 | 007 - Vendor support | Review 503(b)(9) claims. | $2,470.0 |
| 6/8/2015 | Kevin Carmody | 2.8 | 003 - Cash forecasting | Respond to diligence requests from Silver Point lenders' advisors. | $2,660.0 |
| 6/9/2015 | Kevin Carmody | 0.8 | 011 - Legal & Case Administration | Participate in section 341 meeting. | $760.0 |
| 6/9/2015 | Kevin Carmody | 2.4 | 004 - Business Planning | Review latest draft of communications plan. | $2,280.0 |
| 6/9/2015 | Kevin Carmody | 3.3 | 003 - Cash forecasting | Analyze weekly cash flow report and preliminary actual results. | $3,135.0 |
| 6/9/2015 | Kevin Carmody | 2.7 | 003 - Cash forecasting | Work on updated cash wind down budget to cover post-closing costs. | $2,565.0 |
| 6/9/2015 | Kevin Carmody | 1.6 | 009 - Executive team support | Meet with B. Cutting (CFO) to discuss sale closing and transition issues. | $1,520.0 |
| 6/9/2015 | Kevin Carmody | 2.1 | 007 - Vendor support | Meet with team to discuss payment of certain critical vendor claims. | $1,995.0 |
| 6/10/2015 | Kevin Carmody | 1.7 | 004 - Business Planning | Review updated communications plan. | $1,615.0 |
| 6/10/2015 | Kevin Carmody | 1.8 | 009 - Executive team support | Speak with B. Cutting (CFO) re: potential sale issues and outstanding diligence items. | $1,710.0 |
| 6/10/2015 | Kevin Carmody | 2.7 | 003 - Cash forecasting | Review weekly cash forecasting results and variance analysis. | $2,565.0 |
| 6/10/2015 | Kevin Carmody | 0.6 | 003 - Cash forecasting | Speak with lenders' advisors re: sale process and outstanding diligence items. | $570.0 |
| 6/10/2015 | Kevin Carmody | 1.9 | 007 - Vendor support | Review submitted 503(b)(9) claims. | $1,805.0 |
| 6/11/2015 | Kevin Carmody | 2.8 | 003 - Cash forecasting | Review weekly cash forecasting model. | $2,660.0 |
| 6/11/2015 | Kevin Carmody | 1.1 | 009 - Executive team support | Speak with B. Cutting (CFO) to discuss operational issues and transition questions. | $1,045.0 |
| 6/12/2015 | Kevin Carmody | 1.4 | 009 - Executive team support | Participate in weekly board call. | $1,330.0 |
| 6/12/2015 | Kevin Carmody | 1.1 | 009 - Executive team support | Follow up discussions with individual board members. | $1,045.0 |
| 6/12/2015 | Kevin Carmody | 2.2 | 003 - Cash forecasting | Review weekly cash flow forecast | $2,090.0 |
| 6/14/2015 | Kevin Carmody | 2.0 | 001 - Billable travel | Billable travel time from ORD to NYC (Billed at 50% of time incurred). | $1,900.0 |
| 6/14/2015 | Kevin Carmody | 2.7 | 006 - M&A Due Diligence Support | Review latest draft of APA and sale documents | $2,565.0 |
| 6/15/2015 | Kevin Carmody | 1.6 | 006 - M&A Due Diligence Support | Participate in sale auction at Gibson Dunn's offices. | $1,520.0 |
| 6/15/2015 | Kevin Carmody | 3.4 | 006 - M&A Due Diligence Support | Work with management and advisors to analyze opening bid and comparison to stalking horse bid. | $3,230.0 |
| 6/15/2015 | Kevin Carmody | 1.2 | 004 - Business Planning | Meet with bidders to discuss sale process and outstanding bids. | $1,140.0 |
| 6/15/2015 | Kevin Carmody | 1.4 | 009 - Executive team support | Review latest draft of communications plan and transition strategy. | $1,330.0 |
| 6/15/2015 | Kevin Carmody | 1.8 | 007 - Vendor support | Meet with team to discuss payment of certain critical vendor claims. | $1,710.0 |
| 6/16/2015 | Kevin Carmody | 1.1 | 011 - Legal & Case Administration | Talk with Skadden regarding result of sale auction. | $1,045.0 |

CONFIDENTIAL

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: June 1, 2015 through June 30, 2015
Case No: 15-10541

| Date | Name | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|------|------|-------|---------------------|------------------------|-----------|
| 6/16/2015 | Kevin Carmody | 2.4 | 011 - Legal & Case Administration | Participate in discussion with Gibson re: result of sale auction and status of discussions with Silver Point. | $2,280.0 |
| 6/16/2015 | Kevin Carmody | 3.6 | 011 - Legal & Case Administration | Analyze wind down budget and open request items on pre-petition liabilities. | $3,420.0 |
| 6/16/2015 | Kevin Carmody | 3.1 | 011 - Legal & Case Administration | Respond to information requests from Gibson Dunn regarding post-closing checklist. | $2,945.0 |
| 6/16/2015 | Kevin Carmody | 2.8 | 011 - Legal & Case Administration | Review updated financial reporting package. | $2,660.0 |
| 6/16/2015 | Kevin Carmody | 1.7 | 009 - Executive team support | Participate in calls with executive team re: sale auction and next steps. | $1,615.0 |
| 6/17/2015 | Kevin Carmody | 1.6 | 004 - Business Planning | Compile post-closing checklist. | $1,520.0 |
| 6/17/2015 | Kevin Carmody | 3.4 | 007 - Vendor support | Review updated 503(b)(9) claim reconciliations. | $3,230.0 |
| 6/17/2015 | Kevin Carmody | 2.8 | 009 - Executive team support | Work with B. Cutting (SR) on financial reporting package. | $2,660.0 |
| 6/17/2015 | Kevin Carmody | 2.3 | 003 - Cash forecasting | Review updated cash flow projections | $2,185.0 |
| 6/17/2015 | Kevin Carmody | 3.8 | 004 - Business Planning | Analyze final closing requirements and quantification of assumed liabilities. | $3,610.0 |
| 6/18/2015 | Kevin Carmody | 2.2 | 003 - Cash forecasting | Review updated covenant compliance analysis. | $2,090.0 |
| 6/18/2015 | Kevin Carmody | 3.2 | 007 - Vendor support | Review updated 503(b)(9) claim reconciliations. | $3,040.0 |
| 6/18/2015 | Kevin Carmody | 1.8 | 009 - Executive team support | Speak with G. Greve (SR) to provide case update and to discuss transition timeline. | $1,710.0 |
| 6/18/2015 | Kevin Carmody | 3.6 | 006 - M&A Due Diligence Support | Work on transition plan in advance of meeting with winning bidder. | $3,420.0 |
| 6/18/2015 | Kevin Carmody | 2.1 | 003 - Cash forecasting | Review updated cash flow projections. | $1,995.0 |
| 6/18/2015 | Kevin Carmody | 0.9 | 006 - M&A Due Diligence Support | Speak with Lazard re: sale auction and next steps. | $855.0 |
| 6/19/2015 | Kevin Carmody | 0.7 | 009 - Executive team support | Participate in weekly board call. | $665.0 |
| 6/19/2015 | Kevin Carmody | 2.7 | 004 - Business Planning | Work on analysis of closing conditions, including projections of assumed liabilities. | $2,565.0 |
| 6/19/2015 | Kevin Carmody | 1.8 | 007 - Vendor support | Review critical vendor requests that were approved by the VCC. | $1,710.0 |
| 6/19/2015 | Kevin Carmody | 3.1 | 003 - Cash forecasting | Analyze updated 13-week cash flow model and covenant compliance certificate. | $2,945.0 |
| 6/19/2015 | Kevin Carmody | 2.2 | 006 - M&A Due Diligence Support | Respond to information requests from winning bidder. | $2,090.0 |
| 6/19/2015 | Kevin Carmody | 1.6 | 004 - Business Planning | Calls with Gibson Dunn to discuss transition plan and next steps. | $1,520.0 |
| 6/22/2015 | Kevin Carmody | 2.7 | 004 - Business Planning | Work on revised wind down budget in advance of post-sale meeting with Taylor. | $2,565.0 |
| 6/22/2015 | Kevin Carmody | 1.8 | 004 - Business Planning | Calls with Gibson Dunn to discuss transition plan and next steps. | $1,710.0 |
| 6/23/2015 | Kevin Carmody | 2.6 | 004 - Business Planning | Meet with SR management team to discuss post-sale transition plan. | $2,470.0 |
| 6/23/2015 | Kevin Carmody | 2.4 | 004 - Business Planning | Participate in diligence meetings with SR finance team and Taylor to discuss transition plan. | $2,280.0 |
| 6/23/2015 | Kevin Carmody | 0.8 | 004 - Business Planning | Meet with D. Taylor (Taylor) to discuss post-sale closing issues and transition plan. | $760.0 |
| 6/23/2015 | Kevin Carmody | 1.8 | 004 - Business Planning | Work with B. Cutting (SR) on post-sale closing issues. | $1,710.0 |
| 6/23/2015 | Kevin Carmody | 1.1 | 004 - Business Planning | Calls with Gibson Dunn to discuss open items related to the APA and sale closing. | $1,045.0 |
| 6/24/2015 | Kevin Carmody | 2.1 | 006 - M&A Due Diligence Support | Participate in joint SR-Taylor post-sale transition meeting. | $1,995.0 |
| 6/24/2015 | Kevin Carmody | 1.8 | 004 - Business Planning | Speak with Lazard to discuss sale closing open items and next steps. | $1,710.0 |
| 6/24/2015 | Kevin Carmody | 0.9 | 003 - Cash forecasting | Review updated cash forecast. | $855.0 |
| 6/25/2015 | Kevin Carmody | 2.6 | 007 - Vendor support | Review 503(b)(9) claims and detail of high priority items to be resolved. | $2,470.0 |
| 6/25/2015 | Kevin Carmody | 1.8 | 004 - Business Planning | Work with Gibson Dunn on post-sale closing items | $1,710.0 |
| 6/25/2015 | Kevin Carmody | 0.7 | 009 - Executive team support | Speak with D. Taylor to discuss work plan leading to sale closing. | $665.0 |
| 6/25/2015 | Kevin Carmody | 1.8 | 007 - Vendor support | Review 503(b)(9) claims and detail of high priority items to be resolved. | $1,710.0 |
| 6/26/2015 | Kevin Carmody | 0.8 | 009 - Executive team support | Participate in weekly board call. | $760.0 |
| 6/26/2015 | Kevin Carmody | 1.2 | 004 - Business Planning | Review updated wind down budget and schedule of assumed liabilities. | $1,140.0 |
| 6/29/2015 | Kevin Carmody | 0.8 | 004 - Business Planning | Speak with Gibson Dunn and Skadden to discuss issues related to closing of sale transaction. | $760.0 |
| 6/29/2015 | Kevin Carmody | 2.8 | 004 - Business Planning | Work on post-sale transition plan and checklist. | $2,660.0 |
| 6/29/2015 | Kevin Carmody | 2.1 | 004 - Business Planning | Finalize declaration and supporting materials to be filed with court regarding conduct of former employees. | $1,995.0 |
| 6/29/2015 | Kevin Carmody | 0.7 | 009 - Executive team support | Speak with D. Taylor (Taylor) re: items related to transition plan. | $665.0 |
| 6/29/2015 | Kevin Carmody | 0.9 | 009 - Executive team support | Speak with G. Greve (SR) to discuss transition plan. | $855.0 |
| 6/29/2015 | Kevin Carmody | 1.3 | 009 - Executive team support | Speak with B. Cutting (SR) to discuss financial reporting items and transition plan. | $1,235.0 |
| 6/30/2015 | Kevin Carmody | 2.8 | 007 - Vendor support | Review 503(b)(9) claims and detail of high priority items to be resolved. | $2,660.0 |
| 6/30/2015 | Kevin Carmody | 1.1 | 011 - Legal & Case Administration | Call with Gibson to discuss filing of Complaint. | $1,045.0 |
| 6/30/2015 | Kevin Carmody | 0.8 | 011 - Legal & Case Administration | Call with UCC advisors to discuss filing of complaint re: former employees. | $760.0 |
| 6/1/2015 | Leviathan Winn | 2.0 | 001 - Billable travel | New York, NY to Dayton, OH travel (Billed at 50% of time incurred). | $870.0 |

CONFIDENTIAL

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: June 1, 2015 through June 30, 2015
Case No: 15-10541

| Date | Name | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|
| 6/1/2015 | Leviathan Winn | 1.1 | 003 - Cash forecasting | Review of SR rebate forecast | $478.5 |
| 6/1/2015 | Leviathan Winn | 1.3 | 003 - Cash forecasting | Integration of SR Mexico analysis into MOR | $585.5 |
| 6/1/2015 | Leviathan Winn | 0.5 | 003 - Cash forecasting | Daily cash disbursements meeting with the company | $217.5 |
| 6/1/2015 | Leviathan Winn | 0.6 | 003 - Cash forecasting | Review of plant commentaries with SR Operations | $261.0 |
| 6/1/2015 | Leviathan Winn | 0.6 | 003 - Cash forecasting | Review of building sale order with SR Treasury | $261.0 |
| 6/2/2015 | Leviathan Winn | 1.3 | 003 - Cash forecasting | Review of previous day's bank activity | $565.5 |
| 6/2/2015 | Leviathan Winn | 1.4 | 003 - Cash forecasting | Review of Monday's payment register | $609.0 |
| 6/2/2015 | Leviathan Winn | 1.3 | 003 - Cash forecasting | Upload of actuals into daily cash model for covenant review | $565.5 |
| 6/2/2015 | Leviathan Winn | 1.0 | 003 - Cash forecasting | Daily SR Treasury cash disbursement meetings | $435.0 |
| 6/2/2015 | Leviathan Winn | 1.3 | 003 - Cash forecasting | Call with investment banker to discuss unvouched assumptions | $565.5 |
| 6/3/2015 | Leviathan Winn | 1.3 | 003 - Cash forecasting | Review of previous day's bank activity | $565.5 |
| 6/3/2015 | Leviathan Winn | 0.8 | 003 - Cash forecasting | Review of Tuesday's payment register | $348.0 |
| 6/3/2015 | Leviathan Winn | 1.3 | 003 - Cash forecasting | Upload of actuals into daily cash model for covenant review | $565.5 |
| 6/3/2015 | Leviathan Winn | 0.4 | 003 - Cash forecasting | Daily SR Treasury cash disbursement meetings | $174.0 |
| 6/3/2015 | Leviathan Winn | 1.0 | 003 - Cash forecasting | Review of professional fee budget and payments | $435.0 |
| 6/3/2015 | Leviathan Winn | 1.5 | 003 - Cash forecasting | Analysis and review of ABL trend for actuals update in model | $652.5 |
| 6/3/2015 | Leviathan Winn | 1.8 | 003 - Cash forecasting | Review of professional fee accruals in model | $783.0 |
| 6/3/2015 | Leviathan Winn | 0.6 | 003 - Cash forecasting | Inventory / BBC discussion with SR Treasury | $261.0 |
| 6/4/2015 | Leviathan Winn | 1.3 | 003 - Cash forecasting | Review of previous day's bank activity | $565.5 |
| 6/4/2015 | Leviathan Winn | 0.8 | 003 - Cash forecasting | Review of Wednesday's payment register | $348.0 |
| 6/4/2015 | Leviathan Winn | 1.3 | 003 - Cash forecasting | Upload of actuals into daily cash model for covenant review | $565.5 |
| 6/4/2015 | Leviathan Winn | 1.5 | 003 - Cash forecasting | Review draft budget with client | $652.5 |
| 6/4/2015 | Leviathan Winn | 0.5 | 003 - Cash forecasting | Daily disbursement meeting with SR Treasury | $217.5 |
| 6/4/2015 | Leviathan Winn | 0.8 | 003 - Cash forecasting | Review of BBC before distribution | $348.0 |
| 6/4/2015 | Leviathan Winn | 2.0 | 001 - Billable travel | New York, NY to Dayton, OH (Billed at 50% of time incurred) | $870.0 |
| 6/5/2015 | Leviathan Winn | 1.3 | 003 - Cash forecasting | Review of previous day's bank activity | $565.5 |
| 6/5/2015 | Leviathan Winn | 0.8 | 003 - Cash forecasting | Review of Thursday's payment register | $348.0 |
| 6/5/2015 | Leviathan Winn | 1.3 | 003 - Cash forecasting | Upload of actuals into daily cash model for covenant review | $565.5 |
| 6/5/2015 | Leviathan Winn | 1.5 | 003 - Cash forecasting | Review of draft model with SR Treasury | $652.5 |
| 6/5/2015 | Leviathan Winn | 0.7 | 003 - Cash forecasting | Daily cash disbursement call with SR Treasury | $304.5 |
| 6/5/2015 | Leviathan Winn | 0.8 | 003 - Cash forecasting | Call with ABL financial advisors on DIP and financial performance reporting | $348.0 |
| 6/5/2015 | Leviathan Winn | 2.2 | 003 - Cash forecasting | Preparation and dissemination of covenant compliance and budget | $957.0 |
| 6/8/2015 | Leviathan Winn | 2.0 | 001 - Billable travel | New York, NY to Dayton, OH (Billed at 50% of time incurred) | $870.0 |
| 6/8/2015 | Leviathan Winn | 1.3 | 003 - Cash forecasting | Review of trade AP detail from database administrator | $565.5 |
| 6/8/2015 | Leviathan Winn | 1.1 | 003 - Cash forecasting | Daily cash disbursements meeting with SR Treasury | $478.5 |
| 6/8/2015 | Leviathan Winn | 0.9 | 003 - Cash forecasting | Review of SR AR aging / invoicing detail | $391.5 |
| 6/8/2015 | Leviathan Winn | 1.0 | 003 - Cash forecasting | Analysis and review of historical revenue performance from SR FP&A | $435.0 |
| 6/8/2015 | Leviathan Winn | 1.1 | 003 - Cash forecasting | Update historical DSO analysis with new revenue figures | $478.5 |
| 6/9/2015 | Leviathan Winn | 1.2 | 003 - Cash forecasting | Communication with lender advisor regarding open items on previous budgets | $522.0 |
| 6/9/2015 | Leviathan Winn | 1.4 | 003 - Cash forecasting | Review of compliance certificate items | $609.0 |
| 6/9/2015 | Leviathan Winn | 0.8 | 003 - Cash forecasting | Daily cash disbursements meeting with the company | $348.0 |
| 6/9/2015 | Leviathan Winn | 0.6 | 003 - Cash forecasting | Review of SR AR aging / invoicing detail | $261.0 |
| 6/9/2015 | Leviathan Winn | 0.8 | 003 - Cash forecasting | Analysis and review of historical revenue performance from SR FP&A | $348.0 |
| 6/9/2015 | Leviathan Winn | 1.1 | 003 - Cash forecasting | Historical DSO analysis | $478.5 |
| 6/10/2015 | Leviathan Winn | 1.3 | 003 - Cash forecasting | Review of previous day's bank activity | $565.5 |
| 6/10/2015 | Leviathan Winn | 0.8 | 003 - Cash forecasting | Review of Tuesday's payment register | $348.0 |
| 6/10/2015 | Leviathan Winn | 1.3 | 003 - Cash forecasting | Upload of actuals into daily cash model for covenant review | $565.5 |
| 6/10/2015 | Leviathan Winn | 0.5 | 003 - Cash forecasting | Daily disbursement meeting with SR Treasury | $217.5 |
| 6/10/2015 | Leviathan Winn | 1.5 | 003 - Cash forecasting | Review of SFDC and Weekly BBC | $652.5 |
| 6/11/2015 | Leviathan Winn | 1.3 | 003 - Cash forecasting | Disbursement and preparation of Permitted Variance report to lenders and advisors | $565.5 |
| 6/11/2015 | Leviathan Winn | 0.8 | 003 - Cash forecasting | Correspond with legal counsel in regard to covenant compliance | $348.0 |
| 6/11/2015 | Leviathan Winn | 0.8 | 003 - Cash forecasting | Analysis of AR invoice detail | $348.0 |

CONFIDENTIAL

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: June 1, 2015 through June 30, 2015
Case No: 15-10541

| Date | Name | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|
| 6/11/2015 | Leviathan Winn | 1.4 | 003 - Cash forecasting | First pass at KEIP analysis for SR CFO | $609.0 |
| 6/11/2015 | Leviathan Winn | 1.3 | 003 - Cash forecasting | Meeting with lender advisors on historical DIP budget reconciliation items | $565.5 |
| 6/11/2015 | Leviathan Winn | 0.8 | 003 - Cash forecasting | Correspond with lender advisor in regard to covenant compliance | $348.0 |
| 6/11/2015 | Leviathan Winn | 1.5 | 003 - Cash forecasting | Preparation of timeline/calendar of activities for model and process transition | $652.5 |
| 6/11/2015 | Leviathan Winn | 2.0 | 003 - Cash forecasting | Reconciliation of professional fee invoices and court orders | $870.0 |
| 6/11/2015 | Leviathan Winn | 2.0 | 001 - Billable travel | New York, NY to Dayton, OH (Billed at 50% of time incurred) | $870.0 |
| 6/12/2015 | Leviathan Winn | 1.1 | 003 - Cash forecasting | Review and segment previous week's banking activity for actuals cash reporting | $478.5 |
| 6/12/2015 | Leviathan Winn | 1.2 | 003 - Cash forecasting | Review and pivot table analyses on AP invoice detail from SR treasury | $522.0 |
| 6/12/2015 | Leviathan Winn | 0.7 | 003 - Cash forecasting | Update 13 week model with actual results and review for covenant analysis | $304.5 |
| 6/12/2015 | Leviathan Winn | 0.6 | 003 - Cash forecasting | Review and confirm actuals results from prior week | $261.0 |
| 6/12/2015 | Leviathan Winn | 0.4 | 003 - Cash forecasting | SR Treasury daily disbursements call | $174.0 |
| 6/12/2015 | Leviathan Winn | 1.0 | 003 - Cash forecasting | Prepare and send out covenant compliance to lender/advisor group | $435.0 |
| 6/15/2015 | Leviathan Winn | 1.4 | 003 - Cash forecasting | Review of the weekly payment register | $609.0 |
| 6/15/2015 | Leviathan Winn | 2.8 | 003 - Cash forecasting | Compilation and review of treasury related MOR deliverables | $1,218.0 |
| 6/15/2015 | Leviathan Winn | 2.1 | 003 - Cash forecasting | Completion and submission of draft of 13 week cash flow manual | $913.5 |
| 6/15/2015 | Leviathan Winn | 1.8 | 003 - Cash forecasting | Review of professional fee schedule and projections | $783.0 |
| 6/15/2015 | Leviathan Winn | 3.6 | 003 - Cash forecasting | Execution of auction related requests for CRO and management team | $1,566.0 |
| 6/16/2015 | Leviathan Winn | 2.0 | 001 - Billable travel | New York, NY to Dayton, OH (Billed at 50% of time incurred) | $870.0 |
| 6/16/2015 | Leviathan Winn | 1.2 | 003 - Cash forecasting | Review of comments and feedback on 13 Week Cash Flow Manual from team/CRO | $522.0 |
| 6/16/2015 | Leviathan Winn | 1.3 | 003 - Cash forecasting | Cash reconciliation for end of month banking activity | $565.5 |
| 6/16/2015 | Leviathan Winn | 2.5 | 003 - Cash forecasting | Continued update and drafting of 13 Week Cash Flow manual | $1,087.5 |
| 6/16/2015 | Leviathan Winn | 1.0 | 003 - Cash forecasting | Review of 13 Week Cash Flow projection inputs from Sales Administration (rebates) | $435.0 |
| 6/16/2015 | Leviathan Winn | 0.8 | 003 - Cash forecasting | Docket update review | $348.0 |
| 6/17/2015 | Leviathan Winn | 1.2 | 003 - Cash forecasting | Review of daily check register and postage analysis | $522.0 |
| 6/17/2015 | Leviathan Winn | 2.2 | 003 - Cash forecasting | Continued update and drafting of 13 Week Cash Flow manual | $957.0 |
| 6/17/2015 | Leviathan Winn | 1.2 | 003 - Cash forecasting | Review of fiscal month actuals for MOR | $522.0 |
| 6/17/2015 | Leviathan Winn | 2.7 | 003 - Cash forecasting | Restructured the model to make inventory adjustment | $1,174.5 |
| 6/18/2015 | Leviathan Winn | 1.0 | 003 - Cash forecasting | Review of workstream chart for post-closing activities for SR | $435.0 |
| 6/18/2015 | Leviathan Winn | 1.2 | 003 - Cash forecasting | Compile SR Tax forecast | $522.0 |
| 6/18/2015 | Leviathan Winn | 1.8 | 003 - Cash forecasting | Review of ABL ledger for actuals | $783.0 |
| 6/18/2015 | Leviathan Winn | 2.8 | 003 - Cash forecasting | Continued review and creation of 13 Week Cash Flow Manual for SR | $1,218.0 |
| 6/18/2015 | Leviathan Winn | 1.8 | 003 - Cash forecasting | Compile register and receipt data from SR Mexico for MOR | $783.0 |
| 6/18/2015 | Leviathan Winn | 0.8 | 003 - Cash forecasting | Review and approval of customer rebate payments, by customer | $348.0 |
| 6/18/2015 | Leviathan Winn | 0.4 | 003 - Cash forecasting | Review of team member's analysis on KEIP | $174.0 |
| 6/18/2015 | Leviathan Winn | 1.0 | 003 - Cash forecasting | Provide feedback on MOR to Controller | $435.0 |
| 6/18/2015 | Leviathan Winn | 2.0 | 001 - Billable travel | New York, NY to Dayton, OH (Billed at 50% of time incurred) | $870.0 |
| 6/19/2015 | Leviathan Winn | 1.9 | 003 - Cash forecasting | Budget review and revisions with SR Treasury | $826.5 |
| 6/19/2015 | Leviathan Winn | 2.6 | 003 - Cash forecasting | Review of professional fee accruals, by firm | $1,131.0 |
| 6/19/2015 | Leviathan Winn | 2.7 | 003 - Cash forecasting | Preparation and distribution of new budget and professional fee schedule | $1,174.5 |
| 6/19/2015 | Leviathan Winn | 2.4 | 003 - Cash forecasting | Continued work on 13 Week Cash Flow Manual | $1,044.0 |
| 6/19/2015 | Leviathan Winn | 1.5 | 003 - Cash forecasting | Review and submission of KEIP analysis to CFO | $652.5 |
| 6/19/2015 | Leviathan Winn | 1.5 | 003 - Cash forecasting | Review of check register and other disbursements for the week | $652.5 |
| 6/22/2015 | Leviathan Winn | 2.0 | 001 - Billable travel | Dallas, TX to Dayton, OH (Billed at 50% of time incurred) | $870.0 |
| 6/22/2015 | Leviathan Winn | 2.3 | 003 - Cash forecasting | Review of CNOs for professional fee payments and execution of fee payments | $1,000.5 |
| 6/22/2015 | Leviathan Winn | 1.5 | 003 - Cash forecasting | Review and analysis of SR AR invoice detail | $652.5 |
| 6/22/2015 | Leviathan Winn | 1.0 | 003 - Cash forecasting | Training session on updating forecast with SR Treasury Manager | $435.0 |
| 6/22/2015 | Leviathan Winn | 2.5 | 003 - Cash forecasting | Continued work on 13 Week Cash Flow Manual update | $1,087.5 |
| 6/22/2015 | Leviathan Winn | 1.4 | 003 - Cash forecasting | Review of tax forecast from SR Tax team | $609.0 |
| 6/23/2015 | Leviathan Winn | 2.1 | 003 - Cash forecasting | Receipt and initial review of Executed Taylor APA | $913.5 |
| 6/23/2015 | Leviathan Winn | 3.2 | 003 - Cash forecasting | Training session on updating forecast with SR Treasury Manager | $1,392.0 |
| 6/23/2015 | Leviathan Winn | 2.6 | 003 - Cash forecasting | Continued work on 13 Week Cash Flow model user manual | $1,131.0 |
| 6/23/2015 | Leviathan Winn | 0.8 | 003 - Cash forecasting | Call with legal team to discuss forecasting and reporting requirements post auction | $348.0 |

CONFIDENTIAL

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: June 1, 2015 through June 30, 2015
Case No: 15-10541

| Date | Name | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|------|------|-------|---------------------|------------------------|------------|
| 6/23/2015 | Leviathan Winn | 0.8 | 003 - Cash forecasting | Docket update review | $348.0 |
| 6/24/2015 | Leviathan Winn | 0.7 | 003 - Cash forecasting | Review of summary payroll register | $304.5 |
| 6/24/2015 | Leviathan Winn | 1.3 | 003 - Cash forecasting | Running of ad-hoc professional fee analysis | $565.5 |
| 6/24/2015 | Leviathan Winn | 1.2 | 003 - Cash forecasting | Review of docket update for professionals | $522.0 |
| 6/24/2015 | Leviathan Winn | 3.2 | 003 - Cash forecasting | Training session on updating forecast with SR Treasury Manager | $1,392.0 |
| 6/24/2015 | Leviathan Winn | 2.6 | 003 - Cash forecasting | Continued work on 13 Week Cash Flow model user manual | $1,131.0 |
| 6/24/2015 | Leviathan Winn | 1.0 | 003 - Cash forecasting | Discussion on 503(b)(9) analysis with company | $435.0 |
| 6/25/2015 | Leviathan Winn | 0.5 | 003 - Cash forecasting | Conversation with legal team about ad valorem taxes | $217.5 |
| 6/25/2015 | Leviathan Winn | 1.6 | 003 - Cash forecasting | Gathering and submission of detail/CNOs for professional fee payments | $696.0 |
| 6/25/2015 | Leviathan Winn | 0.8 | 003 - Cash forecasting | Review of critical dates from docket | $348.0 |
| 6/25/2015 | Leviathan Winn | 2.1 | 003 - Cash forecasting | Writing trade AP section of 13 week cash flow manual | $913.5 |
| 6/25/2015 | Leviathan Winn | 1.1 | 003 - Cash forecasting | Review of customer rebate payment request | $478.5 |
| 6/25/2015 | Leviathan Winn | 0.8 | 003 - Cash forecasting | Meeting with SR Treasury to discuss model transition process | $348.0 |
| 6/25/2015 | Leviathan Winn | 0.7 | 003 - Cash forecasting | Training session to update professional fees in forecast | $304.5 |
| 6/25/2015 | Leviathan Winn | 2.0 | 001 - Billable travel | Dayton, OH to New York, NY (Billed at 50% of time incurred) | $870.0 |
| 6/25/2015 | Leviathan Winn | 2.6 | 003 - Cash forecasting | Finishing touches on 13 week cash flow manual exhibits | $1,131.0 |
| 6/26/2015 | Leviathan Winn | 1.8 | 003 - Cash forecasting | First review of Taylor diligence items | $783.0 |
| 6/26/2015 | Leviathan Winn | 0.8 | 003 - Cash forecasting | Review of covenant waiver request to lenders before SR Treasury distribution | $348.0 |
| 6/26/2015 | Leviathan Winn | 0.5 | 003 - Cash forecasting | Update of the DIP budget with new professional fee guidance | $217.5 |
| 6/26/2015 | Leviathan Winn | 2.1 | 003 - Cash forecasting | Provide finishing touches on the 13 week cash flow manual | $913.5 |
| 6/26/2015 | Leviathan Winn | 0.6 | 003 - Cash forecasting | Calculation of projected first lien debt balances and accrued interest | $261.0 |
| 6/26/2015 | Leviathan Winn | 2.0 | 003 - Cash forecasting | Review of KEIP clauses | $870.0 |
| 6/26/2015 | Leviathan Winn | 1.2 | 003 - Cash forecasting | Revisions on KEIP sensitivity analysis with SR CFO | $522.0 |
| 6/29/2015 | Leviathan Winn | 2.0 | 001 - Billable travel | New York, NY to Dayton, OH (Billed at 50% of time incurred) | $870.0 |
| 6/29/2015 | Leviathan Winn | 1.1 | 003 - Cash forecasting | Revisions on KEIP sensitivity analysis with SR CFO | $478.5 |
| 6/29/2015 | Leviathan Winn | 1.1 | 003 - Cash forecasting | Review of historical real estate taxes with SR Tax | $478.5 |
| 6/29/2015 | Leviathan Winn | 1.2 | 003 - Cash forecasting | Review of Prime Clerk website for CNO/professional fee payment requirements | $522.0 |
| 6/29/2015 | Leviathan Winn | 0.6 | 003 - Cash forecasting | Analysis and review of customer rebates for approval | $261.0 |
| 6/29/2015 | Leviathan Winn | 2.4 | 003 - Cash forecasting | Review of Taylor Corporation diligence files | $1,044.0 |
| 6/29/2015 | Leviathan Winn | 1.1 | 003 - Cash forecasting | Analysis on invoice detail from SR Treasury | $478.5 |
| 6/30/2015 | Leviathan Winn | 2.0 | 003 - Cash forecasting | Review of projected AP in comparison to actuals | $870.0 |
| 6/30/2015 | Leviathan Winn | 2.3 | 003 - Cash forecasting | Work with SR Treasury to complete actuals for the fiscal week | $1,000.5 |
| 6/30/2015 | Leviathan Winn | 2.4 | 003 - Cash forecasting | Review of customer rebate and tax forecast | $1,044.0 |
| 6/30/2015 | Leviathan Winn | 0.6 | 003 - Cash forecasting | Review and check of SR Treasury actuals work | $261.0 |
| 6/30/2015 | Leviathan Winn | 1.2 | 003 - Cash forecasting | Review of historical cash balances to confirm cash assumption in model | $522.0 |
| 6/30/2015 | Leviathan Winn | 1.8 | 003 - Cash forecasting | Review of APA for clarity on Section 5.5 | $783.0 |
| 6/30/2015 | Leviathan Winn | 1.3 | 003 - Cash forecasting | Revisions on KEIP sensitivity analysis with SR CFO | $565.5 |
| 6/30/2015 | Leviathan Winn | 0.8 | 003 - Cash forecasting | Revisions on KEIP sensitivity analysis with SR CFO | $348.0 |
| 6/1/2015 | Sam Jacobs | 1.5 | 001 - Billable travel | Chicago to Dayton (Billed at 50% of time incurred) | $652.5 |
| 6/1/2015 | Sam Jacobs | 0.8 | 007 - Vendor support | Prepared for and participated in vendor communication committee meeting | $348.0 |
| 6/1/2015 | Sam Jacobs | 0.6 | 012 - Planning and Operations | Meeting with SR 503(b)(9) committee to discuss reconciliation progress | $261.0 |
| 6/1/2015 | Sam Jacobs | 1.7 | 007 - Vendor support | Reviewed and responded to open vendor inquiries | $739.5 |
| 6/1/2015 | Sam Jacobs | 1.2 | 011 - Legal & Case Administration | Prepared financial data for monthly staffing report | $522.0 |
| 6/1/2015 | Sam Jacobs | 2.3 | 005 - Chapter 11 reporting | Prepared outline and guidelines for SR management to complete MOR | $1,000.5 |
| 6/1/2015 | Sam Jacobs | 0.4 | 010 - Project management | Discussions with Mark Hojnacki and Kevin Carmody on workstream progress | $174.0 |
| 6/1/2015 | Sam Jacobs | 2.6 | 006 - M&A Due Diligence Support | Vendor and customer diligence for Silver Point | $1,131.0 |
| 6/2/2015 | Sam Jacobs | 0.9 | 011 - Legal & Case Administration | Meeting with SR management, Lazard and Gibson Dunn to discuss pre vs. post-petition liabilities | $391.5 |
| 6/2/2015 | Sam Jacobs | 0.4 | 011 - Legal & Case Administration | Meeting with SR management to discuss update to cure claim reconciliation work | $174.0 |
| 6/2/2015 | Sam Jacobs | 1.1 | 011 - Legal & Case Administration | Calls with Drew Magaziner (YCST) and Matt Beusiog (Gibson) on reconciliation of claims and case strategy | $478.5 |
| 6/2/2015 | Sam Jacobs | 2.3 | 007 - Vendor support | Reviewed and responded to open vendor inquiries | $1,000.5 |

CONFIDENTIAL

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: June 1, 2015 through June 30, 2015
Case No: 15-10541

| Date | Name | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|------|------|-------|---------------------|------------------------|------------|
| 6/2/2015 | Sam Jacobs | 0.7 | 012 - Planning and Operations | Review of AP file and discussion with Kim Cooley (SR) on timing of disbursements | $304.5 |
| 6/2/2015 | Sam Jacobs | 0.8 | 012 - Planning and Operations | Discussion with SR management on Customer Programs | $348.0 |
| 6/1/2015 | Sam Jacobs | 0.4 | 006 - M&A Due Diligence Support | Vendor and customer diligence for Silver Point | $174.0 |
| 6/2/2015 | Sam Jacobs | 1.6 | 007 - Vendor support | Reviewed and responded to open vendor inquiries | $696.0 |
| 6/2/2015 | Sam Jacobs | 0.3 | 009 - Executive team support | Met with Greg Greve (SR) to provide update on cure claim process | $130.5 |
| 6/2/2015 | Sam Jacobs | 0.9 | 012 - Planning and Operations | Met with Dan Srbinovski to discuss progress on 503(b)(9) reconciliation process and assignment of claims | $391.5 |
| 6/2/2015 | Sam Jacobs | 0.4 | 010 - Project management | Discussion workstream update with Kevin Carmody and Mark Hojnacki | $174.0 |
| 6/2/2015 | Sam Jacobs | 0.2 | 009 - Executive team support | Met with Jim Vaughn (SR) to discuss diligence request from Silver Point | $87.0 |
| 6/3/2015 | Sam Jacobs | 0.8 | 007 - Vendor support | Prepared for and participated in vendor communication committee meeting | $348.0 |
| 6/3/2015 | Sam Jacobs | 1.7 | 006 - M&A Due Diligence Support | Meet with Vlad Kasprov (AAG) and Jim Vaughn (SR) to review cure claims and provide customer and vendor overviews | $739.5 |
| 6/3/2015 | Sam Jacobs | 2.1 | 007 - Vendor support | Follow-up on outstanding vendor issues | $913.5 |
| 6/3/2015 | Sam Jacobs | 0.6 | 011 - Legal & Case Administration | Discussed classification of pre vs. post-petition liabilities with David William (SR) | $261.0 |
| 6/3/2015 | Sam Jacobs | 0.4 | 012 - Planning and Operations | Met with Dan Srbinovski (SR) to discuss progress on 503(b)(9) reconciliation work | $174.0 |
| 6/3/2015 | Sam Jacobs | 0.3 | 009 - Executive team support | Discussion with Greg Greve (SR) regarding ongoing customer and vendor support | $130.5 |
| 6/3/2015 | Sam Jacobs | 0.3 | 010 - Project management | Provide update to Kevin Carmody regarding diligence requests | $130.5 |
| 6/3/2015 | Sam Jacobs | 0.9 | 007 - Vendor support | Follow-up on outstanding vendor issues | $391.5 |
| 6/3/2015 | Sam Jacobs | 1.1 | 011 - Legal & Case Administration | Analysis and review of cure claims | $478.5 |
| 6/4/2015 | Sam Jacobs | 0.6 | 009 - Executive team support | Call with Steve Keith (SR) to provide update on claims reconciliation work and open vendor inquiries | $261.0 |
| 6/4/2015 | Sam Jacobs | 0.4 | 007 - Vendor support | Follow-up on open vendor inquiries | $174.0 |
| 6/4/2015 | Sam Jacobs | 0.7 | 011 - Legal & Case Administration | Reviewed asserted 503(b)(9) claims | $304.5 |
| 6/4/2015 | Sam Jacobs | 2.1 | 007 - Vendor support | Follow-up on open vendor inquiries | $913.5 |
| 6/5/2015 | Sam Jacobs | 0.9 | 011 - Legal & Case Administration | Reviewed asserted 503(b)(9) claims | $391.5 |
| 6/5/2015 | Sam Jacobs | 0.3 | 003 - Cash forecasting | Call with Mark Hojnacki (McK) to discuss budget assumptions | $130.5 |
| 6/5/2015 | Sam Jacobs | 2.4 | 007 - Vendor support | Researched and responded to open vendor inquiries | $1,044.0 |
| 6/5/2015 | Sam Jacobs | 0.6 | 005 - Chapter 11 reporting | Prepared tracker for chapter 11 reporting requirements | $261.0 |
| 6/7/2015 | Sam Jacobs | 0.9 | 008 - Customer support | Analysis of customer supply base | $391.5 |
| 6/8/2015 | Sam Jacobs | 3.0 | 001 - Billable travel | SFO to Dayton (50% of travel time) | $1,305.0 |
| 6/8/2015 | Sam Jacobs | 0.6 | 007 - Vendor support | Prepared for and participated in vendor communication committee meeting | $261.0 |
| 6/8/2015 | Sam Jacobs | 0.4 | 009 - Executive team support | Call with Steve Keith (SR) to discuss contract cures and coordination of meetings with AAG | $174.0 |
| 6/8/2015 | Sam Jacobs | 0.5 | 009 - Executive team support | Call with Dan Srbinovski (SR) to discuss claims reconciliation progress | $217.5 |
| 6/9/2015 | Sam Jacobs | 0.3 | 010 - Project management | Discussion with Kevin Carmody on case and workstream updates | $130.5 |
| 6/9/2015 | Sam Jacobs | 1.4 | 011 - Legal & Case Administration | Reviewed and followed-up on claim reconciliation work | $609.0 |
| 6/9/2015 | Sam Jacobs | 0.6 | 012 - Planning and Operations | Met with Kim Cooley (SR) to discuss timing of disbursements and contract cures | $261.0 |
| 6/9/2015 | Sam Jacobs | 1.2 | 011 - Legal & Case Administration | Prepared for and participated in meeting to discuss ongoing cure reconciliation progress | $522.0 |
| 6/9/2015 | Sam Jacobs | 0.7 | 011 - Legal & Case Administration | Analysis to categorize 503(b)(9) claims | $304.5 |
| 6/9/2015 | Sam Jacobs | 2.4 | 007 - Vendor support | Reviewed and followed-up on open vendor inquiries | $1,044.0 |
| 6/9/2015 | Sam Jacobs | 2.1 | 011 - Legal & Case Administration | Analysis with Jim Vaughn (SR) to categorize 503(b)(9) claims | $913.5 |
| 6/10/2015 | Sam Jacobs | 1.7 | 011 - Legal & Case Administration | Analysis to categorize 503(b)(9) claims | $739.5 |
| 6/10/2015 | Sam Jacobs | 2.6 | 011 - Legal & Case Administration | Meetings with Vladimir Kasparov (AAG), Steve Keith (SR), Mark Tilling and SR management to discuss cure strategy | $1,131.0 |
| 6/10/2015 | Sam Jacobs | 1.8 | 011 - Legal & Case Administration | Continued meetings with Vladimir Kasparov (AAG), Steve Keith (SR), Mark Tilling (SR) and SR management to discuss cure strategy | $783.0 |
| 6/10/2015 | Sam Jacobs | 0.3 | 009 - Executive team support | Provided case update to Greg Greve (SR) | $130.5 |
| 6/10/2015 | Sam Jacobs | 0.6 | 011 - Legal & Case Administration | Analysis to categorize 503(b)(9) claims | $261.0 |
| 6/10/2015 | Sam Jacobs | 0.2 | 009 - Executive team support | Met with Ben Cutting (SR) to discuss financial reporting | $87.0 |
| 6/10/2015 | Sam Jacobs | 0.2 | 007 - Vendor support | Call with Kara Coyle (YCST) to discuss vendor support | $87.0 |
| 6/10/2015 | Sam Jacobs | 0.4 | 007 - Vendor support | Meeting with Jim Vaughn (SR) to discuss vendor strategy | $174.0 |

CONFIDENTIAL

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: June 1, 2015 through June 30, 2015
Case No: 15-10541

| Date | Name | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|
| 5/10/2015 | Sam Jacobs | 2.3 | 011 - Legal & Case Administration | Meetings with Vladimir Kasparov (AAG), Steve Keith (SR), Mark Tilling (SR) and SR management to discuss cure strategy | $1,000.5 |
| 5/10/2015 | Sam Jacobs | 1.1 | 007 - Vendor support | Follow-up on open vendor issues | $478.5 |
| 5/10/2015 | Sam Jacobs | 0.4 | 009 - Executive team support | Discussions with Mark Tilling (SR), Steve Keith (SR) and Ben Cutting (SR) on contract cures | $174.0 |
| 6/11/2015 | Sam Jacobs | 1.5 | 001 - Billable travel | Dayton to Chicago (50% of travel time) | $652.5 |
| 6/11/2015 | Sam Jacobs | 0.5 | 011 - Legal & Case Administration | Discussions with Vladimir Kasparov (AAG) on reconciliation of claims | $217.5 |
| 6/11/2015 | Sam Jacobs | 0.4 | 009 - Executive team support | Met with David Williams (SR) to discuss May financial close and MOR analysis | $174.0 |
| 6/11/2015 | Sam Jacobs | 0.7 | 011 - Legal & Case Administration | Progress update meeting with SR management to discuss reconciliation of 503(b)(9) claims | $304.5 |
| 6/11/2015 | Sam Jacobs | 1.3 | 011 - Legal & Case Administration | Progress update meeting with SR management to discuss outstanding cure claim issues | $565.5 |
| 6/11/2015 | Sam Jacobs | 1.2 | 007 - Vendor support | Research and responded to open vendor issues | $522.0 |
| 6/11/2015 | Sam Jacobs | 0.7 | 012 - Planning and Operations | Discussions with Kim Cooley (SR) on cure claim reconciliation and timing of disbursements | $304.5 |
| 6/11/2015 | Sam Jacobs | 0.3 | 012 - Planning and Operations | Discussion with Jim Vaughn (SR) regarding contract dispute | $130.5 |
| 6/11/2015 | Sam Jacobs | 2.8 | 007 - Vendor support | Researched and responded to open vendor issues | $1,218.0 |
| 6/11/2015 | Sam Jacobs | 0.6 | 009 - Executive team support | Met with Ben Cutting (SR) to discuss case strategy | $261.0 |
| 6/11/2015 | Sam Jacobs | 0.4 | 011 - Legal & Case Administration | Reviewed and prepared responses for UCC diligence requests | $174.0 |
| 6/11/2015 | Sam Jacobs | 1.1 | 011 - Legal & Case Administration | Analyzed support for asserted vendor claims | $478.5 |
| 6/11/2015 | Sam Jacobs | 0.9 | 007 - Vendor support | Researched and responded to open vendor issues | $391.5 |
| 6/12/2015 | Sam Jacobs | 0.8 | 011 - Legal & Case Administration | Call with YCST, Prime Clerk, Jim Vaughn (SR) and Doug Burnham (SR) to discuss contract cures | $348.0 |
| 6/12/2015 | Sam Jacobs | 0.4 | 003 - Cash forecasting | Review of DIP budgets and covenant compliance | $174.0 |
| 6/12/2015 | Sam Jacobs | 0.9 | 012 - Planning and Operations | Reviewed and responded to UCC diligence requests | $391.5 |
| 6/12/2015 | Sam Jacobs | 1.6 | 007 - Vendor support | Analysis of open vendor inquiries | $696.0 |
| 6/12/2015 | Sam Jacobs | 0.7 | 012 - Planning and Operations | Reviewed draft of communications plan | $304.5 |
| 6/12/2015 | Sam Jacobs | 1.3 | 007 - Vendor support | Responded to open vendor inquiries | $565.5 |
| 6/12/2015 | Sam Jacobs | 0.6 | 009 - Executive team support | Call with Ben Cutting (SR) to discuss case update and strategy | $261.0 |
| 6/12/2015 | Sam Jacobs | 0.4 | 012 - Planning and Operations | Call with Kim Cooley (SR) to discuss timing of disbursements | $174.0 |
| 6/12/2015 | Sam Jacobs | 0.8 | 007 - Vendor support | Reviewed and responded to open vendor inquiries | $348.0 |
| 6/12/2015 | Sam Jacobs | 0.3 | 011 - Legal & Case Administration | Call with Jim Vaughn (SR) to discuss vendor cure amounts | $130.5 |
| 6/12/2015 | Sam Jacobs | 0.5 | 005 - Chapter 11 reporting | Prepared tracker for chapter 11 reporting requirements | $217.5 |
| 6/12/2015 | Sam Jacobs | 0.6 | 004 - Business Planning | Reviewed preliminary May actuals | $261.0 |
| 6/13/2015 | Sam Jacobs | 0.6 | 012 - Planning and Operations | Reviewed UCC diligence requests | $261.0 |
| 6/13/2015 | Sam Jacobs | 0.8 | 011 - Legal & Case Administration | Provided historical financial results to support Gibson Dunn | $348.0 |
| 6/13/2015 | Sam Jacobs | 0.4 | 004 - Business Planning | Analysis of preliminary May financials | $174.0 |
| 6/14/2015 | Sam Jacobs | 2.0 | 001 - Billable travel | Chicago to New York City (50% of travel time) | $870.0 |
| 6/14/2015 | Sam Jacobs | 0.9 | 009 - Executive team support | Analysis of business plan and management KEIP | $391.5 |
| 6/14/2015 | Sam Jacobs | 1.1 | 006 - M&A Due Diligence Support | Reviewed proposed APA | $478.5 |
| 6/14/2015 | Sam Jacobs | 0.7 | 009 - Executive team support | Analysis of business plan and management KEIP | $304.5 |
| 6/15/2015 | Sam Jacobs | 3.8 | 011 - Legal & Case Administration | Participated in Standard Register auction (Reviewed APA; compared and discussed bid offers) | $1,653.0 |
| 6/15/2015 | Sam Jacobs | 1.2 | 011 - Legal & Case Administration | Reviewed revised APA | $522.0 |
| 6/15/2015 | Sam Jacobs | 1.6 | 007 - Vendor support | Reviewed and responded to open vendor inquiries | $696.0 |
| 6/15/2015 | Sam Jacobs | 1.3 | 009 - Executive team support | Analysis of business plan and management KEIP | $565.5 |
| 6/15/2015 | Sam Jacobs | 0.7 | 012 - Planning and Operations | Analysis of YTD actuals | $304.5 |
| 6/15/2015 | Sam Jacobs | 0.5 | 009 - Executive team support | Discussed preliminary May results with Ben Cutting (SR) | $217.5 |
| 6/15/2015 | Sam Jacobs | 2.7 | 011 - Legal & Case Administration | Participated in Standard Register auction (Reviewed APA; compared and discussed bid offers) | $1,174.5 |
| 6/15/2015 | Sam Jacobs | 0.4 | 009 - Executive team support | Discussed customer support with Joe Morgan (SR) | $174.0 |
| 6/15/2015 | Sam Jacobs | 0.3 | 007 - Vendor support | Discussed vendor outreach with Ben Cutting (SR) | $130.5 |

*CONFIDENTIAL*

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: June 1, 2015 through June 30, 2015
Case No: 15-10541

| Date | Name | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|------|------|-------|---------------------|------------------------|------------|
| 6/15/2015 | Sam Jacobs | 1.6 | 011 - Legal & Case Administration | Participated in Standard Register auction (Reviewed APA; compared and discussed bid offers) | $696.0 |
| 6/16/2015 | Sam Jacobs | 2.0 | 001 - Billable travel | New York City to Dayton (50% of travel time) | $870.0 |
| 6/16/2015 | Sam Jacobs | 0.4 | 009 - Executive team support | Call with Greg Greve (SR) to discuss case strategy and 503(b)(9) claims | $174.0 |
| 6/16/2015 | Sam Jacobs | 1.6 | 007 - Vendor support | Reviewed and responded to open vendor inquiries | $696.0 |
| 6/16/2015 | Sam Jacobs | 0.6 | 012 - Planning and Operations | Call with Steve Keith (SR) to discuss case update and vendor outreach | $261.0 |
| 6/16/2015 | Sam Jacobs | 0.4 | 012 - Planning and Operations | Call with Kim Cooley (SR) to discuss disbursements | $174.0 |
| 6/16/2015 | Sam Jacobs | 1.8 | 007 - Vendor support | Reviewed and responded to open vendor inquiries | $783.0 |
| 6/16/2015 | Sam Jacobs | 1.3 | 005 - Chapter 11 reporting | Reviewed material for May MOR filing | $565.5 |
| 6/16/2015 | Sam Jacobs | 0.7 | 012 - Planning and Operations | Analysis for May financial reporting package | $304.5 |
| 6/16/2015 | Sam Jacobs | 0.6 | 011 - Legal & Case Administration | Calls with Matt Bouslog (Gibson Dunn) to discuss vendor outreach | $261.0 |
| 6/16/2015 | Sam Jacobs | 1.2 | 011 - Legal & Case Administration | Reviewed and discussed with McKinsey team and Gibson 363 bids and proposed settlement with UCC | $522.0 |
| 6/17/2015 | Sam Jacobs | 1.4 | 005 - Chapter 11 reporting | Prepared and met with David Williams (SR) and Stefanie Burns (SR) to review May MOR filing | $609.0 |
| 6/17/2015 | Sam Jacobs | 0.8 | 007 - Vendor support | Participated in vendor communication committee meeting | $348.0 |
| 6/17/2015 | Sam Jacobs | 1.9 | 012 - Planning and Operations | Analysis for May financial reporting package | $826.5 |
| 6/17/2015 | Sam Jacobs | 1.2 | 007 - Vendor support | Reviewed and responded to open vendor inquiries | $522.0 |
| 6/17/2015 | Sam Jacobs | 0.7 | 009 - Executive team support | Discussions with Greg Greve (SR) and Rick Morgan (SR) sale process update | $304.5 |
| 6/17/2015 | Sam Jacobs | 0.9 | 007 - Vendor support | Meeting with Dan Srbinovski (SR) to discuss reconciliation of 503(b)(9) and general unsecured claims | $391.5 |
| 6/17/2015 | Sam Jacobs | 0.6 | 009 - Executive team support | Met with Ben Cutting (SR) to discuss sales process | $261.0 |
| 6/17/2015 | Sam Jacobs | 1.1 | 005 - Chapter 11 reporting | Reviewed material for May MOR filing | $478.5 |
| 6/17/2015 | Sam Jacobs | 0.7 | 011 - Legal & Case Administration | Reviewed filings on case docket (UCC Objection and Supplemental list of Executory Contracts) | $304.5 |
| 6/17/2015 | Sam Jacobs | 0.4 | 010 - Project management | Discussion with Kevin Carmody on wind-down budget and activities | $174.0 |
| 6/18/2015 | Sam Jacobs | 1.5 | 001 - Billable travel | Dayton to Chicago (50% of travel time) | $652.5 |
| 6/18/2015 | Sam Jacobs | 1.2 | 011 - Legal & Case Administration | Update meeting with SR employees on 503(b)(9) reconciliation process | $522.0 |
| 6/18/2015 | Sam Jacobs | 0.6 | 011 - Legal & Case Administration | Met with Dan Srbinovski (SR) to review and discuss assignment of 503(b)(9) claim reconciliation | $261.0 |
| 6/18/2015 | Sam Jacobs | 0.7 | 012 - Planning and Operations | Analysis for May financial reporting package | $304.5 |
| 6/18/2015 | Sam Jacobs | 1.9 | 007 - Vendor support | Reviewed and responded to open vendor inquiries | $826.5 |
| 6/18/2015 | Sam Jacobs | 0.2 | 012 - Planning and Operations | Reviewed borrowing base certificate | $87.0 |
| 6/18/2015 | Sam Jacobs | 2.3 | 012 - Planning and Operations | Preparation of post-close workplan activities and timeline | $1,000.5 |
| 6/18/2015 | Sam Jacobs | 0.4 | 012 - Planning and Operations | Reviewed proposed disbursement with Kim Cooley (SR) | $174.0 |
| 6/18/2015 | Sam Jacobs | 0.8 | 011 - Legal & Case Administration | Reviewed and discussed Silver Point and UCC settlement terms | $348.0 |
| 6/19/2015 | Sam Jacobs | 0.7 | 012 - Planning and Operations | Preparation of post-close workplan activities and timeline | $304.5 |
| 6/19/2015 | Sam Jacobs | 1.8 | 007 - Vendor support | Reviewed and responded to open vendor inquiries | $783.0 |
| 6/19/2015 | Sam Jacobs | 1.2 | 011 - Legal & Case Administration | Reviewed filings on case docket (Order Authorizing Sale, APA and UCC Notice of Settlement) | $522.0 |
| 6/19/2015 | Sam Jacobs | 2.2 | 011 - Legal & Case Administration | Analyzed and reviewed 503(b)(9) claims and hold update call with Dan Srbinovski (SR) | $957.0 |
| 6/19/2015 | Sam Jacobs | 0.3 | 007 - Vendor support | Call with Kim Cooley (SR) to discuss vendor payments | $130.5 |
| 6/19/2015 | Sam Jacobs | 0.6 | 005 - Chapter 11 reporting | Prepared tracker for chapter 11 reporting requirements | $261.0 |
| 6/19/2015 | Sam Jacobs | 0.3 | 010 - Project management | Provided workstream progress with Kevin Carmody | $130.5 |
| 6/22/2015 | Sam Jacobs | 0.4 | 012 - Planning and Operations | Preparation of post-close workplan activities and timeline | $174.0 |
| 6/22/2015 | Sam Jacobs | 0.3 | 012 - Planning and Operations | Call with Hermina Glaser (SR) to discuss customer contacts and dataroom management | $130.5 |
| 6/22/2015 | Sam Jacobs | 2.8 | 011 - Legal & Case Administration | Analyzed and reviewed 503(b)(9) claims and held update call with Dan Srbinovski (SR) | $1,218.0 |
| 6/22/2015 | Sam Jacobs | 0.3 | 011 - Legal & Case Administration | Call with Jeremy Graves (Gibson Dunn) to discuss 503(b)(9) reconciliation process | $130.5 |
| 6/22/2015 | Sam Jacobs | 2.1 | 007 - Vendor support | Review and analysis of open vendor inquiries | $913.5 |

CONFIDENTIAL

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: June 1, 2015 through June 30, 2015
Case No: 15-10541

| Date | Name | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|------|------|-------|---------------------|------------------------|-----------|
| 6/23/2015 | Sam Jacobs | 1.3 | 006 - M&A Due Diligence Support | Reviewed contracts in dataroom in preparation for call with Taylor Corp. | $565.5 |
| 6/23/2015 | Sam Jacobs | 0.6 | 006 - M&A Due Diligence Support | Call with Taylor Corp, Lazard and SR re: management of executory contracts | $261.0 |
| 6/23/2015 | Sam Jacobs | 2.4 | 011 - Legal & Case Administration | Analyzed and reviewed 503(b)(9) claims | $1,044.0 |
| 6/23/2015 | Sam Jacobs | 0.6 | 010 - Project management | Call with Mark Hoinacki (SR) re: reconciliation of claims and case update | $261.0 |
| 6/23/2015 | Sam Jacobs | 0.4 | 012 - Planning and Operations | Call with Kim Cooley (SR) and Stefanie Burns (SR) to discuss budget and timing of disbursements | $174.0 |
| 6/23/2015 | Sam Jacobs | 1.3 | 007 - Vendor support | Review and analysis of open vendor inquiries | $565.5 |
| 6/23/2015 | Sam Jacobs | 0.2 | 010 - Project management | Discussion with Kevin Carmody on SR and Taylor Corp meetings | $87.0 |
| 6/23/2015 | Sam Jacobs | 0.5 | 011 - Legal & Case Administration | Held updated call with Dan Srbinovski on claims reconciliation process | $217.5 |
| 6/23/2015 | Sam Jacobs | 0.9 | 011 - Legal & Case Administration | Analyzed and reviewed 503(b)(9) claims | $391.5 |
| 6/24/2015 | Sam Jacobs | 0.6 | 011 - Legal & Case Administration | Prepared for and participated in call with Gibson Dunn to discuss claims reconciliation process | $261.0 |
| 6/24/2015 | Sam Jacobs | 2.2 | 011 - Legal & Case Administration | Analyzed and reviewed 503(b)(9) claims | $957.0 |
| 6/24/2015 | Sam Jacobs | 0.4 | 010 - Project management | Discussion with Kevin Carmody on SR and Taylor Corp meetings and case update | $174.0 |
| 6/24/2015 | Sam Jacobs | 2.0 | 001 - Billable travel | Chicago to Cincinnati (50% of travel time) | $870.0 |
| 6/24/2015 | Sam Jacobs | 1.7 | 007 - Vendor support | Reviewed and responded to open vendor inquiries | $739.5 |
| 6/24/2015 | Sam Jacobs | 0.4 | 011 - Legal & Case Administration | Held updated call with Dan Srbinovski on claims reconciliation process | $174.0 |
| 6/25/2014 | Sam Jacobs | 1.2 | 011 - Legal & Case Administration | Prepared for and participated in claims reconciliation meeting | $522.0 |
| 6/25/2014 | Sam Jacobs | 0.4 | 009 - Executive team support | Met with Greg Greve (SR) to discuss Taylor diligence and sales process | $174.0 |
| 6/25/2014 | Sam Jacobs | 1.8 | 007 - Vendor support | Reviewed and responded to open vendor inquiries | $783.0 |
| 6/25/2014 | Sam Jacobs | 0.6 | 009 - Executive team support | Met with Ben Cutting (SR) to discuss SR and Taylor meetings and diligence requests | $261.0 |
| 6/25/2014 | Sam Jacobs | 0.3 | 009 - Executive team support | Discussed case strategy and sales process with Jim Vaughn (SR) | $130.5 |
| 6/25/2014 | Sam Jacobs | 1.1 | 011 - Legal & Case Administration | Working session with Dan Srbinovski to review 503(b)(9) claims | $478.5 |
| 6/25/2014 | Sam Jacobs | 0.7 | 006 - M&A Due Diligence Support | Prepared list of diligence requests for Taylor | $304.5 |
| 6/25/2014 | Sam Jacobs | 1.5 | 001 - Billable travel | Dayton to Chicago (50% of travel time) | $652.5 |
| 6/25/2014 | Sam Jacobs | 0.6 | 012 - Planning and Operations | Met with Kim Cooley (SR) and Stefanie Burns (SR) to discuss budget and timing of disbursements | $261.0 |
| 6/26/2015 | Sam Jacobs | 0.5 | 012 - Planning and Operations | SR town hall meeting to provide sales process update | $217.5 |
| 6/26/2015 | Sam Jacobs | 1.8 | 007 - Vendor support | Reviewed and responded to open vendor inquiries | $783.0 |
| 6/26/2015 | Sam Jacobs | 2.2 | 006 - M&A Due Diligence Support | Prepared documents for Taylor diligence request | $957.0 |
| 6/26/2015 | Sam Jacobs | 0.3 | 012 - Planning and Operations | Call with David Williams (SR) to discuss May General Ledger | $130.5 |
| 6/26/2015 | Sam Jacobs | 0.4 | 012 - Planning and Operations | Call with Ben Cutting (SR) to discuss data requests and financials | $174.0 |
| 6/26/2015 | Sam Jacobs | 0.6 | 005 - Chapter 11 reporting | Prepared tracker and sent emails for chapter 11 reporting requirements | $261.0 |
| 6/26/2015 | Sam Jacobs | 0.4 | 010 - Project management | Conversation with Kevin Carmody regarding diligence requests and case update | $174.0 |
| 6/26/2015 | Sam Jacobs | 0.7 | 012 - Planning and Operations | Worked on wind-down cost analysis | $304.5 |
| 6/26/2015 | Sam Jacobs | 1.3 | 011 - Legal & Case Administration | Analysis and review of 503(b)(9) claims | $565.5 |
| 6/28/2015 | Sam Jacobs | 0.7 | 006 - M&A Due Diligence Support | Follow-up on Taylor diligence requests | $304.5 |
| 6/28/2015 | Sam Jacobs | 1.2 | 011 - Legal & Case Administration | Prepared financial data for monthly staffing report | $522.0 |
| 6/29/2015 | Sam Jacobs | 1.5 | 001 - Billable travel | Chicago to Dayton (50% of travel time) | $652.5 |
| 6/29/2015 | Sam Jacobs | 0.8 | 007 - Vendor support | Prepared for and participated in vendor communication committee meeting | $348.0 |
| 6/29/2015 | Sam Jacobs | 0.4 | 009 - Executive team support | Discussion with Greg Greve (SR) on sales process closing | $174.0 |
| 6/29/2015 | Sam Jacobs | 0.7 | 009 - Executive team support | Met with Ben Cutting (SR) to discuss sales process and closing cost analysis | $304.5 |
| 6/29/2015 | Sam Jacobs | 1.3 | 011 - Legal & Case Administration | Working meeting with Dan Srbinovski to review claims reconciliation process | $565.5 |
| 6/29/2015 | Sam Jacobs | 0.3 | 012 - Planning and Operations | Call with Kim Cooley (SR) to discuss vendor payments | $130.5 |
| 6/29/2015 | Sam Jacobs | 0.7 | 007 - Vendor support | Reviewed and responded to open vendor inquiries | $304.5 |
| 6/29/2015 | Sam Jacobs | 0.5 | 011 - Legal & Case Administration | Call with Gibson Dunn to discuss claims reconciliation | $217.5 |
| 6/29/2015 | Sam Jacobs | 0.9 | 012 - Planning and Operations | Worked with SR management to estimate closing costs | $391.5 |
| 6/29/2015 | Sam Jacobs | 0.4 | 007 - Vendor support | Reviewed and responded to open vendor inquiries | $174.0 |
| 6/29/2015 | Sam Jacobs | 1.6 | 011 - Legal & Case Administration | Review and analysis of 503(b)(9) claims | $696.0 |
| 6/29/2015 | Sam Jacobs | 0.4 | 009 - Executive team support | Met with Steve Keith (SR) to discuss vendor strategy and claims reconciliation | $174.0 |
| 6/30/2015 | Sam Jacobs | 0.8 | 011 - Legal & Case Administration | Prepared financial data for monthly staffing report | $348.0 |

CONFIDENTIAL

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: June 1, 2015 through June 30, 2015
Case No: 15-10541

| Date | Name | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|
| 6/30/2015 | Sam Jacobs | 0.7 | 007 - Vendor support | Reviewed and responded to open vendor inquiries | $304.5 |
| 6/30/2015 | Sam Jacobs | 1.6 | 011 - Legal & Case Administration | Review and analysis of 503(b)(9) claims | $695.0 |
| 6/1/2015 | Mark Hojnacki | 1.1 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $852.5 |
| 6/1/2015 | Mark Hojnacki | 0.8 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $620.0 |
| 6/1/2015 | Mark Hojnacki | 0.4 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $310.0 |
| 6/1/2015 | Mark Hojnacki | 1.2 | 007 - Vendor support | Review confidential vendor payment requests | $930.0 |
| 6/1/2015 | Mark Hojnacki | 2.1 | 012 - Planning and Operations | Discuss cash flow forecast transition activities with J. Vaughn (SR) | $1,627.5 |
| 6/1/2015 | Mark Hojnacki | 2.0 | 001 - Billable travel | Travel from New York, NY to Dayton, OH  (50% of total time traveled) | $1,550.0 |
| 6/1/2015 | Mark Hojnacki | 1.9 | 007 - Vendor support | Follow-up on open vendor issues for VCC | $1,472.5 |
| 6/2/2015 | Mark Hojnacki | 2.0 | 001 - Billable travel | Travel from Dayton, OH to New York, NY  (50% of total time traveled) | $1,550.0 |
| 6/2/2015 | Mark Hojnacki | 1.6 | 012 - Planning and Operations. | Discuss cash flow forecast transition activities with J. Vaughn (SR) | $1,240.0 |
| 6/2/2015 | Mark Hojnacki | 1.1 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $852.5 |
| 6/2/2015 | Mark Hojnacki | 0.8 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $620.0 |
| 6/2/2015 | Mark Hojnacki | 0.4 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $310.0 |
| 6/2/2015 | Mark Hojnacki | 2.3 | 006 - M&A Due Diligence Support | Follow-up on open diligence items for sales process | $1,782.5 |
| 6/2/2015 | Mark Hojnacki | 1.7 | 006 - M&A Due Diligence Support | Updated wind-down cost assumptions for sales process | $1,317.5 |
| 6/3/2015 | Mark Hojnacki | 1.2 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $930.0 |
| 6/3/2015 | Mark Hojnacki | 0.7 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $542.5 |
| 6/3/2015 | Mark Hojnacki | 0.6 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $465.0 |
| 6/3/2015 | Mark Hojnacki | 1.1 | 007 - Vendor support | Review confidential vendor payment requests | $852.5 |
| 6/3/2015 | Mark Hojnacki | 1.1 | 012 - Planning and Operations | Discuss cash flow forecast transition activities with J. Vaughn (SR) | $852.5 |
| 6/4/2015 | Mark Hojnacki | 2.4 | 006 - M&A Due Diligence Support | Prepare schedule of assumed liabilities for sale process | $1,860.0 |
| 6/4/2015 | Mark Hojnacki | 2.3 | 006 - M&A Due Diligence Support | Prepare summary of wind-down expenses | $1,782.5 |
| 6/4/2015 | Mark Hojnacki | 1.1 | 003 - Cash forecasting | Discuss cash forecasting activities and actuals reporting with L. Winn | $852.5 |
| 6/4/2015 | Mark Hojnacki | 0.4 | 003 - Cash forecasting | Review weekly borrowing base certificate | $310.0 |
| 6/5/2015 | Mark Hojnacki | 2.1 | 003 - Cash forecasting | Review weekly cash flow forecast and variance report | $1,627.5 |
| 6/5/2015 | Mark Hojnacki | 1.1 | 003 - Cash forecasting | Prepare for and participate in meeting with treasury team to review weekly cash forecast | $852.5 |
| 6/5/2015 | Mark Hojnacki | 0.8 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $620.0 |
| 6/5/2015 | Mark Hojnacki | 0.4 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $310.0 |
| 6/5/2015 | Mark Hojnacki | 1.3 | 006 - M&A Due Diligence Support | Prepare schedule of assumed liabilities for sale process | $1,007.5 |
| 6/5/2015 | Mark Hojnacki | 1.7 | 003 - Cash forecasting | Review final cash flow forecasts and scenario analysis with management | $1,317.5 |
| 6/5/2015 | Mark Hojnacki | 1.6 | 006 - M&A Due Diligence Support | Prepare summary of customer liabilities for sale process diligence | $1,240.0 |
| 6/5/2015 | Mark Hojnacki | 0.9 | 006 - M&A Due Diligence Support | Prepare for and participate in call with advisors to discuss APA amendments | $697.5 |
| 6/8/2015 | Mark Hojnacki | 1.1 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $852.5 |
| 6/8/2015 | Mark Hojnacki | 0.8 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $620.0 |
| 6/8/2015 | Mark Hojnacki | 0.4 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $310.0 |
| 6/9/2015 | Mark Hojnacki | 0.6 | 003 - Cash forecasting | Discuss additional vendor relations activities with J. Vaughn (SR) | $465.0 |
| 6/9/2015 | Mark Hojnacki | 2.0 | 001 - Billable travel | Travel from New York, NY to Dayton, OH  (50% of total time traveled) | $1,550.0 |
| 6/9/2015 | Mark Hojnacki | 1.2 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $930.0 |
| 6/9/2015 | Mark Hojnacki | 0.9 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $697.5 |
| 6/9/2015 | Mark Hojnacki | 0.4 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $310.0 |
| 6/9/2015 | Mark Hojnacki | 1.2 | 007 - Vendor support | Review confidential vendor payment requests | $930.0 |
| 6/9/2015 | Mark Hojnacki | 2.2 | 012 - Planning and Operations | Discuss cash flow forecast transition activities with J. Vaughn (SR) | $1,705.0 |
| 6/9/2015 | Mark Hojnacki | 0.9 | 006 - M&A Due Diligence Support | Prepare for and participate in call with advisors to discuss APA amendments | $697.5 |
| 6/10/2015 | Mark Hojnacki | 1.1 | 003 - Cash forecasting | Review weekly variance report draft | $852.5 |
| 6/10/2015 | Mark Hojnacki | 1.3 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $1,007.5 |
| 6/10/2015 | Mark Hojnacki | 1.1 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $852.5 |
| 6/10/2015 | Mark Hojnacki | 0.5 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $387.5 |
| 6/10/2015 | Mark Hojnacki | 1.3 | 007 - Vendor support | Review confidential vendor payment requests | $1,007.5 |
| 6/10/2015 | Mark Hojnacki | 1.8 | 012 - Planning and Operations | Discuss cash flow forecast transition activities with J. Vaughn (SR) | $1,395.0 |
| 6/10/2015 | Mark Hojnacki | 0.8 | 006 - M&A Due Diligence Support | Prepare for and participate in call with advisors to discuss APA amendments | $620.0 |

CONFIDENTIAL

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: June 1, 2015 through June 30, 2015
Case No: 15-10541

| Date | Name | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|
| 6/11/2015 | Mark Hojnacki | 0.4 | 003 - Cash forecasting | Review weekly borrowing base certificate | $310.0 |
| 6/11/2015 | Mark Hojnacki | 0.9 | 003 - Cash forecasting | Review weekly variance report draft | $697.5 |
| 6/11/2015 | Mark Hojnacki | 1.1 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $852.5 |
| 6/11/2015 | Mark Hojnacki | 0.5 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $387.5 |
| 6/11/2015 | Mark Hojnacki | 1.3 | 007 - Vendor support | Review confidential vendor payment requests | $1,007.5 |
| 6/11/2015 | Mark Hojnacki | 1.8 | 012 - Planning and Operations | Discuss cash flow forecast transition activities with J. Vaughn (SR) | $1,395.0 |
| 6/11/2015 | Mark Hojnacki | 2.1 | 006 - M&A Due Diligence Support | Update wind-down budget assumptions and forecast | $1,627.5 |
| 6/12/2015 | Mark Hojnacki | 2.2 | 006 - M&A Due Diligence Support | Respond to M&A diligence requests from the UCC | $1,705.0 |
| 6/12/2015 | Mark Hojnacki | 1.4 | 006 - M&A Due Diligence Support | Update wind-down budget assumptions and forecast | $1,085.0 |
| 6/12/2015 | Mark Hojnacki | 1.1 | 006 - M&A Due Diligence Support | Discuss diligence items with S. Jacobs | $852.5 |
| 6/12/2015 | Mark Hojnacki | 0.9 | 003 - Cash forecasting | Review weekly variance report draft | $697.5 |
| 6/12/2015 | Mark Hojnacki | 1.4 | 006 - M&A Due Diligence Support | Review diligence request items for UCC | $1,085.0 |
| 6/12/2015 | Mark Hojnacki | 0.7 | 011 - Legal & Case Administration | Review 503(b)(9) claims summary | $542.5 |
| 6/15/2015 | Mark Hojnacki | 3.0 | 006 - M&A Due Diligence Support | Participate in auction process | $2,325.0 |
| 6/15/2015 | Mark Hojnacki | 2.5 | 006 - M&A Due Diligence Support | Review wind-down support and update for auction process | $1,937.5 |
| 6/15/2015 | Mark Hojnacki | 2.0 | 006 - M&A Due Diligence Support | Discuss changes to stalking horse APA with debtor advisor team | $1,550.0 |
| 6/15/2015 | Mark Hojnacki | 3.0 | 006 - M&A Due Diligence Support | Participate in auction process | $2,325.0 |
| 6/15/2015 | Mark Hojnacki | 2.5 | 006 - M&A Due Diligence Support | Participate in auction process | $1,937.5 |
| 6/15/2015 | Mark Hojnacki | 2.0 | 006 - M&A Due Diligence Support | Discuss changes to strategic buyer APA with debtor advisor team | $1,550.0 |
| 6/16/2015 | Mark Hojnacki | 2.1 | 011 - Legal & Case Administration | Review retention documents and orders to determine professional fee payments | $1,627.5 |
| 6/16/2015 | Mark Hojnacki | 0.9 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $697.5 |
| 6/16/2015 | Mark Hojnacki | 0.4 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $310.0 |
| 6/16/2015 | Mark Hojnacki | 1.2 | 007 - Vendor support | Review confidential vendor payment requests | $930.0 |
| 6/16/2015 | Mark Hojnacki | 2.1 | 012 - Planning and Operations | Discuss cash flow forecast transition activities with J. Vaughn (SR) | $1,627.5 |
| 6/16/2015 | Mark Hojnacki | 1.4 | 011 - Legal & Case Administration | Review and respond to data requests from UCC advisors | $1,085.0 |
| 6/17/2015 | Mark Hojnacki | 1.5 | 011 - Legal & Case Administration | Participate in telephonic court hearing | $1,162.5 |
| 6/17/2015 | Mark Hojnacki | 1.1 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $852.5 |
| 6/17/2015 | Mark Hojnacki | 0.4 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $310.0 |
| 6/17/2015 | Mark Hojnacki | 1.2 | 007 - Vendor support | Review confidential vendor payment requests | $930.0 |
| 6/17/2015 | Mark Hojnacki | 2.1 | 012 - Planning and Operations | Discuss cash flow forecast transition activities with J. Vaughn (SR) | $1,627.5 |
| 6/17/2015 | Mark Hojnacki | 1.4 | 011 - Legal & Case Administration | Review and respond to data requests from UCC advisors | $1,085.0 |
| 6/17/2015 | Mark Hojnacki | 0.4 | 003 - Cash forecasting | Review weekly borrowing base certificate | $310.0 |
| 6/18/2015 | Mark Hojnacki | 2.0 | 001 - Billable travel | Travel from New York, NY to Dayton, OH (50% of total time traveled) | $1,550.0 |
| 6/18/2015 | Mark Hojnacki | 2.0 | 001 - Billable travel | Travel from Dayton, OH to New York, NY (50% of total time traveled) | $1,550.0 |
| 6/18/2015 | Mark Hojnacki | 1.4 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $1,085.0 |
| 6/18/2015 | Mark Hojnacki | 0.8 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $620.0 |
| 6/18/2015 | Mark Hojnacki | 1.1 | 007 - Vendor support | Review confidential vendor payment requests | $852.5 |
| 6/18/2015 | Mark Hojnacki | 1.8 | 006 - M&A Due Diligence Support | Discuss APA cash consideration with Jim Vaughn (SR) | $1,395.0 |
| 6/18/2015 | Mark Hojnacki | 0.4 | 003 - Cash forecasting | Review weekly borrowing base certificate | $310.0 |
| 6/18/2015 | Mark Hojnacki | 0.8 | 011 - Legal & Case Administration | Review and respond to data requests from UCC advisors | $620.0 |
| 6/18/2015 | Mark Hojnacki | 1.6 | 006 - M&A Due Diligence Support | Respond to various data requests from stalking horse and strategic buyer | $1,240.0 |
| 6/19/2015 | Mark Hojnacki | 2.1 | 003 - Cash forecasting | Review weekly cash flow forecast and variance report | $1,627.5 |
| 6/19/2015 | Mark Hojnacki | 2.4 | 003 - Cash forecasting | Prepare for and participate in meeting with treasury team to review weekly cash forecast | $1,860.0 |
| 6/19/2015 | Mark Hojnacki | 0.8 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $620.0 |
| 6/19/2015 | Mark Hojnacki | 0.4 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $310.0 |
| 6/19/2015 | Mark Hojnacki | 1.9 | 003 - Cash forecasting | Review professional fees forecast and supporting data for weekly cash flow forecast | $1,472.5 |
| 6/19/2015 | Mark Hojnacki | 1.8 | 003 - Cash forecasting | Discuss changes to forecast and professional fees budget with J. Vaughn (SR) | $1,395.0 |
| 6/20/2015 | Mark Hojnacki | 1.3 | 006 - M&A Due Diligence Support | Respond to diligence requests from debtors advisors and counsel regarding variance APA items | $1,007.5 |
| 6/22/2015 | Mark Hojnacki | 0.9 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $697.5 |
| 6/22/2015 | Mark Hojnacki | 0.9 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $697.5 |

CONFIDENTIAL

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: June 1, 2015 through June 30, 2015
Case No: 15-10541

| Date | Name | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|------|------|-------|---------------------|------------------------|------------|
| 6/22/2015 | Mark Hojnacki | 1.2 | 007 - Vendor support | Review confidential vendor payment requests | $930.0 |
| 6/22/2015 | Mark Hojnacki | 2.1 | 012 - Planning and Operations | Discuss cash flow forecast transition activities with J. Vaughn (SR) | $1,627.5 |
| 6/22/2015 | Mark Hojnacki | 1.2 | 003 - Cash forecasting | Discuss vendor payments with counsel | $930.0 |
| 6/22/2015 | Mark Hojnacki | 1.8 | 011 - Legal & Case Administration | Review 503(b)(9) claims summary | $1,395.0 |
| 6/23/2015 | Mark Hojnacki | 2.4 | 006 - M&A Due Diligence Support | Review TSA and provide comments to counsel | $1,860.0 |
| 6/23/2015 | Mark Hojnacki | 1.2 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $930.0 |
| 6/23/2015 | Mark Hojnacki | 0.6 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $465.0 |
| 6/23/2015 | Mark Hojnacki | 2.2 | 003 - Cash forecasting | Review professional fees forecast and supporting data for weekly cash flow forecast | $1,705.0 |
| 6/23/2015 | Mark Hojnacki | 1.8 | 003 - Cash forecasting | Discuss changes to forecast and professional fees budget with J. Vaughn (SR) | $1,395.0 |
| 6/24/2015 | Mark Hojnacki | 1.8 | 011 - Legal & Case Administration | Review 503(b)(9) claims summary | $1,395.0 |
| 6/24/2015 | Mark Hojnacki | 2.2 | 003 - Cash forecasting | Review professional fees forecast and supporting data for weekly cash flow forecast | $1,705.0 |
| 6/24/2015 | Mark Hojnacki | 2.1 | 011 - Legal & Case Administration | Review and respond to data requests from UCC advisors | $1,627.5 |
| 6/24/2015 | Mark Hojnacki | 0.8 | 003 - Cash forecasting | Review weekly borrowing base certificate | $620.0 |
| 6/24/2015 | Mark Hojnacki | 1.4 | 007 - Vendor support | Review confidential vendor payment requests | $1,085.0 |
| 6/25/2015 | Mark Hojnacki | 2.5 | 006 - M&A Due Diligence Support | Review APA consideration estimates | $1,937.5 |
| 6/25/2015 | Mark Hojnacki | 0.9 | 011 - Legal & Case Administration | Review 503(b)(9) claims summary | $697.5 |
| 6/25/2015 | Mark Hojnacki | 1.1 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $852.5 |
| 6/25/2015 | Mark Hojnacki | 0.8 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $620.0 |
| 6/25/2015 | Mark Hojnacki | 1.5 | 007 - Vendor support | Review confidential vendor payment requests | $1,162.5 |
| 6/25/2015 | Mark Hojnacki | 2.1 | 012 - Planning and Operations | Discuss cash flow forecast transition activities with J. Vaughn (SR) | $1,627.5 |
| 6/26/2015 | Mark Hojnacki | 2.2 | 011 - Legal & Case Administration | Review and respond to data requests from UCC advisors | $1,705.0 |
| 6/26/2015 | Mark Hojnacki | 2.3 | 006 - M&A Due Diligence Support | Review APA consideration estimates | $1,782.5 |
| 6/26/2015 | Mark Hojnacki | 1.1 | 003 - Cash forecasting | Review and discuss cash forecast items with lender advisors | $852.5 |
| 6/26/2015 | Mark Hojnacki | 2.1 | 006 - M&A Due Diligence Support | Prepare schedule of APA considerations based on closing date | $1,627.5 |
| 6/26/2015 | Mark Hojnacki | 0.8 | 003 - Cash forecasting | Review weekly variance reporting document for lenders | $620.0 |
| 6/26/2015 | Mark Hojnacki | 1.1 | 011 - Legal & Case Administration | Review 503(b)(9) claims summary | $852.5 |
| 6/29/2015 | Mark Hojnacki | 1.2 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $930.0 |
| 6/29/2015 | Mark Hojnacki | 2.1 | 006 - M&A Due Diligence Support | Review APA consideration estimates | $1,627.5 |
| 6/29/2015 | Mark Hojnacki | 1.5 | 006 - M&A Due Diligence Support | Review assumed liability calculations | $1,162.5 |
| 6/29/2015 | Mark Hojnacki | 1.2 | 007 - Vendor support | Review confidential vendor payment requests | $930.0 |
| 6/29/2015 | Mark Hojnacki | 2.2 | 011 - Legal & Case Administration | Review and respond to data requests from UCC advisors | $1,705.0 |
| 6/30/2015 | Mark Hojnacki | 2.0 | 001 - Billable travel | Travel from New York, NY to Dayton, OH  (50% of total time traveled) | $1,550.0 |
| 6/30/2015 | Mark Hojnacki | 1.6 | 006 - M&A Due Diligence Support | Meet with D. Williams and M. Hendricks to discuss consideration estimates | $1,240.0 |
| 6/30/2015 | Mark Hojnacki | 1.6 | 006 - M&A Due Diligence Support | Meet with J. Vaughn to discuss consideration estimates | $1,240.0 |
| 6/30/2015 | Mark Hojnacki | 1.3 | 006 - M&A Due Diligence Support | Review assumed liability calculations | $1,007.5 |
| 6/30/2015 | Mark Hojnacki | 1.9 | 011 - Legal & Case Administration | Review and respond to data requests from UCC advisors | $1,472.5 |
| 6/30/2015 | Mark Hojnacki | 1.2 | 006 - M&A Due Diligence Support | | $930.0 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

CONFIDENTIAL

Exhibit F: Expense Detail

| Expense Date | User Full Name | Expense Type | Description/Explanation | Expense USD |
|---|---|---|---|---|
| 11-May-15 | Mark W Hojnacki | Meals | Team Dinner - Mark Hojnacki, Samuel Jacobs and Ted Lichtenberger | $ 139.35 |
| 12-May-15 | Mark W Hojnacki | Meals | Breakfast | $ 8.04 |
| 19-May-15 | Akanksha Midha | Meals | Breakfast | $ 14.88 |
| 19-May-15 | Akanksha Midha | Taxi / Car Services | Airport - Client | $ 29.79 |
| 19-May-15 | Akanksha Midha | Taxi / Car Services | Client - Hotel | $ 25.34 |
| 19-May-15 | Akanksha Midha | Taxi / Car Services | Home - Airport | $ 65.00 |
| 19-May-15 | Akanksha Midha | Meals | Team Lunch: Akanksha Midha and Samuel Jacobs | $ 29.85 |
| 19-May-15 | Akanksha Midha | Meals | Dinner | $ 44.17 |
| 20-May-15 | Akanksha Midha | Meals | Breakfast | $ 25.00 |
| 20-May-15 | Akanksha Midha | Meals | Dinner | $ 40.53 |
| 21-May-15 | Akanksha Midha | Meals | Lunch | $ 27.50 |
| 21-May-15 | Akanksha Midha | Taxi - Car Services | Airport - Home | $ 43.95 |
| 21-May-15 | Akanksha Midha | Taxi / Car Services | Hotel - Client | $ 20.30 |
| 21-May-15 | Akanksha Midha | Taxi / Car Services | Client - Hotel | $ 10.72 |
| 21-May-15 | Akanksha Midha | Meals | Breakfast | $ 1.35 |
| 22-May-15 | Akanksha Midha | Meals | Dinner | $ 48.15 |
| 11-May-15 | Mark W Hojnacki | Hotel | Room Rate (May Include Tax) | $ 225.97 |
| 12-May-15 | Mark W Hojnacki | Meals | Dinner | $ 46.55 |
| 12-May-15 | Mark W Hojnacki | Hotel | Room Rate (May Include Tax) | $ 225.97 |
| 13-May-15 | Mark W Hojnacki | Rental Car | Rental Car | $ 184.50 |
| 14-May-15 | Mark W Hojnacki | Taxi / Car Services | Airport - Home | $ 154.25 |
| 27-Apr-15 | Akanksha Midha | Meals | Team Dinner - Akanksha Midha and Arthur Lichtenberger | $ 75.00 |
| 29-Apr-15 | Akanksha Midha | Meals | Dinner | $ 15.00 |
| 14-May-15 | Akanksha Midha | Meals | Team Lunch: Akanksha Midha, Arthur Lichtenberger and Samuel Jacobs | $ 18.54 |
| 23-Apr-15 | Mark W Hojnacki | Meals | Dinner | $ 35.42 |
| 22-Apr-15 | Mark W Hojnacki | Rental Car | Rental Car | $ 148.71 |
| 24-Apr-15 | Mark W Hojnacki | Meals | Lunch | $ 5.96 |
| 24-Apr-15 | Mark W Hojnacki | Taxi / Car Services | Airport - Home | $ 172.25 |
| 28-Apr-15 | Mark W Hojnacki | Meals | Dinner | $ 36.14 |
| 28-Apr-15 | Mark W Hojnacki | Meals | Breakfast | $ 14.58 |
| 30-Apr-15 | Mark W Hojnacki | Rental Car | Rental Car | $ 69.14 |
| 01-May-15 | Mark W Hojnacki | Meals | Lunch | $ 8.10 |
| 01-May-15 | Mark W Hojnacki | Taxi / Car Services | Airport - Home | $ 154.25 |
| 01-May-15 | Mark W Hojnacki | Taxi / Car Services | Airport - Office | $ 8.60 |
| 04-May-15 | Mark W Hojnacki | Telecom | WiFi | $ 15.61 |
| 04-May-15 | Mark W Hojnacki | Meals | Lunch | $ 6.98 |
| 05-May-15 | Mark W Hojnacki | Meals | Dinner | $ 36.21 |
| 05-May-15 | Mark W Hojnacki | Meals | Lunch | $ 35.00 |
| 05-May-15 | Mark W Hojnacki | Taxi / Car Services | Airport - Home | $ 172.25 |
| 05-May-15 | Mark W Hojnacki | Telecom | WiFi | $ 14.95 |
| 05-May-15 | Mark W Hojnacki | Taxi / Car Services | Airport - Home | $ 154.25 |
| 22-Apr-15 | Mark W Hojnacki | Meals | Group Dinner - Andrew Torgove, David McGreevey, Dennis O'Flanagan, Eugene Lavrov, Kevin Carmody, Mark Deny, Mark Hojnacki, Sam Jacobs and Seth Herman | $ 420.57 |
| 04-May-15 | Leviathan D Winn | Taxi / Car Services | Home - Airport | $ 71.68 |
| 04-May-15 | Leviathan D Winn | Meals | Breakfast | $ 14.32 |
| 04-May-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | $ 199.00 |
| 04-May-15 | Leviathan D Winn | Hotel | Room Tax | $ 14.43 |
| 04-May-15 | Leviathan D Winn | Hotel | Room Tax | $ 11.94 |
| 05-May-15 | Leviathan D Winn | Meals | Lunch | $ 30.03 |
| 05-May-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | $ 199.00 |
| 05-May-15 | Leviathan D Winn | Hotel | Room Tax | $ 14.43 |
| 05-May-15 | Leviathan D Winn | Hotel | Room Tax | $ 11.94 |
| 05-May-15 | Leviathan D Winn | Meals | Dinner | $ 30.74 |
| 05-May-15 | Leviathan D Winn | Meals | Breakfast | $ 8.42 |
| 06-May-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | $ 199.00 |
| 06-May-15 | Leviathan D Winn | Meals | Dinner | $ 45.05 |
| 06-May-15 | Leviathan D Winn | Hotel | Room Tax | $ 14.43 |

| Date | Name | Category | Description | | Amount |
|---|---|---|---|---|---|
| 06-May-15 | Leviathan D Winn | Hotel | Room Tax | $ | 11.94 |
| 06-May-15 | Leviathan D Winn | Meals | Breakfast | $ | 4.56 |
| 07-May-15 | Leviathan D Winn | Rental Car | Rental Car | $ | 402.38 |
| 07-May-15 | Leviathan D Winn | Meals | Lunch | $ | 6.83 |
| 07-May-15 | Leviathan D Winn | Taxi / Car Services | Airport - Home | $ | 93.00 |
| 11-May-15 | Leviathan D Winn | Taxi / Car Services | Home - Airport | $ | 97.86 |
| 11-May-15 | Leviathan D Winn | Meals | Lunch | $ | 14.86 |
| 11-May-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | $ | 229.00 |
| 11-May-15 | Leviathan D Winn | Hotel | Room Tax | $ | 30.34 |
| 11-May-15 | Leviathan D Winn | Meals | Dinner | $ | 28.31 |
| 12-May-15 | Leviathan D Winn | Meals | Dinner | $ | 54.66 |
| 12-May-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | $ | 229.00 |
| 12-May-15 | Leviathan D Winn | Hotel | Room Tax | $ | 30.34 |
| 13-May-15 | Leviathan D Winn | Meals | Breakfast | $ | 20.18 |
| 13-May-15 | Leviathan D Winn | Meals | Lunch | $ | 15.38 |
| 13-May-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | $ | 229.00 |
| 13-May-15 | Leviathan D Winn | Hotel | Room Tax | $ | 30.34 |
| 14-May-15 | Leviathan D Winn | Meals | Breakfast | $ | 1.35 |
| 14-May-15 | Leviathan D Winn | Taxi / Car Services | Airport - Home | $ | 55.01 |
| 14-May-15 | Leviathan D Winn | Meals | Dinner | $ | 49.46 |
| 15-May-15 | Leviathan D Winn | Rental Car | Rental Car | $ | 220.49 |
| 18-May-15 | Leviathan D Winn | Meals | Breakfast | $ | 22.91 |
| 18-May-15 | Leviathan D Winn | Meals | Dinner | $ | 36.81 |
| 18-May-15 | Leviathan D Winn | Meals | Lunch | $ | 4.25 |
| 18-May-15 | Leviathan D Winn | Taxi / Car Services | Home - Airport | $ | 85.26 |
| 18-May-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | $ | 225.37 |
| 19-May-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | $ | 225.37 |
| 20-May-15 | Leviathan D Winn | Meals | Dinner | $ | 9.63 |
| 20-May-15 | Leviathan D Winn | Meals | Breakfast | $ | 13.28 |
| 20-May-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | $ | 225.37 |
| 21-May-15 | Leviathan D Winn | Meals | Breakfast | $ | 1.35 |
| 21-May-15 | Leviathan D Winn | Meals | Dinner | $ | 50.73 |
| 21-May-15 | Leviathan D Winn | Taxi / Car Services | Airport - Home | $ | 102.60 |
| 22-May-15 | Leviathan D Winn | Rental Car | Rental Car | $ | 207.60 |
| 12-May-15 | Kevin M Carmody | Hotel | Room Rate (May Include Tax) | $ | 199.00 |
| 12-May-15 | Kevin M Carmody | Hotel | Room Tax | $ | 26.37 |
| 12-May-15 | Kevin M Carmody | Meals | Dinner | $ | 94.45 |
| 13-May-15 | Kevin M Carmody | Meals | Team and Client Dinner - Greg Grieve (client), Kevin Carmody (McKinsey) and Samuel Jacobs (McKinsey) | $ | 58.05 |
| 13-May-15 | Kevin M Carmody | Hotel | Room Rate (May Include Tax) | $ | 199.00 |
| 13-May-15 | Kevin M Carmody | Hotel | Room Tax | $ | 26.37 |
| 14-May-15 | Kevin M Carmody | Taxi / Car Services | Airport - Hotel | $ | 72.00 |
| 14-May-15 | Kevin M Carmody | Taxi / Car Services | Airport - Hotel | $ | 108.48 |
| 14-May-15 | Kevin M Carmody | Meals | Breakfast | $ | 6.44 |
| 15-May-15 | Kevin M Carmody | Rental Car | Rental Car | $ | 94.32 |
| 18-May-15 | Kevin M Carmody | Meals | Breakfast | $ | 4.62 |
| 18-May-15 | Kevin M Carmody | Meals | Lunch | $ | 7.30 |
| 18-May-15 | Kevin M Carmody | Taxi / Car Services | Home - Airport | $ | 70.00 |
| 18-May-15 | Kevin M Carmody | Meals | Team Dinner - Kevin Carmody and Mark Hojnacki | $ | 68.75 |
| 18-May-15 | Kevin M Carmody | Hotel | Room Rate (May Include Tax) | $ | 199.00 |
| 18-May-15 | Kevin M Carmody | Hotel | Room Tax | $ | 26.37 |
| 19-May-15 | Kevin M Carmody | Meals | Breakfast | $ | 4.34 |
| 19-May-15 | Kevin M Carmody | Meals | Lunch | $ | 2.36 |
| 19-May-15 | Kevin M Carmody | Hotel | Room Rate (May Include Tax) | $ | 199.00 |
| 19-May-15 | Kevin M Carmody | Hotel | Room Tax | $ | 26.37 |
| 20-May-15 | Kevin M Carmody | Meals | Breakfast | $ | 10.61 |
| 21-May-15 | Kevin M Carmody | Meals | Lunch | $ | 24.29 |
| 21-May-15 | Kevin M Carmody | Taxi / Car Services | Airport - Home | $ | 70.00 |

| Date | Name | Category | Description | | Amount |
|---|---|---|---|---|---|
| 21-May-15 | Kevin M Carmody | Telecom | WiFi on Plane - wifi on plane | $ | 6.99 |
| 19-May-15 | Akanksha Midha | Hotel | Room Rate (May Include Tax) | $ | 229.00 |
| 19-May-15 | Akanksha Midha | Hotel | Room Tax | $ | 30.34 |
| 20-May-15 | Akanksha Midha | Hotel | Room Rate (May Include Tax) | $ | 229.00 |
| 20-May-15 | Akanksha Midha | Hotel | Room Tax | $ | 30.34 |
| 26-May-15 | Akanksha Midha | Hotel | Room Rate (May Include Tax) | $ | 199.00 |
| 26-May-15 | Akanksha Midha | Hotel | Room Tax | $ | 26.37 |
| 26-May-15 | Akanksha Midha | Meals | Dinner | $ | 43.00 |
| 27-May-15 | Akanksha Midha | Hotel | Room Rate (May Include Tax) | $ | 199.00 |
| 27-May-15 | Akanksha Midha | Hotel | Room Tax | $ | 26.37 |
| 26-Mar-15 | Arthur E Lichtenberger | Meals | Dinner | $ | 50.00 |
| 26-Mar-15 | Arthur E Lichtenberger | Taxi / Car Services | Airport - Home | $ | 53.76 |
| 03-Apr-15 | Arthur E Lichtenberger | Meals | Dinner | $ | 55.00 |
| 07-Apr-15 | Arthur E Lichtenberger | Meals | Dinner | $ | 48.61 |
| 13-Apr-15 | Arthur E Lichtenberger | Meals | Dinner | $ | 45.00 |
| 14-Apr-15 | Arthur E Lichtenberger | Meals | Team Dinner: Akanksha Midha and Arthur Lichtenberger | $ | 95.55 |
| 20-Apr-15 | Arthur E Lichtenberger | Hotel | Room Rate (May Include Tax) | $ | 199.00 |
| 20-Apr-15 | Arthur E Lichtenberger | Hotel | Room Tax | $ | 29.37 |
| 21-Apr-15 | Arthur E Lichtenberger | Meals | Dinner | $ | 50.00 |
| 21-Apr-15 | Arthur E Lichtenberger | Meals | Lunch | $ | 9.12 |
| 21-Apr-15 | Arthur E Lichtenberger | Hotel | Room Rate (May Include Tax) | $ | 199.00 |
| 21-Apr-15 | Arthur E Lichtenberger | Hotel | Room Tax | $ | 26.37 |
| 23-Apr-15 | Arthur E Lichtenberger | Meals | Dinner | $ | 51.00 |
| 23-Apr-15 | Arthur E Lichtenberger | Hotel | Room Rate (May Include Tax) | $ | 199.00 |
| 23-Apr-15 | Arthur E Lichtenberger | Hotel | Room Tax | $ | 26.37 |
| 23-Apr-15 | Arthur E Lichtenberger | Rental Car | Rental Car | $ | 268.85 |
| 27-Apr-15 | Arthur E Lichtenberger | Air Travel | Air Travel | $ | 200.00 |
| 27-Apr-15 | Arthur E Lichtenberger | Rental Car | Rental Car | $ | 351.23 |
| 27-Apr-15 | Arthur E Lichtenberger | Taxi / Car Services | Airport - Home | $ | 41.66 |
| 27-Apr-15 | Arthur E Lichtenberger | Hotel | Room Rate (May Include Tax) | $ | 169.00 |
| 27-Apr-15 | Arthur E Lichtenberger | Parking / Toll / Other Travel | Parking - Toll - Other Travel | $ | 5.00 |
| 27-Apr-15 | Arthur E Lichtenberger | Hotel | Room Tax | $ | 22.39 |
| 28-Apr-15 | Arthur E Lichtenberger | Meals | Team Dinner: Akanksha Midha, Arthur Lichtenberger, Mark Hojnacki and Samuel Jacobs | $ | 220.00 |
| 28-Apr-15 | Arthur E Lichtenberger | Hotel | Room Rate (May Include Tax) | $ | 169.00 |
| 28-Apr-15 | Arthur E Lichtenberger | Parking / Toll / Other Travel | Parking - Toll - Other Travel | $ | 15.00 |
| 28-Apr-15 | Arthur E Lichtenberger | Hotel | Room Tax | $ | 22.39 |
| 29-Apr-15 | Arthur E Lichtenberger | Hotel | Room Rate (May Include Tax) | $ | 169.00 |
| 29-Apr-15 | Arthur E Lichtenberger | Hotel | Room Tax | $ | 22.39 |
| 30-Apr-15 | Arthur E Lichtenberger | Air Travel | Air Travel | $ | 175.00 |
| 30-Apr-15 | Arthur E Lichtenberger | Taxi / Car Services | Airport - Home | $ | 42.70 |
| 04-May-15 | Arthur E Lichtenberger | Meals | Dinner | $ | 26.89 |
| 04-May-15 | Arthur E Lichtenberger | Taxi / Car Services | Home - Airport | $ | 40.57 |
| 04-May-15 | Arthur E Lichtenberger | Hotel | Room Rate (May Include Tax) | $ | 189.00 |
| 04-May-15 | Arthur E Lichtenberger | Hotel | Room Tax | $ | 22.39 |
| 05-May-15 | Arthur E Lichtenberger | Meals | Breakfast | $ | 4.85 |
| 05-May-15 | Arthur E Lichtenberger | Meals | Dinner | $ | 25.52 |
| 05-May-15 | Arthur E Lichtenberger | Meals | Lunch | $ | 16.65 |
| 05-May-15 | Arthur E Lichtenberger | Hotel | Room Rate (May Include Tax) | $ | 189.00 |
| 05-May-15 | Arthur E Lichtenberger | Hotel | Room Tax | $ | 22.39 |
| 06-May-15 | Arthur E Lichtenberger | Parking / Toll / Other Travel | Parking - Toll - Other Travel | $ | 6.00 |
| 06-May-15 | Arthur E Lichtenberger | Meals | Breakfast | $ | 4.50 |
| 06-May-15 | Arthur E Lichtenberger | Parking / Toll / Other Travel | Parking - Toll / Other Travel | $ | 15.00 |
| 06-May-15 | Arthur E Lichtenberger | Hotel | Room Rate (May Include Tax) | $ | 169.00 |
| 06-May-15 | Arthur E Lichtenberger | Hotel | Room Tax | $ | 22.39 |
| 07-May-15 | Arthur E Lichtenberger | Meals | Breakfast | $ | 7.03 |
| 07-May-15 | Arthur E Lichtenberger | Meals | Lunch | $ | 14.35 |
| 07-May-15 | Arthur E Lichtenberger | Meals | Dinner | $ | 33.60 |

| Date | Name | Category | Description | | Amount |
|---|---|---|---|---|---|
| 07-May-15 | Arthur E Lichtenberger | Rental Car | Rental Car | $ | 223.78 |
| 08-May-15 | Arthur E Lichtenberger | Taxi / Car Services | Airport - Home | $ | 17.06 |
| 09-May-15 | Arthur E Lichtenberger | Taxi / Car Services | Client - Home | $ | 11.04 |
| 11-May-15 | Arthur E Lichtenberger | Meals | Dinner | $ | 50.00 |
| 11-May-15 | Arthur E Lichtenberger | Meals | Breakfast | $ | 21.27 |
| 11-May-15 | Arthur E Lichtenberger | Taxi / Car Services | Home - Airport | $ | 25.29 |
| 11-May-15 | Arthur E Lichtenberger | Hotel | Room Rate (May Include Tax) | $ | 179.00 |
| 11-May-15 | Arthur E Lichtenberger | Parking / Toll / Other Travel | Parking / Toll / Other Travel | $ | 15.00 |
| 11-May-15 | Arthur E Lichtenberger | Hotel | Room Tax | $ | 23.72 |
| 12-May-15 | Arthur E Lichtenberger | Meals | Lunch | $ | 24.35 |
| 12-May-15 | Arthur E Lichtenberger | Meals | Dinner | $ | 34.81 |
| 12-May-15 | Arthur E Lichtenberger | Hotel | Room Rate (May Include Tax) | $ | 179.00 |
| 12-May-15 | Arthur E Lichtenberger | Hotel | Room Tax | $ | 23.72 |
| 13-May-15 | Arthur E Lichtenberger | Meals | Lunch | $ | 6.98 |
| 13-May-15 | Arthur E Lichtenberger | Meals | Breakfast | $ | 13.36 |
| 13-May-15 | Arthur E Lichtenberger | Hotel | Room Rate (May include Tax) | $ | 269.00 |
| 13-May-15 | Arthur E Lichtenberger | Hotel | Room Tax | $ | 27.69 |
| 14-May-15 | Arthur E Lichtenberger | Meals | Dinner | $ | 23.54 |
| 14-May-15 | Arthur E Lichtenberger | Meals | Breakfast | $ | 12.75 |
| 14-May-15 | Arthur E Lichtenberger | Rental Car | Rental Car | $ | 215.30 |
| 15-May-15 | Arthur E Lichtenberger | Taxi / Car Services | Home - Office | $ | 6.34 |
| 15-May-15 | Arthur E Lichtenberger | Meals | Dinner | $ | 27.06 |
| 15-May-15 | Arthur E Lichtenberger | Taxi / Car Services | Airport - Home | $ | 63.00 |
| 18-May-15 | Arthur E Lichtenberger | Taxi / Car Services | Home - Office | $ | 6.96 |
| 18-May-15 | Arthur E Lichtenberger | Meals | Dinner | $ | 55.00 |
| 11-May-15 | Akanksha Midha | Meals | Dinner | $ | 10.58 |
| 26-May-15 | Akanksha Midha | Meals | Breakfast | $ | 14.25 |
| 26-May-15 | Akanksha Midha | Taxi / Car Services | Home - Airport | $ | 84.05 |
| 26-May-15 | Akanksha Midha | Meals | Lunch | $ | 2.89 |
| 27-May-15 | Akanksha Midha | Meals | Lunch | $ | 35.00 |
| 27-May-15 | Akanksha Midha | Meals | Breakfast | $ | 2.58 |
| 27-May-15 | Akanksha Midha | Taxi / Car Services | Home - Client | $ | 6.31 |
| 27-May-15 | Akanksha Midha | Taxi / Car Services | Client - Hotel | $ | 9.44 |
| 28-May-15 | Akanksha Midha | Meals | Breakfast | $ | 2.71 |
| 28-May-15 | Akanksha Midha | Meals | Lunch | $ | 5.66 |
| 28-May-15 | Akanksha Midha | Taxi / Car Services | Airport - Home | $ | 47.26 |
| 28-May-15 | Akanksha Midha | Taxi / Car Services | Hotel - Client | $ | 6.79 |
| 28-May-15 | Akanksha Midha | Taxi / Car Services | Client - Airport | $ | 9.68 |
| 29-May-15 | Akanksha Midha | Meals | Lunch | $ | 18.45 |
| 29-May-15 | Akanksha Midha | Meals | Dinner | $ | 49.54 |
| 26-May-15 | Samuel S Jacobs | Meals | Breakfast | $ | 2.58 |
| 26-May-15 | Samuel S Jacobs | Meals | Lunch | $ | 2.85 |
| 26-May-15 | Samuel S Jacobs | Taxi / Car Services | Home - Airport | $ | 37.55 |
| 26-May-15 | Samuel S Jacobs | Hotel | Room Rate (May Include Tax) | $ | 199.00 |
| 26-May-15 | Samuel S Jacobs | Hotel | Room Tax | $ | 26.37 |
| 26-May-15 | Samuel S Jacobs | Meals | Dinner | $ | 21.00 |
| 27-May-15 | Samuel S Jacobs | Meals | Breakfast | $ | 2.40 |
| 27-May-15 | Samuel S Jacobs | Meals | Lunch | $ | 9.37 |
| 27-May-15 | Samuel S Jacobs | Meals | Team Dinner - Akanksha Midha, Mark Hofmacki and Samuel Jacobs | $ | 150.00 |
| 27-May-15 | Samuel S Jacobs | Hotel | Room Rate (May Include Tax) | $ | 199.00 |
| 27-May-15 | Samuel S Jacobs | Hotel | Room Tax | $ | 26.37 |
| 28-May-15 | Samuel S Jacobs | Rental Car | Rental Car | $ | 133.31 |
| 28-May-15 | Samuel S Jacobs | Meals | Lunch | $ | 10.98 |
| 28-May-15 | Samuel S Jacobs | Rail / Subway | Rail / Subway | $ | 5.00 |
| 01-Jun-15 | Samuel S Jacobs | Meals | Breakfast | $ | 10.43 |
| 01-Jun-15 | Samuel S Jacobs | Taxi / Car Services | Home - Airport | $ | 40.00 |
| 01-Jun-15 | Samuel S Jacobs | Meals | Lunch | $ | 10.83 |

| Date | Name | Category | Description | | Amount |
|---|---|---|---|---|---|
| 01-Jun-15 | Samuel S Jacobs | Meals | Team Dinner, Kevin Carmody and Samuel Jacobs | $ | 45.19 |
| 01-Jun-15 | Samuel S Jacobs | Hotel | Room Tax | $ | 26.37 |
| 01-Jun-15 | Samuel S Jacobs | Hotel | Room Rate (May include Tax) | $ | 199.00 |
| 02-Jun-15 | Samuel S Jacobs | Meals | Breakfast | $ | 2.40 |
| 02-Jun-15 | Samuel S Jacobs | Meals | Lunch | $ | 14.31 |
| 02-Jun-15 | Samuel S Jacobs | Meals | Dinner | $ | 32.00 |
| 02-Jun-15 | Samuel S Jacobs | Hotel | Room Rate (May include Tax) | $ | 199.00 |
| 02-Jun-15 | Samuel S Jacobs | Hotel | Room Tax | $ | 26.37 |
| 03-Jun-15 | Samuel S Jacobs | Meals | Lunch | $ | 1.35 |
| 03-Jun-15 | Samuel S Jacobs | Meals | Breakfast | $ | 6.80 |
| 03-Jun-15 | Samuel S Jacobs | Rental Car | Rental Car | $ | 243.24 |
| 03-Jun-15 | Samuel S Jacobs | Telecom | WiFi | $ | 8.00 |
| 09-Jun-15 | Samuel S Jacobs | Meals | Lunch | $ | 7.24 |
| 09-Jun-15 | Samuel S Jacobs | Meals | Breakfast | $ | 9.04 |
| 09-Jun-15 | Samuel S Jacobs | Hotel | Room Rate (May include Tax) | $ | 199.00 |
| 09-Jun-15 | Samuel S Jacobs | Hotel | Room Tax | $ | 26.37 |
| 09-Jun-15 | Samuel S Jacobs | Meals | Team Dinner , Mark Hojnacki and Samuel Jacobs | $ | 37.95 |
| 10-Jun-15 | Samuel S Jacobs | Meals | Breakfast | $ | 1.06 |
| 10-Jun-15 | Samuel S Jacobs | Meals | Dinner | $ | 2.95 |
| 10-Jun-15 | Samuel S Jacobs | Hotel | Room Rate (May include Tax) | $ | 199.00 |
| 10-Jun-15 | Samuel S Jacobs | Hotel | Room Tax | $ | 26.37 |
| 11-Jun-15 | Samuel S Jacobs | Meals | Breakfast | $ | 2.12 |
| 11-Jun-15 | Samuel S Jacobs | Meals | Lunch | $ | 7.75 |
| 11-Jun-15 | Samuel S Jacobs | Rental Car | Rental Car | $ | 138.88 |
| 12-Jun-15 | Samuel S Jacobs | Taxi - Car Services | Airport - Home | $ | 78.00 |
| 01-Jun-15 | Mark W Hojnacki | Rental Car | Rental Car | 1 | 88.20 |
| 02-Jun-15 | Mark W Hojnacki | Telecom | WiFi | $ | 14.95 |
| 03-Jun-15 | Mark W Hojnacki | Meals | Team Dinner , Kevin Carmody, Mark Hojnacki and Samuel Jacobs | $ | 146.96 |
| 04-Jun-15 | Mark W Hojnacki | Telecom | WiFi | $ | 9.95 |
| 12-May-15 | Mark W Hojnacki | Rental Car | Rental Car | $ | 250.54 |
| 18-May-15 | Mark W Hojnacki | Meals | Lunch | $ | 9.91 |
| 19-May-15 | Mark W Hojnacki | Meals | Breakfast | $ | 1.35 |
| 19-May-15 | Mark W Hojnacki | Hotel | Room Rate (May include Tax) | $ | 199.00 |
| 19-May-15 | Mark W Hojnacki | Hotel | Room Tax | $ | 14.42 |
| 19-May-15 | Mark W Hojnacki | Hotel | Room Tax | $ | 11.94 |
| 20-May-15 | Mark W Hojnacki | Meals | Breakfast | $ | 9.95 |
| 20-May-15 | Mark W Hojnacki | Rental Car | Rental Car | $ | 132.00 |
| 20-May-15 | Mark W Hojnacki | Meals | Lunch | $ | 9.12 |
| 27-May-15 | Mark W Hojnacki | Meals | Breakfast | $ | 1.35 |
| 27-May-15 | Mark W Hojnacki | Meals | Dinner | $ | 47.54 |
| 27-May-15 | Mark W Hojnacki | Hotel | Room Rate (May include Tax) | $ | 229.37 |
| 27-May-15 | Mark W Hojnacki | Meals | Lunch | $ | 8.04 |
| 28-May-15 | Mark W Hojnacki | Meals | Breakfast | $ | 6.47 |
| 28-May-15 | Mark W Hojnacki | Telecom | WiFi | $ | 15.95 |
| 28-May-15 | Mark W Hojnacki | Rental Car | Rental Car | $ | 282.81 |
| 29-May-15 | Mark W Hojnacki | Taxi - Car Services | Airport - Home | $ | 54.25 |
| 01-Jun-15 | Mark W Hojnacki | Telecom | WiFi | $ | 9.95 |
| 01-Jun-15 | Mark W Hojnacki | Meals | Dinner | $ | 48.76 |
| 01-Jun-15 | Mark W Hojnacki | Hotel | Room Rate (May include Tax) | $ | 229.37 |
| 02-Jun-15 | Mark W Hojnacki | Meals | Lunch | $ | 0.88 |
| 02-Jun-15 | Mark W Hojnacki | Meals | Dinner | $ | 35.65 |
| 11-May-15 | Kevin M Carmody | Hotel | Room Rate (May include Tax) | $ | 189.00 |
| 11-May-15 | Kevin M Carmody | Hotel | Room Tax | $ | 16.98 |
| 11-May-15 | Kevin M Carmody | Meals | Dinner | $ | 23.60 |
| 12-May-15 | Kevin M Carmody | Meals | Breakfast | $ | 25.00 |
| 22-May-15 | Kevin M Carmody | Taxi - Car Services | Airport - Home | $ | 136.00 |
| 27-May-15 | Kevin M Carmody | Telecom | WiFi (one-flight) - will run flight | $ | 39.95 |

| Date | Name | Category | Description | | Amount |
|---|---|---|---|---|---|
| 27-May-15 | Kevin M Carmody | Hotel | Room Rate (May Include Tax) | $ | 199.00 |
| 27-May-15 | Kevin M Carmody | Hotel | Room Tax | $ | 26.37 |
| 01-Jun-15 | Kevin M Carmody | Taxi / Car Services | Home - Airport | $ | 70.00 |
| 01-Jun-15 | Kevin M Carmody | Hotel | Room Rate (May Include Tax) | $ | 199.00 |
| 01-Jun-15 | Kevin M Carmody | Hotel | Room Tax | $ | 26.37 |
| 02-Jun-15 | Kevin M Carmody | Taxi / Car Services | Home - Airport | $ | 70.00 |
| 03-Jun-15 | Kevin M Carmody | Telecom | WiFi | $ | 44.95 |
| 04-Jun-15 | Kevin M Carmody | Telecom | WiFi | $ | 3.99 |
| 07-Jun-15 | Kevin M Carmody | Taxi / Car Services | Home - Airport | $ | 70.00 |
| 07-Jun-15 | Kevin M Carmody | Hotel | Room Rate (May Include Tax) | $ | 189.00 |
| 07-Jun-15 | Kevin M Carmody | Hotel | Room Tax | $ | 18.90 |
| 08-Jun-15 | Kevin M Carmody | Taxi / Car Services | Airport - Hotel | $ | 137.18 |
| 08-Jun-15 | Kevin M Carmody | Meals | Dinner | $ | 26.50 |
| 08-Jun-15 | Kevin M Carmody | Meals | Lunch | $ | 12.00 |
| 08-Jun-15 | Kevin M Carmody | Hotel | Room Rate (May Include Tax) | $ | 189.00 |
| 08-Jun-15 | Kevin M Carmody | Hotel | Room Tax | $ | 18.90 |
| 09-Jun-15 | Kevin M Carmody | Taxi / Car Services | Airport - Home | $ | 70.00 |
| 09-Jun-15 | Kevin M Carmody | Taxi / Car Services | Hotel - Airport | $ | 113.18 |
| 09-Jun-15 | Kevin M Carmody | Meals | Lunch | $ | 27.00 |
| 11-Jun-15 | Kevin M Carmody | Meals | Lunch | $ | 16.10 |
| 11-Jun-15 | Kevin M Carmody | Meals | Breakfast | $ | 3.14 |
| 13-Jun-15 | Kevin M Carmody | Taxi / Car Services | Airport - Hotel | $ | 34.83 |
| 14-Jun-15 | Kevin M Carmody | Meals | Breakfast | $ | 8.54 |
| 14-Jun-15 | Kevin M Carmody | Taxi / Car Services | Home - Airport | $ | 70.00 |
| 14-Jun-15 | Kevin M Carmody | Hotel | Room Rate (May Include Tax) | $ | 250.00 |
| 14-Jun-15 | Kevin M Carmody | Hotel | Room Tax | $ | 59.56 |
| 15-Jun-15 | Kevin M Carmody | Taxi / Car Services | Hotel - Client | $ | 34.83 |
| 15-Jun-15 | Kevin M Carmody | Hotel | Room Rate (May Include Tax) | $ | 250.00 |
| 15-Jun-15 | Kevin M Carmody | Hotel | Room Tax | $ | 59.56 |
| 16-Jun-15 | Kevin M Carmody | Taxi / Car Services | Airport - Home | $ | 70.00 |
| 16-Jun-15 | Kevin M Carmody | Taxi / Car Services | Client - Airport | $ | 59.02 |
| 16-Jun-15 | Kevin M Carmody | Meals | Team Breakfast - Kevin Carmody and Samuel Jacobs | $ | 50.20 |
| 17-Jun-15 | Kevin M Carmody | Meals | Breakfast | $ | 2.25 |
| 17-Jun-15 | Kevin M Carmody | Hotel | Room Rate (May Include Tax) | $ | 199.00 |
| 17-Jun-15 | Kevin M Carmody | Hotel | Room Tax | $ | 26.37 |
| 17-Jun-15 | Kevin M Carmody | Meals | Team Dinner - Kevin Carmody, Mark Hojnacki and Samuel Jacobs | $ | 151.98 |
| 18-Jun-15 | Kevin M Carmody | Meals | Lunch | $ | 4.52 |
| 18-Jun-15 | Kevin M Carmody | Meals | Breakfast | $ | 4.65 |
| 18-Jun-15 | Kevin M Carmody | Taxi / Car Services | Home - Airport | $ | 70.00 |
| 19-Jun-15 | Kevin M Carmody | Meals | Breakfast | $ | 6.18 |
| 03-Jun-15 | Mark W Hojnacki | Meals | Breakfast | $ | 8.51 |
| 03-Jun-15 | Mark W Hojnacki | Meals | Lunch | $ | 8.49 |
| 19-Jun-15 | Mark W Hojnacki | Meals | Dinner | $ | 20.10 |
| 14-Jun-15 | Samuel S Jacobs | Meals | Dinner | $ | 45.47 |
| 14-Jun-15 | Samuel S Jacobs | Taxi / Car Services | Home - Airport | $ | 40.05 |
| 14-Jun-15 | Samuel S Jacobs | Hotel | Room Rate (May Include Tax) | $ | 250.00 |
| 14-Jun-15 | Samuel S Jacobs | Hotel | Room Tax | $ | 59.56 |
| 15-Jun-15 | Samuel S Jacobs | Hotel | Room Rate (May Include Tax) | $ | 250.00 |
| 15-Jun-15 | Samuel S Jacobs | Hotel | Room Tax | $ | 59.56 |
| 16-Jun-15 | Samuel S Jacobs | Meals | Lunch | $ | 14.29 |
| 16-Jun-15 | Samuel S Jacobs | Hotel | Room Rate (May Include Tax) | $ | 189.00 |
| 16-Jun-15 | Samuel S Jacobs | Hotel | Room Tax | $ | 26.37 |
| 16-Jun-15 | Samuel S Jacobs | Meals | Dinner | $ | 25.52 |
| 17-Jun-15 | Samuel S Jacobs | Meals | Team Lunch - Kevin Carmody and Samuel Jacobs | $ | 19.83 |
| 17-Jun-15 | Samuel S Jacobs | Hotel | Room Rate (May Include Tax) | $ | 199.00 |
| 17-Jun-15 | Samuel S Jacobs | Hotel | Room Tax | $ | 26.37 |
| 18-Jun-15 | Samuel S Jacobs | Meals | Lunch | $ | 8.57 |

| Date | Name | Category | Description | | Amount |
|------|------|----------|-------------|---|--------|
| 18-Jun-15 | Samuel S Jacobs | Rail / Subway | Rail / Subway | $ | 5.00 |
| 18-Jun-15 | Samuel S Jacobs | Rental Car | Rental Car | $ | 84.30 |
| 18-Jun-15 | Samuel S Jacobs | Taxi / Car Services | Office - Airport | $ | 78.52 |
| 18-Jun-15 | Samuel S Jacobs | Taxi / Car Services | Airport - Hotel | $ | 102.30 |
| 24-Jun-15 | Samuel S Jacobs | Meals | Dinner | $ | 45.98 |
| 24-Jun-15 | Samuel S Jacobs | Taxi / Car Services | Office - Airport | $ | 75.00 |
| 24-Jun-15 | Samuel S Jacobs | Hotel | Room Rate (May Include Tax) | $ | 199.00 |
| 24-Jun-15 | Samuel S Jacobs | Hotel | Room Tax | $ | 28.37 |
| 25-Jun-15 | Samuel S Jacobs | Meals | Breakfast | $ | 9.80 |
| 25-Jun-15 | Samuel S Jacobs | Meals | Lunch | $ | 18.18 |
| 25-Jun-15 | Samuel S Jacobs | Rental Car | Rental Car | $ | 99.42 |
| 25-Jun-15 | Samuel S Jacobs | Rail / Subway | Rail / Subway | $ | 5.00 |
| 30-Jun-15 | Case Administrator | Case Administrator | Case Administrator | $ | 4,082.50 |
| 28-May-15 | Samuel S Jacobs | Air Travel | Air Travel | $ | 376.00 |
| 14-May-15 | Kevin M Carmody | Air Travel | Air Travel | $ | 349.00 |
| 04-May-15 | Kevin M Carmody | Air Travel | Air Travel | $ | 349.00 |
| 07-May-15 | Arthur E Luchtenberger | Air Travel | Air Travel | $ | 1,216.00 |
| 27-May-15 | Kevin M Carmody | Air Travel | Air Travel | $ | 796.00 |
| 11-May-15 | Leviathan D Winn | Air Travel | Air Travel | $ | 464.00 |
| 11-May-15 | Akanksha Midha | Air Travel | Air Travel | $ | 464.00 |
| 14-May-15 | Akanksha Midha | Air Travel | Air Travel | $ | 72.00 |
| 04-May-15 | Samuel S Jacobs | Air Travel | Air Travel | $ | 697.00 |
| 11-May-15 | Samuel S Jacobs | Air Travel | Air Travel | $ | 697.00 |
| 27-May-15 | Leviathan D Winn | Air Travel | Air Travel | $ | 697.00 |
| 19-May-15 | Mark W Hojnacki | Air Travel | Air Travel | $ | 1,426.00 |
| 07-May-15 | Akanksha Midha | Air Travel | Air Travel | $ | 721.00 |
| 04-May-15 | Akanksha Midha | Air Travel | Air Travel | $ | 683.00 |
| 18-May-15 | Kevin M Carmody | Air Travel | Air Travel | $ | 349.00 |
| 26-May-15 | Leviathan D Winn | Air Travel | Air Travel | $ | 1,053.00 |
| 29-May-15 | Akanksha Midha | Air Travel | Air Travel | $ | 470.00 |
| 28-May-15 | Akanksha Midha | Air Travel | Air Travel | $ | 299.00 |
| 28-May-15 | Samuel S Jacobs | Air Travel | Air Travel | $ | 376.00 |
| 26-May-15 | Samuel S Jacobs | Air Travel | Air Travel | $ | 491.00 |
| 04-May-15 | Leviathan D Winn | Air Travel | Air Travel | $ | 44.00 |
| 05-May-15 | Kevin M Carmody | Air Travel | Air Travel | $ | 349.00 |
| 04-May-15 | Mark W Hojnacki | Air Travel | Air Travel | $ | 1,426.00 |
| 11-May-15 | Kevin M Carmody | Air Travel | Air Travel | $ | 242.00 |
| 12-May-15 | Kevin M Carmody | Air Travel | Air Travel | $ | 807.00 |
| 12-May-15 | Mark W Hojnacki | Air Travel | Air Travel | $ | 686.00 |
| 18-May-15 | Leviathan D Winn | Air Travel | Air Travel | $ | 802.00 |
| 18-May-15 | Akanksha Midha | Air Travel | Air Travel | $ | 583.00 |
| 21-May-15 | Akanksha Midha | Air Travel | Air Travel | $ | 736.00 |
| 19-May-15 | Akanksha Midha | Air Travel | Air Travel | $ | 519.00 |
| 03-May-15 | Arthur E Luchtenberger | Air Travel | Air Travel | $ | 795.88 |
| 14-May-15 | Arthur E Luchtenberger | Air Travel | Air Travel | $ | 722.41 |
| 18-May-15 | Samuel S Jacobs | Air Travel | Air Travel | $ | 860.00 |
| 07-May-15 | Leviathan D Winn | Air Travel | Air Travel | $ | 342.57 |
| 11-May-15 | Mark W Hojnacki | Air Travel | Air Travel | $ | 1,179.00 |