# EXHIBIT A

**EXHIBIT A**
Professional Services rendered by Lowenstein Sandler LLP, through June 30, 2015

In re: Chapter 11

## I. SUMMARY OF TIME CHARGES AND HOURLY RATES

| Name of Professional | Year Admitted | Title/Department | Hours Spent | Hourly Rate | Charge |
|---|---|---|---|---|---|
| Bender, Gerald C. | 1984 | Partner/Restructuring | 1.80 | $855.00 | $1,539.00 |
| Bennett, Lynda A. | 1994 | Partner/Litigation | 0.30 | $740.00 | $222.00 |
| Berger, John L. | 1982 | Partner/Tax | 2.00 | $685.00 | $1,370.00 |
| Citron, Lowell A. | 1995 | Partner/Corporate | 8.10 | $790.00 | $6,399.00 |
| Gillar, Brooke A. | 2004 | Partner/Corporate | 3.90 | $685.00 | $2,671.50 |
| Jung, Wojciech F. | 2003 | Partner/Restructuring | 200.60 | $600.00 | $120,360.00 |
| *Jung, Wojciech F. - Travel Time | 2003 | Partner/Restructuring | 9.70 | $300.00 | $2,910.00 |
| Kizel, Paul | 1982 | Partner/Restructuring | 126.30 | $705.00 | $89,041.50 |
| *Kizel, Paul - Travel Time | 1982 | Partner/Restructuring | 6.50 | $352.50 | $2,291.25 |
| Levine, Sharon L. | 1983 | Partner/Restructuring | 135.30 | $840.00 | $113,652.00 |
| Sica, Theodore C. | 2002 | Counsel/Corporate | 14.10 | $ 655.00 | $9,235.50 |
| Behlmann, Andrew D. | 2009 | Associate/Restructuring | 109.50 | $485.00 | $53,107.50 |
| Brown, Nicole M. | 2013 | Associate/Restructuring | 1.80 | $340.00 | $612.00 |
| De Leo, Anthony | 2013 | Associate/Restructuring | 75.40 | $335.00 | $25,259.00 |
| Dorf, Randall B. | 2012 | Associate/Corporate | 4.20 | $395.00 | $1,659.00 |
| Jesse, Eric | 2009 | Associate/Litigation | 1.00 | $475.00 | $475.00 |
| Lifshitz, David | 2014 | Associate/Corporate | 10.60 | $300.00 | $3,180.00 |
| Vislocky, Nicholas B. | 2013 | Associate/Restructuring | 47.00 | $370.00 | $17,390.00 |
| *Vislocky, Nicholas B. - Travel Time | 2013 | Associate/Restructuring | 5.50 | $185.00 | $1,017.50 |
| Waldron, Keara | 2012 | Associate/Restructuring | 40.30 | $385.00 | $15,515.50 |
| Adams, Trina | N/A | Paralegal | 0.20 | $225.00 | $45.00 |
| Buccellato-Karnick, Gina C. | N/A | Paralegal | 30.70 | $200.00 | $6,140.00 |
| Lawler, Elizabeth B. | N/A | Paralegal | 3.20 | $200.00 | $640.00 |
| Pagano, Jamie J. | N/A | Paralegal | 0.10 | $225.00 | $22.50 |
| Sudol, Jeanne | N/A | Paralegal | 4.50 | $110.00 | $495.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 2
July 7, 2015

| Name of Professional | Year Admitted | Title/Department | Hours Spent | Hourly Rate | Charge |
|---|---|---|---|---|---|
| Taggart, Katherine E | N/A | Research Services | 3.70 | $ 230.00 | $851.00 |
| **TOTAL FEES** | | | **846.30** | | **$476,100.75** |
| **Attorney Blended Rate** | | | | | **$582.05** |

\*       Reflects 50% rate reduction due to non-working travel time

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

TIME DETAIL:

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| | | | | | |

B100 - Administration

B110 Case Administration

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 06/01/15 | AD | Review docket to determine critical dates and deadlines | 0.60 | $201.00 |
| B110 | 06/01/15 | AD | Update critical date memorandum | 0.20 | 67.00 |
| B110 | 06/01/15 | GCB | Review docket for team re: deadlines | 0.40 | 80.00 |
| B110 | 06/01/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 06/02/15 | KET | Conduct searches in online sources to locate citation information | 0.50 | 115.00 |
| B110 | 06/03/15 | GCB | Attend to preparation of case binders and hearing binders for team | 1.50 | 300.00 |
| B110 | 06/04/15 | GCB | Preparation of hearing binder index and various binders for team and case research regarding same | 4.50 | 900.00 |
| B110 | 06/04/15 | GCB | Modifications to hearing binder index and prepare case binder regarding same | 2.00 | 400.00 |
| B110 | 06/04/15 | GCB | Numerous discussions with team regarding binders | 0.50 | 100.00 |
| B110 | 06/04/15 | KET | Retrieve cases from brief per G. Buccellato-Karnick | 1.00 | 230.00 |
| B110 | 06/04/15 | SLL | Review Certification of Counsel Regarding Scheduling of Omnibus Hearing Dates | 0.10 | 84.00 |
| B110 | 06/04/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 84.00 |
| B110 | 06/04/15 | WFJ | Review Notice of Agenda (.1); correspondence with C. Ward et al re: agenda items and dates (.2) | 0.30 | 180.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 06/04/15 | WFJ | Review Certification of Counsel Regarding Scheduling of Omnibus Hearing Dates | 0.10 | 60.00 |
| B110 | 06/04/15 | WFJ | Correspondence with J. Edelson re: reply and 6/8/15 hearing | 0.40 | 240.00 |
| B110 | 06/04/15 | WFJ | Correspondence with Committee's financial professionals re:  6/8/15 hearing | 0.20 | 120.00 |
| B110 | 06/05/15 | GCB | Pull numerous cases from motions for upcoming hearing and create case binder | 1.50 | 300.00 |
| B110 | 06/05/15 | GCB | Preparation of hearing binders and index regarding same | 3.80 | 760.00 |
| B110 | 06/05/15 | GCB | Preparation of multiple case law hearing binders for June 8, 2015 hearing | 3.00 | 600.00 |
| B110 | 06/05/15 | KET | Retrieve cases cited in brief per G. Buccellato-Karnick | 0.80 | 184.00 |
| B110 | 06/05/15 | SLL | Internal conference re: 6/8 hearing logistics | 0.10 | 84.00 |
| B110 | 06/05/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 06/05/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 84.00 |
| B110 | 06/08/15 | SLL | Review Order Scheduling Omnibus Hearings | 0.10 | 84.00 |
| B110 | 06/09/15 | SLL | Review correspondence from L. Szlezinger re: professionals call | 0.10 | 84.00 |
| B110 | 06/11/15 | AD | Review pleadings to determine critical dates and deadlines | 0.40 | 134.00 |
| B110 | 06/11/15 | AD | Update critical dates memorandum | 0.20 | 67.00 |
| B110 | 06/11/15 | GCB | Preparation of case binders for team re:  sale | 3.90 | 780.00 |

Standard Register Committee of Unsecured Creditors                                                          Page 5
Invoice No.: 741151                                                                                        July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 06/11/15 | GCB | Review case binders for team re:  sale | 0.70 | 140.00 |
| B110 | 06/11/15 | KET | Retrieve cases cited in brief per G. Buccellato-Karnick | 1.40 | 322.00 |
| B110 | 06/11/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 06/11/15 | WFJ | Correspondence from N. Vislocky re: critical dates | 0.20 | 120.00 |
| B110 | 06/12/15 | AD | Inter-office conference to discuss case status and objections | 0.30 | 100.50 |
| B110 | 06/12/15 | AD | Professionals call with LS team, Zolfo team and Jefferies team to prepare for call with Committee members re: case status and upcoming auction | 0.40 | 134.00 |
| B110 | 06/12/15 | GCB | Attend to case binders re:  hearing | 2.50 | 500.00 |
| B110 | 06/12/15 | GCB | Numerous discussions with team regarding binders re: hearing | 0.60 | 120.00 |
| B110 | 06/12/15 | JS | Download pleadings from court website re:  hearing | 1.50 | 165.00 |
| B110 | 06/15/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 84.00 |
| B110 | 06/19/15 | AD | Review sale order and asset purchase agreement for critical dates and deadline; update critical dates memo and calendar | 0.90 | 301.50 |
| B110 | 06/19/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 06/19/15 | WFJ | Correspondence with A. DeLeo re: critical dates | 0.20 | 120.00 |
| B110 | 06/22/15 | AD | Call with P. Kizel re: docket monitoring and other case management issues | 0.10 | 33.50 |
| B110 | 06/22/15 | AD | Review pleadings filed in debtors' cases to provide docket report | 0.30 | 100.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 06/22/15 | AD | Draft e-mail to LS team summarizing pleadings filed in debtors' cases on June 22, 2015 | 0.20 | 67.00 |
| B110 | 06/22/15 | GCB | Review docket and various pleadings filed | 0.50 | 100.00 |
| B110 | 06/23/15 | SLL | Review docket re: deadlines | 0.10 | 84.00 |
| B110 | 06/24/15 | NBV | Review e-mail correspondence from A. De Leo re: docket report | 0.10 | 37.00 |
| B110 | 06/25/15 | AD | Update critical dates memorandum | 0.40 | 134.00 |
| B110 | 06/25/15 | NBV | Review updated critical dates memo | 0.10 | 37.00 |
| B110 | 06/25/15 | NBV | Review draft docket report | 0.10 | 37.00 |
| B110 | 06/25/15 | PK | Review critical dates memo | 0.20 | 141.00 |
| B110 | 06/25/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 06/25/15 | SLL | Review docket report | 0.10 | 84.00 |
| B110 | 06/26/15 | AD | Prepare documents for call with retirees re: Silver Point settlement | 0.10 | 33.50 |
| B110 | 06/26/15 | AD | Review pleadings filed in Debtor's cases | 0.20 | 67.00 |
| B110 | 06/26/15 | NBV | Update critical dates memo | 0.10 | 37.00 |
| B110 | 06/26/15 | NBV | Update to do list | 0.10 | 37.00 |
| B110 | 06/26/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 06/26/15 | SLL | Review docket report | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 06/26/15 | SLL | Participate in professionals call re: strategy | 0.40 | 336.00 |
| B110 | 06/29/15 | AD | Review to-do list in case | 0.10 | 33.50 |
| B110 | 06/29/15 | AD | Review docket for recent filings | 0.90 | 301.50 |
| B110 | 06/29/15 | SLL | Review docket report | 0.10 | 84.00 |
| B110 | 06/30/15 | AD | Review file for confidentiality agreement between debtors and committee | 0.20 | 67.00 |
| B110 | 06/30/15 | AD | Review pleadings for critical dates and deadlines | 0.30 | 100.50 |
| B110 | 06/30/15 | AD | Update critical dates memorandum | 0.30 | 100.50 |
| B110 | 06/30/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 06/30/15 | SLL | Review docket report | 0.10 | 84.00 |
| B110 | 06/30/15 | TA | Respond to team members request re: grant access to discovery materials | 0.20 | 45.00 |

|  |  |  | **Total B110 - Case Administration** | 41.30 | $11,282.50 |

B120A Investigation of Prepetition Lenders

| B120A | 04/29/15 | TCS | Attention to memo to Standard Register UCC | 1.00 | 655.00 |
| B120A | 06/01/15 | DL | Review and analyze the prepetition secured lenders' Objections to the Unsecured Creditors Committee's complaint (1.4); telephone call with L. Citron re: the same (.4) | 1.80 | 540.00 |
| B120A | 06/01/15 | LAC | Telephone conversation with D. Lifshitz re: Objection | 0.50 | 395.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 8
July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120A | 06/01/15 | TCS | Attention to Lenders' response to Committee challengese to prepetition liens | 3.10 | 2,030.50 |
| B120A | 06/01/15 | WFJ | Correspondence with L. Citron and D. Lifshitz re: lien analysis | 0.30 | 180.00 |
| B120A | 06/02/15 | AD | Inter-office conference re: lien perfection issues | 0.20 | 67.00 |
| B120A | 06/02/15 | AD | Research re: certain lien perfection issues | 0.90 | 301.50 |
| B120A | 06/02/15 | DL | Telephone call with T. Sica re: Unsecured Creditors Committee's reply to the prepetition secured lenders' objections to challenges (.6); telephone call with Westlaw re: tax credit analysis (.4); draft unencumbered assets exhibits for the Unsecured Creditors Committee's reply to the prepetition secured lender's Objections (4.6) | 5.60 | 1,680.00 |
| B120A | 06/02/15 | LAC | Meeting with T. Sica re: Responses re:  liens | 0.20 | 158.00 |
| B120A | 06/02/15 | LAC | Review of exhibits to respond to standing motion objections | 0.80 | 632.00 |
| B120A | 06/02/15 | LAC | Meeting with LS Team re: response to standing motion objections | 0.50 | 395.00 |
| B120A | 06/02/15 | LAC | Review of response to standing motion | 0.20 | 158.00 |
| B120A | 06/02/15 | WFJ | Correspondence with L. Citron et al re: disputed liens on various collateral | 0.60 | 360.00 |
| B120A | 06/03/15 | LAC | Review of revised Exhibits re:  lien analysis | 0.30 | 237.00 |
| B120A | 06/03/15 | TCS | Attention to revised Exhibits to Committee response re: lien challenge (1.7); calls with D. Lifshitz re:  same(.3) | 2.00 | 1,310.00 |
| B120A | 06/03/15 | WFJ | Call with D. Lifshitz re: lien analysis | 0.90 | 540.00 |
| **Total B120A - Investigation of Prepetition Lenders** | | | | 18.90 | $9,639.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors  Page 9
Invoice No.: 741151  July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| **B130 Asset Disposition** | | | | | |
| B130 | 06/01/15 | AD | Prepare documents for meeting re: objection to sale motion | 0.20 | 67.00 |
| B130 | 06/01/15 | AD | Revise sale objection | 1.10 | 368.50 |
| B130 | 06/01/15 | ADB | Draft revisions to sale objection | 1.80 | 873.00 |
| B130 | 06/01/15 | ADB | Confer with P. Kizel and W. Jung re: revisions to sale objection | 0.40 | 194.00 |
| B130 | 06/01/15 | NBV | Prepare objection to sale | 0.80 | 296.00 |
| B130 | 06/01/15 | SLL | Review Limited  Objection of Avery Dennison Corporation to Debtors' Motion for an Order (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.10 | 84.00 |
| B130 | 06/01/15 | SLL | Review International Paper Corporation   Limited Objection and Reservation of Rights of International Paper Corporation to Debtors' Motion for Entry of an Order (A) Authorizing the Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, Encumbrances and Interests, (B) Approving Asset Purchase Agreement and (C) Granting Related Relief | 0.10 | 84.00 |
| B130 | 06/01/15 | SLL | Review further revised sale objection | 0.70 | 588.00 |
| B130 | 06/01/15 | SLL | Internal conference re: sale objection | 0.60 | 504.00 |
| B130 | 06/01/15 | SLL | Review memorandum re: Sale Objections | 0.30 | 252.00 |
| B130 | 06/01/15 | SLL | Review correspondence from R. Klein re: sale supplement | 0.20 | 168.00 |
| B130 | 06/01/15 | SLL | Review Limited Objection of The Reynolds and Reynolds Company to Debtors' Motion for An Order Approving the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/01/15 | WFJ | Correspondence to Debtors' counsel re: unredacted documents filed on 6/1/15 | 0.10 | 60.00 |
| B130 | 06/01/15 | WFJ | Review Limited  Objection of The Reynolds and Reynolds Company to Debtors' Motion for An Order Approving the Sale of Substantially All of the Debtors' Assets | 0.20 | 120.00 |
| B130 | 06/01/15 | WFJ | Correspondence with Jefferies re : sale issues | 0.30 | 180.00 |
| B130 | 06/01/15 | WFJ | Correspondence with A. Behlmann re:  sale objection | 0.30 | 180.00 |
| B130 | 06/01/15 | WFJ | Finalize sale objection for filing with court | 2.70 | 1,620.00 |
| B130 | 06/01/15 | WFJ | Confer with P. Kizel re:  sale objection | 0.30 | 180.00 |
| B130 | 06/01/15 | WFJ | Correspondence with local counsel re: 6/1/15 objections | 0.30 | 180.00 |
| B130 | 06/01/15 | WFJ | Review Limited  Objection and Reservation of Rights of International Paper Corporation to Debtors' Motion for Entry of an Order (A) Authorizing the Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, Encumbrances and Interests, (B) Approving Asset Purchase Agreement and (C) Granting Related Relief | 0.20 | 120.00 |
| B130 | 06/01/15 | WFJ | Review Limited  Objection of Avery Dennison Corporation to Debtors' Motion for an Order (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.20 | 120.00 |
| B130 | 06/02/15 | SLL | Review Limited  Objection and Reservation of Rights of Leedsworld, Inc., Bullet Line, LLC, and Timeplanner Calendars, Inc. to Debtors' Motion for Entry of an Order (A) Authorizing the Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, Encumbrances and Interests, (B) Approving Asset Purchase Agreement and (C) Granting Related Relief | 0.10 | 84.00 |
| B130 | 06/02/15 | SLL | Review Multnomah County Limited  Objection to the Sale or Auction of Assets | 0.10 | 84.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors                    Page 11
Invoice No.: 741151                                                   July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/02/15 | WFJ | Review sale motion and APA re: assets for sale | 0.60 | 360.00 |
| B130 | 06/03/15 | AD | Review sale objection of mechanic's lien | 0.20 | 67.00 |
| B130 | 06/03/15 | SLL | Review Applied Mechanical Systems Limited Objection to the Motion for an Order Approving the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B130 | 06/03/15 | WFJ | Review Limited Objection to the Motion for an Order Approving the Sale of Substantially All of the Debtors' Assets Filed by Applied Mechanical Systems, Inc | 0.20 | 120.00 |
| B130 | 06/04/15 | SLL | Review Georgia-Pacific Consumer Product LP's Limited Objection to Debtor's Motion to Sell Substantially All its Assets | 0.10 | 84.00 |
| B130 | 06/04/15 | SLL | Review Xerox's limited objection to the pending asset sale | 0.10 | 84.00 |
| B130 | 06/04/15 | WFJ | Review re: Xerox's sale objection | 0.20 | 120.00 |
| B130 | 06/04/15 | WFJ | E-mail from M. Ralston re:  Xerox's sale objection | 0.10 | 60.00 |
| B130 | 06/04/15 | WFJ | Review Limited  Objection of Georgia-Pacific Consumer Product LP's Limited Objection to Debtor's Motion to Sell Substantially All its Assets | 0.20 | 120.00 |
| B130 | 06/05/15 | AD | Review Xerox objection to sale motion | 0.30 | 100.50 |
| B130 | 06/05/15 | SLL | Review Local Texas Tax Authorities' objection to sale motion | 0.10 | 84.00 |
| B130 | 06/05/15 | WFJ | Review Local Texas Tax Authorities' sale objection | 0.20 | 120.00 |
| B130 | 06/08/15 | NBV | Addressing A. Behlmann question about redactions | 0.10 | 37.00 |
| B130 | 06/09/15 | AD | Call with P. Kizel re: call to discuss sale hearing and objections thereto | 0.10 | 33.50 |
| B130 | 06/09/15 | NBV | Multiple e-mails re auction date and status of bids | 0.20 | 74.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 12
July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/09/15 | NBV | Call with professionals re: steps for sale hearing | 0.40 | 148.00 |
| B130 | 06/09/15 | NBV | Review e-mail from P. Kizel re: research on credit bidding | 0.10 | 37.00 |
| B130 | 06/09/15 | NBV | Draft e-mail to P. Kizel re research on credit bidding | 0.10 | 37.00 |
| B130 | 06/09/15 | PK | Review e-mail from M. Rosenthal re: winddown budget and potential debtor witnesses for sale hearing | 0.20 | 141.00 |
| B130 | 06/09/15 | PK | Review e-mail and attachment from M. Rosenthal re: estimate sale consideration | 0.20 | 141.00 |
| B130 | 06/09/15 | SLL | Review correspondence from M. Rosenthal re: Wind-Down and Estimated Consideration | 0.20 | 168.00 |
| B130 | 06/09/15 | SLL | Review correspondence from L. Szlezinger re: credit bidding | 0.10 | 84.00 |
| B130 | 06/09/15 | SLL | Draft correspondence to M. Rosenthal re: sale hearing issues | 0.10 | 84.00 |
| B130 | 06/09/15 | SLL | Draft memorandum re: sale hearing | 0.20 | 168.00 |
| B130 | 06/09/15 | SLL | Telephone call with debtor's counsel re: sale hearing | 0.20 | 168.00 |
| B130 | 06/09/15 | SLL | Review memorandum re: auction | 0.10 | 84.00 |
| B130 | 06/09/15 | SLL | Review draft Transition Services Agreement | 0.30 | 252.00 |
| B130 | 06/09/15 | SLL | Review and revise supplemental sale objection | 0.90 | 756.00 |
| B130 | 06/09/15 | SLL | Review memorandum re: sale hearing | 0.10 | 84.00 |
| B130 | 06/09/15 | WFJ | Correspondence with P. Kizel et al re: sale and supplemental objection | 0.30 | 180.00 |
| B130 | 06/09/15 | WFJ | Call with Debtors' counsel re: sale and next steps | 0.30 | 180.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/09/15 | WFJ | Call with Committee professionals re: sale and next steps | 0.60 | 360.00 |
| B130 | 06/09/15 | WFJ | Correspondence to counsel to Silver Point re 6/17/15 hearing and evidentiary matters | 0.20 | 120.00 |
| B130 | 06/09/15 | WFJ | Correspondence with Debtors' counsel re: sale hearing and document request | 0.30 | 180.00 |
| B130 | 06/09/15 | WFJ | Review Limited  Objection of Morgan Adhesives Company, LLC to sale motion | 0.20 | 120.00 |
| B130 | 06/09/15 | WFJ | Correspondence with A. Behlmann and Committee financial advisors re: sale developments | 0.60 | 360.00 |
| B130 | 06/09/15 | WFJ | Review APA re: claims | 0.70 | 420.00 |
| B130 | 06/09/15 | WFJ | Review draft transition services agreement | 0.30 | 180.00 |
| B130 | 06/09/15 | WFJ | Review wind-down provisions of APA | 0.30 | 180.00 |
| B130 | 06/09/15 | WFJ | Correspondence with A. DeLeo re:  supplemental sale objection | 0.20 | 120.00 |
| B130 | 06/09/15 | WFJ | Correspondence from M. Rosenthal re: sale and wind down issues | 0.60 | 360.00 |
| B130 | 06/09/15 | WFJ | Correspondence from M. Rosenthal re:  6/17/15 hearing matters | 0.20 | 120.00 |
| B130 | 06/09/15 | WFJ | Call with S. Levine re:  sale update | 0.30 | 180.00 |
| B130 | 06/10/15 | AD | Review stalking horse asset purchase agreement and proposde sale order re: objections to sale of substantially all of the debtors' assets | 2.90 | 971.50 |
| B130 | 06/10/15 | AD | Draft objection to Debtors' motion to sell substantially all of their assets | 0.70 | 234.50 |
| B130 | 06/10/15 | AD | Review objections to Debtors' sale motion | 0.40 | 134.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/10/15 | NBV | Conduct legal research re: credit bidding case law | 0.30 | 111.00 |
| B130 | 06/10/15 | NBV | Addressing claim vendor defense waiver with review of Stalking horse APA | 0.40 | 148.00 |
| B130 | 06/10/15 | SLL | Draft correspondence to committee member re: auction | 0.20 | 168.00 |
| B130 | 06/10/15 | SLL | Internal conference re: bidding | 0.30 | 252.00 |
| B130 | 06/10/15 | SLL | Review Liberty Mutual's sale objection | 0.20 | 168.00 |
| B130 | 06/10/15 | SLL | Draft memorandum re: sale objection | 0.10 | 84.00 |
| B130 | 06/10/15 | SLL | Review ColFin Cobalt limited objection to sale | 0.10 | 84.00 |
| B130 | 06/10/15 | SLL | Review Supplemental  Objection and Reservation of Rights of The New York and Presbyterian Hospital | 0.10 | 84.00 |
| B130 | 06/10/15 | SLL | Review Xerox Corpo. Limited  Objection to Proposed Supplemental Sale Procedures | 0.10 | 84.00 |
| B130 | 06/10/15 | WFJ | Review sale objection fro Avery Dennison Corporation | 0.20 | 120.00 |
| B130 | 06/10/15 | WFJ | Attend to supplemental sale objection | 2.20 | 1,320.00 |
| B130 | 06/10/15 | WFJ | Review case law re: credit bidding | 0.60 | 360.00 |
| B130 | 06/10/15 | WFJ | E-mail from M. Ralston re:  Xorox' sale objection | 0.20 | 120.00 |
| B130 | 06/10/15 | WFJ | Review Supplement to Limited Objection and Reservation of Rights of The New York and Presbyterian Hospital | 0.20 | 120.00 |
| B130 | 06/10/15 | WFJ | Review objection to sale filed by The United States | 0.20 | 120.00 |
| B130 | 06/10/15 | WFJ | Review ColFin's objection to sale | 0.20 | 120.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 15
July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/10/15 | WFJ | Correspondence (.2) and meeting (.3) with A. DeLeo re: supplemental sale objection | 0.50 | 300.00 |
| B130 | 06/10/15 | WFJ | Review Liberty Mutual sale objection | 0.20 | 120.00 |
| B130 | 06/11/15 | AD | Inter-office conference to discuss competing bids for debtors' assets | 0.20 | 67.00 |
| B130 | 06/11/15 | AD | Review competing bid of Taylor Corporation and draft summary chart comparing Taylor Corporation's bid to Silver Point's bid | 3.40 | 1,139.00 |
| B130 | 06/11/15 | AD | Review and respond to e-mails re: books and records issues | 0.10 | 33.50 |
| B130 | 06/11/15 | AD | Call with LS team, Zolfo Cooper team and Jefferies team to discuss competing bids for substantially all of the Debtors' assets | 0.50 | 167.50 |
| B130 | 06/11/15 | AD | Inter-office conference to discuss issues re: supplemental sale objection | 0.20 | 67.00 |
| B130 | 06/11/15 | AD | Draft supplemental sale objection | 1.90 | 636.50 |
| B130 | 06/11/15 | AD | Review bid procedures order to determine procedures for registering auction attendees | 0.10 | 33.50 |
| B130 | 06/11/15 | AD | Draft e-mail to debtors' professionals registering committee member for auction | 0.10 | 33.50 |
| B130 | 06/11/15 | BAG | Review and revise draft transition services agreement | 1.50 | 1,027.50 |
| B130 | 06/11/15 | BAG | Correspondence with working group re: comments to transition services agreement and related issues | 0.60 | 411.00 |
| B130 | 06/11/15 | NBV | Prepare objection to sale | 0.30 | 111.00 |
| B130 | 06/11/15 | NBV | Discus with A. De Leo relevant information for bid comparisons | 0.20 | 74.00 |
| B130 | 06/11/15 | NBV | Review multiple e-mails re: competing bid | 0.30 | 111.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/11/15 | PK | Review Taylor competing bid submitted today | 3.00 | 2,115.00 |
| B130 | 06/11/15 | PK | Review e-mail from M. Rosenthal re: receipt of Taylor deposit and HSR filings | 0.10 | 70.50 |
| B130 | 06/11/15 | SLL | Review correspondence from D. MacGreevey re: auction | 0.20 | 168.00 |
| B130 | 06/11/15 | SLL | Review Taylor bid package | 1.80 | 1,512.00 |
| B130 | 06/11/15 | SLL | Review correspondence from R. Klein re: bidders | 0.20 | 168.00 |
| B130 | 06/11/15 | SLL | Review Bid Summary | 0.70 | 588.00 |
| B130 | 06/11/15 | SLL | Draft correspondence to M. Rosenthal re: auction | 0.20 | 168.00 |
| B130 | 06/11/15 | SLL | Draft correspondence to committee re: sale objections | 0.10 | 84.00 |
| B130 | 06/11/15 | SLL | Draft correspondence to committee re: competing bid | 0.20 | 168.00 |
| B130 | 06/11/15 | SLL | Review objections to sale motion | 0.40 | 336.00 |
| B130 | 06/11/15 | SLL | Participate in committee professionals call re: sale | 0.60 | 504.00 |
| B130 | 06/11/15 | SLL | Review memorandum re: objections to credit bidding | 0.20 | 168.00 |
| B130 | 06/11/15 | SLL | Review correspondence from C. Tullson re: sale hearing | 0.10 | 84.00 |
| B130 | 06/11/15 | SLL | Review memorandum re: sale hearing | 0.10 | 84.00 |
| B130 | 06/11/15 | SLL | Review correspondence from M. Rosenthal re: proposed Sale Order | 0.20 | 168.00 |
| B130 | 06/11/15 | SLL | Review memorandum re: proposed sale order | 0.10 | 84.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/11/15 | SLL | Review memorandum re: auction | 0.20 | 168.00 |
| B130 | 06/11/15 | SLL | Review correspondence from M. Rosenthal re: bidders | 0.10 | 84.00 |
| B130 | 06/11/15 | WFJ | Correspondence with LS team re: TSA and records | 0.60 | 360.00 |
| B130 | 06/11/15 | WFJ | Correspondence with LS team re: Taylor bid | 0.70 | 420.00 |
| B130 | 06/11/15 | WFJ | Correspondence with financial advisors re: Taylor bid | 0.80 | 480.00 |
| B130 | 06/11/15 | WFJ | Correspondence with counsel to Silver Point re: 6/17/15 hearing and discovery | 0.20 | 120.00 |
| B130 | 06/11/15 | WFJ | Correspondence with counsel to Taylor re: competing bid | 0.30 | 180.00 |
| B130 | 06/11/15 | WFJ | Correspondence with M. Rosenthal re: sale | 0.30 | 180.00 |
| B130 | 06/11/15 | WFJ | Correspondence with J. Edelson re sale and filings | 0.20 | 120.00 |
| B130 | 06/11/15 | WFJ | Review Taylor APA and related documents | 3.40 | 2,040.00 |
| B130 | 06/11/15 | WFJ | Call with Committee's financial advisors re: Taylor bid | 0.60 | 360.00 |
| B130 | 06/11/15 | WFJ | Work on supplemental objection to sale | 0.60 | 360.00 |
| B130 | 06/12/15 | AD | Research sales re: escrow of sale proceeds | 0.60 | 201.00 |
| B130 | 06/12/15 | NBV | Strategy meeting with A. De Leo and W. Jung re: preparation of pleadings for sale objection | 0.30 | 111.00 |
| B130 | 06/12/15 | NBV | Conduct legal research re: escrow funds for lien challenge | 0.20 | 74.00 |
| B130 | 06/12/15 | NBV | Review Taylor bid package | 0.50 | 185.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 18<br>July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/12/15 | NBV | Call with third party re: interest purchaser | 0.10 | 37.00 |
| B130 | 06/12/15 | NBV | e-mail to W. Jung re Leon Jones re: interest purchaser | 0.20 | 74.00 |
| B130 | 06/12/15 | NBV | Call with J. Sakalo, landlord, re: objection to sale | 0.10 | 37.00 |
| B130 | 06/12/15 | NBV | E-mail to W. Jung re: J. Sakalo landlord objection | 0.20 | 74.00 |
| B130 | 06/12/15 | NMB | Research re:  opinions  re: credit bidding | 1.20 | 408.00 |
| B130 | 06/12/15 | PK | Work on supplemental objection to sale | 5.60 | 3,948.00 |
| B130 | 06/12/15 | PK | Review e-mail from M. Rosenthal advising of revised purchase agreement from Taylor and review revised agreement attached | 0.80 | 564.00 |
| B130 | 06/12/15 | SLL | Review correspondence from M. Rosenthal re: Taylor bid | 0.20 | 168.00 |
| B130 | 06/12/15 | SLL | Review revised Taylor bid | 0.70 | 588.00 |
| B130 | 06/12/15 | SLL | Review Omnibus  Reply to Objections to Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code | 0.60 | 504.00 |
| B130 | 06/12/15 | SLL | Review memorandum re: credit bidding | 0.10 | 84.00 |
| B130 | 06/12/15 | WFJ | Review 6/1/15 sale objection re:  open issues | 0.60 | 360.00 |
| B130 | 06/12/15 | WFJ | Call with Debtors' professionals re: bids | 0.50 | 300.00 |
| B130 | 06/12/15 | WFJ | Analysis of Taylor APA documents and revised APA | 4.30 | 2,580.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/12/15 | WFJ | Meet with S. Levine re: sale issues | 0.40 | 240.00 |
| B130 | 06/13/15 | ADB | Conference call with S. Levine and P. Kizel re: sale issues | 0.40 | 194.00 |
| B130 | 06/13/15 | ADB | Draft proffers of L. Szlezinger and D. MacGreevey in support of sale objection | 4.80 | 2,328.00 |
| B130 | 06/13/15 | NBV | Prepare sale objection | 2.00 | 740.00 |
| B130 | 06/13/15 | NMB | Research re: surcharge | 0.60 | 204.00 |
| B130 | 06/13/15 | PK | Telephone conference with LS team re: status of sale objection issues and potential settlement | 0.50 | 352.50 |
| B130 | 06/13/15 | PK | Telephone conference with M. Rosenthal and LS team re: sale status/issues | 0.70 | 493.50 |
| B130 | 06/13/15 | SLL | Review correspondence from M. Rosenthal re: Initial Bid | 0.20 | 168.00 |
| B130 | 06/13/15 | SLL | Review correspondence from P. Bohl re: bid package | 0.20 | 168.00 |
| B130 | 06/13/15 | SLL | Review correspondence from R. Klein re: bid comparison | 0.30 | 252.00 |
| B130 | 06/13/15 | SLL | Review Taylor bid package | 0.80 | 672.00 |
| B130 | 06/13/15 | SLL | Review memorandum re: supplemental sale objection | 0.20 | 168.00 |
| B130 | 06/13/15 | SLL | Review memorandum re: bidders | 0.10 | 84.00 |
| B130 | 06/13/15 | SLL | Review and revise Supplemental Sale Objection | 0.70 | 588.00 |
| B130 | 06/13/15 | SLL | Draft correspondence to L. Szlezinger re: call with debtor's counsel re: sale | 0.10 | 84.00 |
| B130 | 06/13/15 | SLL | Draft memorandum re: sale objection | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/13/15 | SLL | Draft memorandum re: depositions | 0.20 | 168.00 |
| B130 | 06/13/15 | SLL | Telephone call with debtor's counsel re: status | 0.70 | 588.00 |
| B130 | 06/13/15 | WFJ | Correspondence with counsel to Taylor re: bid | 0.30 | 180.00 |
| B130 | 06/13/15 | WFJ | Call with S. Levine et al re:  sale and auction | 0.30 | 180.00 |
| B130 | 06/13/15 | WFJ | Draft supplemental sale objection | 7.60 | 4,560.00 |
| B130 | 06/13/15 | WFJ | Research and analysis of case law re supplemental sale objection | 1.60 | 960.00 |
| B130 | 06/13/15 | WFJ | Call with Debtors' professionals re: sale and auction | 0.70 | 420.00 |
| B130 | 06/13/15 | WFJ | Correspondence with S. Levine et al re: sale and open matters | 0.70 | 420.00 |
| B130 | 06/13/15 | WFJ | Correspondence with P. Kizel re: supplemental sale objection | 0.40 | 240.00 |
| B130 | 06/14/15 | AD | Review District Court's opinion in Fisker case re: credit bidding issues | 0.30 | 100.50 |
| B130 | 06/14/15 | NBV | Review supplemental sale objection | 0.20 | 74.00 |
| B130 | 06/14/15 | NBV | Review multiple e-mails re: supplemental sale objection | 0.30 | 111.00 |
| B130 | 06/14/15 | PK | Review e-mail from L. Szlezinger re: settlement discussions with Silver Point | 0.20 | 141.00 |
| B130 | 06/14/15 | PK | Work on supplemental sale objection | 4.00 | 2,820.00 |
| B130 | 06/14/15 | PK | Review bid procedure order and procedures for tomorrow's auction | 0.10 | 70.50 |
| B130 | 06/14/15 | SLL | Review and revise Szlezinger and MacGreevey proffers | 0.30 | 252.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/14/15 | SLL | Review memorandum re: testimony | 0.20 | 168.00 |
| B130 | 06/14/15 | SLL | Review memorandum re: depositions | 0.20 | 168.00 |
| B130 | 06/14/15 | SLL | Review correspondence from M. Rosenthal re: depositions | 0.10 | 84.00 |
| B130 | 06/14/15 | SLL | Review correspondence from C. Tullson re: sale hearing | 0.10 | 84.00 |
| B130 | 06/14/15 | SLL | Review memorandum re: sale objection | 0.30 | 252.00 |
| B130 | 06/14/15 | SLL | Review and revise subpoena | 0.20 | 168.00 |
| B130 | 06/14/15 | SLL | Review correspondence from committee member re: auction | 0.10 | 84.00 |
| B130 | 06/14/15 | SLL | Draft memorandum re: proffers | 0.40 | 336.00 |
| B130 | 06/14/15 | SLL | Draft memorandum re: service of subpoenas | 0.10 | 84.00 |
| B130 | 06/14/15 | SLL | Draft memorandum re: depositions | 0.20 | 168.00 |
| B130 | 06/14/15 | SLL | Review memorandum re: auction | 0.20 | 168.00 |
| B130 | 06/14/15 | SLL | Review memorandum re: credit bidding | 0.20 | 168.00 |
| B130 | 06/14/15 | SLL | Draft memorandum re: witnesses re:  sale hearing | 0.10 | 84.00 |
| B130 | 06/14/15 | SLL | Review and revise document request and notice of deposition | 0.20 | 168.00 |
| B130 | 06/14/15 | SLL | Participate in professionals call re:  sale | 0.60 | 504.00 |
| B130 | 06/14/15 | SLL | Draft memorandum re: supplemental objection | 0.20 | 168.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/14/15 | SLL | Draft memorandum re: auction | 0.10 | 84.00 |
| B130 | 06/14/15 | WFJ | Correspondence with counsel to Debtors and Silver Point re sale depositions | 0.30 | 180.00 |
| B130 | 06/14/15 | WFJ | Correspondence with S. Levine re: sale discovery | 0.20 | 120.00 |
| B130 | 06/14/15 | WFJ | Correspondence with P. Kizel re: supplemental sale objection | 0.20 | 120.00 |
| B130 | 06/14/15 | WFJ | Prepare proffers re: 6/17/15 testimony | 0.70 | 420.00 |
| B130 | 06/14/15 | WFJ | Review APAs re: prepare for auction | 1.70 | 1,020.00 |
| B130 | 06/15/15 | PK | Attend sale auction at Gibson Dunn | 13.00 | 9,165.00 |
| B130 | 06/15/15 | SLL | Review memorandum re: subpoenas | 0.10 | 84.00 |
| B130 | 06/15/15 | SLL | Review and revise subpoena | 0.20 | 168.00 |
| B130 | 06/15/15 | SLL | Review memorandum re: supplemental sale objection | 0.50 | 420.00 |
| B130 | 06/15/15 | SLL | Review asset purchase agreement | 0.80 | 672.00 |
| B130 | 06/15/15 | SLL | Review Omnibus Reply to Objections to Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially All of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.20 | 168.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 23
July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/15/15 | SLL | Review Motion for Leave and Permission to File (I) Debtors' Omnibus Reply to Sale Objections and, (II) as Applicable, Debtors' Reply to Committee's Sale Objection | 0.10 | 84.00 |
| B130 | 06/15/15 | SLL | Review memorandum re: supplemental sale objection | 0.10 | 84.00 |
| B130 | 06/15/15 | SLL | Review memorandum re: auction | 0.10 | 84.00 |
| B130 | 06/15/15 | SLL | Draft memorandum re: 6/17 hearing | 0.10 | 84.00 |
| B130 | 06/15/15 | SLL | Draft correspondence to committee re: auction | 0.10 | 84.00 |
| B130 | 06/15/15 | SLL | Attend auction in NYC | 13.00 | 10,920.00 |
| B130 | 06/15/15 | WFJ | Correspondence with A. Behlmann re: Debtors' reply re: sale objections | 0.30 | 180.00 |
| B130 | 06/15/15 | WFJ | Review Debtors' reply re: sale objections | 0.60 | 360.00 |
| B130 | 06/15/15 | WFJ | Attend auction at Gibson Dunn in NYC | 13.00 | 7,800.00 |
| B130 | 06/15/15 | WFJ | Prepare subpoena re: sale discovery (.3); correspondence with A. Behlmann re same (.2) | 0.50 | 300.00 |
| B130 | 06/15/15 | WFJ | Prepare for auction in NYC | 0.70 | 420.00 |
| B130 | 06/16/15 | JS | Download pleadings from court website and put in 3 binders re: sale | 3.00 | 330.00 |
| B130 | 06/16/15 | PK | Review/edit objection to sale to Taylor | 1.20 | 846.00 |
| B130 | 06/16/15 | PK | Review and commenton and negotiating proposed settlement agreement to resolve sale objections and claims against prepetition lenders, including communications with counsel for debtors, Silver Point and committee professionals throughout the day | 9.00 | 6,345.00 |
| B130 | 06/16/15 | PK | Final review/edits on supplemental objection to sale | 2.50 | 1,762.50 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 24
July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/16/15 | SLL | Review correspondence from M. Rosenthal re: supplemental sale objection | 0.20 | 168.00 |
| B130 | 06/16/15 | SLL | Draft correspondence to committee re: successful bidder | 0.10 | 84.00 |
| B130 | 06/16/15 | SLL | Telephone call with committee members re: successful bidder | 0.10 | 84.00 |
| B130 | 06/16/15 | SLL | Draft memorandum re: supplemental sale objection | 0.20 | 168.00 |
| B130 | 06/16/15 | SLL | Review memorandum re: bids | 0.30 | 252.00 |
| B130 | 06/16/15 | SLL | Review correspondence from M. Rosenthal re: bids | 0.20 | 168.00 |
| B130 | 06/16/15 | SLL | Review correspondence from P. Bohl re: sale order | 0.10 | 84.00 |
| B130 | 06/16/15 | SLL | Review correspondence from D. MacGreevey re: bid comparison | 0.10 | 84.00 |
| B130 | 06/16/15 | SLL | Review correspondence from D. MacGreevey re: proffer | 0.20 | 168.00 |
| B130 | 06/16/15 | SLL | Review further revised sale order | 0.20 | 168.00 |
| B130 | 06/16/15 | SLL | Review supplemental sale objection | 0.10 | 84.00 |
| B130 | 06/16/15 | SLL | Review auction transcript | 0.30 | 252.00 |
| B130 | 06/16/15 | SLL | Review Response of Bank of America, N.A. to Committee's Objection to Proposed Sale and Limited Objection to Debtors' Sale Motion | 0.20 | 168.00 |
| B130 | 06/16/15 | SLL | Review draft proffers re: sale hearing | 0.70 | 588.00 |
| B130 | 06/16/15 | SLL | Review memorandum re: sale order and asset purchase agreement | 0.10 | 84.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/16/15 | SLL | Review and revise sale order | 0.40 | 336.00 |
| B130 | 06/16/15 | SLL | Review memorandum re: supplemental sale objection | 0.20 | 168.00 |
| B130 | 06/16/15 | SLL | Review correspondence from M. Rosenthal re: Taylor APA | 0.10 | 84.00 |
| B130 | 06/16/15 | SLL | Review correspondence from M. Bouslog re: Taylor APA | 0.10 | 84.00 |
| B130 | 06/16/15 | WFJ | Review and revise multiple drafts of settlement agreement re sale objections | 3.90 | 2,340.00 |
| B130 | 06/16/15 | WFJ | Review and revise supplemental sale objection (.7); confer with A. Behlmann re same (.2) | 0.90 | 540.00 |
| B130 | 06/16/15 | WFJ | Calls with Debtors' (1.6) and lenders' (1.1) professionals re settlement and sale objections | 2.70 | 1,620.00 |
| B130 | 06/16/15 | WFJ | Calls with Committee financial advisors re settlement and sale objections | 1.70 | 1,020.00 |
| B130 | 06/16/15 | WFJ | Review and revise multiple versions of settlement agreement and order re sale objections | 1.80 | 1,080.00 |
| B130 | 06/16/15 | WFJ | Correspondence with Buyer's counsel re: sale orders and TSA issues | 0.30 | 180.00 |
| B130 | 06/16/15 | WFJ | Correspondence with J. Edelson re supplemental sale objection | 0.20 | 120.00 |
| B130 | 06/17/15 | DL | Compile Term Loan Documents per A. De Leo's request | 0.10 | 30.00 |
| B130 | 06/17/15 | EJ | Review proposed settlement agreement re: insurance issues (.7); conference with L. Bennett re: same (.3) | 1.00 | 475.00 |
| B130 | 06/17/15 | PK | Attend sale hearing and sale negotiations session in Wilmington | 10.00 | 7,050.00 |
| B130 | 06/17/15 | SLL | Review correspondence from M. Bogdanowicz re: Taylor APA | 0.20 | 168.00 |
| B130 | 06/17/15 | SLL | Review correspondence from J. Graves re: Taylor APA | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B130 | 06/17/15 | SLL | Review memorandum re: settlement terms | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Review memorandum re: revised proposed sale approval order | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Review proposed language for the settlement agreement | 0.20 | 168.00 |
| B130 | 06/17/15 | SLL | Review draft sale order | 0.20 | 168.00 |
| B130 | 06/17/15 | SLL | Review correspondence from M. Rosenthal re: proposed language for the settlement agreement | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Review correspondence from R. Meisler re;: proposed language for the settlement agreement | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Review correspondence from S. Pierce re: sale order | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Review correspondence from M. Bouslog re: sale order | 0.20 | 168.00 |
| B130 | 06/17/15 | SLL | Review rider to sale order | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Review Back-up Bidder APA | 0.20 | 168.00 |
| B130 | 06/17/15 | SLL | Review correspondence from C. Dressel re: revised settlement agreement | 0.30 | 252.00 |
| B130 | 06/17/15 | SLL | Review further revised  settlement agreement | 0.20 | 168.00 |
| B130 | 06/17/15 | SLL | Review and revise settlement notice | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Telephone call with M. Rosenthal re: settlement | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Review correspondence from L. Szlezinger re: settlement terms | 0.20 | 168.00 |
| B130 | 06/17/15 | SLL | Review correspondence from J. Graves re: settlement agreement | 0.10 | 84.00 |

Standard Register Committee of Unsecured Creditors

Invoice No.: 741151

Page 27

July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/17/15 | SLL | Review draft revised settlement agreement | 0.60 | 504.00 |
| B130 | 06/17/15 | SLL | Review further revised Taylor APA | 0.50 | 420.00 |
| B130 | 06/17/15 | SLL | Draft memorandum re: Taylor APA | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Draft correspondence to R. Meisler re: settlement agreement | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Attend sale hearing | 2.50 | 2,100.00 |
| B130 | 06/17/15 | SLL | Attend in person negotiations on sale objections | 3.90 | 3,276.00 |
| B130 | 06/17/15 | WFJ | Draft supplement re: sale objections and settlement (.4); call with A. Behlmann re: same (.2) | 0.60 | 360.00 |
| B130 | 06/17/15 | WFJ | Meeting with counsel to Debtors and Lenders re: sale objections and settlement discussions | 7.70 | 4,620.00 |
| B130 | 06/17/15 | WFJ | Attend sale hearing | 0.80 | 480.00 |
| B130 | 06/17/15 | WFJ | Draft further revisions to settlement term sheet and sale order re: same | 0.80 | 480.00 |
| B130 | 06/18/15 | BAG | Discussions with Jefferies and W. Jung re: provisions of settlement agreement | 0.70 | 479.50 |
| B130 | 06/18/15 | BAG | Revise proposed language for settlement agreement re: subsequent sale payments | 0.50 | 342.50 |
| B130 | 06/18/15 | BAG | Review revised settlement agreement | 0.20 | 137.00 |
| B130 | 06/18/15 | BAG | Calls with lender counsel re: negotiation of settlement agreement | 0.40 | 274.00 |
| B130 | 06/18/15 | PK | All day attention to draft forms of settlement agreement and APA and telephone conferences with counsel and advisors for debtor, committee and Silver Point in an effort to finalize agreements | 12.00 | 8,460.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 28
July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/18/15 | SLL | Review and revise back-up APA | 0.60 | 504.00 |
| B130 | 06/18/15 | SLL | Review correspondence from M. Bouslog re: revised Sale Order | 0.10 | 84.00 |
| B130 | 06/18/15 | SLL | Review memorandum re: sale order | 0.10 | 84.00 |
| B130 | 06/18/15 | SLL | Review and revise sale order | 0.20 | 168.00 |
| B130 | 06/18/15 | SLL | Review Taylor APA | 0.60 | 504.00 |
| B130 | 06/18/15 | SLL | Review correspondence from M. Maltz re: asset purchase agreement | 0.10 | 84.00 |
| B130 | 06/18/15 | SLL | Review bid comparison | 0.30 | 252.00 |
| B130 | 06/18/15 | SLL | Review correspondence from M. Rosenthal re: transition services agreement | 0.10 | 84.00 |
| B130 | 06/18/15 | SLL | Review correspondence from P. Bohl re: transition services agreement | 0.10 | 84.00 |
| B130 | 06/18/15 | SLL | Review correspondence from S. Pierce re: sale order | 0.10 | 84.00 |
| B130 | 06/18/15 | SLL | Draft memorandum re: sale order | 0.10 | 84.00 |
| B130 | 06/18/15 | WFJ | Correspondence with Debtors' financial advisors re: budgets | 0.20 | 120.00 |
| B130 | 06/18/15 | WFJ | Calls with Committee financial advisors re: settlement and sale issues | 0.90 | 540.00 |
| B130 | 06/18/15 | WFJ | Call with S. Levine re: revisions to settlement agreement re: sale objections | 0.30 | 180.00 |
| B130 | 06/18/15 | WFJ | Review and revise multiple versions of Taylor's and Stalking Horse's APA | 2.10 | 1,260.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/18/15 | WFJ | Review and revise multiple versions of proposed Sale Order | 1.60 | 960.00 |
| B130 | 06/18/15 | WFJ | Call (.2) and correspondence (.4) with buyer's and Debtor's counsel re: changes to sale order and TSA | 0.60 | 360.00 |
| B130 | 06/18/15 | WFJ | Calls with Debtors' counsel re: changes to sale order (.4) and setoff issue (.3) | 0.70 | 420.00 |
| B130 | 06/18/15 | WFJ | Multiple correspondence with counsel to Buyer, Silver Point and Debtors re: sale documents and settlement agreement | 1.40 | 840.00 |
| B130 | 06/18/15 | WFJ | Multiple calls with counsel to Silver Point and Debtors re: sale documents and settlement agreement and negotiate same | 3.40 | 2,040.00 |
| B130 | 06/18/15 | WFJ | Review and revise multiple versions of settlement agreement re same | 2.30 | 1,380.00 |
| B130 | 06/19/15 | PK | Review revised forms of sale settlement agreement and APA | 1.50 | 1,057.50 |
| B130 | 06/19/15 | PK | Telephone conferences (2) with counsel and advisors for committee, debtors and Silver Point re: resolving sale objection and lien complaint | 1.20 | 846.00 |
| B130 | 06/19/15 | PK | Review e-mail from P. Bohl, counsel for Taylor Corp. proposed purchaser re: its termination right | 0.10 | 70.50 |
| B130 | 06/19/15 | SLL | Review Certification of Counsel Regarding Revised Order (I) Authorizing the Sale of Substantially All of the Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests; (II) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (III) Granting Certain Related Relief | 0.10 | 84.00 |
| B130 | 06/19/15 | SLL | Review correspondence from P. Bohl re: sale order | 0.10 | 84.00 |
| B130 | 06/19/15 | SLL | Review correspondence from M. Rosenthal re: Taylor deal | 0.10 | 84.00 |
| B130 | 06/19/15 | SLL | Review correspondence from M. Rosenthal re: sale order | 0.10 | 84.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/19/15 | SLL | Review and revise sale order | 0.20 | 168.00 |
| B130 | 06/19/15 | SLL | Review revised Taylor APA | 0.10 | 84.00 |
| B130 | 06/19/15 | SLL | Draft correspondence to M. Rosenthal re: sale order | 0.10 | 84.00 |
| B130 | 06/19/15 | WFJ | Further changes to sale order and setoff matter | 0.60 | 360.00 |
| B130 | 06/19/15 | WFJ | Review revised version of back-up bidder APA | 0.80 | 480.00 |
| B130 | 06/19/15 | WFJ | Correspondence with P. Kizel and S. Levine re: setoff and sale matters | 0.80 | 480.00 |
| B130 | 06/19/15 | WFJ | Call with J. Edelson re: Chamber inquiry | 0.20 | 120.00 |
| B130 | 06/19/15 | WFJ | Call with counsel to Debtor/Lenders re: settlement agreement and sale objections | 0.80 | 480.00 |
| B130 | 06/19/15 | WFJ | Review and revise multiple versions of settlement agreement and sale order | 1.10 | 660.00 |
| B130 | 06/19/15 | WFJ | Prepare notice of filing re:  settlement | 0.20 | 120.00 |
| B130 | 06/20/15 | PK | Review e-mail from A. Behlmann re: D&O complaint and respond | 0.20 | 141.00 |
| B130 | 06/22/15 | PK | Begin outline of trust agreement to be implemented as part of settlement and sale | 3.00 | 2,115.00 |
| B130 | 06/22/15 | SLL | Review memorandum re: sale order | 0.10 | 84.00 |
| B130 | 06/22/15 | SLL | Review correspondence from M. Bouslog re: AMS sale objection | 0.10 | 84.00 |
| B130 | 06/22/15 | SLL | Draft memorandum re: sale order | 0.10 | 84.00 |
| B130 | 06/22/15 | WFJ | Correspondence from M. Bouslog re: AMS sale objection update | 0.10 | 60.00 |

Standard Register Committee of Unsecured Creditors

Page 31
Invoice No.: 741151

July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/23/15 | SLL | Draft memorandum re: trust agreement | 0.20 | 168.00 |
| B130 | 06/24/15 | PK | Review transcript of June 17 sale hearing | 0.40 | 282.00 |
| B130 | 06/25/15 | AD | Review pleadings and sale order to determine critical dates and deadlines | 0.90 | 301.50 |
| B130 | 06/25/15 | PK | Work on GUC trust agreement authorized pursuant to sale order | 5.00 | 3,525.00 |
| B130 | 06/29/15 | NBV | Prepare liquidating Trust agreement | 5.30 | 1,961.00 |
| B130 | 06/30/15 | AD | Review and respond to emails re: retiree benefits issues | 0.10 | 33.50 |
| B130 | 06/30/15 | AD | Review bar date order re: retiree benefit issues | 0.30 | 100.50 |
| B130 | 06/30/15 | NBV | Prepare liquidating trust agreement | 0.50 | 185.00 |
| B130 | 06/30/15 | NBV | Review e-mail from P. Kizel re: language in liquidating trust | 0.10 | 37.00 |
| B130 | 06/30/15 | NBV | Conduct legal research re: trust agreement | 0.30 | 111.00 |
| B130 | 06/30/15 | PK | Exchange e-mails with Zolfo re: GUC trust issues | 0.20 | 141.00 |
| B130 | 06/30/15 | PK | Work on GUC trust agreement authorized by sale order | 4.00 | 2,820.00 |
| B130 | 06/30/15 | SLL | Review memorandum re: trust agreement | 0.10 | 84.00 |
| B130 | 06/30/15 | SLL | Review and revise draft trust agreement | 0.80 | 672.00 |

|  |  |  | **Total B130 - Asset Disposition** | 277.20 | $178,125.00 |

B140 Relief from Stay/Adequate Protection Proceedings

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 32<br>July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B140 | 06/18/15 | SLL | Review Order Authorizing CareSource Management Group Co. to File Under Seal Its Motion for Relief from Stay to Permit the Setoff of Mutual Pre-Petition Claims | 0.10 | 84.00 |
| | | | **Total B140 - Relief from Stay/Adequate Protection Proceedings** | 0.10 | $84.00 |

<u>B150 Meetings of and Communication with Creditors</u>

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 06/01/15 | AD | Review Committee e-mails to prepare summary of outstanding action items for Committee call | 0.40 | 134.00 |
| B150 | 06/01/15 | AD | Review objections to sale of debtors' assets and associated cure amounts | 0.80 | 268.00 |
| B150 | 06/01/15 | AD | Draft e-mail to Committee members re: sale objections | 0.30 | 100.50 |
| B150 | 06/01/15 | GB | Participate on Committee call | 0.90 | 769.50 |
| B150 | 06/01/15 | SLL | Review memorandum re: committee call agenda | 0.20 | 168.00 |
| B150 | 06/01/15 | SLL | Participate in committee call re: update | 1.10 | 924.00 |
| B150 | 06/01/15 | SLL | Draft correspondence to committee re: objection to standing motion | 0.30 | 252.00 |
| B150 | 06/01/15 | WFJ | Meet with S. Levine rez; Committee call | 0.40 | 240.00 |
| B150 | 06/01/15 | WFJ | Prepare for 6/1/15 Committee call | 0.30 | 180.00 |
| B150 | 06/01/15 | WFJ | Committee conference call re: sale and case update | 1.10 | 660.00 |
| B150 | 06/02/15 | SLL | Review correspondence from committee member re: objections to standing motion | 0.10 | 84.00 |
| B150 | 06/02/15 | SLL | Draft correspondence to committee member re: objections to standing motion | 0.20 | 168.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 33
July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 06/02/15 | WFJ | Call from creditor re: case update | 0.20 | 120.00 |
| B150 | 06/02/15 | WFJ | Committee conference call re: sale and case update | 1.10 | 660.00 |
| B150 | 06/02/15 | WFJ | Correspondence with R. Lowless re objections to standing motion | 0.30 | 180.00 |
| B150 | 06/03/15 | AD | Draft email to Committee members re: objections to LS fee application and mechanics lienor's sale objection | 0.20 | 67.00 |
| B150 | 06/03/15 | WFJ | Call from creditor re:  case update | 0.30 | 180.00 |
| B150 | 06/04/15 | AD | Revise e-mail to Committee re: objections to LS fee application and sale objection of mechanic's lienor | 0.30 | 100.50 |
| B150 | 06/04/15 | SLL | Review committee status report | 0.20 | 168.00 |
| B150 | 06/05/15 | AD | Draft e-mail Committee members re: objections to sale | 0.40 | 134.00 |
| B150 | 06/05/15 | GB | Participate in committee call re: sale | 0.70 | 598.50 |
| B150 | 06/05/15 | NBV | Prepare for committee call re: update | 1.00 | 370.00 |
| B150 | 06/05/15 | NBV | Participate in committee professionals call re:  open issues | 0.30 | 111.00 |
| B150 | 06/05/15 | NBV | Participate in committee professionals call re:  open issues | 0.20 | 74.00 |
| B150 | 06/05/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |
| B150 | 06/05/15 | SLL | Participate in professionals call re:  case update | 0.60 | 504.00 |
| B150 | 06/05/15 | SLL | Participate in committee call re:  case update | 0.50 | 420.00 |
| B150 | 06/05/15 | SLL | Draft correspondence to committee member re: Serp claims | 0.10 | 84.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors | Page 34
Invoice No.: 741151 | July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 06/05/15 | SLL | Review Zolfo's weekly committee report | 0.20 | 168.00 |
| B150 | 06/05/15 | SLL | Review correspondence from L. Szlezinger re: 6/8 hearing | 0.10 | 84.00 |
| B150 | 06/05/15 | SLL | Review correspondence from committee member re: Serp pension | 0.10 | 84.00 |
| B150 | 06/05/15 | WFJ | Correspondence with D. MacGreevey re 6/8/15 hearing | 0.10 | 60.00 |
| B150 | 06/05/15 | WFJ | Correspondence with Zolfo re: Committee call and presentation | 0.20 | 120.00 |
| B150 | 06/05/15 | WFJ | Committee call re case update | 0.50 | 300.00 |
| B150 | 06/05/15 | WFJ | Call with Committee professionals re case update | 0.60 | 360.00 |
| B150 | 06/06/15 | WFJ | Call from trade vendor re: post-petition obligations | 0.20 | 120.00 |
| B150 | 06/07/15 | WFJ | Call with Committee's financial professionals re: 6/8/15 contested hearing | 0.50 | 300.00 |
| B150 | 06/08/15 | NBV | Multiple calls with local counsel re: filing and 341 | 0.40 | 148.00 |
| B150 | 06/08/15 | SLL | Draft correspondence to committee re: standing | 0.20 | 168.00 |
| B150 | 06/09/15 | AD | Draft e-mail to Committee members summarizing various motions filed by the debtors | 0.60 | 201.00 |
| B150 | 06/09/15 | AD | Review and respond to e-mails re: supplemental sale objection | 0.40 | 134.00 |
| B150 | 06/09/15 | NBV | Attend 341 meeting | 0.70 | 259.00 |
| B150 | 06/09/15 | SLL | Draft committee status report re:  update | 0.30 | 252.00 |
| B150 | 06/09/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 06/09/15 | SLL | Review correspondence from committee member re: standing | 0.10 | 84.00 |
| B150 | 06/09/15 | WFJ | Call from creditor re: case update | 0.20 | 120.00 |
| B150 | 06/10/15 | AD | Draft email to the Committee re: resolved objections to the setoff procedures motion | 0.40 | 134.00 |
| B150 | 06/10/15 | NBV | Summarize 341 Meeting for team | 1.50 | 555.00 |
| B150 | 06/10/15 | SLL | Review memorandum re: 341 meeting | 0.10 | 84.00 |
| B150 | 06/10/15 | SLL | Review correspondence from committee member re: auction | 0.20 | 168.00 |
| B150 | 06/10/15 | WFJ | Correspondence from T. Webb re: auction | 0.10 | 60.00 |
| B150 | 06/11/15 | AD | Review docket and pull pleadings that have not yet been summarized for Committee members | 0.30 | 100.50 |
| B150 | 06/11/15 | GB | E-mails with A. Goldman re: request for un-redacted complaint | 0.20 | 171.00 |
| B150 | 06/11/15 | NBV | Prepare for committee call re:  update | 1.00 | 370.00 |
| B150 | 06/11/15 | SLL | Review correspondence from committee member re: bids | 0.10 | 84.00 |
| B150 | 06/11/15 | SLL | Review ZC weekly report for committee | 0.20 | 168.00 |
| B150 | 06/12/15 | AD | Call with LS team, Zolfo team, Jefferies team and Committee members re: case status and upcoming auction | 1.40 | 469.00 |
| B150 | 06/12/15 | NBV | Participate in conference call with committee professionals re:  sale | 0.50 | 185.00 |
| B150 | 06/12/15 | NBV | Participate in conference call with committee | 1.40 | 518.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors

Invoice No.: 741151

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 06/12/15 | PK | Review materials for today's committee call (.2),participate in committee call (.5) and participate in call with Committee's financial advisors in advance of committee call (.5) | 1.20 | 846.00 |
| B150 | 06/12/15 | PK | Review e-mail from S. Levine re:  committee member vote on proposed settlement | 0.10 | 70.50 |
| B150 | 06/12/15 | PK | Prepare for and participate in committee call re: case status/strategy | 0.40 | 282.00 |
| B150 | 06/12/15 | SLL | Review Zolfo's weekly financial report | 0.20 | 168.00 |
| B150 | 06/12/15 | SLL | Draft correspondence to committee member re: claim | 0.10 | 84.00 |
| B150 | 06/12/15 | SLL | Draft correspondence to committee re: June 8 hearing transcript | 0.10 | 84.00 |
| B150 | 06/12/15 | SLL | Participate in committee call re:  update | 1.40 | 1,176.00 |
| B150 | 06/12/15 | SLL | Draft correspondence to committee member re: Silver Point Proposal | 0.20 | 168.00 |
| B150 | 06/12/15 | WFJ | Memo to committee re: sale update | 0.30 | 180.00 |
| B150 | 06/12/15 | WFJ | Review Zolfo presentation to Committee | 0.20 | 120.00 |
| B150 | 06/12/15 | WFJ | Correspondence to Committee re:  6/12/15 call and update | 0.30 | 180.00 |
| B150 | 06/12/15 | WFJ | Call with Committee re:  sale and negotiations with lenders | 1.40 | 840.00 |
| B150 | 06/12/15 | WFJ | Call with financial advisors re:  settlement proposal and sale | 1.10 | 660.00 |
| B150 | 06/13/15 | SLL | Draft status report to committee | 0.20 | 168.00 |
| B150 | 06/13/15 | SLL | Review correspondence from committee member re: call schedule | 0.10 | 84.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 37<br>July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B150 | 06/13/15 | SLL | Review correspondence from committee member re; Jefferies Analysis | 0.20 | 168.00 |
| B150 | 06/13/15 | SLL | Telephone call with committee member re: settlement | 0.60 | 504.00 |
| B150 | 06/14/15 | AD | Revise memorandum re: case research | 1.60 | 536.00 |
| B150 | 06/14/15 | ADB | Conference call with Lowenstein, Zolfo, and Jefferies re: settlement proposal | 0.50 | 242.50 |
| B150 | 06/14/15 | PK | Participate in committee call re: sale/settlement negotiations status | 0.70 | 493.50 |
| B150 | 06/14/15 | SLL | Review correspondence from committee member re: settlement | 0.20 | 168.00 |
| B150 | 06/14/15 | SLL | Review memorandum re: case research | 0.10 | 84.00 |
| B150 | 06/14/15 | SLL | Draft memorandum re: case research | 0.10 | 84.00 |
| B150 | 06/14/15 | SLL | Draft correspondence to committee member re: auction | 0.20 | 168.00 |
| B150 | 06/14/15 | SLL | Participate in committee call re:  sale update | 0.90 | 756.00 |
| B150 | 06/14/15 | SLL | Draft correspondence to L. Szlezinger re: committee call agenda | 0.10 | 84.00 |
| B150 | 06/14/15 | WFJ | Correspondence with Committee financial advisors re sale issues | 0.40 | 240.00 |
| B150 | 06/14/15 | WFJ | Correspondence with Committee re call re sale | 0.30 | 180.00 |
| B150 | 06/14/15 | WFJ | Call with Committee professionals re: sale | 0.50 | 300.00 |
| B150 | 06/14/15 | WFJ | Call with Committee re: sale | 0.90 | 540.00 |
| B150 | 06/15/15 | NBV | Participate in committee call re: settlement | 0.30 | 111.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 38
July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 06/15/15 | PK | Telephone conferences with several committee members regarding auction and settlement negotiations | 0.50 | 352.50 |
| B150 | 06/15/15 | SLL | Draft correspondence to committee re: settlement proposal from Silver Point | 0.20 | 168.00 |
| B150 | 06/15/15 | SLL | Participate in committee call re:  sale | 0.60 | 504.00 |
| B150 | 06/16/15 | NBV | UCC prof call re: settlement | 1.00 | 370.00 |
| B150 | 06/16/15 | SLL | Review correspondence from committee member re: successful bidder | 0.10 | 84.00 |
| B150 | 06/16/15 | SLL | Draft correspondence to committee re: settlement status | 0.10 | 84.00 |
| B150 | 06/16/15 | SLL | Telephone conference with committee members re status of settlement discussions | 0.60 | 504.00 |
| B150 | 06/17/15 | SLL | Draft correspondence to committee re: continued settlement discussions | 0.30 | 252.00 |
| B150 | 06/17/15 | SLL | Draft correspondence to committee re: settlement | 0.10 | 84.00 |
| B150 | 06/17/15 | WFJ | Confer with Committee members re sale update | 0.30 | 180.00 |
| B150 | 06/18/15 | SLL | Review correspondence from committee members re: settlement agreement | 0.10 | 84.00 |
| B150 | 06/18/15 | SLL | Draft correspondence to committee re: settlement agreement | 0.10 | 84.00 |
| B150 | 06/18/15 | SLL | Draft correspondence to committee re: Silver Point | 0.10 | 84.00 |
| B150 | 06/18/15 | SLL | Participate in committee professionals call re: settlement | 0.60 | 504.00 |
| B150 | 06/18/15 | SLL | Telephone conference with committee member re settlement  discussions | 0.40 | 336.00 |
| B150 | 06/18/15 | SLL | Telephone conference with committee member re auction issues | 0.10 | 84.00 |

Standard Register Committee of Unsecured Creditors <span style="float:right">Page 39</span>
Invoice No.: 741151 <span style="float:right">July 7, 2015</span>

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 06/18/15 | SLL | Telephone conference with committee member re further settlement issues | 0.10 | 84.00 |
| B150 | 06/18/15 | SLL | Draft further correspondence to committee re: settlement terms | 0.10 | 84.00 |
| B150 | 06/18/15 | WFJ | Calls from two creditors re: claims and update | 0.60 | 360.00 |
| B150 | 06/19/15 | AD | Call with Committee members re: settlement of claims against Silver Point | 0.40 | 134.00 |
| B150 | 06/19/15 | NBV | Participate in committee call re:  update | 0.20 | 74.00 |
| B150 | 06/19/15 | NBV | Prepare materials for committee call | 1.00 | 370.00 |
| B150 | 06/19/15 | PK | Participate in committee call regarding case issues/strategy | 0.40 | 282.00 |
| B150 | 06/19/15 | PK | Review e-mail from committee member and prepare draft response re: settlement | 0.30 | 211.50 |
| B150 | 06/19/15 | PK | Attend committee calls (2) regarding sale settlement agreement | 0.80 | 564.00 |
| B150 | 06/19/15 | PK | Telephone conference with committee member re sale settlement | 0.10 | 70.50 |
| B150 | 06/19/15 | PK | Draft e-mail to committee re: sale order and APA approved by court | 0.30 | 211.50 |
| B150 | 06/19/15 | SLL | Participate in committee call | 0.80 | 672.00 |
| B150 | 06/19/15 | SLL | Draft correspondence to committee member re: settlement | 0.10 | 84.00 |
| B150 | 06/19/15 | SLL | Draft correspondence to committee re: settlement | 0.10 | 84.00 |
| B150 | 06/19/15 | SLL | Draft memorandum re: committee meeting minutes | 0.10 | 84.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors                                    Page 40
Invoice No.: 741151                                                                July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 06/19/15 | SLL | Review and revise committee status report re: settlement term sheet | 0.10 | 84.00 |
| B150 | 06/19/15 | SLL | Review and revise committee meeting minutes | 0.20 | 168.00 |
| B150 | 06/19/15 | SLL | Review correspondence from committee member re: settlement | 0.10 | 84.00 |
| B150 | 06/19/15 | WFJ | Correspondence with D. MacGreevey re: committee call | 0.20 | 120.00 |
| B150 | 06/19/15 | WFJ | Correspondence to Committee re: case update and settlement | 0.40 | 240.00 |
| B150 | 06/19/15 | WFJ | Two calls with Committee re: case update and settlement | 1.30 | 780.00 |
| B150 | 06/19/15 | WFJ | Prepare for Committee call re: sale and settlement update | 0.60 | 360.00 |
| B150 | 06/19/15 | WFJ | Prepare minutes re:  committee call | 0.30 | 180.00 |
| B150 | 06/19/15 | WFJ | Call individual committee members re: settlement | 0.20 | 120.00 |
| B150 | 06/19/15 | WFJ | Prepare budget estimate for Committee | 0.40 | 240.00 |
| B150 | 06/21/15 | WFJ | Correspondence from S. Levine and Committee member re: claims | 0.20 | 120.00 |
| B150 | 06/22/15 | NBV | Draft multiple e-mails (3) to committee members re: reimbursement of expenses | 0.30 | 111.00 |
| B150 | 06/22/15 | SLL | Review correspondence from committee member re: settlement provisions | 0.10 | 84.00 |
| B150 | 06/22/15 | SLL | Review memorandum re: committee member expenses | 0.10 | 84.00 |
| B150 | 06/22/15 | WFJ | Call from administrative creditor re: open invoices and update | 0.30 | 180.00 |
| B150 | 06/22/15 | WFJ | Correspondence with N. Vislocky re: committee member expenses | 0.20 | 120.00 |

Standard Register Committee of Unsecured Creditors | Page 41
Invoice No.: 741151 | July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 06/22/15 | WFJ | Correspondence with P. Kizel and S. Levine re: creditor inquiry re: settlement | 0.30 | 180.00 |
| B150 | 06/23/15 | AD | Draft e-mail to LS team summarizing pleadings filed in case | 0.20 | 67.00 |
| B150 | 06/23/15 | AD | Draft e-mail to committee members summarizing recently filed pleadings | 0.40 | 134.00 |
| B150 | 06/23/15 | AD | Draft outline for call with retirees | 1.90 | 636.50 |
| B150 | 06/23/15 | NBV | Draft multiple response e-mails (3) to each of UCC members re: reimbursement of expenses | 0.30 | 111.00 |
| B150 | 06/23/15 | NBV | Draft e-mail to W. Jung re: reimbursement of expenses | 0.20 | 74.00 |
| B150 | 06/23/15 | NBV | Review e-mail from W. Jung re: reimbursement of expenses | 0.10 | 37.00 |
| B150 | 06/23/15 | NBV | Review e-mail from S. Levine re: reimbursement of expenses | 0.10 | 37.00 |
| B150 | 06/23/15 | NBV | Draft e-mail to S. Levine re: reimbursement of expenses | 0.10 | 37.00 |
| B150 | 06/23/15 | NBV | Draft e-mail to PBGC re: reimbursement of expenses | 0.20 | 74.00 |
| B150 | 06/23/15 | SLL | Review and revise committee status report | 0.10 | 84.00 |
| B150 | 06/23/15 | SLL | Draft correspondence to committee member re trust issue | 0.10 | 84.00 |
| B150 | 06/23/15 | SLL | Review memorandum re: committee member expenses | 0.10 | 84.00 |
| B150 | 06/23/15 | SLL | Draft memorandum re: committee member expenses | 0.10 | 84.00 |
| B150 | 06/23/15 | WFJ | Correspondence with N. Vislocky re: Committee member expenses | 0.20 | 120.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 06/23/15 | WFJ | Correspondence to Committee re: motion to reconsider | 0.30 | 180.00 |
| B150 | 06/23/15 | WFJ | Correspondence to Committee re: case update | 0.20 | 120.00 |
| B150 | 06/24/15 | AD | Draft email to Committee members re: filings in case | 0.40 | 134.00 |
| B150 | 06/24/15 | AD | Draft memo re: retiree claims | 3.60 | 1,206.00 |
| B150 | 06/24/15 | AD | Review transcript of June 17, 2015 hearing re: sale of substantially all of the debtors' assets and settlement of claims against Silver Point | 1.00 | 335.00 |
| B150 | 06/24/15 | AD | Draft email to Committee members re: pleadings filed in case | 0.60 | 201.00 |
| B150 | 06/24/15 | NBV | Review retiree presentation | 0.20 | 74.00 |
| B150 | 06/24/15 | NBV | E-mail exchange with S. Levine re: PBGC expenses e-mail | 0.20 | 74.00 |
| B150 | 06/24/15 | NBV | Review e-mail correspondence from S. Levine re: correspondence and amount sought | 0.10 | 37.00 |
| B150 | 06/24/15 | NBV | Review e-mail correspondence from PBGC re: reimbursement expenses | 0.10 | 37.00 |
| B150 | 06/24/15 | NBV | Draft e-mail correspondence W. Jung resending PBGC e-mail | 0.10 | 37.00 |
| B150 | 06/24/15 | NBV | Review e-mail correspondence from S. Levine re: PBGC reimbursement check and cover letter | 0.10 | 37.00 |
| B150 | 06/24/15 | PK | Review daily docket report sent to committee | 0.10 | 70.50 |
| B150 | 06/24/15 | SLL | Review memorandum re: committee member expenses | 0.10 | 84.00 |
| B150 | 06/24/15 | SLL | Review and revise committee status report | 0.10 | 84.00 |
| B150 | 06/24/15 | SLL | Draft correspondence to committee member re: pension termination | 0.10 | 84.00 |

Standard Register Committee of Unsecured Creditors                                    Page 43
Invoice No.: 741151                                                                   July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B150 | 06/24/15 | SLL | Review correspondence from committee member re: call agenda | 0.10 | 84.00 |
| B150 | 06/24/15 | SLL | Review correspondence from committee member re: expenses | 0.10 | 84.00 |
| B150 | 06/24/15 | SLL | Draft correspondence to committee member re: expense reimbursement | 0.10 | 84.00 |
| B150 | 06/24/15 | SLL | Telephone call with committee member re: sale | 0.30 | 252.00 |
| B150 | 06/24/15 | WFJ | Memo to Committee re case update | 0.40 | 240.00 |
| B150 | 06/24/15 | WFJ | Correspondence with N. Vislocky re committee member expenses | 0.20 | 120.00 |
| B150 | 06/25/15 | AD | Draft email to committee members summarizing docket filings | 0.50 | 167.50 |
| B150 | 06/25/15 | AD | Revise outline for call with retirees re: settlement with Silver Point | 0.30 | 100.50 |
| B150 | 06/25/15 | NBV | Review e-mail correspondence from W. Jung re: cover letter for PBGC expenses | 0.10 | 37.00 |
| B150 | 06/25/15 | NBV | Draft response e-mail correspondence to W. Jung re: cover letter for PBGC expenses | 0.10 | 37.00 |
| B150 | 06/25/15 | NBV | Review e-mail correspondence re: information for retiree presentation | 0.10 | 37.00 |
| B150 | 06/25/15 | PK | Review daily docket report sent to committee | 0.10 | 70.50 |
| B150 | 06/25/15 | SLL | Review committee status report | 0.10 | 84.00 |
| B150 | 06/25/15 | SLL | Review and revise committee status report | 0.10 | 84.00 |
| B150 | 06/25/15 | WFJ | Two memos to Committee re case update | 0.90 | 540.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors

Invoice No.: 741151

Page 44

July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 06/25/15 | WFJ | Correspondence with A. DeLeo re recent filings | 0.20 | 120.00 |
| B150 | 06/26/15 | AD | Draft email to Committee members to update them re: case filings | 0.20 | 67.00 |
| B150 | 06/26/15 | AD | Revise script for call with retirees re: settlement with Silver Point | 3.10 | 1,038.50 |
| B150 | 06/26/15 | AD | Inter-office conference to discuss issues re: script for call with retirees | 0.50 | 167.50 |
| B150 | 06/26/15 | AD | Call with LS team and retirees re: silver point settlement | 0.80 | 268.00 |
| B150 | 06/26/15 | NBV | Prepare for weekly committee calls | 0.80 | 296.00 |
| B150 | 06/26/15 | NBV | Participate in committee professional call | 0.20 | 74.00 |
| B150 | 06/26/15 | NBV | Participate in committee call | 0.20 | 74.00 |
| B150 | 06/26/15 | NBV | Draft cover letter to PBGC for reimbursement of expenses | 0.50 | 185.00 |
| B150 | 06/26/15 | PK | Prepare for committee call and separate call with group of SERP and other retiree claimants (1.2), participate in committee call (.4), participate in call with retire claimant group (.8) | 2.40 | 1,692.00 |
| B150 | 06/26/15 | SLL | Review correspondence from committee member re: call schedule | 0.10 | 84.00 |
| B150 | 06/26/15 | SLL | Participate in committee call | 1.10 | 924.00 |
| B150 | 06/26/15 | WFJ | Correspondence with N. Vislocky re Committee member expenses | 0.20 | 120.00 |
| B150 | 06/26/15 | WFJ | Committee call re case update | 0.40 | 240.00 |
| B150 | 06/26/15 | WFJ | Call with SERP claimants re update | 0.30 | 180.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 45
July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 06/26/15 | WFJ | E-mail from E. Lavrov re Committee presentation (.1); review same (.3) | 0.40 | 240.00 |
| B150 | 06/26/15 | WFJ | Correspondence to Committee re update on case and call | 0.30 | 180.00 |
| B150 | 06/26/15 | WFJ | Call from creditor re payment on claims | 0.20 | 120.00 |
| B150 | 06/29/15 | AD | Draft email to Committee members summarizing draft motion to extend Debtors' exclusive periods | 0.40 | 134.00 |
| B150 | 06/29/15 | AD | Draft email to Committee members summarizing recent filings | 0.40 | 134.00 |
| B150 | 06/29/15 | PK | Review draft daily docket report to committee | 0.20 | 141.00 |
| B150 | 06/29/15 | WFJ | Call from former employee re benefits | 0.20 | 120.00 |
| B150 | 06/30/15 | AD | Draft emails to Committee professionals re: June fee application and first interim fee applications | 0.20 | 67.00 |
| B150 | 06/30/15 | AD | Draft email to Committee members summarizing daily filings | 0.20 | 67.00 |
| B150 | 06/30/15 | NBV | Review e-mail from P. Kizel re: reimbursement checks | 0.10 | 37.00 |
| B150 | 06/30/15 | NBV | Draft e-mail in response to P. Kizel re: reimbursement checks | 0.10 | 37.00 |
| B150 | 06/30/15 | SLL | Draft correspondence to committee re: recently filed pleadings | 0.10 | 84.00 |
| B150 | 06/30/15 | SLL | Draft correspondence to committee re: hearing on injunction complaint | 0.10 | 84.00 |
| B150 | 06/30/15 | SLL | Review memorandum re: committee expense reimbursements | 0.10 | 84.00 |
| **Total B150 - Meetings of and Communication with Creditors** | | | | 85.40 | $47,774.50 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 46
July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B160 Fee/Employment Applications | | | | | |
| B160 | 06/09/15 | WFJ | Prepare May fee statement | 1.30 | 780.00 |
| B160 | 06/11/15 | WFJ | Finalize May fee application | 0.40 | 240.00 |
| B160 | 06/16/15 | EBL | Finalize third monthly fee application of Lowenstein Sandler and coordinate filing and service with local counsel | 0.50 | 100.00 |
| B160 | 06/25/15 | WFJ | Correspondence with C. Ward re supplemental certification (.2); prepare same (.3) | 0.50 | 300.00 |
| B160 | 06/25/15 | WFJ | Prepare June fee application | 1.80 | 1,080.00 |
| B160 | 06/26/15 | EBL | Continue preparing first interim fee application | 1.20 | 240.00 |
| B160 | 06/26/15 | EBL | Revisions to June monthly fee statement | 0.20 | 40.00 |
| B160 | 06/29/15 | EBL | Prepare first interim fee application, exhibits and related documents | 1.30 | 260.00 |
| B160 | 06/29/15 | WFJ | Prepare first interim fee application | 1.10 | 660.00 |
| B160 | 06/30/15 | WFJ | Work on first interim fee application | 0.60 | 360.00 |
| | | | **Total B160 - Fee/Employment Applications** | 8.90 | $4,060.00 |
| B165 Employment and Retention Applications - Others | | | | | |
| B165 | 06/01/15 | SLL | Review Notice of Filing Revised Jefferies Retention Order | 0.20 | 168.00 |
| B165 | 06/01/15 | SLL | Review correspondence from J. Edelson re: Jefferies retention order | 0.10 | 84.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 06/01/15 | SLL | Review memorandum re: Jefferies retention order | 0.10 | 84.00 |
| B165 | 06/01/15 | SLL | Review correspondence from T. Labuda re: Jefferies retention order | 0.10 | 84.00 |
| B165 | 06/01/15 | WFJ | Correspondence with T. Labuda et al re: Jefferies' retention order (.2); review and revise notice (.1) | 0.30 | 180.00 |
| B165 | 06/02/15 | SLL | Review Certification of Counsel Regarding Proposed Order (I) Authorizing The Committee To Retain And Employ Jefferies LLC As Its Investment Banker, Nunc Pro Tunc To March 24, 2015 And (II) Waiving Certain Requirements Of Local Rule 2016-2 | 0.10 | 84.00 |
| B165 | 06/02/15 | WFJ | Review Silver Points' certification of counsel and proposed orders re: Jefferies' retention | 0.20 | 120.00 |
| B165 | 06/02/15 | WFJ | Correspondence to T. Labuda et al re: Silver Points' certification of counsel and proposed orders re: Jefferies' retention | 0.10 | 60.00 |
| B165 | 06/04/15 | SLL | Review memorandum re: Jefferies retention hearing | 0.10 | 84.00 |
| B165 | 06/04/15 | SLL | Review correspondence from C. Ward re: Jefferies retention hearing | 0.10 | 84.00 |
| B165 | 06/04/15 | SLL | Review correspondence from T. Labuda re: Jefferies retention hearing | 0.10 | 84.00 |
| B165 | 06/04/15 | WFJ | Review Monthly Staffing Report for Filing Period May 1, 2015 through May 31, 2015  Filed by McKinsey Recovery | 0.10 | 60.00 |
| B165 | 06/07/15 | WFJ | Prepare for 6/8/15 contested hearing on Jefferies' retention | 0.80 | 480.00 |
| B165 | 06/08/15 | SLL | Review and revise objection to Dinsmore & Shohl LLP's and Lazard's fee applications | 0.10 | 84.00 |
| B165 | 06/08/15 | SLL | Review letter to Judge Shannon re: Jefferies retention | 0.10 | 84.00 |
| B165 | 06/10/15 | SLL | Review Order (I) Authorizing The Committee To Retain And Employ Jefferies LLC As Its Investment Banker, Nunc Pro Tunc To March 24, 2015 And (II) Waiving Certain Requirements Of Local Rule 2016 | 0.10 | 84.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 48
July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 06/10/15 | SLL | Draft memorandum re: Jefferies engagement order | 0.10 | 84.00 |
| B165 | 06/10/15 | SLL | Draft correspondence to T. Labuda re: Jefferies engagement order | 0.10 | 84.00 |
| B165 | 06/10/15 | WFJ | Correspondence with S. Levine re: Jefferies' retention (.1); review order (.1) | 0.20 | 120.00 |
| B165 | 06/11/15 | SLL | Review correspondence from D. MacGreevey re: Jefferies issue | 0.10 | 84.00 |
| B165 | 06/11/15 | SLL | Draft correspondence to D. MacGreevey re: Jefferies issue | 0.10 | 84.00 |
| B165 | 06/15/15 | WFJ | Review Supplemental  Declaration (Second) of Kim Martin Lewis in Support of Debtors' Application for Entry of an Order Authorizing the Debtors to Employ and Retain Dinsmore & Shohl LLP as Special Counsel | 0.10 | 60.00 |
| B165 | 06/16/15 | WFJ | Correspondence with T. Labuda re:  order | 0.20 | 120.00 |
| B165 | 06/17/15 | SLL | Review memorandum re: Jefferies retention order | 0.10 | 84.00 |
| B165 | 06/19/15 | SLL | Review correspondence from T. Labuda re: Jefferies Retention Order | 0.10 | 84.00 |
| B165 | 06/19/15 | SLL | Review correspondence from M. Rosenthal re: Jefferies Retention Orders | 0.10 | 84.00 |
| B165 | 06/19/15 | SLL | Review correspondence from C. Ward re: Jefferies retention | 0.10 | 84.00 |
| B165 | 06/19/15 | WFJ | Correspondence with C. Ward and T. Labuda re: amended Jefferies' retention order | 0.20 | 120.00 |
| B165 | 06/19/15 | WFJ | Correspondence with T. Labuda and C. Ward re: amended retention order | 0.20 | 120.00 |
| B165 | 06/22/15 | SLL | Draft memorandum re: Jefferies Motion for Reconsideration | 0.10 | 84.00 |
| B165 | 06/22/15 | SLL | Review correspondence from C. Ward re: Jefferies Motion for Reconsideration | 0.10 | 84.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 49<br>July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 06/22/15 | SLL | Review memorandum re: Jefferies Motion for Reconsideration | 0.10 | 84.00 |
| B165 | 06/22/15 | SLL | Review Second  Application for Compensation  and Reimbursement of Expenses of Lazard Freres & Co. LLC and Lazard Middle Market LLC | 0.10 | 84.00 |
| B165 | 06/22/15 | WFJ | Correspondence with C. Ward et al re: Jefferies amended retention order | 0.20 | 120.00 |
| B165 | 06/22/15 | WFJ | Correspondence with J. Edelson re: CNO and notice of withdrawal of objection (.2); review same (.2) | 0.40 | 240.00 |
| B165 | 06/23/15 | SLL | Draft correspondence to T. Labuda re: Motion for Reconsideration | 0.10 | 84.00 |
| B165 | 06/23/15 | SLL | Review and comment on draft motion for reconsideration in connection with Jefferies' retention | 0.20 | 168.00 |
| B165 | 06/23/15 | SLL | Review memorandum re: motion for reconsideration | 0.10 | 84.00 |
| B165 | 06/23/15 | SLL | Review correspondence from T. Labuda re: Motion for Reconsideration | 0.10 | 84.00 |
| B165 | 06/23/15 | SLL | Review correspondence from J. Edelson re: Motion for Reconsideration | 0.10 | 84.00 |
| B165 | 06/23/15 | WFJ | Correspondence with J. Edelson, L. Labuda et al re: motion to reconsider (.6); review and comment on same (.3) | 0.90 | 540.00 |
| B165 | 06/24/15 | SLL | review Debtors' Motion for Order Modifying that Certain Order Authorizing the Retention and Employment of McKinsey Recovery & Transformation Services U.S., LLC, to Authorize the Appointment of Kevin Carmody as Interim President, Chief Executive Officer, and Director | 0.10 | 84.00 |

|  |  |  | **Total B165 - Employment and Retention Applications - Others** | 7.00 | $4,944.00 |

B170 Fee/Employment Objections

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 50
July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B170 | 06/18/15 | SLL | Review and revise objection to McKinsey's fee application | 0.10 | 84.00 |
| B170 | 06/19/15 | SLL | Review correspondence from M. Rosenthal re: Withdrawal of Fee Objection | 0.10 | 84.00 |
| B170 | 06/22/15 | SLL | Review correspondence from R. Meisler re: fee objections | 0.10 | 84.00 |
| B170 | 06/22/15 | SLL | Review memorandum re: fee objections | 0.10 | 84.00 |
| B170 | 06/22/15 | SLL | Review correspondence from C. Dobbs re: fee objection | 0.10 | 84.00 |
| | | | **Total B170 - Fee/Employment Objections** | 0.50 | $420.00 |

B175 Fee Applications and Invoices - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 06/01/15 | SLL | Review and revise limited objection to certain fee applications | 0.60 | 504.00 |
| B175 | 06/01/15 | SLL | Review correspondence from M. Cervi re: fee application | 0.10 | 84.00 |
| B175 | 06/01/15 | WFJ | Correspondence with M. Cervi re: fee application | 0.20 | 120.00 |
| B175 | 06/03/15 | AD | Review objections to LS fee application | 0.30 | 100.50 |
| B175 | 06/03/15 | SLL | Review Limited Objection of Bank of America, N.A. to Fee Application of Lowenstein Sandler | 0.10 | 84.00 |
| B175 | 06/03/15 | SLL | Review Objection And Reservation Of Rights Of Silver Point Finance, LLC With Respect To First Monthly Application Of Lowenstein Sandler LLP As Counsel To The Official Committee Of Unsecured Creditors For Compensation For Services Rendered And Reimbursement Of Expenses Incurred For The Period From March 24, 2015 Through March 31, 2015 | 0.10 | 84.00 |
| B175 | 06/03/15 | WFJ | Review Lenders' objections re: fee applications | 0.20 | 120.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 51<br>July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 06/04/15 | SLL | Review memorandum re: Objection to Professional Fees | 0.10 | 84.00 |
| B175 | 06/05/15 | AD | Review Lazard monthly fee application | 0.10 | 33.50 |
| B175 | 06/05/15 | AD | Draft email to LS team re: Dinsmore's and Lazard's fee applications | 0.10 | 33.50 |
| B175 | 06/05/15 | AD | Review fee applications of Dinsmore Sholh and Lazard Freres | 0.10 | 33.50 |
| B175 | 06/05/15 | SLL | Review First Application for Compensation and Reimbursement of Expenses of Lazard Freres and Co. LLC and Lazard Middle Market LLC | 0.10 | 84.00 |
| B175 | 06/05/15 | SLL | Review Second Application for Compensation and Reimbursement of Expenses of Dinsmore & Shohl LLP | 0.10 | 84.00 |
| B175 | 06/05/15 | SLL | Review memorandum re: objections to fee statements | 0.10 | 84.00 |
| B175 | 06/05/15 | SLL | Review memorandum re: professional fees | 0.10 | 84.00 |
| B175 | 06/05/15 | SLL | Review memorandum re: monthly fee applications | 0.10 | 84.00 |
| B175 | 06/05/15 | WFJ | Correspondence with S. Levine re: fee applications of debtors' professionals | 0.20 | 120.00 |
| B175 | 06/08/15 | AD | Draft objection to Lazard and Dinsmore & Shohl's fee applications | 0.50 | 167.50 |
| B175 | 06/08/15 | SLL | Review ZC First Monthly Fee Application | 0.10 | 84.00 |
| B175 | 06/08/15 | SLL | Review and revise second monthly fee statement | 0.10 | 84.00 |
| B175 | 06/08/15 | SLL | Review correspondence from M. Cervi re: professional fees | 0.10 | 84.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 52<br>July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B175 | 06/09/15 | SLL | Review Polsinelli Monthly  Application for Compensation   for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors  for the period  from April 1, 2015 to April 30, 2015 | 0.10 | 84.00 |
| B175 | 06/09/15 | SLL | Review correspondence from J. Edelson re: ZC First Monthly Fee Application | 0.10 | 84.00 |
| B175 | 06/09/15 | SLL | Review correspondence from D. MacGreevey re: professional fees | 0.10 | 84.00 |
| B175 | 06/09/15 | SLL | Review correspondence from M. Rosenthal re: professional fees | 0.10 | 84.00 |
| B175 | 06/09/15 | SLL | Review memorandum re: professional fees | 0.10 | 84.00 |
| B175 | 06/09/15 | SLL | Review correspondence from L. Szlezinger re: professional fees | 0.10 | 84.00 |
| B175 | 06/09/15 | SLL | Draft correspondence to M. Rosenthal re: professional fees | 0.10 | 84.00 |
| B175 | 06/10/15 | GCB | Preparation of fee application chart | 0.80 | 160.00 |
| B175 | 06/10/15 | GCB | Modify fee application chart | 0.30 | 60.00 |
| B175 | 06/11/15 | PK | Review billing statements submitted by Silver Point | 0.20 | 141.00 |
| B175 | 06/11/15 | SLL | Review professional fee invoices | 0.10 | 84.00 |
| B175 | 06/11/15 | SLL | Review and revise third monthly fee application | 0.10 | 84.00 |
| B175 | 06/12/15 | AD | Review lender's fee statements and invoices | 2.20 | 737.00 |
| B175 | 06/12/15 | PK | Review ABL lender's counsel monthly fee notice/statement for May time | 0.30 | 211.50 |
| B175 | 06/12/15 | SLL | Review Zolfo's fee statement for the period of March 24 through April 30 | 0.10 | 84.00 |

<strong>ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.</strong>

Standard Register Committee of Unsecured Creditors                                        Page 53
Invoice No.: 741151                                                                      July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 06/15/15 | GCB | Review numerous pleadings and invoices and add same to fee application chart | 2.40 | 480.00 |
| B175 | 06/15/15 | SLL | Review Third  Application for Compensation  and Reimbursement of Expenses of Gibson, Dunn & Crutcher LLP | 0.10 | 84.00 |
| B175 | 06/15/15 | WFJ | Review Third  Application for Compensation and Reimbursement of Expenses of Young Conaway Stargatt & Taylor | 0.20 | 120.00 |
| B175 | 06/15/15 | WFJ | Review Third  Application for Compensation and Reimbursement of Expenses of Gibson, Dunn & Crutcher LLP | 0.20 | 120.00 |
| B175 | 06/16/15 | AD | Review and respond to e-mails re: objection to Silver Point's fees | 0.20 | 67.00 |
| B175 | 06/16/15 | AD | Draft objection to Silver Point's fees | 1.90 | 636.50 |
| B175 | 06/16/15 | GCB | Review numerous fee applications filed and update fee application chart | 1.00 | 200.00 |
| B175 | 06/16/15 | SLL | Review correspondence from M. Rosenthal re: Objection to GDC Fees | 0.10 | 84.00 |
| B175 | 06/16/15 | SLL | Review Lowenstein Sandler's Third Monthly Fee Application | 0.10 | 84.00 |
| B175 | 06/16/15 | SLL | Draft memorandum re: objection to fees | 0.10 | 84.00 |
| B175 | 06/16/15 | SLL | Review memorandum re: objection to SilverPoint's fees | 0.10 | 84.00 |
| B175 | 06/17/15 | AD | Multiple calls with S. Levine re: objection to Silver Point's fees | 0.20 | 67.00 |
| B175 | 06/17/15 | AD | Review and respond to emails re: objection to Silver Point's fees | 0.40 | 134.00 |
| B175 | 06/17/15 | AD | Revise objection to Silver Point's fees | 0.40 | 134.00 |
| B175 | 06/17/15 | AD | Call P. Kizel re: objection to Silver Point's fees | 0.10 | 33.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors

Page 54

Invoice No.: 741151

July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B175 | 06/17/15 | GCB | Update fee application chart | 0.80 | 160.00 |
| B175 | 06/17/15 | SLL | Draft memorandum re: objection to Silver Point fees | 0.10 | 84.00 |
| B175 | 06/17/15 | SLL | Review and revise draft objection to Silver Point fees | 0.10 | 84.00 |
| B175 | 06/18/15 | AD | Revise objection to Silver Point professional fees | 0.80 | 268.00 |
| B175 | 06/18/15 | AD | Draft objection to McKinsey Fee Application | 0.20 | 67.00 |
| B175 | 06/19/15 | WFJ | Correspondence to counsel for BofA re: fee objection | 0.10 | 60.00 |
| B175 | 06/22/15 | AD | Revise objection to Silver Point fees | 0.30 | 100.50 |
| B175 | 06/22/15 | AD | Revise objection to Lazard and Dinsmore & Shohl's fees | 0.20 | 67.00 |
| B175 | 06/22/15 | AD | Circulate objections to Lazard, Dinsmore & Shohl and Silver Point's fee applications to LS team for review | 0.10 | 33.50 |
| B175 | 06/22/15 | WFJ | Review Second  Application for Compensation and Reimbursement of Expenses of Lazard Freres & Co. LLC and Lazard Middle Market LLC | 0.20 | 120.00 |
| B175 | 06/22/15 | WFJ | Correspondence with R. Meisler re: fee objection | 0.20 | 120.00 |
| B175 | 06/22/15 | WFJ | Correspondence from E. Dobbs re: fee objection | 0.10 | 60.00 |
| B175 | 06/23/15 | SLL | Review correspondence from M. Rosenthal re: professional fees | 0.10 | 84.00 |
| B175 | 06/23/15 | SLL | Review Notice of Withdrawal of Objection And Reservation Of Rights Of Silver Point Finance, LLC With Respect To First Monthly Application Of Lowenstein Sandler LLP As Counsel To The Official Committee Of Unsecured Creditors For Compensation For Services Rendered And Reimbursement Of Expenses Incurred For The Period From March 24, 2015 Through March 31, 2015 | 0.10 | 84.00 |

Standard Register Committee of Unsecured Creditors

Invoice No.: 741151

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B175 | 06/24/15 | SLL | Review memorandum re: professional fees | 0.10 | 84.00 |
| B175 | 06/24/15 | SLL | Review Certificate of No Objection Regarding First Application for Compensation and Reimbursement of Expenses of Lazard Freres and Co. LLC and Lazard Middle Market LLC for the period March 12, 2015 to April 30, 2015 | 0.10 | 84.00 |
| B175 | 06/24/15 | SLL | Review and revise Lowenstein's June fee application | 0.10 | 84.00 |
| B175 | 06/24/15 | SLL | Review Zolfo May Fee Application | 0.10 | 84.00 |
| B175 | 06/24/15 | SLL | Review correspondence from M. Rosenthal re: professional fees | 0.10 | 84.00 |
| B175 | 06/24/15 | SLL | Review correspondence from M. Hojnacki re: professional fees | 0.10 | 84.00 |
| B175 | 06/24/15 | SLL | Review Third  Application for Compensation  and Reimbursement of Expenses of Dinsmore & Shohl LLP | 0.10 | 84.00 |
| B175 | 06/24/15 | SLL | Review and revise estimated budget | 0.10 | 84.00 |
| B175 | 06/24/15 | WFJ | Correspondence with Zolfo et al re Zolfo fee applications | 0.30 | 180.00 |
| B175 | 06/24/15 | WFJ | Review Third  Application for Compensation and Reimbursement of Expenses of Dinsmore & Shohl | 0.10 | 60.00 |
| B175 | 06/25/15 | SLL | Review memorandum re: professional fees | 0.10 | 84.00 |
| B175 | 06/25/15 | SLL | Review and revise Supplemental Certification regarding Rate Changes | 0.10 | 84.00 |
| B175 | 06/25/15 | WFJ | Correspondence with D. MacGreevey, C. Ward and M. Hojnacki re invoice payments | 0.30 | 180.00 |
| B175 | 06/26/15 | SLL | Review Certificate of No Objection Regarding Monthly Application for Compensation (Second) for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the period from April 1, 2015 to April 30, 2015 | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 56
July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B175 | 06/26/15 | WFJ | Correspondence with J. Edelson re CNOs | 0.20 | 120.00 |
| B175 | 06/29/15 | SLL | Review correspondence from M. Rosenthal re: Quarterly Applications | 0.10 | 84.00 |
| B175 | 06/29/15 | SLL | Review memorandum re: interim fees | 0.10 | 84.00 |
| B175 | 06/29/15 | WFJ | Correspondence with M. Rosenthal re first interim fee applications | 0.20 | 120.00 |
| B175 | 06/30/15 | SLL | Review Jefferies First Monthly Fee Application | 0.10 | 84.00 |
| B175 | 06/30/15 | SLL | Review correspondence from D. MacGreevey re: fee arrangement | 0.10 | 84.00 |
| B175 | 06/30/15 | SLL | Review memorandum re: professional fees | 0.10 | 84.00 |
| B175 | 06/30/15 | SLL | Review memorandum re: fee applications | 0.10 | 84.00 |
| | | | **Total B175 - Fee Applications and Invoices - Others** | 22.00 | $10,282.00 |

B185 Assumption/Rejection of Leases and Contracts

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B185 | 06/03/15 | SLL | Review Customgraphix Printing Corp Limited Objection and Notice of Cure for Assumption and Assignment of Preferred Certified Supplier Agreement | 0.20 | 168.00 |
| B185 | 06/08/15 | SLL | Review Motion to Extend Time to Assume or Reject Unexpired Leases of Nonresidential Real Property | 0.20 | 168.00 |
| B185 | 06/09/15 | AD | Review motions to extend deadlines to remove actions and assume/reject unexpired leases of nonresidential real property | 0.20 | 67.00 |
| B185 | 06/16/15 | SLL | Review Notice of Filing of Final List of Executory Contracts and Unexpired Leases That May be Potentially Assumed and Assigned in Connection with the Sale of Substantially All of the Debtors' Assets | 0.20 | 168.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors

Invoice No.: 741151

Page 57

July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 06/24/15 | SLL | Review Certificate of No Objection Regarding Motion to Extend Time to Assume or Reject Unexpired Leases of Nonresidential Real Property | 0.10 | 84.00 |
| B185 | 06/25/15 | AD | Review and respond to emails re: lease assumption issues | 0.10 | 33.50 |
| B185 | 06/25/15 | SLL | Review Order Extending Time To Assume Or Reject Unexpired Leases Of Nonresidential Real Property | 0.10 | 84.00 |
| B185 | 06/25/15 | SLL | Review memorandum re: order extending debtors' deadline to assume or reject unexpired leases of nonresidential real property | 0.10 | 84.00 |
| B185 | 06/25/15 | WFJ | Review Order Extending Time To Assume Or Reject Unexpired Leases Of Nonresidential Real Property | 0.10 | 60.00 |
| | | | **Total B185 - Assumption/Rejection of Leases and Contracts** | 1.30 | $916.50 |

B190 Other Contested Matters (excluding assumption/rejection motions)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/01/15 | AD | Office conference to review sale objection and proposed settlement term sheet | 0.50 | 167.50 |
| B190 | 06/01/15 | ADB | Begin drafting reply in further support of motion for derivative standing | 14.20 | 6,887.00 |
| B190 | 06/01/15 | LAC | Review of Objection to standing motion | 2.30 | 1,817.00 |
| B190 | 06/01/15 | LAC | Correspondence with LS Team re: Objection to standing motion | 0.70 | 553.00 |
| B190 | 06/01/15 | PK | Review and analyze  objections to standing filed by debtors, Silverpoint and BofA | 2.50 | 1,762.50 |
| B190 | 06/01/15 | SLL | Review Objection Of Silver Point Finance, LLC To Motion Of The Official Committee Of Unsecured Creditors For An Order Granting The Committee Standing To Commence And Prosecute Certain Actions On Behalf Of The Debtors' Estates | 1.10 | 924.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 58
July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 06/01/15 | SLL | Review Objection of Bank of America, N.A. to Committee's Motion for Standing to Commence and Prosecute Claims on Behalf of Debtors' Estates | 0.90 | 756.00 |
| B190 | 06/01/15 | SLL | Review Debtors' Objection to Committee's Motion for Standing to Prosecute Estate Causes of Action | 1.30 | 1,092.00 |
| B190 | 06/01/15 | SLL | Review Declaration of Kevin Carmody in Support of Debtors' Objection to the Committee's Motion for an Order Granting Standing | 0.20 | 168.00 |
| B190 | 06/01/15 | SLL | Review Declaration of Joseph P. Morgan, Jr., in Support of Debtors' Objection to the Committee's Motion for an Order Granting Standing | 0.20 | 168.00 |
| B190 | 06/01/15 | SLL | Review Debtors' Motion for Entry of an Order, Pursuant to Section 107(b) of the Bankruptcy Code, Bankruptcy Rule 9018 and Local Rule 9018-1(b), Authorizing the Debtors to File Under Seal (I) an Unredacted Version of the Debtors Objection to Committees Motion for Standing to Prosecute Estate Causes of Action, and (II) Unredacted Versions of Declarations Related Thereto | 0.20 | 168.00 |
| B190 | 06/01/15 | SLL | Review memorandum re: objections to standing | 0.10 | 84.00 |
| B190 | 06/01/15 | SLL | Review unredacted versions of the Debtors' objection to the Committee's standing motion and the related declarations | 0.60 | 504.00 |
| B190 | 06/01/15 | SLL | Draft correspondence to L. Szlezinger re: objection to standing motion | 0.10 | 84.00 |
| B190 | 06/02/15 | AD | Review e-mails re: objections to standing motion | 0.20 | 67.00 |
| B190 | 06/02/15 | AD | Review objections to standing motion | 0.40 | 134.00 |
| B190 | 06/02/15 | AD | Review objections to standing motion | 1.10 | 368.50 |
| B190 | 06/02/15 | AD | Conference to discuss issues re: evidence on standing motion | 0.30 | 100.50 |
| B190 | 06/02/15 | AD | Research issues re: evidence on standing motion | 3.50 | 1,172.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 59
July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/02/15 | AD | Inter-office conference re: fairness and insolvency opinion issues | 0.20 | 67.00 |
| B190 | 06/02/15 | AD | Research re: certain fraudulent transfer issues | 1.50 | 502.50 |
| B190 | 06/02/15 | ADB | Continue drafting reply in further support of standing motion | 13.80 | 6,693.00 |
| B190 | 06/02/15 | LAC | Review of materials re: Responses to standing motion | 0.50 | 395.00 |
| B190 | 06/02/15 | LAC | Review of Objection to standing motion | 0.80 | 632.00 |
| B190 | 06/02/15 | LAC | Review of Responses to Objection to standing motion | 0.90 | 711.00 |
| B190 | 06/02/15 | PK | Work on reply is support of standing motion | 4.50 | 3,172.50 |
| B190 | 06/02/15 | RBD | Research and analyze case law regarding market pricing as evidence of value to rebut a fraudulent conveyance claim | 4.20 | 1,659.00 |
| B190 | 06/02/15 | SLL | Internal conference re: objection to standing motion | 0.30 | 252.00 |
| B190 | 06/02/15 | SLL | Telephone call with Jefferies re: standing motion | 0.20 | 168.00 |
| B190 | 06/02/15 | SLL | Review Annotated Stock Chart | 0.10 | 84.00 |
| B190 | 06/02/15 | SLL | Review memorandum re: Annotated Stock Chart | 0.20 | 168.00 |
| B190 | 06/02/15 | SLL | Review correspondence from R. Klein re: valuation report | 0.20 | 168.00 |
| B190 | 06/02/15 | SLL | Review memorandum re: standing motion objections | 0.20 | 168.00 |
| B190 | 06/02/15 | SLL | Review memorandum re: auditors | 0.10 | 84.00 |
| B190 | 06/02/15 | SLL | Review correspondence from M. Cervi re: year-end 2013 opinion | 0.20 | 168.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 60<br>July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/02/15 | SLL | Review memorandum re: market capitalization | 0.20 | 168.00 |
| B190 | 06/02/15 | TCS | Attention to Lender Motions and Committee exhibits to response re:  lien validity | 8.00 | 5,240.00 |
| B190 | 06/02/15 | WFJ | Call with S. Levine et al re: reply re: standing motion | 0.30 | 180.00 |
| B190 | 06/02/15 | WFJ | Correspondence with R. Klein re: valuation matters | 0.20 | 120.00 |
| B190 | 06/02/15 | WFJ | Correspondence from B. Lutz re:  6/8/15 hearing | 0.10 | 60.00 |
| B190 | 06/02/15 | WFJ | Work on reply re:  standing motion | 4.60 | 2,760.00 |
| B190 | 06/02/15 | WFJ | Review Debtors/Lenders' objections to standing motion | 1.40 | 840.00 |
| B190 | 06/02/15 | WFJ | Call with Committee financial advisors re: standing motion and reply | 0.70 | 420.00 |
| B190 | 06/03/15 | AD | Research re: certain fraudulent transfer issues (2.3); draft insert re:  standing reply (.3) | 2.60 | 871.00 |
| B190 | 06/03/15 | AD | Review docket in case re:  standing motion | 0.20 | 67.00 |
| B190 | 06/03/15 | AD | Review fraudulent conveyance counts in draft adversary complaint in connection with reply to objections to standing motion | 0.20 | 67.00 |
| B190 | 06/03/15 | ADB | Continue drafting reply in further support of standing motion | 14.10 | 6,838.50 |
| B190 | 06/03/15 | DL | Continue to draft exhibits of unencumbered assets for the Unsecured Creditors Committee's reply to the prepetition secured lenders' Objections (2.6); telephone call with W. Jung re: the same (.3) | 2.90 | 870.00 |
| B190 | 06/03/15 | LAC | Correspondence with LS Team re: Response to objection to standing motion | 0.20 | 158.00 |
| B190 | 06/03/15 | PK | Work on reply is support of standing motion | 4.00 | 2,820.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors

Invoice No.: 741151

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 06/03/15 | SLL | Review correspondence from CJ Wei re: Annotated Stock Chart | 0.10 | 84.00 |
| B190 | 06/03/15 | SLL | Review memorandum re: meet and confer regarding June 8th hearing | 0.20 | 168.00 |
| B190 | 06/03/15 | SLL | Review memorandum re: Motion to Seal | 0.10 | 84.00 |
| B190 | 06/03/15 | SLL | Review memorandum re: audit opinion | 0.20 | 168.00 |
| B190 | 06/03/15 | SLL | Review correspondence from R. Klein re: Annotated Stock Chart | 0.10 | 84.00 |
| B190 | 06/03/15 | SLL | Review and revise draft reply in further support of the standing motion | 0.80 | 672.00 |
| B190 | 06/03/15 | SLL | Review memorandum re: reply in further support of the standing motion | 0.20 | 168.00 |
| B190 | 06/03/15 | SLL | Review Certificate of No Objection Regarding The Official Committee of Unsecured Creditors' Motion for an Order Authorizing the Committee to File Under Seal the Motion (Including Any Exhibits Attached Thereto) of the Official Committee of Unsecured Creditors for an Order Granting the Committee Standing and Authorizing the Committee to Commence and Prosecute Certain Actions on Behalf of the Debtors' Estates | 0.10 | 84.00 |
| B190 | 06/03/15 | SLL | Draft memorandum re: reply in further support of the standing motion | 0.70 | 588.00 |
| B190 | 06/03/15 | SLL | Internal conference re: reply in further support of the standing motion | 0.40 | 336.00 |
| B190 | 06/03/15 | WFJ | Review Zolfo documents re: reply to standing motion | 0.60 | 360.00 |
| B190 | 06/03/15 | WFJ | Review draft of reply re:  standing motion | 0.40 | 240.00 |
| B190 | 06/03/15 | WFJ | Correspondence with P. Kizel and A. Behlmann re: reply re:  standing motion | 0.60 | 360.00 |
| B190 | 06/03/15 | WFJ | Call with P. Kizel and A. Behlmann re: reply re: standing motion | 0.30 | 180.00 |

Standard Register Committee of Unsecured Creditors

Invoice No.: 741151

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 06/03/15 | WFJ | Review case law re:  reply re:  standing motion | 1.20 | 720.00 |
| B190 | 06/03/15 | WFJ | Correspondence with J. Edelson re:  motion to seal | 0.20 | 120.00 |
| B190 | 06/04/15 | AD | Inter-office conference to discuss issues re: standing motion | 0.10 | 33.50 |
| B190 | 06/04/15 | AD | Research re: standing motion issues | 2.20 | 737.00 |
| B190 | 06/04/15 | AD | Revise reply to objections to standing motion | 5.40 | 1,809.00 |
| B190 | 06/04/15 | ADB | Continue drafting reply in further support of standing motion | 16.60 | 8,051.00 |
| B190 | 06/04/15 | NBV | Review multiple e-mails and comments re: reply to standing motion | 0.30 | 111.00 |
| B190 | 06/04/15 | NBV | Prepare reply in support of standing motion | 5.50 | 2,035.00 |
| B190 | 06/04/15 | NBV | Prepare for hearing re: standing motion | 0.50 | 185.00 |
| B190 | 06/04/15 | PK | Work on finalizing reply to objections to standing motion | 5.00 | 3,525.00 |
| B190 | 06/04/15 | SLL | Review Order Authorizing the Committee to File Under Seal the Motion (Including Any Exhibits Attached Thereto) of the Official Committee of Unsecured Creditors for an Order Granting the Committee Standing and Authorizing the Committee to Commence and Prosecute Certain Actions on Behalf of the Debtors Estates | 0.10 | 84.00 |
| B190 | 06/04/15 | SLL | Review correspondence from C. Tullson re: call agenda | 0.10 | 84.00 |
| B190 | 06/04/15 | SLL | Review memorandum re: due diligence | 0.20 | 168.00 |
| B190 | 06/04/15 | SLL | Review correspondence from D. MacGreevey re: Reply to Objections to Standing Motion | 0.30 | 252.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 63<br>July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 06/04/15 | SLL | Draft memorandum re: Reply to Objections to Standing Motion | 0.10 | 84.00 |
| B190 | 06/04/15 | SLL | Review and revise Reply to Objections to Standing Motion and Exhibits | 1.30 | 1,092.00 |
| B190 | 06/04/15 | SLL | Review memorandum re: Reply to Objections to Standing Motion | 0.20 | 168.00 |
| B190 | 06/04/15 | WFJ | Prepare omnibus reply re: objections to standing motion | 11.80 | 7,080.00 |
| B190 | 06/04/15 | WFJ | Call with Jefferies re:  standing reply | 0.30 | 180.00 |
| B190 | 06/04/15 | WFJ | Review Order Authorizing the Committee to File Under Seal the Motion (Including Any Exhibits Attached Thereto) of the Official Committee of Unsecured Creditors for an Order Granting the Committee Standing and Authorizing the Committee to Commence and Prosecute Certain Actions on Behalf of the Debtors Estates | 0.10 | 60.00 |
| B190 | 06/04/15 | WFJ | Correspondence with counsel to Silver Point and Debtors re: meet and confer | 0.30 | 180.00 |
| B190 | 06/04/15 | WFJ | Correspondence with LS Team re:  Reply re:  standing motion | 0.80 | 480.00 |
| B190 | 06/05/15 | LAC | Correspondence with LS Team re: Trust issue | 0.20 | 158.00 |
| B190 | 06/05/15 | NBV | Prepare for hearing on standing motion | 0.50 | 185.00 |
| B190 | 06/05/15 | SLL | Review correspondence from M. Rosenthal re: Reply to Objections to Standing Motion | 0.20 | 168.00 |
| B190 | 06/05/15 | SLL | Review memorandum re: Reply to Objections to Standing Motion | 0.20 | 168.00 |
| B190 | 06/05/15 | SLL | Review correspondence from B. Lutz re: 6/8 hearing | 0.10 | 84.00 |
| B190 | 06/05/15 | SLL | Review memorandum re: evidentiary motions re: standing motion | 0.20 | 168.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/05/15 | SLL | Review correspondence from C. Ward re: 6/8 hearing | 0.10 | 84.00 |
| B190 | 06/05/15 | SLL | Review memorandum re: 6/8 hearing | 0.10 | 84.00 |
| B190 | 06/05/15 | SLL | Review memorandum re: 5/12 status conference on the standing issue | 0.10 | 84.00 |
| B190 | 06/05/15 | SLL | Review correspondence from C. Tullson re: 6/8 hearing | 0.10 | 84.00 |
| B190 | 06/05/15 | SLL | Review memorandum re: trust assets | 0.10 | 84.00 |
| B190 | 06/05/15 | SLL | Review correspondence from D. MacGreevey re: 6/8 hearing | 0.10 | 84.00 |
| B190 | 06/05/15 | SLL | Draft memorandum re: Reply to Objections to Standing Motion | 0.30 | 252.00 |
| B190 | 06/05/15 | SLL | Draft memorandum re: 6/8 hearing | 0.10 | 84.00 |
| B190 | 06/05/15 | SLL | Draft correspondence to L. Szlezinger re: 6/8 hearing | 0.10 | 84.00 |
| B190 | 06/05/15 | SLL | Draft memorandum re: trust assets | 0.10 | 84.00 |
| B190 | 06/05/15 | WFJ | Review documents re: 6/8/15 hearing | 2.70 | 1,620.00 |
| B190 | 06/05/15 | WFJ | Call with with counsel to Debtors/Lenders re: meet/confer | 0.40 | 240.00 |
| B190 | 06/06/15 | ADB | Exchange e-mails with P. Kizel re: second-lien debt | 0.20 | 97.00 |
| B190 | 06/07/15 | AD | Call to prepare for June 8, 2015 hearing re: standing motion | 0.50 | 167.50 |
| B190 | 06/07/15 | ADB | Exchange e-mails with J. Pagano re: discovery documents | 0.20 | 97.00 |
| B190 | 06/07/15 | NBV | Prepare for hearing re: standing motion | 8.00 | 2,960.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 65
July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/07/15 | PK | Prepare for hearing on committee standing motion including meeting with S. Levine  (including but not limited to review of documents, review argument outline, possible witness testimony) | 5.00 | 3,525.00 |
| B190 | 06/07/15 | SLL | Review correspondence from D. MacGreevey re: forecasted amounts | 0.30 | 252.00 |
| B190 | 06/07/15 | SLL | Review outline for argument on standing motion | 0.60 | 504.00 |
| B190 | 06/07/15 | SLL | Review memorandum re: projections | 0.30 | 252.00 |
| B190 | 06/07/15 | SLL | Review Cramody cross outline | 0.30 | 252.00 |
| B190 | 06/07/15 | SLL | Review Morgan cross outline | 0.40 | 336.00 |
| B190 | 06/07/15 | SLL | Draft correspondence to D. MacGreevey re: forecasted amounts | 0.20 | 168.00 |
| B190 | 06/07/15 | SLL | Internal conference re: trial prep | 0.60 | 504.00 |
| B190 | 06/07/15 | SLL | Participate in professionals call re: trial prep | 0.60 | 504.00 |
| B190 | 06/07/15 | SLL | Draft correspondence to D. MacGreevey re: forecasted amounts | 0.10 | 84.00 |
| B190 | 06/07/15 | WFJ | Meet with S. Levine et al re preparation for 6/8/15 hearing | 0.90 | 540.00 |
| B190 | 06/07/15 | WFJ | Prepare for 6/8/15 contested hearing on standing motion, including testimony outlines | 7.20 | 4,320.00 |
| B190 | 06/08/15 | DL | Telephone call with W. Jung re: revising the unencumbered assets exhibit per the Court's granting of the Unsecured Creditor Committee's motion for standing and leave; revise and edit the unencumbered assets exhibit per the above | 0.20 | 60.00 |
| B190 | 06/08/15 | PK | Attend hearing in Delaware on committee motion for standing to assert claims including discussions with committee financial advisors before and after the hearing | 4.40 | 3,102.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 06/08/15 | PK | Review and comment on draft order granting standing motion | 0.20 | 141.00 |
| B190 | 06/08/15 | SLL | Review correspondence from D. MacGreevey re: Objections to Standing Motion | 0.30 | 252.00 |
| B190 | 06/08/15 | SLL | Review memorandum re: standing motion | 0.10 | 84.00 |
| B190 | 06/08/15 | SLL | Review and revise proposed order for committee motion for standing | 0.20 | 168.00 |
| B190 | 06/08/15 | SLL | Review Motion to Extend the Period Within Which the Debtors May Remove Actions | 0.20 | 168.00 |
| B190 | 06/08/15 | SLL | Review memorandum re: standing order | 0.10 | 84.00 |
| B190 | 06/08/15 | SLL | Review redacted complaint | 0.60 | 504.00 |
| B190 | 06/08/15 | SLL | Draft memorandum re: standing order | 0.10 | 84.00 |
| B190 | 06/08/15 | SLL | Attend hearing on standing motion | 3.90 | 3,276.00 |
| B190 | 06/08/15 | SLL | Review memorandum re: redacted complaint | 0.20 | 168.00 |
| B190 | 06/08/15 | WFJ | Attend hearing on standing motion | 2.60 | 1,560.00 |
| B190 | 06/08/15 | WFJ | Confer with counsel re standing motion and preparation for hearing | 1.20 | 720.00 |
| B190 | 06/08/15 | WFJ | Correspondence (.2) and call (.2) with D. Lifshitz re complaint and exhibits to same | 0.40 | 240.00 |
| B190 | 06/08/15 | WFJ | Correspondence with A. Behlmann re order on standing motion and changes to proposed complaint | 0.60 | 360.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 67
July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/09/15 | SLL | Review Limited  Objection of Morgan Adhesives Company, LLC d/b/a MACtac to Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted under Section 503(b)(9) of the Bankruptcy Code | 0.10 | 84.00 |
| B190 | 06/09/15 | SLL | Review correspondence from J. Basham re: proposed order on the standing motion | 0.10 | 84.00 |
| B190 | 06/09/15 | SLL | Review memorandum re: document requests | 0.20 | 168.00 |
| B190 | 06/09/15 | SLL | Review memorandum  re: proposed order on the standing motion | 0.10 | 84.00 |
| B190 | 06/09/15 | SLL | Review order granting the Committee's standing motion | 0.10 | 84.00 |
| B190 | 06/09/15 | SLL | Review and revise certification of counsel regarding order granting standing | 0.10 | 84.00 |
| B190 | 06/09/15 | WFJ | Correspondence with A. Behlmann and J. Edelson re order on standing motion and comments from counsel to ABL lender | 0.30 | 180.00 |
| B190 | 06/10/15 | AD | Review final critical vendor order and proposed setoff procedures order to develop objection to setoff procedures motion | 0.30 | 100.50 |
| B190 | 06/10/15 | AD | Inter-office conference to discuss issues re: setoff procedures motion | 0.20 | 67.00 |
| B190 | 06/10/15 | SLL | Review Order Granting the Committee Standing and Authorizing the Committee to Commence and Prosecute Certain Actions on Behalf of the Debtors Estates | 0.10 | 84.00 |
| B190 | 06/10/15 | SLL | Review memorandum re: setoff motion | 0.20 | 168.00 |
| B190 | 06/10/15 | SLL | Review correspondence from J. Graves re: setoff motion | 0.10 | 84.00 |
| B190 | 06/10/15 | WFJ | Review order re: standing | 0.10 | 60.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 06/11/15 | AD | Call local counsel to obtain an unredacted copy of adversary complaint | 0.10 | 33.50 |
| B190 | 06/11/15 | PK | Review e-mail from L. Szlezinger re: settlement | 0.20 | 141.00 |
| B190 | 06/11/15 | SLL | Review correspondence from L. Szlezinger re: SilverPoint settlement | 0.20 | 168.00 |
| B190 | 06/12/15 | PK | E-mail exchange with S. Levine re: settlement proposal with Silver Point | 0.20 | 141.00 |
| B190 | 06/12/15 | SLL | Review correspondence from R. Klein re: Silver Point proposal | 0.20 | 168.00 |
| B190 | 06/12/15 | SLL | Review and revise Term Sheet of Settlement Proposal | 0.60 | 504.00 |
| B190 | 06/12/15 | SLL | Review memorandum re: claim | 0.10 | 84.00 |
| B190 | 06/12/15 | SLL | Review memorandum re: counter proposal | 0.30 | 252.00 |
| B190 | 06/12/15 | SLL | Review June 8 Hearing Transcript | 0.20 | 168.00 |
| B190 | 06/12/15 | SLL | Telephone call with Jefferies re: Silver Point proposal | 0.20 | 168.00 |
| B190 | 06/12/15 | SLL | Participate in professionals call re:  open issues | 1.10 | 924.00 |
| B190 | 06/12/15 | SLL | Draft memorandum re: Silver Point Proposal | 0.30 | 252.00 |
| B190 | 06/12/15 | WFJ | Analysis of potential counter offer re: settlement proposal | 0.50 | 300.00 |
| B190 | 06/12/15 | WFJ | Analysis of settlement proposal | 0.60 | 360.00 |
| B190 | 06/13/15 | SLL | Review memorandum re: surcharge argument | 0.10 | 84.00 |
| B190 | 06/13/15 | SLL | Draft memorandum re: proffers | 0.50 | 420.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B190 | 06/13/15 | SLL | Review memorandum re: surcharge research | 0.20 | 168.00 |
| B190 | 06/14/15 | SLL | Review revised settlement proposal from Silver point | 0.20 | 168.00 |
| B190 | 06/14/15 | SLL | Review correspondence from L. Szlezinger re: SilverPoint counter offer | 0.20 | 168.00 |
| B190 | 06/14/15 | SLL | Draft memorandum re: revised settlement proposal from Silver point | 0.60 | 504.00 |
| B190 | 06/14/15 | SLL | Review memorandum re: revised settlement proposal from Silver point | 0.10 | 84.00 |
| B190 | 06/15/15 | ADB | Draft Rule 9019 settlement motion | 11.10 | 5,383.50 |
| B190 | 06/15/15 | SLL | Review correspondence from J. Graves re: terms of the settlement | 0.30 | 252.00 |
| B190 | 06/15/15 | SLL | Review and revise term sheet | 0.30 | 252.00 |
| B190 | 06/15/15 | SLL | Review memorandum re: rabbi trusts | 0.10 | 84.00 |
| B190 | 06/15/15 | SLL | Review memorandum re: Silver Point Defendants and Term Loan Defendants | 0.20 | 168.00 |
| B190 | 06/15/15 | SLL | Review memorandum re: settlement proposal from Silver Point | 0.30 | 252.00 |
| B190 | 06/16/15 | ADB | Continue drafting Rule 9019 settlement motion | 7.80 | 3,783.00 |
| B190 | 06/16/15 | SLL | Participate in professionals call re: settlement | 0.10 | 84.00 |
| B190 | 06/16/15 | SLL | Draft correspondence to M. Rosenthal re: settlement | 0.10 | 84.00 |
| B190 | 06/16/15 | SLL | Draft correspondence to R. Meisler re: settlement | 0.20 | 168.00 |
| B190 | 06/16/15 | SLL | Review memorandum re: settlement status | 0.10 | 84.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 06/16/15 | SLL | Review correspondence from D. MacGreevey re: settlement | 0.10 | 84.00 |
| B190 | 06/16/15 | SLL | Review further revised  settlement agreement | 0.30 | 252.00 |
| B190 | 06/16/15 | SLL | Review memorandum re: Settlement Term Sheet | 0.40 | 336.00 |
| B190 | 06/16/15 | SLL | Review memorandum re: settlement term sheet | 0.10 | 84.00 |
| B190 | 06/16/15 | SLL | Review correspondence from L. Szlezinger re: settlement term sheet | 0.10 | 84.00 |
| B190 | 06/16/15 | SLL | Review correspondence from R. Klein re: settlement term sheet | 0.10 | 84.00 |
| B190 | 06/16/15 | SLL | Review memorandum re: 6/17 hearing | 0.10 | 84.00 |
| B190 | 06/16/15 | SLL | Review memorandum re: 9019 motion | 0.20 | 168.00 |
| B190 | 06/16/15 | SLL | Review correspondence from R. Meisler re: settlement term sheet | 0.20 | 168.00 |
| B190 | 06/16/15 | SLL | Review correspondence from M. Rosenthal re: settlement | 0.20 | 168.00 |
| B190 | 06/16/15 | SLL | Review correspondence from C. Dressel re: settlement term sheet | 0.10 | 84.00 |
| B190 | 06/16/15 | SLL | Review correspondence from M. Rosenthal re: settlement status | 0.10 | 84.00 |
| B190 | 06/17/15 | ADB | Draft GUC trust formation language for inclusion in settlement agreement | 1.80 | 873.00 |
| B190 | 06/17/15 | SLL | Review correspondence from M. Rosenthal re: settlement terms | 0.20 | 168.00 |
| B190 | 06/18/15 | SLL | Review correspondence from M. Rosenthal re: settlement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review memorandum re: settlement issues | 0.10 | 84.00 |

Standard Register Committee of Unsecured Creditors

Invoice No.: 741151

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/18/15 | SLL | Review correspondence from R. Klein re: settlement agreement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review correspondence from C. Dressel re: settlement agreement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review correspondence from A. Torgove re: settlement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review memorandum re: settlement agreement provisions | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review correspondence from R. Meisler re: settlement agreement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review and revise settlement agreement | 0.40 | 336.00 |
| B190 | 06/18/15 | SLL | Review correspondence from M. Rosenthal re: Debtors' comments to the Settlement Term Sheet | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review correspondence from L. Szlezinger re: settlement agreement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Draft correspondence to M. Rosenthal re: settlement agreement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review correspondence from A. Goldman re: adversary complaint | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Draft memorandum re: settlement terms | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Draft memorandum re: agreement provisions | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Draft correspondence to R. Meisler re: committee settlement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Draft correspondence to A. Torgove re: settlement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Draft correspondence to M. Rosenthal re: insurance issue | 0.10 | 84.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors                                          Page 72
Invoice No.: 741151                                                                        July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/18/15 | SLL | Internal conference re: D&O issue | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Participate in professionals call re: settlement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Telephone call with Jefferies re: settlement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review correspondence from K. Carmody re: settlement agreement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review memorandum re: setoff issue | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review further revised committee settlement term sheet | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review memorandum re: settlement provisions | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review memorandum re: D&O issue | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Review memorandum re: setoff issue | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Review and comment on further revised settlement term sheet | 0.40 | 336.00 |
| B190 | 06/19/15 | SLL | Review correspondence from C. Dressel re: Committee Settlement Term Sheet | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Review correspondence from M. Rosenthal re: settlement documents | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Review memorandum re: proposed settlement agreement language | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Review correspondence from R. Meisler re: settlement agreement | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Draft correspondence to A. Torgove re: D&O language | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Telephone call with A. Torgove re: settlement agreement | 0.20 | 168.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 73<br/>July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/19/15 | SLL | Draft correspondence to M. Rosenthal re: settlement agreement | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Draft memorandum re: settlement agreement | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Draft correspondence to M. Rosenthal re: setoff language | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Internal conference re: settlement agreement | 0.30 | 252.00 |
| B190 | 06/19/15 | SLL | Review memorandum re: Silver Point | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Review correspondence from M. Rosenthal re: Committee Settlement Term Sheet | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Review and revise settlement notice | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Review correspondence from R. Meisler re: settlement notice | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Review correspondence from M. Rosenthal re: settlement notice | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Review correspondence from M. Bouslog re: settlement agreement | 0.10 | 84.00 |
| B190 | 06/22/15 | SLL | Review memorandum re: amended complaint | 0.10 | 84.00 |
| B190 | 06/22/15 | SLL | Review memorandum re: GUC trust | 0.10 | 84.00 |
| B190 | 06/22/15 | SLL | Telephone call with M. Rosenthal re: settlement | 0.10 | 84.00 |
| B190 | 06/22/15 | WFJ | Correspondence with J. Berger and P. Kizel re: trust agreement | 0.20 | 120.00 |
| B190 | 06/23/15 | SLL | Review correspondence from J. Rankin re: ABL agent and lenders withdrawal of the limited objection | 0.10 | 84.00 |
| B190 | 06/24/15 | AD | Review pleadings filed in case | 1.30 | 435.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 06/24/15 | SLL | Draft memorandum re: call with retirees | 0.10 | 84.00 |
| B190 | 06/24/15 | SLL | Telephone call with creditor re: settlement | 0.10 | 84.00 |
| B190 | 06/24/15 | SLL | Review memorandum re: call with retirees | 0.10 | 84.00 |
| B190 | 06/24/15 | SLL | Review Objection to Declarations of Intent to Sell, Trade or Otherwise Dispose of Stock | 0.10 | 84.00 |
| B190 | 06/24/15 | SLL | Review June 17 Hearing Transcript | 0.10 | 84.00 |
| B190 | 06/24/15 | WFJ | Correspondence with Debtors' and Silver Point's counsel re settlement agreement | 0.20 | 120.00 |
| B190 | 06/24/15 | WFJ | Correspondence with P. Kizel et al re litigation and next steps | 0.60 | 360.00 |
| B190 | 06/25/15 | WFJ | Review Order Extending The Period Within Which The Debtors May Remove Actions | 0.10 | 60.00 |
| B190 | 06/26/15 | SLL | Review memorandum re: retiree call | 0.10 | 84.00 |
| B190 | 06/28/15 | WFJ | Correspondence from S. Levine and J Peck re D&O call | 0.20 | 120.00 |
| B190 | 06/28/15 | WFJ | Correspondence to N. Vislocky re trust agreement | 0.10 | 60.00 |
| B190 | 06/29/15 | JJP | Review and respond to correspondence from N. Vislocky re: the case documents | 0.10 | 22.50 |
| B190 | 06/29/15 | PK | Review research materials re: D&O claims | 4.00 | 2,820.00 |
| B190 | 06/29/15 | PK | Draft internal e-mail re: D&O claim issues(.8), review e-mail from K. Waldron in response to my e-mail (.3) | 1.10 | 775.50 |
| B190 | 06/29/15 | SLL | Review memorandum re: D&O issues | 0.20 | 168.00 |
| B190 | 06/29/15 | WFJ | Confer with S. Levine et al re D&O litigation | 0.60 | 360.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 75<br>July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/29/15 | WFJ | Review pleadings re creditor trust (.9); correspondence with N. Vislocky re same (.2) | 1.10 | 660.00 |
| B190 | 06/29/15 | WFJ | Correspondence with K. Waldron re D&O litigation | 0.20 | 120.00 |
| B190 | 06/30/15 | AD | Call with S. Levine re: document discovery issues | 0.10 | 33.50 |
| B190 | 06/30/15 | AD | Draft email to LS team re: discovery issues | 0.10 | 33.50 |
| B190 | 06/30/15 | PK | Telephone conference with D. McGreevy and M. Cervi (Zolfo) re: issues concerning D&O claims and other case issues | 0.30 | 211.50 |
| B190 | 06/30/15 | PK | Telephone conference with J. Peck (counsel for independent directors) and S. Levine re: D&O litigation | 0.40 | 282.00 |
| B190 | 06/30/15 | WFJ | Correspondence with P. Kizel re trust agreement | 0.20 | 120.00 |
| B190 | 06/30/15 | WFJ | Call with counsel to D&O defendants re next steps | 0.40 | 240.00 |
| | | | **Total B190 - Other Contested Matters (excluding assumption/rejection motions)** | 252.80 | $145,932.50 |

B195 Non-Working Travel

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B195 | 06/08/15 | PK | Travel to/from bankruptcy court in Delaware to attend hearing on standing motion | 3.00 | 1,057.50 |
| B195 | 06/08/15 | WFJ | Travel to and from Wilmington DE re: hearing on standing motion | 4.60 | 1,380.00 |
| B195 | 06/09/15 | NBV | Travel to and from 341 meeting | 5.50 | 1,017.50 |
| B195 | 06/15/15 | WFJ | Travel to and from NYC re: attend auction | 1.20 | 360.00 |
| B195 | 06/17/15 | PK | Travel from NJ to Wilmington for court hearing and back | 3.50 | 1,233.75 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B195 | 06/17/15 | WFJ | Travel to and from DE re: sale hearing | 3.90 | 1,170.00 |
| | | | **Total B195 - Non-Working Travel** | 21.70 | $6,218.75 |

B200 - Operations

B210 Business Operations

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 06/05/15 | SLL | Review Critical Vendor Tracker | 0.10 | 84.00 |
| B210 | 06/05/15 | SLL | Review correspondence from J. Graves re: transfers of cash | 0.20 | 168.00 |
| B210 | 06/05/15 | WFJ | E-mail from J. Graves re: intercompany transactions | 0.10 | 60.00 |
| B210 | 06/05/15 | WFJ | Correspondence with M. Rosenthal re:  filed documents | 0.20 | 120.00 |
| B210 | 06/05/15 | WFJ | Correspondence with B. Lutz re: call | 0.20 | 120.00 |
| B210 | 06/05/15 | WFJ | Correspondence with L. Levine re 6/8/15 hearing | 0.20 | 120.00 |
| B210 | 06/05/15 | WFJ | Correspondence (.2) and call (.3) with P. Kizel re: 6/8/15 hearing | 0.50 | 300.00 |
| B210 | 06/05/15 | WFJ | Correspondence with C. Ward re: 6/8/15 hearing | 0.20 | 120.00 |
| B210 | 06/05/15 | WFJ | Correspondence with D. Lifshitz re:  rabbi trust | 0.20 | 120.00 |
| B210 | 06/06/15 | WFJ | Correspondence with A. Behlmann et al re: 6/8/15 hearing | 0.20 | 120.00 |
| B210 | 06/09/15 | NBV | Meeting with local counsel re: open issues in case | 0.50 | 185.00 |

Standard Register Committee of Unsecured Creditors  
Invoice No.: 741151

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 06/09/15 | NBV | Call with debtors counsel re: going forward steps | 0.60 | 222.00 |
| B210 | 06/09/15 | WFJ | Correspondence with A. DeLeo re: recently filed motions | 0.20 | 120.00 |
| B210 | 06/10/15 | NBV | E-mail response to local counsel re: status of open items | 0.20 | 74.00 |
| B210 | 06/11/15 | WFJ | Correspondence from S. Levine re fire at Debtors' premises | 0.10 | 60.00 |
| B210 | 06/13/15 | SLL | Draft correspondence to J. Graves re: administrative solvency | 0.10 | 84.00 |
| B210 | 06/13/15 | SLL | Review correspondence from M. Rosenthal re: administrative solvency | 0.10 | 84.00 |
| B210 | 06/19/15 | SLL | Review Debtor-In-Possession Monthly Operating Report for Filing Period May 4, 2015 through May 31, 2015 | 0.10 | 84.00 |
| B210 | 06/19/15 | SLL | Review Critical Vendor Tracker | 0.10 | 84.00 |
| B210 | 06/22/15 | WFJ | Calls with M. Rosenthal and S. Levine re: administrative claims | 0.30 | 180.00 |
| B210 | 06/24/15 | WFJ | Review Debtors' Motion for Order Modifying that Certain Order Authorizing the Retention and Employment of McKinsey Recovery & Transformation Services U.S., LLC, to Authorize the Appointment of Kevin Carmody as Interim President, Chief Executive Officer, and Director | 0.30 | 180.00 |
| B210 | 06/24/15 | WFJ | Prepare estimated budget per fee guidelines (.7); correspondence with S. Levine re same (.2) | 0.90 | 540.00 |
| B210 | 06/24/15 | WFJ | Correspondence with A. DeLeo re recent filings in case and next steps | 0.30 | 180.00 |
| B210 | 06/25/15 | NBV | Review e-mail correspondence exchange re: budget | 0.10 | 37.00 |
| B210 | 06/26/15 | SLL | Review critical vendor tracker | 0.10 | 84.00 |
| B210 | 06/30/15 | NBV | Review e-mail re: updates to do list and critical date memo | 0.10 | 37.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 78
July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| | | | **Total B210 - Business Operations** | 6.20 | $3,567.00 |

B220 Employee Benefits/Pensions

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B220 | 06/01/15 | SLL | Review memorandum re: pension inquiries | 0.20 | 168.00 |
| B220 | 06/24/15 | SLL | Review Debtors' Motion for Authority to (A) Terminate Severance Plan and (B) Modify and/or Terminate Other Employee Benefit Plans | 0.10 | 84.00 |
| B220 | 06/24/15 | WFJ | Review Debtors' Motion for Authority to (A) Terminate Severance Plan and (B) Modify and/or Terminate Other Employee Benefit Plans | 0.60 | 360.00 |
| B220 | 06/24/15 | WFJ | Correspondence from Debtors' counsel re pension obligations | 0.20 | 120.00 |
| B220 | 06/25/15 | SLL | Review memorandum re: debtors' motion to terminate severance plan and modify and/or terminate other employee benefit plans | 0.10 | 84.00 |
| B220 | 06/26/15 | SLL | Draft correspondence to M. Rosenthal re: motion to terminate the benefit plans | 0.10 | 84.00 |
| B220 | 06/26/15 | SLL | Review correspondence from M. Rosenthal re: Supplemental Executive Retirement Plan participants | 0.10 | 84.00 |
| B220 | 06/26/15 | SLL | Review correspondence from M. Rosenthal re: motion to terminate the benefit plans | 0.10 | 84.00 |
| | | | **Total B220 - Employee Benefits/Pensions** | 1.50 | $1,068.00 |

B230 Financing/Cash Collateral

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 06/07/15 | SLL | Review correspondence from M. Cervi re: DIP budget analysis | 0.20 | 168.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 06/11/15 | SLL | Review correspondence from D. MacGreevey re: Silver Point term loan | 0.20 | 168.00 |
| B230 | 06/11/15 | WFJ | Correspondence with LS team re Silver Point invoices | 0.20 | 120.00 |
| B230 | 06/12/15 | AD | Review final dip order to determine procedures re: adequate protection | 0.40 | 134.00 |
| B230 | 06/12/15 | SLL | Review memorandum re: Final DIP Order | 0.20 | 168.00 |
| B230 | 06/16/15 | SLL | Draft correspondence to Jefferies re: bid comparison | 0.10 | 84.00 |
| B230 | 06/17/15 | SLL | Review memorandum re: DIP order | 0.10 | 84.00 |
| B230 | 06/18/15 | SLL | Review budget | 0.10 | 84.00 |
| B230 | 06/18/15 | SLL | Review correspondence from L. Szelzinger er: budget | 0.10 | 84.00 |
| B230 | 06/18/15 | SLL | Review correspondence from R. Klein re: budget | 0.10 | 84.00 |
| B230 | 06/18/15 | SLL | Review correspondence from M. Rosenthal re: post-closing budget | 0.10 | 84.00 |
| B230 | 06/19/15 | SLL | Review correspondence from R. Klein re: wind down budget | 0.10 | 84.00 |
| B230 | 06/19/15 | SLL | review correspondence from L. Szlezinger re: wind down budget | 0.10 | 84.00 |
| B230 | 06/19/15 | SLL | Draft correspondence to L. Szlezinger re: wind down budget | 0.10 | 84.00 |
| B230 | 06/21/15 | SLL | Review memorandum re: budget | 0.10 | 84.00 |
| B230 | 06/26/15 | SLL | Review Zolfo's weekly financial report | 0.10 | 84.00 |
| | | | **Total B230 - Financing/Cash Collateral** | 2.30 | $1,682.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 80
July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| | | | | | |
| **B240 Tax Issues** | | | | | |
| | | | | | |
| B240 | 06/22/15 | JLB | E-mails from W. Jung, P. Kizel re: GUC Trust tax issues | 0.20 | 137.00 |
| | | | | | |
| B240 | 06/22/15 | JLB | Review, analyze Notice of Settlement as it relates to GUC Trust; analysis re: tax issue | 1.80 | 1,233.00 |
| | | | | | |
| | | | **Total B240 - Tax Issues** | 2.00 | $1,370.00 |

**B300 - Claims and Plan**

**B310 Claims Administration and Objections**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 06/05/15 | SLL | Draft correspondence to M. Rosenthal re: SERP pension claimants | 0.10 | 84.00 |
| B310 | 06/05/15 | SLL | Review correspondence from M. Rosenthal re: SERP claims | 0.10 | 84.00 |
| B310 | 06/05/15 | WFJ | E-mail from S. Jacobs re: critical vendor claims | 0.20 | 120.00 |
| B310 | 06/09/15 | SLL | Review memorandum re: 503B9 claims | 0.20 | 168.00 |
| B310 | 06/09/15 | WFJ | Review setoff motion re: comments to same | 0.40 | 240.00 |
| B310 | 06/09/15 | WFJ | Correspondence with M. Rosenthal re: admin claims and estimates | 0.40 | 240.00 |
| B310 | 06/09/15 | WFJ | Correspondence with A. DeLeo re: setoff motion | 0.20 | 120.00 |
| B310 | 06/10/15 | SLL | Draft c correspondence to M. Rosenthal re: SERP claims | 0.10 | 84.00 |
| B310 | 06/10/15 | SLL | Review correspondence from M. Rosenthal re: SERP claims | 0.10 | 84.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 81
July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 06/10/15 | SLL | Draft memorandum re: SERP claims | 0.10 | 84.00 |
| B310 | 06/10/15 | SLL | Review Limited  Objection of Avery Dennison Corporation to Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under 503(b)(9) of the Bankruptcy Code | 0.10 | 84.00 |
| B310 | 06/10/15 | SLL | Review Joinder of International Paper Company in Opposition to the Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code | 0.10 | 84.00 |
| B310 | 06/10/15 | SLL | Review Joinder of Leedsworld, Inc., Bullet Line, LLC, and Timeplanner Calendars, Inc. in Opposition to the Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code | 0.10 | 84.00 |
| B310 | 06/10/15 | SLL | Review memorandum re: SERP claims | 0.10 | 84.00 |
| B310 | 06/10/15 | SLL | Review memorandum re: 503B9 claims | 0.10 | 84.00 |
| B310 | 06/10/15 | WFJ | Correspondence with P. Kizel re: SERP claims | 0.20 | 120.00 |
| B310 | 06/10/15 | WFJ | Correspondence with J. Graves re:  setoff motion (.3); review and comment on order (.4) | 0.70 | 420.00 |
| B310 | 06/10/15 | WFJ | Review Joinder of International Paper Company in Opposition to the Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code | 0.20 | 120.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors

Invoice No.: 741151

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 06/10/15 | WFJ | Review Joinder of Leedsworld, Inc., Bullet Line, LLC, and Timeplanner Calendars, Inc. in Opposition to the Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code | 0.20 | 120.00 |
| B310 | 06/11/15 | SLL | Review correspondence from D. MacGreevey re: SERP Claims | 0.10 | 84.00 |
| B310 | 06/11/15 | SLL | Draft correspondence to R. Klein re: SERP claims | 0.10 | 84.00 |
| B310 | 06/12/15 | SLL | Review critical vendor tracker | 0.10 | 84.00 |
| B310 | 06/12/15 | WFJ | E-mail from S. Jackobs re critical vendors | 0.20 | 120.00 |
| B310 | 06/12/15 | WFJ | Review Debtors' reply re:  setoff motion | 0.30 | 180.00 |
| B310 | 06/13/15 | SLL | Review correspondence from D. MacGreevey re: information related to claims | 0.10 | 84.00 |
| B310 | 06/13/15 | SLL | Draft correspondence to L. Szlezinger re: claim pool | 0.10 | 84.00 |
| B310 | 06/18/15 | SLL | Review Order Authorizing Debtors to Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code | 0.10 | 84.00 |
| B310 | 06/18/15 | WFJ | Correspondence with K. Rosen re:  claims | 0.20 | 120.00 |
| B310 | 06/18/15 | WFJ | Review adversary proceeding re: claims matters | 0.60 | 360.00 |
| B310 | 06/19/15 | WFJ | Review multiple declarations re:  disposition of stock | 0.30 | 180.00 |
| B310 | 06/19/15 | WFJ | E-mail from S. Jacobs re: critical vendors | 0.20 | 120.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 06/22/15 | SLL | Review memorandum re: bar date | 0.10 | 84.00 |
| B310 | 06/22/15 | WFJ | Correspondence with P. Kizel re: SERP claims | 0.20 | 120.00 |
| B310 | 06/23/15 | SLL | Draft correspondence to M. Rosenthal re: retire SERP claim pool | 0.10 | 84.00 |
| B310 | 06/23/15 | SLL | Review correspondence from M. Rosenthal re: SERP claim pool | 0.10 | 84.00 |
| B310 | 06/23/15 | WFJ | Correspondence with J. Rankin re:  objections to administrative claims | 0.20 | 120.00 |
| B310 | 06/23/15 | WFJ | Call with M. Cervi re: administrative claims | 0.20 | 120.00 |
| B310 | 06/23/15 | WFJ | Correspondence with P. Kizel re: administrative claims | 0.20 | 120.00 |
| B310 | 06/23/15 | WFJ | Correspondence with Jefferies claims | 0.20 | 120.00 |
| B310 | 06/24/15 | WFJ | Correspondence with Committee professionals re fee applications | 0.20 | 120.00 |
| B310 | 06/26/15 | PK | Review e-mail and attachment from M. Rosenthal re: claims of SERP and Deferred comp claimant group | 0.20 | 141.00 |
| B310 | 06/26/15 | SLL | Review correspondence from D. MacGreevey re: SERP Claims | 0.10 | 84.00 |
| B310 | 06/26/15 | SLL | Review correspondence from M. Rosenthal re: claim pool | 0.10 | 84.00 |
| B310 | 06/26/15 | SLL | Draft correspondence to D. MacGreevey re: claim pool | 0.10 | 84.00 |
| B310 | 06/26/15 | SLL | Draft correspondence to M. Rosenthal re: SERP and benefit plan claims | 0.10 | 84.00 |
| B310 | 06/26/15 | WFJ | Correspondence from Debtors' counsel and S. Levine re claims | 0.30 | 180.00 |
| B310 | 06/26/15 | WFJ | Correspondence with M. Hojnacki re admin claims | 0.40 | 240.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 06/26/15 | WFJ | Review pension claims filed to date | 0.60 | 360.00 |
| B310 | 06/26/15 | WFJ | Correspondence from S. Jacobs re critical vendor payments (.1); review documents re same (.2) | 0.30 | 180.00 |
| B310 | 06/29/15 | SLL | Review correspondence from D. MacGreevey re: claims | 0.10 | 84.00 |
| B310 | 06/29/15 | WFJ | Correspondence with S. Levine et al re SERP and other employee claims | 0.30 | 180.00 |
| B310 | 06/29/15 | WFJ | Correspondence from D. MacGreevey re claims | 0.20 | 120.00 |
| B310 | 06/30/15 | PK | Review summary of proof of claims procedures for Pension Benefits | 0.30 | 211.50 |
| B310 | 06/30/15 | SLL | Review memorandum re: claims | 0.10 | 84.00 |
| B310 | 06/30/15 | SLL | Review memorandum re: Bar Date Order | 0.10 | 84.00 |
| | | | **Total B310 - Claims Administration and Objections** | 10.90 | $7,264.50 |

B320 Plan and Disclosure Statement (including Business Plan)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B320 | 06/22/15 | SLL | Review correspondence from L. Szlezinger re: GUC trustee | 0.10 | 84.00 |
| B320 | 06/26/15 | PK | Review debtors' draft motion to extend exclusivity | 0.20 | 141.00 |
| B320 | 06/26/15 | SLL | Review draft motion to extend exclusivity | 0.10 | 84.00 |
| B320 | 06/26/15 | WFJ | Correspondence from M. Bouslog re exclusivity | 0.20 | 120.00 |
| B320 | 06/28/15 | AD | Review and respond to emails re: Debtors' motion to extend exclusive periods | 0.10 | 33.50 |

Standard Register Committee of Unsecured Creditors

Invoice No.: 741151

Page 85

July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B320 | 06/28/15 | WFJ | Correspondence with A. DeLeo re exclusivity motion | 0.20 | 120.00 |
| B320 | 06/29/15 | AD | Review draft motion to extend Debtors' exclusive periods | 0.60 | 201.00 |
| B320 | 06/29/15 | SLL | Review memorandum re: Exclusivity Extension Motion | 0.10 | 84.00 |

|  |  |  | **Total B320 - Plan and Disclosure Statement (including Business Plan)** | 1.60 | $867.50 |
|---|---|---|---|---|---|

B400 - Bankruptcy-Related Advice

B430 Adversary Proceedings and Bankruptcy Court Litigation

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 06/08/15 | SLL | Draft correspondence to M. Rosenthal re: complaint | 0.10 | 84.00 |
| B430 | 06/08/15 | SLL | Review correspondence from C. Ward re: complaint | 0.10 | 84.00 |
| B430 | 06/08/15 | SLL | Review memorandum re: summons | 0.10 | 84.00 |
| B430 | 06/08/15 | SLL | Review correspondence from M. Rosenthal re: complaint filing | 0.10 | 84.00 |
| B430 | 06/08/15 | WFJ | Correspondence with local counsel re: filing of complaint | 0.20 | 120.00 |
| B430 | 06/10/15 | NBV | Multiple e-mails re: summons | 0.30 | 111.00 |
| B430 | 06/10/15 | PK | Review D&O complaint to begin assessing amendments in light of outcome of standing motion | 0.80 | 564.00 |
| B430 | 06/10/15 | SLL | Draft memorandum re: complaint | 0.10 | 84.00 |
| B430 | 06/10/15 | SLL | Review memorandum re: complaint service | 0.10 | 84.00 |
| B430 | 06/10/15 | SLL | Review correspondence from M. Rosenthal re: complaint service | 0.10 | 84.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

Page 86
July 7, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 06/10/15 | WFJ | Correspondence with Debtors' counsel re: complaint and service of same | 0.30 | 180.00 |
| B430 | 06/11/15 | AD | Circulate unredacted adversary complaint to LS team | 0.10 | 33.50 |
| B430 | 06/11/15 | AD | Call with P. Kizel re: adversary complaint against lenders and debtors' directors and officers | 0.10 | 33.50 |
| B430 | 06/11/15 | SLL | Draft correspondence to A. Goldman re: unredacted documents | 0.10 | 84.00 |
| B430 | 06/11/15 | SLL | Draft correspondence to J. Edelson re: unredacted complaint | 0.10 | 84.00 |
| B430 | 06/11/15 | SLL | Review correspondence from A. Goldman re: complaint | 0.10 | 84.00 |
| B430 | 06/11/15 | SLL | Review correspondence from R. Meisler re: complaint | 0.10 | 84.00 |
| B430 | 06/11/15 | SLL | Review correspondence from M. Rosenthal re: complaint | 0.10 | 84.00 |
| B430 | 06/11/15 | SLL | Review memorandum re: unredacted adversary complaint | 0.30 | 252.00 |
| B430 | 06/13/15 | SLL | Review memorandum re: service of the summons and complaint on all defendants | 0.10 | 84.00 |
| B430 | 06/13/15 | WFJ | Correspondence with P. Kizel re:  complaint | 0.20 | 120.00 |
| B430 | 06/16/15 | SLL | Review correspondence from M. Rosenthal re: adversary proceeding | 0.10 | 84.00 |
| B430 | 06/16/15 | SLL | Review correspondence from A. Goldman re: complaint | 0.10 | 84.00 |
| B430 | 06/19/15 | ADB | Begin drafting amended adversary complaint | 6.20 | 3,007.00 |
| B430 | 06/19/15 | SLL | Review memorandum re: complaint | 0.10 | 84.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 06/20/15 | SLL | Review memorandum re; revisions to D&O complaint | 0.10 | 84.00 |
| B430 | 06/20/15 | SLL | Review and comment on revised D&O complaint | 0.30 | 252.00 |
| B430 | 06/20/15 | WFJ | Correspondence with A. Behlmann and P. Kizel re: amended complaint | 0.20 | 120.00 |
| B430 | 06/23/15 | PK | Work on analysis of D&O claims including review of documents and research materials | 4.50 | 3,172.50 |
| B430 | 06/23/15 | WFJ | Review complaint re: amendment to same | 0.70 | 420.00 |
| B430 | 06/23/15 | WFJ | Review case law re:  fiduciary duties | 1.10 | 660.00 |
| B430 | 06/23/15 | WFJ | Correspondence with A. Behlmann re: amendment of complaint | 0.20 | 120.00 |
| B430 | 06/24/15 | KW | Review pleadings and research regarding directors and officer liability | 5.10 | 1,963.50 |
| B430 | 06/24/15 | KW | Conduct research concerning adversary proceeding | 2.80 | 1,078.00 |
| B430 | 06/24/15 | NBV | Review multiple e-mails (4) re: amended complaint | 0.40 | 148.00 |
| B430 | 06/24/15 | PK | Exchange e-mails with A. Behlmann re: D&O complaint | 0.20 | 141.00 |
| B430 | 06/24/15 | SLL | Review memorandum re: amended complaint | 0.10 | 84.00 |
| B430 | 06/24/15 | WFJ | Discuss with K. Waldron re complaint matters | 0.40 | 240.00 |
| B430 | 06/25/15 | ADB | Continue drafting amended adversary complaint | 5.60 | 2,716.00 |
| B430 | 06/25/15 | KW | Conduct research regarding directors and officers liability | 6.90 | 2,656.50 |
| B430 | 06/25/15 | SLL | Review memorandum re: Amended Complaint Issues | 0.10 | 84.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 06/25/15 | WFJ | Correspondence with P. Kizel re amended complaint | 0.20 | 120.00 |
| B430 | 06/26/15 | KW | Conduct research regarding directors and officers liability | 5.80 | 2,233.00 |
| B430 | 06/26/15 | SLL | Review correspondence from J. Peck re: adversary proceeding | 0.10 | 84.00 |
| B430 | 06/28/15 | SLL | Review correspondence from J. Peck re: adversary proceeding | 0.10 | 84.00 |
| B430 | 06/28/15 | SLL | Draft correspondence to J. Peck re: adversary proceeding | 0.10 | 84.00 |
| B430 | 06/29/15 | ADB | Review historical board minutes re: WorkflowOne acquisition and prospective Chicago transaction | 9.20 | 4,462.00 |
| B430 | 06/29/15 | ADB | Telephone calls with K. Waldron re: history of WorkflowOne acquisition and allegations in complaint against officers and directors | 0.80 | 388.00 |
| B430 | 06/29/15 | KW | Telephone conference with P. Kizel regarding research on pertaining to amended complaint | 0.20 | 77.00 |
| B430 | 06/29/15 | KW | Draft summary of research status pertaining to amended complaint | 2.10 | 808.50 |
| B430 | 06/29/15 | KW | Conduct research pertaining to amended complaint | 8.20 | 3,157.00 |
| B430 | 06/29/15 | PK | E-mail to S. Levine re: debtors' complaint filed today seeking injunction against 2 former salespersons | 0.10 | 70.50 |
| B430 | 06/29/15 | SLL | Review Debtors' Adversary Complaint for Injunctive and Other Relief against former sales reps | 0.10 | 84.00 |
| B430 | 06/29/15 | SLL | Review memorandum re: adversary proceeding | 0.10 | 84.00 |
| B430 | 06/29/15 | SLL | Internal conference re: complaint causes of action | 0.30 | 252.00 |
| B430 | 06/29/15 | WFJ | Review complaint filed by debtors against two former sales reps | 0.30 | 180.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 06/30/15 | AD | Review and respond to emails re: adversary proceeding to enjoin misappropriation of trade secrets | 0.30 | 100.50 |
| B430 | 06/30/15 | AD | Coordinate with office services to prepare binder July 1, 2015 on temporary restraining order in trade secret misappropriation action | 0.40 | 134.00 |
| B430 | 06/30/15 | KW | Telephone conversation with A. Behlmann regarding adversary complaint | 0.30 | 115.50 |
| B430 | 06/30/15 | KW | Telephone conversation with A. Behlmann regarding adversary complaint | 0.20 | 77.00 |
| B430 | 06/30/15 | KW | Review documents and minutes underlying adversary complaint and forming basis of allegations contained therein | 4.50 | 1,732.50 |
| B430 | 06/30/15 | KW | Conduct research pertaining to amended complaint | 4.20 | 1,617.00 |
| B430 | 06/30/15 | NBV | Review multiple e-mails re: adversary complaints | 0.20 | 74.00 |
| B430 | 06/30/15 | PK | Review adversary complaint filed by debtor against 2 former sales reps and pleadings in support of application for TRO to enjoin solicitation of business and related relief in preparation for hearing on TRO tomorrow | 1.20 | 846.00 |
| B430 | 06/30/15 | SLL | Review correspondence from M. Rosenthal re: adversary complaint | 0.10 | 84.00 |
| B430 | 06/30/15 | SLL | Review correspondence from R. Bello re: adversary complaint | 0.10 | 84.00 |
| B430 | 06/30/15 | SLL | Review correspondence from D. MacGreevey re: adversary complaint | 0.10 | 84.00 |
| B430 | 06/30/15 | SLL | Review correspondence from M. Rosenthal re: hearing on injunction complaint | 0.10 | 84.00 |
| B430 | 06/30/15 | SLL | Review revised amended adversary complaint | 0.10 | 84.00 |
| B430 | 06/30/15 | SLL | Review memorandum re: adversary complaint | 0.10 | 84.00 |
| B430 | 06/30/15 | SLL | Draft correspondence to M. Rosenthal re: hearing on injunction complaint | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 06/30/15 | SLL | Telephone call with J. Peck re: adversary proceeding | 0.40 | 336.00 |
| B430 | 06/30/15 | SLL | Draft correspondence to J. Graves re: adversary complaint for injunctive relief | 0.10 | 84.00 |
| B430 | 06/30/15 | SLL | Draft correspondence to Zolfo re: adversary complaint for injunctive relief | 0.10 | 84.00 |
| | | | **Total B430 - Adversary Proceedings and Bankruptcy Court Litigation** | 79.10 | $37,661.00 |

B440 Schedules and Statements

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B440 | 06/08/15 | NBV | Review statements and schedules, prepare for 341 hearing | 2.00 | 740.00 |
| | | | **Total B440 - Schedules and Statements** | 2.00 | $740.00 |

B460 Other - Insurance Matters

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B460 | 06/08/15 | WFJ | Correspondence to E. Jesse re: carrier notice | 0.20 | 120.00 |
| B460 | 06/09/15 | WFJ | Review insurance policies re: notice matters | 0.70 | 420.00 |
| B460 | 06/10/15 | WFJ | Draft four letters to insurance companies re: D&O action | 1.60 | 960.00 |
| B460 | 06/17/15 | LAB | Confer with E. Jesse re: proposed Release re:  settlement | 0.30 | 222.00 |
| B460 | 06/17/15 | WFJ | Call with L. Bennnet re insurance issues | 0.30 | 180.00 |
| B460 | 06/18/15 | WFJ | Call (.2) and correspondence (.3) with L. Bennett et al re:  insurance matter | 0.50 | 300.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 741151

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| | | | **Total B460 - Other - Insurance Matters** | 3.60 | $2,202.00 |

**Timekeeper Summary** (by Task):

| Task | Task Description | Hours | Fees |
|------|------------------|-------|------|
| B110 | Case Administration | 41.30 | $11,282.50 |
| B120A | Investigation of Prepetition Lenders | 18.90 | $9,639.00 |
| B130 | Asset Disposition | 277.20 | $178,125.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.10 | $84.00 |
| B150 | Meetings of and Communication with Creditors | 85.40 | $47,774.50 |
| B160 | Fee/Employment Applications | 8.90 | $4,060.00 |
| B165 | Employment and Retention Applications - Others | 7.00 | $4,944.00 |
| B170 | Fee/Employment Objections | 0.50 | $420.00 |
| B175 | Fee Applications and Invoices - Others | 22.00 | $10,282.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 1.30 | $916.50 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 252.80 | $145,932.50 |
| B195 | Non-Working Travel | 21.70 | $6,218.75 |
| B210 | Business Operations | 6.20 | $3,567.00 |
| B220 | Employee Benefits/Pensions | 1.50 | $1,068.00 |
| B230 | Financing/Cash Collateral | 2.30 | $1,682.00 |
| B240 | Tax Issues | 2.00 | $1,370.00 |
| B310 | Claims Administration and Objections | 10.90 | $7,264.50 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 1.60 | $867.50 |
| B430 | Adversary Proceedings and Bankruptcy Court Litigation | 79.10 | $37,661.00 |
| B440 | Schedules and Statements | 2.00 | $740.00 |
| B460 | Other - Insurance Matters | 3.60 | $2,202.00 |
|  | **Total** | **846.30** | **$ 476,100.75** |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**