# EXHIBIT A

**SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY**

(See Guidelines C.8. for project category information.)

| Project Category | Hours Budgeted | Fees Budgeted | Hours Billed | Fees Sought |
|---|---|---|---|---|
| Administration | | | 0.10 | $ 23.85 |
| Asset Disposition | | | 11.00 | $ 4,741.20 |
| Assumption/Rejection of Leases & Contracts | | | 1.30 | $ 636.30 |
| Avoidance Action Analysis | | | 13.20 | $ 5,693.40 |
| Bankruptcy-Related Advice | | | 26.40 | $ 9,277.20 |
| Business Operations | | | 1.30 | $ 636.30 |
| Case Administration | | | 7.30 | $ 2,241.45 |
| Claims Administration & Objections | | | 1.50 | $ 794.70 |
| Employment/Fee Application Objections | | | 2.80 | $ 1,395.45 |
| Employment/Fee Applications | | | 29.50 | $ 11,255.85 |
| Financing & Cash Collateral | | | 0.30 | $ 175.50 |
| Litigation Contested Matters(excl assump/rejection motions | | | 5.50 | $ 2,261.70 |
| Meetings of & Communications with Creditors or the Comm | | | 9.60 | $ 4,329.90 |
| Plan & Disclosure Statement (including business plan) | | | 0.20 | $ 75.60 |
| | | | 110.00 | $ 43,538.40 |

# EXHIBIT B

SUMMARY OF TIMEKEEPERS INCLUDED IN THIS FEE APPLICATION

| Name | Title | Section | Date of First Admission | Fees Billed | Hours Billed | Hourly Rate Billed in This Application | Hourly Rate Billed in First Interim Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|---|---|
| Katona, Shanti M. | Shareholder | FR Bankruptcy and Restructuring | 05/01/2007 | $ 75.60 | 0.20 | 378 | 378 | 0 |
| Ward, Chris A. | Shareholder | FR Bankruptcy and Restructuring | 12/15/1999 | $ 15,678.00 | 26.80 | 585 | 585 | 0 |
| Edelson, Justin K. | Associate | FR Bankruptcy and Restructuring | 05/01/2007 | $ 21,092.40 | 55.80 | 378 | 378 | 0 |
| Vine, Jarrett K. | Associate | FR Bankruptcy and Restructuring | 01/01/2009 | $ 777.60 | 2.40 | 324 | 324 | 0 |
| Suprum, Lindsey M. | Paralegal | FR Bankruptcy and Restructuring | | $ 5,914.80 | 24.80 | 239 | 239 | 0 |
| | | | | $ 43,538.40 | 110.00 | 396 | | |

## CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES WITH FEE APPLICATIONS

( See Guidelines C.3. for definitions of terms used in this Exhibit.)

| Category of Timekeeper (using categories already maintained by the firm) | BLENDED HOURLY RATE | |
| --- | --- | --- |
| | BILLED OR COLLECTED Firm or offices for preceding year, excluding bankruptcy | BILLED In this fee application |
| Shareholder | $ 337.26 | $ 583.47 |
| Associate | $ 289.16 | $ 375.77 |
| Paralegal | $ 195.67 | $ 238.50 |
| | | |
| All timekeeprs averaged | $ 274.03 | $ 399.25 |

# EXHIBIT C

# SUMMARY OF EXPENSE REIMBURSEMENT REQUESTED BY CATEGORY

(See Guidelines C.8. for project category information.)

| Category | Amount |
|---|---|
| Client Advance | $ 380.10 |
| Document Reproduction | $ 386.30 |
| Deliveries | $ 15.00 |
| Meals | $ 166.17 |
| Transcript of Proceedings | $ 229.40 |
| | $ 1,176.97 |

# EXHIBIT D



# Invoice Detail

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 2
July 9, 2015
Invoice No: 1186402

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|------|-----------|-------------|-------|--------|-----------|
| 5/5/15 | C.A. Ward | Review and consider Limited Objection and Reservation Of Rights Of Silver Point Finance, LLC With Respect To Professional Retention Applications Filed By The Official Committee Of Unsecured Creditors | 0.20 | $117.00 | B160 |
| 6/1/15 | C.A. Ward | Correspondence with Committee professionals re submission of Jefferies retention order | 0.20 | 117.00 | B170 |
| 6/1/15 | C.A. Ward | Review and comment on draft limited objection by Committee to Debtors' professionals fee applications | 0.40 | 234.00 | B170 |
| 6/1/15 | C.A. Ward | Review Limited Objection of The Reynolds and Reynolds Company to Debtors' Motion for An Order Approving the Sale of Substantially All of the Debtors' Assets | 0.10 | 58.50 | B130 |
| 6/1/15 | C.A. Ward | Correspondence with JKE and JKV re outcome of June 1 Committee conference call | 0.10 | 58.50 | B160 |
| 6/1/15 | C.A. Ward | Review and consider filed copy of Notice of Filing of Revised Proposed Order (I) Authorizing the Committee to Retain and Employ Jefferies LLC as Its Investment Banker, Nunc Pro Tunc to March 24, 2015, and (II) Waiving Certain Requirements of Local Rule 2016-2 | 0.20 | 117.00 | B170 |
| 6/1/15 | C.A. Ward | Correspondence with Debtors' counsel and JKE re Jefferies retention and June 8 hearing | 0.10 | 58.50 | B170 |
| 6/1/15 | C.A. Ward | Review and consider Limited Objection of the Official Committee of Unsecured Creditors to the Relief Sought in Debtors' Counsels' Second Fee Applications | 0.20 | 117.00 | B170 |



# Invoice Detail

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 3
July 9, 2015
Invoice No: 1186402

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 6/1/15 | C.A. Ward | Review Limited Objection of Avery Dennison Corporation to Debtors' Motion for an Order (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.10 | 58.50 | B130 |
| 6/1/15 | C.A. Ward | Review Limited Objection and Reservation of Rights of International Paper Corporation to Debtors' Motion for Entry of an Order (A) Authorizing the Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, Encumbrances and Interests, (B) Approving Asset Purchase Agreement and (C) Granting Related Relief | 0.10 | 58.50 | B130 |
| 6/1/15 | C.A. Ward | Review and consider filed copy of Objection of the Official Committee of Unsecured Creditors to the Proposed Sale of Substantially All of the Debtors' Assets | 0.20 | 117.00 | B130 |
| 6/1/15 | C.A. Ward | Various correspondence among Committee professionals re Objection of the Official Committee of Unsecured Creditors to the Proposed Sale of Substantially All of the Debtors' Assets | 0.10 | 58.50 | B130 |
| 6/1/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Jefferies retention order. | 0.20 | 75.60 | B160 |
| 6/1/15 | J.K. Edelson | Review and file limited objection regarding Debtors' professionals' fee applications, correspondence with C. Ward and co-counsel. | 0.30 | 113.40 | B160 |
| 6/1/15 | J.K. Edelson | Review, revise and file notice of filing of revised Jefferies retention order. | 0.30 | 113.40 | B160 |
| 6/1/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding sale objection. | 0.30 | 113.40 | B130 |
| 6/1/15 | J.K. Edelson | Correspondence with C. Ward and J. Vine regarding Committee conference call. | 0.10 | 37.80 | B110 |



# POLSINELLI

**Invoice Detail**

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 4
July 9, 2015
Invoice No: 1186402

| | | | | | |
|---|---|---|---|---|---|
| 6/1/15 | J.K. Edelson | Correspondence with co-counsel regarding sale objection. | 0.10 | 37.80 | B130 |
| 6/1/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.10 | 37.80 | B110 |
| 6/1/15 | J.K. Edelson | Correspondence with Debtors' counsel and C. Ward regarding Jefferies retention order. | 0.20 | 75.60 | B160 |
| 6/1/15 | J.K. Edelson | Review revise and file Committee sale objection. | 0.40 | 151.20 | B130 |
| 6/1/15 | J.K. Edelson | Review Bank of America objection to Committee standing motion. | 0.40 | 151.20 | B180 |
| 6/1/15 | J.K. Vine | Review, analyze, and comment on UCC draft objection to Silver Point sale; emails with C. Ward regarding same | 1.20 | 388.80 | B130 |
| 6/1/15 | J.K. Vine | Attend committee conference call regarding sale objection | 1.20 | 388.80 | B150 |
| 6/1/15 | L.M. Suprum | Revise and file Notice of Filing of Revised Proposed Order (I) Authorizing the Committee to Retain and Employ Jefferies LLC as Its Investment Banker, Nunc Pro Tunc to March 24, 2015, and (II) Waiving Certain Requirements of Local Rule 2016-2. Various correspondence regarding same. | 0.50 | 119.25 | B160 |
| 6/1/15 | L.M. Suprum | Attention to filing and service of Limited Objection of the Official Committee of Unsecured Creditors to the Relief Sought in Debtors' Counsels' Second Fee Applications. Various correspondence regarding same. | 0.40 | 95.40 | B170 |
| 6/1/15 | L.M. Suprum | Attention to filing and service of Objection of the Official Committee of Unsecured Creditors to the Proposed Sale of Substantially All of the Debtors' Assets. Various correspondence regarding same. | 0.40 | 95.40 | B130 |



# POLSINELLI

**Invoice Detail**

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 5
July 9, 2015
Invoice No: 1186402

| | | | | | |
|---|---|---|---|---|---|
| 6/2/15 | C.A. Ward | Review and consider Objection of Bank of America, N.A. to Committee's Motion for Standing to Commence and Prosecute Claims on Behalf of Debtors' Estates | 0.40 | 234.00 | B180 |
| 6/2/15 | C.A. Ward | Review and consider Objection Of Silver Point Finance, LLC To Motion Of The Official Committee Of Unsecured Creditors For An Order Granting The Committee Standing To Commence And Prosecute Certain Actions On Behalf Of The Debtors' Estates | 0.40 | 234.00 | B180 |
| 6/2/15 | C.A. Ward | Review and consider Debtors' Objection to Committee's Motion for Standing to Prosecute Estate Causes of Action | 0.40 | 234.00 | B180 |
| 6/2/15 | C.A. Ward | Review and consider Declaration of Kevin Carmody in Support of Debtors' Objection to the Committee's Motion for an Order Granting Standing | 0.20 | 117.00 | B180 |
| 6/2/15 | C.A. Ward | Review and consider Declaration of Joseph P. Morgan, Jr., in Support of Debtors' Objection to the Committee's Motion for an Order Granting Standing | 0.20 | 117.00 | B180 |
| 6/2/15 | C.A. Ward | Review and consider Declaration of Robert Ginnan in Support of Debtors' Objection to the Committee's Motion for an Order Granting Standing | 0.20 | 117.00 | B180 |
| 6/2/15 | C.A. Ward | Review and consider Debtors' Motion for Entry of an Order, Pursuant to Section 107(b) of the Bankruptcy Code, Bankruptcy Rule 9018 and Local Rule 9018-1(b), Authorizing the Debtors to File Under Seal (I) an Unredacted Version of the Debtors Objection to Committees Motion for Standing to Prosecute Estate Causes of Action, and (II) Unredacted Versions of Declarations Related Thereto Filed by The Standard Register Company | 0.20 | 117.00 | B180 |



# POLSINELLI

# Invoice Detail

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 6
July 9, 2015
Invoice No: 1186402

| | | | | | |
|---|---|---|---|---|---|
| 6/2/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Proposed Order (I) Authorizing The Committee To Retain And Employ Jefferies LLC As Its Investment Banker, Nunc Pro Tunc To March 24, 2015 And (II) Waiving Certain Requirements Of Local Rule 2016-2 | 0.20 | 117.00 | B160 |
| 6/2/15 | C.A. Ward | Review Limited Objection as to the Sale or Auction of Assets Filed by Multnomah County | 0.10 | 58.50 | B130 |
| 6/2/15 | C.A. Ward | Correspondence with Committee professionals re Silver Point competing order and dealing with Jefferies issues | 0.10 | 58.50 | B170 |
| 6/2/15 | C.A. Ward | Review Notice of Appearance Filed by CDK Global, LLC | 0.10 | 58.50 | B110 |
| 6/2/15 | J.K. Edelson | Review Silver Point objection to standing motion. | 0.40 | 151.20 | B180 |
| 6/2/15 | J.K. Edelson | Review Debtors' objection to Committee standing motion. | 0.50 | 189.00 | B180 |
| 6/2/15 | J.K. Edelson | Review Debtors' declarations in support of objection to Committee standing motion. | 0.30 | 113.40 | B180 |
| 6/2/15 | J.K. Edelson | Review Soleprint COC regarding Jefferies retention order. | 0.20 | 75.60 | B160 |
| 6/3/15 | C.A. Ward | Review Notice of Appearance Filed by Colorado Timberline | 0.10 | 58.50 | B110 |
| 6/3/15 | C.A. Ward | Review Limited Objection and Reservation of Rights of Leedsworld, Inc., Bullet Line, LLC, and Timeplanner Calendars, Inc. to Debtors' Motion for Entry of an Order (A) Authorizing the Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, Encumbrances and Interests, (B) Approving Asset Purchase Agreement and (C) Granting Related Relief Filed by Timeplanner Calendars, Inc., Bullet Line, LLC, Leedsworld, Inc. | 0.10 | 58.50 | B130 |



**Invoice Detail**

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 7
July 9, 2015
Invoice No: 1186402

| | | | | | |
|---|---|---|---|---|---|
| 6/3/15 | C.A. Ward | Review Limited Objection and Notice of Cure for Assumption and Assignment of Preferred Certified Supplier Agreement filed by Customgraphix Printing Corp. | 0.10 | 58.50 | B185 |
| 6/3/15 | C.A. Ward | Correspondence with Committee professionals motions to seal and related issues | 0.10 | 58.50 | B190 |
| 6/3/15 | C.A. Ward | Review and consider Notice of Certificate/Affidavit of Publication of Bar Date Notice Filed by Prime Clerk | 0.10 | 58.50 | B310 |
| 6/3/15 | C.A. Ward | Review Limited Objection of Bank of America, N.A. to Fee Application of Lowenstein Sandler | 0.10 | 58.50 | B170 |
| 6/3/15 | C.A. Ward | Review Limited Objection to the Motion for an Order Approving the Sale of Substantially All of the Debtors' Assets Filed by Applied Mechanical Systems, Inc. | 0.10 | 58.50 | B185 |
| 6/3/15 | C.A. Ward | Review Objection And Reservation Of Rights Of Silver Point Finance, LLC With Respect To First Monthly Application Of Lowenstein Sandler LLP As Counsel To The Official Committee Of Unsecured Creditors For Compensation For Services Rendered And Reimbursement Of Expenses Incurred For The Period From March 24, 2015 Through March 31, 2015 Filed by Silver Point Finance, LLC | 0.10 | 58.50 | B170 |
| 6/3/15 | C.A. Ward | Review Certificate of No Objection Regarding The Official Committee of Unsecured Creditors' Motion for an Order Authorizing the Committee to File Under Seal the Motion (Including Any Exhibits Attached Thereto) of the Official Committee of Unsecured Creditors for an Order Granting the Committee Standing and Authorizing the Committee to Commence and Prosecute Certain Actions on Behalf of the Debtors' Estates | 0.10 | 58.50 | B180 |
| 6/3/15 | S.M. Katona | Respond to inquiry from administrative claimant regarding status of case and ongoing discussions with debtors re claim status. | 0.20 | 75.60 | B310 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/15

File No. 082033-493086

**Re: Chapter 11 Bankruptcy**

Page 8
July 9, 2015
Invoice No: 1186402

| | | | | | |
|---|---|---|---|---|---|
| 6/3/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding motion to seal regarding standing motion. | 0.20 | 75.60 | B180 |
| 6/3/15 | J.K. Edelson | Review, revise and file CNO regarding motion to seal standing motion. | 0.20 | 75.60 | B180 |
| 6/3/15 | L.M. Suprum | Draft and file certificate of no objection regarding motion to seal standing motion. Correspondence regarding same. | 0.50 | 119.25 | B400 |
| 6/4/15 | C.A. Ward | Correspondence with Committee professionals re reply to standing objections | 0.10 | 58.50 | B180 |
| 6/4/15 | C.A. Ward | Correspondence with JKE and LMS re fee objections | 0.10 | 58.50 | B170 |
| 6/4/15 | C.A. Ward | Correspondence with Polsinelli core team re coverage of June 8 hearing | 0.10 | 58.50 | B400 |
| 6/4/15 | C.A. Ward | Review Georgia-Pacific Consumer Product LP's Limited Objection to Debtor's Motion to Sell Substantially All its Assets | 0.10 | 58.50 | B130 |
| 6/4/15 | C.A. Ward | Review and consider agenda for June 8 hearing | 0.20 | 117.00 | B400 |
| 6/4/15 | C.A. Ward | Correspondence with Lowenstein and counsel to Jefferies re hearing on Jefferies retention | 0.10 | 58.50 | B170 |
| 6/4/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 58.50 | B400 |
| 6/4/15 | C.A. Ward | Review Certification of Counsel Regarding Scheduling of Omnibus Hearing Dates | 0.10 | 58.50 | B400 |
| 6/4/15 | C.A. Ward | Review amended agenda for June 8 hearing | 0.10 | 58.50 | B400 |
| 6/4/15 | C.A. Ward | Review Notice of Withdrawal of the Withdrawal of proof of claim (Dallas County) | 0.10 | 58.50 | B310 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 9
July 9, 2015
Invoice No: 1186402

| Date | Timekeeper | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 6/4/15 | C.A. Ward | Review Order Authorizing the Committee to File Under Seal the Motion (Including Any Exhibits Attached Thereto) of the Official Committee of Unsecured Creditors for an Order Granting the Committee Standing and Authorizing the Committee to Commence and Prosecute Certain Actions on Behalf of the Debtors Estates | 0.10 | 58.50 | B180 |
| 6/4/15 | C.A. Ward | Review Monthly Staffing Report for Filing Period May 1, 2015 through May 31, 2015 Filed by McKinsey Recovery & Transformation Services U.S., LLC | 0.10 | 58.50 | B210 |
| 6/4/15 | C.A. Ward | Review Notice of Appearance Filed by Xerox Corporation | 0.10 | 58.50 | B110 |
| 6/4/15 | C.A. Ward | Review Objection to Proposed Asset Sale Terms filed by Xerox Corporation | 0.10 | 58.50 | B130 |
| 6/4/15 | C.A. Ward | Review and comment on final draft of Committee Reply to Objections to Standing Motion, approve for filing, review filed copy | 0.80 | 468.00 | B180 |
| 6/4/15 | J.K. Edelson | Review Silver Point and Bank of America objections to Lowenstein fee application. | 0.20 | 75.60 | B160 |
| 6/4/15 | J.K. Edelson | Review docket, critical dates, correspondence with C. Ward and L. Suprum regarding deadlines. | 0.30 | 113.40 | B110 |
| 6/4/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Committee professional fee applications. | 0.20 | 75.60 | B160 |
| 6/4/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding reply to standing motion objections. | 0.20 | 75.60 | B180 |
| 6/4/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding hearing on standing motion. | 0.30 | 113.40 | B400 |
| 6/4/15 | J.K. Edelson | Correspondence with L. Suprum regarding 341 meeting. | 0.10 | 37.80 | B400 |


**POLSINELLI**

**Invoice Detail**

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 10
July 9, 2015
Invoice No: 1186402

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/4/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and T. Labuda regarding Jefferies retention order. | 0.30 | 113.40 | B160 |
| 6/4/15 | J.K. Edelson | Review hearing agenda, correspondence with L. Suprum regarding preparation for hearing. | 0.20 | 75.60 | B400 |
| 6/4/15 | J.K. Edelson | Correspondence with B. Bowden and S. Katona regarding creditor inquiry, administrative claims. | 0.30 | 113.40 | B150 |
| 6/4/15 | J.K. Edelson | Review amended hearing agenda. | 0.10 | 37.80 | B400 |
| 6/4/15 | J.K. Edelson | Review order granting motion to seal standing motion, correspondence with L. Suprum regarding same. | 0.20 | 75.60 | B180 |
| 6/4/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding unredacted standing motion documents. | 0.30 | 113.40 | B180 |
| 6/4/15 | J.K. Edelson | Review Xerox sale objection. | 0.20 | 75.60 | B130 |
| 6/4/15 | J.K. Edelson | Review Debtors' May staffing report. | 0.20 | 75.60 | B210 |
| 6/4/15 | J.K. Edelson | Review, revise and file Committee reply to standing motion objections, correspondence with C. Ward, co-counsel, L. Suprum, and Rust Omni. | 1.10 | 415.80 | B180 |
| 6/4/15 | L.M. Suprum | Various correspondence regarding filing of reply to objection to standing motion. | 0.30 | 71.55 | B400 |
| 6/4/15 | L.M. Suprum | Review docket, update critical dates memo and distribute. | 0.80 | 190.80 | B110 |
| 6/4/15 | L.M. Suprum | Review June 8 hearing agenda; prepare for hearing; various correspondence regarding same. | 2.60 | 620.10 | B400 |
| 6/5/15 | C.A. Ward | Correspondence with Lowenstein team and JKE re striking declarations against standing | 0.10 | 58.50 | B190 |
| 6/5/15 | C.A. Ward | Review amended agenda for June 8 hearing | 0.10 | 58.50 | B400 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 6/30/15

File No. 082033-493086

**Re: Chapter 11 Bankruptcy**

Page 11
July 9, 2015
Invoice No: 1186402

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/5/15 | C.A. Ward | Review First Application for Compensation and Reimbursement of Expenses of Lazard Freres and Co. LLC and Lazard Middle Market LLC for the period March 12, 2015 to April 30, 2015 Filed by Lazard Middle Market LLC, Lazard Freres & Co. LLC | 0.10 | 58.50 | B160 |
| 6/5/15 | C.A. Ward | Review Second Application for Compensation and Reimbursement of Expenses of Dinsmore & Shohl LLP for the period April 1, 2015 to April 30, 2015 Filed by Dinsmore & Shohl LLP | 0.10 | 58.50 | B160 |
| 6/5/15 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re standing status and June 8 hearing, case strategy, and other open issues | 0.50 | 292.50 | B150 |
| 6/5/15 | C.A. Ward | Review detailed Polsinelli time entries for previous month for accuracy and privilege, correspondence with accounting re monthly invoice | 0.20 | 117.00 | B160 |
| 6/5/15 | C.A. Ward | Correspondence with Polsinelli core team re June 8 hearing | 0.10 | 58.50 | B400 |
| 6/5/15 | J.K. Edelson | Correspondence with L. Suprum regarding critical dates. | 0.10 | 37.80 | B110 |
| 6/5/15 | J.K. Edelson | Prepare for section 341 meeting, correspondence with L. Suprum regarding same. | 0.30 | 113.40 | B400 |
| 6/5/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding standing motion. | 0.30 | 113.40 | B180 |
| 6/5/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding hearing. | 0.20 | 75.60 | B400 |
| 6/5/15 | J.K. Edelson | Review second amended agenda, correspondence with L. Suprum regarding hearing. | 0.20 | 75.60 | B400 |
| 6/5/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Jefferies retention order. | 0.20 | 75.60 | B160 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 12
July 9, 2015
Invoice No: 1186402

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 6/5/15 | J.K. Edelson | Prepare for hearing. | 0.40 | 151.20 | B400 |
| 6/5/15 | J.K. Edelson | Participate in Committee conference call. | 0.50 | 189.00 | B150 |
| 6/5/15 | J.K. Edelson | Review Lazard first fee application. | 0.20 | 75.60 | B160 |
| 6/5/15 | J.K. Edelson | Review Dinsmore and Shohl April fee application. | 0.10 | 37.80 | B160 |
| 6/5/15 | L.M. Suprum | Prepare binder of petitions, schedules and statements for 341 meeting; correspondence with J. Edelson regarding same. | 1.20 | 286.20 | B400 |
| 6/5/15 | L.M. Suprum | Review June 8 amended agenda; prepare for hearing; correspondence regarding same. | 0.80 | 190.80 | B110 |
| 6/7/15 | C.A. Ward | Review Objection of Local Texas Tax Authorities including City of Carrollton and Tarrant County Filed by Cypress Fairbanks ISD, Dallas County, Harris County, Washington County | 0.10 | 58.50 | B130 |
| 6/7/15 | C.A. Ward | Correspondence with Tom Labuda and JKE re revised Jefferies retention order and June 8 hearing | 0.10 | 58.50 | B160 |
| 6/7/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.10 | 37.80 | B110 |
| 6/7/15 | J.K. Edelson | Prepare for hearing regarding standing motion, correspondence with co-counsel regarding same. | 0.30 | 113.40 | B400 |
| 6/7/15 | J.K. Edelson | Correspondence with C. Ward and T. Labuda regarding Jefferies retention order. | 0.20 | 75.60 | B160 |
| 6/8/15 | C.A. Ward | Confer with JKE re June 8 hearing on standing and approval of same | 0.10 | 58.50 | B400 |
| 6/8/15 | C.A. Ward | Review and revise letter to Judge Shannon re Jefferies retention, correspondence with Committee professionals re same, finalize and approve for filing, review filed copy | 0.40 | 234.00 | B170 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 13
July 9, 2015
Invoice No: 1186402

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/8/15 | C.A. Ward | Review Order Scheduling Omnibus Hearings | 0.10 | 58.50 | B110 |
| 6/8/15 | C.A. Ward | Review and consider Motion to Extend Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Filed by The Standard Register Company | 0.20 | 117.00 | B185 |
| 6/8/15 | C.A. Ward | Review and consider Motion to Extend the Period Within Which the Debtors May Remove Actions Filed by The Standard Register Company | 0.20 | 117.00 | B190 |
| 6/8/15 | C.A. Ward | Review Notice of Appearance Filed by MAX International Converters, Inc. | 0.10 | 58.50 | B110 |
| 6/8/15 | C.A. Ward | Correspondence with Lowenstein team and JKE re filing and service of adversary complaint against Silver Point | 0.10 | 58.50 | B190 |
| 6/8/15 | C.A. Ward | Review final draft of adversary complaint and exhibits thereat and approve for filing | 0.60 | 351.00 | B190 |
| 6/8/15 | C.A. Ward | Correspondence with committee professionals re Zolfo Cooper first fee application | 0.10 | 58.50 | B160 |
| 6/8/15 | C.A. Ward | Correspondence with Lowenstein team and Polsinelli core team re Lowenstein second monthly fee application | 0.10 | 58.50 | B160 |
| 6/8/15 | C.A. Ward | Review filed copy of adversary complaint against Silver Point | 0.10 | 58.50 | B190 |
| 6/8/15 | J.K. Edelson | Prepare for hearing on standing motion, correspondence with co-counsel regarding same. | 0.40 | 151.20 | B180 |
| 6/8/15 | J.K. Edelson | Attend hearing regarding standing motion. | 3.40 | 1,285.20 | B400 |
| 6/8/15 | J.K. Edelson | Review revised Jefferies retention order, correspondence with C. Ward, co-counsel and T. Lobuda. | 0.30 | 113.40 | B160 |



# Invoice Detail

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 14
July 9, 2015
Invoice No: 1186402

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/8/15 | J.K. Edelson | Teleconference with N. Vislocky and L. Suprum regarding filing complaint. | 0.30 | 113.40 | B180 |
| 6/8/15 | J.K. Edelson | Teleconference with A. Behlmann regarding complaint. | 0.20 | 75.60 | B180 |
| 6/8/15 | J.K. Edelson | Correspondence with Zolfo and co-counsel regarding Zolfo's first monthly fee application. | 0.10 | 37.80 | B160 |
| 6/8/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding Lowenstein second monthly fee application. | 0.20 | 75.60 | B160 |
| 6/8/15 | J.K. Edelson | Prepare and draft Polsinelli second monthly fee application for April, correspondence with C. Ward and L. Suprum. | 0.80 | 302.40 | B160 |
| 6/8/15 | J.K. Edelson | Review, revise and file complaint, ADR notice, correspondence with C. Ward, L. Suprum, and co-counsel regarding same. | 2.20 | 831.60 | B180 |
| 6/8/15 | L.M. Suprum | Phone conference with J. Edelson, A. Behlmann, and N. Vislocky regarding filing and service of complaint. | 0.30 | 71.55 | B190 |
| 6/8/15 | L.M. Suprum | Attention to preparation for June 8 hearing. | 0.50 | 119.25 | B400 |
| 6/8/15 | L.M. Suprum | Attention to calendaring new deadlines. | 0.30 | 71.55 | B110 |
| 6/8/15 | L.M. Suprum | Attention to filing and service of Letter to the Honorable Judge Shannon re: Retention of Jefferies LLC. Correspondence regarding same. | 0.30 | 71.55 | B160 |
| 6/8/15 | L.M. Suprum | Review, revise, and file Redacted Complaint. Draft ADR Notice and Summons and Notice of Pretrial Conference. Various correspondence regarding same. | 1.50 | 357.75 | B190 |
| 6/9/15 | C.A. Ward | Conference with JKE re 341 meeting, complaint and service thereof, and Committee fee applications | 0.10 | 58.50 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 15
July 9, 2015
Invoice No: 1186402

| | | | | | |
|---|---|---|---|---|---|
| 6/9/15 | C.A. Ward | Review and comment on draft second monthly Polsinelli fee application | 0.20 | 117.00 | B160 |
| 6/9/15 | C.A. Ward | Review Monthly Application for Compensation (Second) for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the period from April 1, 2015 to April 30, 2015 Filed by Lowenstein Sandler LLP | 0.10 | 58.50 | B160 |
| 6/9/15 | C.A. Ward | Review Limited Objection of Morgan Adhesives Company, LLC d/b/a MACtac to Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted under Section 503(b)(9) of the Bankruptcy Code | 0.10 | 58.50 | B310 |
| 6/9/15 | C.A. Ward | Review Monthly Application for Compensation (Second) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of Unsecured Creditors for the period of April 1, 2015 to April 30, 2015 Filed by Polsinelli PC | 0.10 | 58.50 | B160 |
| 6/9/15 | C.A. Ward | Correspondence with case professionals re revised form of standing motion | 0.10 | 58.50 | B190 |
| 6/9/15 | C.A. Ward | Review and comment on draft certification of counsel re standing order | 0.10 | 58.50 | B180 |
| 6/9/15 | C.A. Ward | Correspondence with JKE re preparation of Polsinelli May monthly fee application | 0.10 | 58.50 | B160 |
| 6/9/15 | C.A. Ward | Review final clean and redline version of standing order | 0.10 | 58.50 | B180 |



# Invoice Detail

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 16
July 9, 2015
Invoice No: 1186402

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/9/15 | C.A. Ward | Review Certification of Counsel Regarding Order Granting Motion of the Official Committee of Unsecured Creditors for an Order Granting the Committee Standing and Authorizing the Committee to Commence and Prosecute Certain Actions on Behalf of the Debtors Estates | 0.10 | 58.50 | B180 |
| 6/9/15 | J.K. Edelson | Prepare for continued section 341 meeting. | 0.30 | 113.40 | B400 |
| 6/9/15 | J.K. Edelson | Attend section 341 meeting. | 1.30 | 491.40 | B400 |
| 6/9/15 | J.K. Edelson | Review critical dates, correspondence with L. Suprum regarding deadlines. | 0.20 | 75.60 | B110 |
| 6/9/15 | J.K. Edelson | Review Debtors' motion to extend removal deadline. | 0.20 | 75.60 | B320 |
| 6/9/15 | J.K. Edelson | Review Debtors' motion to extend 365d4 deadline. | 0.20 | 75.60 | B185 |
| 6/9/15 | J.K. Edelson | Review and file Lowenstein second monthly fee application, correspondence with co-counsel and L. Suprum. | 0.30 | 113.40 | B160 |
| 6/9/15 | J.K. Edelson | Review, revise and file Polsinelli second monthly fee application, correspondence with co-counsel and L. Suprum. | 0.40 | 151.20 | B160 |
| 6/9/15 | J.K. Edelson | Office conference with C. Ward regarding complaint. | 0.10 | 37.80 | B190 |
| 6/9/15 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding hearing. | 0.20 | 75.60 | B400 |
| 6/9/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Debtors' counsel regarding standing motion order. | 0.30 | 113.40 | B180 |
| 6/9/15 | J.K. Edelson | Prepare and draft COC regarding order approving standing motion. | 0.30 | 113.40 | B180 |
| 6/9/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Zolfo regarding Zolfo fee application. | 0.10 | 37.80 | B160 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 17
July 9, 2015
Invoice No: 1186402

| Date | Attorney | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/9/15 | J.K. Edelson | Review, revise and file certification of counsel regarding revised order approving standing motion, correspondence with C. Ward and co-counsel regarding same. | 0.70 | 264.60 | B180 |
| 6/9/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli May fee statement. | 0.10 | 37.80 | B160 |
| 6/9/15 | L.M. Suprum | Attention to filing and service of Lowenstein's second monthly fee application. Correspondence regarding same. | 0.50 | 119.25 | B160 |
| 6/9/15 | L.M. Suprum | Attention to filing and service of Polsinelli's second monthly fee application. Correspondence regarding same. | 0.50 | 119.25 | B160 |
| 6/9/15 | L.M. Suprum | Various correspondence regarding filing Certification of Counsel Regarding Order Granting Motion of the Official Committee of Unsecured Creditors for an Order Granting the Committee Standing and Authorizing the Committee to Commence and Prosecute Certain Actions on Behalf of the Debtors Estates. Prepare same for delivery to chambers. | 0.30 | 71.55 | B400 |
| 6/9/15 | L.M. Suprum | Attention to filing sealed complaint. Correspondence with J. Edelson regarding same. | 0.60 | 143.10 | B190 |
| 6/10/15 | C.A. Ward | Review and consider Limited Objection of Avery Dennison Corporation to Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under 503(b)(9) of the Bankruptcy Code | 0.10 | 58.50 | B310 |
| 6/10/15 | C.A. Ward | Correspondence with Lowenstein team and Polsinelli core team re service of Silver Point complaint | 0.10 | 58.50 | B190 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 18
July 9, 2015
Invoice No: 1186402

| 6/10/15 | C.A. Ward | Review Order Granting the Committee Standing and Authorizing the Committee to Commence and Prosecute Certain Actions on Behalf of the Debtors Estates | 0.10 | 58.50 | B190 |
|---|---|---|---|---|---|
| 6/10/15 | C.A. Ward | Review Liberty Mutual Insurance Company's objection to supplement debtors motion for (I) an order (A) establishing sale procedures relating to the sale of substantially all of the debtors assets; (B) approving bid protections; (C) establishing procedures relating to the assumption and assignment of certain executory contracts and unexpired leases, including notice of proposed cure amounts; (D) approving form and manner of notice of all procedures, protections, schedules, and agreements; (E) schedule a hearing to consider the proposed sale; and (F) granting certain related relief; and (II) an order (A) approving the sale of substantially all of the debtors assets and (B) authorizing the assumption and assignment of certain executory contracts and unexpired leases in connection with the sale (The Supplement) | 0.10 | 58.50 | B130 |
| 6/10/15 | C.A. Ward | Review Order (I) Authorizing The Committee To Retain And Employ Jefferies LLC As Its Investment Banker, Nunc Pro Tunc To March 24, 2015 And (II) Waiving Certain Requirements Of Local Rule 2016-2 | 0.10 | 58.50 | B170 |
| 6/10/15 | C.A. Ward | Review and consider Limited Objection to Sale Motion and Supplemental Sale Motion Filed by ColFin Cobalt I-II Owner, LLC, ColFin Cobalt III Owner, LLC | 0.10 | 58.50 | B130 |
| 6/10/15 | C.A. Ward | Review Certificate of No Objection Regarding Monthly Application for Compensation for Services and Reimbursement of Expenses of Prime Clerk LLC for the period from April 1, 2015 to April 30, 2015 | 0.10 | 58.50 | B160 |
| 6/10/15 | C.A. Ward | Review and consider Objection BY THE UNITED STATES TO MOTION FOR SALE Filed by United States/USAO | 0.10 | 58.50 | B130 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 19
July 9, 2015
Invoice No: 1186402

| 6/10/15 | J.K. Edelson | Review and revise Polsinelli fee statement for May 2015. | 0.50 | 189.00 | B160 |
| 6/10/15 | J.K. Edelson | Correspondence with N. Vislocky regarding filings. | 0.20 | 75.60 | B400 |
| 6/10/15 | J.K. Edelson | Review Avery Dennison objection regarding Debtors' motion re critical vendors, 503b9 claims. | 0.20 | 75.60 | B310 |
| 6/10/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and L. Suprum regarding service of complaint, summons. | 0.30 | 113.40 | B180 |
| 6/10/15 | J.K. Edelson | Review Liberty Mutual objection regarding Debtors' sale. | 0.20 | 75.60 | B130 |
| 6/10/15 | J.K. Edelson | Review standing order, correspondence with C. Ward and co-counsel. | 0.20 | 75.60 | B180 |
| 6/10/15 | J.K. Edelson | Review Jefferies retention order, correspondence with co-counsel. | 0.20 | 75.60 | B160 |
| 6/10/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding supplemental sale objection. | 0.20 | 75.60 | B130 |
| 6/10/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding complaint. | 0.20 | 75.60 | B180 |
| 6/10/15 | J.K. Edelson | Review U.S. Trustee objection to Debtors' sale motion. | 0.30 | 113.40 | B130 |
| 6/11/15 | C.A. Ward | Correspondence with Committee professional re monthly fee applications | 0.10 | 58.50 | B160 |
| 6/11/15 | C.A. Ward | Correspondence with committee professional re unredacted Silver Point complaint | 0.10 | 58.50 | B190 |
| 6/11/15 | C.A. Ward | Review email and invoices for professionals employed by Pre-Petition Term Credit Parties and Term DIP Agent | 0.20 | 117.00 | B230 |



# **Invoice Detail**

For Professional Services Through 6/30/15

File No. 082033-493086

**Re: Chapter 11 Bankruptcy**

Page 20
July 9, 2015
Invoice No: 1186402

| | | | | | |
|---|---|---|---|---|---|
| 6/11/15 | C.A. Ward | Review and consider Limited Objection to Proposed Supplemental Sale Procedures Filed by Xerox Corporation | 0.10 | 58.50 | B130 |
| 6/11/15 | C.A. Ward | Review and consider Supplemental Objection and Reservation of Rights of The New York and Presbyterian Hospital Filed by The New York and Presbyterian Hospital | 0.10 | 58.50 | B130 |
| 6/11/15 | C.A. Ward | Review Joinder of Leedsworld, Inc., Bullet Line, LLC, and Timeplanner Calendars, Inc. in Opposition to the Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code | 0.10 | 58.50 | B310 |
| 6/11/15 | C.A. Ward | Review Joinder of International Paper Company in Opposition to the Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code | 0.10 | 58.50 | B310 |
| 6/11/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding complaint, service. | 0.40 | 151.20 | B180 |
| 6/11/15 | J.K. Edelson | Correspondence with L. Suprum regarding Zolfo fee applications. | 0.10 | 37.80 | B160 |
| 6/11/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding supplemental sale objection. | 0.20 | 75.60 | B130 |
| 6/11/15 | J.K. Edelson | Correspondence with C. Ward and W. Jung regarding filings. | 0.20 | 75.60 | B400 |
| 6/11/15 | J.K. Edelson | Teleconference with co-counsel regarding complaint. | 0.20 | 75.60 | B180 |



# Invoice Detail

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 21
July 9, 2015
Invoice No: 1186402

| | | | | | |
|---|---|---|---|---|---|
| 6/12/15 | C.A. Ward | Correspondence with committee and its professionals re June 8 transcript | 0.10 | 58.50 | B400 |
| 6/12/15 | C.A. Ward | Review letter and third ABL fee notice | 0.10 | 58.50 | B230 |
| 6/12/15 | C.A. Ward | Review Monthly Application for Compensation (First) and Reimbursement of Expenses as Financial and Forensic Advisors to the Official Committee of Unsecured Creditors for the period March 24, 2015 to April 30, 2015 Filed by Zolfo Cooper, LLC | 0.10 | 58.50 | B160 |
| 6/12/15 | C.A. Ward | Review Omnibus Reply to Objections to Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code | 0.10 | 58.50 | B310 |
| 6/12/15 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re status, update on sale, update on litigation, and strategy | 1.60 | 936.00 | B150 |
| 6/12/15 | C.A. Ward | Review notice changing date of July 15 omnibus hearing | 0.10 | 58.50 | B400 |
| 6/12/15 | J.K. Edelson | Review, revise and file Zolfo first monthly fee application, correspondence with C. Ward, L. Suprum, and co-counsel. | 0.30 | 113.40 | B160 |
| 6/12/15 | J.K. Edelson | Correspondence with L. Suprum regarding standing hearing transcript. | 0.20 | 75.60 | B400 |
| 6/12/15 | J.K. Edelson | Review notice of rescheduled hearing. | 0.10 | 37.80 | B400 |
| 6/12/15 | J.K. Edelson | Participate in Committee conference call. | 1.70 | 642.60 | B150 |
| 6/12/15 | L.M. Suprum | Draft Notice of Application for filing with Zolfo Cooper's first monthly fee application. Attention to filing and service of fee application. Correspondence regarding same. | 0.70 | 166.95 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 22
July 9, 2015
Invoice No: 1186402

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/12/15 | L.M. Suprum | Attention to request for June 8 hearing transcript. Forward same to Polsinelli and Lowenstein teams. | 0.20 | 47.70 | B400 |
| 6/13/15 | C.A. Ward | Correspondence with JKE re supplemental declaration in support of Polsinelli retention | 0.10 | 58.50 | B160 |
| 6/13/15 | J.K. Edelson | Correspondence with C. Ward regarding conflict disclosures. | 0.10 | 37.80 | B160 |
| 6/13/15 | J.K. Edelson | Review docket, case administration. | 0.10 | 37.80 | B110 |
| 6/14/15 | C.A. Ward | Correspondence with JKE re outcome of Committee all and status of settlement discussions | 0.10 | 58.50 | B150 |
| 6/14/15 | J.K. Edelson | Correspondence with co-counsel regarding Committee and Silver Point negotiations. | 0.20 | 75.60 | B400 |
| 6/14/15 | J.K. Edelson | Participate in Committee conference call regarding sale. | 0.90 | 340.20 | B150 |
| 6/14/15 | J.K. Edelson | Correspondence with C. Ward regarding auction, sale hearing. | 0.20 | 75.60 | B130 |
| 6/15/15 | C.A. Ward | Review omnibus Reply to Objections to Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially All of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale Filed by The Standard Register Company | 0.20 | 117.00 | B130 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 23
July 9, 2015
Invoice No: 1186402

| | | | | | |
|---|---|---|---|---|---|
| 6/15/15 | C.A. Ward | Review Motion for Leave and Permission to File (I) Debtors' Omnibus Reply to Sale Objections and, (II) as Applicable, Debtors' Reply to Committee's Sale Objection | 0.10 | 58.50 | B130 |
| 6/15/15 | C.A. Ward | Review and consider Notice of Agenda of Matters Scheduled for Hearing Filed by The Standard Register Company for 6/17/2015 hearing | 0.10 | 58.50 | B400 |
| 6/15/15 | C.A. Ward | Correspondence with JKE re coverage of June 17 hearing | 0.10 | 58.50 | B400 |
| 6/15/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding auction. | 0.20 | 75.60 | B130 |
| 6/15/15 | J.K. Edelson | Correspondence with C. Ward and J. Berman regarding creditor inquiry. | 0.20 | 75.60 | B150 |
| 6/15/15 | J.K. Edelson | Review agenda, prepare for hearing, correspondence with C. Ward and L. Suprum. | 0.40 | 151.20 | B400 |
| 6/15/15 | J.K. Edelson | Review Debtors' omnibus reply to sale objections. | 0.40 | 151.20 | B130 |
| 6/15/15 | L.M. Suprum | Review June 17 hearing agenda and prepare for hearing. Correspondence regarding same. | 0.70 | 166.95 | B400 |
| 6/16/15 | C.A. Ward | Correspondence with Lowenstein team re third monthly fee application | 0.10 | 58.50 | B160 |
| 6/16/15 | C.A. Ward | Review Response of Bank of America, N.A. to Committee's Objection to Proposed Sale and Limited Objection to Debtors' Sale Motion | 0.10 | 58.50 | B130 |
| 6/16/15 | C.A. Ward | Review Third Application for Compensation and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP for the period May 1, 2015 to May 31, 2015 Filed by Young Conaway Stargatt & Taylor, LLP | 0.10 | 58.50 | B160 |



# Invoice Detail

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 24
July 9, 2015
Invoice No: 1186402

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/16/15 | C.A. Ward | Review Monthly Application for Compensation (Third) for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the period from May 1, 2015 to May 31, 2015 Filed by Lowenstein Sandler LLP | 0.10 | 58.50 | B160 |
| 6/16/15 | C.A. Ward | Review Third Application for Compensation and Reimbursement of Expenses of Gibson, Dunn & Crutcher LLP for the period May 1, 2015 to May 31, 2015 Filed by Gibson, Dunn & Crutcher LLP | 0.10 | 58.50 | B160 |
| 6/16/15 | C.A. Ward | Review draft of proposed global settlement term sheet | 0.20 | 117.00 | B190 |
| 6/16/15 | C.A. Ward | Correspondence with Committee professionals re global settlement term sheet | 0.10 | 58.50 | B190 |
| 6/16/15 | C.A. Ward | Review Notice of Appearance Filed by Taylor Corporation | 0.10 | 58.50 | B130 |
| 6/16/15 | C.A. Ward | Review and comment on draft third monthly fee application of Polsinelli | 0.20 | 117.00 | B160 |
| 6/16/15 | C.A. Ward | Review filed copy of Monthly Application for Compensation (Third) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of Unsecured Creditors for the period of May 1, 2015 to May 31, 2015 Filed by Polsinelli PC | 0.10 | 58.50 | B160 |
| 6/16/15 | C.A. Ward | Review Notice of Appearance Filed by Lennox Industries, Inc. | 0.10 | 58.50 | B110 |
| 6/16/15 | C.A. Ward | Various correspondence with co-counsel and JKE re supplemental sale objection, review and comment on same, review filed copy | 0.40 | 234.00 | B130 |
| 6/16/15 | C.A. Ward | Correspondence with Lowenstein team and JKE re June 17 hearing | 0.10 | 58.50 | B400 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 25
July 9, 2015
Invoice No: 1186402

| | | | | | |
|---|---|---|---|---|---|
| 6/16/15 | C.A. Ward | Review Lowenstein email memo to Committee re supplemental sale objection and status of settlement negotiations | 0.10 | 58.50 | B150 |
| 6/16/15 | J.K. Edelson | Review Bank of America response to Debtors' sale motion. | 0.30 | 113.40 | B130 |
| 6/16/15 | J.K. Edelson | Review Gibson Dunn May monthly fee statement. | 0.10 | 37.80 | B160 |
| 6/16/15 | J.K. Edelson | Review Young Conaway May monthly fee statement. | 0.10 | 37.80 | B160 |
| 6/16/15 | J.K. Edelson | Review, revise and file Lowenstein Sandler May fee statement. | 0.30 | 113.40 | B160 |
| 6/16/15 | J.K. Edelson | Teleconference with A. Behlmann regarding auction, sale hearing. | 0.20 | 75.60 | B130 |
| 6/16/15 | J.K. Edelson | Review draft settlement term sheet, correspondence with C. Ward and co-counsel regarding same. | 0.40 | 151.20 | B400 |
| 6/16/15 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding complaint, summons, service. | 0.20 | 75.60 | B190 |
| 6/16/15 | J.K. Edelson | Prepare and draft Polsinelli May monthly fee statement, file and serve same, correspondence with C. Ward, L. Suprum, and co-counsel. | 0.80 | 302.40 | B160 |
| 6/16/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding sale hearing, revised settlement term sheet. | 0.30 | 113.40 | B400 |
| 6/16/15 | J.K. Edelson | Correspondence with co-counsel regarding supplemental sale objection. | 0.20 | 75.60 | B130 |
| 6/16/15 | J.K. Edelson | Review final list of contract and leases to be assumed in sale (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 113.40 | B185 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 26
July 9, 2015
Invoice No: 1186402

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/16/15 | J.K. Edelson | Prepare for sale hearing, correspondence with C. Ward, L. Suprum, and co-counsel. | 0.40 | 151.20 | B400 |
| 6/16/15 | J.K. Edelson | Review, revise and file Committee supplemental sale objection, correspondence with C. Ward, co-counsel, and Rust Omni regarding same. | 1.10 | 415.80 | B130 |
| 6/16/15 | L.M. Suprum | Review, revise, file and serve Lowenstein's third monthly fee application. Correspondence regarding same. | 0.70 | 166.95 | B160 |
| 6/16/15 | L.M. Suprum | Attention to filing and service of Polsinelli's third monthly fee application. Correspondence regarding same/ | 0.50 | 119.25 | B160 |
| 6/16/15 | L.M. Suprum | Various correspondence regarding status of settlement. | 0.20 | 47.70 | B400 |
| 6/16/15 | L.M. Suprum | Various correspondence regarding filing and service of Supplemental Objection of the Official Committee of Unsecured Creditors to the Proposed Sale of Substantially All of the Debtors' Assets. | 0.20 | 47.70 | B400 |
| 6/17/15 | C.A. Ward | Correspondence with Tom Labruda and Committee professionals re Jefferies re retention order (0.1), correspondence with JKE and LMS re same (0.1) | 0.20 | 117.00 | B160 |
| 6/17/15 | C.A. Ward | Review Lowenstein email to Committee re status of settlement negotiations | 0.10 | 58.50 | B150 |
| 6/17/15 | C.A. Ward | Review Notice of Withdrawal of Appearance (Mayer, Katharine) has withdrawn from the case Filed by CIT Group/Equipment Financing, Inc. | 0.10 | 58.50 | B110 |
| 6/17/15 | C.A. Ward | Review and consider Notice of Filing of Final List of Executory Contracts and Unexpired Leases That May be Potentially Assumed and Assigned in Connection with the Sale of Substantially All of the Debtors' Assets | 0.10 | 58.50 | B185 |
| 6/17/15 | C.A. Ward | Confer with JKE re June 17 hearing | 0.10 | 58.50 | B400 |



# Invoice Detail

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 27
July 9, 2015
Invoice No: 1186402

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/17/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (First) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of Unsecured Creditors for the period of March 24, 2015 to March 31, 2015 | 0.10 | 58.50 | B160 |
| 6/17/15 | C.A. Ward | Review Lowenstein email to Committee re status of settlement discussions and outcome of June 17 hearing | 0.10 | 58.50 | B150 |
| 6/17/15 | J.K. Edelson | Prepare for sale hearing, review and revise hearing binders, correspondence with L. Suprum and co-counsel. | 0.50 | 189.00 | B400 |
| 6/17/15 | J.K. Edelson | Review revised Jefferies retention order. | 0.10 | 37.80 | B160 |
| 6/17/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and T. Labuda regarding Jefferies retention order. | 0.20 | 75.60 | B160 |
| 6/17/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding sale negotiations. | 0.20 | 75.60 | B130 |
| 6/17/15 | J.K. Edelson | Attend sale hearing. | 3.70 | 1,398.60 | B400 |
| 6/17/15 | J.K. Edelson | Review, revise and file CNO regarding Polsinelli March fee application. | 0.20 | 75.60 | B160 |
| 6/17/15 | J.K. Edelson | Correspondence with C. Ward and W. Jung regarding settlement discussions. | 0.20 | 75.60 | B400 |
| 6/17/15 | L.M. Suprum | Various correspondence regarding status of Jefferies retention order. | 0.30 | 71.55 | B160 |
| 6/17/15 | L.M. Suprum | Correspondence regarding draft Polsinelli thirteenth monthly fee application; review same. | 0.30 | 71.55 | B160 |
| 6/17/15 | L.M. Suprum | Prepare for June 17 hearing. | 0.60 | 143.10 | B400 |



# Invoice Detail

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 28
July 9, 2015
Invoice No: 1186402

| 6/18/15 | C.A. Ward | Review Lowenstein email to Committee members re status of settlement discussions | 0.10 | 58.50 | B150 |
| 6/18/15 | C.A. Ward | Review Order Authorizing Debtors to Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code | 0.10 | 58.50 | B310 |
| 6/18/15 | C.A. Ward | Review Order Authorizing CareSource Management Group Co. to File Under Seal Its Motion for Relief from Stay to Permit the Setoff of Mutual Pre-Petition Claims | 0.10 | 58.50 | B310 |
| 6/18/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding settlement agreement. | 0.30 | 113.40 | B400 |
| 6/18/15 | J.K. Edelson | Review Debtors' critical vendor order, correspondence with L. Suprum. | 0.10 | 37.80 | B400 |
| 6/19/15 | C.A. Ward | Review Notice of Settlement Agreement Filed by Official Committee of Unsecured Creditors | 0.10 | 58.50 | B190 |
| 6/19/15 | C.A. Ward | Review Certification of Counsel Regarding Revised Order (I) Authorizing the Sale of Substantially All of the Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests; (II) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (III) Granting Certain Related Relief | 0.10 | 58.50 | B130 |
| 6/19/15 | C.A. Ward | Review Order (A) Authorizing the Sale of Substantially All of the Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests; (II) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (III) Granting Certain Related Relief | 0.10 | 58.50 | B130 |



# Invoice Detail

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 29
July 9, 2015
Invoice No: 1186402

| | | | | | |
|---|---|---|---|---|---|
| 6/19/15 | C.A. Ward | Review Notice of Filing of Final Form of Asset Purchase Agreement Entered into By and Between the Debtors and the Back-Up Bidder in Connection with the Sale of Substantially All of the Debtors' Assets | 0.10 | 58.50 | B130 |
| 6/19/15 | C.A. Ward | Review Certificate of No Objection Regarding Second Application for Compensation of Gibson, Dunn & Crutcher LLP as General Bankruptcy and Restructuring Co-Counsel for Debtors and Debtors-in-Possession for the period April 1, 2015 to April 30, 2015 | 0.10 | 58.50 | B160 |
| 6/19/15 | C.A. Ward | Review Certificate of No Objection Regarding Second Monthly Application for Compensation and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP for the period April 1, 2015 to April 30, 2015 | 0.10 | 58.50 | B160 |
| 6/19/15 | C.A. Ward | Review Rust/Omni May invoice and submit for payment | 0.10 | 58.50 | B150 |
| 6/19/15 | C.A. Ward | Review Lowenstein email memo to Committee re settlement agreement and terms thereof | 0.20 | 117.00 | B150 |
| 6/19/15 | C.A. Ward | Review final settlement agreement | 0.20 | 117.00 | B150 |
| 6/19/15 | C.A. Ward | Correspondence with JKE re Committee conference call | 0.10 | 58.50 | B150 |
| 6/19/15 | C.A. Ward | Review and consider Debtor-In-Possession Monthly Operating Report for Filing Period May 4, 2015 through May 31, 2015 Filed by The Standard Register Company | 0.10 | 58.50 | B210 |
| 6/19/15 | C.A. Ward | Correspondence with Lowenstein team and JKE re notice of settlement | 0.10 | 58.50 | B190 |
| 6/19/15 | C.A. Ward | Review Lowenstein email memo to Committee re Taylor sale order and closing | 0.10 | 58.50 | B150 |



# Invoice Detail

For Professional Services Through 6/30/15

File No. 082033-493086

**Re: Chapter 11 Bankruptcy**

Page 30
July 9, 2015
Invoice No: 1186402

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/19/15 | C.A. Ward | Review Declaration of Intent to Sell, Trade or Otherwise Dispose of Stock Filed by Testamentary Trust Established Under the Last Will and Testament of John Q. Sherman fbo James Louis Sherman | 0.10 | 58.50 | B130 |
| 6/19/15 | C.A. Ward | Review Declaration of Intent to Sell, Trade or Otherwise Dispose of Stock Filed by Testamentary Trust Established Under the Last Will and Testament of John Q. Sherman fbo William Patrick Sherman | 0.10 | 58.50 | B130 |
| 6/19/15 | C.A. Ward | Review Declaration of Intent to Sell, Trade or Otherwise Dispose of Stock Filed by Testamentary Trust Established Under the Last Will and Testament of John Q. Sherman fbo Charles Francis Sherman | 0.10 | 58.50 | B130 |
| 6/19/15 | C.A. Ward | Review Declaration of Intent to Sell, Trade or Otherwise Dispose of Stock Filed by Testamentary Trust Established Under the Last Will and Testament of John Q. Sherman fbo Helen Louise Sherman Tormey | 0.10 | 58.50 | B130 |
| 6/19/15 | C.A. Ward | Review Declaration of Intent to Sell, Trade or Otherwise Dispose of Stock Filed by Testamentary Trust Established Under the Last Will and Testament of John Q. Sherman fbo Mary Catherine Sherman Newshawg | 0.10 | 58.50 | B130 |
| 6/19/15 | C.A. Ward | Correspondence with counsel to Jefferies and Lowenstein team re revised form of Jefferies order | 0.10 | 58.50 | B160 |
| 6/19/15 | C.A. Ward | Review Declaration of Intent to Sell, Trade or Otherwise Dispose of Stock Filed by Testamentary Trust Established Under the Last Will and Testament of John Q. Sherman fbo Patricia Lucille Sherman Begley | 0.10 | 58.50 | B130 |
| 6/19/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding settlement agreement. | 0.30 | 113.40 | B400 |



# Invoice Detail

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 31
July 9, 2015
Invoice No: 1186402

| Date | Timekeeper | Description | Hours | Amount | Task |
|------|-----------|-------------|-------|--------|------|
| 6/19/15 | J.K. Edelson | Review Debtors' May operating report. | 0.20 | 75.60 | B210 |
| 6/19/15 | J.K. Edelson | Correspondence with co-counsel regarding sale order. | 0.20 | 75.60 | B130 |
| 6/19/15 | J.K. Edelson | Teleconference with W. Jung regarding settlement agreement, sale order. | 0.20 | 75.60 | B130 |
| 6/19/15 | J.K. Edelson | Teleconference with chambers regarding sale order, settlement agreement. | 0.20 | 75.60 | B130 |
| 6/19/15 | J.K. Edelson | Review, revise and file notice of settlement agreement, correspondence with co-counsel and L. Suprum. | 0.40 | 151.20 | B400 |
| 6/19/15 | J.K. Edelson | Review revised sale order, correspondence with co-counsel. | 0.30 | 113.40 | B130 |
| 6/19/15 | J.K. Edelson | Correspondence with L. Suprum regarding fee applications. | 0.20 | 75.60 | B160 |
| 6/19/15 | J.K. Edelson | Participate in Committee conference call. | 0.70 | 264.60 | B150 |
| 6/19/15 | J.K. Edelson | Correspondence with L. Suprum regarding deadline to assume or reject leases. | 0.10 | 37.80 | B185 |
| 6/19/15 | J.K. Edelson | Correspondence with L. Suprum regarding critical dates, deadlines. | 0.20 | 75.60 | B110 |
| 6/19/15 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding fee applications, objections. | 0.20 | 75.60 | B160 |
| 6/19/15 | J.K. Edelson | Review sale order and asset purchase agreement, correspondence with C. Ward, co-counsel, and Committee. | 0.40 | 151.20 | B130 |
| 6/19/15 | J.K. Edelson | Correspondence with C. Ward regarding Rust Omni service. | 0.10 | 37.80 | B400 |



# Invoice Detail

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 32
July 9, 2015
Invoice No: 1186402

| | | | | | |
|---|---|---|---|---|---|
| 6/19/15 | L.M. Suprum | Review docket, update critical dates memo and distribute. Correspondence with J. Edelson regarding same. | 2.20 | 524.70 | B110 |
| 6/19/15 | L.M. Suprum | Review, revise and file Notice of Filing Settlement Agreement. Various correspondence regarding same. | 0.50 | 119.25 | B400 |
| 6/19/15 | L.M. Suprum | Correspondence with J. Edelson regarding filing certificate of no objection with respect to Lowenstein's first monthly fee application. | 0.10 | 23.85 | B160 |
| 6/19/15 | L.M. Suprum | Correspondence with C. Ward regarding Rust Omni May invoice. | 0.10 | 23.85 | B100 |
| 6/22/15 | C.A. Ward | Telephone call with Tom Labuda re revised form of Jefferies Order and local procedure for submitting same | 0.20 | 117.00 | B160 |
| 6/22/15 | C.A. Ward | Correspondence with Lowenstein team and JKE re drafting motion for reconsideration for agreed upon Jefferies retention order | 0.10 | 58.50 | B160 |
| 6/22/15 | C.A. Ward | Review Second Application for Compensation and Reimbursement of Expenses of Lazard Freres & Co. LLC and Lazard Middle Market LLC for the period May 1, 2015 to May 31, 2015 Filed by Lazard Freres & Co. LLC, Lazard Middle Market LLC | 0.10 | 58.50 | B160 |
| 6/22/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding fee application filings. | 0.20 | 75.60 | B160 |
| 6/22/15 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding notice of withdrawal of objection to Debtors' fee applications. | 0.20 | 75.60 | B160 |
| 6/22/15 | J.K. Edelson | Review and revise notice of withdrawal regarding fee application objection, correspondence with W. Jung and L. Suprum. | 0.20 | 75.60 | B160 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 6/30/15

File No. 082033-493086

**Re: Chapter 11 Bankruptcy**

Page 33
July 9, 2015
Invoice No: 1186402

| | | | | | |
|---|---|---|---|---|---|
| 6/22/15 | J.K. Edelson | Review and revise Lowenstein CNO for first monthly fee application, correspondence with co-counsel. | 0.20 | 75.60 | B160 |
| 6/22/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and T. Labuda regarding Jefferies retention, motion for reconsideration. | 0.20 | 75.60 | B160 |
| 6/22/15 | L.M. Suprum | Draft Notice of Withdrawal of objection to debtors' counsels' second fee applications. Correspondence with J. Edelson regarding same. | 0.30 | 71.55 | B170 |
| 6/22/15 | L.M. Suprum | Draft certificate of no objection regarding Lowenstein's first monthly fee application. Correspondence with J. Edelson regarding same. | 0.50 | 119.25 | B160 |
| 6/22/15 | L.M. Suprum | Attention to calendaring new deadlines. | 0.70 | 166.95 | B110 |
| 6/23/15 | C.A. Ward | Correspondence with Tom Labuda and JKE re motion for reconsideration of Jefferies retention order | 0.10 | 58.50 | B160 |
| 6/23/15 | C.A. Ward | Correspondence with Lowenstein team and JKE re withdrawal of fee objections | 0.10 | 58.50 | B160 |
| 6/23/15 | C.A. Ward | Review Notice of Withdrawal of Objection And Reservation Of Rights Of Silver Point Finance, LLC With Respect To First Monthly Application Of Lowenstein Sandler LLP As Counsel To The Official Committee Of Unsecured Creditors For Compensation For Services Rendered And Reimbursement Of Expenses Incurred For The Period From March 24, 2015 Through March 31, 2015 Filed by Silver Point Finance, LLC | 0.10 | 58.50 | B160 |
| 6/23/15 | C.A. Ward | Conference with JKE re Jefferies motion for reconsideration | 0.10 | 58.50 | B160 |
| 6/23/15 | C.A. Ward | Review and comment on draft motion for reconsideration of Jefferies retention order | 0.20 | 117.00 | B160 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 34
July 9, 2015
Invoice No: 1186402

| 6/23/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (First) for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the period from March 24, 2015 to March 31, 2015 Filed by Lowenstein Sandler LLP | 0.10 | 58.50 | B160 |
| --- | --- | --- | --- | --- | --- |
| 6/23/15 | C.A. Ward | Various correspondence amongst Committee and its professionals re motion to reconsider Jefferies retention order | 0.10 | 58.50 | B160 |
| 6/23/15 | C.A. Ward | Review and consider filed copy of Motion of the Official Committee of Unsecured Creditors for Reconsideration of Order (I) Authorizing The Official Committee of Unsecured Creditors To Retain And Employ Jefferies LLC As Its Investment Banker, Nunc Pro Tunc To March 24, 2015 And (II) Waiving Certain Requirements Of Local Rule 2016-2 and correspondence re same | 0.20 | 117.00 | B160 |
| 6/23/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and T. Labuda regarding Jefferies retention order. | 0.20 | 75.60 | B160 |
| 6/23/15 | J.K. Edelson | Correspondence with W. Jung and L. Suprum regarding fee application objections. | 0.20 | 75.60 | B160 |
| 6/23/15 | J.K. Edelson | Office conference with L. Suprum regarding hearings. | 0.10 | 37.80 | B400 |
| 6/23/15 | J.K. Edelson | Review docket, critical dates. | 0.20 | 75.60 | B110 |
| 6/23/15 | J.K. Edelson | Correspondence with L. Suprum and co-counsel regarding hearing. | 0.20 | 75.60 | B400 |
| 6/23/15 | J.K. Edelson | Prepare and draft motion for reconsideration re Jefferies retention order, correspondence with C. Ward, co-counsel, and T. Labuda regarding same. | 1.70 | 642.60 | B160 |
| 6/23/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding fee applications, objections. | 0.20 | 75.60 | B160 |


**POLSINELLI**

**Invoice Detail**

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 35
July 9, 2015
Invoice No: 1186402

| | | | | | |
|---|---|---|---|---|---|
| 6/23/15 | J.K. Edelson | Review, revise and file CNO regarding Lowenstein first monthly fee application. | 0.20 | 75.60 | B160 |
| 6/23/15 | J.K. Edelson | Teleconference with T. Labuda regarding Jefferies retention order. | 0.20 | 75.60 | B160 |
| 6/23/15 | J.K. Edelson | Review, revise and file motion for reconsideration of Jefferies retention order, correspondence with C. Ward, co-counsel, and Rust Omni. | 0.80 | 302.40 | B160 |
| 6/23/15 | L.M. Suprum | Attention to filing certificate of no objection regarding Lowenstein's first monthly fee application. Correspondence regarding same. | 0.20 | 47.70 | B160 |
| 6/23/15 | L.M. Suprum | Draft Notice of Motion regarding motion for reconsideration of Jefferies retention order. Various correspondence regarding revisions, filing and service of same. | 0.60 | 143.10 | B160 |
| 6/24/15 | C.A. Ward | Review Monthly Application for Compensation (Second) for Services Rendered and for Reimbursement of Expenses as Financial and Forensic Advisors to the Official Committee of Unsecured Creditors of Standard Register for the period May 1, 2015 to May 31, 2015 Filed by Zolfo Cooper, LLC | 0.10 | 58.50 | B160 |
| 6/24/15 | C.A. Ward | Correspondence with Lowenstein team and Polsinelli team re June 17 hearing transcript | 0.10 | 58.50 | B400 |
| 6/24/15 | C.A. Ward | Review Second Amended Notice of "Debtors' Eighteenth Omnibus (Substantive) Objection to Certain Improperly Asserted Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" and Hearing Thereon | 0.10 | 58.50 | B310 |
| 6/24/15 | C.A. Ward | Review and consider Objection to Declarations of Intent to Sell, Trade or Otherwise Dispose of Stock Filed by The Standard Register Company | 0.10 | 58.50 | B210 |



**Invoice Detail**

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 36
July 9, 2015
Invoice No: 1186402

| | | | | | |
|---|---|---|---|---|---|
| 6/24/15 | J.K. Edelson | Review June 17 hearing transcript (.2), correspondence with L. Suprum and co-counsel regarding same (.1). | 0.30 | 113.40 | B400 |
| 6/24/15 | J.K. Edelson | Review, revise and file Zolfo May monthly fee statement. | 0.30 | 113.40 | B160 |
| 6/24/15 | L.M. Suprum | Draft Notice of Fee Application for filing with Zolfo's second monthly fee application. Attention to filing and service of fee application. Correspondence regarding same. | 0.70 | 166.95 | B160 |
| 6/24/15 | L.M. Suprum | Circulate July 17 hearing transcript to Lowenstein team. | 0.10 | 23.85 | B110 |
| 6/25/15 | C.A. Ward | Review Notice of Appearance Filed by Microsoft Corporation and Microsoft Licensing, GP | 0.10 | 58.50 | B110 |
| 6/25/15 | C.A. Ward | Review and consider Debtors' Motion for Authority to (A) Terminate Severance Plan and (B) Modify and/or Terminate Other Employee Benefit Plans | 0.20 | 117.00 | B210 |
| 6/25/15 | C.A. Ward | Review and consider Debtors' Motion for Order Modifying that Certain Order Authorizing the Retention and Employment of McKinsey Recovery & Transformation Services U.S., LLC, to Authorize the Appointment of Kevin Carmody as Interim President, Chief Executive Officer, and Director | 0.20 | 117.00 | B210 |
| 6/25/15 | C.A. Ward | Review Certificate of No Objection Regarding Motion to Extend the Period Within Which the Debtors May Remove Actions | 0.10 | 58.50 | B190 |
| 6/25/15 | C.A. Ward | Review Certificate of No Objection Regarding Motion to Extend Time to Assume or Reject Unexpired Leases of Nonresidential Real Property | 0.10 | 58.50 | B185 |
| 6/25/15 | C.A. Ward | Review Certificate of No Objection Regarding Second Application for Compensation and Reimbursement of Expenses of Dinsmore & Shohl LLP for the period April 1, 2015 to April 30, 2015 | 0.10 | 58.50 | B160 |



**Invoice Detail**

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 37
July 9, 2015
Invoice No: 1186402

| 6/25/15 | C.A. Ward | Review Third Application for Compensation and Reimbursement of Expenses of Dinsmore & Shohl LLP for the period May 1, 2015 to May 31, 2015 Filed by Dinsmore & Shohl LLP | 0.10 | 58.50 | B160 |
|---|---|---|---|---|---|
| 6/25/15 | C.A. Ward | Review Certificate of No Objection Regarding First Application for Compensation and Reimbursement of Expenses of Lazard Freres and Co. LLC and Lazard Middle Market LLC for the period March 12, 2015 to April 30, 2015 | 0.10 | 58.50 | B160 |
| 6/25/15 | C.A. Ward | Review Tenth Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period February 1, 2015 to February 28, 2015 | 0.10 | 58.50 | B160 |
| 6/25/15 | C.A. Ward | Correspondence with Lowenstein team and JKE re getting Committee professional fee applications on file per Settlement Agreement | 0.10 | 58.50 | B160 |
| 6/25/15 | C.A. Ward | Review agenda canceling June 29 hearing | 0.10 | 58.50 | B400 |
| 6/25/15 | C.A. Ward | Correspondence with Lowenstein team and Polsinelli core team re supplemental declaration in support of rate changes | 0.10 | 58.50 | B160 |
| 6/25/15 | C.A. Ward | Review Order Extending The Period Within Which The Debtors May Remove Actions | 0.10 | 58.50 | B190 |
| 6/25/15 | C.A. Ward | Review Order Extending Time To Assume Or Reject Unexpired Leases Of Nonresidential Real Property | 0.10 | 58.50 | B185 |
| 6/25/15 | C.A. Ward | Correspondence with Committee professionals re payment of professionals fees under Settlement Agreement | 0.10 | 58.50 | B190 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 38
July 9, 2015
Invoice No: 1186402

| | | | | | |
|---|---|---|---|---|---|
| 6/25/15 | C.A. Ward | Review and consider filed copy of Supplemental Certification of Sharon L. Levine Pursuant to Federal Rule of Bankruptcy Procedure 2014(a) in Connection with the Retention of Lowenstein Sandler LLP as Counsel to the Official Committee of Unsecured Creditors | 0.10 | 58.50 | B160 |
| 6/25/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding fee applications. | 0.10 | 37.80 | B160 |
| 6/25/15 | J.K. Edelson | Review Debtors' motion to modify McKinsey retention. | 0.20 | 75.60 | B160 |
| 6/25/15 | J.K. Edelson | Review Debtors' motion to terminate severance plan. | 0.20 | 75.60 | B210 |
| 6/25/15 | J.K. Edelson | Correspondence with L. Suprum regarding Polsinelli and Lowenstein second monthly fee apps, CNOs. | 0.20 | 75.60 | B160 |
| 6/25/15 | J.K. Edelson | Review hearing agenda, office conference with L. Suprum regarding hearing. | 0.10 | 37.80 | B400 |
| 6/25/15 | J.K. Edelson | Review and file Lowenstein supplemental certification regarding rate changes. | 0.20 | 75.60 | B160 |
| 6/25/15 | J.K. Edelson | Correspondence with C. Ward regarding fee applications. | 0.10 | 37.80 | B160 |
| 6/25/15 | L.M. Suprum | Attention to filing and service of supplemental certification of S. Levine regarding Lowenstein rate change. Correspondence regarding same. | 0.30 | 71.55 | B160 |
| 6/25/15 | L.M. Suprum | Draft certificate of no objection regarding Polsinelli's second monthly fee application. Correspondence with J. Edelson regarding same. | 0.30 | 71.55 | B160 |
| 6/25/15 | L.M. Suprum | Draft certificate of no objection regarding Lowenstein's second monthly fee application. Correspondence with J. Edelson regarding same. | 0.30 | 71.55 | B160 |
| 6/25/15 | L.M. Suprum | Correspondence regarding status of filing and preparation of June fee applications. | 0.10 | 23.85 | B160 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 39
July 9, 2015
Invoice No: 1186402

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/26/15 | C.A. Ward | Review Notice of Withdrawal of Motion by CareSource Management Group Co. for an Order Granting Relief from Stay to Permit the Setoff of Mutual Prepetition Claims Filed by CareSource | 0.10 | 58.50 | B310 |
| 6/26/15 | C.A. Ward | Participate in conference call with Committee and its professionals re settlement, plan, and case status and strategy | 0.40 | 234.00 | B150 |
| 6/26/15 | C.A. Ward | Review Monthly Application for Compensation of Prime Clerk LLC, Administrative Advisor to the Debtors, for Compensation for Services and Reimbursement of Expenses for the period May 1, 2015 to May 31, 2015 Filed by Prime Clerk | 0.10 | 58.50 | B160 |
| 6/26/15 | C.A. Ward | Review Certificate of No Objection Regarding Monthly Application for Compensation (Second) for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the period from April 1, 2015 to April 30, 2015 Filed by Lowenstein Sandler LLP | 0.10 | 58.50 | B160 |
| 6/26/15 | C.A. Ward | Review Certificate of No Objection Regarding Monthly Application for Compensation (Second) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of Unsecured Creditors for the period of April 1, 2015 to April 30, 2015 Filed by Polsinelli PC | 0.10 | 58.50 | B160 |
| 6/26/15 | J.K. Edelson | Correspondence with W. Jung and C. Ward regarding fee applications. | 0.20 | 75.60 | B160 |
| 6/26/15 | J.K. Edelson | Correspondence with C. Ward and A. Witte regarding case status. | 0.10 | 37.80 | B150 |
| 6/26/15 | J.K. Edelson | Participate in Committee conference call. | 0.30 | 113.40 | B150 |
| 6/26/15 | J.K. Edelson | Review, revise and file CNO for Lowenstein second monthly fee application. | 0.20 | 75.60 | B160 |



**Invoice Detail**

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 40
July 9, 2015
Invoice No: 1186402

| | | | | | |
|---|---|---|---|---|---|
| 6/26/15 | J.K. Edelson | Review, revise and file CNO for Polsinelli second monthly fee application. | 0.20 | 75.60 | B160 |
| 6/26/15 | L.M. Suprum | Correspondence with J. Edelson regarding filing of certificates of no objection regarding Polsinelli and Lowenstein second monthly fee applications. | 0.10 | 23.85 | B160 |
| 6/29/15 | C.A. Ward | Correspondence with Committee professionals re first interim fee applications | 0.10 | 58.50 | B160 |
| 6/29/15 | C.A. Ward | Review and consider Complaint for Injunctive and Other Relief by The Standard Register Company against Craig H. Stockmal, Lynn D. Smith, Focused Impressions, Inc., Focused Impressions Technology LLC | 0.10 | 58.50 | B190 |
| 6/29/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 75.60 | B110 |
| 6/29/15 | J.K. Edelson | Correspondence with C. Ward regarding fee applications. | 0.10 | 37.80 | B160 |
| 6/29/15 | J.K. Edelson | Review Debtors' complaint against Stockmal, Smith, and Focused Impressions. | 0.30 | 113.40 | B190 |
| 6/29/15 | L.M. Suprum | Correspondence regarding status of filing first interim fee applications. | 0.10 | 23.85 | B160 |
| 6/30/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 58.50 | B400 |
| 6/30/15 | C.A. Ward | Correspondence with JKE and co-counsel re July 1 hearing | 0.10 | 58.50 | B400 |
| 6/30/15 | C.A. Ward | Review Monthly Application for Compensation (First) for Services Rendered and for Reimbursement of Expenses as Investment Banker to the Official Committee of Unsecured Creditors for the period from March 24, 2015 to May 31, 2015 Filed by Jefferies LLC | 0.10 | 58.50 | B160 |



**Invoice Detail**

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 41
July 9, 2015
Invoice No: 1186402

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/30/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding hearing. | 0.20 | 75.60 | B400 |
| 6/30/15 | J.K. Edelson | Prepare for hearing. | 0.20 | 75.60 | B400 |
| 6/30/15 | J.K. Edelson | Review, revise and file Jefferies first monthly fee application. | 0.30 | 113.40 | B160 |
| 6/30/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding fee applications. | 0.20 | 75.60 | B160 |
| 6/30/15 | L.M. Suprum | Correspondence with J. Edelson regarding scheduling of hearing on debtors' motion for TRO; calendar same. | 0.20 | 47.70 | B400 |
| 6/30/15 | L.M. Suprum | Draft Notice of Application for filing with Jefferies' first monthly fee application. Attention to filing and service of fee application. Correspondence regarding same. | 0.70 | 166.95 | B160 |

Total Professional Services                    $43,538.40



# Invoice Detail

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 42
July 9, 2015
Invoice No: 1186402

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| C.A. Ward | 26.80 | 585.00 | $15,678.00 |
| S.M. Katona | 0.20 | 378.00 | 75.60 |
| J.K. Edelson | 55.80 | 378.00 | 21,092.40 |
| J.K. Vine | 2.40 | 324.00 | 777.60 |
| L.M. Suprum | 24.80 | 238.50 | 5,914.80 |
| **Total Professional Charges** | **110.00** | | **$43,538.40** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| B100 | Administration | 0.10 | $23.85 |
| B110 | Case Administration | 7.30 | 2,241.45 |
| B130 | Asset Disposition | 11.00 | 4,741.20 |
| B150 | Meetings Of & Communications With Creditors Or The | 9.60 | 4,329.90 |
| B160 | Employment/fee Applications | 29.50 | 11,255.85 |
| B170 | Employment/fee Application Objections | 2.80 | 1,395.45 |
| B180 | Avoidance Action Analysis | 13.20 | 5,693.40 |
| B185 | Assumption/rejection Of Leases & Contracts | 1.30 | 636.30 |
| B190 | Litigation Contested Matters(excl Assump/rejection | 5.50 | 2,261.70 |
| B210 | Business Operations | 1.30 | 636.30 |
| B230 | Financing & Cash Collateral | 0.30 | 175.50 |
| B310 | Claims Administration & Objections | 1.50 | 794.70 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 0.20 | 75.60 |
| B400 | Bankruptcy-related Advice | 26.40 | 9,277.20 |
| | **Total Professional Charges** | **110.00** | **$43,538.40** |

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | Document Reproduction | $386.30 |
| 04/07/15 | Reliable Wilmington covert to tiff e-mail electionic files | 14.50 |
| 04/08/15 | Transcript of Proceedings Reliable Wilmington hourly transcript- 1st copy 3/13/15 expedited transcript- 1st copy 4/1/15 | 82.80 |
| 04/08/15 | Deliveries Reliable Wilmington hand delivery courier service- judge shannon | 7.50 |



**Invoice Detail**

For Professional Services Through 6/30/15
File No. 082033-493086
**Re: Chapter 11 Bankruptcy**

Page 43
July 9, 2015
Invoice No: 1186402

| | | |
|---|---|---|
| 04/14/15 | Reliable Wilmington dig print bw large office doc  digital printing color 8X11 hand delivery courier service- boxes to court  hand delivery courier service- boxes from court | 365.60 |
| 04/16/15 | Transcript of Proceedings Reliable Wilmington hourly transcript- 1st copy 4/13/15 | 146.60 |
| 04/24/15 | Deliveries Reliable Wilmington hand delivery courier service- Judge Shannon | 7.50 |
| 06/08/15 | Meals DLS Discovery LLC meals | 166.17 |
| | **Total Disbursements** | **$1,176.97** |

Total Disbursements                                                    1,176.97

**Total Current Charges Due**                                **$44,715.37**

# EXHIBIT E



# Polsinelli PC Bankruptcy Project Codes

| CATEGORY | PROJECT CODE |
|---|---|
| Administration | B100 |
| Case Administration | B110 |
| Asset Analysis & Recovery | B120 |
| Asset Disposition | B130 |
| Relief from Stay / Adequate Protection Proceedings | B140 |
| Meetings of & Communications with Creditors or Committee | B150 |
| Employment / Fee Applications | B160 |
| Employment / Fee Application Objections | B170 |
| Avoidance Action Analysis | B180 |
| Assumption / Rejection of Leases & Contracts | B185 |
| Other Contested Matters | B190 |
| Non-Working Travel | B195 |
| Operations | B200 |
| Business Operations | B210 |
| Employee Benefits / Pensions | B220 |
| Financing & Cash Collateral | B230 |
| Tax Issues | B240 |
| Real Estate | B250 |
| Corporate Governance & Board Matters | B260 |
| Budgeting (Case) | B270 |
| Valuation | B280 |
| Reporting | B290 |
| Claims & Plan | B300 |
| Claims Administration & Objections | B310 |
| Plan & Disclosure Statement | B320 |
| Bankruptcy-Related Advice | B400 |
| General Bankruptcy Advice / Opinions | B410 |
| Restructurings | B420 |