# EXHIBIT A-1

**EXHIBIT A-1**

**Full Detailed List of Services Rendered by Lowenstein Sandler by Project Category**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| **B100 - Administration** | | | | | |
| B110 Case Administration | | | | | |
| B110 | 03/24/15 | AD | Draft notice of appearance | 0.20 | $67.00 |
| B110 | 03/24/15 | BZB | Review correspondence from Lowenstein team re: first day motions | 0.10 | 34.00 |
| B110 | 03/24/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 03/24/15 | SLL | Review objections list re: first day motions | 0.10 | 84.00 |
| B110 | 03/24/15 | WFJ | Call with Committee counsel re: pleadings scheduled for "second day hearing" and strategy | 0.60 | 360.00 |
| B110 | 03/25/15 | AD | Conference call with LS team to discuss case status and work assignments | 0.30 | 100.50 |
| B110 | 03/25/15 | AD | Call to LS team to discuss objections to second day motions | 0.40 | 134.00 |
| B110 | 03/25/15 | AD | Draft email to LS team re: extension of deadline to object to second day motions | 0.10 | 33.50 |
| B110 | 03/25/15 | BZB | Draft critical dates memorandum | 1.70 | 578.00 |
| B110 | 03/25/15 | BZB | Update critical dates memorandum | 0.20 | 68.00 |
| B110 | 03/25/15 | SLL | Review and update critical dates memorandum | 0.10 | 84.00 |
| B110 | 03/25/15 | SLL | Review memorandum re: extension of objection deadlines | 0.10 | 84.00 |
| B110 | 03/25/15 | SLL | Participate in call with debtor's counsel re: objection deadlines | 0.10 | 84.00 |
| B110 | 03/25/15 | SLL | Draft correspondence to R. Klyman re: objection deadlines | 0.10 | 84.00 |

| | |
|---|---|
| **Case Name:** | **The Standard Register Company, et al.** |
| **Case Number:** | **15-10541 (BLS)** |
| **Applicant's Name:** | **Lowenstein Sandler LLP** |
| **Date of Application:** | **July 15, 2015** |
| **Interim or Final:** | **First Interim** |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 03/25/15 | SLL | Draft memorandum re: objection deadlines | 0.10 | 84.00 |
| B110 | 03/25/15 | SLL | Draft correspondence to L. Szlezinger re: data room access | 0.10 | 84.00 |
| B110 | 03/26/15 | AD | Call with LS team re: discuss case status and work assignments | 0.20 | 67.00 |
| B110 | 03/26/15 | BZB | Update critical dates memorandum | 0.30 | 102.00 |
| B110 | 03/26/15 | SLL | Review and revise pro hac vice applications | 0.10 | 84.00 |
| B110 | 03/26/15 | WFJ | Correspondence with Committee professionals re:  data room access | 0.20 | 120.00 |
| B110 | 03/27/15 | SLL | Review memorandum re: first day orders | 0.10 | 84.00 |
| B110 | 03/27/15 | SLL | Draft correspondence to C. Ward re: pro hac vice applications | 0.10 | 84.00 |
| B110 | 03/28/15 | SLL | Draft memorandum re: objection deadlines | 0.10 | 84.00 |
| B110 | 03/29/15 | BZB | Update critical dates memorandum | 1.90 | 646.00 |
| B110 | 03/29/15 | CMP | Call with LS team re: status and open issues | 0.30 | 165.00 |
| B110 | 03/29/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 03/29/15 | SLL | Draft correspondence to D. MacGreevey re: data room access | 0.10 | 84.00 |
| B110 | 03/30/15 | AD | Circulate pleadings and credit agreements to LS corporate team re:  document review | 0.10 | 33.50 |
| B110 | 03/30/15 | BZB | Update critical dates memorandum | 0.30 | 102.00 |
| B110 | 03/30/15 | CMP | Review and update critical dates memo | 0.20 | 110.00 |
| B110 | 03/30/15 | SLL | Review memorandum re: extension of objection deadlines | 0.10 | 84.00 |
| B110 | 03/30/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 84.00 |
| B110 | 03/30/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 03/30/15 | SLL | Review and revise pro hac vice motion | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 03/30/15 | SLL | Review memorandum re: revised critical vendor order | 0.10 | 84.00 |
| B110 | 03/30/15 | SLL | Draft correspondence to L. Suprum re: pro hac vice application | 0.10 | 84.00 |
| B110 | 03/31/15 | CMP | Review agenda for April 1 hearing; summarize for S. Levine | 0.20 | 110.00 |
| B110 | 03/31/15 | PK | Conference with S. Levine to review/coordinate action items | 0.40 | 282.00 |
| B110 | 03/31/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 03/31/15 | SLL | Draft memorandum re: 4/1 hearing | 0.10 | 84.00 |
| B110 | 04/01/15 | BZB | Review critical dates memorandum | 0.20 | 68.00 |
| B110 | 04/01/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 04/01/15 | SLL | Review correspondence from B. Fernandes re: 4/3 call agenda | 0.10 | 84.00 |
| B110 | 04/02/15 | BZB | Update critical dates memorandum | 0.30 | 102.00 |
| B110 | 04/02/15 | BZB | Update critical dates memorandum | 0.20 | 68.00 |
| B110 | 04/02/15 | CMP | Review with N. Vislocky various open objections to first day pleadings | 0.20 | 110.00 |
| B110 | 04/02/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 04/03/15 | AD | Call with Committee professionals to discuss discovery and other case issues | 0.20 | 67.00 |
| B110 | 04/03/15 | GCB | Review docket (.2), pull pleadings for P. Kizel (.2) | 0.40 | 80.00 |
| B110 | 04/03/15 | NBV | Update to case tracking sheet and circulate to professionals | 0.30 | 111.00 |
| B110 | 04/03/15 | SLL | Participate in professionals call re:  financing and sale | 0.40 | 336.00 |
| B110 | 04/04/15 | PK | Review key dates memo and draft response with comments | 0.20 | 141.00 |
| B110 | 04/06/15 | ADB | Review scheduling notice re: deposition reporter | 0.10 | 48.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 04/07/15 | BZB | Review docket and update critical dates memorandum accordingly | 0.30 | 102.00 |
| B110 | 04/07/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 04/07/15 | SLL | Draft memorandum re: depositions | 0.10 | 84.00 |
| B110 | 04/08/15 | NBV | Update and circulation of critical dates and to do lists | 0.60 | 222.00 |
| B110 | 04/08/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 04/09/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 84.00 |
| B110 | 04/09/15 | SLL | Participate in professionals call re:  upcoming hearing | 0.20 | 168.00 |
| B110 | 04/10/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 84.00 |
| B110 | 04/13/15 | BZB | Update critical dates memorandum | 0.20 | 68.00 |
| B110 | 04/14/15 | NMB | Meet with N. Vislocky re: background on case | 0.50 | 170.00 |
| B110 | 04/14/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 04/15/15 | GCB | Review docket re:  deadlines | 0.70 | 140.00 |
| B110 | 04/17/15 | NMB | Review critical dates memo | 0.20 | 68.00 |
| B110 | 04/17/15 | SLL | Participate in professionals call re:  case update | 0.30 | 252.00 |
| B110 | 04/20/15 | PK | Meet with LS team re: workstreams | 0.80 | 564.00 |
| B110 | 04/20/15 | WFJ | Correspondence with P. Kizel et al re: upcoming deadlines | 0.20 | 120.00 |
| B110 | 04/21/15 | WFJ | Call with S. Levine re:  work streams | 0.20 | 120.00 |
| B110 | 04/22/15 | NBV | Update critical dates memo | 0.20 | 74.00 |
| B110 | 04/22/15 | NMB | Call with W. Jung, A. Behlmann, and N. Vislocky re: status meeting | 0.20 | 68.00 |
| B110 | 04/22/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 04/23/15 | WFJ | Correspondence with N. Vislocky et al re: upcoming matters | 0.20 | 120.00 |
| B110 | 04/27/15 | NBV | Update critical dates memo | 0.60 | 222.00 |
| B110 | 05/01/15 | GJ | Import productions received by J. Pagano into database for attorney review | 1.40 | 280.00 |
| B110 | 05/01/15 | SLL | Participate in professionals call | 0.20 | 168.00 |
| B110 | 05/03/15 | GJ | Download production and import it into database for attorney review | 0.50 | 100.00 |
| B110 | 05/04/15 | SLL | Draft critical dates memorandum | 0.10 | 84.00 |
| B110 | 05/06/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 05/07/15 | NBV | Review e-mail from S. Levine re: updating critical dates memo | 0.10 | 37.00 |
| B110 | 05/07/15 | NBV | Prepare updated critical dates memo | 0.30 | 111.00 |
| B110 | 05/08/15 | GCB | Review docket, download pleadings and prepare hearing binder for W. Jung | 3.50 | 700.00 |
| B110 | 05/08/15 | NBV | Updating critical dates memo and checking reply deadlines | 0.30 | 111.00 |
| B110 | 05/08/15 | NBV | Review e-mail re: updated critical dates memo | 0.10 | 37.00 |
| B110 | 05/08/15 | NBV | Update critical dates memo to include bar date dates | 0.20 | 74.00 |
| B110 | 05/08/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 05/08/15 | WFJ | Review notice of agenda re 5/12/15 hearing | 0.20 | 120.00 |
| B110 | 05/11/15 | GCB | Revisions and edits to hearing binder and index | 3.40 | 680.00 |
| B110 | 05/11/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 84.00 |
| B110 | 05/11/15 | WFJ | Correspondence with J. Edelson re 05/12/15 hearing | 0.20 | 120.00 |
| B110 | 05/11/15 | WFJ | Review amended agenda re 05/12/15 hearing | 0.10 | 60.00 |
| B110 | 05/11/15 | WFJ | Correspondence with P. Kizel re 5/12/15 hearing | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 05/12/15 | NBV | Review e-mail from W. Jung re: critical dates memo | 0.10 | 37.00 |
| B110 | 05/12/15 | NBV | Updating critical dates memo and to do list | 0.60 | 222.00 |
| B110 | 05/12/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 05/12/15 | WFJ | Correspondence with LS Team re 5/12/15 hearing | 0.20 | 120.00 |
| B110 | 05/12/15 | WFJ | Correspondence with N. Vislocky re critical dates | 0.20 | 120.00 |
| B110 | 05/14/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 05/19/15 | AD | Review file for transcript of May 12, 2015 hearing | 0.10 | 33.50 |
| B110 | 05/19/15 | AD | Call transcriber re: transcript of May 12, 2015 hearing re: Jefferies Reten | 0.10 | 33.50 |
| B110 | 05/19/15 | AD | Draft email to P. Kizel re: transcript of May 12, 2015 hearing | 0.10 | 33.50 |
| B110 | 05/19/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 05/19/15 | WFJ | Memo to LS Team re open case items | 0.30 | 180.00 |
| B110 | 05/22/15 | AD | Coordinate with technology support re: documents received through discovery requests | 0.10 | 33.50 |
| B110 | 05/22/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 05/27/15 | WFJ | Call from T. Labuda re 6/8/15 hearing | 0.10 | 60.00 |
| B110 | 05/27/15 | WFJ | Correspondence with A. DeLeo re 5/27/15 motions | 0.20 | 120.00 |
| B110 | 05/28/15 | AD | Review docket re: upcoming deadlines, critical dates and action items | 0.50 | 167.50 |
| B110 | 05/28/15 | AD | Draft email to LS team re: upcoming deadlines, critical dates and action times | 0.50 | 167.50 |
| B110 | 05/28/15 | AD | Call with S. Levine re: upcoming deadlines and action items | 0.10 | 33.50 |

|  |  |  | **Total B110 - Case Administration** | 33.50 | $14,161.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 Asset Analysis and Recovery | | | | | |
| B120 | 03/26/15 | SLL | Review correspondence from R. Klein re: data room access | 0.10 | 84.00 |
| B120 | 03/26/15 | SLL | Review memorandum re: data room access | 0.10 | 84.00 |
| B120 | 03/26/15 | SLL | Review revised request for Silver Point re: DIP | 0.20 | 168.00 |
| B120 | 04/24/15 | SLL | Review memorandum re: discovery | 0.10 | 84.00 |
| | | | **Total B120 - Asset Analysis and Recovery** | 0.50 | $420.00 |
| B120A Investigation of Prepetition Lenders | | | | | |
| B120A | 03/28/15 | KC | Conduct research re: lien memo | 1.00 | 345.00 |
| B120A | 03/28/15 | LAC | Correspondence with S. Levine re: Lien Review | 0.20 | 158.00 |
| B120A | 03/29/15 | DL | Telephone call with L. Citron, T. Sica and K. Cobb re: drafting a memorandum analyzing the extent and validity of the pre-petition secured lenders liens | 0.80 | 240.00 |
| B120A | 03/29/15 | KC | Conference call with L.Citron to discuss bankruptcy filing and logistics of lien review process | 1.00 | 345.00 |
| B120A | 03/29/15 | LAC | Telephone conversation with S. Levine re: Lien Review | 0.20 | 158.00 |
| B120A | 03/29/15 | LAC | Correspondence with LS Team re: Lien Review issues | 0.50 | 395.00 |
| B120A | 03/30/15 | DL | Research caselaw re:  lien analysis | 5.00 | 1,500.00 |
| B120A | 03/30/15 | KC | Review discovery documents re:  lien analysis | 5.30 | 1,828.50 |
| B120A | 03/30/15 | LAC | Meeting with LS Team re: Lien Review | 0.30 | 237.00 |
| B120A | 03/30/15 | LAC | Review of materials re: Objection Issues re:  liens | 1.90 | 1,501.00 |
| B120A | 03/30/15 | SLL | Review memorandum re: lien review | 0.10 | 84.00 |
| B120A | 03/30/15 | TCS | Work on lien analysis and review documents re: same | 6.00 | 3,930.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120A | 03/31/15 | DL | Continue to conduct research re: the validity of pre-petition secured lenders liens (5.1); meet with T. Sica to discuss incorporating various bankruptcy documents into the lien analysis memorandum (.4); telephone call with West Law representative re: research(.2); draft lien analysis memorandum (1.6) | 7.30 | 2,190.00 |
| B120A | 03/31/15 | LAC | Correspondence with LS Team re: Lien Review Reasearch Issues | 0.50 | 395.00 |
| B120A | 03/31/15 | LAC | Review of Research Materials re:  liens | 0.90 | 711.00 |
| B120A | 03/31/15 | LAC | Draft diligence list re:  lien discovery | 0.50 | 395.00 |
| B120A | 03/31/15 | LAC | Meeting with D. Lifshitz re: lien research | 0.40 | 316.00 |
| B120A | 03/31/15 | NG | Review legal databases re:  lien research | 0.20 | 42.00 |
| B120A | 03/31/15 | SLL | Review memorandum re: lien investigation | 0.10 | 84.00 |
| B120A | 03/31/15 | SLL | Review Committee's document request in connection with its review of Bank of America's asserted liens on and security interests in the Debtors' assets under Bank of America's prepetition ABL facility | 0.10 | 84.00 |
| B120A | 03/31/15 | SLL | Review Committee's document request in connection with its review of the liens and security interests asserted by the Debtors' prepetition lenders | 0.10 | 84.00 |
| B120A | 03/31/15 | TCS | Lien review diligence (4.5); meeting with D. Lifshitz re: same (.3); correspondence with K. Cobb re: same (.4) | 5.20 | 3,406.00 |
| B120A | 03/31/15 | WFJ | Correspondence to counsel to Debtors, BofA and Silver Point re lien related discovery requests | 0.30 | 180.00 |
| B120A | 03/31/15 | WFJ | Prepare  lien related discovery requests  to counsel to Debtors, BofA and Silver Point | 0.20 | 120.00 |
| B120A | 04/01/15 | DL | Continue to draft memorandum re: the extent and validity of pre-petition secured lenders' liens on Standard Register's assets (5.7); various telephone calls with K. Cobb re: memorandum (.6) | 6.30 | 1,890.00 |
| B120A | 04/01/15 | KC | Research issue related to creditor liens(2.7); draft summary of analysis of asserted liens (.6) issue; review and edit draft of lien memo summarizing findings (.5) | 3.80 | 1,311.00 |
| B120A | 04/01/15 | LAC | Review of DIP Documents re:  lien review | 3.20 | 2,528.00 |
| B120A | 04/01/15 | TCS | Meeting with D. Lifshitz re: lien analysis memorandum (.6); attention to same (2.9) | 3.50 | 2,292.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120A | 04/02/15 | DL | Telephone call with L. Citron, K. Rigler and T. Sica re: lien analysis memorandum (.7); review edit and analyze lien analysis memorandum per L. Citron's and T. Sica's comments (3.5) | 4.20 | 1,260.00 |
| B120A | 04/02/15 | GB | Discuss lien review with L. Citron | 0.30 | 256.50 |
| B120A | 04/02/15 | KC | Research levy on tax attributes (.8); prepare lien memo (2.6) | 3.40 | 1,173.00 |
| B120A | 04/02/15 | LAC | Review of Lien Memo | 2.90 | 2,291.00 |
| B120A | 04/02/15 | TCS | Review and markup of UCC memo re: liens (1.8); meetings with D. Lifshitz and L. Citron re:  same (.6) | 2.40 | 1,572.00 |
| B120A | 04/03/15 | DL | Continue to draft memorandum re: extent and validity of pre-petition secured lenders lien's on Standard Register's assets | 0.70 | 210.00 |
| B120A | 04/03/15 | LAC | Review committee memo re:  liens | 1.30 | 1,027.00 |
| B120A | 04/03/15 | TCS | Finalize initial draft memo to UCC re: senior liens | 1.50 | 982.50 |
| B120A | 04/04/15 | LAC | Revise Lien Memo | 1.90 | 1,501.00 |
| B120A | 04/04/15 | SLL | Review initial lien review memorandum | 0.20 | 168.00 |
| B120A | 04/06/15 | LAC | Review and revision of Lien Memo | 0.50 | 395.00 |
| B120A | 04/06/15 | SLL | Review Debtors' Objections and Responses to the Committee's requests in connection with its investigation of the pre-petition liens | 0.10 | 84.00 |
| B120A | 04/06/15 | SLL | Review Silver Point's Responses and Objections to the First Request for Production of Documents | 0.10 | 84.00 |
| B120A | 04/06/15 | SLL | Review correspondence from K. Kolb re: additional production of documents | 0.10 | 84.00 |
| B120A | 04/06/15 | WFJ | Correspondence with D. Lifshitz re: lien analysis | 0.20 | 120.00 |
| B120A | 04/07/15 | DL | Review and analyze Bank of America documents in order to update lien analysis memorandum | 3.70 | 1,110.00 |
| B120A | 04/07/15 | KC | Review documents received from debtor and creditors re:  liens | 0.50 | 172.50 |
| B120A | 04/07/15 | LAC | Review and revision of Lien Memo | 0.60 | 474.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B120A | 04/08/15 | DL | Review (6.3) analyze and summarize (.8) Bank of America and Silver Point documents in order to update lien analysis memorandum .(8) | 7.10 | 2,130.00 |
| B120A | 04/08/15 | KC | Review of lien documents received from secured creditors (1.3); internal conference to discuss status of documents reviewed (.2) | 1.50 | 517.50 |
| B120A | 04/08/15 | LAC | Review of Bank of America documents re:  liens | 0.60 | 474.00 |
| B120A | 04/08/15 | LAC | Review of Silver Point documents re:  liens | 0.50 | 395.00 |
| B120A | 04/08/15 | LAC | Review and revision of Lien Memo | 1.10 | 869.00 |
| B120A | 04/09/15 | DL | Continue to review and analyze Bank of America and Silver Point documents | 4.90 | 1,470.00 |
| B120A | 04/09/15 | KC | Review of pre-petition lien documentation received from secured creditors (6.7); revision of pre-petition lien memo to reflect status of review to date (2.1) | 8.80 | 3,036.00 |
| B120A | 04/09/15 | LAC | Review of Silverpoint documentation re: Lien Review | 1.30 | 1,027.00 |
| B120A | 04/10/15 | KC | Revise lien memo based on review of pre-petition lien documents | 4.50 | 1,552.50 |
| B120A | 04/10/15 | LAC | Draft revision of lien memo | 2.80 | 2,212.00 |
| B120A | 04/10/15 | SLL | Review lien review memorandum | 0.10 | 84.00 |
| B120A | 04/10/15 | TCS | Review revised draft UCC Memo | 0.50 | 327.50 |
| B120A | 04/10/15 | WFJ | Correspondence with L. Citron re lien analysis | 0.20 | 120.00 |
| B120A | 04/13/15 | DL | Telephone call with K. Cobb re: updating lien analysis memo (.6); update lien memo (1.2); review Bank of America documents for lien analysis memo(1.1) | 2.90 | 870.00 |
| B120A | 04/13/15 | KC | Attention to changes in lien memo | 0.50 | 172.50 |
| B120A | 04/13/15 | TCS | Review BoA diligence response | 1.30 | 851.50 |
| B120A | 04/14/15 | DL | Continue to review, edit and analyze lien analysis memorandum (1.8); telephone call with T. Sica and K. Cobb re: edits to the lien analysis memorandum (1.0) | 2.80 | 840.00 |
| B120A | 04/14/15 | KC | Review revised draft of lien memo | 0.50 | 172.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120A | 04/14/15 | LAC | Review of Lien Memo | 0.80 | 632.00 |
| B120A | 04/14/15 | SLL | Review lien review memorandum | 0.10 | 84.00 |
| B120A | 04/14/15 | SLL | Review memorandum re: challenge deadline | 0.10 | 84.00 |
| B120A | 04/14/15 | TCS | Review diligence items re: Silverpoint liens (2.3); review draft UCC memo (.4); meetings with K. Cobb re: same (.3) | 3.00 | 1,965.00 |
| B120A | 04/20/15 | SLL | Review memorandum re: lien review document requests | 0.10 | 84.00 |
| B120A | 04/22/15 | DL | Update lien analysis memorandum | 0.20 | 60.00 |
| B120A | 04/24/15 | WFJ | Discovery review re: lien analysis | 0.80 | 480.00 |
| B120A | 04/27/15 | DL | Update lien analysis memorandum based on new information received from the pre-petition secured lenders | 0.90 | 270.00 |
| B120A | 04/27/15 | KC | Review additional documents and information received from secured creditors | 1.20 | 414.00 |
| B120A | 04/27/15 | LAC | Work on Lien Review | 1.20 | 948.00 |
| B120A | 04/27/15 | SLL | Review correspondence exchange on lien review issue | 0.10 | 84.00 |
| B120A | 04/27/15 | SLL | Review correspondence from J. Lewis re: lien document requests | 0.10 | 84.00 |
| B120A | 04/27/15 | WFJ | Correspondence with counsel to BofA re: discovery production | 0.20 | 120.00 |
| B120A | 04/28/15 | DL | Continue to update lien analysis memorandum based on new documents received from the pre-petition secured lenders | 1.70 | 510.00 |
| B120A | 04/29/15 | LAC | Review of Lien Memo | 0.50 | 395.00 |
| B120A | 05/01/15 | DL | Continue to update lien analysis memorandum re: new documents received from the pre-petition secured lenders | 0.90 | 270.00 |
| B120A | 05/01/15 | SLL | Review Pre-Petition Lien Memorandum | 0.30 | 252.00 |
| B120A | 05/01/15 | TCS | Call with D. Lifshitz re: Standard Register UCC memo (.2); review of same (.4) | 0.60 | 393.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120A | 05/04/15 | DL | Draft exhibits of assets of debtor that may not be subject to validly perfected liens of the pre-petition secured lenders | 1.80 | 540.00 |
| B120A | 05/04/15 | LAC | Work on Lien Review memo | 0.40 | 316.00 |
| B120A | 05/04/15 | WFJ | Correspondence with D. Lifshitz re lien review | 0.20 | 120.00 |
| B120A | 05/05/15 | DL | Draft exhibit itemizing the Debtors' assets not subject to the validly perfected liens of the prepetition secured lenders | 3.10 | 930.00 |
| B120A | 05/05/15 | TCS | Review of lien chart (.6); revisions to same (.8); call with D. Lifshitz re: UCC memo and chart (.9) | 2.30 | 1,506.50 |
| B120A | 05/06/15 | DL | Telephone call with T. Sica re: lien analysis exhibit (.4); revise and edit lien analysis exhibit (.5) | 0.90 | 270.00 |
| B120A | 05/06/15 | KC | Review of exhibit of unperfected liens | 0.50 | 172.50 |
| B120A | 05/06/15 | LAC | Review of Lien Review Memo | 0.80 | 632.00 |
| B120A | 05/06/15 | SLL | Review listing all the unperfected liens of the pre-petition secured lenders | 0.30 | 252.00 |
| B120A | 05/06/15 | TCS | Review and update lien analysis memo | 1.00 | 655.00 |
| B120A | 05/07/15 | DL | Continue to revise and edit exhibits listing all the Debtors' assets not subject to validly perfected liens of the prepetition secured lenders | 0.40 | 120.00 |
| B120A | 05/07/15 | LAC | Work on Lien Review Documents for litigation | 0.50 | 395.00 |
| B120A | 05/11/15 | LAC | Correspondence re: Lien Review | 0.80 | 632.00 |
| B120A | 05/12/15 | DL | Update lien analysis memorandum and unencumbered assets exhibits to incorporate information found in the Debtors' Schedules | 5.00 | 1,500.00 |
| B120A | 05/12/15 | LAC | Work on Lien Review | 0.50 | 395.00 |
| B120A | 05/12/15 | LAC | Review of Lien Memo | 1.90 | 1,501.00 |
| B120A | 05/12/15 | LAC | Meeting with D. Lifshitz re: Lien Memo | 0.20 | 158.00 |
| B120A | 05/12/15 | LAC | Review Lien Memo | 0.40 | 316.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120A | 05/12/15 | SLL | Review lien analysis memorandum | 0.20 | 168.00 |
| B120A | 05/12/15 | TCS | Call with D. Lifshitz re: disclosure schedules and UCC memo (.4); attention to same (.9) | 1.30 | 851.50 |
| B120A | 05/13/15 | DL | Telephone call with W. Jung re: the status of the prepetition lenders' liens on Standard Register of Puerto Rico's assets (.3); meet with L. Citron re: the required time to file an amendment to a UCC-1 for a name change (.2); continue to update lien analysis memorandum and exhibits of unencumbered assets based on information in the Debtors' Schedules (6.1) | 6.60 | 1,980.00 |
| B120A | 05/13/15 | LAC | Work on Lien Memo | 1.10 | 869.00 |
| B120A | 05/13/15 | SLL | Review lien analysis memorandum | 0.20 | 168.00 |
| B120A | 05/13/15 | TCS | Call with D. Lifshitz re: Unencumbered Asset schedule (.2); review of same (.3) | 0.50 | 327.50 |
| B120A | 05/13/15 | WFJ | Correspondence with L. Citron re security deposits | 0.20 | 120.00 |
| B120A | 05/13/15 | WFJ | Analysis of law re liens asserted by lenders (.7); confer with L. Citron re same (.2) | 0.90 | 540.00 |
| B120A | 05/13/15 | WFJ | E-mails with D. Lifshitz re mortgages et al | 0.20 | 120.00 |
| B120A | 05/14/15 | DL | Discuss the unencumbered status of various assets of the Debtors with W. Jung | 0.60 | 180.00 |
| B120A | 05/14/15 | LAC | Telephone conversation with W. Jung re: property rights | 0.40 | 316.00 |
| B120A | 05/14/15 | SLL | Review memorandum re: Security and Pledge Agreements | 0.30 | 252.00 |
| B120A | 05/14/15 | WFJ | Correspondence with D. Lifshitz and L. Citron re lien perfection matters | 0.40 | 240.00 |
| B120A | 05/15/15 | DL | Continue to discuss the unencumbered status of the Debtors' assets (.6); update and revise lien analysis memorandum and exhibits of unencumbered assets (1.0) | 1.60 | 480.00 |
| B120A | 05/15/15 | WFJ | Work on lien review re ABL/Term Loans | 1.30 | 780.00 |
| B120A | 05/15/15 | WFJ | Correspondence with D. Lifshitz re lien analysis | 0.30 | 180.00 |
| B120A | 05/19/15 | LAC | Work on Lien Memo | 0.40 | 316.00 |
| B120A | 05/19/15 | LAC | Meeting with D. Lifshitz re: lien memo | 0.10 | 79.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| | | | **Total B120A - Investigation of Prepetition Lenders** | 171.80 | $82,342.50 |

B130 Asset Disposition

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 03/24/15 | CMP | Prepare issues list for sale motion objection | 0.70 | 385.00 |
| B130 | 03/24/15 | SLL | Review Sale Motion | 0.30 | 252.00 |
| B130 | 03/24/15 | WFJ | Call with S. Levine re: discovery for sale/dip and next steps | 0.30 | 180.00 |
| B130 | 03/24/15 | WFJ | Review sale documents | 1.60 | 960.00 |
| B130 | 03/24/15 | WFJ | Correspondence with C. Porter et al re: DIP/sale discovery | 0.30 | 180.00 |
| B130 | 03/25/15 | AD | Research re: credit bidding | 1.10 | 368.50 |
| B130 | 03/25/15 | CMP | Review WorkFlowOne Ch 11, SEC filings and other materials in connection with preparing document demand and discovery request for Debtors and Silver Point re: sale financing motions | 3.50 | 1,925.00 |
| B130 | 03/25/15 | CMP | Revise document demand for Silver Point and Debtors re: sale financing | 2.80 | 1,540.00 |
| B130 | 03/25/15 | GB | Review and comment on draft objections to first day motions | 0.50 | 427.50 |
| B130 | 03/25/15 | SLL | Review and revise document demand re: sale | 0.30 | 252.00 |
| B130 | 03/25/15 | SLL | Draft Notice of Deposition and 2004 Subpoena re: sale | 0.40 | 336.00 |
| B130 | 03/25/15 | SLL | Review correspondence from committee member re: potential bidder | 0.10 | 84.00 |
| B130 | 03/25/15 | SLL | Review correspondence from K. Petrie re: potential bidder | 0.10 | 84.00 |
| B130 | 03/25/15 | SLL | Draft correspondence to L. Szlezinger re: potential bidder | 0.10 | 84.00 |
| B130 | 03/25/15 | WFJ | Correspondence with Lazard et al re: data room access | 0.20 | 120.00 |
| B130 | 03/25/15 | WFJ | Analysis of lending history re: stalking horse bid | 2.10 | 1,260.00 |
| B130 | 03/25/15 | WFJ | Draft objection to bid procedures/sale motion | 4.60 | 2,760.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 03/26/15 | BZB | Telephone conference with Lowenstein team re: status of objections and discovery re:  DIP and sale | 0.20 | 68.00 |
| B130 | 03/26/15 | CMP | Exchange correspondence with W. Jung re: Perseus LLC, Raging Capital and WorkflowOne acquisition re: sale objections | 0.30 | 165.00 |
| B130 | 03/26/15 | GB | Calls with LS, ZC and Jefferies re: results of calls with debtor professionals re: sale process and strategy re: same | 0.50 | 427.50 |
| B130 | 03/26/15 | SLL | Review and revise draft requests for documents and notice of deposition | 0.30 | 252.00 |
| B130 | 03/26/15 | SLL | Review correspondence from L. Szlezinger re: data room access | 0.10 | 84.00 |
| B130 | 03/26/15 | SLL | Review correspondence from D. MacGreevey re: data room | 0.10 | 84.00 |
| B130 | 03/26/15 | SLL | Review stock trading history of Silver Point re:  sale objections | 0.10 | 84.00 |
| B130 | 03/26/15 | SLL | Draft correspondence to R. Klein re: data room | 0.10 | 84.00 |
| B130 | 03/26/15 | SLL | Internal conference re: discovery and objections to sale | 0.20 | 168.00 |
| B130 | 03/26/15 | SLL | Telephone call with committee co-chair re: sale issues | 0.10 | 84.00 |
| B130 | 03/26/15 | SLL | Telephone call with Jefferies re: sale issues | 0.10 | 84.00 |
| B130 | 03/27/15 | BZB | Review correspondence among Committee professionals re: objections to sale procedures | 0.10 | 34.00 |
| B130 | 03/27/15 | SLL | Draft correspondence to L. Szlezinger re: sale procedures | 0.20 | 168.00 |
| B130 | 03/27/15 | SLL | Review correspondence from R. Klein re: work flow assets | 0.10 | 84.00 |
| B130 | 03/27/15 | SLL | Review memorandum re:  work flow transaction | 0.10 | 84.00 |
| B130 | 03/27/15 | SLL | Review correspondence from R. Klyman re: First Request for Production of Documents | 0.10 | 84.00 |
| B130 | 03/27/15 | SLL | Draft correspondence to R. Klein re: draft objections to sale | 0.10 | 84.00 |
| B130 | 03/27/15 | SLL | Review correspondence from R. Klein re: issue on bid procedures motion | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 03/27/15 | SLL | Review correspondence from C. Dressel re: request for production of documents re: sale | 0.10 | 84.00 |
| B130 | 03/27/15 | SLL | Review memorandum re: sale procedures | 0.20 | 168.00 |
| B130 | 03/27/15 | SLL | Review correspondence from L. Szlezinger re: bid procedures | 0.10 | 84.00 |
| B130 | 03/27/15 | SLL | Review correspondence from R. Klein re: bid procedures | 0.10 | 84.00 |
| B130 | 03/27/15 | SLL | Review Objection of the Pension Benefit Guaranty Corporation to Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially all of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of all Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially all of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.20 | 168.00 |
| B130 | 03/27/15 | WFJ | Review procedures order and mark-up same | 0.40 | 240.00 |
| B130 | 03/27/15 | WFJ | Correspondence with Committee professionals re:  sale procedures and relief requested | 0.40 | 240.00 |
| B130 | 03/27/15 | WFJ | Draft objection to sale motion (2.1); review pleadings filed by debtors re: same (1.7) | 3.80 | 2,280.00 |
| B130 | 03/27/15 | WFJ | Call with Committee professionals re:  sale and financing matters | 0.40 | 240.00 |
| B130 | 03/28/15 | CMP | Call with W. Jung re: edits to bid procedures order | 0.20 | 110.00 |
| B130 | 03/28/15 | CMP | Revise Bid Procedures Order | 1.50 | 825.00 |
| B130 | 03/28/15 | CMP | Review court orders re:  recent sales | 2.10 | 1,155.00 |
| B130 | 03/28/15 | GB | Review bid procedures objections | 0.60 | 513.00 |
| B130 | 03/28/15 | GB | Communications with LS team and others re: discovery re: sale and DIP process | 0.50 | 427.50 |
| B130 | 03/28/15 | SLL | Draft memorandum re: discovery on sale | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 03/28/15 | SLL | Draft correspondence to L. Szlezinger re: proposed bid procedures | 0.10 | 84.00 |
| B130 | 03/28/15 | SLL | Draft correspondence to R. Klein re: discovery on sale | 0.10 | 84.00 |
| B130 | 03/28/15 | SLL | Draft memorandum re: sale objection | 0.20 | 168.00 |
| B130 | 03/28/15 | SLL | Internal conference re: discovery on sale | 0.10 | 84.00 |
| B130 | 03/28/15 | SLL | Review revised bid procedures order | 0.40 | 336.00 |
| B130 | 03/28/15 | SLL | Review correspondence from R. Klein re: proposed bid procedures | 0.10 | 84.00 |
| B130 | 03/28/15 | SLL | Review bid procedures pleadings | 0.30 | 252.00 |
| B130 | 03/28/15 | SLL | Review and revise draft bid procedures objection | 0.40 | 336.00 |
| B130 | 03/28/15 | WFJ | Work on objection to sale motion | 3.80 | 2,280.00 |
| B130 | 03/28/15 | WFJ | Review documents re Stalking Horse's status re:  sale | 0.70 | 420.00 |
| B130 | 03/28/15 | WFJ | Conference call with Committee professionals re: discovery and dip/sale motions | 0.80 | 480.00 |
| B130 | 03/28/15 | WFJ | Call with S. Levine and P. Kizel re:  discovery matters re: first day motions | 0.60 | 360.00 |
| B130 | 03/29/15 | BZB | Telephone conference with Committee professionals re: sale | 1.00 | 340.00 |
| B130 | 03/29/15 | BZB | Review correspondence between S. Levine and R. Klein re: sale motion issues | 0.10 | 34.00 |
| B130 | 03/29/15 | GB | Call with Lowenstein, Zolfo and Jefferies re: DIP and sale discovery | 1.10 | 940.50 |
| B130 | 03/29/15 | GB | Communications with LS team re: discovery issues re: DIP and sale objections | 0.50 | 427.50 |
| B130 | 03/29/15 | LAC | Conference call with LS Team re: Tax Liens and other liens | 1.00 | 790.00 |
| B130 | 03/29/15 | PK | Review sale motion in connection with preparation of discovery requests to Lazard re: sale and dip motion and outline discovery issues | 1.80 | 1,269.00 |
| B130 | 03/29/15 | SLL | Review memorandum re: draft bid procedures objection | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 03/29/15 | SLL | Telephone call with Jefferies re: discovery on sale | 0.10 | 84.00 |
| B130 | 03/29/15 | SLL | Draft memorandum re: discovery re: sale | 0.20 | 168.00 |
| B130 | 03/29/15 | SLL | Draft memorandum re: sale structure | 0.30 | 252.00 |
| B130 | 03/29/15 | SLL | Draft correspondence to C. Dressel re: document production and deposition re: sale | 0.10 | 84.00 |
| B130 | 03/29/15 | SLL | Review memorandum re: depositions on sale | 0.20 | 168.00 |
| B130 | 03/29/15 | SLL | Review memorandum re: stalking horse bidder | 0.10 | 84.00 |
| B130 | 03/29/15 | SLL | Review correspondence from R. Klein re: stalking horse bidder | 0.10 | 84.00 |
| B130 | 03/29/15 | SLL | Review correspondence from T. Pande re: stalking horse bidder | 0.20 | 168.00 |
| B130 | 03/29/15 | SLL | Draft memorandum re: objections to sale | 0.10 | 84.00 |
| B130 | 03/29/15 | WFJ | Draft objection re:  sale motion and procedures | 4.30 | 2,580.00 |
| B130 | 03/29/15 | WFJ | Review recent cases re: insider bid protections | 0.70 | 420.00 |
| B130 | 03/29/15 | WFJ | Correspondence with P. Kizel et al re:  sale discovery | 0.30 | 180.00 |
| B130 | 03/29/15 | WFJ | Correspondence with T. Pande re:  bid protections | 0.20 | 120.00 |
| B130 | 03/29/15 | WFJ | Correspondence with Committee professionals re: debtor depositions | 0.40 | 240.00 |
| B130 | 03/30/15 | AD | Review sale orders in recent cases credit bidding and bid protection | 0.90 | 301.50 |
| B130 | 03/30/15 | CMP | Review and revise discovery demand to Lazard Middle Market re:  sale | 1.50 | 825.00 |
| B130 | 03/30/15 | CMP | Discussions with P. Kizel  re:  revisions to discovery demand to Lazard Middle Market re:  sale | 0.20 | 110.00 |
| B130 | 03/30/15 | CMP | Draft discovery demand for Lazard re:  sale | 0.80 | 440.00 |
| B130 | 03/30/15 | CMP | Discussions with P. Kizel re: Lazard discovery demand re:  sale | 0.20 | 110.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 03/30/15 | GB | Review PBGC objections to DIP and sale | 0.40 | 342.00 |
| B130 | 03/30/15 | PK | Conference with S. Levine and team re: discovery and other case issues re: sale | 0.50 | 352.50 |
| B130 | 03/30/15 | PK | Telephone conference with counsel for Debtors re: discovery re: DIP motion and sale motion and pending case issues | 0.50 | 352.50 |
| B130 | 03/30/15 | PK | Telephone conference with Skadden attorneys re: discovery re: sale and  DIP motions | 0.40 | 282.00 |
| B130 | 03/30/15 | SLL | Review memorandum re: stalking horse bidder | 0.20 | 168.00 |
| B130 | 03/30/15 | SLL | Review correspondence from R. Klein re: stalking horse bid | 0.10 | 84.00 |
| B130 | 03/30/15 | SLL | Review correspondence from M. Cervi re: stalking horse bid | 0.10 | 84.00 |
| B130 | 03/30/15 | SLL | Review memorandum re: call with debtor's counsel re: sale | 0.10 | 84.00 |
| B130 | 03/30/15 | SLL | Review correspondence from D. Botter re: Bid Procedures | 0.20 | 168.00 |
| B130 | 03/30/15 | SLL | Review draft discovery request to Lazard re: sale | 0.60 | 504.00 |
| B130 | 03/30/15 | SLL | Review and revise draft sale objection | 0.50 | 420.00 |
| B130 | 03/30/15 | SLL | Draft memorandum re: stalking horse | 0.10 | 84.00 |
| B130 | 03/30/15 | SLL | Draft memorandum re: discovery re:  sale | 0.10 | 84.00 |
| B130 | 03/30/15 | WFJ | Attend meet and confer with Silver Point's counsel re: discovery and logistics | 0.40 | 240.00 |
| B130 | 03/31/15 | PK | Review documents in connection with preparation for examination of K. Carmody (1.6) and participate in preparation session with A. Behlmann re: same (.4) in connection with possible contested bid procedures and sale motion | 2.00 | 1,410.00 |
| B130 | 03/31/15 | PK | Review documents produced by debtor re: committee discovery requests in connection with sale and dip | 2.00 | 1,410.00 |
| B130 | 03/31/15 | SLL | Draft memorandum re: depositions re:  sale | 0.10 | 84.00 |
| B130 | 03/31/15 | SLL | Draft memorandum re: Carmody Deposition re:  sale | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 03/31/15 | SLL | Internal conference re: Mr. Carmody's deposition re: sale | 0.10 | 84.00 |
| B130 | 03/31/15 | SLL | Review memorandum re: Mr. Carmody's deposition | 0.10 | 84.00 |
| B130 | 03/31/15 | SLL | Review correspondence from S. Herman re: Carmody Deposition | 0.10 | 84.00 |
| B130 | 03/31/15 | SLL | Review correspondence from L. Flath re: depositions | 0.10 | 84.00 |
| B130 | 03/31/15 | SLL | Review memorandum re: Torgove's deposition | 0.10 | 84.00 |
| B130 | 03/31/15 | SLL | Review memorandum re: potential bidder | 0.10 | 84.00 |
| B130 | 03/31/15 | SLL | Review memorandum re: document requests re:  sale | 0.10 | 84.00 |
| B130 | 03/31/15 | SLL | Review correspondence from A. Ruegger re: document requests re:  sale | 0.10 | 84.00 |
| B130 | 03/31/15 | SLL | Review memorandum re: potentially interested bidders | 0.20 | 168.00 |
| B130 | 03/31/15 | WFJ | Correspondence with B. Lutz re:  Torgove's et al deposition re:  DIP/Sale procedures | 0.20 | 120.00 |
| B130 | 03/31/15 | WFJ | Correspondence with L. Flath re:  DiNello's deposition re: DIP/Sale procedures | 0.20 | 120.00 |
| B130 | 03/31/15 | WFJ | Review Debtors' objection to Committee's discovery requests | 0.70 | 420.00 |
| B130 | 03/31/15 | WFJ | Call (.2) and correspondence (.2) with D. Botter re: potential bidder | 0.40 | 240.00 |
| B130 | 03/31/15 | WFJ | Correspondence with P. Kizel re:  DIP/Sale discovery | 0.30 | 180.00 |
| B130 | 04/01/15 | SLL | Review correspondence from L. Szlezinger re: potential additional buyers | 0.20 | 168.00 |
| B130 | 04/01/15 | SLL | Review memorandum re: potential bidder | 0.10 | 84.00 |
| B130 | 04/01/15 | WFJ | Review APA re: assets | 1.30 | 780.00 |
| B130 | 04/01/15 | WFJ | Draft objection to sale procedures | 4.80 | 2,880.00 |
| B130 | 04/01/15 | WFJ | Call with D. Batter re: interested bidder | 0.30 | 180.00 |
| B130 | 04/02/15 | AD | Review sale motion re:  recent cases | 0.40 | 134.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/02/15 | AD | Review pleadings in recent cases re:  sale items | 0.10 | 33.50 |
| B130 | 04/02/15 | PK | Review/comment on draft sale motion objection | 1.60 | 1,128.00 |
| B130 | 04/02/15 | SLL | Review list of potential additional buyers | 0.10 | 84.00 |
| B130 | 04/02/15 | SLL | Review correspondence from D. MacGreevey re: sale motion | 0.20 | 168.00 |
| B130 | 04/02/15 | SLL | Review correspondence from R. Klein re: Sale Motion | 0.10 | 84.00 |
| B130 | 04/02/15 | SLL | Review and revise bid procedures objection | 0.30 | 252.00 |
| B130 | 04/02/15 | SLL | Internal conference re: depositions re:  sale and financing | 0.10 | 84.00 |
| B130 | 04/02/15 | SLL | Review memorandum re: call with Debtors' counsel re: sale | 0.10 | 84.00 |
| B130 | 04/02/15 | WFJ | Prepare discovery notices for filing with court re: sale | 0.30 | 180.00 |
| B130 | 04/02/15 | WFJ | Draft omnibus objection to Sale Procedures (2.8); review APA and orders (1.3) | 4.10 | 2,460.00 |
| B130 | 04/03/15 | AD | Research sale motions re: break-up fee issues | 0.40 | 134.00 |
| B130 | 04/03/15 | CMP | Call with W. Jung re: open objections in Standard Register | 0.10 | 55.00 |
| B130 | 04/03/15 | CMP | Review revised Bid Procedures Order | 0.10 | 55.00 |
| B130 | 04/03/15 | PK | Review/comment on revised sale procedures objection | 1.30 | 916.50 |
| B130 | 04/03/15 | PK | Review e-mail from L. Szlezinger re: sale procedures analysis/comments | 0.20 | 141.00 |
| B130 | 04/03/15 | SLL | Review memorandum re: sale motion objection | 0.20 | 168.00 |
| B130 | 04/03/15 | SLL | Review and revise sale objection | 0.30 | 252.00 |
| B130 | 04/03/15 | SLL | Review memorandum re: depositions re:  sale | 0.10 | 84.00 |
| B130 | 04/03/15 | SLL | Review correspondence from L. Szlezinger re: sale motion | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/03/15 | WFJ | Correspondence from K. Kolb re:  discovery re: sale | 0.10 | 60.00 |
| B130 | 04/03/15 | WFJ | Correspondence with A. DeLeo re: break-up fees | 0.30 | 180.00 |
| B130 | 04/03/15 | WFJ | Correspondence with L. Szleizinger re: sale procedures | 0.30 | 180.00 |
| B130 | 04/03/15 | WFJ | Correspondence with R. Meisler re: document production | 0.20 | 120.00 |
| B130 | 04/03/15 | WFJ | Draft sale objection | 2.70 | 1,620.00 |
| B130 | 04/03/15 | WFJ | Review APA and other sale documents re: sale objection | 1.30 | 780.00 |
| B130 | 04/04/15 | SLL | Review and revise sale objection | 0.80 | 672.00 |
| B130 | 04/04/15 | SLL | Review memorandum re: marketing process | 0.20 | 168.00 |
| B130 | 04/04/15 | SLL | Review memorandum re: objections to sale procedures | 0.30 | 252.00 |
| B130 | 04/04/15 | WFJ | Correspondence from L. Flath (Skadden) re:  discovery production | 0.20 | 120.00 |
| B130 | 04/04/15 | WFJ | Draft omnibus sale objection | 5.20 | 3,120.00 |
| B130 | 04/04/15 | WFJ | Correspondence with S. Levine et al re:  sale issues | 0.30 | 180.00 |
| B130 | 04/04/15 | WFJ | Correspondence with S. Levine re:  depositions | 0.10 | 60.00 |
| B130 | 04/05/15 | GB | Review sale objection | 0.40 | 342.00 |
| B130 | 04/05/15 | SLL | Review correspondence from K. Kolb re: production of documents re:  sale | 0.10 | 84.00 |
| B130 | 04/05/15 | SLL | Review memorandum re: sale objection | 0.10 | 84.00 |
| B130 | 04/05/15 | SLL | Review correspondence from L. Szlezinger re: draft objections | 0.10 | 84.00 |
| B130 | 04/05/15 | SLL | Draft memorandum re: sale objection | 0.10 | 84.00 |
| B130 | 04/05/15 | SLL | Review and revise sale objection | 0.70 | 588.00 |
| B130 | 04/05/15 | WFJ | Correspondence wit LS Team re: sale and DIP Objections | 0.40 | 240.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/05/15 | WFJ | Draft further sections to sale objection | 2.70 | 1,620.00 |
| B130 | 04/06/15 | AD | Prepare objection to sale motion | 4.30 | 1,440.50 |
| B130 | 04/06/15 | AD | Inter-office conference to review objection to sale motion | 0.30 | 100.50 |
| B130 | 04/06/15 | BZB | Research re: Debtors' ability to sell certain assets | 5.30 | 1,802.00 |
| B130 | 04/06/15 | BZB | Draft correspondence re: summary of research re: selling of assets | 1.20 | 408.00 |
| B130 | 04/06/15 | CMP | Research SilverPoint purchase workflow debt | 1.10 | 605.00 |
| B130 | 04/06/15 | GB | Review and comment on sale objection | 0.50 | 427.50 |
| B130 | 04/06/15 | PK | Review internal memo re: debtor's right to sell certain assets | 0.40 | 282.00 |
| B130 | 04/06/15 | SLL | Review correspondence from S. Herman re: draft objections to DIP/Sale | 0.10 | 84.00 |
| B130 | 04/06/15 | SLL | Review correspondence to L. Szlezinger re: sale objection | 0.20 | 168.00 |
| B130 | 04/06/15 | SLL | Review memorandum re: potential witnesses for the Sale/DIP hearing | 0.20 | 168.00 |
| B130 | 04/06/15 | SLL | Review and revise bid procedures order | 0.40 | 336.00 |
| B130 | 04/06/15 | SLL | Review correspondence from M. Rosenthal re: sale and DIP objections | 0.20 | 168.00 |
| B130 | 04/06/15 | SLL | Review correspondence from L. Szlezinger re: sale objection | 0.20 | 168.00 |
| B130 | 04/06/15 | SLL | Review memorandum re: bid procedures order | 0.20 | 168.00 |
| B130 | 04/06/15 | SLL | Internal conference re:  depositions re:  DIP/Sale | 0.30 | 252.00 |
| B130 | 04/06/15 | SLL | Telephone call with Jefferies re: draft objections | 0.20 | 168.00 |
| B130 | 04/06/15 | SLL | Draft correspondence to D. MacGreevey re: Brace deposition | 0.10 | 84.00 |
| B130 | 04/06/15 | SLL | Internal conference re: objections DIP/Sale | 0.40 | 336.00 |
| B130 | 04/06/15 | WFJ | Further draft of objection to sale motion due 4/6/15 | 1.70 | 1,020.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/06/15 | WFJ | Review and revise re: bid procedures order, bid procedures and notices | 1.10 | 660.00 |
| B130 | 04/06/15 | WFJ | Correspondence with Jefferies re: 10Q filing | 0.20 | 120.00 |
| B130 | 04/06/15 | WFJ | Correspondence with P. Kizel re: sale objection | 0.30 | 180.00 |
| B130 | 04/06/15 | WFJ | Correspondence with L. Szlezinger re: SP's trading history | 0.30 | 180.00 |
| B130 | 04/06/15 | WFJ | Correspondence with L. Szlezinger and A. Behlmann re: interested bidders | 0.20 | 120.00 |
| B130 | 04/06/15 | WFJ | Conference call with Committee professionals re: sale and DIP objections | 1.10 | 660.00 |
| B130 | 04/06/15 | WFJ | Review Silver Point's responses and objections to Committee's discovery requests | 0.80 | 480.00 |
| B130 | 04/06/15 | WFJ | Call with Jefferies re: sale matters | 0.30 | 180.00 |
| B130 | 04/07/15 | ADB | Continue reviewing documents produced by Debtors re: DIP/Sale | 13.20 | 6,402.00 |
| B130 | 04/07/15 | NBV | Attend status meeting re: deposition preparation and schedule | 0.20 | 74.00 |
| B130 | 04/07/15 | SLL | Review correspondence from L. Szlezinger re: Torgove's deposition | 0.10 | 84.00 |
| B130 | 04/07/15 | SLL | Review and revise bid procedures proffer | 0.60 | 504.00 |
| B130 | 04/07/15 | SLL | Review correspondence from C. Perkins re: sale objection | 0.10 | 84.00 |
| B130 | 04/07/15 | SLL | Review strategy committee minutes to prepare for sale hearing | 0.30 | 252.00 |
| B130 | 04/07/15 | SLL | Review correspondence from D. MacGreevey re: DiNello Deposition | 0.10 | 84.00 |
| B130 | 04/07/15 | SLL | Participate in discovery call with Jefferies and Zolfo | 0.40 | 336.00 |
| B130 | 04/07/15 | WFJ | Review documents provided by Lazard | 2.60 | 1,560.00 |
| B130 | 04/07/15 | WFJ | Prepare proffer of Jefferies re: sale procedures and 4/13/15 hearing | 0.70 | 420.00 |
| B130 | 04/07/15 | WFJ | Correspondence with Jefferies re:  sale procedures hearing | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/08/15 | ADB | Exchange e-mails with T. Rivera re: deposition exhibits | 0.20 | 97.00 |
| B130 | 04/08/15 | ADB | Continue reviewing documents produced by Debtors re: sale | 8.90 | 4,316.50 |
| B130 | 04/08/15 | PK | Attend deposition of A. Torgove (Lazard) re: sale and dip motion | 3.00 | 2,115.00 |
| B130 | 04/08/15 | PK | Prepare for deposition of A. DiNello (Silverpoint) in connection with sale and dip hearing | 3.20 | 2,256.00 |
| B130 | 04/08/15 | PK | Review/comment on proffer of L. Schlezinger re: sale | 0.20 | 141.00 |
| B130 | 04/08/15 | SLL | Review correspondence from L. Szlezinger re: proffer | 0.10 | 84.00 |
| B130 | 04/08/15 | SLL | Review correspondence from L. Szlezinger re: depositions | 0.10 | 84.00 |
| B130 | 04/08/15 | SLL | Review correspondence from L. Szlezinger re: Torgove deposition | 0.10 | 84.00 |
| B130 | 04/08/15 | SLL | Review memorandum re: document requests | 0.10 | 84.00 |
| B130 | 04/08/15 | SLL | Review memorandum re: witness testimony | 0.10 | 84.00 |
| B130 | 04/08/15 | SLL | Draft memorandum re: committee witnesses depositions | 0.10 | 84.00 |
| B130 | 04/08/15 | SLL | Internal conference re: depositions | 0.10 | 84.00 |
| B130 | 04/08/15 | SLL | Draft memorandum re: deposition schedules | 0.10 | 84.00 |
| B130 | 04/08/15 | SLL | Draft correspondence to B. Lutz re: committee witnesses depositions | 0.10 | 84.00 |
| B130 | 04/08/15 | SLL | Review correspondence from L. Szlezinger re: credit bidder | 0.10 | 84.00 |
| B130 | 04/08/15 | SLL | Review A. Torgove deposition transcript | 0.40 | 336.00 |
| B130 | 04/08/15 | WFJ | Review affidavit re sale procedures | 0.20 | 120.00 |
| B130 | 04/08/15 | WFJ | Review data room documents re:  sale process | 0.70 | 420.00 |
| B130 | 04/08/15 | WFJ | Correspondence with Jefferies re:  proffer (.2); work on same (.3) | 0.50 | 300.00 |
| B130 | 04/09/15 | GB | E-mail S. Levine and P. Kizel re: deposition preparation re:  sale | 0.20 | 171.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B130 | 04/09/15 | PK | Prepare for examination of A. DiNello of Silver Point in connection with sale/DIP financing objection | 4.00 | 2,820.00 |
| B130 | 04/09/15 | SLL | Review revised bid procedures proffer | 0.20 | 168.00 |
| B130 | 04/09/15 | SLL | Review correspondence from L. Szlezinger re: bid procedures proffer | 0.20 | 168.00 |
| B130 | 04/09/15 | SLL | Review memorandum re: bid procedures proffer | 0.20 | 168.00 |
| B130 | 04/09/15 | WFJ | Call with P. Tushar re: bid procedures | 0.30 | 180.00 |
| B130 | 04/10/15 | PK | Attend deposition of (a) A. DiNello of Silver Point (2.5) and D. MacGreevey (1.0) in connection with sale and DIP hearings | 3.50 | 2,467.50 |
| B130 | 04/10/15 | SLL | Review correspondence from L. Szlezinger re: committee witnesses depositions | 0.10 | 84.00 |
| B130 | 04/10/15 | SLL | Review Brace deposition transcript | 0.10 | 84.00 |
| B130 | 04/10/15 | SLL | Review Declaration of Kevin Carmody in Support of Debtors' Sale Motion and Motion to Approve Postpetition Financing | 0.20 | 168.00 |
| B130 | 04/10/15 | SLL | Review correspondence from K. Kolb re: committee witnesses depositions | 0.10 | 84.00 |
| B130 | 04/10/15 | SLL | Review Reply Of Silver Point Finance, LLC To Objection Of The Official Committee Of Unsecured Creditors To The Relief Sought In The Sale Motion | 0.20 | 168.00 |
| B130 | 04/10/15 | SLL | Review Declaration of Andrew Torgove in Support of Debtors' Sale Motion and Motion to Approve Postpetition Financing | 0.10 | 84.00 |
| B130 | 04/10/15 | SLL | Review correspondence from L. Szlezinger re: Torgove's declaration | 0.10 | 84.00 |
| B130 | 04/10/15 | SLL | Review correspondence from L. Szlezinger re: potential demonstrative | 0.10 | 84.00 |
| B130 | 04/10/15 | SLL | Telephone call with Jefferies re: discovery | 0.10 | 84.00 |
| B130 | 04/10/15 | WFJ | Review Silver Point Finance, LLC 's reply to Committee's sale objection | 0.70 | 420.00 |
| B130 | 04/10/15 | WFJ | Review Declaration of Andrew Torgove in Support of Debtors' Sale Motion and Motion to Approve Postpetition Financing | 0.30 | 180.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/10/15 | WFJ | Review Debtors' reply re Committee's sale objection | 0.90 | 540.00 |
| B130 | 04/11/15 | ADB | Review replies to sale procedures objection | 0.60 | 291.00 |
| B130 | 04/11/15 | PK | Prepare for deposition with L. Szlezinger in connection with sale/dip hearing (.8), attend deposition of L. Szlezinger (1.5) | 2.30 | 1,621.50 |
| B130 | 04/11/15 | PK | Review responses by Silver Point and Debtors to committee's objections to sale and DIP motions, including declarations of A. Torgove and Carmody all filed late Friday | 1.50 | 1,057.50 |
| B130 | 04/11/15 | SLL | Review correspondence from L. Szlezinger re: potential demonstrative | 0.10 | 84.00 |
| B130 | 04/11/15 | SLL | Review memorandum re: Szlezinger deposition | 0.10 | 84.00 |
| B130 | 04/12/15 | SLL | Review Lazard buyer log | 0.20 | 168.00 |
| B130 | 04/12/15 | SLL | Review sale process timeline | 0.30 | 252.00 |
| B130 | 04/12/15 | SLL | Review memorandum re: sale objection | 0.10 | 84.00 |
| B130 | 04/12/15 | SLL | Review memorandum re: sale procedures | 0.10 | 84.00 |
| B130 | 04/12/15 | SLL | Draft correspondence to L. Szlezinger re: deposition | 0.10 | 84.00 |
| B130 | 04/12/15 | SLL | Review correspondence from S. Jacobs re: sale procedures | 0.10 | 84.00 |
| B130 | 04/12/15 | SLL | Review revised sale procedures order | 0.10 | 84.00 |
| B130 | 04/12/15 | WFJ | Correspondence with S. Levine re: Debtors' changes to bid procedures and order | 0.30 | 180.00 |
| B130 | 04/12/15 | WFJ | Review revised bid procedures and order | 0.60 | 360.00 |
| B130 | 04/13/15 | SLL | Review correspondence from committee member re: potential purchaser | 0.10 | 84.00 |
| B130 | 04/13/15 | SLL | Review Order, Pursuant to Local Rule 9006-1(d), Granting the Debtors Leave and Permission to File (I) an Omnibus Reply in Support of Entry of Final Orders on Certain First Day Motions, (II) an Omnibus Reply in Support of Motion for Postpetition Financing, and (III) an Omnibus Reply in Support of Debtors Sale Procedures Motion | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/14/15 | GB | Review transcript of DIP/sale hearing and discuss results of hearing with P. Kizel | 1.00 | 855.00 |
| B130 | 04/14/15 | PK | Review and provide comments on revised form of sale order and bid procedures | 2.20 | 1,551.00 |
| B130 | 04/14/15 | SLL | Review revised Sale Procedures and proposed Sale Procedures Order | 0.30 | 252.00 |
| B130 | 04/14/15 | SLL | Review correspondence from R. Meisler re: proposed Sale Procedures Order | 0.10 | 84.00 |
| B130 | 04/14/15 | SLL | Review correspondence from C. Dressel re: Sale Procedures Order | 0.10 | 84.00 |
| B130 | 04/14/15 | SLL | Review correspondence from J. Basham re: sale procedures order | 0.10 | 84.00 |
| B130 | 04/14/15 | SLL | Review memorandum re: bid procedures order | 0.10 | 84.00 |
| B130 | 04/14/15 | SLL | Review memorandum re: sale procedures order | 0.10 | 84.00 |
| B130 | 04/14/15 | WFJ | Correspondence with Debtors' and lenders' counsel re: proposed bid procedures order and bid procedures | 0.40 | 240.00 |
| B130 | 04/14/15 | WFJ | Review and revise multiple versions of proposed bid procedures order and bid procedures | 0.60 | 360.00 |
| B130 | 04/14/15 | WFJ | Correspondence with P. Kizel et al re: sale order and procedures | 0.30 | 180.00 |
| B130 | 04/15/15 | PK | Telephone conference with S. Newman (Gibson) re: form of bid procedures order and bid procedures (.2), review revised forms (.2) and advise that they are acceptable (.1) | 0.50 | 352.50 |
| B130 | 04/15/15 | SLL | Review further revised Sale Procedures and Sale Procedures Order | 0.10 | 84.00 |
| B130 | 04/15/15 | SLL | Review memorandum re: bid procedures order | 0.10 | 84.00 |
| B130 | 04/15/15 | SLL | Review correspondence from S. Jacobs re: revised Sale Procedures and Sale Procedures Order | 0.10 | 84.00 |
| B130 | 04/15/15 | SLL | Review Order (I) Establishing Sale Procedures Relating to the Sale of Substantially All of the Debtors' Assets; (II) Approving the Maximum Reimbursement Amount; (III) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (IV) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (V) Scheduling a Hearing to Consider the Proposed Sale; and (VI) Granting Certain Related Relief | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/15/15 | SLL | Review Certification of Counsel Regarding Revised Order (I) Establishing Sale Procedures Relating to the Sale of Substantially All of the Debtors' Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (IV) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (V) Scheduling a Hearing to Consider the Proposed Sale; and (VI) Granting Certain Related Relief | 0.10 | 84.00 |
| B130 | 04/15/15 | WFJ | Correspondence with Committee professionals re sale and discovery matters | 0.40 | 240.00 |
| B130 | 04/16/15 | NBV | Call with professionals re: complaint and discovery | 0.60 | 222.00 |
| B130 | 04/16/15 | SLL | Review Notice of Sale, Sale Procedures, Auction and Sale Hearing | 0.10 | 84.00 |
| B130 | 04/17/15 | SLL | Review Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B130 | 04/21/15 | SLL | Review Debtors' Motion for Order (I) Authorizing the Private Sale by the Debtors of the Property Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Approving the Purchase Agreement; and (III) Granting Related Relief | 0.30 | 252.00 |
| B130 | 04/21/15 | WFJ | Review sale motion re:  PA property | 0.70 | 420.00 |
| B130 | 04/21/15 | WFJ | Call with Jefferies re:  interest in assets | 0.30 | 180.00 |
| B130 | 04/21/15 | WFJ | Correspondence with A.DeLeo re: 4/21/15 sale motion | 0.20 | 120.00 |
| B130 | 04/22/15 | AD | Review motion to sell real property | 0.40 | 134.00 |
| B130 | 04/22/15 | NBV | Participate in telephonic status call re:  sale | 0.20 | 74.00 |
| B130 | 04/22/15 | SLL | Review memorandum re: potential bidder | 0.10 | 84.00 |
| B130 | 04/22/15 | SLL | Review correspondence from J. Graves re: real estate appraisals | 0.10 | 84.00 |
| B130 | 04/22/15 | SLL | Draft correspondence to M. Rosenthal re: request for appraisal | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/22/15 | SLL | Draft memorandum re: potential bidder | 0.20 | 168.00 |
| B130 | 04/22/15 | SLL | Review memorandum re: real estate proposed sale | 0.20 | 168.00 |
| B130 | 04/22/15 | WFJ | Call with Committee professionals re: open sale and other matters | 0.40 | 240.00 |
| B130 | 04/22/15 | WFJ | Correspondence with D. Lifshitz re: sale of PA real estate | 0.20 | 120.00 |
| B130 | 04/22/15 | WFJ | Correspondence with P. Kizel re: sale update | 0.10 | 60.00 |
| B130 | 04/23/15 | SLL | Telephone call with Jefferies re: status re: sale | 0.20 | 168.00 |
| B130 | 04/23/15 | WFJ | Correspondence with M. Cervi re: sale of PA real estate | 0.20 | 120.00 |
| B130 | 04/27/15 | SLL | Review correspondence from L. Szlezinger re: bids | 0.10 | 84.00 |
| B130 | 04/27/15 | SLL | Review First Amended Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B130 | 04/27/15 | WFJ | Review First Amended Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.30 | 180.00 |
| B130 | 04/27/15 | WFJ | Correspondence with L. Szlezinger re: sale process | 0.20 | 120.00 |
| B130 | 04/28/15 | SLL | Review memorandum re: amended sale notice | 0.10 | 84.00 |
| B130 | 05/04/15 | SLL | Review memorandum re: unencumbered assets | 0.10 | 84.00 |
| B130 | 05/05/15 | WFJ | Call from committee member re sale | 0.20 | 120.00 |
| B130 | 05/05/15 | WFJ | Call with Debtors' counsel re sale and related matters | 0.30 | 180.00 |
| B130 | 05/06/15 | SLL | Review memorandum re: sale process | 0.10 | 84.00 |
| B130 | 05/07/15 | SLL | Review exhibits listing all the unperfected assets of each of the ABL Agent and the Term Agents | 0.30 | 252.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 05/08/15 | SLL | Review Order (I) Authorizing the Private Sale by the Debtors of the Property Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Approving the Purchase Agreement; and (III) Granting Related Relief | 0.10 | 84.00 |
| B130 | 05/08/15 | SLL | Review Limited  Objection and Reservation of Rights of Cisco Systems Capital Corporation to the Debtors' Motion for an Order, Inter Alia, (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.10 | 84.00 |
| B130 | 05/08/15 | SLL | Review Declaration of Abdul Aziz in Support of the Limited Objection and Reservation of Rights of Cisco Systems Capital Corporation to the Debtors' Motion for an Order, Inter Alia, (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.10 | 84.00 |
| B130 | 05/08/15 | SLL | Review correspondence from R. Klein re: sale process | 0.10 | 84.00 |
| B130 | 05/08/15 | SLL | Review Oracle America Limited  Objection To And Reservation Of Rights Regarding (1) Debtors' Motion For An Order (A) Approving The Sale Of Substantially All Of The Debtors' Assets And (B) Authorizing The Assumption And Assignment Of Certain Executory Contracts And Unexpired Leases In Connection With The Sale; And (2) Notice Of (I) Entry Into Stalking Horse Agreement And (II) Potential Assumption And Assignment Of Certain Executory Contracts And Unexpired Leases In Connection With The Sale Of Substantially All Of The Debtors' Assets | 0.10 | 84.00 |
| B130 | 05/08/15 | SLL | Review Memorial Hermann Health System Objection to Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B130 | 05/08/15 | WFJ | Review order re sale of real estate | 0.10 | 60.00 |
| B130 | 05/11/15 | AD | Review second amended sale notice and Debtors' reply in support of their motion to approve key employee incentive plan | 0.30 | 100.50 |
| B130 | 05/12/15 | AD | Prepare for proffer in support of sale objection | 0.30 | 100.50 |
| B130 | 05/12/15 | AD | Call with A. Behlmann re: proffer in support of sale objection | 0.10 | 33.50 |
| B130 | 05/13/15 | SLL | Review memorandum re: unencumbered assets | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 05/14/15 | SLL | Review correspondence from D. MacGreevey re: PBGC offer | 0.20 | 168.00 |
| B130 | 05/14/15 | SLL | Review Third Amended Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection With Sale of Substantially All of the Debtors' Assets | 0.20 | 168.00 |
| B130 | 05/14/15 | SLL | Draft correspondence to D. MacGreevey re: PBGC offer | 0.10 | 84.00 |
| B130 | 05/15/15 | AD | Review sale notices | 0.50 | 167.50 |
| B130 | 05/15/15 | AD | Call with S. Levine re: Third Amended Sale Notice | 0.10 | 33.50 |
| B130 | 05/15/15 | SLL | Review memorandum re: Third Amended Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially all of the Debtors' Assets | 0.20 | 168.00 |
| B130 | 05/15/15 | SLL | Review correspondence from L. Szlezinger re: potential bidding issue | 0.20 | 168.00 |
| B130 | 05/15/15 | SLL | Review memorandum re: unencumbered assets | 0.30 | 252.00 |
| B130 | 05/15/15 | SLL | Review correspondence from M. Rosenthal re: potential bidding issue | 0.10 | 84.00 |
| B130 | 05/15/15 | SLL | Draft correspondence to M. Rosenthal re: potential bidder issue | 0.10 | 84.00 |
| B130 | 05/19/15 | NBV | Discuss sale objection with P. Kizel | 0.10 | 37.00 |
| B130 | 05/19/15 | NBV | Review e-mail re: sale | 0.10 | 37.00 |
| B130 | 05/19/15 | SLL | Review memorandum re: sale objection | 0.30 | 252.00 |
| B130 | 05/19/15 | SLL | Review correspondence from L. Szlezinger re: potential bidder issue | 0.10 | 84.00 |
| B130 | 05/19/15 | WFJ | Correspondence with L. Szlezinger re sale inquiry | 0.20 | 120.00 |
| B130 | 05/19/15 | WFJ | Review APA and related documents re sale objection | 1.60 | 960.00 |
| B130 | 05/20/15 | NBV | Preparation of sale objection | 1.90 | 703.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 05/20/15 | WFJ | Call with S. Levine re sale and case update | 0.40 | 240.00 |
| B130 | 05/21/15 | SLL | Review Lazard's presentation re: total purchase price consideration | 0.20 | 168.00 |
| B130 | 05/21/15 | SLL | Review correspondence from R. Klein re: wind-down budget | 0.20 | 168.00 |
| B130 | 05/21/15 | WFJ | Call with Committee financial advisors re sale update | 0.40 | 240.00 |
| B130 | 05/22/15 | NBV | Prepare objection to sale | 2.60 | 962.00 |
| B130 | 05/22/15 | SLL | Review memorandum re: bidders | 0.20 | 168.00 |
| B130 | 05/22/15 | SLL | Review correspondence from D. MacGreevey re: bid analysis | 0.20 | 168.00 |
| B130 | 05/22/15 | SLL | Review correspondence from S. Herman re: bid analysis | 0.20 | 168.00 |
| B130 | 05/22/15 | SLL | Review correspondence from R. Klein re: bid analysis | 0.20 | 168.00 |
| B130 | 05/22/15 | SLL | Draft memorandum re: bidders | 0.10 | 84.00 |
| B130 | 05/22/15 | WFJ | Correspondence with financial advisors re sale and financing matters | 0.60 | 360.00 |
| B130 | 05/22/15 | WFJ | Correspondence with M. Cervi re preference analysis re sale | 0.20 | 120.00 |
| B130 | 05/22/15 | WFJ | Correspondence with N. Vislocky re open sale issues | 0.30 | 180.00 |
| B130 | 05/23/15 | ADB | Review correspondence from Jefferies re: status of asset sale | 0.20 | 97.00 |
| B130 | 05/23/15 | NBV | Prepare objection to sale | 4.30 | 1,591.00 |
| B130 | 05/23/15 | WFJ | Review e-mail re sale update | 0.20 | 120.00 |
| B130 | 05/24/15 | NBV | Prepare objection to sale | 4.60 | 1,702.00 |
| B130 | 05/24/15 | SLL | Review memorandum re: objection to sale to Silver Point | 0.30 | 252.00 |
| B130 | 05/24/15 | WFJ | Correspondence with N. Vislocky re sale objection | 0.30 | 180.00 |
| B130 | 05/26/15 | NBV | Prepare objection to sale | 9.20 | 3,404.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B130 | 05/26/15 | SLL | Review and revise objection to sale approval | 0.80 | 672.00 |
| B130 | 05/26/15 | SLL | Telephone call with P. Bohl re: potential bidder | 0.30 | 252.00 |
| B130 | 05/26/15 | SLL | Review correspondence from L. Szlezinger re: potential bidder | 0.10 | 84.00 |
| B130 | 05/26/15 | SLL | Review memorandum re: credit bid objection | 0.20 | 168.00 |
| B130 | 05/26/15 | SLL | Draft memorandum re: sale objection | 0.10 | 84.00 |
| B130 | 05/26/15 | SLL | Review memorandum re: sale objection | 0.20 | 168.00 |
| B130 | 05/26/15 | SLL | Draft correspondence to L. Szlezinger re: potential bidder | 0.10 | 84.00 |
| B130 | 05/26/15 | WFJ | Correspondence with Jefferies re sale objection | 0.20 | 120.00 |
| B130 | 05/26/15 | WFJ | Correspondence with Jefferies re sale matters | 0.20 | 120.00 |
| B130 | 05/26/15 | WFJ | Correspondence with P. Kizel and N. Vislocky re sale objection | 0.40 | 240.00 |
| B130 | 05/27/15 | NBV | Prepare objection to sale | 5.50 | 2,035.00 |
| B130 | 05/27/15 | SLL | Review memorandum re: objection to sale | 0.30 | 252.00 |
| B130 | 05/27/15 | SLL | Review correspondence from R. Klein re: potential bidder | 0.10 | 84.00 |
| B130 | 05/27/15 | SLL | Review memorandum re: sale objection | 0.40 | 336.00 |
| B130 | 05/27/15 | SLL | Review sale objection exhibits | 0.30 | 252.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 05/27/15 | SLL | Review Supplement to Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially All of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.30 | 252.00 |
| B130 | 05/27/15 | SLL | Draft memorandum re: objection to sale | 0.50 | 420.00 |
| B130 | 05/27/15 | WFJ | Review Supplement to Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially All of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases | 0.70 | 420.00 |
| B130 | 05/27/15 | WFJ | Correspondence with P. Kizel and N. Vislocky re sale objection | 0.30 | 180.00 |
| B130 | 05/27/15 | WFJ | Correspondence from R. Klein re sale update | 0.20 | 120.00 |
| B130 | 05/28/15 | AD | Review supplement to sale procedures motion re: additional procedures for the assumption and assignment (or rejection) of executory contracts in connection with the sale of substantially all of the debtors' assets | 0.80 | 268.00 |
| B130 | 05/28/15 | AD | Inter-office conferences to discuss sale objection timetable | 0.20 | 67.00 |
| B130 | 05/28/15 | AD | Draft objection to supplement to sale motion | 1.60 | 536.00 |
| B130 | 05/28/15 | AD | Review and respond to emails re: supplement to sale motion | 0.20 | 67.00 |
| B130 | 05/28/15 | AD | Inter-office conference re: supplement to sale motion | 0.10 | 33.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 05/28/15 | ADB | Confer with W. Jung re: sale objection | 0.30 | 145.50 |
| B130 | 05/28/15 | NBV | Prepare objection to sale | 2.30 | 851.00 |
| B130 | 05/28/15 | PK | Review and comment on draft objection to sale | 3.30 | 2,326.50 |
| B130 | 05/28/15 | SLL | Review correspondence from L. Szlezinger re: potential bidder | 0.10 | 84.00 |
| B130 | 05/28/15 | SLL | Review correspondence from L. Szlezinger re: potential bidders | 0.10 | 84.00 |
| B130 | 05/28/15 | SLL | Review memorandum re: Supplement to Sale Motion | 0.20 | 168.00 |
| B130 | 05/28/15 | SLL | Review memorandum re: Sale Objection | 0.20 | 168.00 |
| B130 | 05/28/15 | WFJ | Draft omnibus objection re sale | 4.20 | 2,520.00 |
| B130 | 05/28/15 | WFJ | Meeting with A. Behlmann re sale objection and open matters | 0.30 | 180.00 |
| B130 | 05/28/15 | WFJ | Call with Committee financial advisors re sale and settlement offer | 0.70 | 420.00 |
| B130 | 05/28/15 | WFJ | Correspondence with P. Kizel et al re sale and settlement offer | 0.30 | 180.00 |
| B130 | 05/28/15 | WFJ | Correspondence with financial advisors re sale matters | 0.30 | 180.00 |
| B130 | 05/28/15 | WFJ | Correspondence with N. Vislocky re sale objection | 0.20 | 120.00 |
| B130 | 05/28/15 | WFJ | Correspondence with N. Brown re case research | 0.20 | 120.00 |
| B130 | 05/28/15 | WFJ | Correspondence with A. DeLeo re sale supplement | 0.30 | 180.00 |
| B130 | 05/28/15 | WFJ | E-mail from L. Szlezinger re sale update | 0.20 | 120.00 |
| B130 | 05/29/15 | AD | Review supplement to sale motion | 0.30 | 100.50 |
| B130 | 05/29/15 | AD | Review and respond to emails re: objection to supplement to sale motion | 0.10 | 33.50 |
| B130 | 05/29/15 | AD | Research issues re: sale of designation rights | 2.90 | 971.50 |
| B130 | 05/29/15 | AD | Draft objection to supplement to sale motion | 2.30 | 770.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 05/29/15 | NBV | Prepare objection to sale | 1.00 | 370.00 |
| B130 | 05/29/15 | SLL | Review revised sale motion objection | 0.30 | 252.00 |
| B130 | 05/29/15 | SLL | Review memorandum re: Sale Supplement | 0.20 | 168.00 |
| B130 | 05/29/15 | SLL | Review memorandum re: sale objection | 0.20 | 168.00 |
| B130 | 05/29/15 | SLL | Review correspondence from L. Szlezinger re: sale supplement | 0.20 | 168.00 |
| B130 | 05/29/15 | SLL | Review correspondence from D. MacGreevey re: bidders | 0.20 | 168.00 |
| B130 | 05/29/15 | SLL | Review correspondence from L. Szlezinger re: bidders | 0.10 | 84.00 |
| B130 | 05/29/15 | SLL | Review Morgan Adhesives Company  Limited Objection to Debtors Motion for an (I) Order (A) Establishing Sale Procedures Relating to the Sale of Substantially All of the Debtors Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of all Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially All of the Debtors Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.10 | 84.00 |
| B130 | 05/29/15 | SLL | Review CDK Global Limited  Objection  to Debtors' Motion for:  An Order Approving the Sale of Substantially All of the Debtors' Assets and Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 05/29/15 | SLL | Review Chaotic Moon, LLC's Limited Opposition to Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially All of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.10 | 84.00 |
| B130 | 05/29/15 | SLL | Review memorandum re: PBGC's objection to the Sale | 0.10 | 84.00 |
| B130 | 05/29/15 | WFJ | Draft omnibus sale objection | 7.60 | 4,560.00 |
| B130 | 05/30/15 | ADB | Review correspondence with N. Vislocky and W. Jung re: drafting of sale objection | 0.30 | 145.50 |
| B130 | 05/30/15 | NBV | Prepare objection to sale (2.7), research for 363(k) and unsecured claims (.8) | 3.50 | 1,295.00 |
| B130 | 05/30/15 | PK | Review multiple emails from S. Levine and LS team re: objection to sale pleading and respond | 0.30 | 211.50 |
| B130 | 05/30/15 | SLL | Review memorandum re: sale objection | 0.20 | 168.00 |
| B130 | 05/30/15 | SLL | Review and revise sale objection | 0.80 | 672.00 |
| B130 | 05/30/15 | SLL | Draft memorandum re: sale objection | 0.20 | 168.00 |
| B130 | 05/30/15 | WFJ | Review case law re credit bids | 0.70 | 420.00 |
| B130 | 05/30/15 | WFJ | Review 4 sale objections filed by creditors | 0.80 | 480.00 |
| B130 | 05/31/15 | ADB | Review sale objection | 0.90 | 436.50 |
| B130 | 05/31/15 | ADB | Revise sale objection | 1.40 | 679.00 |
| B130 | 05/31/15 | PK | Work on sale objection | 3.00 | 2,115.00 |
| B130 | 05/31/15 | SLL | Review memorandum re: sale objection | 0.20 | 168.00 |
| B130 | 05/31/15 | SLL | Review and revise sale objection | 1.30 | 1,092.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 05/31/15 | SLL | Draft memorandum re: SP's ability to credit bid | 0.30 | 252.00 |
| B130 | 05/31/15 | SLL | Draft memorandum re: sale objection | 0.20 | 168.00 |
| B130 | 05/31/15 | WFJ | Draft sale objection | 1.80 | 1,080.00 |
| B130 | 05/31/15 | WFJ | Call with S. Levine re sale objection | 0.20 | 120.00 |
| B130 | 05/31/15 | WFJ | Correspondence with LS Team re sale objection | 0.40 | 240.00 |
| B130 | 05/31/15 | WFJ | Review case law re sale objection | 0.70 | 420.00 |
| | | | **Total B130 - Asset Disposition** | 284.60 | $167,345.00 |

B140 Relief from Stay/Adequate Protection Proceedings

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B140 | 03/27/15 | SLL | Review Motion For Order Expediting Consideration of, And Shortening The Notice Period Applicable To, Emergency Motion of Volt Consulting Group, Ltd. For The Entry of An Order: (I) Granting Relief From The Automatic Stay Under 11 U.S.C. § 362(D)(1), To The Extent Required, To Terminate Its Contract With The Debtors; or, Alternatively, (II) Requiring The Debtors To Assume Or Reject The Contract Under 11 U.S.C. § 365(d)(2) And Provide Adequate Assurance of Future Performance | 0.10 | 84.00 |
| B140 | 03/27/15 | SLL | Review Emergency Motion of Volt Consulting Group, Ltd. for the Entry of an Order: (I) Granting Relief from the Automatic Stay Under 11 U.S.C. § 362(d)(1),to the extent required, to Terminate its Contract With The Debtors; Or, Alternatively, (II) Requiring The Debtors To Assume or Reject The Contract Under 11 U.S.C. § 365(d)(2) And Provide Adequate Assurances of Future Performance | 0.10 | 84.00 |
| B140 | 03/27/15 | WFJ | Review Emergency Motion of Volt Consulting Group, Ltd. for the Entry of an Order: (I) Granting Relief from the Automatic Stay Under 11 U.S.C. § 362(d)(1),to the extent required, to Terminate its Contract With The Debtors; Or, Alternatively, (II) Requiring The Debtors To Assume or Reject The Contract Under 11 U.S.C. § 365(d)(2) And Provide Adequate Assurances of Future Performance | 0.40 | 240.00 |
| B140 | 03/28/15 | BZB | Review Volt's emergency motion for relief from stay | 0.30 | 102.00 |
| B140 | 03/29/15 | SLL | Review correspondence from M. Nestor re: emergency motion by Volt Consulting Group | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B140 | 03/29/15 | SLL | Draft correspondence to K. Kolb re: emergency motion by Volt Consulting Group | 0.10 | 84.00 |
| B140 | 03/31/15 | SLL | Review correspondence from K. Kolb re: protective order and NDA comments | 0.10 | 84.00 |
| B140 | 03/31/15 | SLL | Review memorandum re: NDA provisions | 0.10 | 84.00 |
| B140 | 04/01/15 | SLL | Review Debtors' opposition to Volt's motion for relief from the stay | 0.20 | 168.00 |
| B140 | 04/01/15 | SLL | Review memorandum re: Volt Consulting Group, Ltd. Motion | 0.10 | 84.00 |
| B140 | 04/01/15 | SLL | Review correspondence from S. Newman re: opposition to Volt Consulting Group motion | 0.10 | 84.00 |
| B140 | 04/01/15 | SLL | Review Order Approving Stipulation Scheduling Hearing on Emergency Motion of Volt Consulting Group, Ltd. for the Entry of an Order: (I) Granting Relief from the Automatic Stay to the Extent Required to Terminate Its Contract with the Debtors; or, Alternatively, (II) Requiring the Debtors to Assume or Reject the Contract and Provide Adequate Assurance of Future Performance | 0.10 | 84.00 |
| B140 | 04/01/15 | WFJ | Correspondence with Debtor's counsel re:  Volt's stay relief request | 0.20 | 120.00 |
| B140 | 04/02/15 | BZB | Review Debtors' objection to Volt's motion for relief from stay | 0.30 | 102.00 |
| B140 | 04/02/15 | BZB | Draft correspondence to S. Levine re: Debtors' objection to Volt's motion for relief from stay | 0.20 | 68.00 |
| B140 | 04/02/15 | SLL | Review Debtors' objection to Volt's motion for relief from the stay | 0.20 | 168.00 |
| B140 | 04/02/15 | SLL | Review memorandum re: Debtors' objection to Volt's motion for relief from the stay | 0.10 | 84.00 |
| B140 | 04/02/15 | SLL | Review and revise joinder to debtors objection to Volts motion to compel | 0.20 | 168.00 |
| B140 | 04/02/15 | SLL | Telephone call with debtor's counsel re: Volt motion | 0.10 | 84.00 |
| B140 | 04/02/15 | WFJ | Call with Debtors' counsel re: objection to Volt's stay relief motion | 0.30 | 180.00 |
| B140 | 04/02/15 | WFJ | Review Debtors' draft objection to Volt's stay relief motion | 0.60 | 360.00 |
| B140 | 04/02/15 | WFJ | Prepare Committee statement and joinder re: Volt's stay relief motion | 0.50 | 300.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B140 | 04/02/15 | WFJ | Correspondence with N. Vislocky re Volt's stay relief motion | 0.20 | 120.00 |
| B140 | 04/06/15 | SLL | Review Georgia-Pacific Consumer Products LP's Motion for Relief from the Automatic Stay to Permit Setoff Under Section 553 of the Bankruptcy Code | 0.20 | 168.00 |
| B140 | 04/07/15 | SLL | Review Georgia Pacific stay motion | 0.10 | 84.00 |
| B140 | 04/07/15 | SLL | Review correspondence from D. MacGreevey re: Georgia Pacific stay motion | 0.10 | 84.00 |
| B140 | 04/07/15 | SLL | Draft correspondence to J. Graves re: Georgia Pacific stay motion | 0.10 | 84.00 |
| B140 | 04/08/15 | BZB | Draft correspondence to S. Levine re: Volt's reply to Debtor's objection re: Volt's motion for relief from stay and Debtors' reply to Volt's objection re: wage motion | 0.80 | 272.00 |
| B140 | 04/08/15 | BZB | Review Volt's reply to Debtor's objection re: Volt's motion for relief from stay | 0.20 | 68.00 |
| B140 | 04/08/15 | BZB | Review Debtors' reply to Volt's objection re: wage motion | 0.10 | 34.00 |
| B140 | 04/08/15 | SLL | Review Reply of Volt Consulting Group, Ltd. to the Debtors Objection To Emergency Motion of Volt Consulting Group, Ltd. For The Entry of An Order: (I) Granting Relief From The Automatic Stay Under 11 U.S.C. § 362(D)(1), To The Extent Required, To Terminate Its Contract With The Debtors; or, Alternatively, (II) Requiring The Debtors To Assume or Reject The Contract Under 11 U.S.C. § 365(D)(2) And Provide Adequate Assurance of Future Performance | 0.10 | 84.00 |
| B140 | 04/08/15 | WFJ | Review Reply of Volt Consulting Group, Ltd. to the Debtors Objection To Emergency Motion of Volt Consulting Group, Ltd. For The Entry of An Order: (I) Granting Relief From The Automatic Stay Under 11 U.S.C. § 362(D)(1), To The Extent Required, To Terminate Its Contract With The Debtors; or, Alternatively, (II) Requiring The Debtors To Assume or Reject The Contract Under 11 U.S.C. § 365(D)(2) And Provide Adequate Assurance of Future Performance | 0.20 | 120.00 |
| B140 | 04/21/15 | SLL | Review memorandum re: GP stay motion | 0.10 | 84.00 |
| B140 | 04/21/15 | SLL | Draft memorandum re: GP stay motion | 0.10 | 84.00 |
| B140 | 04/21/15 | WFJ | Correspondence with M. Nestor and S. Levine re: GP's stay relief motion | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B140 | 05/01/15 | WFJ | Review Certification of Counsel Regarding Order Approving Stipulation Withdrawing Emergency Motion of Volt Consulting Group, Ltd. for the Entry of An Order: (I) Granting Relief From the Automatic Stay Under 11 U.S.C. § 362(D)(1), to the Extent Required, to Terminate its Contract With the Debtors; or, Alternatively, (II) Requiring the Debtors to Assume or Reject the Contract Under 11 U.S.C. § 365(D)(2) and Provide Adequate Assurance of Future Performance | 0.20 | 120.00 |
| B140 | 05/04/15 | AD | Review Caresource motion for stay relief | 0.30 | 100.50 |
| B140 | 05/04/15 | AD | Draft email to LS team summarizing Caresource motion for stay relief | 0.20 | 67.00 |
| B140 | 05/04/15 | WFJ | Call from Debtors' DE counsel re GP stay relief motion | 0.20 | 120.00 |
| B140 | 05/04/15 | WFJ | Correspondence with A. DeLeo re Caresource motion | 0.20 | 120.00 |
| B140 | 05/05/15 | AD | Draft email to Debtors' counsel re: CareSource motion for stay relief | 0.10 | 33.50 |
| B140 | 05/05/15 | AD | Review docket to obtain counsel for CareSource's email address | 0.10 | 33.50 |
| B140 | 05/05/15 | SLL | Review memorandum re: CareSource's motion for stay relief | 0.10 | 84.00 |
| B140 | 05/05/15 | SLL | Review Motion by CareSource Management Group Co. for an Order Pursuant to 11 U.S.C. § 362(d) Granting Relief from Stay to Permit the Setoff of Mutual Pre-Petition Claims | 0.10 | 84.00 |
| B140 | 05/05/15 | WFJ | Correspondence with S. MacDonald re CareSource motion | 0.20 | 120.00 |
| B140 | 05/05/15 | WFJ | Review CareSource stay relief motion | 0.20 | 120.00 |
| B140 | 05/08/15 | SLL | Review Order Approving Stipulation Withdrawing Emergency Motion of Volt Consulting Group, Ltd. for the Entry of an Order: (1) Granting Relief from the Automatic Stay to the Extent Required, to Terminate Its Contract with the Debtors; or, Alternatively, (II) Requiring the Debtors to Assume or Reject the Contract and Provide Adequate Assurance of Future Performance | 0.10 | 84.00 |
| B140 | 05/21/15 | SLL | Review Certificate of No Objection Regarding Motion by CareSource Management Co. for an Order Authorizing CareSource Management Group Co. to File Under Seal its Motion for Relief from Stay to Permit the Setoff of Mutual Pre-Petition Claims | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| | | | **Total B140 - Relief from Stay/Adequate Protection Proceedings** | 9.10 | $5,476.50 |

B150 Meetings of and Communication with Creditors

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 03/24/15 | AD | Draft Committee bylaws | 0.30 | 100.50 |
| B150 | 03/24/15 | CMP | Draft e-mail to UCC re: case update | 0.30 | 165.00 |
| B150 | 03/24/15 | CMP | Review and revise UCC bylaws, contact list, critical dates memo and other documents | 0.30 | 165.00 |
| B150 | 03/24/15 | GB | Participate in organization of committee (1.1) and advise committee re: advisors and first day motions (.9) | 2.00 | 1,710.00 |
| B150 | 03/24/15 | SLL | Attend committee meeting | 1.10 | 924.00 |
| B150 | 03/24/15 | SLL | Attend committee meeting to interview FAs and IBs | 0.90 | 756.00 |
| B150 | 03/24/15 | SLL | Review correspondence from committee member re: discovery | 0.10 | 84.00 |
| B150 | 03/24/15 | SLL | Draft correspondence to committee member re: discovery | 0.10 | 84.00 |
| B150 | 03/24/15 | SLL | Review correspondence from committee member re: background | 0.10 | 84.00 |
| B150 | 03/24/15 | SLL | Draft, review and revise bylaws | 0.40 | 336.00 |
| B150 | 03/25/15 | AD | Draft motion to establish procedures for the dissemination of information to general unsecured creditors | 0.90 | 301.50 |
| B150 | 03/25/15 | BZB | Review correspondence from S. Levine re: initial email to Committee | 0.10 | 34.00 |
| B150 | 03/25/15 | SLL | Draft correspondence to committee member re: potential bidder | 0.20 | 168.00 |
| B150 | 03/25/15 | SLL | Draft correspondence to committee member re: status call | 0.10 | 84.00 |
| B150 | 03/25/15 | SLL | Draft correspondence to committee re: documents for review | 0.10 | 84.00 |
| B150 | 03/25/15 | SLL | Review correspondence from P. Deutch re: committee website | 0.10 | 84.00 |
| B150 | 03/25/15 | SLL | Draft memorandum re: call with debtor's counsel re: first day motions | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 03/25/15 | SLL | Draft correspondence to P. Deutch re: section 1102 motion | 0.10 | 84.00 |
| B150 | 03/25/15 | SLL | Draft correspondence to committee member re: professional retention | 0.10 | 84.00 |
| B150 | 03/25/15 | SLL | Review correspondence from committee member re: retention of professionals | 0.10 | 84.00 |
| B150 | 03/25/15 | SLL | Review correspondence from committee member re: call schedule | 0.10 | 84.00 |
| B150 | 03/25/15 | SLL | Review and revise bylaws | 0.10 | 84.00 |
| B150 | 03/25/15 | SLL | Review correspondence from committee member re: discovery | 0.10 | 84.00 |
| B150 | 03/26/15 | AD | Revise Committee contact list | 0.20 | 67.00 |
| B150 | 03/26/15 | AD | Draft email to Committee re: case status and upcoming action items | 0.60 | 201.00 |
| B150 | 03/26/15 | BZB | Review correspondence from S. Levine to Committee re:  update | 0.10 | 34.00 |
| B150 | 03/26/15 | SLL | Draft committee status report | 0.20 | 168.00 |
| B150 | 03/26/15 | SLL | Review and revise 1102 motion | 0.20 | 168.00 |
| B150 | 03/26/15 | SLL | Review correspondence from committee member re: strategy | 0.20 | 168.00 |
| B150 | 03/26/15 | SLL | Draft correspondence to committee member re: data room | 0.10 | 84.00 |
| B150 | 03/26/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |
| B150 | 03/26/15 | SLL | Draft correspondence to committee member re: call agenda | 0.20 | 168.00 |
| B150 | 03/26/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |
| B150 | 03/26/15 | SLL | Review correspondence from committee member re: retention of professionals | 0.10 | 84.00 |
| B150 | 03/27/15 | BZB | Telephone conference with Committee re:  open matters | 0.80 | 272.00 |
| B150 | 03/27/15 | CMP | Professionals call with LS team re:  first day pleadings | 0.40 | 220.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 03/27/15 | CMP | Call with committee re: open case matters | 1.10 | 605.00 |
| B150 | 03/27/15 | SLL | Review correspondence from committee member re: alternative DIP | 0.10 | 84.00 |
| B150 | 03/27/15 | SLL | Draft correspondence to committee re: call agenda | 0.20 | 168.00 |
| B150 | 03/27/15 | SLL | Draft correspondence to committee member re: alternative DIP | 0.20 | 168.00 |
| B150 | 03/27/15 | SLL | Draft correspondence to R. Klyman re: proposed committee NDA | 0.10 | 84.00 |
| B150 | 03/27/15 | SLL | Draft correspondence to P. Deutch re: 1102 motion and proposed order | 0.10 | 84.00 |
| B150 | 03/27/15 | SLL | Telephone call with committee member re: DIP issue | 0.10 | 84.00 |
| B150 | 03/27/15 | SLL | Participate in professionals call to prepare for committee call on sale and related issues | 0.50 | 420.00 |
| B150 | 03/27/15 | SLL | Participate in committee call re: case update | 0.60 | 504.00 |
| B150 | 03/27/15 | WFJ | Committee conference call re: first day pleadings and case update | 0.70 | 420.00 |
| B150 | 03/27/15 | WFJ | Call from creditor re: claims | 0.20 | 120.00 |
| B150 | 03/28/15 | BZB | Draft summary of Volt's emergency motion for relief from stay | 0.40 | 136.00 |
| B150 | 03/28/15 | BZB | Review Committee's section 1102 motion | 0.20 | 68.00 |
| B150 | 03/28/15 | BZB | Draft summary of Committee's section 1102 motion | 0.30 | 102.00 |
| B150 | 03/28/15 | SLL | Review proposed NDA between the Committee and the Debtors | 0.10 | 84.00 |
| B150 | 03/28/15 | SLL | Review revised Committee NDA | 0.10 | 84.00 |
| B150 | 03/29/15 | BZB | Review correspondence from S. Levine to Committee re: sale | 0.10 | 34.00 |
| B150 | 03/29/15 | SLL | Draft committee status report | 0.20 | 168.00 |
| B150 | 03/30/15 | SLL | Review correspondence from committee member re: expenses | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 03/30/15 | SLL | Review Notice to Counsel Regarding Scheduling of 341 Meeting | 0.10 | 84.00 |
| B150 | 03/30/15 | SLL | Review correspondence from committee member re: background points regarding lenders | 0.10 | 84.00 |
| B150 | 03/30/15 | SLL | Review correspondence from C. Dressel re: discovery re:  sale | 0.10 | 84.00 |
| B150 | 03/30/15 | SLL | Review correspondence from D. MacGreevey re: proposed NDA | 0.10 | 84.00 |
| B150 | 03/31/15 | SLL | Draft committee status report re:  update | 0.20 | 168.00 |
| B150 | 03/31/15 | SLL | Review correspondence from committee member re: media inquiry | 0.10 | 84.00 |
| B150 | 03/31/15 | SLL | Review correspondence from committee member re: objections deadline | 0.10 | 84.00 |
| B150 | 03/31/15 | WFJ | Correspondence with Jeffries re:  Carmody deposition and scheduling | 0.20 | 120.00 |
| B150 | 03/31/15 | WFJ | Call from creditor re: sale update | 0.20 | 120.00 |
| B150 | 04/01/15 | SLL | Review correspondence from committee member re: funding | 0.10 | 84.00 |
| B150 | 04/01/15 | SLL | Review correspondence from committee member re: potential bidder | 0.10 | 84.00 |
| B150 | 04/01/15 | SLL | Draft correspondence to committee member re: potential bidder | 0.10 | 84.00 |
| B150 | 04/01/15 | SLL | Review draft application and  proposed order re: committee members' expense reimbursement | 0.10 | 84.00 |
| B150 | 04/02/15 | BZB | Exchange correspondence with S. Levine re: committee member expense reports | 0.10 | 34.00 |
| B150 | 04/02/15 | BZB | Revise application for reimbursement of expenses incurred by committee members | 0.20 | 68.00 |
| B150 | 04/02/15 | NBV | Call with UCC professionals re: status of objections and DIP objection pleading | 0.80 | 296.00 |
| B150 | 04/02/15 | NBV | Prepare e-mail status report to committee re: sale and open matters | 2.30 | 851.00 |
| B150 | 04/02/15 | SLL | Review Zolfo confidential information presentation | 0.30 | 252.00 |
| B150 | 04/02/15 | SLL | Review correspondence from committee member re: potential bidder | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 04/02/15 | SLL | Review Zolfo Cooper's committee presentation | 0.20 | 168.00 |
| B150 | 04/02/15 | SLL | Review memorandum re: committee member expenses | 0.10 | 84.00 |
| B150 | 04/02/15 | SLL | Review and revise committee status report | 0.30 | 252.00 |
| B150 | 04/02/15 | SLL | Draft correspondence to committee re: status conference | 0.10 | 84.00 |
| B150 | 04/02/15 | WFJ | Call from former employee re: claims and update | 0.30 | 180.00 |
| B150 | 04/02/15 | WFJ | Correspondence with M. Cervi re Committee preservation (.1); review same (.3) | 0.40 | 240.00 |
| B150 | 04/03/15 | AD | Call with Committee members re: discovery and other issues | 0.50 | 167.50 |
| B150 | 04/03/15 | NBV | Participate in committee call re: case update | 0.50 | 185.00 |
| B150 | 04/03/15 | SLL | Review correspondence from B. Lutz re: committee member attendance at depositions | 0.10 | 84.00 |
| B150 | 04/03/15 | SLL | Review correspondence from M. Nestor re: committee member attendance at depositions | 0.10 | 84.00 |
| B150 | 04/03/15 | SLL | Review correspondence from committee member re: depositions | 0.10 | 84.00 |
| B150 | 04/03/15 | SLL | Review correspondence from committee member re: revised NDA | 0.10 | 84.00 |
| B150 | 04/03/15 | SLL | Review correspondence from C. Tullson re: committee member attendance at depositions | 0.10 | 84.00 |
| B150 | 04/03/15 | SLL | Draft committee status report | 0.20 | 168.00 |
| B150 | 04/03/15 | SLL | Draft memorandum re: committee member attendance at depositions | 0.10 | 84.00 |
| B150 | 04/03/15 | SLL | Draft correspondence to committee member re: committee member attendance at depositions | 0.10 | 84.00 |
| B150 | 04/03/15 | SLL | Draft correspondence to M. Nestor re: committee member attendance at depositions | 0.10 | 84.00 |
| B150 | 04/03/15 | SLL | Participate in committee call re: financing and sale | 0.60 | 504.00 |
| B150 | 04/03/15 | SLL | Review memorandum re: committee member attendance at depositions | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 04/03/15 | WFJ | Review Zolfo presentation to Committee | 0.30 | 180.00 |
| B150 | 04/03/15 | WFJ | Committee call re:  sale and financing update and other issues | 0.40 | 240.00 |
| B150 | 04/03/15 | WFJ | Call with Committee professionals re: depositions and 4/13/15 hearing | 0.50 | 300.00 |
| B150 | 04/05/15 | SLL | Draft correspondence to committee re: draft objections | 0.20 | 168.00 |
| B150 | 04/05/15 | SLL | Review and revise committee status report | 0.30 | 252.00 |
| B150 | 04/06/15 | SLL | Review correspondence from committee member re: media inquiries | 0.10 | 84.00 |
| B150 | 04/06/15 | SLL | Review correspondence from committee member re: sale objection | 0.10 | 84.00 |
| B150 | 04/06/15 | SLL | Review correspondence from committee member re: depositions | 0.10 | 84.00 |
| B150 | 04/06/15 | SLL | Draft correspondence to committee member re: NDA and protective order | 0.10 | 84.00 |
| B150 | 04/06/15 | SLL | Draft correspondence to committee member re: sale objection | 0.10 | 84.00 |
| B150 | 04/06/15 | SLL | Review correspondence from committee member re: proposed protective order | 0.10 | 84.00 |
| B150 | 04/06/15 | SLL | Review memorandum re: committee confidentiality agreement | 0.10 | 84.00 |
| B150 | 04/06/15 | SLL | Review correspondence from committee member re: bylaws and NDA | 0.10 | 84.00 |
| B150 | 04/06/15 | SLL | Draft correspondence to committee re: filed objections | 0.10 | 84.00 |
| B150 | 04/06/15 | WFJ | Correspondence (.2) and call (.2) with C. Morgan re: 4/10/15 deposition and sale matters | 0.40 | 240.00 |
| B150 | 04/06/15 | WFJ | Correspondence with S. Levine et al re NDA and Bylaws | 0.20 | 120.00 |
| B150 | 04/07/15 | SLL | Draft committee status report | 0.10 | 84.00 |
| B150 | 04/07/15 | SLL | Review correspondence from committee member re: Georgia Pacific stay motion | 0.10 | 84.00 |
| B150 | 04/07/15 | SLL | Review correspondence from committee member re: media inquiries | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 04/07/15 | WFJ | Correspondence with counsel to CSC re:  chapter 11 case | 0.30 | 180.00 |
| B150 | 04/07/15 | WFJ | Correspondence with D. Iannotti re: vendor claims | 0.20 | 120.00 |
| B150 | 04/08/15 | GB | Call with C. Morgan re: protective orders | 0.20 | 171.00 |
| B150 | 04/08/15 | NBV | Review multiple correspondence from UCC professionals re: DIP and Sale objections | 0.20 | 74.00 |
| B150 | 04/08/15 | NBV | Draft Committee Post re: Lazard Retention | 0.70 | 259.00 |
| B150 | 04/08/15 | SLL | Review correspondence from committee member re: media inquiry | 0.10 | 84.00 |
| B150 | 04/08/15 | SLL | Draft status report to committee | 0.40 | 336.00 |
| B150 | 04/08/15 | SLL | Review Zolfo's Weekly UCC Report | 0.30 | 252.00 |
| B150 | 04/08/15 | SLL | Review and revise committee status report | 0.30 | 252.00 |
| B150 | 04/08/15 | SLL | Review correspondence from committee member re: protective order | 0.10 | 84.00 |
| B150 | 04/08/15 | SLL | Draft correspondence to committee member re: protective order | 0.10 | 84.00 |
| B150 | 04/08/15 | SLL | Draft correspondence to C. Ward re: confidentiality agreement | 0.10 | 84.00 |
| B150 | 04/08/15 | SLL | Draft correspondence to D. MacGreevey re: committee materials | 0.10 | 84.00 |
| B150 | 04/08/15 | WFJ | Call from former employee re:  claims | 0.20 | 120.00 |
| B150 | 04/08/15 | WFJ | Review Zolfo presentation to committee | 0.30 | 180.00 |
| B150 | 04/09/15 | ADB | Exchange e-mails with J. Edelson re: Committee call | 0.10 | 48.50 |
| B150 | 04/09/15 | GB | Participate on committee call re:  sale | 0.60 | 513.00 |
| B150 | 04/09/15 | NBV | Participate in teleconference with professionals re: DIP and sale in preparation of depositions and objections | 0.50 | 185.00 |
| B150 | 04/09/15 | NBV | Participate in teleconference with Committee re: status of case | 0.60 | 222.00 |
| B150 | 04/09/15 | SLL | Participate in committee call re:  Sale/DIP | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 04/09/15 | SLL | Review correspondence from committee member re: company information | 0.10 | 84.00 |
| B150 | 04/09/15 | SLL | Draft correspondence to B. Frenandes re: weekly UCC report | 0.20 | 168.00 |
| B150 | 04/09/15 | SLL | Draft correspondence to committee re: call schedule | 0.10 | 84.00 |
| B150 | 04/09/15 | SLL | Draft correspondence to committee member re: protective order | 0.10 | 84.00 |
| B150 | 04/09/15 | SLL | Review correspondence from D. MacGreevey re: committee report | 0.20 | 168.00 |
| B150 | 04/09/15 | SLL | Review correspondence from committee member re: final NDA | 0.10 | 84.00 |
| B150 | 04/09/15 | WFJ | Correspondence with D. Iannotti re: vendor status | 0.20 | 120.00 |
| B150 | 04/09/15 | WFJ | Call from vendor re: critical status | 0.30 | 180.00 |
| B150 | 04/09/15 | WFJ | Correspondence with D. MacGreevey re: Committee presentation | 0.20 | 120.00 |
| B150 | 04/09/15 | WFJ | Committee conference call re: sale and financing | 0.70 | 420.00 |
| B150 | 04/09/15 | WFJ | Conference call with Committee professionals re: sale and financing | 0.40 | 240.00 |
| B150 | 04/10/15 | NBV | Review e-mails and documents to collect signatures for non-disclosure agreement and protective order | 1.80 | 666.00 |
| B150 | 04/10/15 | SLL | Review correspondence from committee member re: stock trading | 0.10 | 84.00 |
| B150 | 04/10/15 | WFJ | Correspondence with K. Bender re 4/10/15 deposition | 0.10 | 60.00 |
| B150 | 04/11/15 | ADB | Draft Committee e-mail re: replies to DIP and sale procedures objections | 0.40 | 194.00 |
| B150 | 04/11/15 | SLL | Draft committee status report | 0.30 | 252.00 |
| B150 | 04/11/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |
| B150 | 04/12/15 | PK | Telephone conference with S. Levine and committee member re: outline of facts leading up to bankruptcy | 1.50 | 1,057.50 |
| B150 | 04/12/15 | WFJ | Conference call with Committee member re: prepetition transactions | 1.10 | 660.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 04/13/15 | SLL | Draft correspondence to committee re: hearing | 0.10 | 84.00 |
| B150 | 04/13/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |
| B150 | 04/13/15 | WFJ | Correspondence to Committee re: Bosch ecommerce agreement | 0.20 | 120.00 |
| B150 | 04/13/15 | WFJ | Correspondence with Zolfo re Bosch ecommerce agreement | 0.20 | 120.00 |
| B150 | 04/13/15 | WFJ | Call from Committee member re: sale | 0.20 | 120.00 |
| B150 | 04/14/15 | NBV | Prepare executed copy of protective order | 0.30 | 111.00 |
| B150 | 04/14/15 | WFJ | Call with former employee re: outstanding claim | 0.20 | 120.00 |
| B150 | 04/15/15 | GB | Review committee update re: sale procedures order | 0.20 | 171.00 |
| B150 | 04/15/15 | NBV | Prepare executed copy of protective order | 0.30 | 111.00 |
| B150 | 04/15/15 | SLL | Draft status report to committee | 0.30 | 252.00 |
| B150 | 04/15/15 | SLL | Review and revise committee status report | 0.10 | 84.00 |
| B150 | 04/15/15 | SLL | Review correspondence from committee member re: information requests | 0.10 | 84.00 |
| B150 | 04/15/15 | WFJ | Correspondence with N. Vislocky re: Protective Order | 0.20 | 120.00 |
| B150 | 04/15/15 | WFJ | Correspondence with A. Behlmann et al re: Committee communication | 0.30 | 180.00 |
| B150 | 04/15/15 | WFJ | Correspondence with J. Graves re: 1103 motion and changes to order | 0.20 | 120.00 |
| B150 | 04/16/15 | NBV | Prepare amended 1103 order | 0.60 | 222.00 |
| B150 | 04/16/15 | NBV | Draft e-mail to W. Jung re: 1103 order | 0.20 | 74.00 |
| B150 | 04/16/15 | NBV | Review e-mail form W re: 1103 order | 0.10 | 37.00 |
| B150 | 04/16/15 | SLL | Review correspondence from committee member re: sales procedures order | 0.10 | 84.00 |
| B150 | 04/16/15 | SLL | Review correspondence from committee member re: creditor inquiries | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B150 | 04/16/15 | SLL | Review Zolfo committee presentation | 0.20 | 168.00 |
| B150 | 04/16/15 | WFJ | Review FA's committee presentation | 0.20 | 120.00 |
| B150 | 04/16/15 | WFJ | Correspondence with J. Graves re: Committee's 1103 motion | 0.10 | 60.00 |
| B150 | 04/17/15 | SLL | Draft correspondence to committee member re: creditor inquiries | 0.10 | 84.00 |
| B150 | 04/17/15 | SLL | Draft correspondence to committee re: call schedule | 0.10 | 84.00 |
| B150 | 04/17/15 | SLL | Participate in committee call re:  case update | 0.60 | 504.00 |
| B150 | 04/17/15 | SLL | Draft correspondence to committee member re: distributions | 0.10 | 84.00 |
| B150 | 04/17/15 | SLL | Draft memorandum re: committee expenses | 0.10 | 84.00 |
| B150 | 04/17/15 | SLL | Review correspondence from committee member re: Lazard fees | 0.10 | 84.00 |
| B150 | 04/17/15 | SLL | Review correspondence from committee member re: distributions | 0.10 | 84.00 |
| B150 | 04/17/15 | SLL | Review correspondence from committee member re: expenses | 0.10 | 84.00 |
| B150 | 04/17/15 | SLL | Review memorandum re: committee member expenses | 0.10 | 84.00 |
| B150 | 04/17/15 | WFJ | Correspondence with A. DeLeo re: committee member expenses | 0.20 | 120.00 |
| B150 | 04/17/15 | WFJ | Call with Committee professionals re: sale and open matters | 0.40 | 240.00 |
| B150 | 04/17/15 | WFJ | Committee call re: sale and open case matters | 0.90 | 540.00 |
| B150 | 04/20/15 | AD | Draft e-mail to Committee re:  motion to approve key employee incentive program and file the same under seal | 0.60 | 201.00 |
| B150 | 04/20/15 | NBV | Draft e-mail to local counsel for filing of committee's 1103 motion/order | 0.20 | 74.00 |
| B150 | 04/20/15 | NBV | Prepare for 341 meeting of creditors | 0.50 | 185.00 |
| B150 | 04/20/15 | SLL | Draft status report to committee | 0.30 | 252.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 04/20/15 | SLL | Draft correspondence to committee re: KEIP Motion | 0.10 | 84.00 |
| B150 | 04/20/15 | SLL | Review correspondence from J. Edelson re: order approving 1102 motion | 0.10 | 84.00 |
| B150 | 04/20/15 | SLL | Review and revise committee status report | 0.10 | 84.00 |
| B150 | 04/20/15 | WFJ | Call from trade creditor re: product provided | 0.30 | 180.00 |
| B150 | 04/20/15 | WFJ | Correspondence with S. Levine re: 341 meeting | 0.10 | 60.00 |
| B150 | 04/20/15 | WFJ | Prepare memo re:  KEIP motion | 0.30 | 180.00 |
| B150 | 04/20/15 | WFJ | Correspondence with J. Edelson re: 1102 order and COC re: motion | 0.20 | 120.00 |
| B150 | 04/21/15 | NBV | Draft e-mail correspondence to committee re: 341 meeting | 1.20 | 444.00 |
| B150 | 04/21/15 | NBV | Prepare for 341 meeting of creditors | 1.50 | 555.00 |
| B150 | 04/21/15 | NBV | Attend 341 meeting of creditors | 0.50 | 185.00 |
| B150 | 04/21/15 | SLL | Review and revise draft certification of counsel for submission of the revised 1102 order | 0.10 | 84.00 |
| B150 | 04/21/15 | WFJ | Correspondence with J. Edelson re: 1102 motion and COC | 0.20 | 120.00 |
| B150 | 04/22/15 | AD | Draft e-mail to Committee re: motion to sell real property and bar date motion | 0.60 | 201.00 |
| B150 | 04/22/15 | NBV | Draft e-mail correspondence to committee re: 341 meeting | 0.40 | 148.00 |
| B150 | 04/22/15 | SLL | Draft correspondence to committee re: proposed real estate sale | 0.20 | 168.00 |
| B150 | 04/22/15 | SLL | Review correspondence from committee member re: Supplemental Pension creditors | 0.10 | 84.00 |
| B150 | 04/22/15 | SLL | Review memorandum re: 341 meeting | 0.10 | 84.00 |
| B150 | 04/22/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |
| B150 | 04/22/15 | SLL | Draft correspondence to committee re: meeting of creditors | 0.10 | 84.00 |
| B150 | 04/22/15 | WFJ | Review bylaws re: meeting matter | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 04/22/15 | WFJ | Call from R. Trevers re: status of case | 0.20 | 120.00 |
| B150 | 04/23/15 | AD | Draft e-mail to Committee re: update on Bar Date Motion | 0.10 | 33.50 |
| B150 | 04/23/15 | NBV | Draft e-mail to committee member re: bylaw signatures | 0.10 | 37.00 |
| B150 | 04/23/15 | NBV | Review non-disclosure agreement and bylaw signature packets to compile final executed documents | 1.50 | 555.00 |
| B150 | 04/23/15 | NBV | Draft e-mail to committee re: status and scheduled committee call | 0.20 | 74.00 |
| B150 | 04/23/15 | SLL | Review Zolfo weekly status report | 0.10 | 84.00 |
| B150 | 04/23/15 | SLL | Draft memorandum re: committee expenses | 0.10 | 84.00 |
| B150 | 04/23/15 | SLL | Draft correspondence to committee member re: proofs of claim | 0.10 | 84.00 |
| B150 | 04/23/15 | WFJ | Correspondence with Zolfo re: Committee presentation (.2); review same (.2) | 0.40 | 240.00 |
| B150 | 04/24/15 | AD | Draft e-mail to Committee re: 1102 Order | 0.20 | 67.00 |
| B150 | 04/24/15 | NBV | Participate in telephonic committee status call | 1.00 | 370.00 |
| B150 | 04/24/15 | NBV | Draft e-mails for committee expenses | 0.50 | 185.00 |
| B150 | 04/24/15 | NBV | Draft status memo re: committee member expenses | 0.20 | 74.00 |
| B150 | 04/24/15 | NBV | Draft committee post re: discovery and current motions | 0.40 | 148.00 |
| B150 | 04/24/15 | SLL | Participate in professionals call re:  sale | 0.30 | 252.00 |
| B150 | 04/24/15 | SLL | Participate in committee call update | 0.60 | 504.00 |
| B150 | 04/24/15 | SLL | Draft committee status report | 0.20 | 168.00 |
| B150 | 04/24/15 | SLL | Draft memorandum re: bylaws | 0.10 | 84.00 |
| B150 | 04/24/15 | SLL | Review memorandum re: committee expenses | 0.10 | 84.00 |
| B150 | 04/24/15 | SLL | Review and revise committee status report | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 04/24/15 | SLL | Review Order Establishing Procedures For Compliance With The Official Committee Of Unsecured Creditors | 0.10 | 84.00 |
| B150 | 04/24/15 | WFJ | Conference call with Committee professionals re:  sale matters | 0.50 | 300.00 |
| B150 | 04/24/15 | WFJ | Committee conference call re: sale and update | 0.90 | 540.00 |
| B150 | 04/24/15 | WFJ | Correspondence with Committee FAs re:  4/24/15 presentation | 0.20 | 120.00 |
| B150 | 04/24/15 | WFJ | Correspondence to Committee re: claims bar date and open matters | 0.20 | 120.00 |
| B150 | 04/25/15 | SLL | Draft correspondence to committee re: 1102 order | 0.10 | 84.00 |
| B150 | 04/28/15 | AD | Draft e-mail to Committee re: First Amended Notice of Proposed Assumption and Assignment of Executory Contracts and Unexpired Leases | 0.30 | 100.50 |
| B150 | 04/28/15 | SLL | Review correspondence from committee member re: cure amount | 0.10 | 84.00 |
| B150 | 04/28/15 | SLL | Draft correspondence to committee re: First Amended Proposed Assumption And Assignment Notice | 0.10 | 84.00 |
| B150 | 04/28/15 | SLL | Review creditor inquiry | 0.10 | 84.00 |
| B150 | 04/29/15 | NBV | Review multiple e-mails re: payment of consulting fees | 0.30 | 111.00 |
| B150 | 04/29/15 | NBV | Draft Committee post re: agenda for status call | 0.50 | 185.00 |
| B150 | 04/29/15 | SLL | Draft correspondence to committee re: consulting payments | 0.10 | 84.00 |
| B150 | 04/29/15 | WFJ | Call from creditor re: claims | 0.20 | 120.00 |
| B150 | 04/29/15 | WFJ | Correspondence with N. Vislocky re: Committee correspondence | 0.20 | 120.00 |
| B150 | 04/30/15 | NBV | Prepare for weekly conference call with Committee members | 0.50 | 185.00 |
| B150 | 04/30/15 | NBV | Participate telephonically in status call with Committee Professionals re:  case update | 0.30 | 111.00 |
| B150 | 04/30/15 | SLL | Review committee call agenda | 0.10 | 84.00 |
| B150 | 04/30/15 | SLL | Draft correspondence to committee re: call agenda | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 04/30/15 | WFJ | Review FA's committee presentation | 0.20 | 120.00 |
| B150 | 04/30/15 | WFJ | Correspondence with Zolfo re: committee presentation | 0.20 | 120.00 |
| B150 | 05/01/15 | ADB | Conference call with Committee members, Zolfo, and Jefferies re: case status and sale process | 1.20 | 582.00 |
| B150 | 05/01/15 | GB | Participate on committee call re: case update | 0.50 | 427.50 |
| B150 | 05/01/15 | GB | Participate on professionals call in prep for committee call | 0.40 | 342.00 |
| B150 | 05/01/15 | NBV | Call to committee member re: reimbursement of fees | 0.20 | 74.00 |
| B150 | 05/01/15 | NBV | Call to committee member re: reimbursement of fees | 0.10 | 37.00 |
| B150 | 05/01/15 | NBV | Participate telephonically in conference Committee re: status | 0.30 | 111.00 |
| B150 | 05/01/15 | NBV | Prepare outline for Committee call | 0.80 | 296.00 |
| B150 | 05/01/15 | SLL | Participate in committee call | 1.20 | 1,008.00 |
| B150 | 05/01/15 | SLL | Review Zolfo's weekly Committee report | 0.20 | 168.00 |
| B150 | 05/01/15 | SLL | Review memorandum re: Committee Member Expenses | 0.10 | 84.00 |
| B150 | 05/01/15 | SLL | Review memorandum re: 5/5 hearing | 0.10 | 84.00 |
| B150 | 05/01/15 | SLL | Review correspondence from committee member re: claim amount | 0.10 | 84.00 |
| B150 | 05/01/15 | SLL | Draft correspondence to committee re: deposition transcripts | 0.10 | 84.00 |
| B150 | 05/01/15 | SLL | Telephone call with committee member re: claim amounts | 0.10 | 84.00 |
| B150 | 05/01/15 | WFJ | Call with Committee members and professionals re sale and related matters | 1.20 | 720.00 |
| B150 | 05/01/15 | WFJ | Call (.2) and correspondence (.2) with M. Cervi re Committee presentation | 0.40 | 240.00 |
| B150 | 05/01/15 | WFJ | Memo to Committee re 5/1/14 call | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 05/02/15 | NBV | Prepare production for committee professionals | 1.80 | 666.00 |
| B150 | 05/04/15 | AD | Draft email to Committee re: US Trustee's objection to Debtors' motion to file summary of Key Employee Incentive Plan under seal and proposed payment to Unigroup pursuant to customer programs order | 0.40 | 134.00 |
| B150 | 05/04/15 | WFJ | Correspondence with A. DeLeo re Committee communication | 0.20 | 120.00 |
| B150 | 05/05/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |
| B150 | 05/05/15 | SLL | Draft correspondence to committee re: United States Trustee's objection to KEIP motion | 0.10 | 84.00 |
| B150 | 05/05/15 | WFJ | Memo to Committee re upon on case and open matters | 0.30 | 180.00 |
| B150 | 05/06/15 | NBV | Produce documents to UCC professionals | 0.30 | 111.00 |
| B150 | 05/06/15 | SLL | Review correspondence from committee member re: proposed bar date order | 0.10 | 84.00 |
| B150 | 05/06/15 | SLL | Review and revise committee status report re: KEIP and Bar Date issues | 0.10 | 84.00 |
| B150 | 05/06/15 | SLL | Draft correspondence to committee re: KEIP and proof of claim deadline update | 0.10 | 84.00 |
| B150 | 05/06/15 | SLL | Draft correspondence to committee member re: bar date order | 0.10 | 84.00 |
| B150 | 05/07/15 | NBV | Review e-mail and weekly report from Zolfo | 0.30 | 111.00 |
| B150 | 05/07/15 | NBV | Draft committee post re: agenda for weekly call | 0.30 | 111.00 |
| B150 | 05/07/15 | NBV | Prepare for committee call | 0.50 | 185.00 |
| B150 | 05/07/15 | SLL | Review committee call agenda | 0.10 | 84.00 |
| B150 | 05/07/15 | SLL | Review Zolfo weekly committee report | 0.20 | 168.00 |
| B150 | 05/07/15 | SLL | Draft correspondence to committee member re: bar date order language | 0.10 | 84.00 |
| B150 | 05/07/15 | WFJ | Correspondence with E. Lavrov re Committee presentation (.1); review same (.2) | 0.30 | 180.00 |
| B150 | 05/08/15 | ADB | Conference call with Zolfo and Jefferies re: case status and sale process | 0.50 | 242.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 05/08/15 | ADB | Conference call with Committee members, Zolfo, and Jefferies re: case status | 0.80 | 388.00 |
| B150 | 05/08/15 | NBV | Participate in telephonic conference with committee professionals re: states | 0.40 | 148.00 |
| B150 | 05/08/15 | NBV | Participate in telephonic conference with committee re: states | 0.80 | 296.00 |
| B150 | 05/08/15 | NBV | Internal call in preparation for committee call | 0.20 | 74.00 |
| B150 | 05/08/15 | NBV | Prepare for committee call | 0.30 | 111.00 |
| B150 | 05/08/15 | SLL | Draft correspondence to committee re: call agenda | 0.10 | 84.00 |
| B150 | 05/08/15 | SLL | Draft correspondence to committee re; adversary complaint | 0.10 | 84.00 |
| B150 | 05/08/15 | SLL | Draft correspondence to committee member re: proof of claim form | 0.10 | 84.00 |
| B150 | 05/08/15 | SLL | Participate in professionals call re: case update | 0.40 | 336.00 |
| B150 | 05/08/15 | SLL | Participate in committee call re: case update | 0.80 | 672.00 |
| B150 | 05/08/15 | SLL | Review correspondence from committee member re: proof of claim form | 0.10 | 84.00 |
| B150 | 05/08/15 | SLL | Review memorandum re: committee member expenses | 0.10 | 84.00 |
| B150 | 05/08/15 | SLL | Review committee call agenda | 0.10 | 84.00 |
| B150 | 05/08/15 | WFJ | Participate in call with Committee professionals re sale and financing matters | 0.40 | 240.00 |
| B150 | 05/08/15 | WFJ | Participate in Committee call re sale and financing matters | 0.80 | 480.00 |
| B150 | 05/09/15 | SLL | Review correspondence from committee member re: adversary complaint | 0.10 | 84.00 |
| B150 | 05/09/15 | SLL | Draft correspondence to committee member re: adversary complaint | 0.10 | 84.00 |
| B150 | 05/11/15 | AD | Draft email to Committee members re: second amended sale notice and Debtors' reply in support of their motion to approve key employee incentive plan | 0.20 | 67.00 |
| B150 | 05/11/15 | SLL | Review correspondence from committee member re: adversary complaint | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 05/12/15 | NBV | Draft committee post on how to file claims | 0.80 | 296.00 |
| B150 | 05/12/15 | SLL | Draft correspondence to committee member re: proof of claim filing | 0.10 | 84.00 |
| B150 | 05/12/15 | SLL | Draft correspondence to committee re: retention hearing | 0.10 | 84.00 |
| B150 | 05/12/15 | SLL | Review correspondence from committee member re: proof of claim filing | 0.10 | 84.00 |
| B150 | 05/12/15 | WFJ | Correspondence with creditor re pension claims | 0.20 | 120.00 |
| B150 | 05/13/15 | SLL | Review committee status report re: claim deadlines | 0.10 | 84.00 |
| B150 | 05/13/15 | SLL | Review correspondence from committee member re: adversary complaint | 0.10 | 84.00 |
| B150 | 05/13/15 | SLL | Draft correspondence to committee member re: adversary complaint | 0.10 | 84.00 |
| B150 | 05/13/15 | WFJ | Correspondence with T. Webb re claims | 0.20 | 120.00 |
| B150 | 05/13/15 | WFJ | Call from creditor re claims | 0.20 | 120.00 |
| B150 | 05/13/15 | WFJ | Correspondence with M. Cervi re committee presentation | 0.20 | 120.00 |
| B150 | 05/13/15 | WFJ | Correspondence with K. Lamme re pension claims | 0.20 | 120.00 |
| B150 | 05/14/15 | NBV | Prepare for committee call draft agenda, and posts and docs | 0.50 | 185.00 |
| B150 | 05/14/15 | SLL | Review Zolfo weekly committee report | 0.10 | 84.00 |
| B150 | 05/14/15 | SLL | Review memorandum re: committee call agenda | 0.20 | 168.00 |
| B150 | 05/15/15 | AD | Draft email to Committee re: third amended sale notice | 0.40 | 134.00 |
| B150 | 05/15/15 | ADB | Conference call with Committee, Zolfo, and Jefferies re: case status | 0.60 | 291.00 |
| B150 | 05/15/15 | ADB | Conference call with Zolfo and Jefferies re: case status | 0.40 | 194.00 |
| B150 | 05/15/15 | NBV | Prep for committee call draft agenda, and posts and docs | 0.40 | 148.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 05/15/15 | PK | Participate in committee call to address current issues | 0.30 | 211.50 |
| B150 | 05/15/15 | SLL | Review memorandum re: committee call agenda | 0.20 | 168.00 |
| B150 | 05/15/15 | SLL | Review correspondence from committee member re: bar date | 0.10 | 84.00 |
| B150 | 05/15/15 | SLL | Participate in professionals call re: updates | 0.40 | 336.00 |
| B150 | 05/15/15 | SLL | Participate in committee call re: updates | 0.60 | 504.00 |
| B150 | 05/15/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |
| B150 | 05/15/15 | WFJ | Conference call with the Committee re sale process and update | 0.60 | 360.00 |
| B150 | 05/15/15 | WFJ | Conference call with Committee professionals re sale process and update | 0.40 | 240.00 |
| B150 | 05/15/15 | WFJ | Correspondence to Committee re 5/15/15 call and presentation | 0.20 | 120.00 |
| B150 | 05/15/15 | WFJ | Review Jefferies/Zolfo Committee presentations | 0.30 | 180.00 |
| B150 | 05/16/15 | SLL | Review memorandum re: committee inquires | 0.10 | 84.00 |
| B150 | 05/16/15 | SLL | Draft memorandum re: committee member inquiry | 0.10 | 84.00 |
| B150 | 05/16/15 | SLL | Draft correspondence to committee member re: bar date | 0.10 | 84.00 |
| B150 | 05/17/15 | NBV | Participate in telephonic meeting with committee professionals re: complaint | 0.60 | 222.00 |
| B150 | 05/17/15 | SLL | Draft correspondence to committee member re: proof of claim filing | 0.10 | 84.00 |
| B150 | 05/17/15 | SLL | Review correspondence from committee member re: proof of claim | 0.10 | 84.00 |
| B150 | 05/18/15 | NBV | Draft committee post re: filing | 0.30 | 111.00 |
| B150 | 05/18/15 | WFJ | Call with S. Levine re creditor inquiry | 0.20 | 120.00 |
| B150 | 05/19/15 | SLL | Review correspondence from committee member re: claims question | 0.10 | 84.00 |
| B150 | 05/19/15 | SLL | Draft correspondence to committee re: unredacted standing motion and complaint | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 05/21/15 | WFJ | Correspondence with financial advisors re Committee presentation | 0.30 | 180.00 |
| B150 | 05/22/15 | NBV | Prep for committee call and update internal case management documents | 1.30 | 481.00 |
| B150 | 05/22/15 | NBV | Participate in weekly call with committee professionals in preparation for weekly committee call | 0.30 | 111.00 |
| B150 | 05/22/15 | NBV | Participate in weekly committee call | 0.50 | 185.00 |
| B150 | 05/22/15 | SLL | Review Zolfo UCC weekly update | 0.30 | 252.00 |
| B150 | 05/22/15 | SLL | Review correspondence from R. Klein re: committee presentation | 0.10 | 84.00 |
| B150 | 05/22/15 | SLL | Review memorandum re: committee call agenda | 0.10 | 84.00 |
| B150 | 05/22/15 | SLL | Review correspondence from R. Klein re: committee call | 0.10 | 84.00 |
| B150 | 05/22/15 | SLL | Draft committee status report | 0.20 | 168.00 |
| B150 | 05/22/15 | SLL | Participate in professionals call re: update | 0.30 | 252.00 |
| B150 | 05/22/15 | SLL | Participate in committee call re: update | 0.50 | 420.00 |
| B150 | 05/22/15 | SLL | Review correspondence from committee member re: claim question | 0.10 | 84.00 |
| B150 | 05/22/15 | WFJ | Call with Committee financial advisors re case update | 0.30 | 180.00 |
| B150 | 05/22/15 | WFJ | Conference call with Committee re case update | 0.50 | 300.00 |
| B150 | 05/22/15 | WFJ | Call with Committee professionals re update on open matters | 0.30 | 180.00 |
| B150 | 05/22/15 | WFJ | Call with Committee re sale and open issues | 0.60 | 360.00 |
| B150 | 05/26/15 | AD | Draft email to Committee members summarizing Debtors' motion seeking approval of procedures for the compromise and settlement of critical vendors' claims and seeking authority to enter into setoff agreements with certain other creditors that allegedly have mutual claims against the Debtors | 0.90 | 301.50 |
| B150 | 05/26/15 | AD | Review and respond to emails re: setoff procedures motion | 0.50 | 167.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 05/26/15 | SLL | Draft correspondence to committee member re: auction | 0.10 | 84.00 |
| B150 | 05/26/15 | SLL | Draft status report to committee | 0.20 | 168.00 |
| B150 | 05/26/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |
| B150 | 05/26/15 | SLL | Review correspondence from committee member re: auction | 0.10 | 84.00 |
| B150 | 05/26/15 | WFJ | Prepare memo to Committee re pending matters and open sale issues | 0.90 | 540.00 |
| B150 | 05/26/15 | WFJ | Correspondence with S. Levine et al re Committee communication | 0.20 | 120.00 |
| B150 | 05/28/15 | AD | Draft email to the Committee re: debtors' supplement to sale procedures motion, debtors' motion to approve procedures for settling critical vendor claims and the Committee's limited objection to debtors' counsels' second monthly fee applications | 1.60 | 536.00 |
| B150 | 05/28/15 | SLL | Review Zolfo's weekly report | 0.20 | 168.00 |
| B150 | 05/28/15 | SLL | Draft correspondence to committee member re: counter to Silver Point | 0.10 | 84.00 |
| B150 | 05/28/15 | SLL | Review correspondence from committee member re: counter offer | 0.10 | 84.00 |
| B150 | 05/28/15 | WFJ | Memo to Committee re sale supplement and update | 0.40 | 240.00 |
| B150 | 05/28/15 | WFJ | Review Zolfo presentation re case update | 0.30 | 180.00 |
| B150 | 05/29/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |
| B150 | 05/29/15 | SLL | Review correspondence from committee members re: call schedule | 0.10 | 84.00 |
| B150 | 05/29/15 | SLL | Review memorandum re: committee call | 0.10 | 84.00 |
| B150 | 05/29/15 | SLL | Draft correspondence to committee member re: settlement proposal | 0.10 | 84.00 |
| B150 | 05/29/15 | SLL | Draft memorandum re: committee call | 0.20 | 168.00 |
| B150 | 05/29/15 | SLL | Review correspondence from committee member re: settlement | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 05/29/15 | WFJ | Two calls with PBGC re sale matters | 0.90 | 540.00 |
| B150 | 05/29/15 | WFJ | Call with Committee financial advisors re sale and litigation | 0.70 | 420.00 |
| B150 | 05/29/15 | WFJ | Memo to Committee re call and open matters | 0.60 | 360.00 |
| B150 | 05/31/15 | SLL | Draft correspondence to committee re: sale objection | 0.20 | 168.00 |
| | | | **Total B150 - Meetings of and Communication with Creditors** | 115.00 | $68,342.00 |

B160 Fee/Employment Applications

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 03/25/15 | AD | Prepare retention pleadings | 0.30 | 100.50 |
| B160 | 03/25/15 | AD | Draft Lowenstein Sandler retention application | 0.90 | 301.50 |
| B160 | 03/31/15 | AD | Prepare LS retention application | 1.20 | 402.00 |
| B160 | 04/01/15 | AD | Conferences with LS team re: LS retention application and US Trustee guidelines | 0.50 | 167.50 |
| B160 | 04/01/15 | AD | Draft LS retention application and certifications | 2.40 | 804.00 |
| B160 | 04/01/15 | WFJ | Correspondence with A. DeLeo re: retention pleadings | 0.20 | 120.00 |
| B160 | 04/06/15 | CMP | Research and respond to W. Jung's questions re: Appendix B Guidelines and retention applications | 0.10 | 55.00 |
| B160 | 04/08/15 | AD | Call with S. Levine re: LS retention application | 0.10 | 33.50 |
| B160 | 04/08/15 | AD | Review US Trustee Fee Guidelines for larger chapter 11 cases | 0.40 | 134.00 |
| B160 | 04/08/15 | AD | Revise LS retention application | 2.70 | 904.50 |
| B160 | 04/08/15 | AD | Inter-office conference re: LS retention application | 0.40 | 134.00 |
| B160 | 04/09/15 | AD | Circulate LS retention papers to W. Jung | 0.10 | 33.50 |
| B160 | 04/09/15 | WFJ | Draft LS's retention pleadings | 0.80 | 480.00 |
| B160 | 04/13/15 | AD | Revise LS retention application | 1.50 | 502.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 04/13/15 | AD | Inter-office conference re: LS retention application | 0.20 | 67.00 |
| B160 | 04/13/15 | WFJ | Prepare LS retention pleadings | 0.70 | 420.00 |
| B160 | 04/14/15 | SLL | Review and revise declaration in support of retention applications | 0.10 | 84.00 |
| B160 | 04/14/15 | SLL | Review correspondence from C. Ward re: retention papers | 0.10 | 84.00 |
| B160 | 04/15/15 | WFJ | Correspondence with A. DeLeo re: retention pleadings (.2); draft same (.2) | 0.40 | 240.00 |
| B160 | 04/24/15 | WFJ | Prepare first fee statement | 0.80 | 480.00 |
| B160 | 05/05/15 | AD | Review docket for objections to retention of Committee professionals | 0.10 | 33.50 |
| B160 | 05/06/15 | EBL | Begin preparing first monthly fee application of Lowenstein Sandler and related documents | 0.80 | 160.00 |
| B160 | 05/07/15 | NBV | Review e-mail from W. Jung re: response to objections to retention applications | 0.10 | 37.00 |
| B160 | 05/08/15 | EBL | Prepare first monthly fee application of Lowenstein Sandler and related documents | 1.20 | 240.00 |
| B160 | 05/08/15 | GCB | Attend to fee application chart for W. Jung | 1.00 | 200.00 |
| B160 | 05/11/15 | EBL | Prepare first monthly fee application of Lowenstein Sandler | 0.60 | 120.00 |
| B160 | 05/11/15 | WFJ | Prepare first fee statement | 1.60 | 960.00 |
| B160 | 05/12/15 | SLL | Review Order Authorizing and Approving the Employment and Retention of Lowenstein Sandler LLP | 0.10 | 84.00 |
| B160 | 05/19/15 | EBL | Finalize and coordinate filing and service of first monthly fee application with local counsel | 0.80 | 160.00 |
| B160 | 05/19/15 | EBL | Prepare second monthly fee application of Lowenstein Sandler | 1.60 | 320.00 |
| B160 | 05/19/15 | WFJ | Prepare and file re first monthly fee application | 0.70 | 420.00 |
| B160 | 05/21/15 | EBL | Continue preparation of second monthly fee application of Lowenstein Sandler and related documents | 1.20 | 240.00 |
| | | | **Total B160 - Fee/Employment Applications** | 23.70 | $8,522.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 Employment and Retention Applications - Others | | | | | |
| B165 | 03/25/15 | AD | Call with LS team re:  Committee professionals' retention applications | 0.10 | 33.50 |
| B165 | 03/25/15 | AD | Call to Zolfo Cooper re: retention application | 0.10 | 33.50 |
| B165 | 03/26/15 | SLL | Review correspondence from L. Szlezinger re: fee proposal | 0.10 | 84.00 |
| B165 | 03/26/15 | SLL | Review and revise Lowenstein retention application | 0.10 | 84.00 |
| B165 | 03/27/15 | SLL | Review Zolfo retention documents | 0.10 | 84.00 |
| B165 | 03/28/15 | SLL | Review correspondence from C. Ward re: retention | 0.10 | 84.00 |
| B165 | 03/30/15 | CMP | Review Motion to employ professionals in ordinary course of business (DI 92) | 0.20 | 110.00 |
| B165 | 03/30/15 | CMP | Review Motion to retain McKinsey Recovery  (DI 87) | 0.20 | 110.00 |
| B165 | 03/30/15 | CMP | Review  Motion to retain Dinsmore  (DI 88) | 0.20 | 110.00 |
| B165 | 03/30/15 | CMP | Review Motion to retain Lazard Ferez  (DI 89) | 0.30 | 165.00 |
| B165 | 03/31/15 | SLL | Review revised LS retention application | 0.10 | 84.00 |
| B165 | 03/31/15 | SLL | Review memorandum re: retention application | 0.10 | 84.00 |
| B165 | 03/31/15 | SLL | Draft memorandum re: retention papers | 0.10 | 84.00 |
| B165 | 04/01/15 | AD | Review US Trustee guidelines for retention applications in larger chapter 11 cases | 0.40 | 134.00 |
| B165 | 04/01/15 | PK | Review e-mail from Jefferies re: Lazard fee structure and proposed modifications | 0.20 | 141.00 |
| B165 | 04/01/15 | SLL | Review memorandum re: proposed retentions | 0.10 | 84.00 |
| B165 | 04/01/15 | SLL | Review memorandum re: Jefferies fee proposal | 0.10 | 84.00 |
| B165 | 04/01/15 | SLL | Review correspondence from L. Szlezinger re: Fee Comps | 0.10 | 84.00 |
| B165 | 04/01/15 | WFJ | Review Lazard retention application (.4) and correspondence with Committee professionals re: same (.2) | 0.60 | 360.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 04/02/15 | CMP | Meeting with N. Vislocky to discuss Motion to employ professionals in ordinary course of business | 0.10 | 55.00 |
| B165 | 04/02/15 | WFJ | Correspondence with M. Bouslog re: ordinary course professionals motion (.3); review motion and proposed order re: same (.4) | 0.70 | 420.00 |
| B165 | 04/03/15 | SLL | Review correspondence from J. Graves re: extension of response deadline to Lazard's retention application | 0.10 | 84.00 |
| B165 | 04/03/15 | WFJ | Correspondence with J. Graves re: changes to OCP order and procedures | 0.30 | 180.00 |
| B165 | 04/03/15 | WFJ | Correspondence with Debtors' counsel and S. Levine re: Lazard retention | 0.20 | 120.00 |
| B165 | 04/06/15 | SLL | Draft correspondence to L. Capen re: retention documents | 0.10 | 84.00 |
| B165 | 04/06/15 | SLL | Review correspondence from M. Rosenthal re: Lazard fee structure | 0.10 | 84.00 |
| B165 | 04/06/15 | SLL | Review correspondence from L. Capen re: retention documents | 0.10 | 84.00 |
| B165 | 04/06/15 | SLL | Review correspondence from R. Klein re: Lazard fee structure | 0.10 | 84.00 |
| B165 | 04/06/15 | WFJ | Correspondence with Jefferies re:  Lazard retention | 0.20 | 120.00 |
| B165 | 04/06/15 | WFJ | Correspondence with G. Weiner re: Lazard retention | 0.10 | 60.00 |
| B165 | 04/07/15 | SLL | Review and revise draft retention papers for Jefferies | 0.10 | 84.00 |
| B165 | 04/07/15 | WFJ | Correspondence with Jefferies re: retention application | 0.20 | 120.00 |
| B165 | 04/08/15 | AD | Revise Zolfo Cooper Retention Application | 0.20 | 67.00 |
| B165 | 04/08/15 | SLL | Review correspondence from L. Capen re: retention documents | 0.10 | 84.00 |
| B165 | 04/08/15 | SLL | Review revised orders regarding the retention applications for Gibson Dunn, YCST, Dinsmore, McKinsey and Prime Clerk | 0.20 | 168.00 |
| B165 | 04/08/15 | SLL | Review and revise LS retention application | 0.10 | 84.00 |
| B165 | 04/08/15 | SLL | Review and revise Jefferies retention application | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 04/08/15 | SLL | Review correspondence from R. Klein re: Lazard amendment | 0.20 | 168.00 |
| B165 | 04/08/15 | SLL | Review correspondence from R. Klein re: Lazard amendment | 0.10 | 84.00 |
| B165 | 04/08/15 | SLL | Review and revise Zolfo retention application | 0.10 | 84.00 |
| B165 | 04/08/15 | SLL | Review amendment to Lazard engagement letter | 0.10 | 84.00 |
| B165 | 04/08/15 | WFJ | Call with Debtors' counsel re: changes to retention orders of Debtors' professionals | 0.20 | 120.00 |
| B165 | 04/08/15 | WFJ | Call with G. Weiner re:  Lazard retention | 0.20 | 120.00 |
| B165 | 04/08/15 | WFJ | Correspondence with Jefferies re:  Lazard retention | 0.20 | 120.00 |
| B165 | 04/08/15 | WFJ | Review and revise Jefferies retention pleadings (.6); correspondence with Jefferies re: same (.2) | 0.80 | 480.00 |
| B165 | 04/08/15 | WFJ | Correspondence with G. Weiner re:  revised retention orders of Debtors' professionals (.2); review same (.4) | 0.60 | 360.00 |
| B165 | 04/09/15 | SLL | Review correspondence from L. Capen re: retention papers | 0.10 | 84.00 |
| B165 | 04/09/15 | SLL | Review revised Jefferies retention papers | 0.10 | 84.00 |
| B165 | 04/09/15 | SLL | Review Supplemental Declaration of Kim Martin Lewis in Support of Debtors' Application for Entry of an Order Authorizing the Debtors to Employ and Retain Dinsmore & Shohl LLP as Special Counsel Effective Nunc Pro Tunc to the Petition Date | 0.10 | 84.00 |
| B165 | 04/09/15 | SLL | Review Certification of Counsel Regarding Revised Order, Pursuant to Section 327(a) of the Bankruptcy Code, Authorizing the Retention and Employment of Young Conaway Stargatt & Taylor, LLP as Co-Counsel to the Debtors, Nunc Pro Tunc to the Petition Date | 0.10 | 84.00 |
| B165 | 04/09/15 | SLL | Review Certification of Counsel Regarding Revised Order Authorizing the Debtors to (I) Employ and Retain McKinsey Recovery & Transformation Services U.S., LLC to Provide Interim Management Services Pursuant to 11 U.S.C. § 363, and (II) Designate Kevin Carmody as Chief Restructuring Officer Nunc Pro Tunc to the Petition Date | 0.10 | 84.00 |
| B165 | 04/09/15 | SLL | Review Certification of Counsel Regarding Revised Order Authorizing the Debtors to Employ and Retain Dinsmore & Shohl LLP as Special Counsel, Pursuant to 11 U.S.C. § 327(e), Effective Nunc Pro Tunc to the Petition Date | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 04/09/15 | WFJ | Call (.2) and correspondence (.2) with G. Weiner re: revised first day orders and Lazard retention | 0.40 | 240.00 |
| B165 | 04/09/15 | WFJ | Correspondence with L. Capen re: Zolfo retention (.3); revise same (.3) | 0.60 | 360.00 |
| B165 | 04/09/15 | WFJ | Correspondence with T. Labuda re: Jefferies retention | 0.30 | 180.00 |
| B165 | 04/10/15 | SLL | Review correspondence from S. Herman re: Lazard engagement | 0.10 | 84.00 |
| B165 | 04/10/15 | SLL | Review Supplemental  Declaration of Samuel A. Newman in Support of the Debtors' Application for an Order Approving the Employment and Retention of Gibson, Dunn & Crutcher LLP as General Bankruptcy and Restructuring Co-Counsel for the Debtors and Debtors in Possession Nunc Pro Tunc to the Petition Date | 0.10 | 84.00 |
| B165 | 04/10/15 | SLL | Review Certification of Counsel Regarding Revised Order Authorizing Employment and Retention of Gibson, Dunn & Crutcher, LLP as General Bankruptcy and Restructuring Co-Counsel for the Debtors and Debtors in Possession Nunc Pro Tunc to the Petition Date | 0.10 | 84.00 |
| B165 | 04/10/15 | SLL | Review correspondence from G. Weiner re: Lazard engagement | 0.10 | 84.00 |
| B165 | 04/10/15 | WFJ | Correspondence with Jefferies and Debtors' counsel re: amendment of Lazard engagement | 0.30 | 180.00 |
| B165 | 04/10/15 | WFJ | Review Certification of Counsel Regarding Revised Order Authorizing the Employment and Payment of Professionals Used in the Ordinary Course of Business | 0.10 | 60.00 |
| B165 | 04/11/15 | SLL | Review amendment to the Lazard engagement letter | 0.10 | 84.00 |
| B165 | 04/11/15 | SLL | Review memorandum re: Lazard engagement | 0.10 | 84.00 |
| B165 | 04/11/15 | SLL | Review correspondence from G. Weiner re: Lazard engagement | 0.10 | 84.00 |
| B165 | 04/11/15 | SLL | Review correspondence from S. Herman re: Lazard engagement | 0.10 | 84.00 |
| B165 | 04/11/15 | WFJ | Correspondence with G. Weidner (Debtors' counsel) and Jefferies re: further revisions to Lazard's engagement letter and order (.3); review same (.2) | 0.50 | 300.00 |
| B165 | 04/12/15 | SLL | Draft memorandum re: retention papers | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 04/12/15 | SLL | Review memorandum re: retention papers | 0.10 | 84.00 |
| B165 | 04/13/15 | SLL | Review Supplemental  Declaration of Andrew Torgove in Support of Debtors' Application for Order (I) Authorizing the Retention and Employment of Lazard Freres & Co. LLC and Lazard Middle Market LLC as Investment Banker to the Debtors, Nunc Pro Tunc to the Petition Date and (II) Waiving Certain Information Requirements of Local Rule 2016-2 | 0.10 | 84.00 |
| B165 | 04/13/15 | SLL | Review Order (I) Authorizing the Retention and Employment of Lazard Freres & Co. LLC and Lazard Middle Market LLC as Investment Banker to the Debtors, Nunc Pro Tunc to the Petition Date and (II) Waiving Certain Information Requirements of Local Rule 2016-2 | 0.10 | 84.00 |
| B165 | 04/13/15 | WFJ | Review Supplemental  Declaration of Andrew Torgove in Support of Debtors' Application for Order (I) Authorizing the Retention and Employment of Lazard Freres & Co. LLC and Lazard Middle Market LLC as Investment Banker to the Debtors | 0.20 | 120.00 |
| B165 | 04/13/15 | WFJ | Review Order Authorizing the Employment and Payment of Professionals Used in the Ordinary Course of Business | 0.10 | 60.00 |
| B165 | 04/13/15 | WFJ | Correspondence with T. Labuda re: Jefferies retention pleadings | 0.20 | 120.00 |
| B165 | 04/14/15 | WFJ | Multiple correspondence with C. Ward re: retention matters | 0.20 | 120.00 |
| B165 | 04/15/15 | SLL | Review draft Polsinelli retention papers | 0.10 | 84.00 |
| B165 | 04/15/15 | WFJ | Correspondence with J. Edelson re: retention pleadings | 0.20 | 120.00 |
| B165 | 04/16/15 | SLL | Review memorandum re: retention applications | 0.10 | 84.00 |
| B165 | 04/16/15 | SLL | Review Committee Professional Retention Applications | 0.10 | 84.00 |
| B165 | 04/16/15 | WFJ | Correspondence with A. Behlmann re:  retention pleadings of Committee professionals (.3); update same (.4) | 0.70 | 420.00 |
| B165 | 04/17/15 | SLL | Draft correspondence to L. Szlezinger re: Lazard fees | 0.10 | 84.00 |
| B165 | 04/17/15 | SLL | Draft memorandum re: retention applications | 0.10 | 84.00 |
| B165 | 04/17/15 | SLL | Draft correspondence to L. Szlezinger re: engagement | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 04/17/15 | SLL | Review memorandum re: committee professional retention applications | 0.10 | 84.00 |
| B165 | 04/17/15 | SLL | Review revised Jefferies engagement letter | 0.10 | 84.00 |
| B165 | 04/17/15 | SLL | Review correspondence from L. Szlezinger re: Lazard fees | 0.10 | 84.00 |
| B165 | 04/20/15 | SLL | Draft memorandum re: retention applications | 0.10 | 84.00 |
| B165 | 04/20/15 | SLL | Review correspondence from M. Linder re: retention papers | 0.10 | 84.00 |
| B165 | 04/20/15 | SLL | Review Jefferies retention papers | 0.10 | 84.00 |
| B165 | 04/20/15 | SLL | Review memorandum re: retention documents | 0.10 | 84.00 |
| B165 | 04/20/15 | SLL | Review Lowenstein's retention papers | 0.10 | 84.00 |
| B165 | 04/20/15 | SLL | Review Polsinelli's retention application | 0.10 | 84.00 |
| B165 | 04/20/15 | SLL | Review Zolfo's retention package | 0.10 | 84.00 |
| B165 | 04/20/15 | SLL | Review correspondence from T. Labuda re: retention documents | 0.10 | 84.00 |
| B165 | 04/20/15 | WFJ | Prepare and file retention applications for LS, Polsinelli, Zolfo and Jefferies | 1.20 | 720.00 |
| B165 | 04/20/15 | WFJ | Correspondence with M. Linder et al Jefferies' retention pleadings | 0.20 | 120.00 |
| B165 | 04/20/15 | WFJ | Review Supplemental  List of Ordinary Course Professionals | 0.10 | 60.00 |
| B165 | 04/30/15 | SLL | Review Supplemental Declaration of Scott H. Moskol, Esq. in Support of Application of the Debtors for an Order Authorizing the Employment and Retention of Burns & Levinson LLP as Counsel for the Debtors and Debtors in Possession Nunc Pro Tunc | 0.10 | 84.00 |
| B165 | 04/30/15 | SLL | Review correspondence from T. Hurley re: John Q. Sherman Trusts | 0.10 | 84.00 |
| B165 | 04/30/15 | SLL | Review Declaration of Disinterestedness by Frost Brown Todd LLC | 0.10 | 84.00 |
| B165 | 05/04/15 | SLL | Draft correspondence to D. MacGreevey re: retention orders | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 05/04/15 | SLL | Review correspondence from J. Basham re: retention orders | 0.10 | 84.00 |
| B165 | 05/04/15 | SLL | Review correspondence from D. MacGreevey re: retention orders | 0.10 | 84.00 |
| B165 | 05/04/15 | SLL | Review Declaration of Disinterestedness by Fukunaga Matayoshi Hershey & Ching, LLP | 0.10 | 84.00 |
| B165 | 05/04/15 | SLL | Review Declaration of Disinterestedness by Rutan & Tucker, LLP | 0.10 | 84.00 |
| B165 | 05/04/15 | WFJ | Correwspondence fro counsel to BofA re comments to retention orders | 0.20 | 120.00 |
| B165 | 05/05/15 | NBV | Review e-mail re: professional fees | 0.10 | 37.00 |
| B165 | 05/05/15 | NBV | Participate in telephonic conference with committee professionals re: administrative expenses | 0.20 | 74.00 |
| B165 | 05/05/15 | SLL | Review Limited  Objection of Bank of America, N.A., as Administrative and Collateral Agent, to Retention Applications of Committee and Reservation of Rights | 0.10 | 84.00 |
| B165 | 05/05/15 | SLL | Draft correspondence to D. MacGreevey re: retention orders | 0.10 | 84.00 |
| B165 | 05/05/15 | SLL | Participate in professionals call re: retention issues | 0.30 | 252.00 |
| B165 | 05/05/15 | SLL | Review correspondence from M. Kenney re: Jefferies retention | 0.10 | 84.00 |
| B165 | 05/05/15 | SLL | Review memorandum re: retention orders | 0.10 | 84.00 |
| B165 | 05/05/15 | SLL | Review correspondence from R. Klein re: retention orders | 0.10 | 84.00 |
| B165 | 05/05/15 | SLL | Review correspondence from R. Klein re: retention orders | 0.10 | 84.00 |
| B165 | 05/05/15 | SLL | Review Limited  Objection and Reservation Of Rights Of Silver Point Finance, LLC With Respect To Professional Retention Applications Filed By The Official Committee Of Unsecured Creditors | 0.10 | 84.00 |
| B165 | 05/05/15 | SLL | Review Debtors' Omnibus Objection to Committee Retention Applications | 0.10 | 84.00 |
| B165 | 05/05/15 | SLL | Review Declaration of Disinterestedness by Sidley Austin LLP | 0.10 | 84.00 |
| B165 | 05/05/15 | WFJ | Correspondence with counsel to BofA re retention pleadings | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 05/05/15 | WFJ | Call with Committee professionals re objections to retention applications | 0.30 | 180.00 |
| B165 | 05/05/15 | WFJ | Review Debtors', Silver Point's and BofA's objections to Committee's retention applications | 0.70 | 420.00 |
| B165 | 05/06/15 | NMB | Research Committee reply to retention objections | 2.60 | 884.00 |
| B165 | 05/06/15 | SLL | Review correspondence from R. Klein re: retention objections | 0.10 | 84.00 |
| B165 | 05/06/15 | SLL | Review memorandum re: retention objections | 0.10 | 84.00 |
| B165 | 05/06/15 | SLL | Review replies to retention objections | 0.30 | 252.00 |
| B165 | 05/06/15 | WFJ | Draft omnibus reply re retention objections | 6.40 | 3,840.00 |
| B165 | 05/06/15 | WFJ | Correspondence with Committee professionals re retention objections | 0.40 | 240.00 |
| B165 | 05/06/15 | WFJ | Call with Jefferies, et al. re retention objections | 0.30 | 180.00 |
| B165 | 05/06/15 | WFJ | Review retention objections filed by Silver Point, ABL Agent and Debtors | 0.60 | 360.00 |
| B165 | 05/07/15 | NBV | Review e-mail from D. MacGreevy re: response to objections to retention applications | 0.10 | 37.00 |
| B165 | 05/07/15 | NBV | Review e-mail from W. Jung re: agenda for weekly call | 0.10 | 37.00 |
| B165 | 05/07/15 | SLL | Review and revise reply to objections to retention applications | 0.20 | 168.00 |
| B165 | 05/07/15 | WFJ | Correspondence with T. Labuda re retention matters | 0.20 | 120.00 |
| B165 | 05/07/15 | WFJ | Call with Committee financial advisors re retention applications | 0.60 | 360.00 |
| B165 | 05/07/15 | WFJ | Draft omnibus reply to objections re retention applications | 3.40 | 2,040.00 |
| B165 | 05/08/15 | SLL | Review correspondence from M. Rosenthal re: Jefferies retention settlement proposal | 0.10 | 84.00 |
| B165 | 05/08/15 | SLL | Review and revise reply to objections to retention applications | 0.20 | 168.00 |
| B165 | 05/08/15 | WFJ | Correspondence with T. Labuda re Committee's reply re retention objections | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 05/08/15 | WFJ | Finalize omnibus reply re retention objections | 1.60 | 960.00 |
| B165 | 05/10/15 | SLL | Review correspondence from T. Labuda re: retention hearing | 0.10 | 84.00 |
| B165 | 05/10/15 | SLL | Draft memorandum re: retention hearing | 0.10 | 84.00 |
| B165 | 05/10/15 | SLL | Draft correspondence to Jefferies re: retention hearing | 0.10 | 84.00 |
| B165 | 05/10/15 | WFJ | Correspondence with T. Laboda et al re Jefferies' retention | 0.20 | 120.00 |
| B165 | 05/11/15 | NBV | Participate in call with committee professionals call re: retention application hearing | 0.40 | 148.00 |
| B165 | 05/11/15 | PK | Prepare for hearing tomorrow regarding contested committee retentions, including review of relevant pleadings and preparation of notes (1.2); telephone conference with counsel for Jefferies re: retention issues (.2) | 1.40 | 987.00 |
| B165 | 05/11/15 | SLL | Draft correspondence to L. Szlezinger re: retention issues | 0.10 | 84.00 |
| B165 | 05/11/15 | WFJ | Correspondence with Jefferies re 5/12/15 hearing (.2); call with Jefferies re same (.3) | 0.50 | 300.00 |
| B165 | 05/12/15 | SLL | Review correspondence from L. Szlezinger re: retention issues | 0.10 | 84.00 |
| B165 | 05/12/15 | SLL | Review Order Authorizing Employment and Retention of Polsinelli PC Nunc Pro Tunc to March 24, 2015 | 0.10 | 84.00 |
| B165 | 05/12/15 | SLL | Review memorandum re: retention hearing | 0.10 | 84.00 |
| B165 | 05/12/15 | SLL | Review Zolfo's revised retention order | 0.10 | 84.00 |
| B165 | 05/12/15 | WFJ | Confer with counsel to lender re Jefferies retention (.2); confer with Jefferies re same (.3) | 0.50 | 300.00 |
| B165 | 05/12/15 | WFJ | Review Zolfo retention order (.2); correspondence with Zolfo re same (.2) | 0.40 | 240.00 |
| B165 | 05/13/15 | SLL | Review correspondence from D. MacGreevey re: retention order | 0.10 | 84.00 |
| B165 | 05/13/15 | SLL | Telephone call with L. Szlezinger re: retention issues | 0.10 | 84.00 |
| B165 | 05/13/15 | SLL | Draft memorandum re: retention issues | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 05/13/15 | SLL | Draft correspondence to M. Rosenthal re: retention issues | 0.10 | 84.00 |
| B165 | 05/13/15 | SLL | Review correspondence from L. Szlezinger re: retention issues | 0.10 | 84.00 |
| B165 | 05/13/15 | SLL | Review memorandum re: retention issues | 0.10 | 84.00 |
| B165 | 05/13/15 | SLL | Review Zolfo's retention order | 0.10 | 84.00 |
| B165 | 05/13/15 | SLL | Review correspondence from C. Ward re: Zolfo Order | 0.10 | 84.00 |
| B165 | 05/13/15 | SLL | Review correspondence from R. Meisler re: Zolfo order | 0.10 | 84.00 |
| B165 | 05/13/15 | SLL | Review correspondence from T. Labuda re: retention order | 0.10 | 84.00 |
| B165 | 05/13/15 | WFJ | Correspondence with D. MacGreevey re Zolfo retention order | 0.20 | 120.00 |
| B165 | 05/13/15 | WFJ | Correspondence with R.  Meisler et al re Zolfo order and changes to same | 0.30 | 180.00 |
| B165 | 05/14/15 | PK | Review exchange of e-mails between counsel for Jefferies, Silver Point and Debtor's counsel re: revised Jefferies retention terms, including revised form of order | 0.30 | 211.50 |
| B165 | 05/14/15 | SLL | Review correspondence from C. Dressel re: Jefferies retention order | 0.20 | 168.00 |
| B165 | 05/14/15 | SLL | Review Jefferies retention order | 0.10 | 84.00 |
| B165 | 05/14/15 | SLL | Review correspondence from D. MacGreevey re: retention | 0.10 | 84.00 |
| B165 | 05/14/15 | SLL | Review correspondence from C. Dressel  re: Zolfo retention order | 0.10 | 84.00 |
| B165 | 05/14/15 | SLL | Review correspondence from T. Labuda re: retention proposal | 0.10 | 84.00 |
| B165 | 05/14/15 | SLL | Review correspondence from T. Semmelman re: Zolfo retention order | 0.10 | 84.00 |
| B165 | 05/14/15 | SLL | Review correspondence from M. Rosenthal re: retention issues | 0.20 | 168.00 |
| B165 | 05/14/15 | SLL | Draft correspondence to T. Labuda re: retention | 0.10 | 84.00 |
| B165 | 05/14/15 | WFJ | Correspondence with counsel to Silver Point, BofA and Debtors re Zolfo order (.2); review and revise same (.2) | 0.40 | 240.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 05/15/15 | PK | Telephone conference with Jefferies team and C. Ward re: revised Jefferies retention terms and coordinating call to court to address terms | 0.30 | 211.50 |
| B165 | 05/15/15 | PK | Review e-mail from C. Ward re: status of call with court re: Jefferies retention terms | 0.10 | 70.50 |
| B165 | 05/15/15 | PK | Review Skadden e-mail and revisions to Zolfo retention order and email to LS group re: same | 0.10 | 70.50 |
| B165 | 05/15/15 | SLL | Review memorandum re: Jefferies Retention Issue | 0.10 | 84.00 |
| B165 | 05/15/15 | SLL | Review correspondence from C. Dressel re: Zolfo retention order | 0.10 | 84.00 |
| B165 | 05/15/15 | SLL | Review correspondence from C. Ward re: Jefferies revised retention terms | 0.10 | 84.00 |
| B165 | 05/15/15 | SLL | Internal conference re: retention issues | 0.20 | 168.00 |
| B165 | 05/15/15 | WFJ | Correspondence with counsel to Lenders re Zolfo retention order (.2); changes to same (.2) | 0.40 | 240.00 |
| B165 | 05/15/15 | WFJ | Call with Jefferies re retention order | 0.20 | 120.00 |
| B165 | 05/16/15 | SLL | Review revised Zolfo retention order | 0.10 | 84.00 |
| B165 | 05/16/15 | WFJ | Correspondence to C. Ward re revised Zolfo order (.1); revise same per Silver Point's comments (.2) | 0.30 | 180.00 |
| B165 | 05/16/15 | WFJ | Correspondence to N. Vislocky re Debtors' fee applications | 0.10 | 60.00 |
| B165 | 05/17/15 | SLL | Review correspondence from C. Ward re: Jefferies retention issues | 0.10 | 84.00 |
| B165 | 05/18/15 | SLL | Review Order Authorizing the Official Committee of Unsecured Creditors of the Standard Register Company, et al. to Employ and Retain Zolfo Cooper, LLC as Financial and Forensic Advisors, Nunc Pro Tunc to March 24, 2015 | 0.10 | 84.00 |
| B165 | 05/18/15 | SLL | Review correspondence from T. Labuda re: Jefferies retention issue | 0.10 | 84.00 |
| B165 | 05/18/15 | SLL | Review correspondence from C. Ward re:Jefferies retention issue | 0.10 | 84.00 |
| B165 | 05/18/15 | SLL | Review Certification of Counsel Regarding Order Authorizing the Official Committee of Unsecured Creditors to Employ and Retain Zolfo Cooper, LLC as Financial and Forensic Advisors, Nunc Pro Tunc to March 24, 2015 | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 05/19/15 | AD | Draft objection to Debtors' counsels' fee applications | 2.20 | 737.00 |
| B165 | 05/19/15 | SLL | Review correspondence from C. Ward re: Jefferies retention | 0.10 | 84.00 |
| B165 | 05/19/15 | WFJ | Correspondence with C. Ward re call with Chambers | 0.10 | 60.00 |
| B165 | 05/20/15 | SLL | Review memorandum re: Jefferies retention issue | 0.10 | 84.00 |
| B165 | 05/20/15 | SLL | Review correspondence from C. Ward re: Jefferies retention issue | 0.10 | 84.00 |
| B165 | 05/20/15 | WFJ | Correspondence with D. McGreevey re retention | 0.10 | 60.00 |
| B165 | 05/21/15 | AD | Inter-office conference re: objection to Debtors' professionals' fees | 0.10 | 33.50 |
| B165 | 05/21/15 | AD | Revise objection to Debtors' professionals' fees | 0.10 | 33.50 |
| B165 | 05/21/15 | SLL | Review correspondence from C. Ward re: Jefferies retention | 0.10 | 84.00 |
| B165 | 05/21/15 | WFJ | Correspondence with C. Ward re Jefferies' retention | 0.10 | 60.00 |
| B165 | 05/28/15 | SLL | Review memorandum re: Jefferies retention | 0.10 | 84.00 |
| B165 | 05/28/15 | SLL | Review correspondence from C. Ward re: Jefferies retention | 0.10 | 84.00 |
| B165 | 05/28/15 | WFJ | Call with T. Labuda re Jefferies retention (.2); correspondence with C. Ward re same (.2) | 0.40 | 240.00 |
| B165 | 05/29/15 | SLL | Review memorandum re: Jefferies retention | 0.10 | 84.00 |
| B165 | 05/29/15 | SLL | Review correspondence from T. Labuda re: Jefferies retention | 0.10 | 84.00 |
| B165 | 05/29/15 | SLL | Review correspondence from C. Ward re: Jefferies retention | 0.10 | 84.00 |
| B165 | 05/29/15 | WFJ | Call from T. Labuda re Jefferies (.3); correspondence re same (.2) | 0.50 | 300.00 |

|  | | | **Total B165 - Employment and Retention Applications - Others** | 53.50 | $33,931.00 |

B170 Fee/Employment Objections

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B170 | 05/19/15 | SLL | Review and revise draft objection to Fee Applications | 0.20 | 168.00 |
| | | | **Total B170 - Fee/Employment Objections** | 0.20 | $168.00 |

B175 Fee Applications and Invoices - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 03/25/15 | SLL | Review Jefferies fee proposal | 0.10 | 84.00 |
| B175 | 03/26/15 | SLL | Review memorandum re: carve-out | 0.10 | 84.00 |
| B175 | 03/27/15 | SLL | Draft memorandum re: professional fees re:  budget | 0.10 | 84.00 |
| B175 | 03/30/15 | SLL | Review memorandum professional fees | 0.10 | 84.00 |
| B175 | 04/01/15 | BZB | Draft application and proposed order for reimbursement of expenses incurred by committee members | 1.30 | 442.00 |
| B175 | 04/01/15 | BZB | Draft correspondence to S. Levine re: application and proposed order for reimbursement of expenses incurred by committee members | 0.10 | 34.00 |
| B175 | 04/02/15 | AD | Circulate order authorizing debtor to pay professionals utilized in ordinary course of business | 0.10 | 33.50 |
| B175 | 04/03/15 | CMP | Review Interim Compensation Procedures Motion | 0.10 | 55.00 |
| B175 | 04/03/15 | SLL | Review memorandum re: Lazard fees | 0.10 | 84.00 |
| B175 | 04/03/15 | WFJ | Correspondence with M. Bouslog re: interim compensation procedures (.2); review same (.2) | 0.40 | 240.00 |
| B175 | 04/07/15 | SLL | Review correspondence from M. Kenney re: UST guidelines | 0.10 | 84.00 |
| B175 | 04/07/15 | WFJ | Correspondence with M. Bouslog re: OCP and Interim Comp orders (.2); review revisions to same (.2) | 0.50 | 300.00 |
| B175 | 04/08/15 | BZB | Revise application for reimbursement of expenses incurred by committee members | 0.20 | 68.00 |
| B175 | 04/08/15 | BZB | Draft correspondence to S. Levine re: application for reimbursement of expenses incurred by committee members | 0.10 | 34.00 |
| B175 | 04/09/15 | AD | Review interim compensation motion re:  period for first interim fee application | 0.10 | 33.50 |
| B175 | 04/09/15 | SLL | Review memorandum re: budget and staffing plan | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B175 | 04/09/15 | SLL | Draft memorandum re: professional fees | 0.10 | 84.00 |
| B175 | 04/10/15 | SLL | Review Certification of Counsel Regarding Revised Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals | 0.10 | 84.00 |
| B175 | 04/10/15 | WFJ | Review Certification of Counsel Regarding Revised Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals | 0.10 | 60.00 |
| B175 | 04/13/15 | WFJ | Review Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals | 0.10 | 60.00 |
| B175 | 04/17/15 | AD | Review interim compensation order to determine whether Committee counsel can request reimbursement of expenses of Committee members in fee application | 0.20 | 67.00 |
| B175 | 04/20/15 | WFJ | Review Monthly Staffing Report for Filing Period March 12, 2015 through March 31, 2015  Filed by McKinsey Recovery & Transformation Services | 0.10 | 60.00 |
| B175 | 04/24/15 | SLL | Review First  Application for Compensation  and Reimbursement of Expenses of Gibson, Dunn & Crutcher LLP | 0.10 | 84.00 |
| B175 | 04/24/15 | SLL | Review First  Application for Compensation  and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP | 0.10 | 84.00 |
| B175 | 04/24/15 | WFJ | Review GD's first fee application | 0.20 | 120.00 |
| B175 | 04/24/15 | WFJ | Review Young Conaway first fee application | 0.10 | 60.00 |
| B175 | 04/28/15 | SLL | Review Monthly  Application for Compensation  for Services and Reimbursement of Expenses of Prime Clerk LLC | 0.10 | 84.00 |
| B175 | 04/30/15 | SLL | Review First  Application for Compensation and Reimbursement of Expenses of Dinsmore & Shohl LLP | 0.10 | 84.00 |
| B175 | 04/30/15 | WFJ | Review First  Application for Compensation <i>and Reimbursement of Expenses of Dinsmore & Shohl LLP | 0.10 | 60.00 |
| B175 | 05/05/15 | SLL | Review and revise draft first monthly fee application | 0.30 | 252.00 |
| B175 | 05/07/15 | NBV | Review e-mail from W. Jung re: committee member expenses | 0.10 | 37.00 |
| B175 | 05/07/15 | NBV | Draft e-mail to W. Jung re: committee member expenses | 0.30 | 111.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B175 | 05/08/15 | BZB | Telephone conference with N. Vislocky re: committee member's expense reports | 0.10 | 34.00 |
| B175 | 05/08/15 | NBV | Review e-mail re: committee expenses | 0.10 | 37.00 |
| B175 | 05/08/15 | NBV | Prepare fee application for committee expenses | 0.60 | 222.00 |
| B175 | 05/08/15 | SLL | Review and revise draft first monthly fee application | 0.20 | 168.00 |
| B175 | 05/13/15 | SLL | Review Certificate of No Objection regarding First Application for Compensation and Reimbursement of Expenses of Gibson, Dunn & Crutcher LLP | 0.10 | 84.00 |
| B175 | 05/13/15 | SLL | Review Certificate of No Objection regarding First Application for Compensation and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP for | 0.10 | 84.00 |
| B175 | 05/15/15 | SLL | Review Application for Compensation  of Gibson, Dunn & Crutcher LLP as General Bankruptcy and Restructuring Co-Counsel for Debtors and Debtors-in-Possession | 0.20 | 168.00 |
| B175 | 05/16/15 | SLL | Review memorandum re: fee objections | 0.10 | 84.00 |
| B175 | 05/18/15 | SLL | Review Second  Application for Compensation  and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP | 0.20 | 168.00 |
| B175 | 05/19/15 | SLL | Review and revise March Fee  Application | 0.10 | 84.00 |
| B175 | 05/19/15 | WFJ | Correspondence with A. DeLeo re retention applications of Debtors' professionals and limited objection re same | 0.30 | 180.00 |
| B175 | 05/21/15 | SLL | Review Certificate of No Objection Regarding Notice of Filing of Monthly Compensation and Staffing Report of McKinsey Recovery & Transformation Services U.S., LLC for the Period from April 1, 2015 through April 30, 2015 | 0.10 | 84.00 |
| B175 | 05/28/15 | SLL | Review Zolfo's first monthly fee application | 0.10 | 84.00 |
| B175 | 05/28/15 | SLL | Review Monthly  Application for Compensation  and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of Unsecured Creditors  for the period  of March 24, 2015  to March 31, 2015 | 0.10 | 84.00 |
| B175 | 05/28/15 | SLL | Review memorandum re: professional fees | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B175 | 05/28/15 | SLL | Review memorandum re: objection to monthly fee statements | 0.10 | 84.00 |
| B175 | 05/28/15 | WFJ | Correspondence from Zolfo re monthly fee application | 0.20 | 120.00 |
| B175 | 05/28/15 | WFJ | Correspondence with P. Kizel re fee applications | 0.10 | 60.00 |
| B175 | 05/29/15 | SLL | Review memorandum re: fee applications | 0.10 | 84.00 |
| B175 | 05/29/15 | SLL | Review correspondence from M. Cervi re: fee applications | 0.10 | 84.00 |
| | | | **Total B175 - Fee Applications and Invoices - Others** | 8.90 | $5,300.00 |

B185 Assumption/Rejection of Leases and Contracts

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B185 | 04/01/15 | SLL | Review correspondence from M. Cervi re: Motion to Reject Leases | 0.20 | 168.00 |
| B185 | 04/01/15 | SLL | Review Certificate of No Objection Regarding Debtors' First Omnibus Motion for Order Authorizing Rejection of Certain Unexpired Leases of Non-Residential Real Property Nunc Pro Tunc to the Petition Date | 0.10 | 84.00 |
| B185 | 04/01/15 | SLL | Review memorandum re: Motion to Reject Leases | 0.10 | 84.00 |
| B185 | 04/01/15 | WFJ | Correspondence with M. Cervi re:  lease rejection motion and issues with same | 0.30 | 180.00 |
| B185 | 04/01/15 | WFJ | Review Debtors' first lease rejection motion | 0.20 | 120.00 |
| B185 | 04/02/15 | SLL | Review correspondence from M. Cervi re: Lease Rejection motion | 0.10 | 84.00 |
| B185 | 04/02/15 | WFJ | Correspondence with M. Celvi re: leases subject to rejection | 0.20 | 120.00 |
| B185 | 04/06/15 | SLL | Review Order Authorizing the Debtors to Reject Certain Unexpired Leases Effective as of the Petition Date | 0.10 | 84.00 |
| B185 | 04/06/15 | WFJ | Review Order Authorizing the Debtors to Reject Certain Unexpired Leases Effective as of the Petition Date | 0.10 | 60.00 |
| B185 | 04/28/15 | AD | Review Notice of Proposed Assumption and Assignment of Executory Contracts and Unexpired Leases and First Amended Notice of Proposed Assumption and Assignment of Executory Contracts and Unexpired Leases | 0.50 | 167.50 |
| B185 | 04/28/15 | SLL | Review  Objection to the Proposed Assumption and Assignment of the Assumed Contract | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 04/28/15 | WFJ | Correspondence with A. DeLeo re: assumption and assignment of contracts and leases | 0.20 | 120.00 |
| B185 | 05/01/15 | SLL | Review Certification of Counsel Regarding Order Approving Stipulation Withdrawing Emergency Motion of Volt Consulting Group, Ltd. for the Entry of An Order: (I) Granting Relief From the Automatic Stay Under 11 U.S.C. § 362(D)(1), to the Extent Required, to Terminate its Contract With the Debtors; or, Alternatively, (II) Requiring the Debtors to Assume or Reject the Contract Under 11 U.S.C. § 365(D)(2) and Provide Adequate Assurance of Future Performance | 0.10 | 84.00 |
| B185 | 05/04/15 | SLL | Review Motion by CareSource Management Co. for an Order Authorizing CareSource Management Group Co. to File Under Seal its Motion for Relief from Stay to Permit the Setoff of Mutual Pre-Petition Claims | 0.10 | 84.00 |
| B185 | 05/04/15 | SLL | Draft correspondence to M. Rosenthal re: correspondence from Wholesale Printing Specialists | 0.10 | 84.00 |
| B185 | 05/04/15 | SLL | Review Raymond Leasing of New Jersey Limited Objection to Cure Amounts Listed in the Notice of (I) Entry Into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially all of the Debtors Assets | 0.10 | 84.00 |
| B185 | 05/04/15 | SLL | Review Wholesale Printing Specialists objection to cure amounts | 0.10 | 84.00 |
| B185 | 05/04/15 | SLL | Review Raymond Leasing Limited  Objection  to Cure Amounts Listed in the Notice of (I) Entry Into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially all of the Debtors Assets | 0.10 | 84.00 |
| B185 | 05/04/15 | SLL | Review correspondence from creditor re: objection to cure amounts | 0.10 | 84.00 |
| B185 | 05/04/15 | WFJ | Review cure objection of Raymond Storage Concepts | 0.10 | 60.00 |
| B185 | 05/06/15 | SLL | Review objections to proposed cure amounts | 0.10 | 84.00 |
| B185 | 05/07/15 | AD | Prepare summary of cure objections | 0.80 | 268.00 |
| B185 | 05/07/15 | SLL | Review memorandum re: cure objections | 0.10 | 84.00 |
| B185 | 05/07/15 | SLL | Review Objection of Pitney Bowes, Inc. and Affiliates to Proposed Cure Amounts Listed by Debtors for the Assumption and Assignment of Their Executory Contracts | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B185 | 05/07/15 | SLL | Review Objection of Volt Consulting Group, Ltd. To Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B185 | 05/07/15 | SLL | Review Objection of Avery Dennison Corporation to Debtors' Notice of (I) Entry Into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B185 | 05/07/15 | SLL | Review  Limited Objections to (I) Potential Assumption and Assignment of Certain Executory Contracts in Connection with Sale of Substantially all of the Debtors' Assets and (II) Cure Amounts Related Thereto | 0.10 | 84.00 |
| B185 | 05/07/15 | SLL | Review Objection of DG3 North America, Inc. to the Debtors' Proposed Cure Amount in Connection with Assumption of Executory Contracts | 0.10 | 84.00 |
| B185 | 05/07/15 | SLL | Review Objection of Packaging Corporation of America to Cure Amounts Listed in the Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection With the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B185 | 05/07/15 | SLL | Review Objection of Domtar Industries LLC to Cure Amount Listed in the Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection With the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B185 | 05/07/15 | WFJ | Review 7 cure objections filed by creditors are assumption/assignment of contracts/leases | 0.60 | 360.00 |
| B185 | 05/08/15 | AD | Update cure claims chart | 0.70 | 234.50 |
| B185 | 05/08/15 | AD | Review cure objections | 0.60 | 201.00 |
| B185 | 05/08/15 | SLL | Review Limited  Objection of ML-AI 125 Wacker, LLC to the Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors Assets | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 05/08/15 | SLL | Review Objection of Liberty Mutual Insurance Company to the Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors Assets | 0.10 | 84.00 |
| B185 | 05/08/15 | SLL | Review Objection to the Assumption and Assignment of Certain Executory Contracts with National Carton and Coating Company | 0.10 | 84.00 |
| B185 | 05/08/15 | SLL | Review Objection of Vocalink, Inc., d/b/a Vocalink Language Services, to the Cure Amounts Proposed in the Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B185 | 05/08/15 | SLL | Review Limited  Objection of Seebridge Media LLC to Cure Amounts Listed in the Notice of (I) Entry Into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B185 | 05/08/15 | SLL | Review Objection by CareSource Management Group Co. to the Proposed Assumption and Assignment of Executory Contracts | 0.10 | 84.00 |
| B185 | 05/08/15 | SLL | Review Limited Cure Objection and Reservation of Rights of United Parcel Service, Inc., and Various Subsidiaries, to the Debtors' Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection With the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B185 | 05/08/15 | SLL | Review memorandum re: cure objections | 0.20 | 168.00 |
| B185 | 05/08/15 | SLL | Review Verizon Communications Inc. Objection to Proposed Cure Amounts in Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors Assets | 0.10 | 84.00 |
| B185 | 05/08/15 | SLL | Review Xerox Corporations Objection to Cure Amounts and Assumption and Assignment of Xerox Contracts and Leases | 0.10 | 84.00 |
| B185 | 05/08/15 | SLL | Review Second Amended Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 05/08/15 | SLL | Review Buck Consultants Objection to Notice, and Amended Notice, of (I) Entry Into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection With the Sale of Substantially all of the Debtors' Assets | 0.10 | 84.00 |
| B185 | 05/08/15 | SLL | Review Limited  Objection of Appvion, Inc. f/k/a Appleton Papers Inc. to Cure Amounts Listed in the Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets, as Amended | 0.10 | 84.00 |
| B185 | 05/08/15 | WFJ | Review Order Approving Stipulation Withdrawing Emergency Motion of Volt Consulting Group, Ltd. for the Entry of an Order: (1) Granting Relief from the Automatic Stay to the Extent Required, to Terminate Its Contract with the Debtors; or, Alternatively, (II) Requiring the Debtors to Assume or Reject the Contract and Provide Adequate Assurance of Future Performance | 0.20 | 120.00 |
| B185 | 05/08/15 | WFJ | Review second amendment to list of leases/executory contracts | 0.30 | 180.00 |
| B185 | 05/08/15 | WFJ | Review 6 objections re cure amounts | 0.60 | 360.00 |
| B185 | 05/11/15 | SLL | Review Dayton Mailing Service's Objection to Notice of Assignment and Cure | 0.10 | 84.00 |
| B185 | 05/11/15 | SLL | Review HM Graphics, Inc. Objection to Proposed Cure Amount | 0.10 | 84.00 |
| B185 | 05/11/15 | SLL | Review JON-DA Printing Co. Inc. Objection to Proposed Cure Amount | 0.10 | 84.00 |
| B185 | 05/11/15 | SLL | Review re: Second Amended Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially all of the Debtors' Assets | 0.10 | 84.00 |
| B185 | 05/14/15 | WFJ | Review 3rd amended notice of assumption of contracts/leases | 0.30 | 180.00 |
| B185 | 05/20/15 | SLL | Review IWAG Group III   Limited Objection to Cure Amount | 0.10 | 84.00 |
| B185 | 05/28/15 | SLL | Review Reservation of Rights of DG3 North America, Inc. with Respect to the Debtors' Proposed Cure Amount in Connection with Assumption of Executory Contracts | 0.10 | 84.00 |
| B185 | 05/29/15 | SLL | Review Motion of Chaotic Moon, LLC for Entry of an Order Allowing Late Filing of Objection to Proposed Assumption and Assignment and Cure Amount | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| | | | **Total B185 - Assumption/Rejection of Leases and Contracts** | 10.10 | $6,427.00 |

B190 Other Contested Matters (excluding assumption/rejection motions)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 03/26/15 | AD | Prepare pleadings, orders and objections to second day motions | 0.40 | 134.00 |
| B190 | 03/29/15 | SLL | Draft correspondence to K. Kolb re: protective order | 0.10 | 84.00 |
| B190 | 03/30/15 | SLL | Draft correspondence to K. Kolb re: protective order | 0.10 | 84.00 |
| B190 | 03/31/15 | SLL | Review memorandum re: limited objections to first day motions | 0.10 | 84.00 |
| B190 | 03/31/15 | WFJ | Review Debtors' revisions to NDA and Protective Order | 0.40 | 240.00 |
| B190 | 04/02/15 | NBV | Prepare Joinder / Reservation of Rights re:  first day pleadings | 3.40 | 1,258.00 |
| B190 | 04/02/15 | NBV | Address status and objections and consider motion to extend first day motions and address changes | 1.00 | 370.00 |
| B190 | 04/04/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B190 | 04/05/15 | SLL | Review memorandum re: document production | 0.10 | 84.00 |
| B190 | 04/05/15 | SLL | Draft critical dates memorandum | 0.10 | 84.00 |
| B190 | 04/06/15 | CMP | Research re:  recent Chapter 11 sales | 1.30 | 715.00 |
| B190 | 04/06/15 | NBV | Research re: Silver Capital Interest in Workflow One | 1.70 | 629.00 |
| B190 | 04/06/15 | SLL | Telephone call with Zolfo re: draft objections re: DIP/Sale | 0.30 | 252.00 |
| B190 | 04/07/15 | SLL | Review correspondence from D. MacGreevey re: deposition scheduling | 0.10 | 84.00 |
| B190 | 04/07/15 | SLL | Review correspondence from K. Kolb re: production of documents | 0.10 | 84.00 |
| B190 | 04/07/15 | SLL | Draft memorandum re: depositions | 0.10 | 84.00 |
| B190 | 04/07/15 | SLL | Review Brace deposition transcript | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 04/07/15 | SLL | Review board minutes re: prepetition transactions | 0.10 | 84.00 |
| B190 | 04/07/15 | SLL | Review correspondence from L. Flath re: final production | 0.10 | 84.00 |
| B190 | 04/07/15 | SLL | Review correspondence from B. Lutz re: depositions | 0.10 | 84.00 |
| B190 | 04/07/15 | SLL | Draft correspondence to B. Lutz re: depositions | 0.10 | 84.00 |
| B190 | 04/09/15 | WFJ | Correspondence with M. Bouslog and G. Weiner re: changes to first day orders | 0.20 | 120.00 |
| B190 | 04/10/15 | SLL | Review memorandum re: document review | 0.10 | 84.00 |
| B190 | 04/11/15 | SLL | Review correspondence from Z. Garrett re: settlement negotiations | 0.10 | 84.00 |
| B190 | 04/12/15 | SLL | Telephone call with Jefferies re: 4/13 hearing | 0.10 | 84.00 |
| B190 | 04/14/15 | BZB | Confer with A. De Leo re: document review | 0.20 | 68.00 |
| B190 | 04/14/15 | BZB | Telephone conference with N. Vislocky re: document review | 0.20 | 68.00 |
| B190 | 04/14/15 | BZB | Draft correspondence to N. Vislocky re: summary of document review | 0.50 | 170.00 |
| B190 | 04/14/15 | NBV | Review document production | 5.50 | 2,035.00 |
| B190 | 04/14/15 | NMB | Draft e-mail to research services re: ERISA matter | 0.10 | 34.00 |
| B190 | 04/14/15 | NMB | Call with S. Levine re: ERISA research | 0.10 | 34.00 |
| B190 | 04/14/15 | SLL | Draft memorandum re: Debtors Second Discovery Request | 0.10 | 84.00 |
| B190 | 04/14/15 | SLL | Review memorandum re: document review | 0.10 | 84.00 |
| B190 | 04/14/15 | SLL | Review and revise second document request and deposition notice to debtors | 0.20 | 168.00 |
| B190 | 04/14/15 | SLL | Review memorandum re: Debtors Second Discovery Request | 0.10 | 84.00 |
| B190 | 04/14/15 | SLL | Review chronology re: prepetition transactions | 0.10 | 84.00 |
| B190 | 04/14/15 | SLL | Review document review status | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 04/14/15 | SLL | Draft memorandum re: document review | 0.10 | 84.00 |
| B190 | 04/15/15 | NBV | Review document production | 5.00 | 1,850.00 |
| B190 | 04/15/15 | RBD | Conduct research (5.3) and prepare (4.1) memorandum summarizing potential causes of action under Ohio and federal law | 9.40 | 3,713.00 |
| B190 | 04/15/15 | SLL | Review correspondence from S. Herman re: Committee's second document request and deposition notice | 0.10 | 84.00 |
| B190 | 04/15/15 | SLL | Review proposed Rule 2004 Request to the Debtor | 0.20 | 168.00 |
| B190 | 04/15/15 | SLL | Review correspondence from L. Szlezinger re: document request | 0.10 | 84.00 |
| B190 | 04/15/15 | SLL | Review proposed Rule 2004 Request to Silver Point | 0.10 | 84.00 |
| B190 | 04/15/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B190 | 04/15/15 | WFJ | Review discovery material produced by Gibson | 1.20 | 720.00 |
| B190 | 04/15/15 | WFJ | Prepare Rule 2004 document request to Silver Point | 1.70 | 1,020.00 |
| B190 | 04/15/15 | WFJ | Correspondence with P. Kizel re: Silver Point document requests | 0.20 | 120.00 |
| B190 | 04/16/15 | AD | Document review re: prepetition transactions | 1.40 | 469.00 |
| B190 | 04/16/15 | ADB | Continue reviewing documents produced by Silver Point | 1.10 | 533.50 |
| B190 | 04/16/15 | NBV | Review e-mail from A. Behlmann re: solvency and projection analysis | 0.20 | 74.00 |
| B190 | 04/16/15 | NBV | Review document production | 1.70 | 629.00 |
| B190 | 04/16/15 | PK | Work on discovery requests to SilverPoint and Debtor in connection with investigation of claims against D&Os and SilverPoint | 4.00 | 2,820.00 |
| B190 | 04/16/15 | PK | Review e-mail from Zolfo re: documents to request from debtor and SP | 0.20 | 141.00 |
| B190 | 04/16/15 | PK | Review Capstone opinion given to debtors at time of acquisition | 0.50 | 352.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 04/16/15 | RBD | Prepare memorandum re: potential causes of action under Ohio law | 8.80 | 3,476.00 |
| B190 | 04/16/15 | SLL | Review and revise discovery requests | 0.10 | 84.00 |
| B190 | 04/16/15 | SLL | Review BAML's presentation to the SR board | 0.10 | 84.00 |
| B190 | 04/16/15 | SLL | Draft memorandum re: confidential information motion | 0.10 | 84.00 |
| B190 | 04/16/15 | SLL | Participate in professionals call re: discovery | 0.60 | 504.00 |
| B190 | 04/16/15 | SLL | Review memorandum re: depositions | 0.10 | 84.00 |
| B190 | 04/16/15 | SLL | Review memorandum re: discovery requests | 0.10 | 84.00 |
| B190 | 04/16/15 | SLL | Review correspondence from D. MacGreevey re: Priority Diligence | 0.10 | 84.00 |
| B190 | 04/16/15 | SLL | Review Certification of Counsel Regarding Order Approving Stipulation and [Proposed] Protective Order | 0.10 | 84.00 |
| B190 | 04/16/15 | WFJ | Correspondence with Committee professionals re: second document request | 0.60 | 360.00 |
| B190 | 04/16/15 | WFJ | Conference call with Committee professionals re: investigation re: estate claims | 1.00 | 600.00 |
| B190 | 04/17/15 | AD | Document review re: prepetition transactions | 2.90 | 971.50 |
| B190 | 04/17/15 | ADB | Draft document requests to Debtors and Silver Point | 5.60 | 2,716.00 |
| B190 | 04/17/15 | ADB | Confer with P. Kizel re: discovery requests to Debtors and Silver Point | 0.80 | 388.00 |
| B190 | 04/17/15 | ADB | Continue reviewing documents produced by Silver Point and Debtors | 3.30 | 1,600.50 |
| B190 | 04/17/15 | PK | Review revised document requests to SilverPoint and debtor (1.3) and meet with A. Behlmann re: revisions and next steps (.7) | 2.00 | 1,410.00 |
| B190 | 04/17/15 | RBD | Research re: equitable subordination and recharacterizing | 6.60 | 2,607.00 |
| B190 | 04/17/15 | SLL | Review Order Regarding Stipulation and [Proposed] Protective Order | 0.10 | 84.00 |
| B190 | 04/17/15 | SLL | Review memorandum re: creditor inquiries | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 04/17/15 | SLL | Review and revise 2004 motions | 0.10 | 84.00 |
| B190 | 04/17/15 | SLL | Review memorandum re: document requests | 0.10 | 84.00 |
| B190 | 04/17/15 | SLL | Review and revise document demands | 0.10 | 84.00 |
| B190 | 04/17/15 | SLL | Review memorandum re: discovery | 0.10 | 84.00 |
| B190 | 04/17/15 | WFJ | Call (.2) and correspondence (.5) with A. Behlmann et al re: Debtor and lender discovery | 0.70 | 420.00 |
| B190 | 04/17/15 | WFJ | Work on Debtor and lender discovery requests | 0.80 | 480.00 |
| B190 | 04/18/15 | SLL | Review memorandum re: document demands | 0.10 | 84.00 |
| B190 | 04/18/15 | SLL | Review and revise document requests to Silver Point | 0.30 | 252.00 |
| B190 | 04/18/15 | SLL | Draft memorandum re: document demands | 0.10 | 84.00 |
| B190 | 04/18/15 | WFJ | Correspondence with A. Behlmann et al re: discovery re: financing | 0.20 | 120.00 |
| B190 | 04/19/15 | AD | Document review re: potential insider and avoidance actions | 3.10 | 1,038.50 |
| B190 | 04/19/15 | PK | Review and respond to e-mail from R. Dorf regarding fraudulent conveyance research and valuation issues | 0.30 | 211.50 |
| B190 | 04/20/15 | NMB | Draft memo re:  pension liability | 1.40 | 476.00 |
| B190 | 04/20/15 | PK | Review research materials re: fraudulent conveyance | 2.00 | 1,410.00 |
| B190 | 04/20/15 | RBD | Research and analyze law regarding pleading a cause of action for fraudulent conveyance | 6.30 | 2,488.50 |
| B190 | 04/20/15 | SLL | Internal conference re: discovery/claims | 0.10 | 84.00 |
| B190 | 04/20/15 | SLL | Review memorandum re: ERISA liability | 0.10 | 84.00 |
| B190 | 04/20/15 | SLL | Review memorandum re: BOA/ML presentation | 0.20 | 168.00 |
| B190 | 04/20/15 | SLL | Review correspondence from B. Lutz re: Request for Production of Documents | 0.10 | 84.00 |
| B190 | 04/20/15 | SLL | Review memorandum re: document review | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 04/20/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B190 | 04/20/15 | SLL | Review correspondence from R. Meisler re: Request for Production of Documents | 0.10 | 84.00 |
| B190 | 04/20/15 | SLL | Review correspondence from A. Hogan re: discovery requests | 0.10 | 84.00 |
| B190 | 04/20/15 | SLL | Review correspondence from M. Cervi re: data production | 0.10 | 84.00 |
| B190 | 04/20/15 | SLL | Review memorandum re: 2013 transaction | 0.10 | 84.00 |
| B190 | 04/20/15 | WFJ | Correspondence with A. Behlmann re: 4/17/15 discovery to Debtors and SP | 0.20 | 120.00 |
| B190 | 04/20/15 | WFJ | Correspondence to counsel for BofA and Silver Point re: follow up discovery request | 0.30 | 180.00 |
| B190 | 04/20/15 | WFJ | Correspondence with D. Lifshitz re: follow up discovery request | 0.20 | 120.00 |
| B190 | 04/20/15 | WFJ | Meeting with P. Kizel et al re: discovery matters | 0.30 | 180.00 |
| B190 | 04/20/15 | WFJ | Call with financial advisors re: discovery matters | 0.60 | 360.00 |
| B190 | 04/21/15 | NBV | Prepare to serve notices of discovery | 0.40 | 148.00 |
| B190 | 04/21/15 | NMB | Research re: contacting former officer of debtor | 1.20 | 408.00 |
| B190 | 04/21/15 | NMB | Draft memo re: Debtors' former chief restructuring officer | 2.60 | 884.00 |
| B190 | 04/21/15 | NMB | Draft e-mail to team re: debtors' former chief restructuring officer | 0.10 | 34.00 |
| B190 | 04/21/15 | SLL | Review memorandum re: Debtors' former officers | 0.10 | 84.00 |
| B190 | 04/21/15 | SLL | Review notices of discovery requests | 0.10 | 84.00 |
| B190 | 04/21/15 | WFJ | Correspondence with N. Vislocky re: discovery notices | 0.20 | 120.00 |
| B190 | 04/21/15 | WFJ | Correspondence with N. Vislocky re: discovery notices | 0.20 | 120.00 |
| B190 | 04/21/15 | WFJ | Review Debtor document production | 0.80 | 480.00 |
| B190 | 04/22/15 | NBV | Prepare notices of discovery for service | 0.20 | 74.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 04/22/15 | NBV | Review document production from Silver Point | 5.00 | 1,850.00 |
| B190 | 04/22/15 | NBV | Draft e-mail to local counsel re: filing discovery notices | 0.10 | 37.00 |
| B190 | 04/22/15 | PK | Review e-mail from L. Szlezinger re: timing of workstreams (.1) and telephone conference re: same (.1) | 0.20 | 141.00 |
| B190 | 04/22/15 | SLL | Review correspondence from L. Flath re: production of materials | 0.10 | 84.00 |
| B190 | 04/22/15 | SLL | Internal conference re: discovery | 0.20 | 168.00 |
| B190 | 04/22/15 | SLL | Review notices of discovery | 0.10 | 84.00 |
| B190 | 04/22/15 | WFJ | Call with A. Behlmann re: discovery | 0.20 | 120.00 |
| B190 | 04/22/15 | WFJ | Correspondence with N. Vislocky re: discovery requests | 0.20 | 120.00 |
| B190 | 04/22/15 | WFJ | Correspondence from L. Flath re: follow up discovery | 0.20 | 120.00 |
| B190 | 04/23/15 | NBV | Review secured lenders production | 6.00 | 2,220.00 |
| B190 | 04/23/15 | NMB | Prepare memo re: former officers of the Debtors | 1.90 | 646.00 |
| B190 | 04/23/15 | SLL | Review memorandum re: Debtors' Former Officers | 0.10 | 84.00 |
| B190 | 04/23/15 | WFJ | Review discovery production from Debtors | 1.40 | 840.00 |
| B190 | 04/23/15 | WFJ | Call with Committee's financial advisors re: 2013 transaction | 0.90 | 540.00 |
| B190 | 04/24/15 | NBV | Conduct legal research re: fraudulent transfer claims | 1.70 | 629.00 |
| B190 | 04/24/15 | NBV | Participate in telephonic status call with committee professionals re: investigation | 0.30 | 111.00 |
| B190 | 04/24/15 | NBV | Draft e-mail to W. Jung re: report on discovery status | 0.30 | 111.00 |
| B190 | 04/24/15 | PK | Review SilverPoint and debtors' responses to discovery requests by committee | 0.40 | 282.00 |
| B190 | 04/24/15 | PK | Review materials re: valuation issues in context of fraudulent conveyance claim in acquisition | 1.60 | 1,128.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 04/24/15 | SLL | Review Silver Point's Responses and Objections to The Official Committee of Unsecured Creditors' Request for Production of Documents and Notice of Deposition | 0.30 | 252.00 |
| B190 | 04/24/15 | SLL | Review memorandum re: document review | 0.10 | 84.00 |
| B190 | 04/24/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B190 | 04/24/15 | SLL | Review Debtors' Responses and Objections to the Committee's document requests | 0.20 | 168.00 |
| B190 | 04/24/15 | WFJ | Review Debtors' objections re: 4/17/15 document request | 0.60 | 360.00 |
| B190 | 04/24/15 | WFJ | E-mail from K. Lolb re: Debtors' objections re: 4/17/15 document request | 0.10 | 60.00 |
| B190 | 04/24/15 | WFJ | Review Silver Point's objection re: 4/17/15 document request | 0.50 | 300.00 |
| B190 | 04/24/15 | WFJ | E-mail from Silver Point' re: objection to 4/17/15 document request | 0.10 | 60.00 |
| B190 | 04/26/15 | NBV | Legal research re: fraudulent transfer action | 3.00 | 1,110.00 |
| B190 | 04/26/15 | WFJ | Review correspondence re: document production | 0.10 | 60.00 |
| B190 | 04/27/15 | ADB | Continue reviewing documents produced by Debtors and Silver Point | 2.20 | 1,067.00 |
| B190 | 04/27/15 | NBV | Committee professionals status call re: claims and evidence | 0.30 | 111.00 |
| B190 | 04/27/15 | NBV | Conduct legal research re: fraudulent transfers | 5.90 | 2,183.00 |
| B190 | 04/27/15 | SLL | Review memorandum re: WFO board materials | 0.10 | 84.00 |
| B190 | 04/27/15 | SLL | Review memorandum re: depositions | 0.10 | 84.00 |
| B190 | 04/27/15 | SLL | Review memorandum re: ERISA liability | 0.20 | 168.00 |
| B190 | 04/27/15 | SLL | Draft memorandum re: pension liability | 0.10 | 84.00 |
| B190 | 04/27/15 | SLL | Draft memorandum re: WF transaction | 0.10 | 84.00 |
| B190 | 04/27/15 | SLL | Internal conference re: discovery/claims | 0.30 | 252.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 04/27/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B190 | 04/27/15 | SLL | Review memorandum re: discovery documents | 0.10 | 84.00 |
| B190 | 04/27/15 | WFJ | Confer with A. Behlmann re: prepetition transactions | 0.40 | 240.00 |
| B190 | 04/27/15 | WFJ | Call with financial advisors re: prepetition transactions | 0.40 | 240.00 |
| B190 | 04/27/15 | WFJ | Correspondence with financial advisors re: prepetition transactions | 0.30 | 180.00 |
| B190 | 04/27/15 | WFJ | Correspondence with P. Kizel et al re: outstanding discovery | 0.30 | 180.00 |
| B190 | 04/27/15 | WFJ | Correspondence with N. Vislocky re: research on 2013 transaction | 0.30 | 180.00 |
| B190 | 04/27/15 | WFJ | Correspondence with M. Cervi et al re: data points re: 2013 transaction | 0.40 | 240.00 |
| B190 | 04/28/15 | ADB | Continue drafting adversary complaint | 11.10 | 5,383.50 |
| B190 | 04/28/15 | ADB | Continue reviewing documents produced by debtors | 1.90 | 921.50 |
| B190 | 04/28/15 | NBV | Review committee professionals' analysis re:  WF transaction | 0.50 | 185.00 |
| B190 | 04/28/15 | NBV | Call with committee professionals' re: WF transaction | 0.80 | 296.00 |
| B190 | 04/28/15 | NMB | Draft memo on pension liability | 5.00 | 1,700.00 |
| B190 | 04/28/15 | SLL | Review correspondence from L. Flath re: document production | 0.10 | 84.00 |
| B190 | 04/28/15 | SLL | Draft memorandum re: action items | 0.10 | 84.00 |
| B190 | 04/28/15 | SLL | Review memorandum re: depositions | 0.10 | 84.00 |
| B190 | 04/28/15 | SLL | Review memorandum re: causes of action | 0.10 | 84.00 |
| B190 | 04/28/15 | WFJ | Conference call with Committee financial advisors re: 2013 transaction (.8); correspondence with FAs re: same (.3) | 1.10 | 660.00 |
| B190 | 04/28/15 | WFJ | Correspondence with L. Flath re: outstanding SP discovery | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 04/28/15 | WFJ | Review data from Jefferies re: prepetition transactions | 0.70 | 420.00 |
| B190 | 04/29/15 | NBV | Conduct legal research re: synergy value in fraudulent transfer actions | 3.50 | 1,295.00 |
| B190 | 04/29/15 | SLL | Draft correspondence to M. Bouslog re: consulting payments | 0.10 | 84.00 |
| B190 | 04/29/15 | SLL | Review memorandum re: ERISA Liability | 0.10 | 84.00 |
| B190 | 04/29/15 | WFJ | Review documents produced by SP | 1.40 | 840.00 |
| B190 | 04/29/15 | WFJ | Correspondence with N. Vislocky re: research on prepetition transactions | 0.20 | 120.00 |
| B190 | 04/30/15 | NBV | Conduct legal research re: avoidance of SP liens on WorkflowOne | 3.30 | 1,221.00 |
| B190 | 04/30/15 | NBV | Draft e-mail to P. Kizel re: research re:  WF | 0.10 | 37.00 |
| B190 | 04/30/15 | NBV | Participate telephonically in internal status call re: discovery | 0.50 | 185.00 |
| B190 | 04/30/15 | NMB | Review various e-mails re: research topic updates and committee agenda | 0.20 | 68.00 |
| B190 | 04/30/15 | NMB | Conference call with  W. Jung, A. Behlmann, N. Vislocky re:  discovery | 0.50 | 170.00 |
| B190 | 04/30/15 | PK | Telephone conference with LS team and financial advisors re: potential causes of action against prepetition lenders and D&Os | 1.00 | 705.00 |
| B190 | 04/30/15 | SLL | Telephone call with Zolfo re: discovery | 0.10 | 84.00 |
| B190 | 04/30/15 | SLL | Internal conference re: standing motion and complaint | 0.10 | 84.00 |
| B190 | 04/30/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B190 | 04/30/15 | SLL | Review memorandum re:  fraudulent transfer | 0.10 | 84.00 |
| B190 | 04/30/15 | SLL | Review correspondence from M. Cervi re: discovery | 0.10 | 84.00 |
| B190 | 04/30/15 | WFJ | Call with Comittee's financial advisors re: prepetition transactions | 0.40 | 240.00 |
| B190 | 04/30/15 | WFJ | Call with LS team re: prepetition transactions | 0.70 | 420.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 04/30/15 | WFJ | Correspondence with Debtors' counsel re: depositions | 0.20 | 120.00 |
| B190 | 05/01/15 | ADB | Review additional documents produced by Debtors | 4.40 | 2,134.00 |
| B190 | 05/01/15 | JJP | Coordinate the inclusion of additional documents into the case database as requested by A. Behlmann | 0.10 | 22.50 |
| B190 | 05/01/15 | NBV | Participate telephonically in conference with committee professionals re: litigation | 0.40 | 148.00 |
| B190 | 05/01/15 | NBV | Research re: standing issues | 0.70 | 259.00 |
| B190 | 05/01/15 | NBV | Conduct legal research re: complaint | 1.20 | 444.00 |
| B190 | 05/01/15 | NBV | Review financial advisor revenue analysis | 0.50 | 185.00 |
| B190 | 05/01/15 | SLL | Review memorandum re: outstanding requests | 0.10 | 84.00 |
| B190 | 05/01/15 | SLL | Review memorandum re: deposition transcripts | 0.30 | 252.00 |
| B190 | 05/01/15 | SLL | Review correspondence from K. Kolb re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/01/15 | SLL | Review correspondence from L. Flath re: Silver Point's production | 0.10 | 84.00 |
| B190 | 05/01/15 | WFJ | Draft demand letter to Debtors re 2013 transaction | 0.60 | 360.00 |
| B190 | 05/01/15 | WFJ | Correspondnece from Silver Point's counsel re production of documents | 0.10 | 60.00 |
| B190 | 05/01/15 | WFJ | Correspondnece from K. Kolb re Debtors' document production | 0.20 | 120.00 |
| B190 | 05/01/15 | WFJ | Correspondence with N. Vislocky and A. Behlmann re document review | 0.40 | 240.00 |
| B190 | 05/02/15 | NBV | Review Silver Point supplemental production | 5.60 | 2,072.00 |
| B190 | 05/02/15 | SLL | Review memorandum re: SilverPoint production | 0.20 | 168.00 |
| B190 | 05/02/15 | WFJ | Correspondence with N. Vislocky re document review (.3); review same (.6) | 0.90 | 540.00 |
| B190 | 05/03/15 | SLL | Review memorandum re: SilverPoint production | 0.20 | 168.00 |
| B190 | 05/03/15 | SLL | Review correspondence from K. Kolb re: Debtors' Production of Documents | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 05/03/15 | SLL | Review correspondence from M. Cervi re: SilverPoint production | 0.10 | 84.00 |
| B190 | 05/03/15 | WFJ | Correspondence with P. Kizel re: prepetition transaction | 0.20 | 120.00 |
| B190 | 05/04/15 | ADB | Confer with W. Jung re: adversary complaint | 0.20 | 97.00 |
| B190 | 05/04/15 | NBV | Prepare standing motion | 5.50 | 2,035.00 |
| B190 | 05/04/15 | NBV | Review Silver Point supplemental production | 6.20 | 2,294.00 |
| B190 | 05/04/15 | SLL | Review correspondence from B. Lutz re: document production | 0.10 | 84.00 |
| B190 | 05/04/15 | SLL | Review memorandum re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/04/15 | SLL | Review memorandum re: depositions | 0.20 | 168.00 |
| B190 | 05/04/15 | SLL | Review correspondence from K. Kolb re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/04/15 | WFJ | Review documents provided by Debtors and Silver Point | 2.30 | 1,380.00 |
| B190 | 05/04/15 | WFJ | Review case law re transactions | 0.70 | 420.00 |
| B190 | 05/04/15 | WFJ | Correspondence with counsel to Debtors and Silver Point re discovery | 0.20 | 120.00 |
| B190 | 05/04/15 | WFJ | Call with S. Levine et al re discovery | 0.30 | 180.00 |
| B190 | 05/04/15 | WFJ | Correspondence with C. Tullson re discovery call | 0.10 | 60.00 |
| B190 | 05/04/15 | WFJ | Meet with N. Vislocky re standing motion | 0.30 | 180.00 |
| B190 | 05/05/15 | ADB | Legal research re: constructively fraudulent conveyance under Bankruptcy Code and Ohio Uniform Fraudulent Transfer Act | 2.30 | 1,115.50 |
| B190 | 05/05/15 | ADB | Review various discovery materials produced by Debtors and Silver Point in connection with drafting adversary complaint | 1.90 | 921.50 |
| B190 | 05/05/15 | NBV | Prepare standing motion | 4.00 | 1,480.00 |
| B190 | 05/05/15 | NBV | Review document production | 1.60 | 592.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 05/05/15 | NBV | Attend to Capstone valuation and supplemental document request | 1.90 | 703.00 |
| B190 | 05/05/15 | NBV | Legal research re: MDIP and fraudulent transfer | 1.40 | 518.00 |
| B190 | 05/05/15 | SLL | Draft correspondence to PBGC re: offer | 0.10 | 84.00 |
| B190 | 05/05/15 | SLL | Review correspondence from K. Kolb re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/05/15 | SLL | Review memorandum re: discovery requests | 0.10 | 84.00 |
| B190 | 05/05/15 | SLL | Review correspondence from M. Cervi re: discovery requests | 0.10 | 84.00 |
| B190 | 05/05/15 | SLL | Review supplemental request for documents | 0.40 | 336.00 |
| B190 | 05/05/15 | SLL | Review and revise standing motion | 0.80 | 672.00 |
| B190 | 05/05/15 | SLL | Review memorandum re: outstanding requests | 0.20 | 168.00 |
| B190 | 05/05/15 | SLL | Review memorandum re: discovery and challenge | 0.10 | 84.00 |
| B190 | 05/05/15 | WFJ | Review case law re prepetition transactions | 0.90 | 540.00 |
| B190 | 05/05/15 | WFJ | Review further document production from Debtors | 1.60 | 960.00 |
| B190 | 05/05/15 | WFJ | Review and revise standing motion | 0.80 | 480.00 |
| B190 | 05/05/15 | WFJ | Correspondence with P. Kizel re prepetition transactions | 0.40 | 240.00 |
| B190 | 05/05/15 | WFJ | Correspondence to Debtors' counsel re follow up discovery request | 0.30 | 180.00 |
| B190 | 05/06/15 | GJ | Download production from FTP site; import data with images into database for attorney review | 0.70 | 140.00 |
| B190 | 05/06/15 | KET | Conduct searches in online sources re: company information on Silver Point Finance and Standard Register Co per N. Brown | 1.40 | 322.00 |
| B190 | 05/06/15 | NBV | Review document production | 3.80 | 1,406.00 |
| B190 | 05/06/15 | NBV | Legal research re: fraudulent transfer | 1.00 | 370.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 05/06/15 | NMB | Revise control group liability memo | 0.80 | 272.00 |
| B190 | 05/06/15 | NMB | Researching Silver Point holdings re: PBGC liability | 0.60 | 204.00 |
| B190 | 05/06/15 | NMB | Research on Silver Point holdings information | 1.30 | 442.00 |
| B190 | 05/06/15 | SLL | Review memorandum re: D&O issues | 0.10 | 84.00 |
| B190 | 05/06/15 | SLL | Review correspondence from K. Kolb re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/06/15 | SLL | Review memorandum re: control group liability | 0.30 | 252.00 |
| B190 | 05/06/15 | SLL | Review memorandum re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/06/15 | SLL | Review debtors additional document production | 0.20 | 168.00 |
| B190 | 05/06/15 | SLL | Review correspondence from R. Klein re: debtors' document production | 0.10 | 84.00 |
| B190 | 05/06/15 | SLL | Review correspondence from M. Cervi  re: debtors' document production | 0.10 | 84.00 |
| B190 | 05/06/15 | WFJ | Correspondence with Debtors' counsel re discovery production | 0.20 | 120.00 |
| B190 | 05/07/15 | NBV | Review e-mail from W. Jung re: review of document production | 0.10 | 37.00 |
| B190 | 05/07/15 | NBV | Draft e-mail to W. Jung re: Alix report | 0.20 | 74.00 |
| B190 | 05/07/15 | NBV | Review e-mail from W. Jung re: Alix report | 0.10 | 37.00 |
| B190 | 05/07/15 | NBV | Review documents  re: Alix Report | 1.00 | 370.00 |
| B190 | 05/07/15 | NMB | Research re:  ERISA group liability | 3.30 | 1,122.00 |
| B190 | 05/07/15 | SLL | Review correspondence from A. Hogan re: depositions | 0.10 | 84.00 |
| B190 | 05/07/15 | SLL | Review memorandum re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/07/15 | SLL | Review memorandum re: Capstone issue | 0.10 | 84.00 |
| B190 | 05/07/15 | WFJ | Correspondence to Debtors' counsel re supplemental discovery request re missing information | 0.30 | 180.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 05/07/15 | WFJ | Call with Committee financial advisors re discovery production | 0.30 | 180.00 |
| B190 | 05/08/15 | GJ | Update analytics re: discovery | 0.40 | 80.00 |
| B190 | 05/08/15 | SLL | Review memo re various avoidance action claim issues | 0.40 | 336.00 |
| B190 | 05/08/15 | SLL | Review correspondence from K. Kolb re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/08/15 | SLL | Review and revise standing motion | 0.60 | 504.00 |
| B190 | 05/08/15 | WFJ | Correspondence with K. Kyle re discovery | 0.10 | 60.00 |
| B190 | 05/08/15 | WFJ | Call with S. Levine et al re discovery and logistics | 0.20 | 120.00 |
| B190 | 05/08/15 | WFJ | Correspondence with Committee professionals re outstanding discovery | 0.40 | 240.00 |
| B190 | 05/11/15 | GJ | Download production from FTP site; import data with images into database for attorney review | 0.60 | 120.00 |
| B190 | 05/11/15 | NBV | Review updated production of documents | 1.20 | 444.00 |
| B190 | 05/11/15 | SLL | Review memorandum re: discovery | 0.10 | 84.00 |
| B190 | 05/11/15 | SLL | Review memorandum re: discovery | 0.10 | 84.00 |
| B190 | 05/11/15 | SLL | Review correspondence from A. Hogan re: depositions | 0.10 | 84.00 |
| B190 | 05/11/15 | SLL | Review memorandum re: documents produced by debtors | 0.10 | 84.00 |
| B190 | 05/11/15 | SLL | Review correspondence from K. Kolb re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/11/15 | SLL | Review and revise standing motion | 0.80 | 672.00 |
| B190 | 05/11/15 | SLL | Review memorandum re: depositions | 0.10 | 84.00 |
| B190 | 05/11/15 | WFJ | Correspondence with A. Hogan (Silver Point's counsel) re discovery | 0.30 | 180.00 |
| B190 | 05/11/15 | WFJ | Prepare for 5/12/15 contested hearing re KEIP and retention applications | 2.30 | 1,380.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 05/11/15 | WFJ | Correspondence from Debtors' counsel re document production | 0.20 | 120.00 |
| B190 | 05/11/15 | WFJ | Correspondence with N. Vislocky re 5/11/15 document production | 0.20 | 120.00 |
| B190 | 05/11/15 | WFJ | Review decision re fraudulent transfer | 0.30 | 180.00 |
| B190 | 05/12/15 | NBV | Review S. Levine e-mail re: DiNello deposition | 0.10 | 37.00 |
| B190 | 05/12/15 | SLL | Review correspondence from C. Tullson re: depositions | 0.10 | 84.00 |
| B190 | 05/12/15 | SLL | Review memorandum re: depositions | 0.10 | 84.00 |
| B190 | 05/12/15 | SLL | Review correspondence from C. Tullson re: scheduling order | 0.10 | 84.00 |
| B190 | 05/12/15 | WFJ | Correspondence with B. Lutz re Morgan deposition | 0.10 | 60.00 |
| B190 | 05/12/15 | WFJ | Correspondence from C. Tullson re DiNello deposition | 0.10 | 60.00 |
| B190 | 05/13/15 | SLL | Review correspondence from C. Tullson re: objection to discovery requests | 0.10 | 84.00 |
| B190 | 05/13/15 | WFJ | Call (.2) and correspondence (.2) with R. Dorf re research re prepetition transactions | 0.40 | 240.00 |
| B190 | 05/14/15 | CMP | Discussion with W. Jung re: WorkFlow One chapter 11, holdings of Silver Point,  and Raging Capital | 0.20 | 110.00 |
| B190 | 05/14/15 | SLL | Review correspondence from M. Cervi re: Silver Point's acquisition of the WorkflowOne debt | 0.20 | 168.00 |
| B190 | 05/14/15 | SLL | Review and revise standing motion | 1.20 | 1,008.00 |
| B190 | 05/14/15 | SLL | Review memorandum re: Silver Point's acquisition of the WorkflowOne debt | 0.20 | 168.00 |
| B190 | 05/14/15 | SLL | Review correspondence from B. Lutz re: document requests | 0.20 | 168.00 |
| B190 | 05/14/15 | SLL | Review correspondence from L. Szlezinger re: PBGC offer | 0.10 | 84.00 |
| B190 | 05/14/15 | WFJ | Correspondence from B. Lutz and C. Tullson re discovery and privilege log | 0.20 | 120.00 |
| B190 | 05/15/15 | AD | Review document productions for emails re: sale of common stock of Standard Register Company by Silver Point | 0.40 | 134.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 05/15/15 | AD | Review and respond to emails re: Silver Point's sale of Standard Register common stock | 0.10 | 33.50 |
| B190 | 05/15/15 | GJ | Download production from FTP site; import data with images into database for attorney review | 0.50 | 100.00 |
| B190 | 05/15/15 | NBV | Conduct legal research re: securities claims | 3.40 | 1,258.00 |
| B190 | 05/15/15 | NBV | Prepare standing motion | 4.00 | 1,480.00 |
| B190 | 05/15/15 | NBV | Review multiple e-mails re: insider trading claim | 0.20 | 74.00 |
| B190 | 05/15/15 | NBV | Review e-mail re: discovery for standing motion | 0.10 | 37.00 |
| B190 | 05/15/15 | RBD | Research and analyze Ohio law re: breach of good faith | 1.80 | 711.00 |
| B190 | 05/15/15 | SLL | Review memorandum re: breach of good faith | 0.30 | 252.00 |
| B190 | 05/15/15 | SLL | Review memorandum re: insider trading | 0.20 | 168.00 |
| B190 | 05/15/15 | SLL | Review correspondence from K. Kolb re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/15/15 | SLL | Review correspondence from M. Cervi re: acquisition | 0.20 | 168.00 |
| B190 | 05/15/15 | WFJ | Correspondence with R. Dorf re case research | 0.30 | 180.00 |
| B190 | 05/15/15 | WFJ | Correspondence from K. Kolb re Debtors' production | 0.20 | 120.00 |
| B190 | 05/17/15 | PK | Work on motion for standing to assert lien/challenge claims and D&O claim | 4.00 | 2,820.00 |
| B190 | 05/17/15 | SLL | Draft correspondence to M. Rosenthal re: settlement proposal | 0.10 | 84.00 |
| B190 | 05/17/15 | SLL | Review revised standing motion | 1.30 | 1,092.00 |
| B190 | 05/17/15 | SLL | Review memorandum re: standing motion | 0.30 | 252.00 |
| B190 | 05/17/15 | SLL | Review correspondence from C. Dressel re: key terms of a proposed settlement between Silver Point and the Committee | 0.30 | 252.00 |
| B190 | 05/17/15 | SLL | Review correspondence from M. Rosenthal re: settlement proposal | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 05/17/15 | SLL | Draft correspondence to D. MacGreevey re: settlement proposal | 0.10 | 84.00 |
| B190 | 05/17/15 | WFJ | E-mail from counsel to Silver Point re settlement proposal | 0.20 | 120.00 |
| B190 | 05/17/15 | WFJ | Work on standing motion | 5.60 | 3,360.00 |
| B190 | 05/18/15 | AD | Call with P. Kizel re: motion to file standing motion and adversary complaint under seal | 0.10 | 33.50 |
| B190 | 05/18/15 | AD | Draft motion to file standing motion and complaint under seal | 0.90 | 301.50 |
| B190 | 05/18/15 | AD | Revise motion to file standing motion and adversary complaint under seal | 0.50 | 167.50 |
| B190 | 05/18/15 | AD | Document review re: potential insider and avoidance actions | 0.20 | 67.00 |
| B190 | 05/18/15 | ADB | Review and analyze settlement proposal from Silver Point | 0.80 | 388.00 |
| B190 | 05/18/15 | PK | Work on finalizing lien/claim challenge complaint and standing motion | 7.10 | 5,005.50 |
| B190 | 05/18/15 | SLL | Review memorandum re: May 15, 2015 Production | 0.20 | 168.00 |
| B190 | 05/18/15 | SLL | Review and revise standing motion | 0.70 | 588.00 |
| B190 | 05/18/15 | SLL | Review Proposed Order for Committee Motion for Standing | 0.20 | 168.00 |
| B190 | 05/18/15 | SLL | Review correspondence from J. Edelson re: standing motion | 0.10 | 84.00 |
| B190 | 05/18/15 | SLL | Review correspondence from C. Tullson re: standing motion | 0.10 | 84.00 |
| B190 | 05/18/15 | SLL | Review correspondence from M. Rosenthal re: standing motion | 0.10 | 84.00 |
| B190 | 05/18/15 | WFJ | Review case law re standing | 0.80 | 480.00 |
| B190 | 05/18/15 | WFJ | Correspondence with A. DeLeo re Debtors' 5/15/15 document production | 0.20 | 120.00 |
| B190 | 05/18/15 | WFJ | Correspondence from E. Jesse re carrier notice of claims | 0.20 | 120.00 |
| B190 | 05/19/15 | AD | Research opinions re: motion to dismiss adversary proceeding | 1.20 | 402.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 05/19/15 | SLL | Review memorandum re: standing hearing | 0.10 | 84.00 |
| B190 | 05/19/15 | SLL | Review memorandum re: reasonably equivalent value argument | 0.30 | 252.00 |
| B190 | 05/20/15 | AD | Research re: fraudulent conveyance issues | 5.30 | 1,775.50 |
| B190 | 05/20/15 | AD | Review and respond to emails re: discovery issues | 0.10 | 33.50 |
| B190 | 05/20/15 | PK | Review transcript from May 12 hearing on committee retentions and KEIP motion | 0.30 | 211.50 |
| B190 | 05/20/15 | SLL | Review transcript from the May 12th hearing | 0.30 | 252.00 |
| B190 | 05/20/15 | SLL | Review correspondence from K. Kolb re: document production | 0.10 | 84.00 |
| B190 | 05/21/15 | AD | Review documents re: potential insider and avoidance actions (4.3); review and respond to emails re: document production (.4) | 4.70 | 1,574.50 |
| B190 | 05/21/15 | AD | Draft email summarizing relevant documents produced by Debtors' counsel re: potential insider and avoidance actions | 0.70 | 234.50 |
| B190 | 05/21/15 | NBV | Review e-mail from W. Jung re: scheduling order | 0.10 | 37.00 |
| B190 | 05/21/15 | NBV | Review draft scheduling order | 0.20 | 74.00 |
| B190 | 05/21/15 | PK | Review additional materials produced by debtors in response to discovery requests, including BAML materials in connection with WorkflowOne Acquisition (1.0) and review e-mail summary from A. Deleo re: production (.2) | 1.20 | 846.00 |
| B190 | 05/21/15 | SLL | Draft memorandum re: settlement proposal | 0.10 | 84.00 |
| B190 | 05/21/15 | SLL | Review memorandum re: settlement proposal | 0.10 | 84.00 |
| B190 | 05/21/15 | SLL | Review memorandum re: Debtors' Production of Documents | 0.20 | 168.00 |
| B190 | 05/21/15 | SLL | Review and revise draft scheduling order | 0.20 | 168.00 |
| B190 | 05/21/15 | SLL | Review correspondence from C. Tullson re: proposed scheduling order | 0.10 | 84.00 |
| B190 | 05/21/15 | SLL | Review correspondence from M. Rosenthal re: proposed scheduling order | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 05/21/15 | SLL | Review memorandum re: scheduling order | 0.10 | 84.00 |
| B190 | 05/21/15 | WFJ | Correspondence from C. Tullson re changes to scheduling order | 0.10 | 60.00 |
| B190 | 05/22/15 | AD | Review and respond to emails re: document production issues | 0.10 | 33.50 |
| B190 | 05/22/15 | JJP | Prepare a Sharefile site for A. De Leo as requested | 0.60 | 135.00 |
| B190 | 05/22/15 | NBV | Discussion of case law and objection with P. Kizel re: reply to objection to standing motion | 0.10 | 37.00 |
| B190 | 05/22/15 | PK | Review and comment on draft scheduling order for standing motion and competing order from Skadden | 0.20 | 141.00 |
| B190 | 05/22/15 | SLL | Review memorandum re: Scheduling Order | 0.10 | 84.00 |
| B190 | 05/22/15 | SLL | Review revised scheduling order | 0.10 | 84.00 |
| B190 | 05/22/15 | SLL | Review correspondence from C. Tullson re: scheduling order | 0.10 | 84.00 |
| B190 | 05/22/15 | SLL | Review correspondence from M. Rosenthal re: scheduling order | 0.10 | 84.00 |
| B190 | 05/22/15 | SLL | Review correspondence from C. Ward re: scheduling order | 0.10 | 84.00 |
| B190 | 05/22/15 | SLL | Review correspondence from M. Collins re: scheduling order | 0.10 | 84.00 |
| B190 | 05/22/15 | SLL | Draft correspondence to C. Ward re: scheduling order | 0.10 | 84.00 |
| B190 | 05/22/15 | SLL | Review Certification of Counsel Regarding Proposed Scheduling Orders | 0.10 | 84.00 |
| B190 | 05/22/15 | WFJ | Correspondence with lenders' and debtors' counsel re scheduling order | 0.30 | 180.00 |
| B190 | 05/22/15 | WFJ | Review and revise standing order re comments from lender's counsel | 0.20 | 120.00 |
| B190 | 05/22/15 | WFJ | Correspondence with counsel to Silver Point, BofA, and Debtors re scheduling order | 0.40 | 240.00 |
| B190 | 05/22/15 | WFJ | Draft revisions to proposed scheduling order | 0.30 | 180.00 |
| B190 | 05/22/15 | WFJ | Correspondence with C. Ward re scheduling order | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 05/25/15 | SLL | Review setoff procedures motion | 0.40 | 336.00 |
| B190 | 05/25/15 | SLL | Review correspondence from M. Rosenthal re: Motion for Standing | 0.10 | 84.00 |
| B190 | 05/25/15 | WFJ | Correspondence from M. Rosenthal re standing motion | 0.20 | 120.00 |
| B190 | 05/26/15 | AD | Review Debtors' motion seeking approval of procedures for the compromise and settlement of critical vendors' claims and seeking authority to enter into setoff agreements with certain other creditors that allegedly have mutual claims against the Debtors | 0.90 | 301.50 |
| B190 | 05/26/15 | AD | Draft objection to Setoff Procedures Motion | 2.00 | 670.00 |
| B190 | 05/26/15 | AD | Review setoff procedures motion to determine whether the critical vendors who the debtors seek to settle claims and the counterparties to the setoff agreements overlap or if they are distinct creditor constituencies | 0.40 | 134.00 |
| B190 | 05/26/15 | AD | Call with P. Kizel re: setoff procedures motion | 0.10 | 33.50 |
| B190 | 05/26/15 | SLL | Review memorandum re: standing motion | 0.10 | 84.00 |
| B190 | 05/26/15 | SLL | Draft correspondence to L. Szlezinger re: counter offer to Silver Pont's proposal | 0.10 | 84.00 |
| B190 | 05/26/15 | SLL | Review memorandum re: potential counter offer to Silver Point's proposal | 0.20 | 168.00 |
| B190 | 05/26/15 | SLL | Review scheduling order | 0.10 | 84.00 |
| B190 | 05/26/15 | SLL | Review correspondence from D. MacGreevey re: counter offer to Silver Pont's proposal | 0.20 | 168.00 |
| B190 | 05/26/15 | SLL | Review memorandum re: Setoff Procedures Motion | 0.30 | 252.00 |
| B190 | 05/26/15 | SLL | Review correspondence from R. Klein re: counter offer to Silver Pont's proposal | 0.10 | 84.00 |
| B190 | 05/26/15 | WFJ | Correspondence with Jefferies re settlement counter proposal | 0.20 | 120.00 |
| B190 | 05/27/15 | SLL | Review correspondence from S. Herman re: settlement counterproposal to Silverpoint | 0.10 | 84.00 |
| B190 | 05/27/15 | WFJ | Correspondence with S. Herman re settlement counter offer | 0.30 | 180.00 |
| B190 | 05/28/15 | NMB | Research cases addressing 12(b)(6) motion | 1.10 | 374.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 05/28/15 | SLL | Review memorandum re: counteroffer to Silver Point's settlement offer | 0.20 | 168.00 |
| B190 | 05/28/15 | SLL | Review memorandum re: strategy of negotiating | 0.10 | 84.00 |
| B190 | 05/28/15 | SLL | Review memorandum re: standing motion | 0.20 | 168.00 |
| B190 | 05/28/15 | SLL | Review opinions re: 12(b)(6) motion | 0.40 | 336.00 |
| B190 | 05/28/15 | SLL | Review memorandum re: updated counter proposal | 0.20 | 168.00 |
| B190 | 05/28/15 | SLL | Review memorandum re: motion to dismiss | 0.60 | 504.00 |
| B190 | 05/29/15 | SLL | Draft memorandum re: terms for a counter for Silver Point | 0.20 | 168.00 |
| B190 | 05/29/15 | SLL | Review and revise Counter proposal Term Sheet | 0.10 | 84.00 |
| | | | **Total B190 - Other Contested Matters (excluding assumption/rejection motions)** | 318.40 | $154,389.50 |

B195 Non-Working Travel

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B195 | 03/24/15 | GB | Travel back to New York after meeting with the committee | 1.20 | 513.00 |
| B195 | 03/31/15 | ADB | Travel to Dayton, Ohio for deposition of K. Carmody (Chief Restructuring Officer) | 3.30 | 800.25 |
| B195 | 04/01/15 | ADB | Return travel from Dayton, Ohio following deposition of K. Carmody (Debtors' Chief Restructuring Officer) | 3.30 | 800.25 |
| B195 | 04/09/15 | PK | Travel from NJ to Chicago for deposition of Silver Point representative on April 10 | 3.00 | 1,057.50 |
| B195 | 04/10/15 | PK | Travel from Chicago to NJ after deposition of A. DiNello of Silver Point | 3.00 | 1,057.50 |
| B195 | 04/11/15 | PK | Travel to/from NY (Gibson Dunn) to attend deposition of L. Szlezinger in connection with sale/dip hearings | 2.00 | 705.00 |
| B195 | 04/13/15 | PK | Travel from NJ to Delaware and return for court hearing on sale, DIP and other matters | 4.00 | 1,410.00 |
| B195 | 04/21/15 | NBV | Travel to and from 341 meeting of creditors | 5.20 | 962.00 |
| B195 | 05/12/15 | PK | Travel from NJ to Delaware court hearing and back | 4.00 | 1,410.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B195 | 05/12/15 | WFJ | Travel to and from DE re hearing on KEIP/Retentions | 3.80 | 1,140.00 |
| | | | **Total B195 - Non-Working Travel** | 32.80 | $9,855.50 |

**B200 - Operations**

B210 Business Operations

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 03/24/15 | AD | Draft objection to motion to establish procedures to preserve net operating losses | 0.80 | 268.00 |
| B210 | 03/24/15 | AD | Draft objection to cash management motion | 1.70 | 569.50 |
| B210 | 03/24/15 | AD | Review second day pleadings and develop recommendations for potential objections thereto | 1.90 | 636.50 |
| B210 | 03/24/15 | AD | Draft email to LS team re:  summary of second day pleadings and potential objections thereto | 0.80 | 268.00 |
| B210 | 03/24/15 | SLL | Review and revise objection to cash management motion | 0.10 | 84.00 |
| B210 | 03/24/15 | SLL | Review and revise objection to wage motion | 0.20 | 168.00 |
| B210 | 03/24/15 | SLL | Review memorandum re: Critical Vendor, Wage and Cash Management Motions | 0.10 | 84.00 |
| B210 | 03/24/15 | SLL | Review cash management motion | 0.20 | 168.00 |
| B210 | 03/24/15 | SLL | Review Wage Motion | 0.20 | 168.00 |
| B210 | 03/24/15 | SLL | Review Utility Motion | 0.10 | 84.00 |
| B210 | 03/25/15 | AD | Review emails re: objections to motions to be heard at second day hearing | 0.20 | 67.00 |
| B210 | 03/25/15 | AD | Review cash management orders re: intercompany transactions between debtors and non-debtors | 0.30 | 100.50 |
| B210 | 03/25/15 | AD | Draft email to W. Jung re: addition language to cash management order | 0.10 | 33.50 |
| B210 | 03/25/15 | AD | Revise objection to wage motion | 1.50 | 502.50 |
| B210 | 03/25/15 | AD | Research re:  Third Fifth Bank stock in debtors | 0.60 | 201.00 |
| B210 | 03/25/15 | AD | Draft objection to critical vendor motion and revise motion to restrict stock transfers | 0.40 | 134.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 03/25/15 | BZB | Review correspondence from C. Porter re: WorkflowOne | 0.10 | 34.00 |
| B210 | 03/25/15 | SLL | Review and revise Cash Management Objection | 0.20 | 168.00 |
| B210 | 03/26/15 | AD | Conference with LS team re: objections to first day motions | 0.10 | 33.50 |
| B210 | 03/26/15 | CMP | Professionals call with Lowenstein, Zolfo and Jefferies re: DIP, operations and next steps | 0.50 | 275.00 |
| B210 | 03/26/15 | SLL | Review correspondence from D. MacGreevey re: first day pleadings | 0.10 | 84.00 |
| B210 | 03/26/15 | SLL | Review and revise objection to cash management motion | 0.20 | 168.00 |
| B210 | 03/26/15 | SLL | Review and revise objection to wage motion | 0.20 | 168.00 |
| B210 | 03/27/15 | CMP | Review objections to cash management motions (.7) and research standard for approving (.6) | 1.30 | 715.00 |
| B210 | 03/27/15 | CMP | Exchange correspondence with A. Behlmann re: objection to cash management motion | 0.20 | 110.00 |
| B210 | 03/27/15 | CMP | Draft objection to order to approve cash management procedures on a final basis | 0.90 | 495.00 |
| B210 | 03/27/15 | SLL | Telephone call with Zolfo Cooper re: cash management motion | 0.10 | 84.00 |
| B210 | 03/27/15 | SLL | Draft correspondence to L. Szlezinger re: comments to first day orders | 0.10 | 84.00 |
| B210 | 03/27/15 | SLL | Draft correspondence to S. Herman re: summary of objections | 0.10 | 84.00 |
| B210 | 03/27/15 | SLL | Review initial monthly operating report | 0.20 | 168.00 |
| B210 | 03/27/15 | SLL | Review and revise Cash Management Order | 0.10 | 84.00 |
| B210 | 03/27/15 | SLL | Review correspondence from R. Klyman re: summary of objections to first day pleadings | 0.30 | 252.00 |
| B210 | 03/27/15 | SLL | Review correspondence from S. Herman re: summary of objections re: first day pleadings | 0.10 | 84.00 |
| B210 | 03/27/15 | SLL | Review memorandum re: summary of objections re: first day pleadings | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 03/27/15 | WFJ | Prepare memo to Debtors' counsel re: changes to first/second day orders, including marked versions of same | 1.70 | 1,020.00 |
| B210 | 03/28/15 | CMP | Draft objection to final approval of Debtors' cash management motion (DI 5) | 1.50 | 825.00 |
| B210 | 03/28/15 | CMP | Draft correspondence LS team re: objection to final approval of Debtors' cash management motion (DI 5) and with DIP Objection | 0.20 | 110.00 |
| B210 | 03/28/15 | GB | Review markups of various first day orders | 0.40 | 342.00 |
| B210 | 03/28/15 | SLL | Review memorandum re: wage order | 0.10 | 84.00 |
| B210 | 03/28/15 | SLL | Review and revise draft objection to wage motion | 0.10 | 84.00 |
| B210 | 03/28/15 | SLL | Review memorandum re: cash management objection | 0.10 | 84.00 |
| B210 | 03/28/15 | SLL | Review correspondence from D. MacGreevey re: first day motions | 0.10 | 84.00 |
| B210 | 03/28/15 | SLL | Review and revise Stipulation and Proposed Protective Order between the Committee and the Debtors | 0.30 | 252.00 |
| B210 | 03/29/15 | BZB | Research re: Standard Register directors (former and current) | 0.70 | 238.00 |
| B210 | 03/29/15 | SLL | Review memorandum re: 2013 transaction | 0.10 | 84.00 |
| B210 | 03/30/15 | SLL | Draft correspondence to K. Kolb re: cash management motion | 0.10 | 84.00 |
| B210 | 03/30/15 | SLL | Review revised first day orders | 0.20 | 168.00 |
| B210 | 03/30/15 | SLL | Review correspondence from J. Graves re: revised orders | 0.10 | 84.00 |
| B210 | 03/30/15 | SLL | Review correspondence from M. Nestor re: cash management | 0.10 | 84.00 |
| B210 | 03/30/15 | SLL | Review correspondence from J. Graves re: hearing on cash management | 0.10 | 84.00 |
| B210 | 03/30/15 | WFJ | Review changes to critical vendor and NOL orders | 0.40 | 240.00 |
| B210 | 03/30/15 | WFJ | Call with J. Graves re critical vendor and NOL order and changes to same (.3); revise same (.6); correspondence with J. Graves re: same (.3) | 1.20 | 720.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 03/31/15 | CMP | Prepare order blacklines UCC's objection to first day orders | 0.30 | 165.00 |
| B210 | 03/31/15 | SLL | Review correspondence from J. Graves re: revised final orders | 0.10 | 84.00 |
| B210 | 03/31/15 | SLL | Review correspondence from J. Edelson re: 4/1 hearing | 0.10 | 84.00 |
| B210 | 03/31/15 | SLL | Review memorandum re: 4/1 hearing | 0.10 | 84.00 |
| B210 | 03/31/15 | SLL | Review Certification of Counsel Regarding Final Order (A) Prohibiting Utility Providers from Altering, Refusing or Discontinuing Service; (B) Approving the Debtors' Proposed Adequate Assurance of Payment for Postpetition Services; and (C) Establishing Procedures for Resolving Requests for Additional Adequate Assurance of Payment | 0.10 | 84.00 |
| B210 | 04/01/15 | WFJ | Call with Debtors' counsel re:  first day motions | 0.20 | 120.00 |
| B210 | 04/01/15 | WFJ | Correspondence with P. Kizel re:  NDA/Protective Order | 0.20 | 120.00 |
| B210 | 04/02/15 | PK | Review revised draft of NDA with debtors (.3); communications with G. Danenhauer re: comments to NDA (.2); e-mail to K. Kolb of Gibson Dunn re: NDA comments (.1) | 0.60 | 423.00 |
| B210 | 04/02/15 | SLL | Review correspondence from K. Kolb re: protective order | 0.10 | 84.00 |
| B210 | 04/02/15 | SLL | Review proposed revised draft of the NDA | 0.10 | 84.00 |
| B210 | 04/02/15 | SLL | Draft memorandum re: NDA comments | 0.10 | 84.00 |
| B210 | 04/02/15 | SLL | Review and revise Ordinary Course Professionals Order | 0.10 | 84.00 |
| B210 | 04/02/15 | SLL | Draft correspondence to B. Fernandes re: confidential information | 0.10 | 84.00 |
| B210 | 04/03/15 | SLL | Review correspondence from K. Kolb re: NDA comments | 0.10 | 84.00 |
| B210 | 04/03/15 | SLL | Review correspondence from J. Graves re: ordinary course professionals order | 0.10 | 84.00 |
| B210 | 04/06/15 | NBV | Prepare wage and cash management objections | 1.00 | 370.00 |
| B210 | 04/06/15 | SLL | Review memorandum re: protective order | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 04/06/15 | SLL | Review correspondence from B. Fernandes re: cash management objection | 0.10 | 84.00 |
| B210 | 04/06/15 | SLL | Review and revise objection to cash management motion | 0.10 | 84.00 |
| B210 | 04/06/15 | SLL | Review correspondence from J. Edelson re: objection to cash management | 0.10 | 84.00 |
| B210 | 04/06/15 | SLL | Draft memorandum re: protective order | 0.10 | 84.00 |
| B210 | 04/06/15 | SLL | Draft correspondence to K. Kolb re: protective order | 0.10 | 84.00 |
| B210 | 04/06/15 | SLL | Draft correspondence to K. Kyle re: NDA | 0.10 | 84.00 |
| B210 | 04/06/15 | SLL | Draft correspondence to C. Ward re: proposed cash management objection | 0.10 | 84.00 |
| B210 | 04/06/15 | WFJ | Review Declaration Regarding Status as a Substantial Shareholder Filed by Fifth Third Bank | 0.10 | 60.00 |
| B210 | 04/07/15 | SLL | Review transcripts from the March 13 and April 1 hearing dates | 0.70 | 588.00 |
| B210 | 04/07/15 | SLL | Review correspondence from K. Kolb re: revised NDA | 0.10 | 84.00 |
| B210 | 04/07/15 | SLL | Review revised ordinary course professionals order | 0.10 | 84.00 |
| B210 | 04/07/15 | SLL | Draft correspondence to C. Ward re: Hearing transcripts | 0.10 | 84.00 |
| B210 | 04/08/15 | SLL | Review correspondence from K. Kolb re: confidential information | 0.10 | 84.00 |
| B210 | 04/08/15 | SLL | Review memorandum re: confidential information | 0.10 | 84.00 |
| B210 | 04/08/15 | SLL | Review memorandum re: protective order | 0.10 | 84.00 |
| B210 | 04/08/15 | SLL | Draft correspondence to L. Szlezinger re: protective order | 0.10 | 84.00 |
| B210 | 04/08/15 | SLL | Draft correspondence to K. Kolb re: protective order | 0.10 | 84.00 |
| B210 | 04/09/15 | SLL | Draft correspondence to L. Szlezinger re: protective order | 0.10 | 84.00 |
| B210 | 04/09/15 | SLL | Review memorandum re: protective order | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 04/10/15 | SLL | Review Certification of Counsel Regarding Revised Order Authorizing the Employment and Payment of Professionals Used in the Ordinary Course of Business | 0.10 | 84.00 |
| B210 | 04/10/15 | SLL | Draft correspondence to L. Szlezinger re: protective order | 0.10 | 84.00 |
| B210 | 04/11/15 | SLL | Review memorandum re: protective order | 0.10 | 84.00 |
| B210 | 04/11/15 | SLL | Draft correspondence to K. Kolb re: proposed protective order | 0.10 | 84.00 |
| B210 | 04/12/15 | SLL | Review correspondence from creditor re: company information | 0.10 | 84.00 |
| B210 | 04/13/15 | SLL | Review Order Authorizing the Employment and Payment of Professionals Used in the Ordinary Course of Business | 0.10 | 84.00 |
| B210 | 04/13/15 | SLL | Review Order (FINAL) Authorizing Debtors to Pay Certain Prepetition Claims of Critical Vendors, Shippers, and Freight Carriers | 0.10 | 84.00 |
| B210 | 04/13/15 | SLL | Review correspondence from M. Nestor re: customer issue | 0.10 | 84.00 |
| B210 | 04/13/15 | SLL | Review memorandum re: customer issue | 0.10 | 84.00 |
| B210 | 04/13/15 | SLL | Review correspondence from M. Cervi re: customer issue | 0.10 | 84.00 |
| B210 | 04/13/15 | WFJ | Correspondence with S. Levine re:  Bosch ecommerce agreement | 0.20 | 120.00 |
| B210 | 04/13/15 | WFJ | Call to M. Nestor re: Bosch ecommerce agreement | 0.10 | 60.00 |
| B210 | 04/14/15 | SLL | Review correspondence from M. Cervi re: customer issue | 0.10 | 84.00 |
| B210 | 04/14/15 | SLL | Review draft budget/staffing report | 0.10 | 84.00 |
| B210 | 04/14/15 | SLL | Review Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest | 0.10 | 84.00 |
| B210 | 04/14/15 | WFJ | Review Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest | 0.20 | 120.00 |
| B210 | 04/14/15 | WFJ | Correspondence with financial advisors re: 4/16/15 call | 0.20 | 120.00 |
| B210 | 04/14/15 | WFJ | Correspondence with Zolfo re:  Bosch agreement | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 04/14/15 | WFJ | Correspondence with K. Coyle re: Bosch | 0.20 | 120.00 |
| B210 | 04/15/15 | SLL | Draft correspondence to K. Coyle re: customer issue | 0.10 | 84.00 |
| B210 | 04/15/15 | SLL | Review correspondence from J. Graves re: confidential information motion | 0.10 | 84.00 |
| B210 | 04/15/15 | SLL | Review correspondence from K. Coyle re: customer issue | 0.10 | 84.00 |
| B210 | 04/15/15 | WFJ | Correspondence with M. Cervi et al re: non-debtor subsidiaries | 0.20 | 120.00 |
| B210 | 04/16/15 | GB | Review ZC update re: company performance | 0.20 | 171.00 |
| B210 | 04/16/15 | SLL | Review Certification of Counsel Regarding Final Order Authorizing (A) Continued Use of Cash Management System; (B) Maintenance of Existing Bank Accounts; (C) Continued Use of Existing Business Forms; (D) Continued Performance of Intercompany Transactions in the Ordinary Course of Business and Grant of Administrative Expenses Status for Postpetition Intercompany Claims; and (E) Interim Waiver of Section 345(b) Deposit and Investment Requirements | 0.10 | 84.00 |
| B210 | 04/16/15 | SLL | Review correspondence from R. Klein re: business plan | 0.10 | 84.00 |
| B210 | 04/16/15 | SLL | Review business plan | 1.10 | 924.00 |
| B210 | 04/16/15 | SLL | Review correspondence from J. Rankin re: Cash Management Order | 0.10 | 84.00 |
| B210 | 04/16/15 | SLL | Review revised Cash Management Order | 0.10 | 84.00 |
| B210 | 04/16/15 | SLL | Review memorandum re: confidential information order | 0.10 | 84.00 |
| B210 | 04/16/15 | WFJ | Correspondence with D. MacGreevey re: business plan | 0.10 | 60.00 |
| B210 | 04/16/15 | WFJ | Review draft business plan | 0.80 | 480.00 |
| B210 | 04/17/15 | SLL | Review Order(FINAL) Authorizing (A) Continued Use of Cash Management System; (B) Maintenance of Existing Bank Accounts; (C) Continued Use of Existing Business Forms; (D) Continued Performance of Intercompany Transactions in the Ordinary Course of Business and Grant of Administrative Expenses Status for Postpetition Intercompany Claims; and (E) Interim Waiver of Section 345(b) Deposit and Investment Requirements | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 04/17/15 | WFJ | Review protective order | 0.10 | 60.00 |
| B210 | 04/20/15 | SLL | Review Supplemental List of Ordinary Course Professionals | 0.10 | 84.00 |
| B210 | 04/20/15 | SLL | Review Debtor-In-Possession Monthly Operating Report for Filing Period March 12, 2015 to March 29, 2015 | 0.20 | 168.00 |
| B210 | 04/21/15 | SLL | Review memorandum re: executives | 0.10 | 84.00 |
| B210 | 04/21/15 | WFJ | Review Debtor-In-Possession Monthly Operating Report for Filing Period March 12, 2015 to March 29, 2015 | 0.20 | 120.00 |
| B210 | 04/23/15 | SLL | Review memorandum re: NDA | 0.10 | 84.00 |
| B210 | 04/24/15 | AD | Review 1102 Order | 0.20 | 67.00 |
| B210 | 04/24/15 | SLL | Review correspondence from J. Graves re: Report of Intercompany Transactions | 0.10 | 84.00 |
| B210 | 04/24/15 | SLL | Review correspondence from J. Graves re: closing of bank accounts | 0.10 | 84.00 |
| B210 | 04/24/15 | WFJ | E-mail from J. Graves re: closure of bank accounts | 0.20 | 120.00 |
| B210 | 04/25/15 | SLL | Draft correspondence to D. MacGreevey re: closing of bank accounts | 0.10 | 84.00 |
| B210 | 04/29/15 | SLL | Review correspondence from M. Bouslog re: consulting payments | 0.10 | 84.00 |
| B210 | 04/29/15 | SLL | Review correspondence from L. Szlezinger re: consulting payments | 0.10 | 84.00 |
| B210 | 04/29/15 | SLL | Review correspondence from committee members re: consulting payments | 0.10 | 84.00 |
| B210 | 04/29/15 | SLL | Draft correspondence to L.Szelzinger re: consulting payments | 0.10 | 84.00 |
| B210 | 04/29/15 | WFJ | Correspondence with Debtors and S. Levine re: payments | 0.20 | 120.00 |
| B210 | 05/01/15 | SLL | Review correspondence from A. Magaziner re: Customer Program Issue | 0.10 | 84.00 |
| B210 | 05/01/15 | SLL | Review correspondence from S. Jacobs re: Critical Vendor pre-petition claim payments | 0.10 | 84.00 |
| B210 | 05/01/15 | SLL | Review Declaration Regarding Status as a Substantial Shareholder | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 05/01/15 | WFJ | Correspondnece with A. Magaziner re Unigroup/TransAdvantage matter | 0.20 | 120.00 |
| B210 | 05/01/15 | WFJ | Review two declarations re substantial shareholders | 0.20 | 120.00 |
| B210 | 05/04/15 | SLL | Review correspondence from M. Cervi re: customer program | 0.10 | 84.00 |
| B210 | 05/04/15 | SLL | Review memorandum re: Customer Program Issue | 0.10 | 84.00 |
| B210 | 05/04/15 | WFJ | Correspondence with A. DeLeo re Unigroup/TransAdvantage matter | 0.20 | 120.00 |
| B210 | 05/04/15 | WFJ | Call from Zolfo re financial analysis | 0.30 | 180.00 |
| B210 | 05/04/15 | WFJ | Correspondence with M. Cervi re Unigroup/TransAdvantage | 0.20 | 120.00 |
| B210 | 05/05/15 | WFJ | Review Monthly Staffing Report for Filing Period April 1, 2015 through April 30, 2015 Filed by McKinsey Recovery & Transformation Services U.S., LLC | 0.10 | 60.00 |
| B210 | 05/06/15 | WFJ | Call (.2) and correspondence (.3) with Debtors' counsel re claims, KEIP and case update | 0.50 | 300.00 |
| B210 | 05/08/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 84.00 |
| B210 | 05/08/15 | WFJ | Call with Debtors' counsel re vendor inquiry | 0.20 | 120.00 |
| B210 | 05/11/15 | WFJ | Call from M. Rosenthal re 5/12/15 hearing | 0.20 | 120.00 |
| B210 | 05/11/15 | WFJ | Call with T. Labuda re 5/12/15 hearing | 0.30 | 180.00 |
| B210 | 05/13/15 | WFJ | Call from vendor re post-petition obligations | 0.20 | 120.00 |
| B210 | 05/14/15 | WFJ | Correspondence with Jefferies re historical financial data | 0.20 | 120.00 |
| B210 | 05/15/15 | SLL | Review Critical Vendor Tracker | 0.20 | 168.00 |
| B210 | 05/15/15 | SLL | Review correspondence from J. Graves re: transfers of cash | 0.10 | 84.00 |
| B210 | 05/15/15 | WFJ | Correspondence with Zolfo re insider compensation | 0.20 | 120.00 |
| B210 | 05/15/15 | WFJ | E-mail from J. Graves re intercompany transactions | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 05/19/15 | NBV | Review e-mail re: scheduling order | 0.10 | 37.00 |
| B210 | 05/20/15 | SLL | Review Debtor-In-Possession Monthly Operating Report for Filing Period March 30, 2015 - May 3, 2015 | 0.20 | 168.00 |
| B210 | 05/20/15 | WFJ | Review Debtor-In-Possession Monthly Operating Report for Filing Period March 30, 2015 - May 3, 2015 | 0.20 | 120.00 |
| B210 | 05/22/15 | WFJ | E-mail from J. Graves re intercompany transactions | 0.10 | 60.00 |
| B210 | 05/25/15 | WFJ | Correspondence from J. Graves and with A. DeLeo re setoff procedures motion | 0.30 | 180.00 |
| B210 | 05/29/15 | SLL | Review Critical Vendor Tracker | 0.10 | 84.00 |
| | | | **Total B210 - Business Operations** | 40.50 | $24,747.00 |

B220 Employee Benefits/Pensions

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B220 | 03/24/15 | AD | Draft objection to wage motion | 0.50 | 167.50 |
| B220 | 03/26/15 | AD | Revise objection to Wage Motion | 0.80 | 268.00 |
| B220 | 03/26/15 | WFJ | Review wage motion and interim order | 0.40 | 240.00 |
| B220 | 03/27/15 | CMP | Review and revise order approve pre petition benefits and wages on a final basis | 0.90 | 495.00 |
| B220 | 03/27/15 | CMP | Draft objection to approval of pre petition wage motion on a final basis | 0.80 | 440.00 |
| B220 | 03/27/15 | SLL | Review and revise draft objection to wage motion | 0.10 | 84.00 |
| B220 | 03/27/15 | SLL | Review and revise Wage Order | 0.10 | 84.00 |
| B220 | 03/27/15 | WFJ | Call with C. Porter re employee transactions and payments | 0.30 | 180.00 |
| B220 | 03/28/15 | CMP | Draft limited objection to final entry of order approving prepetition wages and benefits | 2.00 | 1,100.00 |
| B220 | 04/02/15 | SLL | Review memorandum re: wage order | 0.10 | 84.00 |
| B220 | 04/02/15 | SLL | Review revised wage order | 0.10 | 84.00 |
| B220 | 04/02/15 | WFJ | Correspondence (.3) and call (.2) with M. Bouslog re changes to wage order | 0.50 | 300.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B220 | 04/02/15 | WFJ | Review and revise wage order | 0.30 | 180.00 |
| B220 | 04/03/15 | SLL | Review correspondence from M. Bouslog re: Wage Order | 0.10 | 84.00 |
| B220 | 04/03/15 | SLL | Review memorandum re: Wage Order | 0.10 | 84.00 |
| B220 | 04/03/15 | WFJ | Correspondence with M. Bouslog re:  changes to wage order (.1); review same (.1) | 0.20 | 120.00 |
| B220 | 04/05/15 | SLL | Review revised wage order | 0.10 | 84.00 |
| B220 | 04/06/15 | SLL | Review and revise Objection to Wage Motion | 0.20 | 168.00 |
| B220 | 04/06/15 | SLL | Review memorandum re: wage motion | 0.10 | 84.00 |
| B220 | 04/06/15 | WFJ | Correspondence with M. Bouslog re: changes to wage order | 0.20 | 120.00 |
| B220 | 04/08/15 | SLL | Review Revised Final Order (I) Authorizing Payment of Certain Prepetition Workforce Claims, Including Wages, Salaries and Other Compensation, (II) Authorizing Payment of Certain Employee Benefits and Confirming Right to Continue Employee Benefits on a Postpetition Basis, (III) Authorizing Payment of Reimbursement to Employees for Prepetition Expenses, (IV) Authorizing Payment of Withholding and Payroll-Related Taxes, (V) Authorizing Payment of Workers' Compensation Obligations, and (VI) Authorizing Payment of Prepetition Claims Owing to Administrators and Third Party Providers | 0.10 | 84.00 |
| B220 | 04/08/15 | SLL | Review Debtors' Reply in Support of Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Payment of Certain Prepetition Workforce Claims, Including Wages, Salaries and Other Compensation, (II) Authorizing Payment of Certain Employee Benefits and Confirming Right to Continue Employee Benefits on a Postpetition Basis, (III) Authorizing Payment of Reimbursement to Employees for Expenses Incurred Prepetition, (IV) Authorizing Payment of Withholding and Payroll-Related Taxes, (V) Authorizing Payment of Workers' Compensation Obligations, and (VI) Authorizing Payment of Prepetition Claims Owing to Administrators and Third Party Providers | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B220 | 04/08/15 | WFJ | Review Debtors' Reply in Support of Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Payment of Certain Prepetition Workforce Claims, Including Wages, Salaries and Other Compensation, (II) Authorizing Payment of Certain Employee Benefits and Confirming Right to Continue Employee Benefits on a Postpetition Basis, (III) Authorizing Payment of Reimbursement to Employees for Expenses Incurred Prepetition, (IV) Authorizing Payment of Withholding and Payroll-Related Taxes, (V) Authorizing Payment of Workers' Compensation Obligations, and (VI) Authorizing Payment of Prepetition Claims Owing to Administrators and Third Party Providers | 0.10 | 60.00 |
| B220 | 04/13/15 | SLL | Review Order (Final) (I) Authorizing Payment of Certain Prepetition Workforce Claims, Including Wages, Salaries and Other Compensation, (II) Authorizing Payment of Certain Employee Benefits and Confirming Right to Continue Employee Benefits on a Postpetition Basis, (III) Authorizing Payment of Reimbursement to Employees for Prepetition Expenses, (IV) Authorizing Payment of Withholding and Payroll-Related Taxes, (V) Authorizing Payment of Workers' Compensation Obligations, and (VI) Authorizing Payment of Prepetition Claims Owing to Administrators and Third Party Providers | 0.10 | 84.00 |
| B220 | 04/19/15 | SLL | Review Debtors' Motion for Entry of an Order, Pursuant to Sections 105, 363(b) and 503(c) of the Bankruptcy Code, (I) Approving the Debtors' Key Employee Incentive Plan; (II) Authorizing the Debtors to Pay Incentive Bonuses to Certain Employees; and (III) Granting Related Relief and Motion to File Under Seal | 0.10 | 84.00 |
| B220 | 04/19/15 | SLL | Review correspondence from M. Rosenthal re: Debtors' Motion for Entry of an Order, Pursuant to Sections 105, 363(b) and 503(c) of the Bankruptcy Code, (I) Approving the Debtors' Key Employee Incentive Plan; (II) Authorizing the Debtors to Pay Incentive Bonuses to Certain Employees; and (III) Granting Related Relief and Motion to File Under Seal | 0.10 | 84.00 |
| B220 | 04/19/15 | SLL | Review correspondence from A. Magaziner re: Debtors' Motion for Entry of an Order, Pursuant to Sections 105, 363(b) and 503(c) of the Bankruptcy Code, (I) Approving the Debtors' Key Employee Incentive Plan; (II) Authorizing the Debtors to Pay Incentive Bonuses to Certain Employees; and (III) Granting Related Relief and Motion to File Under Seal | 0.10 | 84.00 |
| B220 | 04/19/15 | SLL | Review Exhibit B to KEIP Motion | 0.20 | 168.00 |
| B220 | 04/19/15 | SLL | Draft correspondence to B. Lutz re: unredacted version of the proposed incentive plan | 0.10 | 84.00 |
| B220 | 04/20/15 | AD | Review Debtors' motion to approve key employee incentive plan and motion to file the same under seal | 0.50 | 167.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B220 | 04/20/15 | AD | Review and respond to e-mails re: Debtors' motion to approve key employee incentive program | 0.10 | 33.50 |
| B220 | 04/20/15 | GB | Review KEIP motion filed by Debtor | 0.50 | 427.50 |
| B220 | 04/20/15 | SLL | Review memorandum re: KEIP | 0.10 | 84.00 |
| B220 | 04/20/15 | SLL | Review correspondence from M. Cervi re: KEIP | 0.20 | 168.00 |
| B220 | 04/20/15 | SLL | Review memorandum re: proposed incentive plan | 0.10 | 84.00 |
| B220 | 04/20/15 | SLL | Review correspondence from M. Rosenthal re: proposed incentive plan | 0.10 | 84.00 |
| B220 | 04/20/15 | SLL | Review correspondence from D. MacGreevey re: KEIP Motion | 0.10 | 84.00 |
| B220 | 04/20/15 | WFJ | Correspondence with Debtors' counsel et al re: KEIP motion | 0.30 | 180.00 |
| B220 | 04/20/15 | WFJ | Review relief sought in KEIP motion | 0.60 | 360.00 |
| B220 | 04/21/15 | SLL | Telephone call with Zolfo re: KEIP | 0.20 | 168.00 |
| B220 | 04/21/15 | WFJ | Call with Debtors' counsel re: KEIP | 0.20 | 120.00 |
| B220 | 04/21/15 | WFJ | Call with Zolfo re:  KEIP motion | 0.30 | 180.00 |
| B220 | 04/22/15 | WFJ | Review KEIP motion (.8) and correspondence with M. Rosenthal (.2) re: same | 1.00 | 600.00 |
| B220 | 04/23/15 | PK | Review memo re: former employees of debtor | 0.20 | 141.00 |
| B220 | 04/23/15 | SLL | Internal conference re: KEIP motion | 0.10 | 84.00 |
| B220 | 04/23/15 | SLL | Review and revise draft KEIP Debtor discovery request | 0.30 | 252.00 |
| B220 | 04/23/15 | SLL | Review memorandum re: KEIP discovery requests | 0.10 | 84.00 |
| B220 | 04/23/15 | WFJ | Prepare discovery requests to Debtors re:  KEIP motion | 1.30 | 780.00 |
| B220 | 04/23/15 | WFJ | Call with counsel to Debtors re:  KEIP and case update | 0.70 | 420.00 |
| B220 | 04/24/15 | SLL | Review correspondence from M. Rosenthal re: KEIP discovery | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B220 | 04/24/15 | SLL | Review memorandum re: KEIP discovery | 0.10 | 84.00 |
| B220 | 04/24/15 | SLL | Draft memorandum re: KEIP discovery | 0.10 | 84.00 |
| B220 | 04/24/15 | WFJ | Call to M. Rosenthal re: KEIP | 0.10 | 60.00 |
| B220 | 04/27/15 | NMB | Research pension liability | 1.40 | 476.00 |
| B220 | 04/27/15 | SLL | Review memorandum re: KEIP discovery | 0.10 | 84.00 |
| B220 | 04/27/15 | SLL | Review correspondence from B. Lutz re: KEIP discovery | 0.10 | 84.00 |
| B220 | 04/27/15 | WFJ | Two calls with B. Lutz re: KEIP discovery (.4); e-mails with B. Lutz re: same (.2) | 0.60 | 360.00 |
| B220 | 04/27/15 | WFJ | Correspondence with B. Lutz re: KEIP discovery | 0.20 | 120.00 |
| B220 | 04/27/15 | WFJ | Analysis of case law re: KEIP motion | 0.60 | 360.00 |
| B220 | 04/28/15 | SLL | Review annual return/report of employee benefit plan | 0.10 | 84.00 |
| B220 | 04/28/15 | SLL | Review correspondence from M. Cervi re: KEIP analysis | 0.20 | 168.00 |
| B220 | 04/28/15 | SLL | Review memorandum re: KEIP analysis | 0.10 | 84.00 |
| B220 | 04/28/15 | WFJ | Correspondence with M. Cervi re: KEIP analysis | 0.30 | 180.00 |
| B220 | 04/28/15 | WFJ | Call with B. Lutz re: discovery and KEIP | 0.30 | 180.00 |
| B220 | 04/29/15 | NMB | Draft memo re:  pension plan liability | 9.60 | 3,264.00 |
| B220 | 04/29/15 | SLL | Draft memorandum re: KEIP motion | 0.20 | 168.00 |
| B220 | 04/29/15 | SLL | Review memorandum re: KEIP objection | 0.10 | 84.00 |
| B220 | 04/29/15 | WFJ | Correspondence from UST re: KEIP | 0.10 | 60.00 |
| B220 | 04/29/15 | WFJ | Call with B. Lutz re: KEIP | 0.20 | 120.00 |
| B220 | 04/29/15 | WFJ | Correspondence with S. Levine re: KEIP | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B220 | 04/29/15 | WFJ | Review KEIP comps | 0.70 | 420.00 |
| B220 | 04/30/15 | SLL | Review correspondence from M. Rosenthal re: KEIP program | 0.10 | 84.00 |
| B220 | 04/30/15 | SLL | Review memorandum re: KEIP program | 0.10 | 84.00 |
| B220 | 04/30/15 | SLL | Draft correspondence to M. Rosenthal re: KEIP Program | 0.10 | 84.00 |
| B220 | 04/30/15 | WFJ | Correspondence with Debtors' counsel re KEIP | 0.20 | 120.00 |
| B220 | 04/30/15 | WFJ | Call to Debtors' counsel re: KEIP | 0.10 | 60.00 |
| B220 | 05/04/15 | AD | Review US Trustee's objection to motion to file key employee incentive plan under seal | 0.20 | 67.00 |
| B220 | 05/04/15 | SLL | Telephone call with PBGC re: pensions | 0.10 | 84.00 |
| B220 | 05/04/15 | SLL | Draft correspondence to D. MacGreevey re: call with the PBGC | 0.10 | 84.00 |
| B220 | 05/04/15 | SLL | Review correspondence from M. Rosenthal re: KEIP motion | 0.10 | 84.00 |
| B220 | 05/04/15 | SLL | Review memorandum re: UST's objection to KEIP motion | 0.10 | 84.00 |
| B220 | 05/04/15 | SLL | Review United States Trustee's Objection to Debtors' Motion to File Under Seal Exhibit B to Debtors' Motion to Approve Key Employee Incentive Plan | 0.10 | 84.00 |
| B220 | 05/04/15 | SLL | Review memorandum re: KEIP Program | 0.10 | 84.00 |
| B220 | 05/04/15 | WFJ | Correspondence with Debtors' counsel re changes to KEIP | 0.20 | 120.00 |
| B220 | 05/04/15 | WFJ | Review UST's objection to KEIP and filing under seal | 0.20 | 120.00 |
| B220 | 05/06/15 | SLL | Review Objection to the Debtors' Motion for Entry of an Order, Pursuant to Sections 105, 363(b) and 503(c) of the Bankruptcy Code, (I) Approving the Debtors' Key Employee Incentive Plan; (II) Authorizing the Debtors to Pay Incentive Bonuses to Certain Employees; and (III) Granting Related | 0.10 | 84.00 |
| B220 | 05/06/15 | SLL | Review memorandum re: KEIP discussions | 0.10 | 84.00 |
| B220 | 05/06/15 | WFJ | Review UST's KEIP objection | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B220 | 05/07/15 | SLL | Review revised MIP Documents | 0.30 | 252.00 |
| B220 | 05/11/15 | SLL | Review Reply in Support of Debtors' Motion for Entry of an Order, Pursuant to Sections 105, 363(b) and 503(c) of the Bankruptcy Code, (I) Approving the Debtors' Key Employee Incentive Plan; (II) Authorizing the Debtors to Pay Incentive Bonuses to Certain Employees; and (III) Granting Related Relief | 0.20 | 168.00 |
| B220 | 05/11/15 | SLL | Review Reply in Support of Debtors' Motion for an Order, Pursuant to Section 107(b) of the Bankruptcy Code, Bankruptcy Rule 9018 and Local Rule 9018-1(b), Authorizing the Debtors to File a Summary of Their Key Employee Incentive Plan, Including the Exhibits Attached Thereto, Under Seal and (II) Directing Parties to Redact Confidential Information | 0.20 | 168.00 |
| B220 | 05/11/15 | SLL | Review Declaration of Kevin Carmody in Support of KEIP Motion and Related Motion to Seal | 0.20 | 168.00 |
| B220 | 05/11/15 | SLL | Review Notice of Filing of (I) Amended Key Employee Incentive Plan Summary; and (II) Revised Proposed Order, Pursuant to Bankruptcy Code Sections 105, 363(b) and 503(c), Approving Debtors' Key Employee Incentive Plan | 0.10 | 84.00 |
| B220 | 05/11/15 | SLL | Review Debtors' Omnibus Motion for an Order, Pursuant to Local Rule 9006-1(d), Granting Debtors' Leave and Permission to File Replies in Support of KEIP Motion and Seal Motion | 0.10 | 84.00 |
| B220 | 05/11/15 | SLL | Review unredacted MIP documents | 0.30 | 252.00 |
| B220 | 05/12/15 | PK | Attend hearing on KEEP and committee retention applications | 3.50 | 2,467.50 |
| B220 | 05/12/15 | SLL | Review Order (I) Approving the Debtors' Key Employee Incentive Plan; (II) Authorizing the Debtors to Pay Incentive Bonuses to Certain Employees; and (III) Granting Related Relief | 0.10 | 84.00 |
| B220 | 05/12/15 | SLL | Review Order Granting Debtors Leave and Permission to File Replies in Support of Keip Motion and Seal Motion | 0.10 | 84.00 |
| B220 | 05/12/15 | SLL | Review Order Authorizing the Debtors to File a Summary of Their Key Employee Incentive Plan, Including the Exhibits Attached Thereto, Under Seal and (II) Directing Parties to Redact Confidential Information | 0.10 | 84.00 |
| B220 | 05/12/15 | WFJ | Participate in contested hearing re KEIP/Retentions | 3.30 | 1,980.00 |
| B220 | 05/13/15 | SLL | Review memorandum re: pension contributions | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B220 | 05/17/15 | SLL | Draft memorandum re: pension issue | 0.30 | 252.00 |
| | | | **Total B220 - Employee Benefits/Pensions** | 42.50 | $24,238.50 |

B230 Financing/Cash Collateral

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 03/24/15 | ADB | Begin drafting objection to Debtors' proposed DIP financing | 7.20 | 3,492.00 |
| B230 | 03/24/15 | BZB | Review correspondence from A. Behlmann re: DIP financing motion | 0.10 | 34.00 |
| B230 | 03/24/15 | CMP | Research issues re:  financing and liens | 2.10 | 1,155.00 |
| B230 | 03/24/15 | CMP | Draft document demand and discovery request for Debtors and Silver Point re: financing | 1.90 | 1,045.00 |
| B230 | 03/24/15 | CMP | Review SEC filings and other materials in connection with preparing document demand and discovery request for Debtors and Silver Point re:  financing | 1.00 | 550.00 |
| B230 | 03/24/15 | GB | Discuss issues re: DIP financing and sale process with S. Levine and D. MacGreevey (Zolfo) | 1.00 | 855.00 |
| B230 | 03/24/15 | SLL | Review DIP motion | 0.60 | 504.00 |
| B230 | 03/24/15 | SLL | Draft memorandum re: discovery demands | 0.10 | 84.00 |
| B230 | 03/24/15 | SLL | Review and revise draft document demand re:  financing | 0.40 | 336.00 |
| B230 | 03/24/15 | SLL | Draft memorandum re: objections to first day pleadings | 0.30 | 252.00 |
| B230 | 03/24/15 | SLL | Review memorandum re: DIP | 0.30 | 252.00 |
| B230 | 03/24/15 | WFJ | Review dip pleadings | 1.70 | 1,020.00 |
| B230 | 03/24/15 | WFJ | Call with C. Porter re:  financing | 0.20 | 120.00 |
| B230 | 03/25/15 | ADB | Review DIP financing motion, interim order, and related loan documents | 4.60 | 2,231.00 |
| B230 | 03/25/15 | ADB | Continue drafting objection to Debtors' proposed DIP financing | 13.80 | 6,693.00 |
| B230 | 03/25/15 | BZB | Review correspondence (multiple) from S. Levine re: discovery issues | 0.10 | 34.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 03/25/15 | BZB | Review correspondence from A. Behlmann and re: objection to DIP motion | 0.10 | 34.00 |
| B230 | 03/25/15 | BZB | Telephone conference with C. Porter re: subpoenas, discovery requests, and related issues re:  DIP | 0.30 | 102.00 |
| B230 | 03/25/15 | BZB | Telephone conference with LS team re: status of objections and other matters | 0.30 | 102.00 |
| B230 | 03/25/15 | BZB | Prepare notices of requests for documents, including subpoenas re:  DIP and sale | 5.10 | 1,734.00 |
| B230 | 03/25/15 | CMP | Calls with B. Bazian re: subpoenas, notices and deposition of Debtors' professionals and directors | 0.20 | 110.00 |
| B230 | 03/25/15 | CMP | Call with LS team re:  open issues with DIP and next steps | 0.30 | 165.00 |
| B230 | 03/25/15 | GB | Call with S. Levine, R. Klyman and M. Nestor re: DIP and sale issues | 0.40 | 342.00 |
| B230 | 03/25/15 | GB | Call with LS team re: preparation of objections re:  DIP and sale objections | 0.40 | 342.00 |
| B230 | 03/25/15 | GB | Communications with Zolfo re:  DIP objection | 0.20 | 171.00 |
| B230 | 03/25/15 | GB | Review various discovery pleadings re: Standard Register | 0.30 | 256.50 |
| B230 | 03/25/15 | SLL | Review correspondence from R. Klyman re: extension of objections deadline | 0.10 | 84.00 |
| B230 | 03/25/15 | SLL | Review memorandum re: DIP Motion | 0.20 | 168.00 |
| B230 | 03/25/15 | SLL | Review correspondence from D. MacGreevey re: DIP motion | 0.10 | 84.00 |
| B230 | 03/25/15 | SLL | Review interim DIP order | 0.40 | 336.00 |
| B230 | 03/25/15 | SLL | Review correspondence from D. MacGreevey re: diligence list | 0.10 | 84.00 |
| B230 | 03/25/15 | SLL | Review correspondence from R. Klyman re: data room access | 0.10 | 84.00 |
| B230 | 03/25/15 | SLL | Review 10ks + annual reports re:  financing and operations | 0.80 | 672.00 |
| B230 | 03/25/15 | SLL | Review memorandum re: WorkflowOne acquisition and liens | 0.20 | 168.00 |
| B230 | 03/25/15 | SLL | Review correspondence from M. Nestor re: diligence requests | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 03/25/15 | WFJ | Discuss with A. DeLeo re cash management and wage motions | 0.20 | 120.00 |
| B230 | 03/25/15 | WFJ | Review dip motion | 1.10 | 660.00 |
| B230 | 03/25/15 | WFJ | Correspondence with A. Behlmann re dip motion and objection thereto | 0.20 | 120.00 |
| B230 | 03/25/15 | WFJ | Call with S. Levine re: financing and sale issues | 0.40 | 240.00 |
| B230 | 03/26/15 | ADB | Continue drafting objection to Debtors' proposed DIP financing | 18.20 | 8,827.00 |
| B230 | 03/26/15 | BZB | Review correspondence among Lowenstein team re: DIP issues | 0.10 | 34.00 |
| B230 | 03/26/15 | GB | Review documents and information related to DIP and sale process | 1.00 | 855.00 |
| B230 | 03/26/15 | SLL | Review memorandum re: discovery | 0.10 | 84.00 |
| B230 | 03/26/15 | SLL | Review and revise document request/deposition to the Debtors in connection with the DIP and the Sale Motion | 0.70 | 588.00 |
| B230 | 03/26/15 | SLL | Review correspondence from R. Klyman re: DIP hearing | 0.10 | 84.00 |
| B230 | 03/26/15 | SLL | Review correspondence from M. Cervi re: DIP questions | 0.10 | 84.00 |
| B230 | 03/26/15 | SLL | Review memorandum re: call with Jefferies and Zolfo | 0.10 | 84.00 |
| B230 | 03/26/15 | SLL | Review memorandum re: document requests re:  DIP | 0.10 | 84.00 |
| B230 | 03/26/15 | SLL | Review correspondence from R. Klyman re: revised DIP order | 0.10 | 84.00 |
| B230 | 03/26/15 | SLL | Draft correspondence to R. Klyman re: DIP hearing | 0.10 | 84.00 |
| B230 | 03/26/15 | SLL | Draft correspondence to D. MacGreevey re: first day pleadings | 0.10 | 84.00 |
| B230 | 03/26/15 | SLL | Review correspondence from R. Klyman re: summary of objections | 0.10 | 84.00 |
| B230 | 03/26/15 | SLL | Draft memorandum re: discovery, sale and DIP | 0.10 | 84.00 |
| B230 | 03/26/15 | WFJ | Call with Committee professionals re:  DIP and sale mattes | 0.40 | 240.00 |
| B230 | 03/26/15 | WFJ | Work on objections to cash management motion | 0.40 | 240.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 03/26/15 | WFJ | Call with S. Levine re: objections to first day pleadings and strategy | 0.60 | 360.00 |
| B230 | 03/26/15 | WFJ | Correspondence with Committee professionals re issues related to DIP and sale | 0.70 | 420.00 |
| B230 | 03/26/15 | WFJ | Review cash management motion and interim order | 0.60 | 360.00 |
| B230 | 03/26/15 | WFJ | Correspondence with A. DeLeo re: first day motions and interim orders | 0.30 | 180.00 |
| B230 | 03/26/15 | WFJ | Work on discovery requests to Debtors re: sale and DIP | 4.70 | 2,820.00 |
| B230 | 03/26/15 | WFJ | Work on discovery requests to lenders re: sale and DIP | 3.20 | 1,920.00 |
| B230 | 03/26/15 | WFJ | Review documents re: pre-petition lender transactions and history | 2.30 | 1,380.00 |
| B230 | 03/27/15 | ADB | Continue drafting objection to Debtors' proposed DIP financing | 12.80 | 6,208.00 |
| B230 | 03/27/15 | BZB | Telephone call between Committee professionals re: DIP | 0.40 | 136.00 |
| B230 | 03/27/15 | BZB | Review correspondence between S. Levine and Committee member re: DIP motion | 0.10 | 34.00 |
| B230 | 03/27/15 | CMP | Review and revise order to approve cash management procedures on a final basis | 1.40 | 770.00 |
| B230 | 03/27/15 | SLL | Draft correspondence to R. Klyman re: document and deposition requests | 0.10 | 84.00 |
| B230 | 03/27/15 | SLL | Review discovery worklist re: DIP and sale | 0.20 | 168.00 |
| B230 | 03/27/15 | SLL | Review correspondence from D. MacGreevey re: DIP budget | 0.10 | 84.00 |
| B230 | 03/27/15 | SLL | Review correspondence from R. Klein re: potential DIP lenders | 0.20 | 168.00 |
| B230 | 03/27/15 | SLL | Review correspondence from B. Fernandes re: cash management motion | 0.10 | 84.00 |
| B230 | 03/27/15 | SLL | Review memorandum re: cash management order | 0.20 | 168.00 |
| B230 | 03/27/15 | SLL | Review memorandum re: discovery re: DIP | 0.10 | 84.00 |
| B230 | 03/27/15 | WFJ | Correspondence with S. Levine re: discovery from Lenders/Debtors re: DIP | 0.30 | 180.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 03/27/15 | WFJ | Correspondence with Debtors' counsel re:  second day pleadings and scheduling matters | 0.20 | 120.00 |
| B230 | 03/27/15 | WFJ | Meet with A. Behlmann re:  request for changes to first/second day orders | 0.30 | 180.00 |
| B230 | 03/28/15 | ADB | Continue drafting objection to Debtors' proposed DIP financing | 9.80 | 4,753.00 |
| B230 | 03/28/15 | SLL | Review memorandum re: document requests re:  DIP | 0.10 | 84.00 |
| B230 | 03/28/15 | SLL | Review correspondence from B. Lutz re: document request and deposition notice | 0.10 | 84.00 |
| B230 | 03/28/15 | SLL | Review and revise draft DIP objection | 0.60 | 504.00 |
| B230 | 03/28/15 | SLL | Review correspondence from D. MacGreevey re: DIP comps | 0.20 | 168.00 |
| B230 | 03/28/15 | SLL | Review memorandum re: DIP comps | 0.10 | 84.00 |
| B230 | 03/28/15 | SLL | Review correspondence from R. Klein re: DIP comps | 0.10 | 84.00 |
| B230 | 03/28/15 | SLL | Review correspondence from M. Cervi re: DIP budget | 0.10 | 84.00 |
| B230 | 03/28/15 | SLL | Review and revise objection to cash management motion | 0.20 | 168.00 |
| B230 | 03/28/15 | SLL | Review memorandum re: discovery schedule | 0.10 | 84.00 |
| B230 | 03/28/15 | SLL | Review correspondence from C. Dressel re: discovery requests | 0.10 | 84.00 |
| B230 | 03/28/15 | SLL | Review memorandum re: 2013 transaction and liens | 0.10 | 84.00 |
| B230 | 03/28/15 | WFJ | Correspondence (.3) and call (.3)  with C. Porter et al re: objections to first day motions | 0.60 | 360.00 |
| B230 | 03/28/15 | WFJ | Discuss with A. Behlmann re: financing motions | 0.30 | 180.00 |
| B230 | 03/29/15 | ADB | Continue drafting objection to Debtors' proposed DIP financing | 14.90 | 7,226.50 |
| B230 | 03/29/15 | BZB | Review correspondence between S. Levine and B. Lutz re: discovery | 0.10 | 34.00 |
| B230 | 03/29/15 | BZB | Review correspondence between S. Levine and C. Porter re: discovery and hearings schedule | 0.10 | 34.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 03/29/15 | BZB | Review correspondence between S. Levine, D. MacGreevy, and A. Behlmann re: DIP issues | 0.10 | 34.00 |
| B230 | 03/29/15 | BZB | Revise notices of deposition including subpoenas | 0.60 | 204.00 |
| B230 | 03/29/15 | CMP | Call with S. Levine, P. Kizel, W. Jung, R. Klein, D. McGreevy re: sale process, missing information and DIP objection points | 1.00 | 550.00 |
| B230 | 03/29/15 | PK | Review first day declaration (.4) and DIP motion (.6) in connection with upcoming discovery | 1.00 | 705.00 |
| B230 | 03/29/15 | PK | Telephone conference with LS team to coordinate on discovery and other issues re: DIP, Sale and case issues generally | 0.60 | 423.00 |
| B230 | 03/29/15 | SLL | Review memorandum re: DIP objection | 0.20 | 168.00 |
| B230 | 03/29/15 | SLL | Review correspondence from S. Herman re: preliminary priority diligence request list | 0.10 | 84.00 |
| B230 | 03/29/15 | SLL | Review memorandum re: discovery | 0.10 | 84.00 |
| B230 | 03/29/15 | SLL | Review memorandum re: deposition schedule | 0.10 | 84.00 |
| B230 | 03/29/15 | SLL | Review notices of deposition re:  DIP | 0.10 | 84.00 |
| B230 | 03/29/15 | SLL | Review correspondence from B. Lutz re: discovery re: DIP | 0.10 | 84.00 |
| B230 | 03/29/15 | SLL | Review correspondence from C. Dressel re: discovery re:  DIP | 0.10 | 84.00 |
| B230 | 03/29/15 | SLL | Review correspondence from B. Lutz re: depositions re: DIP | 0.10 | 84.00 |
| B230 | 03/29/15 | SLL | Internal conference re: discovery on DIP | 0.10 | 84.00 |
| B230 | 03/29/15 | SLL | Review memorandum re: DIP | 0.10 | 84.00 |
| B230 | 03/29/15 | SLL | Review memorandum re: meet and confer request with debtors re:  DIP discovery | 0.10 | 84.00 |
| B230 | 03/29/15 | SLL | Review memorandum re: issues for meet and confer with Silver Point re:  DIP discovery | 0.10 | 84.00 |
| B230 | 03/29/15 | WFJ | Conference call with Committee professionals re discovery and objections to first day pleadings | 0.60 | 360.00 |
| B230 | 03/30/15 | ADB | Review corporate documents and board minutes from data room re:  DIP objection | 6.90 | 3,346.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 03/30/15 | ADB | Continue drafting objection to DIP financing motion | 6.60 | 3,201.00 |
| B230 | 03/30/15 | CMP | Call with Debtors' counsel et al. re: outstanding discovery and next steps | 0.30 | 165.00 |
| B230 | 03/30/15 | GB | Review draft objection to DIP financing | 0.80 | 684.00 |
| B230 | 03/30/15 | NG | Review securities database to retrieve all Form 8K and 10Q re: Standard Register for the past four years as per C. Porter (1.3); retrieve cases | 1.60 | 336.00 |
| B230 | 03/30/15 | PK | Review/edit discovery requests to Lazard (2.0), draft e-mail to A. Rueger (counsel for Lazard) serving discovery requests (.1) re: DIP motion and sale procedures motion (1.0) | 3.10 | 2,185.50 |
| B230 | 03/30/15 | SLL | Review memorandum re: discovery re:  DIP | 0.10 | 84.00 |
| B230 | 03/30/15 | SLL | Review correspondence from K. Kolb re: Committee's document requests re:  DIP | 0.10 | 84.00 |
| B230 | 03/30/15 | SLL | Internal conference re: discovery re:  DIP and sale | 0.10 | 84.00 |
| B230 | 03/30/15 | SLL | Telephone call with debtors' counsel re: discovery re: DIP and sale | 0.10 | 84.00 |
| B230 | 03/30/15 | SLL | Telephone call with Silver Point's counsel  re: discovery re:  DIP and sale | 0.10 | 84.00 |
| B230 | 03/30/15 | SLL | Review memorandum re: Silver Point | 0.10 | 84.00 |
| B230 | 03/30/15 | SLL | Review correspondence from S. Herman re: objection the proposed 2nd lien DIP facility | 0.20 | 168.00 |
| B230 | 03/30/15 | SLL | Review memorandum re: depositions re:  DIP | 0.10 | 84.00 |
| B230 | 03/30/15 | SLL | Review memorandum re: deposition logistics | 0.10 | 84.00 |
| B230 | 03/30/15 | TA | E-mail and phone communications with T. Kelly re: assist with download Intralinks data from website (.3); print hard copy documents (1.4); prepare documents for review (1.4) | 3.10 | 697.50 |
| B230 | 03/30/15 | WFJ | Work on discovery pleadings re: DIP/Sale | 1.60 | 960.00 |
| B230 | 03/30/15 | WFJ | Correspondence from K. Kolb and with A. Behlmann re: discovery production and depositions | 0.30 | 180.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 03/30/15 | WFJ | Correspondence with B. Lutz and A. Behlmann re: discovery and depositions | 0.20 | 120.00 |
| B230 | 03/30/15 | WFJ | Correspondence with counsel to Silver Point re: discovery matters | 0.20 | 120.00 |
| B230 | 03/30/15 | WFJ | Meet with S. Levine re: discovery preparation and logistics | 0.30 | 180.00 |
| B230 | 03/30/15 | WFJ | Attend meet and confer with Debtors' counsel re: discovery and logistics | 0.50 | 300.00 |
| B230 | 03/30/15 | WFJ | Review first day declaration and other first day pleadings re: sale/dip objections | 1.30 | 780.00 |
| B230 | 03/31/15 | ADB | Review documents produced by Debtors in preparation for deposition of K. Carmody | 12.20 | 5,917.00 |
| B230 | 03/31/15 | CMP | Attend to revisions to UCC draft of order approving Debtors' NOL motion | 0.20 | 110.00 |
| B230 | 03/31/15 | GB | Communications with LS team re: results of discovery | 0.30 | 256.50 |
| B230 | 03/31/15 | LAC | Review of DIP documentation re: financing | 1.80 | 1,422.00 |
| B230 | 03/31/15 | LAC | Review of First Day Affidavit re: financing | 1.10 | 869.00 |
| B230 | 03/31/15 | NBV | Meet with S. Levine and P. Kizel re: 2013 investigation and liens | 0.30 | 111.00 |
| B230 | 03/31/15 | PK | Draft e-mail to counsel for Lazard serving discovery requests re: sale and DIP and review response | 0.20 | 141.00 |
| B230 | 03/31/15 | SLL | Review memorandum re: debtors' first production of e-mails | 0.10 | 84.00 |
| B230 | 03/31/15 | SLL | Review correspondence from B. Lutz re: deposition schedule | 0.10 | 84.00 |
| B230 | 03/31/15 | SLL | Review memorandum re: depositions strategy | 0.10 | 84.00 |
| B230 | 03/31/15 | SLL | Review memorandum re: DiNello's deposition | 0.10 | 84.00 |
| B230 | 03/31/15 | SLL | Review updated discovery worklist | 0.20 | 168.00 |
| B230 | 03/31/15 | SLL | Review Debtors' Responses and Objections to the Committee's Discovery Requests re: DIP | 0.20 | 168.00 |
| B230 | 03/31/15 | TA | Assist T. Kelly re: download electronic documents from IntraLinks FTP re: document production | 1.50 | 337.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 03/31/15 | WFJ | Call with Committee professionals re: Carmody deposition | 0.50 | 300.00 |
| B230 | 03/31/15 | WFJ | Review first document production from Debtors | 0.60 | 360.00 |
| B230 | 03/31/15 | WFJ | Discuss first document production from Debtors with N. Vislocky | 0.20 | 120.00 |
| B230 | 04/01/15 | ADB | Depose K. Carmody (Debtors' Chief Restructuring Officer) | 4.60 | 2,231.00 |
| B230 | 04/01/15 | ADB | Review documents produced by Debtors in preparation for deposition of K. Carmody | 5.60 | 2,716.00 |
| B230 | 04/01/15 | NBV | Review minutes and related materials from board and committee meetings re:  financing | 2.50 | 925.00 |
| B230 | 04/01/15 | NBV | Prepare notices of discovery re:  financing | 2.20 | 814.00 |
| B230 | 04/01/15 | SLL | Review memorandum re: protective order and NDA comments re:  financing | 0.10 | 84.00 |
| B230 | 04/01/15 | SLL | Review memorandum re: Debtors' Responses and Objections to the Committee's Discovery Requests re: financing | 0.10 | 84.00 |
| B230 | 04/01/15 | SLL | Review Debtors' Responses and Objections to the Committee's Discovery Requests re:  financing | 0.30 | 252.00 |
| B230 | 04/01/15 | SLL | Attend second day hearing | 1.00 | 840.00 |
| B230 | 04/01/15 | SLL | Review and revise notices of service of document request re:  financing | 0.10 | 84.00 |
| B230 | 04/01/15 | SLL | Review memorandum re: discovery requests re: financing | 0.10 | 84.00 |
| B230 | 04/01/15 | WFJ | Call with Zolfo re: financing and sale | 0.60 | 360.00 |
| B230 | 04/01/15 | WFJ | Correspondence with J. Lewis (BofA counsel) re: document request re:  financing | 0.20 | 120.00 |
| B230 | 04/01/15 | WFJ | Correspondence with Zolfo re: DIP terms | 0.30 | 180.00 |
| B230 | 04/01/15 | WFJ | Correspondence with N. Vislocky re: notices re: document requests/depositions re:  financing | 0.20 | 120.00 |
| B230 | 04/02/15 | BZB | Review DIP term and ABL loan documents re: maturity dates, milestones, and default provisions | 1.80 | 612.00 |
| B230 | 04/02/15 | GB | Research re:  statutory insiders (.3) and communications with A. Behlmann re: same (.2) | 0.50 | 427.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 04/02/15 | GB | Review Carmody deposition re: financing | 0.50 | 427.50 |
| B230 | 04/02/15 | NBV | Meetings with LS team re: DIP objection following FA call | 0.20 | 74.00 |
| B230 | 04/02/15 | NBV | Review minutes and related materials from board and committee meetings re: financing | 1.70 | 629.00 |
| B230 | 04/02/15 | NBV | Prepare and file notices of discovery re: financing | 0.30 | 111.00 |
| B230 | 04/02/15 | PK | Review/comment of draft objection to DIP motion | 2.40 | 1,692.00 |
| B230 | 04/02/15 | SLL | Review correspondence from D. MacGreevey re: financials | 0.20 | 168.00 |
| B230 | 04/02/15 | SLL | Review memorandum re: DIP | 0.10 | 84.00 |
| B230 | 04/02/15 | SLL | Review correspondence from D. MacGreevey re: K. Carmody deposition | 0.10 | 84.00 |
| B230 | 04/02/15 | SLL | Review memorandum re: deposition scheduling | 0.10 | 84.00 |
| B230 | 04/02/15 | SLL | Review Cramody deposition transcript | 0.60 | 504.00 |
| B230 | 04/02/15 | SLL | Review memorandum re: Bank of America document demand re: financing | 0.10 | 84.00 |
| B230 | 04/02/15 | SLL | Review correspondence from D. MacGreevey re: CFO deposition re: financing | 0.10 | 84.00 |
| B230 | 04/02/15 | SLL | Review and revise DIP objection | 0.30 | 252.00 |
| B230 | 04/02/15 | SLL | Review correspondence from B. Lutz re: depositions re: financing | 0.10 | 84.00 |
| B230 | 04/02/15 | SLL | Review memorandum re: Silver Point re: lender | 0.20 | 168.00 |
| B230 | 04/02/15 | SLL | Draft correspondence to D. MacGreevey re: Carmody testimony | 0.10 | 84.00 |
| B230 | 04/02/15 | SLL | Draft correspondence to B. Lutz re: depositions | 0.10 | 84.00 |
| B230 | 04/02/15 | SLL | Draft memorandum re: depositions re: financing | 0.10 | 84.00 |
| B230 | 04/02/15 | SLL | Telephone call with J. Lewis re: document request re: financing | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 04/02/15 | SLL | Draft correspondence to L. Szlezinger re: 4/13 hearing | 0.10 | 84.00 |
| B230 | 04/02/15 | WFJ | Call with Committee financial advisors re: sale and DIP motions | 0.90 | 540.00 |
| B230 | 04/02/15 | WFJ | Meet with S. Levine et al re: sale and DIP motions | 0.40 | 240.00 |
| B230 | 04/02/15 | WFJ | Correspondence with B. Lutz re:  Brace 4/7/15 deposition | 0.20 | 120.00 |
| B230 | 04/02/15 | WFJ | Call with counsel to BofA re: discovery re: financing | 0.40 | 240.00 |
| B230 | 04/02/15 | WFJ | Call with Debtors' counsel re: discovery and deposition | 0.30 | 180.00 |
| B230 | 04/03/15 | ADB | Coordinate importation of Silver Point's first production of documents re: financing | 0.30 | 145.50 |
| B230 | 04/03/15 | ADB | Begin reviewing Debtors' first production of documents re:  financing | 4.60 | 2,231.00 |
| B230 | 04/03/15 | NBV | Review minutes and related materials from board and committee meetings re:  financing | 5.50 | 2,035.00 |
| B230 | 04/03/15 | NBV | Meeting with LS team re: status objections and deposition planning | 0.50 | 185.00 |
| B230 | 04/03/15 | NBV | Participate in call with UCC professionals re: status of objections and depositions | 0.20 | 74.00 |
| B230 | 04/03/15 | PK | Review 2 e-mails from A. Behlmann re: certain documents produced during discovery re: DIP and Sale motions | 0.30 | 211.50 |
| B230 | 04/03/15 | PK | Review/comment on revised DIP financing objection | 1.70 | 1,198.50 |
| B230 | 04/03/15 | SLL | Review correspondence from K. Kolb re: production of documents re:  financing | 0.10 | 84.00 |
| B230 | 04/03/15 | SLL | Review correspondence from L. Flath re: document production re:  financing | 0.10 | 84.00 |
| B230 | 04/03/15 | SLL | Internal conference re: depositions and discovery re: financing/sale | 0.10 | 84.00 |
| B230 | 04/03/15 | SLL | Review correspondence from R. Meisler re: production of documents | 0.10 | 84.00 |
| B230 | 04/03/15 | SLL | Review and revise deposition outline re:  financing | 0.60 | 504.00 |
| B230 | 04/03/15 | SLL | Internal conference re: depositions re:  financing | 0.40 | 336.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 04/03/15 | SLL | Review memorandum re: document production re: financing | 0.10 | 84.00 |
| B230 | 04/03/15 | WFJ | Review DIP Credit Agreement re: sale conditions | 0.70 | 420.00 |
| B230 | 04/03/15 | WFJ | Correspondence with US Legal re: court reporters for depositions | 0.20 | 120.00 |
| B230 | 04/03/15 | WFJ | Correspondence with Debtors' and Silver Point's counsel re:  depositions and attendance at same | 0.30 | 180.00 |
| B230 | 04/03/15 | WFJ | Correspondence with A. Behlmann and K. Kolb re: Debtors' document production re:  financing | 0.30 | 180.00 |
| B230 | 04/03/15 | WFJ | Correspondence with A. Behlmann and L. Flath re: Silver Point's document production | 0.20 | 120.00 |
| B230 | 04/04/15 | ADB | Exchange e-mails with J. Pagano re: document review | 0.20 | 97.00 |
| B230 | 04/04/15 | ADB | Continue reviewing documents produced by Debtors and Silver Point re:  financing/sale | 9.80 | 4,753.00 |
| B230 | 04/04/15 | PK | Review e-mail from Zolfo re: DIP/sale issues analysis | 0.20 | 141.00 |
| B230 | 04/04/15 | SLL | Review correspondence from L. Flath re: document production re:  DIP | 0.10 | 84.00 |
| B230 | 04/04/15 | SLL | Review correspondence from L. Flath re: responses and objections to the subpoena | 0.10 | 84.00 |
| B230 | 04/04/15 | SLL | Draft memorandum re: deposition testimony outlines re: financing | 0.10 | 84.00 |
| B230 | 04/04/15 | SLL | Draft memorandum re: objections deadline | 0.10 | 84.00 |
| B230 | 04/04/15 | SLL | Review correspondence from D. MacGreevey re: DIP Testimony | 0.20 | 168.00 |
| B230 | 04/04/15 | WFJ | E-mail from D. MacGreevey re: DIP objection | 0.20 | 120.00 |
| B230 | 04/04/15 | WFJ | Correspondence from L. Citron re:  secured claims | 0.30 | 180.00 |
| B230 | 04/05/15 | ADB | Continue reviewing documents produced by Debtors and Silver Point re: financing | 3.80 | 1,843.00 |
| B230 | 04/05/15 | GB | Review and revise draft DIP objection | 2.40 | 2,052.00 |
| B230 | 04/05/15 | JJP | Coordinate the inclusion of additional documents into the case database discovery production | 1.40 | 315.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B230 | 04/05/15 | NBV | Review minutes and related materials from board and committee meetings re:  financing | 5.50 | 2,035.00 |
| B230 | 04/05/15 | SLL | Review memorandum re: avoidance actions and liens | 0.10 | 84.00 |
| B230 | 04/05/15 | SLL | Review revised DIP objection | 0.40 | 336.00 |
| B230 | 04/05/15 | SLL | Draft Zolfo testimony outline re:  financing | 0.20 | 168.00 |
| B230 | 04/06/15 | AD | Draft motion to file objection to post-petition financing under seal | 1.30 | 435.50 |
| B230 | 04/06/15 | AD | Draft motion to shorten time for hearing on motion to file DIP Objection under seal | 0.50 | 167.50 |
| B230 | 04/06/15 | AD | Inter-office conference re: DIP objection | 0.30 | 100.50 |
| B230 | 04/06/15 | ADB | Review prior years' board minutes re: DIP information | 12.80 | 6,208.00 |
| B230 | 04/06/15 | BZB | Conference call with Lowenstein team re: open items | 0.20 | 68.00 |
| B230 | 04/06/15 | GB | Review and comment on DIP objection | 0.40 | 342.00 |
| B230 | 04/06/15 | GJ | Download production from secure site and import data with images into database for attorney review | 0.80 | 160.00 |
| B230 | 04/06/15 | JJP | Provide assistance to A. Behlmann re: document review | 2.40 | 540.00 |
| B230 | 04/06/15 | NBV | Prepare for Brace Deposition | 10.50 | 3,885.00 |
| B230 | 04/06/15 | PK | Prepare for depositions of Torgove and Dinello in connection with dip objection and bid procedures motion | 6.00 | 4,230.00 |
| B230 | 04/06/15 | SLL | Draft correspondence to L. Szlezinger re: deposition schedule | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review summary of board minutes re:  DIP discovery | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review 2015 Board Minutes re:  DIP discovery | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review memorandum re: Silver Point re:  DIP | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review correspondence from D. MacGreevey re: DIP objection | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 04/06/15 | SLL | Review correspondence from L. Flath re: second document production re:  DIP | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review revised DIP objection | 0.60 | 504.00 |
| B230 | 04/06/15 | SLL | Review correspondence from J. Lewis re: Bank of America's ongoing effort to respond to the Committee's document request re:  DIP | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review correspondence from C. Tullson re: deposition attendance issue | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review correspondence from A. Ruegger re: document production | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review memorandum re: DIP objection | 0.20 | 168.00 |
| B230 | 04/06/15 | SLL | Review correspondence from K. Kolb re: Torgove's deposition re:  DIP | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Draft correspondence to M. Nestor re: deposition attendance issue re:  DIP | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Draft correspondence to A. Ruegger re: Torgove's deposition | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Draft correspondence to R. Meisler re: depositions | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review correspondence from R. Meisler re: Torgove Deposition re:  DIP | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review correspondence from D. MacGreevey re: Brace deposition | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review correspondence from A. Ruegger re: Torgove deposition | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review correspondence from D. MacGreevey re: Silver Point deposition | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review seal motion and motion to shorten notice of the seal motion re:  DIP | 0.20 | 168.00 |
| B230 | 04/06/15 | WFJ | Work on DIP Objection | 0.80 | 480.00 |
| B230 | 04/06/15 | WFJ | Correspondence with J. Lewis re:  BofA production re: secured claims | 0.20 | 120.00 |
| B230 | 04/06/15 | WFJ | Letter from BofA re: discovery | 0.20 | 120.00 |
| B230 | 04/06/15 | WFJ | Correspondence from K. Kolb re:  Debtors' document production | 0.10 | 60.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 04/06/15 | WFJ | Correspondence with J. Edelson re: objections to first day motions | 0.30 | 180.00 |
| B230 | 04/06/15 | WFJ | Correspondence with C. Tullson re:  4/10/15 deposition | 0.20 | 120.00 |
| B230 | 04/06/15 | WFJ | Review Debtors' objection to Committee's discovery re: secured claims | 0.70 | 420.00 |
| B230 | 04/06/15 | WFJ | Correspondence with L. Citron re: BofA production | 0.20 | 120.00 |
| B230 | 04/06/15 | WFJ | Correspondence from Debtors re: document production | 0.20 | 120.00 |
| B230 | 04/07/15 | GB | Call with Zolfo re: preparation for upcoming deposition re:  DIP | 0.40 | 342.00 |
| B230 | 04/07/15 | GB | Review transcript of Brace deposition | 0.50 | 427.50 |
| B230 | 04/07/15 | JJP | Incorporate additional documents into the case database document production | 0.80 | 180.00 |
| B230 | 04/07/15 | NBV | Prepare Brace Deposition | 6.70 | 2,479.00 |
| B230 | 04/07/15 | NBV | Attend deposition of Brace | 1.00 | 370.00 |
| B230 | 04/07/15 | NBV | Participate in conference call with committee advisors re: analysis and objection re:  DIP | 0.30 | 111.00 |
| B230 | 04/07/15 | SLL | Review correspondence from C. Ward re: Motion to Seal Objection to DIP Financing | 0.10 | 84.00 |
| B230 | 04/07/15 | SLL | Review correspondence from S. Herman re: discovery requests | 0.10 | 84.00 |
| B230 | 04/07/15 | SLL | Review DIP term sheet | 0.20 | 168.00 |
| B230 | 04/07/15 | SLL | Review Order Shortening Notice With Respect To The Official Committee Of Unsecured Creditors' Motion For An Order Authorizing The Committee To File Under Seal The Objection To The Debtors' Motion To Approve Postpetition Financing | 0.10 | 84.00 |
| B230 | 04/07/15 | SLL | Review documents for Mr. Brace deposition | 0.10 | 84.00 |
| B230 | 04/07/15 | SLL | Review Updated Outline of Mr. Brace Deposition | 0.10 | 84.00 |
| B230 | 04/07/15 | SLL | Review correspondence from L. Szlezinger re: board minutes | 0.60 | 504.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 04/07/15 | SLL | Review correspondence from D. MacGreevey re: Silver Point DIP issues | 0.20 | 168.00 |
| B230 | 04/07/15 | SLL | Review correspondence from C. Tullson re: DIP objection | 0.10 | 84.00 |
| B230 | 04/07/15 | SLL | Attend Jake Brace deposition | 1.00 | 840.00 |
| B230 | 04/07/15 | WFJ | Review documents provided by Skadden | 1.30 | 780.00 |
| B230 | 04/07/15 | WFJ | Review documents re:  prepetition liens | 1.60 | 960.00 |
| B230 | 04/07/15 | WFJ | Call with Committee financial advisors re: DIP and Sale | 0.60 | 360.00 |
| B230 | 04/07/15 | WFJ | Correspondence with B. Lutz et al re: Debtors' depositions of Committee professionals | 0.20 | 120.00 |
| B230 | 04/07/15 | WFJ | Correspondence with counsel to BofA and L. Citron re: document production re: financing | 0.30 | 180.00 |
| B230 | 04/08/15 | BZB | Conference with A. Behlmann re: document review for DiNello deposition | 0.40 | 136.00 |
| B230 | 04/08/15 | BZB | Telephone conference with Lowenstein team re: document production and depositions | 0.50 | 170.00 |
| B230 | 04/08/15 | BZB | Confer with P. Kizel and N. Vislocky re: document review for DiNello deposition | 0.20 | 68.00 |
| B230 | 04/08/15 | BZB | Confer with A. Behlmann and N. Vislocky re: document review for DiNello deposition | 0.20 | 68.00 |
| B230 | 04/08/15 | BZB | Review documents in preparation for DiNello deposition | 7.80 | 2,652.00 |
| B230 | 04/08/15 | BZB | Telephone conference with N. Vislocky re: document review in preparation for DiNello deposition | 0.10 | 34.00 |
| B230 | 04/08/15 | BZB | Telephone conference with W. Jung, A. Behlmann, and N. Vislocky re: document review for DiNello deposition | 0.20 | 68.00 |
| B230 | 04/08/15 | GB | Discuss preparation for depositions with P. Kizel | 0.30 | 256.50 |
| B230 | 04/08/15 | GJ | Update date fields requested by J. Pagano (.6); create review batches requested by J. Pagano (.6); assist W. Jung with document review (.6) | 1.80 | 360.00 |
| B230 | 04/08/15 | JJP | Coordinate updates to the date and time files of all produced documents in the databases | 2.30 | 517.50 |
| B230 | 04/08/15 | NBV | Reviewing and summarizing contents of data room re: DIP production | 0.30 | 111.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 04/08/15 | NBV | Preparing documents for depositions of Silver Point, including summary of objection points and references | 1.90 | 703.00 |
| B230 | 04/08/15 | NBV | Review of SP production for preparation of Dinello Deposition re:  financing | 1.30 | 481.00 |
| B230 | 04/08/15 | NBV | Intraoffice conference call re: strategy and status of depositions | 0.50 | 185.00 |
| B230 | 04/08/15 | PK | Review draft proffer of D. MacGreevey re: dip motion | 0.30 | 211.50 |
| B230 | 04/08/15 | SLL | Review correspondence from C. Ward re: Motion to Seal Objection to Dip Financing | 0.10 | 84.00 |
| B230 | 04/08/15 | SLL | Review correspondence from B. Lutz re: committee witnesses depositions | 0.10 | 84.00 |
| B230 | 04/08/15 | SLL | Review memorandum re: deposition outlines | 0.10 | 84.00 |
| B230 | 04/08/15 | SLL | Review memorandum re: deposition logistics | 0.10 | 84.00 |
| B230 | 04/08/15 | SLL | Review correspondence from M. Rosenthal re: extension of objection deadline | 0.10 | 84.00 |
| B230 | 04/08/15 | SLL | Review K. Carmody deposition transcript | 0.10 | 84.00 |
| B230 | 04/08/15 | SLL | Review correspondence from K. Kolb re: MacGreevey deposition | 0.10 | 84.00 |
| B230 | 04/08/15 | SLL | Review memorandum re: document requests | 0.10 | 84.00 |
| B230 | 04/08/15 | SLL | Review correspondence from K. Kolb re: committee witnesses depositions | 0.10 | 84.00 |
| B230 | 04/08/15 | SLL | Review and revise DIP Proffer | 0.30 | 252.00 |
| B230 | 04/08/15 | SLL | Review correspondence from K. Kolb re: production of documents | 0.10 | 84.00 |
| B230 | 04/08/15 | SLL | Draft correspondence to C. Ward re: Motion to Seal Objection to Dip Financing | 0.10 | 84.00 |
| B230 | 04/08/15 | WFJ | Call with Committee's financial advisors re: sale and DIP matters and depositions | 0.60 | 360.00 |
| B230 | 04/08/15 | WFJ | Call with BofA re: DIP discovery | 0.10 | 60.00 |
| B230 | 04/08/15 | WFJ | Correspondence with A. Behlmann and N. Vislocky re: discovery review re: DIP | 0.30 | 180.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 04/08/15 | WFJ | Correspondence with Debtors' counsel re: document production | 0.20 | 120.00 |
| B230 | 04/08/15 | WFJ | Correspondence with Silver Point's counsel re: document production | 0.30 | 180.00 |
| B230 | 04/08/15 | WFJ | Correspondence (.2) and call (.3) with B. Bazian re: DIP research | 0.50 | 300.00 |
| B230 | 04/08/15 | WFJ | Work on proffer re: DIP testimony | 0.90 | 540.00 |
| B230 | 04/08/15 | WFJ | Review discovery productions from SP and Debtors re: financing | 2.70 | 1,620.00 |
| B230 | 04/09/15 | ADB | Continue reviewing documents produced by Debtors and Silver Point re:  financing | 8.20 | 3,977.00 |
| B230 | 04/09/15 | BZB | Continue document review in preparation for DiNello deposition | 2.90 | 986.00 |
| B230 | 04/09/15 | CMP | Research and summarize Del. procedures with respect to contested hearings | 0.70 | 385.00 |
| B230 | 04/09/15 | GB | Calls with C. Morgan and D. MacGreevey re: issues and documentation re: prepetition covenant default | 0.30 | 256.50 |
| B230 | 04/09/15 | GB | Address issues re: Bank of America DIP fees | 0.40 | 342.00 |
| B230 | 04/09/15 | GJ | Create PDF files from documents requested by A. Behlmann re:  document production | 0.40 | 80.00 |
| B230 | 04/09/15 | JJP | Review and respond to correspondence from A. Behlmann re: document review | 0.50 | 112.50 |
| B230 | 04/09/15 | NBV | Prepare documents for depositions of Dinello, including summary of objection points and references | 7.60 | 2,812.00 |
| B230 | 04/09/15 | PK | Review/comment of draft objection to DIP objection | 2.00 | 1,410.00 |
| B230 | 04/09/15 | SLL | Review correspondence from D. MacGreevey re: DIP Proffer | 0.20 | 168.00 |
| B230 | 04/09/15 | SLL | Review memorandum re: discovery re:  DIP | 0.10 | 84.00 |
| B230 | 04/09/15 | SLL | Review memorandum re: SilverPoint deposition | 0.20 | 168.00 |
| B230 | 04/09/15 | SLL | Review revised DIP Proffer | 0.30 | 252.00 |
| B230 | 04/09/15 | SLL | Review correspondence from M. Rosenthal re: demand from Bank of America | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 04/09/15 | SLL | Review First Lien Credit Agreement re: liens | 0.30 | 252.00 |
| B230 | 04/09/15 | SLL | Review correspondence from M. Cervi re: DIP Proffer | 0.20 | 168.00 |
| B230 | 04/09/15 | SLL | Review memorandum re: document review | 0.10 | 84.00 |
| B230 | 04/09/15 | SLL | Review memorandum re: professional payments | 0.10 | 84.00 |
| B230 | 04/09/15 | SLL | Draft correspondence to B. Lutz re: hearing exhibits | 0.10 | 84.00 |
| B230 | 04/09/15 | SLL | Review memorandum re: DIP closing fee | 0.10 | 84.00 |
| B230 | 04/09/15 | SLL | Review correspondence from B. Lutz re: Exhibits for hearing | 0.10 | 84.00 |
| B230 | 04/09/15 | SLL | Draft memorandum re: document review re: DIP | 0.10 | 84.00 |
| B230 | 04/09/15 | SLL | Telephone call with debtors counsel re: DIP loan | 0.20 | 168.00 |
| B230 | 04/09/15 | WFJ | Call with S. Levine re proposed financing and BofA changes | 0.20 | 120.00 |
| B230 | 04/09/15 | WFJ | Correspondence with L. Flath re: DiNello deposition and logistics (.2); correspondence with attendees re: same (.1) | 0.30 | 180.00 |
| B230 | 04/09/15 | WFJ | Correspondence with counsel to BofA re: financing discovery | 0.20 | 120.00 |
| B230 | 04/09/15 | WFJ | Call with Debtors' counsel re: BofA and DIP financing | 0.30 | 180.00 |
| B230 | 04/09/15 | WFJ | Review discovery production from BofA | 1.20 | 720.00 |
| B230 | 04/09/15 | WFJ | Correspondence with A. Behlmann re: discovery | 0.30 | 180.00 |
| B230 | 04/09/15 | WFJ | Work on proffers for sale and dip hearings | 1.10 | 660.00 |
| B230 | 04/10/15 | SLL | Review Debtors' Reply in Support of Motion for Postpetition Financing | 0.20 | 168.00 |
| B230 | 04/10/15 | SLL | Review Debtors' Omnibus Reply in Support of Entry of Final Orders on Certain First Day Motions | 0.10 | 84.00 |
| B230 | 04/10/15 | SLL | Review Torgove deposition transcript | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 04/10/15 | SLL | Review correspondence from D. MacGreevey re: document review re:  financing | 0.10 | 84.00 |
| B230 | 04/10/15 | SLL | Attend Dinello deposition | 1.00 | 840.00 |
| B230 | 04/10/15 | SLL | Review correspondence from K. Kolb re: production of documents re:  financing | 0.10 | 84.00 |
| B230 | 04/10/15 | SLL | Draft memorandum re: document review | 0.10 | 84.00 |
| B230 | 04/10/15 | SLL | Review Bank of America document production | 0.10 | 84.00 |
| B230 | 04/10/15 | SLL | Review correspondence from D. MacGreevey re: DIP Budget | 0.10 | 84.00 |
| B230 | 04/10/15 | SLL | Review Dinello deposition transcript | 0.10 | 84.00 |
| B230 | 04/10/15 | SLL | Review MacGreevey deposition transcript | 0.10 | 84.00 |
| B230 | 04/10/15 | SLL | Review memorandum re: Dinello deposition | 0.10 | 84.00 |
| B230 | 04/10/15 | SLL | Review Reply Of Silver Point Finance, LLC To Objection Of The Official Committee Of Unsecured Creditors To Motion Of Debtors For Order (A) Authorizing Debtors To (I) Provide Adequate Protection To The Debtors Secured Lenders, (II) To Obtain Interim Postpetition Financing On A Superpriority, Secured And Priming Basis In Favor Of Silver Point Finance, LLC, As Administrative Agent For Proposed DIP Term Lenders, And Bank Of America, N.A., As Administrative Agent For Proposed DIP ABL Lenders, And (III) To Modify The Automatic Stay; And (B) Scheduling, And Establishing Deadlines Relating To A Final Hearing And Entry Of A Final Order On Postpetition Financing | 0.20 | 168.00 |
| B230 | 04/10/15 | SLL | Review Debtors' Motion for Entry of an Order, Pursuant to Local Rule 9006-1(d), Granting the Debtors Leave and Permission to File (I) an Omnibus Reply in Support of Entry of Final Orders on Certain First Day Motions, (II) an Omnibus Reply in Support of Motion for Postpetition Financing, and (III) an Omnibus Reply in Support of Debtors Sale Procedures Motion | 0.10 | 84.00 |
| B230 | 04/10/15 | SLL | Review Motion Of Silver Point Finance, LLC For Entry Of An Order, Pursuant To Bankruptcy Rule 9006(b) And Local Rule 9006-1(d) For Leave To File Reply To The Objection Of The Official Committee To Entry Of A Final Order Approving Postpetition Financing | 0.10 | 84.00 |
| B230 | 04/10/15 | WFJ | Correspondence with G. Bender re: BofA DIP issue | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 04/10/15 | WFJ | Review Debtors' Omnibus Reply in Support of Entry of Final Orders on Certain First Day Motions | 0.20 | 120.00 |
| B230 | 04/10/15 | WFJ | Review Declaration of K. Carmody in Support of Debtors' Sale Motion and Motion to Approve Postpetition Financing | 0.20 | 120.00 |
| B230 | 04/10/15 | WFJ | Review Debtors' Reply in Support of Motion for Postpetition Financing | 0.30 | 180.00 |
| B230 | 04/10/15 | WFJ | Review Silver Point Finance, LLC 's reply to Committee's DIP Objection | 0.30 | 180.00 |
| B230 | 04/10/15 | WFJ | Review Debtor's (.2) and Silver Point's (.1) motions re: filing of replies | 0.30 | 180.00 |
| B230 | 04/10/15 | WFJ | Conference call with Committee professionals re: 4/13/15 contested hearing | 0.30 | 180.00 |
| B230 | 04/10/15 | WFJ | Correspondence with A. Behlmann re: discovery review | 0.20 | 120.00 |
| B230 | 04/10/15 | WFJ | Correspondence with counsel to BofA re: further discovery production | 0.20 | 120.00 |
| B230 | 04/11/15 | ADB | Review replies to DIP objection | 0.70 | 339.50 |
| B230 | 04/11/15 | JJP | Incorporate additional production documents into the case database and provide notice of the completion | 0.80 | 180.00 |
| B230 | 04/11/15 | WFJ | Correspondence with S. Levine re: 4/13/15 hearing | 0.20 | 120.00 |
| B230 | 04/12/15 | NBV | Prepare for contested DIP and Sale hearing | 8.70 | 3,219.00 |
| B230 | 04/12/15 | PK | Office meeting with S. Levine and A. Behlmann to prepare for DIP financing and sale hearing (2.1), including preparing outlines and review of documents (1.9) | 4.00 | 2,820.00 |
| B230 | 04/12/15 | SLL | Review outline of DIP and Sale Points | 0.30 | 252.00 |
| B230 | 04/12/15 | SLL | Review correspondence from D. MacGreevey re: budget variances | 0.10 | 84.00 |
| B230 | 04/12/15 | SLL | Review DIP budget | 0.20 | 168.00 |
| B230 | 04/12/15 | SLL | Review Dinello deposition transcript | 0.10 | 84.00 |
| B230 | 04/12/15 | SLL | Review MacGreevey deposition transcript | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 04/12/15 | SLL | Review correspondence from S. Newman re: Amendments to the DIP | 0.10 | 84.00 |
| B230 | 04/12/15 | SLL | Internal meeting to prepare for trial re: financing sale | 1.20 | 1,008.00 |
| B230 | 04/12/15 | WFJ | Review technical amendment to DIP financing re: BofA | 0.30 | 180.00 |
| B230 | 04/13/15 | NBV | Review documents produced by Debtors and Silver Point re: financing | 4.00 | 1,480.00 |
| B230 | 04/13/15 | PK | Attend court hearing on sale and DIP financing and other matters including discussions with counsel for parties in interest re: attempt to resolve issues | 6.00 | 4,230.00 |
| B230 | 04/13/15 | SLL | Attend omnibus hearing re: financing/sale | 4.30 | 3,612.00 |
| B230 | 04/13/15 | WFJ | Review Silver Point's objection to discovery requests | 0.60 | 360.00 |
| B230 | 04/14/15 | AD | Document review re: prepetition transactions | 2.90 | 971.50 |
| B230 | 04/14/15 | PK | Review and comment on revised draft of final DIP financing order (1.9), including communication exchanges with counsel for debtor, Silver Point and BOA (.6) | 2.50 | 1,762.50 |
| B230 | 04/14/15 | SLL | Review April 13 Hearing Transcript | 0.10 | 84.00 |
| B230 | 04/14/15 | SLL | Review correspondence from M. Rosenthal re: revised orders financing/sale | 0.20 | 168.00 |
| B230 | 04/14/15 | SLL | Review correspondence from J. Graves re: revised Final DIP Order | 0.10 | 84.00 |
| B230 | 04/14/15 | SLL | Draft correspondence to B. Lutz re: draft orders | 0.10 | 84.00 |
| B230 | 04/14/15 | SLL | Review correspondence from J. Basham re: final DIP order | 0.10 | 84.00 |
| B230 | 04/14/15 | SLL | Review correspondence from S. Newman re: DIP order | 0.10 | 84.00 |
| B230 | 04/14/15 | SLL | Review memorandum re: DIP order | 0.10 | 84.00 |
| B230 | 04/14/15 | SLL | Review memorandum re: revised Final DIP Order | 0.10 | 84.00 |
| B230 | 04/14/15 | WFJ | Prepare second discovery request to Debtors | 1.80 | 1,080.00 |
| B230 | 04/14/15 | WFJ | Correspondence with P. Kizel at al re: second discovery request to Debtors | 0.30 | 180.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 04/14/15 | WFJ | Correspondence with S. Levine et al re: research re: liens | 0.30 | 180.00 |
| B230 | 04/14/15 | WFJ | Review and revise multiple versions of proposed Final DIP Order | 1.10 | 660.00 |
| B230 | 04/14/15 | WFJ | Correspondence with Debtors' and lenders' counsel re: proposed Final DIP Order | 0.60 | 360.00 |
| B230 | 04/14/15 | WFJ | Correspondence with P. Kizel et al re: DIP Order | 0.30 | 180.00 |
| B230 | 04/14/15 | WFJ | Attention to dates in case re: financing and sale | 0.60 | 360.00 |
| B230 | 04/14/15 | WFJ | Review Lenders' and Debtors' objections to first discovery requests re: follow up | 0.70 | 420.00 |
| B230 | 04/15/15 | AD | Document review re: prepetition transactions | 3.60 | 1,206.00 |
| B230 | 04/15/15 | PK | Review e-mail from M. Rosenthal re: DIP order issues and discussions with SP counsel | 0.10 | 70.50 |
| B230 | 04/15/15 | PK | Prepare for (.2) and participate in telephonic court hearing re: open DIP order issues (.8) | 1.00 | 705.00 |
| B230 | 04/15/15 | PK | Draft e-mail to LS team re: outcome of telephonic hearing re: DIP order | 0.20 | 141.00 |
| B230 | 04/15/15 | PK | Review multiple versions of final dip order circulated today and comment on certain versions | 1.50 | 1,057.50 |
| B230 | 04/15/15 | PK | Telephone conference with M. Rosentall (Gibson) re: final dip order issues | 0.20 | 141.00 |
| B230 | 04/15/15 | SLL | Review correspondence from R. Meisler re: revised Final DIP Order | 0.10 | 84.00 |
| B230 | 04/15/15 | SLL | Review memorandum re: revised Final DIP Order | 0.10 | 84.00 |
| B230 | 04/15/15 | SLL | Review correspondence from M. Rosenthal re: DIP Order | 0.10 | 84.00 |
| B230 | 04/15/15 | SLL | Review further revised DIP order | 0.10 | 84.00 |
| B230 | 04/15/15 | SLL | Review correspondence from M. Rosenthal re: conference call with Judge Shannon regarding DIP order | 0.10 | 84.00 |
| B230 | 04/15/15 | SLL | Review correspondence from J. Basham re: revised Final DIP Order | 0.10 | 84.00 |
| B230 | 04/15/15 | SLL | Review further revised final DIP order reflecting the Judge's rulings | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B230 | 04/15/15 | SLL | Review memorandum re: result of call with court regarding DIP | 0.10 | 84.00 |
| B230 | 04/15/15 | SLL | Review correspondence from C. Tullson re: revised Final DIP Order | 0.10 | 84.00 |
| B230 | 04/15/15 | SLL | Draft memorandum re: Final DIP Financing Order | 0.10 | 84.00 |
| B230 | 04/15/15 | SLL | Draft correspondence to M. Rosenthal re: Final DIP Financing Order | 0.10 | 84.00 |
| B230 | 04/15/15 | SLL | Review Certification of Counsel Regarding Final Order (I) Authorizing Debtors in Possession to Obtain Postpetition Financing Pursuant to 11 U.S.C. §§ 105, 362, 363, and 364, (II) Granting Liens and Superpriority Claims to Postpetition Lenders Pursuant to 11 U.S.C. § 364; and (III) Providing Adequate Protection to Prepetition Credit Parties and Modifying Automatic Stay Pursuant to 11 U.S.C. §§ 361, 362, 363, and 364 | 0.10 | 84.00 |
| B230 | 04/15/15 | WFJ | Review law re: 506(c) waivers | 0.60 | 360.00 |
| B230 | 04/15/15 | WFJ | Call from M. Rosenthal re: DIP Order | 0.20 | 120.00 |
| B230 | 04/15/15 | WFJ | Correspondence with R. Dorf re: financing research | 0.20 | 120.00 |
| B230 | 04/15/15 | WFJ | Correspondence with A. Behlmann re: revised cash management order | 0.20 | 120.00 |
| B230 | 04/15/15 | WFJ | Review and revise multiple versions of DIP Order (1.1); correspondence with counsel to Debtors and lenders re: same (.6) | 1.70 | 1,020.00 |
| B230 | 04/15/15 | WFJ | Conference call with Court re: negotiations of DIP Order | 0.80 | 480.00 |
| B230 | 04/15/15 | WFJ | Call with S. Levine re: financing | 0.20 | 120.00 |
| B230 | 04/16/15 | SLL | Review Order (FINAL) (I) Authorizing Debtors in Possession to Obtain Postpetition Financing, (II) Granting Liens and Superpriority Claims to Postpetition Lenders; and (III) Providing Adequate Protection to Prepetition Credit Parties and Modifying Automatic Stay | 0.10 | 84.00 |
| B230 | 04/16/15 | SLL | Review correspondence from D. MacGreevey re: final projections | 0.10 | 84.00 |
| B230 | 04/16/15 | WFJ | Correspondence with J. Graves re: revised cash management order | 0.20 | 120.00 |
| B230 | 04/17/15 | SLL | Review financial update report | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 04/19/15 | WFJ | Review financing order | 0.20 | 120.00 |
| B230 | 04/20/15 | AD | Document review re: DIP financing | 2.40 | 804.00 |
| B230 | 04/22/15 | SLL | Review memo re:  DIP issue | 0.10 | 84.00 |
| B230 | 04/24/15 | WFJ | E-mail from J. Graves re:  intercompany transfers | 0.20 | 120.00 |
| B230 | 04/25/15 | WFJ | E-mail from S. Levine re: foreign transfers | 0.10 | 60.00 |
| B230 | 04/28/15 | WFJ | Correspondence with M. Bouslog et al re: cash management reporting | 0.20 | 120.00 |
| B230 | 04/30/15 | SLL | Review correspondence from M. Cervi re: updated projections | 0.10 | 84.00 |
| B230 | 04/30/15 | SLL | Review Zolfo weekly report | 0.20 | 168.00 |
| B230 | 05/08/15 | WFJ | Correspondence with Committee professionals re financing | 0.20 | 120.00 |
| B230 | 05/08/15 | WFJ | Correspondence from J. Graves re intercompany transactions | 0.10 | 60.00 |
| B230 | 05/19/15 | WFJ | Correspondence with N. Vislocky re scheduling order | 0.20 | 120.00 |
| B230 | 05/21/15 | NBV | Review multiple e-mails from Committee professionals re: discovery | 0.30 | 111.00 |
| B230 | 05/21/15 | WFJ | Correspondence with lender's counsel re scheduling order | 0.20 | 120.00 |
| B230 | 05/27/15 | WFJ | Correspondence with N. Vislocky re budget | 0.10 | 60.00 |
| | | | **Total B230 - Financing/Cash Collateral** | 426.00 | $223,633.00 |

B240 Tax Issues

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B240 | 03/26/15 | BZB | Review correspondence between S. Levine and M. Alexander re: NOL motion | 0.10 | 34.00 |
| B240 | 03/26/15 | MA | Review documents re: NOL's (1.3) diligence re: same (1.1); telephone call with J. Berger re: same (.4) | 2.80 | 2,184.00 |
| B240 | 03/26/15 | SLL | Review and revise objection to NOL motion | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B240 | 03/26/15 | SLL | Review memorandum re: NOL Objection | 0.10 | 84.00 |
| B240 | 03/27/15 | SLL | Review and revise Stock NOL Order on tax issue | 0.10 | 84.00 |
| B240 | 03/28/15 | CMP | Draft objection to NOL Motion | 1.90 | 1,045.00 |
| B240 | 03/28/15 | SLL | Review and revise NOL objection | 0.20 | 168.00 |
| B240 | 03/29/15 | LAC | Review of cases re: Net Operating Losses | 0.90 | 711.00 |
| B240 | 03/29/15 | LAC | Review of cases re: tax refunds | 1.20 | 948.00 |
| B240 | 03/29/15 | TCS | Internal LS call; attention to NOL and tax lien issues | 3.50 | 2,292.50 |
| B240 | 03/30/15 | CMP | Review and summarize Debtors' changes to revised NOL Order | 0.50 | 275.00 |
| B240 | 03/30/15 | SLL | Review memorandum re: NOL Order | 0.10 | 84.00 |
| B240 | 03/30/15 | SLL | Review memorandum re: tax lien and NOL issue | 0.10 | 84.00 |
| B240 | 03/31/15 | CMP | Draft correspondence to S. Levine re:  filing of objection to NOL motion and next steps | 0.20 | 110.00 |
| B240 | 04/13/15 | SLL | Review Order (FINAL) Establishing Notification Procedures for Dispositions of, or Claims of Worthless Stock Deductions with Respect to, Standard Register Stock | 0.10 | 84.00 |
| B240 | 04/13/15 | SLL | Review correspondence from M. Rosenthal re: NOL language | 0.10 | 84.00 |
| B240 | 04/14/15 | SLL | Review Notice of Final Order, Establishing Notification Procedures for Dispositions of, or Claims of Worthless Stock Deductions with Respect to, Standard Register's Stock | 0.10 | 84.00 |
| | | | **Total B240 - Tax Issues** | 12.20 | $8,523.50 |

B260 Board of Directors

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B260 | 03/25/15 | SLL | Review memorandum re: Officer Bonuses | 0.10 | 84.00 |
| B260 | 03/26/15 | CMP | Review board minutes and materials in data room for 2013 | 0.70 | 385.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B260 | 03/29/15 | SLL | Review correspondence from M. Cervi re: Board Meeting review notes for 2013 and 2014 | 0.10 | 84.00 |
| B260 | 03/29/15 | SLL | Review correspondence from T. Pande re: board meeting minutes | 0.10 | 84.00 |
| B260 | 03/30/15 | CMP | Review board minutes for 2013, 10k for 2013 and 2012 | 0.80 | 440.00 |
| B260 | 03/31/15 | CMP | Review debtors' 8ks  for 2012 and 2013 | 0.30 | 165.00 |
| B260 | 03/31/15 | NBV | Review minutes and related materials from board and committee meetings | 2.00 | 740.00 |
| B260 | 04/03/15 | SLL | Review memorandum re: 12/11/2014 board minutes | 0.10 | 84.00 |

|  |  |  | **Total B260 - Board of Directors** | 4.20 | $2,066.00 |

**B300 - Claims and Plan**

B310 Claims Administration and Objections

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 03/24/15 | SLL | Review critical vendor motion | 0.20 | 168.00 |
| B310 | 03/25/15 | AD | Draft objection to critical vendor motion | 0.90 | 301.50 |
| B310 | 03/25/15 | SLL | Review critical vendor order | 0.10 | 84.00 |
| B310 | 03/26/15 | SLL | Review and revise objection to critical vendor motion | 0.20 | 168.00 |
| B310 | 03/26/15 | WFJ | Work on objections to critical vendor motion | 0.30 | 180.00 |
| B310 | 03/26/15 | WFJ | Review critical vendor motion and interim order | 0.70 | 420.00 |
| B310 | 03/27/15 | CMP | Review and revise Proposed Order Approving Critical Vendor Motion | 0.90 | 495.00 |
| B310 | 03/27/15 | SLL | Review and revise Critical Vendor Order | 0.20 | 168.00 |
| B310 | 03/28/15 | CMP | Draft limited objection to critical vendor motion | 1.70 | 935.00 |
| B310 | 03/30/15 | CMP | Review and summarize Debtors' changes to revised Critical Vendor Order | 0.50 | 275.00 |
| B310 | 03/30/15 | CMP | Discuss with W. Jung re: edits to critical vendor order and next steps | 0.30 | 165.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 03/31/15 | CMP | Review and revise objection to critical vendor motion | 0.40 | 220.00 |
| B310 | 03/31/15 | CMP | Draft correspondence to S. Levine re: filing of objection to critical vendor motion and next steps | 0.10 | 55.00 |
| B310 | 03/31/15 | GB | Review committee objections to NOL order and critical vendor order | 0.40 | 342.00 |
| B310 | 03/31/15 | SLL | Review correspondence from M. Rosenthal re: critical vendor order | 0.10 | 84.00 |
| B310 | 03/31/15 | SLL | Review correspondence from M. Rosenthal re: Critical Vendor Order | 0.10 | 84.00 |
| B310 | 03/31/15 | SLL | Review and revise critical vendors order | 0.10 | 84.00 |
| B310 | 03/31/15 | SLL | Draft correspondence to J. Edelson re: critical vendor motion | 0.10 | 84.00 |
| B310 | 03/31/15 | SLL | Draft correspondence to M. Rosenthal re: Critical Vendor Order | 0.10 | 84.00 |
| B310 | 03/31/15 | WFJ | Correspondence with S. Levine et al re critical vendor order and changes to same | 0.20 | 120.00 |
| B310 | 04/03/15 | JJP | Coordinate the inclusion of additional sets of documents into the case database re:  document production | 3.90 | 877.50 |
| B310 | 04/08/15 | SLL | Review memorandum re: critical vendors | 0.10 | 84.00 |
| B310 | 04/09/15 | SLL | Review correspondence from creditor re: critical vendors list | 0.10 | 84.00 |
| B310 | 04/14/15 | NMB | Review materials re: claims | 3.80 | 1,292.00 |
| B310 | 04/14/15 | NMB | Legal research re: pesion liability | 1.60 | 544.00 |
| B310 | 04/17/15 | SLL | Review Critical Vendor Tracker | 0.10 | 84.00 |
| B310 | 04/17/15 | SLL | Draft correspondence to D MacGreevey re: Critical Vendor Trade Agreements | 0.10 | 84.00 |
| B310 | 04/17/15 | SLL | Review correspondence from M. Cervi re: Critical Vendor Trade Agreements | 0.10 | 84.00 |
| B310 | 04/17/15 | SLL | Review correspondence from D. MacGreevey re: critical vendor agreement | 0.10 | 84.00 |
| B310 | 04/17/15 | SLL | Review proposed critical vendor agreements | 0.30 | 252.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 04/17/15 | SLL | Review correspondence from M. Bouslog re: Critical Vendor Trade Agreements | 0.10 | 84.00 |
| B310 | 04/17/15 | WFJ | Correspondence with Debtors' counsel re: critical vendor agreements (.2); review same (.3); correspondence with Committee FA re: same (.2) | 0.70 | 420.00 |
| B310 | 04/20/15 | SLL | Review Critical Vendor Agreements | 0.30 | 252.00 |
| B310 | 04/20/15 | SLL | Review memorandum re: Critical Vendor Trade Agreements | 0.10 | 84.00 |
| B310 | 04/20/15 | SLL | Review correspondence from M. Cervi re: critical vendors | 0.10 | 84.00 |
| B310 | 04/20/15 | WFJ | Correspondence with M. Cervi and J. Graves re: critical vendors and MPS | 0.20 | 120.00 |
| B310 | 04/20/15 | WFJ | Correspondence with M. Bouslog re:  critical vendor payments | 0.20 | 120.00 |
| B310 | 04/21/15 | SLL | Review memorandum re: Critical Vendor Trade Agreements | 0.10 | 84.00 |
| B310 | 04/21/15 | SLL | Review correspondence from M. Cervi re: Critical Vendor Trade Agreements | 0.10 | 84.00 |
| B310 | 04/21/15 | WFJ | Correspondence with M. Cervi re: critical vendors | 0.20 | 120.00 |
| B310 | 04/22/15 | AD | Review bar date motion | 0.30 | 100.50 |
| B310 | 04/22/15 | SLL | Review and revise draft Bar Date Motion | 0.20 | 168.00 |
| B310 | 04/22/15 | SLL | Review correspondence from J. Graves re: proof of claim | 0.10 | 84.00 |
| B310 | 04/22/15 | WFJ | Review bar date pleadings (.6) and correspondence with J. Graves re: same (.2) | 0.80 | 480.00 |
| B310 | 04/23/15 | AD | Review bar date motion | 0.20 | 67.00 |
| B310 | 04/23/15 | SLL | Review memorandum re: bar date | 0.10 | 84.00 |
| B310 | 04/23/15 | SLL | Review memorandum re: 503b9 claims | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 04/23/15 | SLL | Review Motion of Debtors for Entry of an Order Pursuant to Bankruptcy Rule 3003(c)(3) and Local Rule 2002-1(e) Establishing Bar Dates and Related Procedures for Filing Proofs of Claim (Including for Administrative Expense Claims Arising Under Section 503(b)(9) of the Bankruptcy Code) and Approving the Form and Manner of Notice Thereof | 0.20 | 168.00 |
| B310 | 04/23/15 | WFJ | Review revised claims bar date motion (.3); call with Debtors' DE counsel re same (.2) | 0.50 | 300.00 |
| B310 | 04/24/15 | WFJ | E-mail from S. Jacobs re: critical vendor payments | 0.20 | 120.00 |
| B310 | 04/27/15 | WFJ | Correspondence with N. Brown re: pension claims | 0.30 | 180.00 |
| B310 | 05/01/15 | SLL | Review memorandum re:  Debtors' claims bar date motion | 0.10 | 84.00 |
| B310 | 05/01/15 | SLL | Review correspondence from M. Rosenthal re: Claims Bar Date Motion | 0.10 | 84.00 |
| B310 | 05/01/15 | SLL | Draft memorandum re: bar date motion | 0.10 | 84.00 |
| B310 | 05/01/15 | SLL | Draft correspondence to M. Rosenthal re: Claims Bar Date Motion | 0.10 | 84.00 |
| B310 | 05/01/15 | WFJ | Correspondence with Debtor's counsel re claims bar date | 0.30 | 180.00 |
| B310 | 05/01/15 | WFJ | Correspondence from S. Jacobs re critical vendors | 0.20 | 120.00 |
| B310 | 05/04/15 | SLL | Review memorandum re: Claims Bar Date Motion | 0.10 | 84.00 |
| B310 | 05/04/15 | SLL | Review correspondence from m. Rosenthal re: Claims Bar Date Motion | 0.10 | 84.00 |
| B310 | 05/04/15 | SLL | Review memorandum re: bar date issue related to employee claims | 0.10 | 84.00 |
| B310 | 05/04/15 | SLL | Draft memorandum re: bar date issue | 0.10 | 84.00 |
| B310 | 05/04/15 | WFJ | Prepare objection to bar date motion | 1.20 | 720.00 |
| B310 | 05/04/15 | WFJ | Correspondence with S. Levine re retiree claims | 0.20 | 120.00 |
| B310 | 05/04/15 | WFJ | Call (.3) and correspondence (.2) with Debtors' counsel re claims bar date motion and changes to same | 0.50 | 300.00 |
| B310 | 05/05/15 | SLL | Review memorandum re: Claims Bar Date Language | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 05/05/15 | SLL | Review revised bar date order | 0.10 | 84.00 |
| B310 | 05/05/15 | SLL | Review memorandum re: employee claim issue | 0.10 | 84.00 |
| B310 | 05/05/15 | SLL | Review correspondence from J. Graves re: proposed language on the employee claim issue | 0.10 | 84.00 |
| B310 | 05/05/15 | SLL | Review correspondence from M. Rosenthal re: Claims Bar Date Motion | 0.10 | 84.00 |
| B310 | 05/05/15 | SLL | Review correspondence from J. Graves re: bar date order | 0.10 | 84.00 |
| B310 | 05/05/15 | SLL | Review and revise draft objection to the bar date motion | 0.20 | 168.00 |
| B310 | 05/05/15 | SLL | Review memorandum re: revised bar date order | 0.10 | 84.00 |
| B310 | 05/05/15 | WFJ | Draft objection re claims bar date motion (1.4); correspondence with Debtors' counsel re changes to order (.4) | 1.80 | 1,080.00 |
| B310 | 05/06/15 | SLL | Telephone conference with committee member re bar date order language | 0.20 | 168.00 |
| B310 | 05/06/15 | SLL | Review correspondence from J. Graves re: bar date order | 0.10 | 84.00 |
| B310 | 05/06/15 | WFJ | Call with S. Levine re changes to claims bar date order | 0.20 | 120.00 |
| B310 | 05/07/15 | SLL | Review proposed bar date order language | 0.20 | 168.00 |
| B310 | 05/07/15 | SLL | Review correspondence from J. Graves re: bar date order language | 0.10 | 84.00 |
| B310 | 05/07/15 | WFJ | Correspondence with Debtors' counsel and PBGC re changes to claims bar date order | 0.30 | 180.00 |
| B310 | 05/08/15 | SLL | Review Critical Vendor Tracker | 0.10 | 84.00 |
| B310 | 05/08/15 | SLL | Review Certification of Counsel Regarding Order Pursuant to Bankruptcy Rule 3003(c)(3) and Local Rule 2002-1(e) Establishing Bar Dates and Related Procedures for Filing Proofs of Claim (Including for Administrative Expense Claims Arising Under Section 503(b)(9) of the Bankruptcy Code) and Approving the Form and Manner of Notice Thereof | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 05/08/15 | SLL | Review Order Pursuant to Bankruptcy Rule 3003(c)(3) and Local Rule 2002-1(e) Establishing Bar Dates and Related Procedures for Filing Proofs of Claim (Including for Administrative Expense Claims Arising Under Section 503(b)(9) of the Bankruptcy Code) and Approving the Form and Manner of Notice Thereof | 0.10 | 84.00 |
| B310 | 05/08/15 | WFJ | Correspondence from S. Jacobs (McKinsey) re critical vendor payments | 0.20 | 120.00 |
| B310 | 05/08/15 | WFJ | Review order re claims bar date | 0.20 | 120.00 |
| B310 | 05/12/15 | SLL | Review Notice of Bar Date | 0.10 | 84.00 |
| B310 | 05/12/15 | WFJ | Correspondence with A. Behlmann re claims bar date | 0.20 | 120.00 |
| B310 | 05/13/15 | SLL | Review memorandum re: Claims Bar Date | 0.10 | 84.00 |
| B310 | 05/13/15 | SLL | Draft memorandum re: bar date | 0.10 | 84.00 |
| B310 | 05/13/15 | SLL | Review correspondence from creditor re: proof of claim filing | 0.10 | 84.00 |
| B310 | 05/13/15 | SLL | Review memorandum re: proof of claim filing | 0.10 | 84.00 |
| B310 | 05/13/15 | WFJ | Review SEC filings re pension obligations | 0.80 | 480.00 |
| B310 | 05/13/15 | WFJ | Correspondence to Debtors' counsel re bar date and pension claims | 0.30 | 180.00 |
| B310 | 05/14/15 | GCB | Claims research for P. Kizel | 1.40 | 280.00 |
| B310 | 05/14/15 | SLL | Review correspondence from J. Graves re: Bar Date Order | 0.10 | 84.00 |
| B310 | 05/14/15 | WFJ | Correspondence with Debtors' counsel re bar date issues | 0.20 | 120.00 |
| B310 | 05/15/15 | WFJ | Correspondence from S. Jacobs re critical vendor payments (.1); review same (.1) | 0.20 | 120.00 |
| B310 | 05/16/15 | SLL | Review memorandum re: bar date | 0.10 | 84.00 |
| B310 | 05/17/15 | SLL | Review memorandum re: plan claims | 0.10 | 84.00 |
| B310 | 05/22/15 | NMB | Review of memo on drop shipped goods to respond to S. Levine's request for research | 0.30 | 102.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 05/22/15 | NMB | Draft email to S. Levine re: memo on drop shipped goods | 0.10 | 34.00 |
| B310 | 05/22/15 | SLL | Review draft 503(b)(9) objection | 0.10 | 84.00 |
| B310 | 05/22/15 | SLL | Draft memorandum re: bar date | 0.10 | 84.00 |
| B310 | 05/22/15 | SLL | Draft correspondence to J. Graves re: 503(b)(9) objection | 0.20 | 168.00 |
| B310 | 05/22/15 | SLL | Review memorandum re: bar date | 0.10 | 84.00 |
| B310 | 05/22/15 | WFJ | Call with J. Graves (Debtors' counsel) re objection to 503b9 claims | 0.30 | 180.00 |
| B310 | 05/22/15 | WFJ | Call with S. Levine re objection to 503b9 claims | 0.20 | 120.00 |
| B310 | 05/22/15 | WFJ | E-mail from S. Jacobs re critical vendor payments | 0.20 | 120.00 |
| B310 | 05/26/15 | WFJ | Correspondence with J. Graves re setoff procedures motion (.2); review draft (.6) | 0.80 | 480.00 |
| B310 | 05/27/15 | WFJ | Review Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code | 0.40 | 240.00 |
| B310 | 05/28/15 | SLL | Review correspondence from J. Graves re: bar date order | 0.10 | 84.00 |
| B310 | 05/28/15 | SLL | Review memorandum re: bar date order | 0.10 | 84.00 |
| B310 | 05/29/15 | WFJ | Correspondence from S. Jacobs re critical vendor payments (.1); review file (.2) | 0.30 | 180.00 |
| B310 | 05/30/15 | WFJ | Review and comment re setoff motion | 0.70 | 420.00 |

|  |  |  | **Total B310 - Claims Administration and Objections** | 38.50 | $20,953.50 |

## B400 - Bankruptcy-Related Advice

B410 General Bankruptcy Advice/Opinions

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B410 | 04/28/15 | RBD | Research and analyze potential causes of action | 1.30 | 513.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| | | | **Total B410 - General Bankruptcy Advice/Opinions** | 1.30 | $513.50 |

B430 Adversary Proceedings and Bankruptcy Court Litigation

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 04/02/15 | SLL | Review memorandum re: standing motion | 0.10 | 84.00 |
| B430 | 04/06/15 | SLL | Review memorandum re: avoidance actions | 0.10 | 84.00 |
| B430 | 04/08/15 | SLL | Review memorandum re: potential causes of action | 0.10 | 84.00 |
| B430 | 04/09/15 | SLL | Draft memorandum re: complaint | 0.10 | 84.00 |
| B430 | 04/14/15 | NBV | Review e-mail from S. Levine re: facts for complaint | 0.10 | 37.00 |
| B430 | 04/14/15 | NBV | Meet with N. Brown re: status of case and research for D&O liability | 0.50 | 185.00 |
| B430 | 04/14/15 | RBD | Conduct research on various causes of action under federal and Ohio state law | 5.40 | 2,133.00 |
| B430 | 04/14/15 | SLL | Review memorandum re: motion for standing and complaint | 0.10 | 84.00 |
| B430 | 04/14/15 | SLL | Review and revise adversary complaint | 0.20 | 168.00 |
| B430 | 04/15/15 | SLL | Draft memorandum re: standing issue | 0.10 | 84.00 |
| B430 | 04/15/15 | SLL | Review memorandum re: causes of action | 0.10 | 84.00 |
| B430 | 04/16/15 | SLL | Review memorandum re: fraudulent transfer claim | 0.10 | 84.00 |
| B430 | 04/17/15 | SLL | Review memorandum re: causes of action | 0.10 | 84.00 |
| B430 | 04/17/15 | SLL | Review memorandum re: fraudulent conveyance | 0.10 | 84.00 |
| B430 | 04/17/15 | SLL | Review memorandum re: D&O complaint | 0.10 | 84.00 |
| B430 | 04/20/15 | NBV | Meeting re: planning for complaint | 0.50 | 185.00 |
| B430 | 04/20/15 | NBV | Participate in telephonic conference  with committee professionals re: complaint | 0.50 | 185.00 |
| B430 | 04/23/15 | NBV | Participate in telephonic call with committee professionals re: discovery and causes of action | 0.80 | 296.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 04/23/15 | NBV | Prepare motion for standing | 0.10 | 37.00 |
| B430 | 04/27/15 | ADB | Continue drafting adversary complaint | 8.60 | 4,171.00 |
| B430 | 04/28/15 | NBV | Research re:  WF transaction | 1.00 | 370.00 |
| B430 | 04/28/15 | NBV | Prepare motion seeking standing | 4.30 | 1,591.00 |
| B430 | 04/28/15 | NMB | Research on pension liability | 2.20 | 748.00 |
| B430 | 04/28/15 | SLL | Review draft complaint | 0.30 | 252.00 |
| B430 | 04/28/15 | SLL | Review and revise draft standing motion | 0.20 | 168.00 |
| B430 | 04/29/15 | ADB | Continue drafting adversary complaint | 10.30 | 4,995.50 |
| B430 | 04/30/15 | ADB | Continue drafting adversary complaint | 9.90 | 4,801.50 |
| B430 | 04/30/15 | NBV | Review e-mail from P. Kizel re: research re:  WF | 0.10 | 37.00 |
| B430 | 04/30/15 | SLL | Review and revise draft complaint | 0.20 | 168.00 |
| B430 | 04/30/15 | SLL | Review and revise motion for standing | 0.30 | 252.00 |
| B430 | 05/01/15 | ADB | Continue drafting adversary complaint | 6.90 | 3,346.50 |
| B430 | 05/01/15 | NBV | Prepare complaint and discussion of causes of action | 1.30 | 481.00 |
| B430 | 05/01/15 | SLL | Review memorandum re: adversary complaint | 0.30 | 252.00 |
| B430 | 05/02/15 | ADB | Continue drafting adversary complaint | 3.40 | 1,649.00 |
| B430 | 05/03/15 | ADB | Continue drafting adversary complaint | 9.70 | 4,704.50 |
| B430 | 05/04/15 | ADB | Continue drafting adversary complaint | 12.90 | 6,256.50 |
| B430 | 05/04/15 | SLL | Review and revise adversary complaint | 0.70 | 588.00 |
| B430 | 05/04/15 | SLL | Review and revise standing motion | 0.60 | 504.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 05/04/15 | WFJ | Meet with A. Behlmann re complaint | 0.20 | 120.00 |
| B430 | 05/05/15 | ADB | Continue drafting adversary complaint | 10.80 | 5,238.00 |
| B430 | 05/05/15 | SLL | Review memorandum re: adversary complaint | 0.10 | 84.00 |
| B430 | 05/05/15 | SLL | Review and revise adversary complaint | 0.60 | 504.00 |
| B430 | 05/05/15 | WFJ | Review draft complaint re prepetition transactions | 0.60 | 360.00 |
| B430 | 05/06/15 | ADB | Exchange e-mails with W. Jung re: status of adversary complaint | 0.20 | 97.00 |
| B430 | 05/06/15 | ADB | Continue drafting adversary complaint | 14.60 | 7,081.00 |
| B430 | 05/06/15 | SLL | Internal conference re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/06/15 | SLL | Draft memorandum re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/06/15 | SLL | Review memorandum re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/06/15 | WFJ | Correspondence with A. Behlmann re complaint | 0.20 | 120.00 |
| B430 | 05/06/15 | WFJ | Call with P. Kizel et al re complaint and case matters | 0.30 | 180.00 |
| B430 | 05/07/15 | ADB | Continue drafting adversary complaint | 12.80 | 6,208.00 |
| B430 | 05/08/15 | ADB | Exchange e-mails with W. Jung re: status of adversary complaint | 0.20 | 97.00 |
| B430 | 05/08/15 | ADB | Continue drafting adversary complaint | 12.20 | 5,917.00 |
| B430 | 05/08/15 | GB | Review draft complaint against SP et al | 0.50 | 427.50 |
| B430 | 05/08/15 | NBV | Prepare complaint and standing motion | 0.40 | 148.00 |
| B430 | 05/08/15 | PK | Review draft complaint against prepetition lenders and officers and directors | 0.80 | 564.00 |
| B430 | 05/08/15 | SLL | Review draft complaint | 0.60 | 504.00 |
| B430 | 05/08/15 | SLL | Internal conference re: adversary complaint | 0.40 | 336.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 05/08/15 | SLL | Draft memorandum re: causes of action | 0.30 | 252.00 |
| B430 | 05/08/15 | SLL | Review correspondence from M. Cervi re: adversary complaint | 0.10 | 84.00 |
| B430 | 05/08/15 | SLL | Review memorandum re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/08/15 | SLL | Review and revise draft adversary complaint | 1.10 | 924.00 |
| B430 | 05/08/15 | WFJ | Correspondence with A. Behlmann re complaint | 0.30 | 180.00 |
| B430 | 05/08/15 | WFJ | Review complaint re prepetition transaction | 0.90 | 540.00 |
| B430 | 05/09/15 | ADB | Continue drafting adversary complaint | 9.20 | 4,462.00 |
| B430 | 05/09/15 | SLL | Review memorandum re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/10/15 | ADB | Continue drafting adversary complaint | 6.60 | 3,201.00 |
| B430 | 05/10/15 | ADB | Legal research re: causes of action in adversary complaint | 1.80 | 873.00 |
| B430 | 05/11/15 | ADB | Continue drafting adversary complaint | 11.30 | 5,480.50 |
| B430 | 05/11/15 | NBV | Review e-mail from P. Kizel re: comments to complaint and standing motion | 0.10 | 37.00 |
| B430 | 05/11/15 | NBV | Prepare complaint | 0.20 | 74.00 |
| B430 | 05/11/15 | NBV | Review co-counsel e-mail re: comments to standing motion | 0.10 | 37.00 |
| B430 | 05/11/15 | SLL | Review correspondence from M. Cervi re: adversary complaint | 0.10 | 84.00 |
| B430 | 05/11/15 | SLL | Review correspondence from R. Klein re: adversary complaint | 0.10 | 84.00 |
| B430 | 05/12/15 | ADB | Exchange e-mails with W. Jung re: adversary complaint | 0.20 | 97.00 |
| B430 | 05/12/15 | ADB | Confer with W. Jung re: structure of adversary complaint | 3.10 | 1,503.50 |
| B430 | 05/12/15 | ADB | Continue drafting adversary complaint | 9.20 | 4,462.00 |
| B430 | 05/12/15 | SLL | Review memorandum re: adversary complaint | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 05/12/15 | WFJ | Correspondence with A. Behlmann re complaint | 0.20 | 120.00 |
| B430 | 05/12/15 | WFJ | Meet with A. Behlmann re draft complaint | 3.10 | 1,860.00 |
| B430 | 05/13/15 | AD | Revise complaint re: insider and avoidance actions | 2.10 | 703.50 |
| B430 | 05/13/15 | ADB | Exchange e-mails with W. Jung re: adversary complaint | 0.20 | 97.00 |
| B430 | 05/13/15 | ADB | Continue drafting adversary complaint | 13.70 | 6,644.50 |
| B430 | 05/13/15 | LAC | Work on Complaint | 1.20 | 948.00 |
| B430 | 05/13/15 | NBV | Prepare motion and complaint | 2.30 | 851.00 |
| B430 | 05/13/15 | NBV | Draft response e-mail to co-counsel re: status of the standing motion | 0.10 | 37.00 |
| B430 | 05/13/15 | NBV | Review multiple e-mails re: complaint counts | 0.30 | 111.00 |
| B430 | 05/13/15 | SLL | Review memorandum re: adversary complaint | 0.10 | 84.00 |
| B430 | 05/13/15 | SLL | Review correspondence from R. Klein re: adversary complaint | 0.10 | 84.00 |
| B430 | 05/13/15 | SLL | Review revised adversary complaint | 0.60 | 504.00 |
| B430 | 05/13/15 | WFJ | Correspondence with P. Kizel re preference action | 0.20 | 120.00 |
| B430 | 05/13/15 | WFJ | Work on complaint | 3.70 | 2,220.00 |
| B430 | 05/13/15 | WFJ | Correspondence with A. Behlmann re complaint | 0.20 | 120.00 |
| B430 | 05/13/15 | WFJ | Correspondence with R. Klein re complaint | 0.30 | 180.00 |
| B430 | 05/14/15 | ADB | Work with P. Kizel, W. Jung, and N. Vislocky re: revising adversary complaint | 8.70 | 4,219.50 |
| B430 | 05/14/15 | ADB | Draft revisions to adversary complaint | 5.90 | 2,861.50 |
| B430 | 05/14/15 | LAC | Review of exhibits to complaint | 0.70 | 553.00 |
| B430 | 05/14/15 | LAC | Correspondence with LS Team re: Complaint | 1.10 | 869.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 05/14/15 | LAC | Review of Complaint | 0.60 | 474.00 |
| B430 | 05/14/15 | NBV | Draft e-mail to financial advisors re: Silver Point acquisition of WF1 debt | 0.10 | 37.00 |
| B430 | 05/14/15 | NBV | Prepare motion and complaint | 12.90 | 4,773.00 |
| B430 | 05/14/15 | PK | Work on draft lien/claim challenge complaint | 7.00 | 4,935.00 |
| B430 | 05/14/15 | SLL | Review and revise adversary complaint | 1.70 | 1,428.00 |
| B430 | 05/14/15 | WFJ | Work on complaint | 8.70 | 5,220.00 |
| B430 | 05/15/15 | ADB | Conference call with P. Kizel, W. Jung, and Jefferies re: adversary complaint | 0.60 | 291.00 |
| B430 | 05/15/15 | ADB | Confer with P. Kizel and W. Jung re: adversary complaint | 6.30 | 3,055.50 |
| B430 | 05/15/15 | ADB | Draft further revisions to adversary complaint | 5.80 | 2,813.00 |
| B430 | 05/15/15 | LAC | Work on Complaint | 1.30 | 1,027.00 |
| B430 | 05/15/15 | PK | Work on draft complaint and standing motion for lien/claim challenges | 6.00 | 4,230.00 |
| B430 | 05/15/15 | PK | Telephone conferences (3) with Jefferies re: draft lien/challenge complaint | 0.50 | 352.50 |
| B430 | 05/15/15 | PK | Communications with S. Levine re: lien/claim challenge complaint | 0.20 | 141.00 |
| B430 | 05/15/15 | SLL | Review memorandum re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/15/15 | SLL | Review correspondence from S. Herman re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/15/15 | SLL | Review and revise adversary complaint | 1.60 | 1,344.00 |
| B430 | 05/15/15 | SLL | Draft memorandum re: adversary complaint | 0.90 | 756.00 |
| B430 | 05/15/15 | WFJ | Work on complaint for filing on 5/18/15 | 6.30 | 3,780.00 |
| B430 | 05/15/15 | WFJ | Call with Jefferies re complaint | 0.60 | 360.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 05/16/15 | ADB | Exchange e-mails with Zolfo and Jefferies re: adversary complaint | 0.40 | 194.00 |
| B430 | 05/16/15 | ADB | Confer with P. Kizel and W. Jung re: revisions to adversary complaint | 5.40 | 2,619.00 |
| B430 | 05/16/15 | ADB | Continue drafting adversary complaint | 5.90 | 2,861.50 |
| B430 | 05/16/15 | ADB | Review board minutes and supporting materials in connection with preparation of adversary complaint | 2.20 | 1,067.00 |
| B430 | 05/16/15 | PK | Work on lien/claim challenge complaint and motion including meeting with W. Jung, A. Behlmann and communications with Jefferies, Zolfo and S. Levine | 4.50 | 3,172.50 |
| B430 | 05/16/15 | SLL | Review correspondence from R. Klein re: adversary complaint | 0.60 | 504.00 |
| B430 | 05/16/15 | SLL | Review revised adversary complaint | 0.70 | 588.00 |
| B430 | 05/16/15 | SLL | Review correspondence from M. Cervi re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/16/15 | WFJ | Correspondence with M. Cervi re complaint | 0.20 | 120.00 |
| B430 | 05/16/15 | WFJ | Work on complaint | 5.30 | 3,180.00 |
| B430 | 05/17/15 | ADB | Conference call with P. Kizel, W. Jung, Zolfo, and Jefferies re: adversary complaint | 0.60 | 291.00 |
| B430 | 05/17/15 | ADB | Review final draft of adversary complaint | 0.80 | 388.00 |
| B430 | 05/17/15 | NBV | Review updated complaint | 1.00 | 370.00 |
| B430 | 05/17/15 | SLL | Internal conference re: adversary complaint | 0.30 | 252.00 |
| B430 | 05/17/15 | SLL | Review correspondence from S. Herman re: complaint | 0.10 | 84.00 |
| B430 | 05/17/15 | SLL | Review revised adversary complaint | 0.80 | 672.00 |
| B430 | 05/17/15 | SLL | Review memorandum re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/17/15 | WFJ | Call with financial advisors re complaint | 0.60 | 360.00 |
| B430 | 05/17/15 | WFJ | Work on complaint | 2.40 | 1,440.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 05/18/15 | AD | Revise draft complaint re: insider and avoidance actions | 1.60 | 536.00 |
| B430 | 05/18/15 | AD | Draft email to LS team summarizing certain documents from May 15, 2015 discovery provided by Debtors' counsel | 0.30 | 100.50 |
| B430 | 05/18/15 | ADB | Review final drafts of complaint and standing motion | 0.90 | 436.50 |
| B430 | 05/18/15 | ADB | Exchange e-mails with N. Vislocky re: redacting pleadings | 0.20 | 97.00 |
| B430 | 05/18/15 | ADB | Telephone call with N. Vislocky re: redacting pleadings | 0.20 | 97.00 |
| B430 | 05/18/15 | NBV | Prepare and finalize pleadings for standing motion, complaint and seal | 12.50 | 4,625.00 |
| B430 | 05/18/15 | PK | Telephone conference with Zolfo, Jefferies and LS team re: draft lien/claim complaint | 0.30 | 211.50 |
| B430 | 05/18/15 | PK | Review comments to draft lien/claim complaint from Jefferies | 0.20 | 141.00 |
| B430 | 05/18/15 | SLL | Review and revise adversary complaint | 1.30 | 1,092.00 |
| B430 | 05/18/15 | SLL | Review correspondence from R. Klein re: adversary complaint | 0.10 | 84.00 |
| B430 | 05/18/15 | SLL | Review correspondence from L. Szelzinger re: adversary complaint | 0.10 | 84.00 |
| B430 | 05/18/15 | SLL | Review and revise draft motion to file complaint under seal | 0.40 | 336.00 |
| B430 | 05/18/15 | SLL | Review correspondence from S. Herman re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/18/15 | SLL | Review memorandum re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/18/15 | SLL | Review memorandum re: redacted complaint | 0.20 | 168.00 |
| B430 | 05/18/15 | WFJ | Finalize complaint | 2.60 | 1,560.00 |
| B430 | 05/18/15 | WFJ | Work and finalize standing motion, order and exhibits | 8.70 | 5,220.00 |
| B430 | 05/18/15 | WFJ | Call with Committee financial advisors re complaint | 0.40 | 240.00 |
| B430 | 05/18/15 | WFJ | Review case law re prepetition conduct claims | 1.60 | 960.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 05/18/15 | WFJ | Correspondence with local counsel re 5/18/15 filings | 0.30 | 180.00 |
| B430 | 05/18/15 | WFJ | Correspondence to counsel to Debtors, Term Lenders and ABL lenders re 5/18/15 filings | 0.20 | 120.00 |
| B430 | 05/18/15 | WFJ | Redact motion and complaint | 1.30 | 780.00 |
| B430 | 05/20/15 | SLL | Review memorandum re: standing motion and complaint | 0.20 | 168.00 |
| B430 | 05/21/15 | WFJ | Review case law re standing issues | 0.80 | 480.00 |
| B430 | 05/21/15 | WFJ | Prepare scheduling order re adversary proceeding | 0.40 | 240.00 |
| B430 | 05/26/15 | WFJ | Review scheduling order entered on 5/26/15 | 0.10 | 60.00 |
| B430 | 05/26/15 | WFJ | Review case law re standing issues | 1.70 | 1,020.00 |
| B430 | 05/26/15 | WFJ | Review case law re standing and 12(b)(6) | 1.10 | 660.00 |
| B430 | 05/28/15 | WFJ | Review case law re standing matters | 1.10 | 660.00 |
| B430 | 05/31/15 | SLL | Review memorandum re: adversary complaint | 0.10 | 84.00 |
| | | | **Total B430 - Adversary Proceedings and Bankruptcy Court Litigation** | 361.50 | $188,585.50 |

B440 Schedules and Statements

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B440 | 04/02/15 | SLL | Review memorandum re: statements and schedules | 0.10 | 84.00 |
| B440 | 04/02/15 | WFJ | Correspondence with M. Bouslog re: statements and schedules (.2); review motion re: same (.2) | 0.40 | 240.00 |
| B440 | 04/03/15 | SLL | Review memorandum re: statements and schedules | 0.10 | 84.00 |
| B440 | 04/03/15 | WFJ | Correspondence with M. Bouslog re:  statements and schedules | 0.20 | 120.00 |
| B440 | 05/11/15 | DL | Review and analyze Debtors' Schedules to update lien analysis memorandum | 1.60 | 480.00 |
| B440 | 05/11/15 | SLL | Review statements and schedules | 0.70 | 588.00 |
| B440 | 05/11/15 | SLL | Review memorandum re: statements and schedules | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B440 | 05/11/15 | WFJ | Correspondence with L. Citron re statements and schedules | 0.20 | 120.00 |
| B440 | 05/13/15 | SLL | Review memorandum re: schedules | 0.10 | 84.00 |
| B440 | 05/13/15 | SLL | Review correspondence from M. Cervi re: schedules | 0.10 | 84.00 |
| | | | **Total B440 - Schedules and Statements** | 3.60 | $1,968.00 |

B460 Other - Insurance Matters

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B460 | 03/31/15 | SLL | Review D&O Policies | 0.30 | 252.00 |
| B460 | 03/31/15 | SLL | Draft memorandum re: insurance policies | 0.10 | 84.00 |
| B460 | 04/06/15 | EJ | Review and analyze Standard Register's primary and excess D&O insurance policies (2.3); draft e-mail memorandum re:  same (.3) | 2.60 | 1,235.00 |
| B460 | 04/07/15 | SLL | Review memorandum re: D&O policies | 0.10 | 84.00 |
| B460 | 04/07/15 | WFJ | Correspondence with E. Jesse re: coverage | 0.20 | 120.00 |
| B460 | 04/28/15 | EJ | Telephone conference with W. Jung re: notice of claim to Standard Register's insurance carriers | 0.20 | 95.00 |
| B460 | 04/28/15 | SLL | Review memorandum re: D&O policies | 0.10 | 84.00 |
| B460 | 05/18/15 | EJ | Draft notice of claim letters to debtor's insurance carrier | 1.00 | 475.00 |
| B460 | 05/18/15 | SLL | Review notice to insurance carriers | 0.20 | 168.00 |
| B460 | 05/19/15 | EJ | Revise and finalize notice of claim letters to debtors' D&O insurance carriers | 0.40 | 190.00 |
| B460 | 05/19/15 | SLL | Review revised notice letters | 0.20 | 168.00 |
| B460 | 05/19/15 | SLL | Review memorandum re: D&O coverage | 0.20 | 168.00 |
| B460 | 05/19/15 | SLL | Review memorandum re: notice letters | 0.20 | 168.00 |
| B460 | 05/19/15 | WFJ | Correspondence with E. Jesse re insurance notices | 0.20 | 120.00 |
| B460 | 05/19/15 | WFJ | Correspondence to four insurance companies re D&O claims | 1.30 | 780.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B460 | 05/21/15 | WFJ | Correspondence with 2 carriers re claims | 0.30 | 180.00 |
| | | | **Total B460 - Other - Insurance Matters** | 7.60 | $4,371.00 |