**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| THE STANDARD REGISTER COMPANY, *et al.*,[1] | Case No. 15-10541 (BLS) |
| Debtors. | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, Richard M. Allen, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On August 3, 2015, at my direction and under my supervision, employees of Prime Clerk caused the following document, a copy of which is attached hereto as **Exhibit A**, to be served via First Class Mail on the Assumption Service List attached hereto as **Exhibit B**:

- Notice Regarding Designation as Potential Contract

On August 3, 2015, at my direction and under my supervision, employees of Prime Clerk caused the following document, a copy of which is attached hereto as **Exhibit C**, to be served via First Class Mail on the Rejection Service List attached hereto as **Exhibit D**:

- Notice Regarding Rejection of Certain Agreements as of Closing Date

Dated: August 6, 2015

Richard M. Allen

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on August 6, 2015, by Richard M. Allen, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

ADAM ADLER
NOTARY PUBLIC-STATE OF NEW YORK
No. 02AD6306134
Qualified in Nassau County
My Commission Expires June 16. 2018

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: The Standard Register Company (5440); Standard Register Holding Company (3186); Standard Register Technologies, Inc. (3180); Standard Register International, Inc. (1861); iMedConsent, LLC (6337); Standard Register of Puerto Rico Inc. (0578); Standard Register Mexico Holding Company (1624); Standard Register Holding, S. de R.L. de C.V. (4GR4); Standard Register de México, S. de R.L. de C.V. (4FN0); Standard Register Servicios, S. de R.L. de C.V. (43K5); and Standard Register Technologies Canada ULC (0001). The headquarters for the above-captioned Debtors is located at 600 Albany Street, Dayton, Ohio 45417.

## Exhibit A

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| THE STANDARD REGISTER COMPANY, *et al.*,[1] | Case No. 15-10541 (BLS) |
| Debtors. | Jointly Administered |
| | **Re Docket No. 698** |

## NOTICE REGARDING DESIGNATION AS POTENTIAL CONTRACT

**PLEASE TAKE NOTICE** that, on June 19, 2015, the United States Bankruptcy Court for the District of Delaware (the "Court") entered that certain *Order (I) Authorizing the Sale of Substantially All of the Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests; (II) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (II) Granting Certain Related Relief* [Docket No. 698] (the "Sale Order").[2]

**PLEASE TAKE FURTHER NOTICE** that, in accordance with paragraph 27 of the Sale Order, the Buyers have designated the Contracts listed on Exhibit A hereto as Potential Contracts.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with paragraphs 27 and 28 of the Sale Order, the Buyers have been granted ninety (90) days from the Closing Date of July 31, 2015, to determine whether to assume or reject the Potential Contracts.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with paragraph 35 of the Sale Order, if the Buyers assume any of the Potential Contracts listed on Exhibit A hereto by designating such Potential Contract as a Post-Closing Transferred Contract, such Potential Contract shall be deemed assumed and assigned to the Buyers upon the expiration of five (5) business days after written notice by the Buyers of such designation.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with paragraph 34 of the Sale Order, if the Buyers reject any of the Potential Contracts listed on Exhibit A hereto by

---

[1]   The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: The Standard Register Company (5440); Standard Register Holding Company (3186); Standard Register Technologies, Inc. (3180); Standard Register International, Inc. (1861); iMedConsent, LLC (6337); Standard Register of Puerto Rico Inc. (0578); Standard Register Mexico Holding Company (1624); Standard Register Holding, S. de R.L. de C.V. (4GR4); Standard Register de México, S. de R.L. de C.V. (4FN0); Standard Register Servicios, S. de R.L. de C.V. (43K5); and Standard Register Technologies Canada ULC (0001). The headquarters for the above-captioned Debtors is located at 600 Albany Street, Dayton, Ohio 45417.

[2]   Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Sale Order.

designating such Potential Contract as a Removed Contract, such Potential Contract shall be deemed rejected upon the expiration of five (5) business days after written notice by the Buyers of such designation.

Dated:    August 3, 2015
          Minneapolis, Minnesota          */s/ Phillip Bohl*_____
                                          Phillip Bohl (MN No. 139191)
                                          GRAY, PLANT, MOOTY,
                                            MOOTY & BENNET, P.A.
                                          500 IDS Center
                                          80 South Eighth Street
                                          Minneapolis, Minnesota 55402
                                          Telephone:  (612) 632-3000
                                          Facsimile:  (612) 632-4019
                                          Email:  Phillip.bohl@gpmlaw.com

                                          -and-

                                          Matthew P. Austria (DE No. 4827)
                                          WERB & SULLIVAN
                                          300 Delaware Avenue, 13th Floor
                                          P.O. Box 25046
                                          Wilmington, Delaware 19899
                                          (For courier: 19801)
                                          Telephone:  (302) 652-1100
                                          Facsimile:  (302) 652-1111
                                          E-mail:  maustria@werbsullivan.com

                                          *Counsel to the Buyers*

**EXHIBIT A**

**Potential Contracts**

| Counterparty Name | Executory Contract or Unexpired Lease |
|---|---|
| | |

**Exhibit B**

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 100-200 CCC, LLC | Needleman Management Co., Inc. | 1060 North Kings Highway | Suite 250 | | Cherry Hill | NJ | 08034 | |
| 1040 Avenue of the Americans, LLC | Attn: Mr. Leonard Wilf | 13-15 West 54th Street | | | New York | NY | 10019 | |
| 21 Parker Drive, LLC | 21 Parker Drive | | | | Avon | MA | 02322 | |
| 30 P-Park, LLC | 30 Perimeter Park Drive | Suite 202 | | | Atlanta | GA | 30341 | |
| 3Delta Systems, Inc. | Attn: General Counsel | 14151 Newbrook Drive | Suite 200 | | Chantilly | VA | 20151 | |
| 3Delta Systems, Inc. | 14151 Newbrook Drive | Suite 200 | | | Chantilly | VA | 20151 | |
| 3Delta Systems, Inc. | 14151 Newbrook Drive | | | | Chantilly | VA | 20151 | |
| 4Over, Inc. | 5900 San Fernando Road | | | | Glendale | CA | 91202 | |
| 5 Day Business Forms Mfg., Inc. | 2921 E La Cresta Ave | | | | Anaheim | CA | 92806 | |
| 55 Broadway Associates, LLC | Harbor Group Mgmt Co | 55 Broadway | Suite 205 | | New York | NY | 10006 | |
| 588 Associates, L.P. | G&E Real Estate Mgmt Services,d/b/a Newmark Grubb Knight Frank | 880E Swedesford Road | Suite 100 | | Wayne | PA | 19087 | |
| A & B Properteis Inc, 822 Bishop | Colliers International Asset | 220 South King Street | Suite 1800 | | Honolulu | HI | 96813 | |
| A. Rifkin Company | Attn: General Counsel | 1400 Sans Souci Parkway | | | Wilkes-Barre | PA | 18706 | |
| A. Rifkin Company | Attn: General Counsel | 1400 Sans Souci Parkway Wilkes | | | Barre | PA | 18706 | |
| AAA Flag & Banner | 8937 National Blvd | | | | Los Angeles | CA | 90034 | |
| ABM Janitorial Services | Attention: Bret Golden | Vice President - Operations | 2360 W. Dorothy Lane | Suite 208 | Moraine | OH | 45439 | |
| Abott Label, Inc. | 10865 Sanden Drive | | | | Dallas | TX | 75238 | |
| ACCO Brands USA LLC | Attn: Legal Counsel | 300 Tower Parkway | | | Lincolnshire | IL | 60069 | |
| Accuvant | Attn: General Counsel | 1125 17th Street | Suite 1700 | | Denver | CO | 80202 | |
| ACCUVANT INC | Attn: General Counsel | 1125 17th Street | Suite 1700 | | Denver | CO | 80202 | |
| Accuvant, Inc. | 1125 17th Street | Suite 1700 | | | Denver | CO | 80202 | |
| Acme Press Inc. d/b/a California Lithographers | 2312 Stanwell Drive | | | | Concord | CA | 94520 | |
| Acme Press, Inc. | d/b/a California Lithographers | 2312 Stanwell Drive | | | Concord | CA | 94520 | |
| Acme Press, Inc. | d/b/a California Lithographers | Attn: General Counsel | 2312 Stanwell Drive | | Concord | CA | 94520 | |
| ACOM Solutions, Inc. | 2820 E. 29th Street | | | | Long Street | CA | 90806-2313 | |
| ACOM Solutions, Inc. | 2850 E. 29th Street Long Beach | | | | Long Beach | CA | 90806-2313 | |
| ACOM Solutions, Inc. | 2850 E. 29th Street | | | | Long Beach | CA | 90806-2313 | |
| Actega WIT | 125 Technology Drive | | | | Lincolnton | NC | 28092 | |
| Actian Corporation | Attn: Melanie Richards | 500 Arguello Street | Suite 200 | | Redwood City | CA | 94063 | |
| Actian Corporation | 500 Anguello Street | Suite 200 | | | Redwood City | CA | 94063 | |
| Adair Printing | 7850 Second Street | | | | Dexter | MI | 48130 | |
| Adecco USA, Inc. | ATTN: George Adams | 175 Broad Hollow Road | | | Melville | NY | 11747 | |
| Admail West, Inc. | Katthy Pescetti: President | 521 N. 10th Street | | | Sacramento | CA | 95811 | |
| Adobe Systems Inc. | Attn: General Counsel | 345 Park Avenue | | | San Jose | CA | 95110 | |
| Adobe Systems Incorporated | Attn: General Counsel | 345 Park Avenue | | | San Jose | CA | 95110-2704 | |
| Adobe Systems Incorporated | Attention: General Counsel | 345 Park Avenue | | | San Jose | CA | 95110-2704 | |
| Adobe Systems Incorporated | Attn: Eric Piziali, WW Director of Revenue Operations | 345 Park Avenue | | | San Jose | CA | 95110-4789 | |
| Adobe Systems Incorporated | 345 Park Avenue | | | | San Jose | CA | 95110-2704 | |
| Adobe Systems Software Ireland Limited | 4-6 Riverwalk | Citywest Business Campus | | | Dublin | Saggart | D24 | Ireland |
| Adobe Systems Software Ireland Ltd. | 4-6 Riverwalk | Citywest Business Campus, Saggart D24 | | | Dublin | | | Ireland |
| ADP | Attn: General Counsel | 1 ADP Boulevard | | | Roseland | NJ | 07068 | |
| ADP | Attn: General Counsel | 301 Remington Street | | | Fort Collins | CO | 80524 | |
| ADP | 301 Remington Street | | | | Fort Collins | CO | 80524 | |
| ADP, Inc. | Attn: Michael DeCamp, Corporate Sales Manager | 301 Remington Street | | | Fort Collins | CO | 80524 | |
| Advanced Vision Technology, Inc | Attn: General Counsel | 5910 Shiloh Ave East, SE | Suite | 123 | Alpharetta | GA | 30005 | |
| Advance America, Cash Advance Centers, Inc. | 135 N. Church Street | | | | Spartanburg | SC | 29306 | |
| Advanced Vision Technology | Attn: General Counsel | 900 Circle 75 Parkway | Suite 175 | | Atlanta | GA | 30339 | |
| Advanced Vision Technology, Inc. | Attn: General Counsel | 5910 Shiloh Ave East, SE | Suite 123 | | Alpharetta | GA | 30005 | |
| Advanced World Products | Attn: General Counsel | 44106 Old Warm Springs Blvd | | | Fremont | CA | 94538 | |

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Advantage Mailing | Attn: Tom Ling | 1633 N Leslie Way | | | Orange | CA | 92867 | |
| Advantage Mailing Inc. | Attn: Tom Ling (President) | 1600 N. Kraemer Blvd | | | Anaheim | CA | 92806 | |
| Advantage Utah | Attn: Jeremy Taylor, Operations Manager | 2620 S. Decker Lake Blvd | | | Salt Lake City | UT | 84119 | |
| Advertiser Printers, Inc. | Attn: General Counsel | 320 Clay St. | | | Dayton | KY | 41074 | |
| Advertising Speciality Institute | 4800 Street Road | | | | Trevose | PA | 19053 | |
| Advertising Speciality Institute | 4800 Street Road | | | | Trevose | PA | 19503 | |
| Advertising Specialty Institute, Inc. | 4800 Street Road | | | | Trevose | PA | 19053 | |
| Aeroxchange Ltd. | c/o Ac coonts RIceiY01ble | 5221 N O'Connor Blvd_ Suite 800E | | | Irving | TX | 75039 | |
| Affiliated Computer Services, Inc. | 600 17th Street | #600 North | | | Denver | CO | 80202 | |
| Affinity Express Inc | 2200 Point Blvd, Suite 130 | | | | Elgin | IL | 60123 | |
| Affinity Express, Inc | 2200 Point Blvd | Suite 130 | | | Elgin | IL | 60123 | |
| Affordable Asset Management | 8091 Production Drive | | | | Florence | KY | 41042-3046 | |
| Agfa Corporation | Attention: Legal Department | 200 Ballardvale Street | P.O. Box 824 | | Wilmington | MA | 01887 | |
| Agility | 490 Adelaide Street | 3rd Floor | | | Toronto | ON | M5V 1T2 | Canada |
| Agility | Attn: General Counsel | 490 Adelaide Street West | | | Toronto | ON | M5V 1T2 | Canada |
| Agility CMS | Attn: Jon Voight | 490 Adelaide Street West | | | Toronto | ON | M5V 1T2 | Canada |
| Agility Inc. | Attn: General Counsel | 490 Adelaide Street West | | | Toronto | ON | M5V 1T2 | Canada |
| AIG SPECIALTY INSURANCE COMPANY | 175 WATER STREET | | | | NEW YORK | NY | 10038 | |
| Airgas USA LLC | 300 Industrial Drive | | | | Bowling Green | KY | 42102 | |
| Airgas USA, LLC | 3000 Industrial Drive | | | | Bowling Green | KY | 42102 | |
| Airgas, Inc | Attn: General Counsel | 38-18 33rd St | | | Long Island City | NY | 11101 | |
| Airgas, Inc. | Attn: General Counsel | 38-18 33rd St | | | Long Island City | NY | 11101 | |
| Airgas, Inc. | 3000 Industrial Drive | | | | Bowling Green | KY | 42102 | |
| Airgas, Inc., | Attn: General Counsel | 38-18 33rd St | | | Long Island City | NY | 11101 | |
| Alcoa Inc. | 201 Isabella Street | | | | Pittsburgh | PA | 15212-5858 | |
| All Write Ribbon Company | Attn: General Counsel | 3916 Bach Buxton Rd. | | | Amelia | OH | 45102 | |
| All Write Ribbon, Inc. | Attn: General Counsel | 3916 Bach Buxton Rd. | | | Amelia | OH | 45102 | |
| Allegheny Printed Plastics | 1224 Freedom Road | | | | Cranberry Township | PA | 16066 | |
| Allegro Development Corporation | 1445 Ross Avenue, Suite 2200 | | | | Dallas | TX | 75202 | |
| Alliance Credit Union | 3315 Almaden Expressway, Suite 355 | | | | San Jose | CA | 95118 | |
| Allied Printing Services | 1 Allied Way | | | | Manchester | CT | 06042 | |
| Allied Waste | 3045 Dobald Lee Hollowell Pkwy Nw | | | | Atlanta | GA | 30318 | |
| Allied Waste Services | Attn: General Counsel | 159 Wilson Ave # A | | | Brooklyn | NY | 11237 | |
| ALLIED WORLD NATIONAL ASSURANCE COMPANY | ATTN: CLAIMS DEPARTMENT | 1690 New Britain Ave., Suite 101 | | | Farmington | CT | 06032 | |
| Allison, Sharon | 4656 ST. Francis Ave. | Apt 213 | | | Dallas | TX | 75227 | |
| Alsco | Attention General Counsel | 1 Reynold Road | | | Ashville | OH | 43103-0197 | |
| Aluma Graphics | Attn: General Counsel | 103 Security Ct | | | Wylie | TX | 75098 | |
| Aluma Graphics, LP | Attn: General Counsel | 103 Security Ct | | | Wylie | TX | 75098 | |
| AMA Transportation Co., Inc. | Attn: Contracts | 28 Plank St. | | | Billerica | MA | 01821 | |
| Ambassador Press | Attn: General Counsel | 1400 Washington Ave N | | | Minneapolis | MN | 55411 | |
| American Digital Company | Attn: General Counsel | 25 Northwest Point Blvd | Suite 200 | | Elk Grove Village | IL | 60007 | |
| American Expediting Company | Attn: General Counsel | 1501 Preble Ave | | | Pittsburgh | PA | 15233 | |
| American Heart Association | Attn: Herman Taylor | 7272 Greenville Avenue | | | Dallas | TX | 23514-3037 | |
| American Kenda Rubber | Attention General Counsel | 7095 American Pkwy | | | Reynoldsburg | OH | 43068 | |
| American Label Company | Attn: General Counsel | 3214 Dodds Avenue | | | Chattanooga | TN | 37407 | |
| American Litho, Inc. | Attn: General Counsel | 175 Mercedes Dr | | | Carol Stream | IL | 60188 | |
| American Litho, Inc. | attn: Michael Fantana | 175 Mercedes Drive | | | Carol Stream | IL | 60188 | |
| American Litho, Inc. | 175 Mercedes Drive | | | | Carol Stream | IL | 60188 | |
| American Loose Leaf | 4015 Papin Street | | | | St. Louis | MO | 63110 | |
| American Product Distributors | 8350 Arrowridge Blvd | | | | Charlotte | NC | 28273 | |
| American Registry for Internet Numbers, Ltd. | U.S. Department of Commerce | Attn: Financial and Legal Services Department | 3635 Concorde Parkway | Suite 200 | Chantilly | VA | 20151 | |
| American Reprographics Company | 945 Bryant Street | | | | San Francisco | CA | 94103 | |
| Ample Industries, Inc. | Attn: General Counsel | 1101 Eaglecrest | | | Nixa | MO | 65714 | |

In re The Standard Register Company, et al.
Case No. 15-10541 (BLS)

Page 2 of 34

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMS Mechanical Services | Attn: General Counsel | 1230 Brookville Way | | | Indianapolis | IN | 46239 | |
| Anderson Material Handling | Attn: Bob Johnson | 223 Wohlsen Way | | | Lancaster | PA | 17603 | |
| Anderson Material Handling Co. | Attn: General Counsel | 223 Wohlsen Way | | | Lancaster | PA | 17603 | |
| Anderson Material Handling Co. | Attn: General Counsel | 223 Wohlsen Way | | | Lancaster | PA | 17603-4043 | |
| Angstrom Graphics | Attn: General Counsel | 4437 E. 49th Street | | | Cleveland | OH | 44125 | |
| Apex Color | Richard Ghelerter: President | 200 North Lee Street | | | Jacksonville, | FL | 32204 | |
| Apex Diversified Solutions | Attn: General Counsel | 12134 Esther Lama Ste. 200 | | | El Paso | TX | 79936 | |
| Apex Tax | Attn: General Counsel | 26400 Lahser Rd | Ste 360 | | Southfield | MI | 48033 | |
| Apexgraphix | Attention: Legal Department | 1415 Gervais Street | | | Columbia | SC | 29201 | |
| Apexgraphix | 1415 Gervais St. | | | | Columbia | SC | 29201 | |
| Apollo Press Incorporated | Attn: General Counsel | 270 Enterprise Dr | | | Newport News | VA | 23603 | |
| Appleton Papers Inc | 2706 MOMENTUM PL | | | | CHICAGO | IL | 60689-5327 | |
| Appleton Papers Inc. | Attn: Albert Selker | 2706 MOMENTUM PL | | | CHICAGO | IL | 60689-5327 | |
| Appleton Papers Inc. | Attn: General Counsel | 358 Long Ridge Ln | | | Exton | PA | 19341 | |
| Appleton Papers Inc. | Attn: Credit Manager | 825 E. Wisconsin Ave. | PO Box 359 | | Appleton | WI | 54912-0359 | |
| Appleton Papers Inc. | 825 East Wisconsin Avenue | P.O. Box 359 | | | Appleton | WI | 54912-0359 | |
| Appleton Papers Inc. | 825 E. Wisconsin Avenue | P.O. Box 359 | | | Appleton | WI | 54912 | |
| Appleton Papers Inc. | 825 E. Wisconsin Avenue | P.O. Box 359 | | | Appleton | WI | 54912-0359 | |
| Appleton Papers Inc. | 2706 MOMENTUM PL | | | | CHICAGO | IL | 60689-5327 | |
| Appvion, Inc. fka Appleton Papers Inc. | P.O.Box 359 | | | | Appleton | WI | 54912-0352 | |
| Aramark | Attn: General Counsel | 229 Robbins Lane | | | Syosset | NY | 11791 | |
| Aramark Uniform Services | Attention General Counsel | 115 N 1 st | | | Burbank | Ca | 91502 | |
| Aramark Uniform Services | Attn: General Counsel | 115 North First Street | | | Burbank | CA | 91502 | |
| Arnold Printing | Attn: General Counsel | 630 Lunken Park Dr | | | Cincinnati | OH | 45226 | |
| Arnold, David T. | 1388 Hollowcreek Dr | | | | Miamisburg | OH | 45342 | |
| Arrendadora Capita Corporation, S.A. de C.V. | Javier Barros Sierra no. 540 OFNA 504 | Col. Santa Fe | Alvaro Obregon | | Mexico City | Distrito Federal | 1210 | Mexico |
| Arrow Exterminators | 2695 Leeshire Rd | Ste 200 | | | Tucker | GA | 30084 | |
| ART PLUS TECHNOLOGY, INC. | Attn: Legal Counsel | 186 Lincoln Street | | | Boston | MA | 02111-2403 | |
| ASAP Trucking Company | Attn: General Counsel | 120 Peach State Ct | | | Tyrone | GA | 30290 | |
| Associate Printing | Attn: General Counsel | 817 Arnold Dr | Unit 9 | | Martinez | CA | 94553 | |
| AT%T Corp. | 55 Corporate Drive | | | | Bridgewater | NJ | 08807 | |
| AT&T | Attn: Joe Ronan | 55 Corporate Drive | | | Bridgewater | NJ | 08807 | |
| Atlas Courier Service | Attn: General Counsel | 4174 Oldenburg St | | | Riverside | CA | 92509 | |
| AutoAudit | Attn: General Counsel | 12245 Breckinridge Ln | | | Woodbridge | VA | 22192 | |
| AutoNation Inc. | 200 SW 1st Avenue, 14th Floor | | | | Fort Lauderdale | FL | 33301 | |
| Avaya Inc | Attn: General Counsel | 211 Mount Airy Road | | | Basking Ridge | NJ | 07920 | |
| Avaya Inc. | Attn: General Counsel | 211 Mt Airy Rd | | | Basking Ridge | NJ | 07920 | |
| Avaya Inc. | Attn: General Counsel | 212 Mt Airy Rd | | | Basking Ridge | NJ | 07920 | |
| Avaya Inc. | 5721 Bigger Road | STE 300 | | | Kettering | OH | 45440 | |
| Avaya Inc. | 5721 Bigger Road | | | | Kettering | OH | 45440 | |
| Avent, Inc. | Attn: General Counsel | 2211 South 47th Street | | | Phoenix | AZ | 85034 | |
| Avent, Inc. | ATTN: Senior Vice President, Law & Government Affairs | 351 Phelps Drive | | | Irving | TX | 75038 | |
| Avery Dennison Corporation | Attn: Christopher Johnson | Materials Group North America | 8080 Norton Pkwy | | Mentor | OH | 44060 | |
| AVI Foodsystems, Inc. | Attn: Chris Gaitanos, Chief Financial Officer | 2590 Elm Road NE | | | Warren | OH | 44483-2997 | |
| AVI Foodsystems, Inc. | Attn: General Counsel | 2590 Elm Road NE | | | Warren | OH | 44483-2997 | |
| Axway Inc. | Attn: General Counsel | Dept 0469 | PO Box 120469 | | Dallas | TX | 75312-0469 | |
| B & D Litho California, Inc. | 3800 N 38th Avenue | | | | Phoenix | AZ | 85019 | |
| B & K Trucking Inc. | Attn: General Counsel | PO Box 14797 | | | Cincinnati | OH | 45250 | |
| Baesman Group | 4477 Reynolds Drive | | | | Hillard | OH | 43026 | |
| BancBox, Inc. | 1900 S. Norfolk Street, Suite 300 | | | | San Mateo | CA | 94403 | |
| Bank of America, N.A. | 2565 W Chandler Blvd, Building A | | | | Chandler | AZ | 85224 | |
| Baptist Health System, Inc. | Attn: General Counsel | 800 Prudential Drive | PO Box 45128 | | Jacksonville | FL | 32232-5128 | |
| Barrett, Ruth | 4823 John Craig | | | | Waxhaw | NC | 28173 | |

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Barton, Beth A. | 967 Marbrook Lane | | | | York | PA | 17404 | |
| Batesville Casket Company, Inc. | 1 Batesville Boulevard | | | | Batesville | IN | 47006 | |
| Batson | 6019 West Howard Street | | | | Niles | IL | 60714 | |
| Bay State Envelope | Attn: Russell Frizzell | 440 Chauncy Street | | | Mansfield | MA | 02048 | |
| BCSI, Business Card Service, Inc., including its subsidiaries and other entity controlled by or under common control of BCSI, Business Card Services, Inc. | attn: Thomas J. Morchessoult | 3200 143rd Circle | | | Burnsville | MN | 55306 | |
| BCT - Business Cards Tomorrow - Bethel Park | 5309 Enterprise Blvd | | | | Bethel Park | PA | 15102 | |
| BCT Akron | 3406 Fortuna Dr, | | | | Akron | OH | 44312 | |
| BCT Laguna Hills | Attention: Joe Rachel | 23101 Terra Drive | | | Laguna Hills | CA | 92653 | |
| Beacon Sales Acquisition, Inc. | Attn: General Counsel | 1 Lakeland Park Drive | | | Peabody | MA | 01960 | |
| Beazley USA Services, Inc. | 30 Batterson Park Road | | | | Farmington | CT | 06032 | |
| Bell and Howell, LLC | Attn: General Counsel | 3791 S. Alston Avenue | | | Durham | NC | 27713-1803 | |
| BellSouth Business | Attn: David Wicker | 2180 Lake Blvd. | | | Atlanta | GA | 30319 | |
| Berkshire Hathaway, Inc. | Attn: General Counsel | 1440 Kiewit Plaza | | | Omaha | NE | 68131 | |
| Berry & Homer Inc. | 2035 Richmond Street | | | | Philadelphia | PA | 19125 | |
| Berry and Homer | Attn: General Counsel | 2035 Richmond St | | | Philadelphia | PA | 19125 | |
| Bertek Systems | Attn: General Counsel | 133 Bryce Blvd | | | Fairfax | VT | 05454 | |
| Bertek Systems | 133 Bryce Blvd | | | | Georgia | VT | 05454 | |
| Bertek Systems, Inc. | 133 Bryce Blvd. | | | | Georgia | VT | 05454 | |
| Best Practices Systems, Inc | Attn: General Counsel | 12741 East Caley Ave | Suite 126 | | Centennial | CO | 80111 | |
| Beth Israel St Lukes | First Avenue and East 16th Street | | | | New York | NY | 10003 | |
| Beyond Digital Imaging Inc. | Attn: General Counsel | 36 Apple Creek Blvd. | | | Markham | ON | L3R-4Y4 | Canada |
| Beyond Digital Imaging Inc. | 36 Apple Creek Blvd. | | | | Markham | ON | L3R-4Y4 | Canada |
| BG Mechanical Service | 12 2nd Avenue | | | | Chicopee | MA | 01020 | |
| Bindery & Specialties Pressworks, Inc. | Attn: Legal Counsel | 351 W Bigelow Ave | | | Plain City | OH | 43064 | |
| Blessing Hospital | P.O. Box 7005 | | | | Quincy | IL | 62305 | |
| Block and Company Inc. | Attn: General Counsel | 1111 Wheeling Road | | | Wheeling | IL | 60090 | |
| Block and Company Inc. | 1111 Wheeling Road | | | | Wheeling | IL | 60090 | |
| Block and Company, a Division of Block Inc., an Illinois Corporation | 100 Wheeling Rd. | | | | Wheeling | IL | 60090 | |
| Blue Cross and Blue Shield Massachusetts, Inc. | 4A Alger Street | | | | Boston | MA | 02127 | |
| Blue Water Road LLC | 4950 Scott Trail | Suite 103 | | | Eagan | MN | 55122 | |
| Bosch RTS | Attn: General Counsel | 130 Perinton Parkway | | | Fairport | NY | 14450 | |
| Bottomline Technologies, Inc. | 325 Corporate Drive | | | | Portsmouth | NH | 03801 | |
| Bowe Bell + Howell Company | Pete D' Amico: Executive Director , Service Administration | 3791 South Alston Avenue | | | Durham | NC | 27713 | |
| Bowen Enterprises | Attn: General Counsel | 380 Coogan Way | | | El Cajon | CA | 92020 | |
| Bradford and Bigelow | 3 Perkins Way | | | | Newburyport | MA | 01950 | |
| Bramkamp Printing CO. , Inc | 4890 Gray Rd | | | | Cincinnati | OH | 45232 | |
| Bramkamp Printing Co., Inc | Attn: General Counsel | 4890 Gray Rd | | | Cincinnati | OH | 45232 | |
| Brand Shepherd | 1045 Oak Avenue | | | | Wyoming | OH | 45215 | |
| Brazie, Matthew E. | 1052 Quiet Brook Trail | | | | Centerville | OH | 45458 | |
| BRE/COS 1 LLC | Lincoln Property Company | 25000Northwinds Parkway, Suite 160 | | | Alpharetta | GA | 30009 | |
| Brightline CPAs and Associates, Inc. | Attn: General Counsel | 1300 N. West Shroe Blvd. | | | Tampa | FL | 33607 | |
| Brightline CPAs and Associates, Inc. | Attn: General Counsel | 1300 N. West Sore Blvd | Suite 240 | | Tampa | FL | 33607 | |
| BRINKER INTERNATIONAL | 6820 LBJ Freeway | | | | Dallas | TX | 75240 | |
| Brink's Incorporated | 555 Dividend Drive | | | | Coppell | TX | 75019 | |
| Bristol Graphics, Inc | dba Bristol ID Technologies | Attn: General Counsel | 1370 Rochester St | | Lima | NY | 14615 | |
| Bristol ID Technologies | Attn: Keith Yeates | 1370 Rochester St. | | | Lima | NY | 14485 | |

In re The Standard Register Company, et al.
Case No. 15-10541 (BLS)

Page 4 of 34

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bristol ID Technologies | Attention: Legal Counsel | 1370 Rochester Street | | | Lima | NY | 14485 | |
| Brite Star Business Solutions | 1305B Governor Ct | | | | Abingdon | MD | 21009 | |
| BriteStar Business Solutions, Inc. | ATTN: Scott Foley | 1305-B Governor Court | | | Abingdon | MD | 21009 | |
| Britten Inc | 2322 Cass Rd | | | | Traverse City | MI | 49684 | |
| Broadcast Music, Inc. | Attn: Thomas G. Annastas - Vice President, General Licensing | 320 West 57th Street | | | New York | NY | 10019 | |
| Broadridge Corporate Issuer Solutions, Inc. | Attn: Corporate Actions Department | 1717 Arch Street, Suite 1300 | | | Philadelphia | PA | 19103 | |
| Broadridge Investor Communications Solutions, Inc. | Attention: Legal Counsel | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Brookwood Four Points Investors, LLC | c/o Hill Properties | 7825 Fay Avenue | Suite 340 | | La Jolla | CA | 92037 | |
| Broudy Printing Inc | Attn: General Counsel | 221 Auburn Street | | | Pittsburgh | PA | 15206 | |
| Broudy Printing Inc. | 221 Auburn Street | | | | Pittsburgh | PA | 15206 | |
| Bruce Garrison | 465 Kilkenny Court | | | | Kettering | OH | 45440 | |
| BSC Acquisition SUB LLC (d/b/a Double Envelope Company) | 7702 Plantation Road | | | | Roanoke | VA | 24019 | |
| BSC Acquisition Sub, LLC (d/b/a Double Envelope Company) | 7702 Plantation Road | | | | Roanoke | VA | 24019 | |
| BSC Acquisition SUB, LLC (dba) Double Envelope Company | Attn: Sr. Vice President of Sales | 7702 Plantation Road | | | Roanoke | VA | 24019 | |
| BSI Identity Group Co. | 4944 Commerce Pkwy | | | | Cleveland | OH | 44128 | |
| Buck Consultants, LLC | Attn: General Counsel | 10th Floor | 485 Lexington Ave | | New York | NY | 10167 | |
| Budnick Converting Inc. | 200 Admiral Weinel Blvd. | | | | Columbia | IL | 62236 | |
| Bumgarner, Chad T. | 1603 Spencer Mtn Rd | | | | Gastonia | NC | 28054-3047 | |
| Bureau Veritas Certification North America | Attn: General Counsel | 390 Benmar Drive | Suite 100 | | Houston | TX | 77060 | |
| Bureau Veritas Certification North America Inc. | Attn: Legal Counsel | 390 Benmar Drive | | | Houston | TX | 77060 | |
| Bureau Veritas Certification North America, Inc. | Attn: General Counsel | 390 Benmar Drive | | | Houston | TX | 77060 | |
| Bureau Veritas Certification North America, Inc. | 390 Benmar Drive | | | | Houston | TX | 77060 | |
| Bureau Veritias Certification North America | Attn: General Counsel | 390 Benmar Drive | | | Houston | TX | 77060 | |
| Burt Jordan Realtors | P.O. Box 742 | | | | Darlington | SC | 29540 | |
| Business Card Express | Attn: General Counsel | 4 Tickham Ave | | | Derry | NH | 03038 | |
| Business Card SeNice, Inc. | attn: James E. Marchessault | 3200 143rd Circle | | | Burnsville | MN | 55306 | |
| Business Card Service, Inc. | attn: James Marchessault | 3200 143rd Circle | | | Burnsville | MN | 55306 | |
| Business Cards Tomorrow | Attn: General Counsel | 2700 McKinley Ave | | | Colombus | OH | 45211 | |
| Business Cards Tomorrow-Bethel Park | Attn: General Counsel | 5309 Enterprise Blvd | | | Bethel Park | PA | 15102 | |
| BUSINESS FORECAST SYSTEMS INC | 68 LEONARD STREET | | | | BEDFORD | MA | 02478 | |
| C.K. Enterprises of Watseka, Inc. | 1858 E 1870 North Road | | | | Watseka | IL | 60970 | |
| CALDERA INC | ATTN: General Counsel | PO BOX 3175 | | | BURNSVILLE | MN | 55337 | |
| Calibrated Forms | Customer Service Supervisor | 5337 North East Avenue | | | Columbus | KS | 66725 | |
| Campbell, Sidney T. | 1617 Lyndale Pl | | | | Charlotte | NC | 28210 | |
| Canon Financial Services, Inc. | P.O. Box 4004 | | | | Carol Stream | IL | 60197 | |
| Canterbury Press, LLC | Attn: General Counsel | 120 Interstate North Parkway East | Suite 200 | | Atlanta | GA | 30339-2156 | |
| Canterbury Press, LLC | 120 Interstate North Parkway East | Suite 200 | | | Atlanta | GA | 30339-2156 | |
| Capital Mailing Services | 2424 Del Monte Street | | | | Sacramento | CA | 95691 | |
| Capital Mailing Services, Inc. | ATTN: Andy Cody | 2424 Del Monte Street | | | West Sacramento | CA | 95691 | |
| Capital Mailing Systems | Andy Cody: President | 2544 Advance Road | | | Madison | WI | 53718 | |
| Carlsen Investment LLC | Juno Commercial Real Estate, I | 3604 Fair Oaks Blvd | Suite 180 | | Sacramento | CA | 95864 | |
| Carrier Commercial Service | attn: General Counsel | 1805 Bond Ave. | | | Little Rock | AK | 72206 | |
| Carrier Corporation | One Carrier Place | | | | Farmington | CT | 06032 | |
| Carter Brothers | Attn: JoAnn Lowry | 3015 RN Martin St | | | East Point | GA | 30344 | |

In re The Standard Register Company, et al.
Case No. 15-10541 (BLS)

Page 5 of 34

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Carter Brothers Security Services LLC (d/b/a Carter Brothers) | Attn: Joann Lowry, VP | 100 Hartsfield Center Parkway | Suite 100 | | Atlanta | GA | 30354 | |
| Carter Brothers, LLC | Attn: Joann Lowry | 3015 RN Martin St | | | East Point | GA | 30344 | |
| Carter Printing Company | Attn: General Counsel | 2007 N. Hamilton Street | | | Richmond | VA | 23230 | |
| Caskey Printing | Attention: Legal Counsel | 850 Vogelsong Rd | | | York | PA | 17404-1379 | |
| Caskey Printing Inc. | Attention: Legal Counsel | 850 Vogelsong Rd | | | York | PA | 17404-1379 | |
| Cass Information Systems Inc. | Attn: John Pickering Inc. | 13001 Hollenberg Dr. | | | Bridgeton | MO | 63044 | |
| Cass Information Systems, Inc | Attention General Counsel | 12444 Powerscourt Drive | | | St Louis | MO | 63131 | |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | | | St. Louis | MO | 63131 | |
| Cbeyond Communications, LLC | d/b/a Cbeyond Cloud Services | 2080 Nelson Miller Pkwy., Suite 100 | | | Louisville | KY | 40223 | |
| CCG Advisors, LLC | 59 Ridgeview Avenue | | | | Greenwich | CT | 06830 | |
| CDI Media | Attn: General Counsel | 2323 S 3600 W | | | West Valley | UT | 84119 | |
| CDW Direct | Attn: General Counsel | 75 Remittance Drive | STE. 1150 | | Chicago | IL | 60675-1150 | |
| CDW Direct | Attn: General Counsel | 75 Remittance Drive | Suite 1150 | | Chicago | IL | 60675 | |
| CDW DIRECT | 75 REMITTANCE DRIVE | STE. 1150 | | | CHICAGO | IL | 60675-1150 | |
| CDW Direct, LLC | Attn: Director, Program Sales | 2 Enterprise Drive Suite 404 | | | Shelton | CT | 06484 | |
| CEBOS LTD | Attn: General Counsel | 100 Innovation Place | | | Santa Barbara | CA | 93108 | |
| CenterPoint Hospital | 5931 Highway 94 South | | | | St. Charles | MO | 63304 | |
| Centimark Corporation | Attn: Jason D. Meyers | 12 Grandview Circle | | | Canonsburg | PA | 15317 | |
| CentraComm Communications, Ltd. | 323 S. Main St. | | | | Findlay | OH | 45840 | |
| Centric Consulting, LLC | Attn: General Counsel | 1215 Lyons Road | Bldg. F | | Dayton | OH | 45458-1828 | |
| Centric Consulting, LLC | 1950 Composite Drive | | | | Kettering | OH | 45420 | |
| Cenveo Corporation | Attn: Jeff Statler | 200 First Stamford Place | | | Stamford | CT | 06902 | |
| Cenveo Corporation | 200 First Stamford Place | 2nd Floor | | | Stamford | CT | 06902 | |
| Cenveo Corporation | 201 Broad Street | | | | Stamford | CT | 06901 | |
| Cenveo Publisher Services/ Cadmus | Attn: Chris Crump | 201 W Broad St | | | Stamford | CT | 06902 | |
| Charles Russell LLP | Attn: General Counsel | 5 Fleet Place | | | London | | EC4M 7RD | England |
| Charleston Graphics, Inc.'s | Attn: General Counsel | 1135 Bowman Rd | | | Mount Pleasant | SC | 29464 | |
| Chel Graphics Inc. | Attn: Kurt D Chelminiak | W 228 N2770 Duplainville Rd | | | Waukesha | WI | 53186 | |
| Cherokee Nation/W.W. Hastings Hospital | P.O. Box 948 | | | | Tahlequah | OK | 74465 | |
| Chessar, Alice J. | 5506 Merkle Ave | | | | Parma | OH | 44129 | |
| Chicago Tag & Label | Attn: General Counsel | 2501 Commerce Dr | | | Libertyville | IL | 60048 | |
| Children's Hospital & Medical Center - Omaha | 8200 Dodge Street | | | | Omaha | NE | 68114 | |
| Chipman Miles | Oliver and Company, Inc. | 1300 South 51st Street | | | Richmond | CA | 94804 | |
| Chocolate Inn | 110 Buffalo Avenue | | | | Freeport | NY | 11520 | |
| Chromatic Technologies | Attn: General Counsel | 1096 Elkton Dr | Suite 600 | | Colorado Springs | CO | 80907 | |
| Chubb and Son | attn: General Counsel | 15 Mountainview Road | | | Warren | NJ | 07059 | |
| Cincinnati Bell Wireless LLC | 201 E. Fourth Street | | | | Cincinnati | OH | 45202 | |
| Cincom | Attn: General Counsel | 55 Merchant Street | | | Cincinnati | OH | 45246 | |
| Cincom Systems, Inc. | World Headquarters | Attn: Gloria H. Daniel, Lead Contract Administrator | 55 Merchant Street | | Cincinnati | OH | 45246 | |
| Cintas | Attn: General Counsel | 141 W 36th St | #901 | | New York | NY | 10018 | |
| Cintas Corporation | Attn: Sr. Director Business Strategy - Global Accounts | 6800 Cintas Blvd. | P.O. Box 625737 | | Cincinnati | OH | 45262-5737 | |
| Cintas Corporation | Attn: Sr. Director Business Strategy - Global Accounts | 6800 Cintas Blvd., PO Box 625737 | | | Cincinnati | OH | 45262 | |
| Cisco Systems Capital | Attn: Beverly Lopez, Lease Service Manager | 170 West Tasman Drive | Mailstop SJC-13 | 3rd Floor | San Jose | CA | 95134 | |
| Cisco Systems Capital Corporation | 170 West Tasman Drive | Mailstop SJC-13, 3rd Floor | | | San Jose | CA | 95134 | |
| CIT Communications Finance Corporation | 650 CIT Drive | | | | Livingston | NJ | 07039 | |
| CIT Finance LLC | 10201 Centurion Parkway N. | | | | Jacksonville | FL | 32256 | |
| CIT Group, INC | Attn: General Counsel | 11 W 42nd St | | | New York | NY | 10036 | |
| CIT TECHNOLOGIES COROPORATION | d/b/a CIT SYSTEMS LEASING | 2285 Franklin Road | Second Floor | | Bloomfield Hills | MI | 48302 | |

In re The Standard Register Company, et al.
Case No. 15-10541 (BLS)

Page 6 of 34

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CIT TECHNOLOGIES CORPORATION | d/b/a CIT SYSTEMS LEASING | 2285 CIT SYSTEMS LEASING | 2285 Franklin Road | Second Floor | Bloomfield Hills | MI | 48302 | |
| CIT TECHNOLOGIES CORPORATION | d/b/a CIT SYSTEMS LEASING | 2285 Franklin Road | Second Floor | | Bloomfield | MI | 48302 | |
| CIT TECHNOLOGIES CORPORATION | d/b/a CIT SYSTEMS LEASING | 2285 Franklin Road | | | Bloomfield | MI | 48302 | |
| CIT Technologies Corporation | d/b/a CIT Systems Leasing | 2285 Franklin Road, Second Floor | | | Bloomfield Hills | MI | 48302 | |
| CIT TECHNOLOGIES CORPORATION | 2285 Franklin Road | Second Floor | | | Bloomfield Hills | MI | 48302 | |
| CIT TECHNOLOLGIES CORPORATION | d.b.a. CIT SYSTEM LEASING | 2285 Franklin Road | Second Floor | | Bloomfield Hills | MI | 48302 | |
| Citrix System Inc. | 851 W Cypress Creek Rd. | | | | Ft Lauderdale | FL | 33309-2009 | |
| Citrix Systems, Inc. | 851 West Cypress Creek Rd. | | | | Ft. Lauderdale | FL | 33309 | |
| Clarke American Checks, Inc. | 240 America Place | | | | Jefferson | IN | 47130 | |
| Claro (Puerto Rico Telephone Company) | Attn: General Counsel | #1515 F.D. Roosevelt Ave. | | | Guaynabo | PR | 00936-0998 | Puerto Rico |
| Classic Graphics | attn: William Gardiner | 5901H Northwoods Business Parkway | | | Charlotte | NC | 28269 | |
| Classic Graphics | 5901 H Northwoods Business Parkway | | | | Charlotte | NC | 28269 | |
| Clear View Bag Co. Inc. | 5 Burger Drive | | | | Albany | NY | 12205 | |
| Clearview Bag Co. Inc | Attn: General Counsel | 5 Burdick Drive | | | Albany | NY | 122005 | |
| Coast Label Co. | Attn: Tami Dunham | 17406 Mt. Cliffwood Circle | | | Fountain Valley | CA | 92708 | |
| Coast Label Company | Attn: General Counsel | 17406 Mt. Cliffwood Circle | | | Fountain Valley | CA | 92708 | |
| Cober Printing Ltd. | Attn: General Counsel | 965 Wilson Avenue | | | Kitchener | ON | N2C 1J1 | Canada |
| Cober Printing Ltd. | 965 Wilson Ave. | | | | Kitchener | ON | N2C 1J1 | Canada |
| Cody Consulting Services, Inc. and Cody Health Solutions LLC | Attention: Debbie R. Mabari | P.O. Box 151634 | | | Tampa | FL | 33684 | |
| Cohber Press Inc. | Attn: General Counsel | 1000 John Street | | | West Henrietta | NY | 14586 | |
| Cohber Press, Inc. | ATTN: General Counsel | 1000 John St | | | West Henrietta | NY | 14586 | |
| Cohber Press, Inc. | ATTN: President | 1000 John Street | | | West Henrietta | NY | 14586 | |
| Collegiate Licensing Company | Attn: General Counsel | 1075 Peachtree Street | Suite 3300 | | Atlanta | GA | 30309 | |
| Collins, Billie J. | 1451 Pine Wild Dr | | | | Columbus | OH | 43223 | |
| Color Craft Label | ATTN: David Seuss | 158 Vance Ave | | | Memphis | TN | 38103 | |
| Color Craft Label Company | 158 Vance Avenue | | | | Memphis | TN | 38103 | |
| Color Process | Attn: General Counsel | 4000 Fee Fee Road | | | Bridgeton | MO | 63044 | |
| Colortech Graphics | 28700 Hayes Road | | | | Roseville | MI | 04866 | |
| Colortech Graphics, Incorporated | 28700 Hayes Road | | | | Roseville | MI | 48066 | |
| Columbia Gas of Pennsylvania | 200 Civic Center Drive | 12th Floor | | | Columbus | OH | 43215 | |
| Columbia Tech Center, LLC | c/o Pacfic Realty Assoc | 15350 SW Sequoia Pkwy | Suite 300 | | Portland | OR | 97224 | |
| COLUMBUS COURIER & FREIGHT | attn: General Counsel | 5905 Green Pointe Drive South | | | Groveport | OH | 43125 | |
| Comcast | One Comcast Center | | | | Philadelphia | PA | 19103 | |
| Commodore Drive, L.P. | Attn: General Counsel | 1208 Landsdown Ct. | | | Southlake | TX | 76092-9548 | |
| Commodore Drive, LP | Westside Investment Partners | 7100 E Beleview Avenue | Suite 350 | | Greenwood Village | CO | 80111 | |
| Compass Energy Gas Services, LLC | Attn: General Counsel | 1200 Smith Street Suite 900 | | | Houston | TX | 77002-4374 | |
| Compensation Strategies | 3000 Lakeside Drive | Suite 115N | | | Bannockburn | IL | 60015 | |
| Comprose, Inc. | Attn: Kathy Anton | 9648 Olive Blvd. Ste 205 | | | Olivette | MO | 63132 | |
| CompuMail Corp. | 298 Captain Lewis Drive | | | | Southington | CT | 06489 | |
| Compusense LTD | Attn: General Counsel | Lower Currahly Farnanes | | | Cork | | | Ireland |
| CompuSense Ltd. | Lower Currahaly | | | | Farnanes | Cork | | Rep. Of Ireland |
| COMPUTER SCIENCES CORPORATION | 3170 Fairview Park Drive | Attn: Director of Contracts | | | Falls Church | VA | 22042 | |
| ConceptShare Inc. | Attn: General Counsel | 126 York Street, Suite 502 | | | Ottawa | ON | K1N 5T5 | Canada |
| Concur Technologies, Inc. | Attn: General Counsel | 601 108th Ave NE | Suite 1000 | | Bellevue | WA | 98004 | |
| Concur Technologies, Inc. | 18400 N.E. Union Hill Road | Attn: Legal Department | | | Redmond | WA | 98052 | |
| Concur Technologies, Inc. | 601 108th Avenue NE | Suite 1000 | | | Bellevue | WA | 98004 | |
| Constellation Energy- GAS DIVISION, LLC | Attn: Legal Counsel | 9960 Corporate Campus Dr. Suite 2000 | | | Louisville | KY | 40223 | |
| Constellation NewEnergy - Gas Division, LLC | Attn: Manager, Contracts Dept. | 9980 Corporate Campus Drive, suite 2000 | | | Louisville | KY | 40223 | |
| Constellation NewEnergy -Gas Division, LLC | Attn: General Counsel | 9960 Corporate Campus Dr. | | | Louisville | KY | 40223 | |

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Contemporary Graphics | Attn: General Counsel | 7001 North Park Drive | | | Pennsauken | NJ | 08109 | |
| Continental Data Label | 1855 Fox Lane | | | | Elgin | IL | 60123 | |
| Control, Inc. | 95 Dermody Street | | | | Cranford | NJ | 07016 | |
| Con-way Freight | attn: General Counsel | 4915 Maspeth Ave | | | Flushing | NY | 11378 | |
| Cook County Health and Hospitals System | 1901 W. Harrison | | | | Chicago | IL | 60612 | |
| Coon, Donald E. | 1806 N Ingleside Farm Rd | | | | Iron Station | NC | 28080-9606 | |
| Copy Copy, The Digital Printing Co. LLC | 12 Channel St. | | | | Boston | MA | 02210 | |
| Copyright Clearance Center, Inc. | Attention: Legal Counsel | 222 Rosewood Drive | | | Danvers | MA | 01923 | |
| Corepoint Health LLC | Attn: General Counsel | 3010 Gaylord PKWY | STE. 320 | | Frisco | TX | 75034 | |
| Cornelius, Betty J. | 20320 South Shores Dr | | | | Cornelius | NC | 28031 | |
| Corporate Electric | ATTN: James McDonald | 2708 American Drive | | | Troy | MI | 48083 | |
| Corporate Graphics, Inc. | 170 U.S. 206 | | | | Hillsborough Township | NJ | 08844 | |
| Corporate Transit of America | Attn: General Counsel | 23170 West 8 Mile | | | Southfield | MI | 48033 | |
| County of Los Angeles Department of Health Services | 500 West Temple Street, Suite 525 | | | | Los Angeles | CA | 90012 | |
| Coyne International Enterprise Corporation, Inc. (d/b/a Coyne Textile Services) | 2724 Westport Road | | | | Charlotte | NC | 28208 | |
| Creative Breakthroughs, Inc | Attn: General Counsel | 1260 Woodward Heights | | | Ferndale | MI | 48220 | |
| Creative Label | Attn: General Counsel | 6670 Silacci Way | | | Gilroy | CA | 95020 | |
| Creek Litho Inc. | Attn: General Counsel | 9700 13th Ave N | | | Plymouth | MN | 55441 | |
| Creek Litho, Inc. | Attn: General Counsel | 9700-13th Av N | | | Plymouth | MN | 55441 | |
| Creek Litho. Jnc. | Attn: Legal Counsel | 9700- 13th Ave N. | | | Plymouth | MN | 55441 | |
| Cresa Portland LLC | Attn: General Counsel | 415 NW 11th Avenue | | | Portland | OR | 97209 | |
| CRM Fusion Inc | Attn: General Counsel | 14 Wolford Court | | | Keswick | ON | L4P OB1 | Canada |
| CRMFusion Inc. | attn: Glen Wilson | 14 Wolford Court | | | Keswick | ON | L4P 0B1 | Canada |
| Crown Credit Company | 44 South Washington St. | | | | New Bremen | OH | 45869 | |
| CRP-2 Holdings AA LP | Colliers International Asset | 1333 Butterfield Road | | | Downers Grove | IL | 60515 | |
| Cruz Janitorial Services | 617 Caliente Avenue | | | | Livermore | CA | 94550 | |
| CSE, Inc. | Attn: General Counsel | 153 Old Ragland Road | PO BOX 1030 | | Madison Heights | VA | 24572 | |
| Cummins - San Luis Potosi | Attn: General Counsel | Eje 122 No.200 | Zona Industrial | 78090 San Luis Potosi, SLP | | | | Mexico |
| Custom Air | Attn: General Counsel | 935 Claycraft Road | | | Gahanna | OH | 43230 | |
| Custom Graphic Services | Attn: Cllistia Williams | 5110 Rondo Drive | | | Ft. Worth | TX | 76106 | |
| Custom Graphic Services | Attn: General Counsel | 5110 Rondo Drive | | | Ft. Worth | TX | 76106 | |
| Custom Index, Inc. | Attn: General Counsel | 8 Vreeland Ave | | | Totowa | NJ | 07512 | |
| Custom Index, Inc. | 50 Furler Street | | | | Totowa | NJ | 07512 | |
| Customers Bank | 1015 Penn Avenue | | | | Wyomissing | PA | 19610 | |
| Customgraphix Printing Corp | Attn: David Landes | 250 Commerce Circle S | | | Minneapolis | MN | 55005 | |
| Customgraphix Printing Corporation | 8000 University Avenue N.E. | | | | Minneapolis | MN | 55432 | |
| Customgraphix Printing Corporation | 8000 University Ave NE | | | | Minneapolis | MN | 55432 | |
| Customgraphix Printing Corporation | 8000 University Avenue N.E | | | | Minneapolis | MN | 55432 | |
| Cyrel - Packaging Graphics | Attention General Counsel | Chestnut Run Plaza, Bldg 702 | 974 Centre Road | | Wilmington | DE | 19805 | |
| Cyril-Scott Company | Attention: Legal Counsel | P.O. Box 310 | 3950 Lancaster - New Lexington Road | | Lancaster | OH | 43130 | |
| Czarnowski Display Service, Inc. | 2287 South Blue Island Avenue | | | | Chicago | IL | 60608 | |
| D&T, LLP | 250 East Fifth St | Suite 1900 | | | Cincinnati | OH | 45201-5340 | |
| Data Label Inc | Attn: John Strecker | 1000 Spruce Street | | | Terre Hawte | IN | 47807 | |
| Data Label Inc | George Snyder | Data Label Inc 1000 Spruce St | | | Terre Haute | IN | 47807 | |
| Datagraphic Ltd | Unit 2 | Cottage Leap | | | Rugby | | CV213XP | United Kingdom |
| Datagraphic LTD | Attn: General Counsel | Unit 2 | | | Cottage Leap | Rugby | CV21 3XP | United Kingdom |
| Datamart Direct Inc | Attn: General Counsel | 279 Madsen Dr | #101 | | Bloomingdale | IL | 60108 | |

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Datamax Pioneer | Attention General Counsel | 345 Pine Tree Rd | | | Lake Mary | FL | 32746 | |
| Datamax Pioneer | c/o Datamax-O'Neil | 4501 Parkway Commerce Blvd | | | Orlando | FL | 32808 | |
| Dayton Corrugated Packaging Corp. | Attn: General Counsel | 1300 Wayne Ave | | | Dayton | OH | 45410 | |
| Dayton Corrugated Packaging Corp. | Attn: General Counsel | 1301 Wayne Ave | | | Dayton | OH | 45410 | |
| Dayton Freight Lines, Inc. | Attn: Mark Browning | 6450 Poe Avenue | | | Dayton | OH | 45414 | |
| Dayton Mailing Services | 100 S. Keowee Street | | | | Dayton | OH | 45402 | |
| Dayton Mailing Services, Inc | Attn: Christine Soward, President | 100 S KEOWEE ST | | | Dayton | OH | 45402 | |
| Dayton Mailing Services, Inc | 100 South Keowee Street | | | | Dayton | OH | 45402 | |
| DDR Corp | 3300 Enterprise Pkway | | | | Beachwood | OH | 44122 | |
| Deloitte & Touche LLP | Attn: General Counsel | 250 East 5th Street | Suite 1900 | | Cincinnati | OH | 45202-5109 | |
| Deloitte Consulting LLP | Attn: General Counsel | 1633 Broadway | | | New York | NY | 10019 | |
| Deloitte Services LP | 10 Westport Road | | | | Wilton | CT | 06897 | |
| Delta Printing Services | 28210 N. Avenue Stanford | | | | Velencia | CA | 91355 | |
| Demand Management | Attention: General Counsel | 3260 Jay Street | | | Santa Clara | CA | 95054 | |
| DeMay, Diann | 7 Walnut Street | | | | Ellington | CT | 06029 | |
| Design Type | Sheryl McHugh; President | 1670 Spectrum Dr. | | | Lawrenceville | GA | 30043 | |
| Design Type, Inc | Attn: Sheryl J. McHugh | 1670 Spectrum Drive | | | Lawrenceville | GA | 30043 | |
| Deutsche Bank Mexico, S.A., Institucion de Banca Multiple, Division Fiduciaria, as trustee of the Irrevocable Trust Agreement number F/1722 | Attn: Property Management, Monterrey Carretera | Miguel Aleman Km. 21 | | | Apodaca | Nuevo Leon | 66600 | Mexico |
| Deutsche Bank Trust Company Americas | 60 Wall Street | | | | New York | NY | 10003 | |
| Dewey Pest Control | Attention General Counsel | 3090 E Foothill Blvd | | | Pasadena | CA | 91107 | |
| DG3 North America, Inc. | Attn: General Counsel | 100 Burma Road | | | Jersey City | NJ | 07310 | |
| DigiCert, Inc. | Attn: Legal Department | Suite 200 Canopy Bldg. II | 355 South 520 West | | Lindon | UT | 84042 | |
| Digipress, Inc. dba Spire | Attn: General Counsel | 65 Bay Street | | | Dorchester | MA | 02125 | |
| DigitalMailer Inc. | Attn: General Counsel | 220 Spring Street | Suite 200 | | Herndon | VA | 20170 | |
| Digitaltoprint | Attn: Chris Hall | Suite 5, Base Point Andover | | | Caxton Close | Andover | SP103FG | United Kingdom |
| digitaltoprint, inc | Attn: Glenn A. Lombino | 230 Park Avenue, 10th Floor | | | New York | NY | 10169 | |
| Diligent Board Member Services, Inc. | Attention: General Counsel | 1385 Broadway, 19th Floor | | | New York | NY | 10018 | |
| Direct Data Corporation | dba Direct Data Communication | 5475 Fulton Industrial Blvd | | | Atlanta | GA | 30336 | |
| Direct Dispatch | Attn: General Counsel | PO Box 1313 | | | Humble | TX | 77347 | |
| Direct Mail of Maine (DMM) | 44 Manson Libby Road | | | | Scarborough | ME | 04070 | |
| Direct Supply, Inc. | Attn: General Council | 1909 Woodall Rodgers Fwy | | | Dallas | TX | 75201 | |
| Direct Supply, Inc. | Attn: Randall S. Kirk; Chief Operating Officer - DSSI | 6767 North Industrial Road | | | Milwaukee | WI | 53223 | |
| Direct Supply, Inc. | Attn: Randall S. Kirk | 6767 North Industrial Road | | | Milwaukee | WI | 53223 | |
| DisclosureNet Inc. | Attn: General Counsel | 330 bay St | Suite 200 | | Toronto | ON | M5H 2S8 | Canada |
| Ditto Document Solutions | Attn: Kenneth Shriber | 610 Smithfield Street | Suite 200 | | Pittsburgh | PA | 15222 | |
| Diversified Labeling Solutions | Attn: General Counsel | 1285 Hamilton Parkway | | | Itasca | IL | 60143 | |
| Diversified Graphics Inc | Attn: General Counsel | 3301 Como Ave SE | | | Minneapolis | MN | 55414 | |
| Diversified Tape & Graphics | P.O. Box 4288 | | | | Buffalo Grove | IL | 60411 | |
| Dixie Chopper | 6302 E. County Rd. 100 N | | | | Coatesville | IN | 46121-9689 | |
| DMM Inc. | 44 Manson Liberty Road | | | | Scarborough | ME | 04074 | |
| DMM, Inc. | 44 Manson Libby Rd. | | | | Scarborough | ME | 04074 | |
| Dobb Printing, Inc. | 2341 Harvey St | | | | Muskegon | MI | 49442 | |
| Docuplex | Attn: General Counsel | 725 E Bayley | | | Wichita | KS | 67211 | |
| Docuplex | 725 E Bavley | | | | Wichita | KS | 67211 | |
| Docuplex, Inc. | 725 East Bayley | | | | Wichita | KS | 67211 | |
| Doherty, Wallace, Pillsbury and Murphy, P.C. | Attn: General Counsel | One Monarch Place | Suite 1900 | | Springfield | MA | 01144 | |
| Domtar Industries Inc. | 10 Peachtree Place Suite 700 | | | | Atlanta | GA | 30309 | |
| Double Envelope Company | 7702 Plantation Road | | | | Roanoke | VA | 24019 | |
| Dowdle, Loretta | 206 Pine Rd | | | | Mt Holly | NC | 28210 | |

In re The Standard Register Company, et al.
Case No. 15-10541 (BLS)

Page 9 of 34

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DPI Inc | Attn: General Counsel | 3240 Town Point Drive | Ste 130 | | Kennesaw | GA | 30144 | |
| DPI, Inc. | 3240 Town Point Drive Ste 130 | | | | Kennesaw | GA | 30144 | |
| DPL Energy Resources, Inc. | Attn: General Counsel | 1065 Woodman Drive | | | Dayton | OH | 45432 | |
| DR MyCommece, Inc. | 10380 Bren Road West | | | | Minnetonka | MN | 55343 | |
| DS Graphics Inc. | Attn: General Counsel | 120 Stedman Street | | | Lowell | MA | 01850 | |
| DS Graphics Inc. | Attn: General Counsel | 120 Stedman Street | | | Lowell | MA | 01851 | |
| DTP Systems | Attn: General Counsel | 230 Park Avenue 10th Floor | | | New York | NY | 10169 | |
| Duetche Bank Mexico SA | Ave Washington #3701 | Edif 18, Parque Industrial | | | Chihuahua | Chuhuahua | 31200 | Mexico |
| Duetche Bank Mexico SA | Ave Washington #3701 | Edif 18, Parque Industrial | | | Chihuahua | Chuhuahua | 31200 | Mexico |
| Dupli Systems, Inc. | 8260 Dow Circle | | | | Strongsville | OH | 44136 | |
| Dupli-Systems, Inc. | Attn: General Counsel | 8260 Dow Circle | | | Strongsville | OH | 44136 | |
| DuraMark Technologies, LLC | Attn: General Counsel | 17401 Tiller Court, Suite H | | | Westfield | IN | 46074 | |
| Dynamex Inc. | Attn: Contracts | 5429 LBJ Freeway | Suite 1000 | | Dallas | TX | 75240 | |
| Dynamic Computer Corp. | Attn: General Counsel | 23400 Industrial Park Ct | | | Farmington Hills | MI | 48335 | |
| Dynamit Technologies, LLC | Attn: Matt Dopkiss | 274 Marconi Boulevard | Suite 100 | | Columbus | OH | 43215 | |
| Eagle Graphics, Inc. | 150 N Moyer St | | | | Annville | PA | 17003 | |
| Eagle Registrations Inc. | Attn: General Counsel | 2410 Kettering Tower | | | Dayton | OH | 45423 | |
| Eagle Registrations Inc. | Attn: General Counsel | 402 Kettering Tower | | | Dayton | OH | 45423 | |
| Eagle Registrations Inc. | 2410 Kettering Tower | | | | Dayton | OH | 45423 | |
| Eagle Registrations, Inc. | 2410 Kettering Tower | | | | Dayton | OH | 45423 | |
| Eagle Registrations, Inc. | 402 Kettering Tower | | | | Dayton | OH | 45423 | |
| Earth Color Inc | Attn: Legal Counsel | 249 Pomeroy Road | | | Parsippany | NJ | 07054 | |
| Earth Color Inc. | Attn: General Counsel | 249 Pomeroy Road | | | Parsippany | NJ | 07054 | |
| EarthColor Inc | 249 Pomeroy Road | | | | Parsippany | NJ | 07054 | |
| Earthcolor Inc. | 249 Pomeroy Road | | | | Parsippany | NJ | 07054 | |
| Eastman Kodak Company | ATTN: General Counsel | 343 State Street | | | Rochester | NY | 14650 | |
| Eastman Kodak Company | ATTN: Manager | 343 State Street | | | Rochester | NY | 14650 | |
| Eastman Kodak Company | ATTN: Vice President | 343 State Street | | | Rochester | NY | 14650 | |
| Eastman Kodak Company | ATTN: Director, Brand Licensing | ATTN: Chief Trademark Counsel | 343 State Street | | Rochester | NY | 14650 | |
| Easylink Services Corp | Easylink Serv. International Corp | Attn: General Counsel | Lockbox 116411 | | Atlanta | GA | 30368-6411 | |
| Easylink Services Corporation | Attn: General Counsel | 6025 The Corners Pkwy NW # 100 | | | Norcross | GA | 30092 | |
| EasyLink Services USA, Inc. | Attn: Contract Administration | 6025 The Corners Parkway, Suite 100 | | | Norcross | GA | 30092 | |
| EGENUITY, LLC | PO Box 157 | 134 East Jackson St | | | Monroe | IN | 46772 | |
| Eifert, Brenda | 832 St. Nicholas Ave | | | | Dayton | OH | 45410 | |
| Elavon | 7300 Chapman Hwy | | | | Knoxville | TN | 37920 | |
| Elements IV Interiors | 3680 Wyse Road | | | | Dayton | OH | 45414 | |
| Email to Anything (Software Connection) | 70 Hill Street | | | | Richmond, Surrey | UK | TW9 1TW | United Kingdom |
| Embarq Management Company (Century Tel/CenturyLink), formerly Sprint | 5454 W 110th Street | | | | Overland Park | KS | 66211 | |
| EMC Corp. | Attn: Ana Guerreiro | 50 Constitution Blvd. | 4/S-12 | | Franklin | MA | 02038 | |
| EMC Corporation | Attn: General Counsel | 4807 Rockside Road | | | Independence | OH | 44131 | |
| Emerson Network Power, Liebert Services, Inc. | Attn: General Counsel | 610 Executive Campus Drive | | | Westerville | OH | 43082 | |
| EMT INTERNATIONAL | 780 Centerline Dr, | | | | Hobart | WI | 54155 | |
| Engineer Mechanical Contractor Incorporated | 1495 Nichols Drive | | | | Rocklin | CA | 95765 | |
| Ennis, Inc., on behalf of itself and affiliates Atlas Tag & Label, Forms Manufacturer, Inc. (FMI) and Trade Envelopes | 2441 Presidential Parkway | | | | Midlothian | TX | 76065 | |
| Enterprise Group | A Division of Domtar Paper Co LLC | Attn: Ty Meredith - Account Manager | 10 Peachtree Place, Suite 700 | | Atlanta | GA | 30309 | |
| Enterprise Holdings, Inc. | 600 Corporate Park Drive | | | | St. Louis | MO | 63105 | |

In re The Standard Register Company, et al.
Case No. 15-10541 (BLS)

Page 10 of 34

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Enterprise Printing & Products Corp. | Attn: Meenu Maltiotra | 150 Newport Ave | | | East Providence | RI | 02916 | |
| Enterprise Printing & Products Corp. | Attn: Meeny Maltiotra | 150 Newport Ave | | | East Providence | RI | 02916 | |
| Enterprise Printing & Products Corp. | ATTN: Vijay Malhotra | 150 Newport Avenue | | | East Providence | RI | 02916 | |
| Enterprise Printing & Products Corp/BSP | ATTN: Vijay Malhotra | 150 Newport Avenue | | | East Providence | RI | 02916 | |
| Enterprise Printing & Products Corporation | Attn: Vijay Malhotra | 150 Newport Avenue | | | East Providence | RI | 02916 | |
| Enterprise Printing & Products Corporation | 150 Newport Avenue | | | | East Providence | RI | 02916 | |
| Enterprise Printing & Products, Corp | ATTN: Vijay Malhotra | 150 Newport Avenue | | | East Providence | RI | 02916 | |
| Enterprise Search Associates, LLC | 7031 Corporate Way | Suite 102 | | | Dayton | OH | 45959 | |
| Enterprise Search Associates, LLC | 70 Birch Alley | Suite 240/ Building B | | | Dayton | OH | 45440 | |
| Envelope Mart, Inc. | Attn: General Counsel | 2639 Tracy Rd | | | Northwood | OH | 43619 | |
| Envelope Printery | 8979 Samuel Barton Drive | | | | Van Buren | MI | 48111 | |
| Envision 3 | Attn: General Counsel | 225 Madsen Dr | | | Bloomingdale | IL | 60108 | |
| Envision Graphics Inc. | Attn: General Counsel | 225 Madsen Dr | | | Bloomingdale | IL | 60108 | |
| Ephpheo | 700 West Pete Rose Way, Suite 456 | | | | Cincinnati | OH | 45203 | |
| eQuest, LLC | 2010 Crow Canyon Place | Suite 100-10016 | | | San Ramon | CA | 94583 | |
| Equova Water Technologies LLC | 181 Thorn Hill Road | | | | Warrendale | PA | 15086 | |
| Ernesto Banda Trejo | Avenida Palmito 253 | Col. Hacienda las palmas | | | Apodaca | Nuevo Leon | 66635 | Mexico |
| Erving, Michael P. | 6816 Coleman Ave | | | | Salisbury | MD | 21804 | |
| Essex Group, Inc. | PO Box 1601 | | | | Fort Wayne | IN | 46801 | |
| Estes Express Lines | Attn: Vice President, Pricing & Traffic | 3901 West Broad Street | | | Richmond | VA | 23230 | |
| ExactTarget | Attn: General Counsel | 20 North Meridian Street | Suite 200 | | Indianapolis | IN | 46204 | |
| ExactTarget Inc. | Attn: General Counsel | 20 North Meridian Street | Suite 200 | | Indianapolis | IN | 46204 | |
| ExactTarget, Inc. | Attn: General Counsel | 20 North Meridian Street | Suite 200 | | Indianapolis | IN | 46204 | |
| Executive Search Professionals | No Address On File | | | | | | 0 | |
| Exeter 700 Patrol, LLC | Attn: Doug Randol, Prop Mgr | 541 Industry Road | | | Louisville | KY | 40208 | |
| Extendicare | 111 W. Michigan Street | | | | Milwaukee | WI | 53203 | |
| Fahlgren Mortine | 4030 Easton Stateion, Suite 300 | | | | Columbus | OH | 43219 | |
| Failsafe Media Company | Attn: General Counsel | 475 Capital Drive | | | Lake Zurich | IL | 60047 | |
| Fairview Plaza JLC LLC | American Asset Corporation | 5950 Fairview Road | Suite 18 | | Charlotte | NC | 28210 | |
| Fakuri Ireland & Cox P.L.L. | Attn: D. Jeffrey Ireland, Esq. | 500 Courthouse Plaza, S.W. | 10 North Ludlow Street | | Dayton | OH | 45402 | |
| FCL | Attn: Michael Conner | 4600 N Olcott Ave | | | Harwood Heights | IL | 60706 | |
| FCL Graphics | ATTN: Ken Menconi | 4600 N Olcott Ave | | | Harwood Heights | IL | 60706 | |
| FCL Graphics | 4600 N Olcott | | | | Harwood Heights | IL | 60706 | |
| FCL Graphics Inc | 4500 North olcott Ave | | | | Harwood Heights | IL | 60706 | |
| FCL Graphics Inc | 4600 N. Olcott | | | | Hardwood Heights | IL | 60706 | |
| FCL Graphics Inc. | ATTN: Tony Santonatiaso | 4600 N Olcott Ave | | | Harwood Heights | IL | 60706 | |
| FCL Graphics Inc. | Attn: Tony Santonastaso | 4600 N. Olcott Ave | | | Hardwood Heights | IL | 60706 | |
| FCL Graphics, Inc. | 4500 North Olcott Avenue | | | | Harwood Heights | IL | 60706 | |
| FCL Graphics, inc. | 4600 N. Olcott | | | | Hardwood Heights | IL | 60706 | |
| FCL Graphics, Inc. | 4600 North Olcott | | | | Harwood Heights | IL | 60706 | |
| Federal Express Corporation and FedEX Ground Package System Inc. | Attn: General Counsel | 942 South Shady Grove Road | | | Memphis | TN | 38120 | |
| FedEx Freight System, Inc. | Attn: Manager, Contract Administration | 2200 Forward Drive | copy to FedEx Freight System, Inc., Renaissance Center Ste. 600 38120 | 1715 Aaron Brenner Drive, Memphis, TN | Harrison | AR | 72601 | |
| FedEx Freight System, Inc. | Attn: General Counsel | Renaissance Center Suite 600 | 1715 Aaron Brenner Drive | | Memphis | TN | 38120 | |
| FedEx Kinko's Office and Print Services, Inc. | Attn: General Counsel | 13155 Noel Road | Suite 1600 | | Dallas | TX | 75240 | |
| FedEx Office and Print Services, Inc. | Attn: General Counsel | Three Galleria Tower, Suite 1600 | 13155 Noel Road | | Dallas | TX | 75240 | |
| Ferrellgas Partners, LLP. | 1110 New Road | | | | Orrtanna | PA | 17353 | |
| Fideicomiso F/128" | Attn: Real Estate Director / Legal Department, Calle Presidente Masarik 61 | Piso 7 | Chapultepec Morales | 11570 Miguel Hidalgo | Distrito federal | | | Mexico |
| Fidelity Management Trust Company | 82 Devonshire Street | | | | Boston | MA | 02109 | |

In re The Standard Register Company, et al.
Case No. 15-10541 (BLS)

Page 11 of 34

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Fieldglass, Inc. | ATTN: James E. Holtzman | 125 S. Wacker Drive | Suite 2400 | | Chicago | IL | 60606 | |
| Fieldglass, Inc. | ATTN: James E. Holtzman | 125 Wacker Drive | Suite 2400 | | Chicago | IL | 60606 | |
| Finance Factors | 1164 Bishop Street | | | | Honolulu | HI | 96813 | |
| Fineline Graphics Inc. DBA Fineline Printing Group | attn: Richard Miller | 8081 Zionsville Rd | | | Indianapolis | IN | 46268 | |
| FIneline Graphics Inc. DBA Fineline Printing Group | Attn: General Counsel | 8081 Zionsville Rd. | | | Indianapolis | IN | 46268 | |
| Fire Engineering Company, Inc | 4717 South 500 West | | | | Salt Lake City | UT | 84123 | |
| First Data | 265 Broad Hollow Road | | | | Melville | NY | 11747 | |
| First National Bank Alaska | 1821 Gambell Street | | | | Anchorage | AL | 99501 | |
| Fisher Unitech | 11260 Chester Rd. | | | | Cincinnati | OH | 45246 | |
| Fisher/Unitech,Inc. | 1150 Stephenson Hwy. | | | | Troy | MI | 48083 | |
| Five Start Food Service, Inc. | Attn: Pat Riley | 440 Allied Drive | | | Nashville | TN | 37211 | |
| FJS Continuous Short Run | Attn: General Counsel | 200 Commerce Blvd | | | Lawrence | PA | 15055 | |
| FJS Printing Services | Attn: General Counsel | 200 Commerce Blvd | | | Lawrence | PA | 15055 | |
| Flagship Press | Attn: Jim Bingham | 150 Flagship Dr | | | North Andover | MA | 01845 | |
| Flagship Press | Attn: General Counsel | 150 Flagship Drive | | | North Andover | MA | 01845 | |
| Flexible Office Solutions, LLC | Attn: General Counsel | 1518 Willow Lawn Drive | | | Richmond | VA | 23230 | |
| Flexible Warehousing Solutions,S de RL de CV | Pedro Meneses Hoyos 8250 | Partido Iglesias | | | CD.Juarez | Chihuahua | 32528 | Mexico |
| Fong Brothers Printinmg, Inc. | Attn: Yolanda Wong-Huey, Sr. VP | 320 Valley Drive | | | Brisbane | CA | 94005 | |
| Formax, a Division of Bescorp, Inc. | 1 Education Way | | | | Dover | NH | 03820 | |
| FORMSTORE INCORPORATED | ATTN: General Counsel | 1614 Headland Drive | | | Fenton | MO | 63026 | |
| FORMSTORE INCORPORATED | Paul R. Edwards | 1614 Headland Drive | | | Fenton | MO | 63026 | |
| FormStore, Incorporated | ATTN: General Counsel | 1614 Headland Drive | | | Fenton | MO | 63026 | |
| Forrester Research Inc | 60 Acorn Park Drive | | | | Cambridge | MA | 02140 | |
| Forsythe | Attn: Kim Sanchez | 600 Albany Street | | | Dayton | OH | 45417-3405 | |
| Forsythe Solutions Group Inc | Attn: General Counsel | PO BOX 809024 | | | Chicago | IL | 60680 | |
| Forsythe Solutions Group, Inc. | Attn: General Counsel | 7770 Frontage Road | | | Skokie | IL | 60077 | |
| Forsythe Solutions Group, Inc. | Bryan Fischer | 8845 Governors Hill Dr. #201 | | | Cincinnati | OH | 45249 | |
| Forsythe Solutions Group, Inc. | 7770 Frontage Road | | | | Skokie | IL | 60077 | |
| four51 | Attn: General Counsel | 8300 Norman Center Dr- Suite 1275 | | | Minneapolis | MN | 55437 | |
| Four51, Inc. | 8300 Norman Center Drive | Suite 1275 | | | Minneapolis | MN | 55437 | |
| Freeman | Attention: Legal Counsel | 2940 114th Street | | | Grand Prairie | TX | 75050 | |
| Freeman | 2940 114th Street | | | | Grad Prarie | TX | 75050 | |
| Freeman, Larry D. | 418 Norton Rd | | | | Mt Holly | NC | 28120-1759 | |
| Freightliner LLC | 4747 North Channel Avenue | | | | Portland | OR | 97208 | |
| FrontRange Solutions | 5675 Gibraltar Dr | | | | Pleasanton | CA | 94588 | |
| FRONTRANGE SOLUTIONS USA INC | Attn: Legal Counsel | PO BOX 204375 | | | DALLAS | TX | 75320-4375 | |
| FRONTRANGE SOLUTIONS USA, INC. | PO BOX 204375 | | | | Dallas | TX | 75320-4375 | |
| Frost Brown Todd LLC | 3300 Great American Tower | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| Frost Brown Todd LLC | Stephen N. Haughey | 3300 Great American Tower | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| FSBT Properties | c/o The Charter Group | Attn: Rodney Deyoe, President | 3000 South 31st Street | Suite 500 | Temple | TX | 76502 | |
| FSI Products, Inc. | ATTN: Karen Gregg | 7080 Chartom Circle | | | Aurora | IN | 47001 | |
| Fujifilm North America Corporation | Attn: General Counsel | 200 Summit Lake Drive | | | Valhalla | NY | 10595-1356 | |
| FUJIFILM North America Corporation | Attn: Barb Kellett | 850 Central Avenue | | | Hanover Park | IL | 60133 | |
| FUJIFILM North America Corporation | Attn: General Counsel | 850 Central Avenue | | | Hanover Park | IL | 60133 | |
| Fujifilm North America Corporation | Attn: Graphic Systems Division | 850 Central Avenue | | | Hanover Park | IL | 60133 | |
| FUJIFILM NORTH AMERICA CORPORATION, GRAPHIC SYSTEMS DIVISION | Attn: Terry Johnsen, Regional Director/VP of Sales | 850 Central Avenue | | | Hanover Park | IL | 60133 | |
| Fukunaga Matayoshi Hershey & Ching | James H. Hershey, Esq. | Davies Pacific Center | 841 Bishop Street | Suite 1200 | Honolulu | HI | 96813 | |
| Fulfillment Xcellence | Attn: General Council | 5235 Thatcher Road | | | Downers Grove | IL | 60515 | |
| Fulfillment Xcellence, Inc | 5235 Thatcher Road | | | | Downers Grove | IL | 60515 | |
| Fulfillment Xcellence, Inc. | Attn: General Counsel | 5235 Thatcher Road | | | Downers Grove | Il | 60515 | |

In re The Standard Register Company, et al.
Case No. 15-10541 (BLS)

Page 12 of 34

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Furman, William D. | P O Box 131 | | | | Temperanceville | VA | 23442 | |
| Fusion Graphics Inc. | Attn: General Counsel | 100 Holiday Drive | | | Englewood | OH | 45322 | |
| Fusion Graphics, Inc. | Attention: John Prikkel and Ray Blazt | 100 Holiday Drive | | | Englewood | OH | 45322 | |
| G2 Graphic Service | 5510 Cleon Ave. | | | | North Hollywood | CA | 91601 | |
| Garden Systems, S.A. de C.V. | Acueducto No. 373 | Col. Valle del Contry | | | Guadalupe | Nuevo Leon | 67174 | Mexico |
| Gartner, Inc. | 56 Top Gallant Road | | | | Stamford | CT | 06904 | |
| GBS Filing Solutions | 224 Morges Road | | | | Malvern | OH | 44644 | |
| GCCFC 2005-GG5 1255 Terminus I | Transwestern Commercial Services | 200 Galleria Pkwy | Suite 300 | | Atlanta | GA | 30339 | |
| GE Fleet Services | Attn: General Counsel | 3 Capital Dr | | | Eden Prairie | MN | 55344 | |
| GEi Graphics | Kenneth Zidek: President | 691 Country Club Dr. | | | Bensenville | IL | 60106 | |
| General Binding Corp. | Document Finishing Group - Global Service | 300 Tower Parkway | | | Lincolnknshire | IL | 60069 | |
| Generator Systems Inc. | 1460 Industrial Pkwy | | | | Akron | OH | 44310 | |
| Generator Systems, Inc. | 1460 Industrial Pkwy | | | | Akron | OH | 44310 | |
| Genesis Healthcare Corp. | Attn: General Counsel | 102 East State Street | | | Kennett Square | PA | 19348 | |
| Genoa Business Forms | 445 Park Avenue | | | | Sycamore | IL | 60178 | |
| Genoa Business Forms, Inc. | Attn: General Counsel | 445 Park Avenue | | | Sycamore | IL | 60178 | |
| Geographics, Inc. | 3450 Browns Mill Rd | | | | Atlanta | GA | 30354 | |
| George Eschbaugh Advertising, Inc. | Attn: Steve Eschbaugh, President & CEO | 3946 205th Road | | | Wilson | KS | 67490 | |
| George H. Dean Company | Attn: General Counsel | 140 Campanelli Drive | | | Baintree | MA | 02184 | |
| George H. Dean Company | 140 Campanelli Drive | | | | Braintree | MA | 02184 | |
| Georgia-Pacific Consumer Products LP | Attn: General Counsel | 133 Peachtree Street NE | 36th Floor | | Atlanta | GA | 30303 | |
| Gerald D. Sower | 1837 weathered Wood Trail | | | | Centerville | OH | 45459 | |
| Giant Packaging | Attn: General Counsel | 11 West Passaic St | | | Rochelle Park | NJ | 07662 | |
| Gibson, Dunn & Crutcher LLP | Attn: General Counsel | 200 Park Avenue | | | New York | NY | 10166-0193 | |
| Global Healthcare Exchange LLC | 11000 Westmoor Circle Ste 400 | | | | Westminster | CO | 80021 | |
| Global Healthcare Exchange, LLC | Attn: Greg Nash, CFO | 11000 WESTMOOR CIRCLE, SUITE 400 | | | Westminster | CO | 80021 | |
| Global Workplace Solutions | Attn: General Counsel | 9823 Cincinnati-dayton Rd | | | West Chester | OH | 45069 | |
| Global Workplace Solutions | Darren S. Montgomery | 9823 Cincinnati-dayton Rd | | | West Chester | OH | 45069 | |
| Global Workplace Solutions | Attn: General Counsel | 9823 Cincinnati-dayton Road | | | West Chester | OH | 45069 | |
| Globus Printing & Packaging, Inc. | One Executive Parkway | | | | Minster | OH | 45865 | |
| GLP US Management LLC | Attn: Lease Administration | Two N. Riverside Plaza | Ste 2350 | | Chicago | IL | 60606 | |
| GLS Companies | 6845 Winnetka Cir | | | | Brooklyn Park | MN | 55428 | |
| Goering iSeries Solutions | Attn: General Counsel | 8550 Haven Wood Trail | | | Roswell | GA | 30076 | |
| Golden Circle Graphics | Attn: General Counsel | 2252 Doctor FE Wright Drive | | | Jackson | TN | 38305 | |
| Golden Circle Graphics | 2252 Doctor F E Wright Drive | | | | Jackson | TN | 38305 | |
| Golden Circle Graphics | 2252 Dr F E Wright Drive | | | | Jackson | TN | 38305 | |
| Goss Communications, Inc. | Attn: General Counsel | P.O. Box 1793 | | | Brenham | TX | 77834-1793 | |
| Grainger Industrial Supply, A Division of W.W. Grainger Inc. | Attn: General Counsel | 150 Varick St | | | New York | NY | 10013 | |
| Grainger Industrial Supply, a division of W.W. Grainger, Inc | Kirik Smith | 40 Fulton St #23 | | | New York | NY | 10038 | |
| Grand Prix Litho, Inc. | Attn: General Counsel | 18 Connor Lane | | | Deer Park | NY | 11729 | |
| Grane Transportation Lines, Ltd. | attn: General Counsel | 1001 S. Laramie Ave. | | | Chicago | IL | 60644 | |
| GRAPHCO CLEVELAND | Attn: President | 6563 Cochran Rd. | | | Solon | OH | 44139-3901 | |
| Graphic Label Solutions | Attn: Deborah Warner, President | 802 S. Main Street | | | Columbia | TN | 38401 | |
| Graphic Label Solutions | 802 S Main St. | | | | Columbia | TN | 38401 | |
| Graphic Mailers | 116 Landmark Drive | | | | Greensboro | NC | 27409 | |
| Graphic Mailers Inc. | 1031 East Mountain Street | Building 310 | | | Kernersville | NC | 27284 | |
| Graphic Solutions Group | Attn: General Counsel | 8575 Cobb International Blvd NW | | | Kennesaw | GA | 30152 | |
| Graphic Solutions Group | 8575 Cobb International Blvd. NW | | | | Kennesaw | GA | 30152 | |
| Graphic Solutions Group | 8575 Cobb International Blvd. | | | | Kennesaw | GA | 30152 | |
| Graphica | Attn: General Counsel | 4501 Lyons Road | | | Miamisburg | OH | 45342 | |
| Great Western Ink | Attn: General Counsel | 2100 NW 22nd Ave | | | Portland | OR | 97210 | |
| Greenhaven Printing | 4575 Chatsworth St | | | | Shoreview | MN | 55126 | |

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Greystone Print Solutions | Attn: General Counsel | 2921 Wilson Dr. NW | | | Grand Rapids | MI | 49534 | |
| GreyStone Print Solutions | Attn: General Counsel | 820 Monroe Ave NW | | | Grand Rapids | MI | 49503 | |
| Griffin Creek Graphics | Attn: General Counsel | 371 South Central Valley Drive | | | Central Point | OR | 97502 | |
| Grupo Grafico | Acacias 410 | | Col. Granjas | | Chihuahua | Chih MX | | Mexico |
| Gunther International LTD | Attn: General Counsel | 1 Winnenden Road | | | Norwich | CT | 06360 | |
| Guynes Printing | Attn: Gene Magruder, VP | 927 Tony Lama Street | | | El Paso | TX | 79915 | |
| Guynes Printing Company | 927 Tony Lama Street | | | | El Paso | TX | 79915 | |
| GZ Graphic Service | 5510 Cleon Ave | | | | North Hollywood | CA | 91601 | |
| Haley & Aldrich, Inc. | 6500 Rockside Road | Suite 200 | | | Cleveland | OH | 44131 | |
| Halogen Software Inc, | 495 March Rd Ste 500 | | | | Kanata | ON | K2K3G1 | Canada |
| Halogen Software Inc. | ATTN: Chief Financial Officer | 495 March Road | Suite 500 | | Kanata | ON | K2K 3G1 | Canada |
| Halogen Software Inc. | Att: General Counsel & Corporate Secretary | 495 March Road Suite 500 | | | Kanata | ON | K2K 3G1 | Canada |
| Halogen Software Inc. | 495 March Road | Suite 500 | | | Dayton | OH | 45408 | |
| Halogen Software Inc. | 495 March Road, Suite 500 | | | | Kanata | ON | K2K 3G1 | Canada |
| Hamelink & Van den Tooren N.V. | Parkstraat 20 | P.O. Box 177 | | | 2501 CD The Hague | | | The Netherlands |
| Hannaford & Dumas Corp, | 26 Conn Street | | | | Woburn | MA | 01801 | |
| Hannaford & Dumas Corp. | 26 Conn Street | | | | Woburn | MA | 01801 | |
| Hardin, Kelly T. | 1430 Armstrong Ford Road | | | | Belmont | NC | 28012-9569 | |
| Harland Clarke Corporation | Attn: Legal Department | 10931 Laureate Drive | | | San Antonio | TX | 78249 | |
| Harmony Press, Inc d/b/a Harmony Marketing Group | 115 N. Main St | | | | Bourbon | IN | 46504 | |
| Harmony Press, Inc. | d/b/a Harmony Marketing Group | 115 N. Main St. | | | Bourbon | IN | 46504 | |
| Harmony Press, Inc. | d/b/a Harmony Marketing Group | 115 N. Main Street | | | Bourbon | IN | 46504 | |
| Harmony Press, Inc. d/b/a Harmony Marketing Group | Attn: General Cousel | 115 N. Main St. | | | Bourbon | IN | 46504 | |
| Harmony Press, Inc. d/b/a/ Harmony Marketing Group | Attn: Legal Counsel | 115 N. Main St | | | Bourbon, | IN | 46504 | |
| Harmony Press, Inc. dba Harmony Marketing Group | 115 N Main St | | | | Bourbon | IN | 46504 | |
| Harmony Press, Inc., d/b/a Harmony Marketing Group | 115 N. Main Street | | | | Bourbon | IN | 46504 | |
| Harris Teeter, LLC | 701 Crestdale Road | | | | Matthews | NC | 28105 | |
| HART NJ8A-I LLC | c/o Cushman & Walkefiled of NJ | One Meadowlands Plaza | 7th Floor | | East Rugherford | NJ | 07073 | |
| Hartnes, Rick | 4112 Little Mountain Rd | | | | Gastonia | NC | 28056-6884 | |
| Hartsough, Arlene E. | 6715 Fairway Point Dr | | | | Charlotte | NC | 28269 | |
| Hasler Leasing | Attn: General Counsel | 3000 Lakeside Drive | Suite 200N | | Bannockbum | IL | 60015 | |
| Hasler Leasing | Attn: General Counsel | 90 Northfield Ave | Bldg 423 | | Edison | NJ | 08837 | |
| Hawks Tag | 1029 Seabrook Way | | | | Cincinnati | OH | 45245 | |
| Haynes, Mark L. | 600 Texas Trl | | | | Dallas | NC | 28034 | |
| HC Miller | Attn: General Counsel | 3030 Lowell Dr | | | Green Bay | WI | 54311 | |
| HC Miller Company | Attn: General Counsel | 3030 Lowell Drive | | | Green Bay | WI | 54311 | |
| Heard, Derrick L. | 450 Tom Brown Rd | | | | Covington | GA | 30016 | |
| Hewlett- Packard Company | 3000 Hanover Street | | | | Palo Alto | CA | 94304 | |
| Hewlett-Packard and its related entities | Attn: General Counsel | 3000 Hanover St | | | Palo Alto | CA | 94304 | |
| Hewlett-Packard Company | Attn: General Counsel | 3000 Hanover St | | | Palo Alto | CA | 94304 | |
| Hewlett-Packard Company | 3000 Hanover Street | | | | Palo Alto | CA | 94304 | |
| Hewlett-Packard Company | 3000 Hanover Street | | | | Palo Alto | CA | 94304-1112 | |
| Hewlett-Packard Financial Services Company | Attn: General Counsel | 3000 Hanover St | | | Palo Alto | CA | 94304 | |
| Hewlett-Packard Finnncial Service Cmnpany | Attn: General Council | 200 Connell Drive | | | Berkeley Heights | NJ | 07922 | |
| High Caliber | Attn: General Counsel | 6250 N. Irwindale Avenue | | | Irwindale | CA | 91702 | |

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Hillcrest Real Estate Development Company, LLC | Attn: General Counsel | 1145 South Utica Avenue | Suite G-00 | | Tulsa | OK | 74104 | |
| HireRight, Inc. | Attention: T. Willis | Director of Contracts and Compliance | 3349 Michelson Drive | Suite 150 | Irvine | CA | 92612 | |
| Hi-Tech Printing Company | 3741 Port Union Road | | | | Fairfield | OH | 45014 | |
| HM Graphics | Attn: James Sandstrom, CEO/President | 7840 West Hicks Street | | | Milwaukee | WI | 53219 | |
| HM Graphics Inc | 7840 W Hicks Street | | | | Milwaukee | WI | 53219 | |
| HM Graphics Inc | 7840 West Hicks St | | | | Milwaukee | WI | 53219 | |
| HM Graphics, Inc. | Attn: James S. Sandstrom, President | 7840 W Hicks Street | | | Milwaukee | WI | 53219 | |
| HM Graphics, Inc. | ATTN: James Sandstrom | 7840 W Hicks St | | | Milwaukee | WI | 53219 | |
| HM Graphics, Inc. | Attn: James S. Sandstrom, President | 7840 W Hicks Street | | | Milwaukee | WI | 53219 | |
| HM Graphics, Inc. | ATTN: Greg Dooley | 7840 West Hicks Street | | | Milwaukee | WI | 53219 | |
| HM Graphics, Inc. | 7840 West Hicks Street | | | | Milwaukee | WI | 53219 | |
| Honsa-Binder Printing Company | Attn: General Council | 320 Spruce St | | | St. Paul | MN | 55101 | |
| Hooks, Odene M. | 816 Capistrano Dr | | | | Suisun City | CA | 94585-3212 | |
| Hooven Dayton Corporation | Attn: General Counsel | 8060 Technology Blvd | | | Dayton | OH | 45424 | |
| Hopkins & Associates | 1816 Via Entrada | | | | Fallbrook | CA | 92028 | |
| Hopkins Printing, Inc. | ttn: General Counsel | 2246 Citygate Drive | | | Columbus | OH | 43219 | |
| Hotline Delivery Systems | Attn: General Counsel | 8181 Jetstar Drive #130 | | | Irving | TX | 75063 | |
| HP Enterprise Service LLC | Support Contract MS T4BC2 | 8000 Foothills BLVD | | | Roseville | CA | 95747-6588 | |
| HP Enterprise Services LLC | Support Contract MS T4BC2 | 8000 Foothills BLVD | | | Roseville | CA | 95747-6588 | |
| HP ENTERPRISE SERVICES LLC | ATTN: Contract Manager | 8000 FOOTHILLS BLVD | | | ROSEVILLE | CA | 95747-6588 | |
| HP ENTERPRISE SERVICES LLC | ATTN: General Counsel | 8000 FOOTHILLS BLVD | | | ROSEVILLE | CA | 95747-6588 | |
| HP ENTERPRISE SERVICES LLC | SUPPORT CONTRACT MS T4BC2 | 8000 FOOTHILLS BLVD | | | ROSEVILLE, | CA | 95747-6588 | |
| HP ENTERPRISE SERVICES LLC | SUPPORT CONTRACT MS T4BC2 | 8000 FOOTHILLS BLVD | | | ROSEVILLE | CA | 95747 | |
| HP ENTERPRISE SERVICES LLC | PO BOX 200876 | | | | DALLAS | TX | 75320 | |
| HP Financial Services | Attn: General Council | 200 Connell Drive | | | Berkeley Heights | NJ | 07922 | |
| HSM Electronic Protection Services, Inc. | c/o STANLEY Convergent Security Solutions, Inc. | 55 Shuman Blvd. | Suite 900 | | Naperville | IL | 60563 | |
| HTT Hardwear LTD | Attn: General Council | 41185 Raintree Ct. | | | Murrieta | CA | 92565 | |
| Hucker, Steven A. | 3237 Alcea St | | | | Charlotte | NC | 28214-0205 | |
| Hudson Energy Services, LLC | 4 Executive Blvd | Suite 301 | | | Suffern | NY | 10901-4190 | |
| Hutchinson Allgood Printing Co. | 260 Business Park Dr | | | | Winston-Salem | NC | 27107 | |
| Hutchison Allgood Printing Co. | Attn: General Counsel | 260 Business Park Dr | | | Winston-Salem | NC | 27107 | |
| Hutchison Allgood Printing Co. | Attn: President | 260 Business Park Dr. | | | Winston-Salem | NC | 27107 | |
| Hutchison Allgood Printing Co. | 260 Business Park Dr | | | | Winston-Salem | NC | 27107 | |
| Hutchison Allgood Printing Company | 260 Business Park Dr. | | | | Winston-Salem | NC | 27107 | |
| Hybrid Software Inc. | 1709 Langehorne-Newton Rd | | | | Langhorne | PA | 19047 | |
| Hylant Group, Inc. | Attn: Todd Belden - President | 50 E. Business Way | Suite 200 | | Cincinnati | OH | 45241 | |
| Hyperlogistics LLC | 711 Distribution | | | | Columbus | OH | 43228 | |
| IBX Group AB | Att: Fredrik Sjoren | Banergatan 16 | Box 51 | | Stockholm | | | Sweeden |
| IBX Group AB | Attn: Frederik Sjöröen | Banérgatan 16 | Box 104 51 | | Stockholm | | | Sweden |
| ICC | Attn: General Counsel | 805 Third Ave | | | New York | NY | 10022 | |
| ID Images | 2991 Interstate Parkway | | | | Brunswick | OH | 44212 | |
| ID Images, LLC | Attn: Legal Counsel | 2991 Interstate Pkwy | | | Brunswick | OH | 44211 | |
| ID IMAGES, LLC. | Attn: Legal Counsel | 2991 Interstate Pkwy | | | Brunswick | OH | 44212 | |
| Ideal Printers, Inc. | 8219 Kempwood | | | | Houston | TX | 77055 | |
| Ideal Printers, Inc. | 8219 Kempwood Drive | | | | Houston | TX | 77055 | |
| Ideal Printers, LLC | 8219 Kempwood Drive | | | | Houston | TX | 77055 | |
| IdeOne LLC | 4 Jill Court, Building 22 | | | | Hillsborough | NJ | 8844 | |
| IDS | 251 Consumers Road | Suite 1200 | | | North York | ON | M2J 4R3 | Canada |
| Imagic | 2810 N. Lima St | | | | Burbank | CA | 91504 | |
| Imagine Print Solutions | 1000 Valley Park Drive | | | | Shakopee | MN | 55379 | |
| Imex Global Solutions, LLC | Attn: General Council | 158 Mt. Olivet Ave | | | Newark | NJ | 07144 | |
| Independent Printing | ATTN: Joe Lancour | 1801 Lawrence Drive | | | De Pere | WI | 54115 | |

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Independent Printing Company | ATTN: Craig T. Wienkes | 1801 Lawrence Dr | | | De Pere | WI | 54115 | |
| Indiana Economic Development Corporation | Attn: EDGE Analyst | Office of Development Finance | One North Capitol | Suite 700 | Indianapolis | IN | 46204-2288 | |
| Indiana Economic Development Corporation | Attn: Account Manager | Office of Development Finance | One North Capitol Avenue | Suite 700 | Indianapolis | IN | 46204-2288 | |
| Infintech | 4010 Executive Park Drive, Suite 430 | | | | Cincinnati | OH | 45241 | |
| Infoseal and New Jersey Business Forms | 55 West Sheffield Avenue | | | | Englewood | NJ | 07631 | |
| Ingage Partners, LLC | 2753 Observatory Avenue | | | | Cincinnati | OH | 45208 | |
| Ingersoll Rand | 2526-I Industrial Park Drive Goshen | | | | Goshen | IN | 46528 | |
| Ingres Corporation | 500 Arguello Street | Suite 200 | | | Redwood City | CA | 94063-1567 | |
| Inner City Express | attn: General Counsel | 800 Charcot Avenue #106 | | | San Jose | CA | 95131 | |
| InnerWorkings, Inc. | Attn: General Counsel | 600 West Chicago | Suite 850 | | Chicago | IL | 60654 | |
| InnoMark Communications, LLC | Attn: General Counsel | 420 Distribution Circle | | | Fairfield | OH | 45014 | |
| InnoMark Communications, LLC | Attn: General Counsel | 420 Distrobution Circle | | | Fairfield | OH | 45014 | |
| InnoMark Communications, LLC | 420 Distribution Circle | | | | Fairfield | OH | 45014 | |
| Insight Global, LLC | 4170 Ashford Dunwoody Rd, Suite 250 | | | | Atlanta | GA | 30319-1428 | |
| Insta-Print | 1208 West 6th Avenue | | | | Eugene | OR | 97402 | |
| InStream, LLC | Attn: Craig Johnson | Attn: Mark Hinson, President/CEO | PO Box 282066 | | Nashville | TN | 37228 | |
| InStream, LLC | Attention: Mark Hinson, President/CEO | P.O. Box 282066 | | | Nashville | TN | 37228 | |
| Integra Color, Ltd. | Attn: General Counsel | 3210 Innovative Way | | | Mesquite | TX | 75149 | |
| Integrated Printing Solutions | 7025 South Fulton Street | Suite 100 | | | Centennial | CO | 80102 | |
| Integrated Printing Solutions LLC | Attn: Saverio Spagnolte | 7025 South Fulton St. | Suite 100 | | Centennial | CO | 80112 | |
| Integrated Printing Solutions, LLC | Saverio Spagnolte | 7025 SOuth Fulton St | Suite 100 | | Centennial | CO | 80112 | |
| Integrated Printing Solutions, LLC | 7025 South Fulton Street | Suite 100 | | | Centennial | CO | 80112 | |
| Integrated Resources Group | Attn: General Council | 275 Valley Dr | | | Brisbane | CA | 94005 | |
| Integrity Leasing & Financing Inc. | 20 Vernon St | # 13 | | | Norwood | MA | 02062 | |
| Integrity Leasing & Financing Inc. | Attn: General Council | 20 Vernon St #13 | | | Norwood | MA | 02062 | |
| Integrity Leasing and Financing, Inc. | Attn: General Council | 20 Vernon St #13 | | | Norwood | MA | 02062 | |
| InteliSpend | c/o Blackhawk Engagement Solutions | 6220 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | |
| InteliSpend Prepaid Solutions | 7 Times Square # 1604 | | | | New York | NA | 10036 | |
| Interlink Cloud Advisors, Inc | 5887 Cornell Road, Unit 7 | | | | Cincinnati | OH | 45242 | |
| Interlink Cloud Advisors, Inc. | Attention: Legal Counsel | 5887 Cornell Road | Unit 7 | | Cincinnati | OH | 45242 | |
| Intermec Technologies Corp. | Attention: Mr. Bob Rainier | Vice President of Operations | 6001 36th Avenue West | | Everett | WA | 98203-1264 | |
| Intermec Technologies Corporation | Attention: Legal Counsel | 6001 36th Avenue West | | | Everett | WA | 98203 | |
| International Imaging Materials, Inc. dba IIMAK | 310 Commerce Drive | | | | Amherst | NY | 14228 | |
| International Paper Company | International Paper - Recycling | ATTN: Contract Manager | 320 S. 25th St. | Suite 2 | Terre Haute | IN | 47803 | |
| International Paper Company | Attn: September Blair | Vice President and General Manager | 6400 Poplar Avenue | | Memphis | TN | 38198 | |
| INTERNATIONAL PAPER RECYCLING | Attn: Contract Manager | 320 S. 25th St. Suite 2 | | | Terre Haute. | IN | 47803 | |
| International Plastic Inc | Attn: General Counsel | 185 Commerce Drive | | | Greenville | SC | 29615 | |
| Internet Commerce Corporation | 805 Third Avenue | | | | New York | NY | 10022 | |
| Inversiones Chévere, S.E. | Metro Office Park | 7 Calle 1, Suite 204 | | | Guaynabo | PR | 00968 | |
| Inversiones Chévere, S.E. | Metro Office Park | 7 Calle 1, Suite 204 | | | Guaynabo | PR | 00968 | Puerto Rico |
| Iowa Deptartment of Transportation, Operations & Finance Division | 800 Lincoln Way | | | | Ames | IA | 50010 | |
| Iron Mountain | 3790 Symmes Road | | | | Hamilton | OH | 45015 | |
| Iron Mountain | 71 Hammer Mill Road | | | | Rocky Hill | CT | 06064 | |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | Attn: Legal Counsel | 3790 Symmes Rd | | | Hamilton | OH | 45015 | |
| Iron Mountain Information Management, Inc. | Attn: General Counsel | 3790 Symmes Road | | | Hamilton | OH | 45015 | |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | Attn: Legal Counsel | P.O. Box 2547 | | | Huntersville | NC | 28070-2547 | |

In re The Standard Register Company, et al.
Case No. 15-10541 (BLS)

Page 16 of 34

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Iron Mountain Off-Site Data Protection, Inc. | Attn: Legal Councsel | P.O. BOX 13735 | | | SACRAMENTO | CA | 95853-3735 | |
| Ironwood Lithographers Inc. | 455 South 52nd Street | | | | Tempe | AZ | 85281 | |
| Islandwide Express | Attn: General Counsel | International Center | Warehouse 1555 | | Guaynabo | PR | 00970 | |
| IT Xcel Consulting LLC dba XGS.IT | Attn: Denny Hollstegge | 5315 Muhlhauser Road | | | Hamilton | OH | 45011 | |
| IT Xcel Consulting, LLC | 7112 Office Park Drive | | | | West Chester | OH | 45069 | |
| ITW Thermal Films | Attn: General Counsel | 14981 32 Mile Rd | | | Romeo | MI | 48065 | |
| ITXC | 600 College Road East | | | | Princeton | NJ | NJ 08540 | Canada |
| IVANS, Inc. | Attn: Jefferey K. Dobrish | 1455 East Putnam Avenue | | | Old Greenwich | CT | 06870-7299 | |
| IWAG Group III | P.O. Box 3707, M/C 1N-12 | | | | Seattle | WA | 98124 | |
| IWCO Direct | 7951 Powers Blvd | | | | Chanhassen | MN | 55317 | |
| J.B. Hunt Transport, Inc. | Attention: Director of Litigation and Contract Management | 615 J.B. Hunt Corporate Drive | | | Lowell | AR | 72745 | |
| J.M. Graphics Inc. | Attention: Legal Counsel | 228 Fairwood Avenue | | | Charlotte | NC | 28203 | |
| J.S. McCarthy Printers fka Wolf ColorPrint | 15 Darin Drive | | | | Augusta | ME | 04330 | |
| Jani-King of Buffalo, Inc. | 270 Northpointe Parkway | | | | Amherst | NY | 14228 | |
| Jannel Manufacturing | 5 Mear Rd #2 | | | | Holbrook | MA | 02343 | |
| Jannel Packaging Inc | Attn: General Counsel | 5 Mear Rd. | | | Holbrook | MA | 02343 | |
| Jannel Packaging, Inc | Attn: General Counsel | 5 Mear Rd. | | | Holbrook | MA | 02343 | |
| Jan-Pro Cleaning Systems of Ontario | 3200 Inland Empire Boulevard | Suite 250 | | | Ontario | CA | 91764 | |
| JDS Graphics | Attn: Michael Costelco | 220 Entin Rd | | | Clifton | NJ | 07014 | |
| JDS Graphics | ATTN: Michael Costello | 220 Entin Road | | | Clifton | NJ | 07014 | |
| JDS Graphics | Attn: Michael COstello | 220 Entis Road | | | Clifton | NJ | 07014 | |
| JDS Graphics Inc. | ATTN: Vice President | 210 S. Van Brunt Street | | | Englewood | NJ | 07651 | |
| Jet Lithocolor | Attn: General Council | 1500 Centr Circle | | | Downers Grove | IL | 60515 | |
| Jet Lithocolor, Inc. | 1500 Centre Circle | | | | Downer's Grove | IL | 60515 | |
| Jet Lithocolor, Inc. | 1500 Centre Circle | | | | Downers Grove | IL | 60515 | |
| Jet Mail Services | Attn: Edward F. Kohler | 577 Main Street | | | Hudson | MA | 01749 | |
| Jet Mail Services Inc. and Affinity Logic | Attn: Edward Kohler | 577 Main Street | | | Hudson | MA | 01749 | |
| Jet Mail Services Inc. and Affinity Logic | 577 Main Street | | | | Hudson | MA | 01749 | |
| JM Graphics, Inc. | Attention: Legal Counsel | 228 Fairwood Ave | | | Charlotte | NC | 28203-5410 | |
| JM Graphics, Inc. | 228 Fairwood Ave | | | | Charlotte | NC | 28203 | |
| John Q. Sherman, II | 600 Albany St | | | | Dayton | OH | 45417 | |
| Johnson Controls Inc. | Systems and Services Division | 9844 B Southern Pines Blvd. | | | Charlotte | NC | 28273 | |
| Johnson Energy Co. | Attn: General Counsel | 1 Prestige Place | Ste 270 | | Miamisburg | OH | 45342 | |
| Jonathan Cameron doing business as EZ Languages | 24437 Hazelmere Rd | | | | Beechwood | OH | 44122 | |
| JON-DA Printing Co., Inc. | Attn: John Malluzzo | 236 16th Street | | | Jersey City | NJ | 07310 | |
| Jordan Lawrence Group L.C. | Attention: ES Services | 2630 Highway 109 | | | Wildwood | MO | 63040-1105 | |
| Kahny Printing | 4677 River Road | | | | Cincinnati | OH | 45233 | |
| Kaiser Foundation Health Plan, Inc. | 393 East Walnut Avenue | | | | Pasadena | CA | 91188 | |
| Kay Toledo Tag | P.O. Box 5038 | 6050 Benore Road | | | Toledo | OH | 43612 | |
| KDM Pop Solutions | Attn: General Counsel | 10450 N. Medallion Drive | | | Cincinnati | OH | 45241 | |
| KDM Pop Solutions | Attn: General Counsel | 10480 North Medallian Dr | | | Charlotte | NC | 28214 | |
| KDM POP Solutions | 1002 Birchfield Dr | | | | Mt Laurel | NJ | 08054 | |
| KDM Pop Solutions | 10450 N. Medallion Drive | | | | Cincinnati | OH | 45241 | |
| KEMP Technologies, Inc. | 475 Park Avenue South | | | | New York | NY | 10016 | |
| Key Trust Company of Ohio, National Association | 42 North Main Street | | | | Mansfield | OH | 44902 | |
| Keystone Information Systems, Inc. | Tall Oaks Corporate Center, Building One | 1000 Lenola Road | | | Maple Shade | NJ | 08052 | |
| Kimberly-Clark Global Sales, LLC. | 351 Phelps Drive | | | | Irving | TX | 75038 | |
| Kindred Partners LLC | Attn: General Counsel | 762 South Pearl Street | | | Columbus | OH | 43206 | |
| King, Terry S. | 152 Kirkland Rd | | | | Gastonia | NC | 28056 | |
| Kinsley Equities III L.P. | 1510 Bartlet Drive | | | | York | PA | 17406 | |

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kirkwood Direct | Attn: Robert J. Medwar | 904 Main St | | | Wilmington | MA | 01887 | |
| Kirkwood Direct | Attn: Robert Medwar | 904 Main St | | | Wilmington | MA | 01887 | |
| Kirkwood Direct | Attn: Rober J. Medwar | 904 Main Street | | | Wilmington | MA | 01887-3383 | |
| Kirkwood Direct LLC | ATTN: Robert Medwar | 904 Main Street | | | Wilmington | MA | 01887 | |
| Kirkwood Direct LLC | 904 Main Street | | | | Wilmington | MA | 01887 | |
| Kizan Technologies, LLC | Attention: Jacqueline G. Roberts | 2900 Eastpoint Parkway | | | Louisville | KY | 40223 | |
| Knaub, Marlin R. | 55 Forge Hill Ct | | | | Mt Wolf | PA | 17347 | |
| KNEPPER PRESS4/1/2010 | Edward C. Ford: CEO | 2251 Sweeney Dnve | | | Clinton | PA | 15026 | |
| Kodak Graphic Communications Company Canada | ATTN: Manager | 4225 Kincaid St. | | | Burnaby | BC | V5G 4P5 | Canada |
| Kodak Graphic Communications Company Canada | ATTN: Graphic Communications Manager | 4225 Kincaid Street | | | Burnaby | BC | V5G 4P5 | Canada |
| Kunz Business Products, Inc. | Attention: Legal Counsel | Green Avenue and 9th Street | | | Altoona | PA | 16601 | |
| Kyrene919280, LLC | c/o Wilson Property Services, Inc. | Attn: General Counsel | 8120 East Cactus Road | Suite 300 | Scottsdale | AZ | 85260 | |
| Label Art | 1 Riverside Way | | | | Wilton | NH | 03086 | |
| Labels West Inc | 17269 130th Ave NE | | | | Woodville | WA | 98072 | |
| Labels West, Inc. | 17629 130th Ave NE | | | | Woodinville | WA | 98072 | |
| Labelteq Unlimited, Inc. | Attn: Paul Black, President | 1338 North Stewart Avenue | | | Springfield | MO | 65802 | |
| Lake Cable Printing, Inc. | Attn: General Counsel | 3293 Massillon Rd Ste B | | | Akron | OH | 44312 | |
| Lamson Design | 4410 Brazee St | | | | Cincinnati | OH | 45209 | |
| Lancer Label, Inc. | 301 South 79th St. | | | | Omaha | NE | 68114 | |
| Lancet Software Development, Inc. | Attn: General Counsel | 11982 Portland Avenue | | | Burnsville | MN | 55337 | |
| Landis, Harry F. | 2171 Poplars Rd | | | | York | PA | 17408-1457 | |
| LANVISION, INC., d/b/a STREAMLINE HEALTH | ATTN: Chief Financial Officer | 10200 Alliance Road, Suite 200 | | | Cincinnati | OH | 45242 | |
| LaVigne Inc. | Attn: General Counsel | 10 Coppage Drive | | | Worcester | MA | 01603 | |
| LaVigne, Inc. | 10 Coppage Drive | | | | Worcester | MA | 01603 | |
| Lavigne, Inc. | 10 Coppage Dr | | | | Worcester | MA | 01603 | |
| Lee, William P. | 391 Heights Road | | | | Wyckoff | NJ | 07481 | |
| Lefavor Envelope Co. | 2550 S 900 W | | | | Salt Lake City | UT | 84119 | |
| Legend Print & Design Inc. dba Legend Press | Attn: General Counsel | 2493 Merritt Drive | | | Garland | TX | 75041 | |
| Legend Print & Design Inc., dba Legend Press | Attn: General Counself | 2493 Merritt Drive | | | Garland | TX | 75041 | |
| Legend Print & Design, Inc. | Attn: General Counsel | 2493 Merritt Drive | | | Garland | TX | 75041 | |
| Levin Consulting Group | Attention: Legal Counsel | 7 Presentation Road | | | Brighton | MA | 02135 | |
| Lexmark International Inc. | Attention: Legal Counsel | 740 W New Circle Road | | | Lexington | KY | 40511-1876 | |
| Lexmark International, Inc. | 740 W. Circle Road | | | | Lexington | KY | 40550 | |
| Liberty Property Limited Partnership | 8827 N Sam Houston Pkwy West | | | | Houston | TX | 77064 | |
| Licensing and Certification Dept. (NOCA) | National Customer Support Center | United States Postal Service | 225 North Humphreys Blvd | Suite 501 | Memphis | TN | 38188 | |
| Lighthouse Technologies, Inc. | Attn: General Counsel | 1430 Oak Court Suite 101 | | | Dayton | OH | 45430 | |
| Lightning Printing Inc. | Attention: Legal Counsel | 10825 Greenbrier Road | | | Minnetonka | MN | 55305 | |
| Lightning Printing Inc. dba Wallace Carson Printing | Attn: General Council | 10825 Greenbrier Rd | | | Minnetonka | MN | 55305 | |
| Lightning Printing, Inc | Attention: Legal Counsel | 10825 Greenbrier Road | | | Minnetonka | MN | 55305 | |
| Lightning Printing, Inc. d/b/a Wallace Carlson Printing | 10825 Greenbrier Rd | | | | Hopkins | MN | 55305 | |
| Lightning Printing DBA Wallace Carlson Printing | 10825 Greenbrier Rd | | | | Hopkins | MN | 55305 | |
| LinkedIn Corp | Attn: Legal Counsel | 2029 Stierlin Ct | | | Moutain View | CA | 94043 | |
| Linkedin Corporate Solutions | Attn: Legal Dept. | 2029 Stierlin Court | | | Mountain View | CA | 94043 | |
| LinkedIn Corporation | Attn: General Counsel | 2029 Stierlin court | | | Mountain View | CA | 94043 | |
| LinkedIn Corporation | Attn: General Council | 2029 Stierlin Court | | | Mountain View | CA | 94043 | |
| Linoma Software | 103 South 14th Street | | | | Ashland | NE | 68003 | |

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Lion and Panda LLC | Attn: General Counsel | 59 Green Street | Suite A | | Dayton | OH | 45402 | |
| Lipps Printing Inc. | 2708 Decatur Street | | | | Kenner | LA | 70062 | |
| Little, James W. | 9101 Clancy Place | | | | Charlotte | NC | 28227-3202 | |
| Logan Medical Center | 200 South Academy Road | | | | Guthrie | OK | 73044 | |
| Lopez, Ralph A. | 10102 Old Carolina Drive | | | | Charlotte | NC | 28214-1024 | |
| LSOP 3 MD 2, LLC | c/o Mackenzie Mgmt Co | 2328 W. Joppa Road | Suite 200 | | Lutherville | MD | 21093 | |
| Luminit Products Corporation | 148 Commerce Drive | | | | Bradford | PA | 16701 | |
| M & R Lawncare, Inc | President | 13612 CR 44 | | | Millersburg, | IN | 46543 | |
| MACQUAIUE EQUIPMENT FINANCE, LLC | 2285 Franklin Road, Suite 100 | | | | Bloomfield Hills | MI | 48302 | |
| MACQUARIE EQUIPMENT FINANCE. LLC | 2285 Franklin Road, Suite 100 | | | | Bloomfield Hills | MI | 48302 | |
| Mafazo LLC | Attn: General Counsel | 3432 Myna Lane | | | Miamisburg | OH | 45342 | |
| MAGELLAN BEHAVIORAL HEALTH, INC., | Audrey McNutt: Magellan Account Specialist | P.O. Box 710430 | | | San Diego | CA | 92171 | |
| Mail Well Envelope | 8310 South Valley Highway, Suite 400 | | | | Englewood | CO | 80112-5806 | |
| MailFinance | 478 Wheelers Farms Rd | | | | Milford | CT | 06451 | |
| Mailings Direct LLC | 237 W Broadway Rd. | | | | Phoenix | AZ | 85041 | |
| Mail-Well Envelope | Attn: General Council | 200 First Stamford PL | Suite 400 | | Stamford | CT | 06902 | |
| Marex Group Inc. | Attn: General Counsel | 1701 Cushman Drive | Unit 1 | | Lincoln | NE | 68512 | |
| Marex Group, Inc | 1701 Cushman Drive, Unit 1 | | | | Lincoln | NE | 68512 | |
| Marex Group, Inc. | Attn: General Counsel | 1701 Cushman Drive, Unit 1 | | | Lincoln | NE | 68512 | |
| Marion Community Hospital, Inc. d/b/a/ Ocala Regional Medical Center and West Marion Community Hospital | 1431 S. W 1st Avenue | | | | Ocala | FL | 34471 | |
| Mark Andy Inc. | Attention: Legal Counsel | 18081 Chesterfield Airport Road | | | Chesterfield | MO | 63005 | |
| Marketing Services by Vectra Inc | 3950 Business Park Drive | | | | Columbus | OH | 43204 | |
| Marketing Services by Vectra, Inc. | Attn: General Counsel | 3950 Business Park Drive | | | Columbus | OH | 43204 | |
| Marking Systems, Inc. | Attn: General Counsel | 2601 Market St. | | | Garland | TX | 75041 | |
| Martin, Jason (EFI-Vutek) | 6750 Dumbarton Circle | | | | Fremont | CA | 94555 | |
| Martino-White Printing, Inc. | 543 North Central Avenue | | | | Hapeville | GA | 30354 | |
| Martino-White Printing, Inc. | 543 North Centreal Avenue | | | | Hapeville | GA | 30354 | |
| Mastro Graphic Arts Inc | Attn: William J. Betteridge | 67 Deep Rock Rd | | | Rochester | NY | 14624 | |
| Mastro Graphic Arts Inc | 67 Deep Rock RD | | | | Rochester | NY | 14624 | |
| Mastro Graphic Arts, Inc. | 67 Deep Rock Road | | | | Roch | NY | 14624 | |
| Matlet Group, LLC | 60 Delta Drive | | | | Pawtucket | RI | 02860-4556 | |
| Max International Coverters, Inc. | 2360 Dairy Road | | | | Lancaster | PA | 17601 | |
| McCallam Print Group | 4700 9th Avenue NW | | | | Seattle | WA | 98107 | |
| McCallum Print Group | 4700 9th Avenue NW | | | | Seattle | WA | 98107 | |
| McGuire, Shellie | 5547 Patriot Ave. | | | | Orient | OH | 43146 | |
| MCI Communication Services, Inc dba Verizon Business Services | Attn: General Counsel | One Verizon Way | PO BOX 627 | | Basking Ridge | NJ | 07920 | |
| McKesson Technologies Inc. | Attn: General Counsel | 5995 Windward Parkway | | | Alpharetta | GA | 30005 | |
| McKinsey Recovery & Transformation Services U.S., LLC | Attention: General Counsel | 55 East 52nd Street | | | New York | NY | 10055 | |
| McKinsey Recovery & Transformation Services U.S., LLC | Attention Bankruptcy Department | 55 East 52nd Street, 21st floor | | | New York | NY | 10022 | |
| McNaughton and Gunn | Attn: General Counsel | 960 Woodland Drive | | | Saline | MI | 48176 | |
| McNaughton and Gunn | 960 Woodland Drive | | | | Saline | MI | 48176 | |
| MedAssets Performance Management Solutions, Inc. (f/k/a The Broadlan Group, Inc. as successor in interest to MEdAssets Supply Chain Systements, LLC) | Attn: General Counsel | 5100 Tennyson Pkwy | Attn: Carlos Bradley | | Plano | TX | 75024 | |
| Medina, Paulina | 330 North Marianna Ave | | | | Los Angeles | CA | 90063 | |
| Megaform Computer Products, Inc | 850 Industrial Park Drive | | | | Vandalia | Oh | 45377 | |

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MELBOURNE HMA, LLC,/WuesthoffMedical Center- Melbourne | Jason Mahfood: CFO | 250 North Wickham Road | | | Melbourne | FL | 32935 | |
| Memorial Hermann Hospital System | 7737 SW Freeway | | | | Houston | TX | 77074 | |
| Mercer (US) Inc. | Attn: Jina Finn | 411 East Wisconsin Avenue | Suite 1500 | | Milwaukee | WI | 53201 | |
| Mercer Health & Benefits LLC | Attn: Chrissy Knott | Senior Associate | 325 John H. McConnell Boulevard | Suite 350 | Columbus | OH | 43215-2671 | |
| Mercer Health & Benefits LLC | 326 John H. McConnell Boulevard | Suite 350 | | | Columbus | OH | 43216 | |
| Merchants Security Service | Attention: Legal Counsel | 2015 Wayne Avenue | | | Dayton | OH | 45410 | |
| Merchants Security Service of Dayton, Ohio Inc. | 2015 Wayne Avenue | | | | Dayton | OH | 45410 | |
| Mercy Medical Center - Sioux City | 801 5th Street | | | | Sioux City | IA | 51101 | |
| MERGENT Investor Relations Services | Attn: Legal Counsel | 444 Madison Avenue, Suite #502 | | | Ne York | NY | 10022 | |
| Meriliz Corp. dba Dome Printing | 340 Commerce Circle | | | | Sacramento | CA | 95815-4213 | |
| Meriliz Corporation (d/b/a Dome Printing) | 340 Commerce Circle | | | | Sacramento | CA | 95815 | |
| Messenger Press | Attn: Randall J. Heitkamp, VP | 6148 State Route 274 | | | Carthagena | OH | 45822 | |
| Metrolina Land Co. d/b/a Priority Services | Charlotte - Douglas Int'l Airport | Post Office Box 19544 | | | Charlotte | NC | 28219 | |
| Metrolink Land Company d/b/a Priority Services | Charlotte-Douglas Int'l Airport | Attn: General Counsel | P.O. Box 19544 | | Charlotte | NC | 28219 | |
| Mettler-Toledo, LLC | 1900 Polaris Parkway | | | | Columbus | OH | 43240 | |
| MICR Express | Attn: Legal Counsel | 240 America Pl | | | Jeffersonville | IN | 47130 | |
| MICR Express | Attn: General Counsel | 240 America Place | | | Jeffersonville | IN | 47130 | |
| MICR Express | 240 America Place | | | | Jeffersonville | IN | 47130 | |
| Micro Consulting | Attn: General Counsel | 167 Main Street | | | Woodbridge | NJ | 07095 | |
| Micro Consulting | 167 Main Street | | | | Woodbridge | NJ | 07095 | |
| Micro Tel Inc | Attn: General Counsel | 3700 Holcomb Bridge Road | #5 | | Norcross | GA | 30092 | |
| Microsoft Coporation | Attn: General Counsel | Legal and Corporate Affairs | Volume Licensing Group | One Microsoft Way | Redmond | WA | 98052 | |
| Microsoft Corporation | Attn: General Counsel | Legal and Corporate Affairs | Volume Licensing Group | One Microsoft Way | Redmond | WA | 98052 | |
| Microsoft Corporation | Attn: Legal Counsel | Legal and Corporate Affairs | Volume Licensing Group | One Microsoft Way | Redmond | WA | 98052 | |
| Microsoft Corporation | Attn: General Counsel | Legal and Corporate Affais | Volume Licensing Group | One Microsoft Way | Redmond | WA | 98052 | |
| Microsoft Licensing GP | P.O. Box 844510 | | | | Dallas | TX | 75284-4510 | |
| Microsoft Licensing GP | 6100 Neil Road | | | | Reno | NV | 89511-1137 | |
| Microsoft Licensing, GP | Dept. 551, Volume Licensing | 6100 Neil Road | Suite 210 | | Reno | NV | 89511-1137 | |
| Microsoft Licensing, GP | Dept. 551, Volume Licensing | 6100 Neil Road, Suite 210 | | | Reno | NV | 89511-1137 | |
| Microsoft Licensing, GP | Dept, 551, Volume Licensing | 6100 Neil Road, Suite 210 | | | Reno | NV | 89511-1137 | |
| Microsoft Licensing, GP | Attn: General Counsel | Dept. 551 Volume Licensing | 6100 Neil Road | Suite 210 | Reno | NE | 89511-1137 | |
| Microsoft Licensing, GP | Attn: General Counsel | Dept. 551, Volume Licensing | 6100 Neil Road, Suite 210 | | Reno | NV | 89511-1137 | |
| Microsoft Licensing, GP | Attn: General Counsel | Dept. 551, Volume Licensing | 6100 Neil Road, Suite 210core(); | | Reno | NV | 89511-1137 | |
| Microsoft Licensing, GP | Attn: General Counsel | Dept. 551, Volume Licensing | 6100 Neil Road, Suite 210ng | | Reno | NV | 89511-1137 | |
| Microsoftt Corporation | Attn: General Counsel | Legal and Corporate Affairs | Volume Licensing Group | One Microsoft Way | Redmond | WA | 98052 | |
| Mid-City Electric Company | 1099 Sullivan Avenue | | | | Columbus | OH | 43223 | |
| Midco Connections | Attention Bankruptcy Department | 4901 E 26th Street | | | Sioux Falls | SD | 57110 | |
| Midco Connections ("Midco") | 4901 E 26th St. | | | | Sioux Falls | SD | 57110 | |
| Midland County Hospital District d/b/a Midland Memorial Hospital | 22 W Illinois Avenue | | | | Midland | TX | 79701 | |
| Midland Information Resources | Attn: General Counsel | 5440 Corporate Park Dr. | | | Davenportr | IA | 52807 | |
| Midland Information Resources | 5440 Corporate Park Rd | | | | Davenport | IA | 52807 | |
| Miller Dial, LLC | 4400 Temple City Blvd. | | | | El Monte | CA | 91731 | |
| Mimecast North America, Inc. | 203 Crescent Street | Suite 303 | | | Waltham | MA | 02453 | |
| Minitab Inc | Attn: General Counsel | 1829 Pine Hall Road | Quality Plaza | | State College | PA | 16801 | |
| Minute Print IT | Attn: General Council | 312 W South St | | | Lebanon | IN | 46052 | |
| Miro Consulting, Inc. | 167 Main Street | | | | Woodbridge | NJ | 07095 | |

In re The Standard Register Company, et al.
Case No. 15-10541 (BLS)

Page 20 of 34

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Mitel | Attention Bankruptcy Department | 350 Legget Drive | | | Kanata | ON | K2K 2W7 | Canada |
| MixMasters, Inc. | Attn: General Counsel | 11 Colmer Road | | | Lynn | MA | 01904 | |
| ML-AI 125 Wacker, LLC | c/o Jones Lang LaSalle Americas (Illinois), L.P. | 125 South Wacker Drive, Ste. 210 | | | Chicago | IL | 60606 | |
| MLE Merchandising & Sign Solutions, Inc. | 180 Lunt Avenue | | | | Elk Grove Village | IL | 60007 | |
| Modis, Inc. | 4665 Cornell Road, Suite 155 | | | | Cincinnati | OH | 45241 | |
| Momentive Performance Materials | Steven P. Delarge: President and CEO | 260 Hudson River Road | | | Waterford, | NY | 12118 | |
| Monarch Litho Inc. | Attn: General Counsel | 1501 Date Street | | | Montebello | CA | 90640 | |
| Monarch Litho Inc. | 1501 Date St | | | | Montebello | CA | 90640 | |
| Mount Carmel Health System | 6150 East Broad Street | | | | Columbus | OH | 43213 | |
| MR Label | 5018 Gray road | | | | Cincinnati | OH | 45232 | |
| MSLI, GP | 6100 Neil Road, Suite 210 | Dept. 551, Volume Licensing | | | Reno | NV | 89511-1137 | |
| Multi-Task Solutions, LLC | 4017 Hillsboro Pk. | Suite 402 | | | Nashville | TN | 37215 | |
| Mundell & Associates, Inc. | Attn: General Counsel | 110 South Downey Avenue | | | Indianapolis | IN | 46219 | |
| MVP Health Plan, Inc. | 625 State Street | | | | Schenectady | NY | 12305 | |
| Naifco Realty Company | dba Meridian Business Park | P.O. Box 269015 | | | Oklahoma City | OK | 73126 | |
| Nashua Corporation | Attn: General Counsel | 11 Trafalgar Square | | | Nashua | NH | 03063 | |
| Nashua Corporation | Attention Bankruptcy Department | 301 South 74th Street | | | Omaha | NE | 68114 | |
| Nashua Corporation | Attn: General Council | Somerset Plaza Shopping Center | 11 Trafalgar Square #201 | | Nashua | NH | 03063 | |
| National Carton and Coating Company | 1439 Lavelle Dr | | | | Xenia | OH | 45385 | |
| National Color Graphics | 1755 Williamstown Erial Road | | | | Sicklerville | NJ | 08081 | |
| National Color Graphics, Inc. | 1755 Williamstown Road | | | | Erial | NJ | 08081-0000 | |
| National Presort LP | Attn: General Counsel | 14901 Trinity Blvd | | | Ft Worth | TX | 76155 | |
| National Service Center | Attn: General Council | 15 Pelham Ridge Dr # C | | | Greenville | SC | 29615 | |
| Nationwide Envelope Specialists | 21260 W. 8 Mile Rd. | | | | Southfield | MI | 48075 | |
| Nationwide Envelope Specialists Inc. | 21260 W 8 Mile RD | | | | Southfield | MI | 48075 | |
| Navient Solutions, Inc. (f/k/a Sallie Mae, Inc.) | 2001 Edmund Halley Drive | | | | Reston | VA | 20191 | |
| Navitor, Inc. | Attn: General Counsel | 1625 Roe Crest Drive | | | North Mankato | MN | 56003 | |
| NEERAV Information Technology (India) Private Ltd. | Attn: General Counsel | 105 Prim Rose, Serene County | L & T Infocity, Gacchibowli | | Hyderabad | | 500032, AP | India |
| Neo Post USA Inc. | Attn: General Counsel | 478 Wheelers Farms Rd. | | | Milford | CT | 06461 | |
| Neopost USA MailFinance | 478 Wheelers Farms Rd | | | | Milford | CT | 06461 | |
| Neopost/MailFinance | 478 Wheelers Farms Road | | | | Milford | CT | 06461 | |
| Nevs Ink Inc | Attn: Gary Neverman (President) | 2500 W Sunset Dr. | | | Waukesha | WI | 53189 | |
| Nevs Ink, Inc | 2500 West Sunset Drive | | | | Waukesha | WI | 53189 | |
| Nev's Ink, Inc. | 2500 West Sunset Drive | | | | Waukesha | WI | 53189 | |
| New Jersey Business Forms | Attn: Andrew Harnett, VP | 55 West Sheffield Avenue | | | Englewood | NJ | 07631 | |
| New Jersey Business Forms (Infoseal) | Attn: Andrew Harnett, VP | 55 West Sheffield Avenue | | | Englewood | NJ | 07631 | |
| Newbury Consulting Group, Inc. | PO BOX 416 | | | | Byfiled | MA | 01922 | |
| NewLineNoosh, Inc. | Attn: General Counsel | 245 Fifth Avenue | | | New York | NY | 10016 | |
| NewlineNoosh, Inc. | 245 Fifth Avenue | | | | New York | NY | 10016 | |
| Nexus Corp. dba Westendorf Printing | 4220 Interpoint Blvd | | | | Dayton | OH | 45424 | |
| Nichols, Reginald D. | 332 Lowland Days Rd | | | | Mt Holly | NC | 28120 | |
| NIHFCU | 111 Rockville Pike, Suite 500 | | | | Rockville | MD | 20850 | |
| Ninth 209 LLC | 834 Ridge Avenue | | | | Pittsburgh | PA | 15212 | |
| Nish Tech, Inc. | 100 E-Business Way, Ste. 140 | | | | Cincinnati | OH | 45241 | |
| Northeast Utilities Service Co. | 107 Selden Street | | | | Berlin | CT | 6037 | |
| Northstar Marketing Communication | Attn: General Counsel | 2001 Gehman Rd. | | | Kulpsville | PA | 19443 | |
| Northwestern Memorial Faculty Foundation | 211 East Ontario Street - Suite 626 | | | | Chicago | IL | 60612 | |
| Northwestern Memorial Hospital | 211 E. Ontario Street, Suite 609 | | | | Chicago | IL | 60612 | |
| Norton Door Controls | ATTN: Steve Murphy | 3000 Hwy 74 East | | | Monroe | NC | 28112 | |
| Norwood Operating Company | Attn: General Council | 10 West Market Street | Suite 1400 | | Indianapolis | IN | 46204-2909 | |
| Nova Creative Group | 571 Congress Park Drive | | | | Dayton | OH | 45459 | |

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Novartis Pharma AG | 59 Route 10 | | | | East Hanover | NJ | 7936 | |
| Novartis Pharmaceuticals Corp. | 59 Route 10 | | | | East Hanover | NJ | 7936 | |
| Novartis Pharmaceuticals Corporation | 59 Route 10 | | | | East Hanover | NJ | 7936 | |
| Novation, LLC | attn: General Manager | 125 East John Carpenter Freeway | | | Irving | TX | 75062 | |
| Novatus, Inc. | Attn: Legal Department | 12124 High Tech Avenue | Suite 165 | | Orlando | FL | 32817 | |
| NRG Resources | 733 Ninth Street | | | | Benton City | WA | 99320 | |
| NRG Resources, Inc | Attn: General Counsel | 733 Ninth Street | | | Benton City | WA | 99320 | |
| NSF International Strategic Registrations, LTD | Attn: General Council | 789 North Dixboro Road | | | Ann Arbor | MI | 48105 | |
| NSF-ISR Registration Services | Attention Bankruptcy Department | 1213 Bakers Way | | | Ann Arbor | MI | 48108 | |
| Océ Financial Services, Inc. | 5450 Cumberland Avenue | | | | Chicago | IL | 60656 | |
| Official Offset Corporation | Attn: General Council | 8600 New Horizons Blvd | | | Amityville | NY | 11701 | |
| Ogier | Ogier House | The Esplanade | | | St. Helier | Jersey | JE4 9WG | United Kingdom |
| Olympus Press | Attn: General Counsel | 3400 South 150th Street | | | Tukwila | WA | 98188 | |
| OnCourse | 4066 North Port Washington Road | | | | Milwaukee | WI | 53212 | |
| One Telecom LLC | P.O. Box 2316 | | | | Orland Park | IL | 60467 | |
| OneTouchPoint East Corp fka Berman Printing | 1441 Western Ave | | | | Cincinnati | OH | 45214 | |
| OneTouchPoint Mountain States LLC fka Raby Enterprises Inc. dba NSO Press | 47 Raby Drive | | | | Cleveland | GA | 30528 | |
| Ontario Refrigeration Service, Inc. | 635 South Mountain Avenue | | | | Ontario | CA | 91762 | |
| Open Solutions, Inc. | 455 Winding Brook Drive | | | | Glastonbury | CT | 06033 | |
| Oracle America Inc | Attn: General Counsel | PO Box 203448 | | | Dallas | TX | 75320-3448 | |
| Oracle America Inc | Attn: General Counsel | PO Box 203448 | | | Dallas | TX | 75320 | |
| Oracle America, Inc. | Attn: General Counsel, Legal Department | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Oracle America, Inc. | P.O. Box 203448 | | | | Dallas | TX | 75320-3448 | |
| Oracle Corporation | Attn: General Council | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Oracle Corporation | Attn: General Counsel | 500 Oracle Parkway | | | Redwood Shores | CA | 94095 | |
| Oracle Corporation | 500 Oracle Parkway | | | | Redwood City | CA | 94065 | |
| Oracle USA, Inc. | 500 Oracle Parkway | | | | Redwood Shores | CA | 94065 | |
| Oregon Health and Science University | 2525 SW First Avenue, Suite 140 | | | | Portland | OR | 97208 | |
| Orkin | Attention Bankruptcy Department | 2170 Piedmont Rd NE | | | Atlanta | GA | 30324 | |
| Orkin Exterminating, Inc. | Attn: National Accounts Cancellation Administration | PO Box 1504 | | | Atlanta | GA | 30301 | |
| Orkin Services of California, Inc. | 3095 Independence Drive | Suite C | | | Livermore | CA | 94551 | |
| Outlook Group Corporation | 2411 Industrial Drive | | | | Neenah | WI | 54956 | |
| Outsource Management, Inc. | Attn: Brad Banyas | 5400 Laurel Springs Parkway | Suite 102 | | Suwanee | GA | 30024 | |
| Owen Properties | 3327 Ponchartrain Drive | Suite 101 | | | Slidell | LA | 70458 | |
| OX PAPER TUBE & CORE INC. | Attn: Legal Counsel | 331 Maple Ave | | | Hanover | Pa | 17331 | |
| Ox Paper Tube and Core Inc. | Attn: Kevin Hayward- Sales | 331 Maple Avenue | | | Hanover | PA | 17331 | |
| P J Printers | 1530 N. Lakeview | | | | Anaheim | CA | 92807 | |
| P.H. Glatfelter Company | Attn: Joseph A. Krug - Director National Accounts | 96 S. George Street, Suite 500 | | | York | PA | 17401 | |
| Pacific Printing and Fulfillment, Inc. | Attention: Todd W. Shur | 783 Broadway | | | Redwood City | CA | 94063 | |
| Packaging Corporation of America | attn: Tom Walton | 1900 West Field Court | | | Lake Forest | IL | 60045 | |
| Packaging Corporation of America | 1900 West Field Court | | | | Lake Forest | IL | 60045 | |
| Page/International Communications | 2748 Bingle Road | | | | Houston | TX | 77055 | |
| Pageflex, Inc | Attn: General Counsel | 215 First Street | | | Cambridge | MA | 02142 | |
| Pageflex, Inc. | Attn: General Counsel | 215 First Street | | | Cambridge | MA | 02142 | |
| Pageflex, Inc. | Attn: General Counsel | 500 Nickerson Road | 2nd Floor | | Marlborough | MA | 01752-4695 | |
| Page-International | 2748 Bingle Road | | | | Houston | TX | 77055 | |
| Pak 2000 | 189 Governor Wentworth Hwy | | | | Mirror Lake | NH | 3853 | |
| Palisades Capital Advisors (A River & Mercantile Group PLC Company) | Attn: General Counsel | 1050 K Street NW | Suite 300 | | Washington | DC | 20001 | |

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Pamco Label | 2200 S Wolf Rd | | | | Des Plaines | IL | 60018 | |
| PAMCO Label Company Inc | Attn: General Counsel | 2200 S. Wolf Road | | | Des Plaines | IL | 60018 | |
| Panther Solutions, LLC | 1001 Lee Road | | | | Rochester | NY | 14606 | |
| Paper Systems Inc. | Attn: General Counsel | 185 S. Pioneer Blvd. | PO Box 150 | | Springboro | OH | 45066 | |
| Paper Systems Inc. | Attn: General Counsel | 185 S. Pioneer Blvd. | | | Springboro | OH | 45066 | |
| Paper Systems, Inc. | Attn: Lee Wagoner, Executive VP Sales | 185 South Pioneer Boulevard | | | Springboro | OH | 45066 | |
| Papercone Corporation | Attn: General Counsel | 3200 Fern Valley Road | | | Louisville | KY | 40213 | |
| Paragano Holdings, LLC | Larken Associates | 390 Amwell Road | Building 5, Suite 507 | | Hillsborough | NJ | 08844 | |
| Paragon Consulting Group | 711 Capitol Way South, Ste. 708 | | | | Olympia | WA | 98501 | |
| PARAGON GROUP (UK) | Park Road | | | | Castleford | West Yorkshire | WF10 4RR | United Kingdom |
| PARAGON GROUP (UK) LIMITED | Attn: General Counsel | Park Road | | | CASTLEFORD | West Yorkshire | WF10 4RR | United Kingdom |
| Parallax Digital Studios | Attn: General Counsel | 3942 Matlock Dr. | | | Kennesaw | GA | 30144 | |
| Parallax Digital Studios | Attn: General Counsel | 3942 Matlock Drive | | | Kennesaw | GA | 30144 | |
| Parallax Digital Studios Inc | Attn: General Counsel | 2260 Moon Station Court | Suite 110 | | Kennesaw | GA | 30144 | |
| Pardot Order Form | 950 East Paces Ferry Road, Suite 3300 | | | | Atlanta | GA | 30326 | |
| Parkview Medical Center | 400 West 16th Street | | | | Pueblo | CO | 81003 | |
| Parrot Press, Inc. | 520 Spring Street | | | | Fort Wayne | IN | 46808 | |
| Partners HealthCare System Inc. | 800 Boylston Street, Suite 1150 | | | | Boston | MA | 02127 | |
| Partners Press | 98 Highland Avenue | | | | Oaks | PA | 19456 | |
| Partners Press Inc. | 98 Highland Avenue | PO Box 628 | | | Oaks | PA | 19456 | |
| PathForward | Attn: General Counsel | 340 Commerce Circle | | | Sacramento | CA | 95815 | |
| PDR, LLC | 5 Paragon Dr. | | | | Montvale | NJ | 7645 | |
| PeachTree Enterprises | Attn: General Council | 22-19 41st Ave | | | Long Island City | NY | 11101 | |
| Peachtree Enterprises | 22-19 41st Ave | | | | Long Island City | NY | 11101 | |
| Pennsylvania Manufacturers' Association Insurance Company | 380 Sentry Parkway | | | | Blue Bell | PA | 19422 | |
| Perfect Commerce, Inc | One Compass Way | Suite 120 | | | Newport News | VA | 23606 | |
| Performance Office Papers | 21565 Hamburg Avenue | | | | Lakeville | MN | 55044 | |
| Performance Office Papers | 21673 Cedar Avenue | | | | Lakeville | MN | 55044 | |
| Pham, Charles D. | 3254 Pinkerton Dr | | | | San Jose | CA | 95148-2750 | |
| Phillip G. Nussman | 3012 Clearstreamway | | | | Clayton | OH | 45315 | |
| Phoenix Health Systems, Inc. | Attn: General Counsel | 1130 East Arapaho Road | Suite 500 | | Richardson | TX | 75081 | |
| PINNACLE CORPORATION | attn: General Counsel | 201 A East Abram Street | | | Arlington | TX | 76010 | |
| Pinnacle Label, Incorporated | 456 Tennessee St., Suite 102 | | | | Memphis | TN | 38103 | |
| Pinnacle Solutions Group Inc. | Attn: Patrick N. Clements (President) | 9122 Montgomery Road Suite 12 | | | Cincinnati | OH | 45242 | |
| Pitney Bowes Inc. | 27 Waterview Drive | | | | Shelton | CT | 06484 | |
| Pitney Bowes Inc. (Document Messaging Technologies) | Attn: General Council | 1 Elmcroft Rd | | | Stamford | CT | 06926 | |
| Pitney Bowes Inc. (Multi Vendor Services) | Attn: Adam David | 1 Elmcroft Road | | | Stamford | CT | 06926-0700 | |
| Pitney Bowes Presort Services, Inc., f/k/a PSI Group, Inc. | 19 Chapin Rd | | | | Pine Brook | NJ | 07058 | |
| Pitt Ohio Express, LLC | 15 27th Street | | | | Pittsburgh | PA | 15222 | |
| PJ Printers | Attn: Joe Fisher, GM | 1530 N. Lakeview | | | Anaheim | CA | 92807 | |
| Plastic Suppliers, Inc. | Attn: General Counsel | 2887 Johnstown Road | | | Columbus | OH | 43219 | |
| Plastiic Suppliers Inc. | ttn: General Counsel | 2887 Johnstown Road | | | Columbus | OH | 43219 | |
| Poly-Pak Industries | Attn: General Counsel | 125 Spagnoli Road | | | Melville | NY | 11747 | |
| Poly-Pak Industries | 125 Spagnoli Road | | | | Melville | NY | 11747 | |
| Post,Todd | 8136 Pelorus Ln | | | | Charlotte | NC | 28269 | |
| Potter Stewart, Jr. Law Offices, P.C. | The Merchants Bank Building | 205 Main Street | Suite 8 | | Brattleboro | VT | 05301-2868 | |
| PRACTICE HORIZONS, LLC | Attn: David Bouvier; Helen Hadley | 21 Fans Rock Road | | | Hamden | CT | 06518 | |
| Pragmatic Works, Inc. | Attn: General Counsel | 400 College Drive | Suite 216 | | Middleburg | FL | 32043 | |
| Precision Dynamics Corporation | 13880 Del Sur Street | | | | San Fernando | CA | 91340 | |

In re The Standard Register Company, et al.
Case No. 15-10541 (BLS)

Page 23 of 34

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Precision Graphics Centers | Attn: Thomas G. Moen, President | 7051 Portwest Drive | Suite 130 | | Houston | TX | 77024 | |
| Premedia Group LLC | Attn: General Counsel | 1185 Revolution Mill Drive | Suite 1 | | Greensboro | NC | 27405 | |
| Presbyterian Intercommunity Hospital | 12102 Washington Blvd. | | | | Whittier | CA | 90606 | |
| Pressworks | ATTN: General Counsel | 351 W Bigelow Ave | | | Plain City | OH | 43064 | |
| Pressworks | 351 W. Bigelow Avenue | | | | Plain City | OH | 43064 | |
| Pride Technologies, LLC | 11427 Reed Harriman | | | | Cincinnati | OH | 45242 | |
| Primary Color Systems | Attn: General Counsel | 265 Briggs Avenue | | | Dayton | OH | 45408 | |
| Primary Color Systems | 265 Briggs Avenue | | | | Costa Mesa | CA | 92626 | |
| Prime Clerk LLC | Attn: Shai Waisman | 830 Third Avenue | 9th Floor | | New York | NY | 10022 | |
| Prime Source, Inc | 4134 Gulf of Mexico Dr Suite 202 | | | | Longboat Key | FL | 34228 | |
| Princeton Properties, Inc. (Sub S Corporation, Inc.) | Attn: General Counsel | One Sheakley Way | | | Cincinnati | OH | 45246 | |
| Print Direction Inc | Attn: General Counsel | 1600 Indian Brook Way | Ste 100 | | Norcross | GA | 30093 | |
| Print Direction Inc. | Attn: General Counsel | 1600 Indian Brookway | | | Norcross | GA | 30093 | |
| Print Graphics | Attn: General Counsel | 2606 Aero Dr. | | | Grand Prairie | TX | 75052 | |
| Print Graphics | Attn: General Manager | 2606 Aero Dr. | | | Grand Prairie | TX | 75052 | |
| PRINT MANAGEMENT CORPORATION | Attn: Legal Counsel | 6700 South Glacier Street | | | Tukwila | WA | 98188 | |
| Print Management, Corporation. | Attn: General Counsel | 6700 South Glacier Street | | | Tukwila | WA | 98188 | |
| Print Shop Plus | 5885 East Evans Avenue | | | | Denver | CO | 80222 | |
| Printgraphics | 1170 Industrial Park Drive | | | | Vandalia | OH | 45377 | |
| Printing Solutions of Kansas, Inc. | Attn: General Counsel | 1388 N. 1293 Road | | | Lawrence | KS | 66046 | |
| Printronix, Inc. | 17500 Cartwright Road | P.O. Box 19559 | | | Irvine | CA | 92713 | |
| Prism Color | 31 Twosome Drive | | | | Moorestown | NJ | 08057 | |
| Prism Color Corp | 31 Twosome Dr | | | | Moorestown | NJ | 08057 | |
| Prism Color Corporation | Attn: Legal Counsel | 31 Twosome Drive | | | Moorestown | NJ | 08057 | |
| Privatizer Technologies, LLC | Attn: Robert Nadeau | 4694 Wadsworth Road | | | Dayton | OH | 45414 | |
| Pro Trans International, Inc. | 8311 North Perimeter Road | | | | Indianapolis | IN | 46241 | |
| Pro Type Printing | Attn: Lisa Magers | 209 South Prospect | Ste #1 | | Bloomington | IL | 61704 | |
| ProcureStaff Ltd. | Attn: General Counsel | 560 Lexington Avenue | 15th Floor | | New York | NY | 10022 | |
| ProcureStaff Ltd. | Attn: General Council | 6465 Greenwood Plaza Blvd | Suite 800 | | Centennial | CO | 80111 | |
| ProcureStaff, Ltd. | Attn: General Counsel | 560 Lexington Avenue | 15th Floor | | New York | NY | 10022 | |
| ProData | Attn: General Counsel | 2809 S. 160th | | | Omaha | NE | 68130 | |
| Professional Printers | 1730 Old Dunbar Rd | | | | West Columbia | SC | 29172 | |
| Profile Digital Printing, LLC | Attn: General Counsel | 5449 Marina Dr. | | | West Carrorlton | OH | 45549 | |
| Progressive Printers, Inc. | Attn: General Counsel | 884 Valley Street | | | Dayton | OH | 45404 | |
| Progressive Printers, Inc. | 884 Valley St | | | | Dayton | OH | 45404 | |
| Progressive Printers, Inc. | 884 Valley Street | | | | Dayton | OH | 45404 | |
| ProLogis | 3765 Interchange Road | | | | Columbus | OH | 43204 | |
| Prologis | Pier One, Bay One | | | | San Francisco | CA | 94111 | |
| Prologis | Attn: Legal Department, 4545 Airport Way | | | | Denver | CO | 80109 | |
| ProLogis | 3765 Interchange Road | | | | Columbus | OH | 43204 | |
| Prologis Trust | 3621 Harbor Blvd | Suite 110 | | | Santa Anna | CA | 92704 | |
| Prologis Trust | 3621 Harbor Blvd | Suite 110 | | | Santa Anna | CA | 92704 | |
| Property Management - Monterrey | Carretera Miguel Aleman Km. 21 | | | | Apodaca | Nuevo Leon | 66600 | Mexico |
| Property Management - Monterrey | Carretera Miguel Aleman Km. 21 | | | | Apodaca | Nuevo Leon | 66600 | Mexico |
| ProShip, Inc | 400 N Executive Dr | Suite 210 | | | Brookfield | WI | 53005 | |
| Protech Computer Supply Inc. | 122 Industrial Park Rd | | | | Sterling | CT | 06377 | |
| ProTech Computer Supply, Inc. | Attn: General Counsel | 122 Industrial Park Road | | | Sterling | CT | 06377 | |
| Protech Computer Supply, Inc. | 122 Industrial Park Rd | | | | Sterling | CT | 06377 | |
| Pro-Type Printing | Attn: General Counsel | 130 N. Market Street | | | Paxton | IL | 60957 | |
| Pro-Type Printing | 130 N. Market street | | | | Paxton | IL | 60957 | |
| Prynt One Industries | 4730 Santa Lucia Drive | | | | Woodland Hills | CA | 91364 | |
| PSS Recruiting | Attn Daniel P Farina | 3511 Lost Nation Rd | #102 | | Willoughby | OH | 44094 | |
| Puerto Rico Telephone Company, Inc. | PRTC/Claro Inc. | PO Box 360998 | Attn: General Counsel | | San Juan | PR | 00936-0998 | Puerto Rico |
| Pyramid Delivery Systems Inc. | PO Box 944 | | | | Barb | OH | 44203 | |

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Quad/Graphics, Inc. | 110 Commerce Way | Building J | | | Woburn | MA | 01801 | |
| Quadriscan | Attn: General Council | 6600 Rue Saint-Urbain #102 | | | Montreal | QC | H2S 3G8 | Canada |
| QUADRISCAN | 6600 Rue Saint-Urbain #102 | | | | Montreal | QC | H2S 3G8 | Canada |
| Quality Incentive Company | Attn: General Counsel | 4690 Hungerford Road | | | Memphis | TN | 38118 | |
| Quartier Printing | 5795 Bridge Street | | | | East Syracuse | NY | 13057 | |
| Quick Tech Graphics | Attn: General Inquiries | 408 Sharts Road | | | Springboro | OH | 45066 | |
| Quick Tech Graphics | Attn: Kevin Gilliam - General Manager | 408 Sharts Road | | | Springboro | OH | 45066 | |
| Quick Tech Graphics, Inc. | 408 Sharts Dr | | | | Springboro | OH | 45066 | |
| Quicksilver Express Courier | Attention: General Manager | 1400 Quail Street | | | Lakewood | CO | 80215 | |
| Racami LLC | Attn: General Counsel | 50 Satellite Blvd NW | | | Suwanee | GA | 30024 | |
| Raff Printing , Inc. | Ronald J. Yeckel | 2201 Mary Street | | | Pittsburgh | PA | 15203 | |
| Raff Printing Inc. | Attn: General Council | 2201 Mary St | | | Pittsburgh | PA | 15203 | |
| Raff Printing Inc. | 2201 Mary St. | | | | Pittsburgh | PA | 15203 | |
| Raff Printing Inc. | 2201 Mary ST | | | | Pittsburgh | PA | 15203 | |
| Rand Graphics Inc. | Attention: Legal Counsel | 500 S. Florence | | | Wichita | KS | 67709 | |
| Rand Graphics Inc. | 500 S. Florence | | | | Wichita | KS | 67209 | |
| RanRoy Printing Company | Attn: General Counsel | 4650 Overland Ave | | | San Diego | CA | 92123 | |
| Rastar Inc | Attn: General Counsel | 2211 W. - 2300 S. | | | Salt Lake City | UT | 84119 | |
| RASTAR, INC | 2211 W. 2300 S | | | | Salt Lake City | UT | 84119 | |
| Raymond Leasing Corporation | Attn: Legal Counsel | 1000 Brighton St. | | | Union | NJ | 07083 | |
| Raymond Leasing Corporation | c/o The Raymond Corporation | 22 South Canal Street | | | Greene | NY | 13778-0130 | |
| Raymond Leasing Corporation | 4350 Indeco Court | 4350 Indeco Court | Raymond Leasing Corporation | | Greene | NY | 13778 | |
| Raymond of New Jersey, LLC | Attn: Legal Counsel | 1000 Brighton Street | | | Union | NJ | 07083 | |
| Raymond Storage Concepts, Inc. | Attn: Legal Counsel | 1945 S. Burgundy Place | | | Ontario | CA | 91761 | |
| Raymond Storage Concepts, Inc. | Attn: General Counsel | 22 South Canal Street | | | Greene | NY | 13778 | |
| Raymond Storage Concepts, Inc. | Attn: General Counsel | 22 South Canal Street | | | Greene | NY | 13778-0130 | |
| Raymond Storage Concepts, Inc. | Attn: General Counsel | 3341 Centerpoint Dr | Unit F | | Urbancrest | OH | 43125 | |
| Raymond Storage Concepts, Inc. | Attn: General Counsel | 3341 Centerpoint Dr. #F | | | Urbancrest | OH | 43123 | |
| RDM Corp | Attn: General Counsel | 608 Weber St. N. | Unit 4 | | Waterloo | ON | N2V 1K4 | Canada |
| RDM COrp | Attn: General Counsel | 608 WEber St. NM. | Unit 4 | | Waterloo | ON | N2V 1K4 | Canada |
| RDM Corp | 608 Weber St. N. Unit 4 | | | | Waterloo | OH | N2V 1K4 | Canada |
| RECOVERY SITE LOGISTICS | 6475 PERIMETER DRIVE | #102 | | | DUBLIN | OH | 43016 | |
| Recovery Site Logistics | Attn: General Counsel | 6475 Perimeter Drive | #102 | | Dublin | OH | 43016 | |
| Recycling Industries | Attention General Counsel | 3300 Power Inn Road | | | Sacramento | CA | 95826 | |
| Reddington, Terrance P. | 302 W 1st St | | | | Boiling Springs | PA | 17007 | |
| Repacorp | Attn: Tony Heinl | 31 Industry Park Court | | | Tipp City | OH | 45371 | |
| Repacorp Label Products, Inc. | Attn: General Council | 31 Industry Park Court | | | Tipp City | OH | 45371 | |
| Repacorp Label Products, Inc. | Attn: General Counsel | 31 Industry Park Court | | | Tipp City | OH | 45371 | |
| Repacorp Label Products, Inc. | 31 Industry Park Court | | | | Tipp City | OH | 45371 | |
| Repacorp, Inc. | 31 Industry Park Court | | | | Tipp City | OH | 45371 | |
| Republic Services | Attn: Legal Counsel | 57820 Charlotte Avenue | | | Elkhart | IN | 46517 | |
| Response Envelope | 1340 South Baker Avenue | | | | Ontario | CA | 91761 | |
| Reynolds and Reynolds Holdings, Inc. | 115 S. Ludlow Street | | | | Dayton | OH | 45402 | |
| Rheem Manufacturing Company | 1100 Abernathy Road, Ste 1400 | | | | Atlanta | GA | 30328 | |
| Riddle Press | 4555 Southwest Main Avenue | | | | Beverton | OR | 97005 | |
| Rimini Street | Attn: General Counsel | 7251 West Lake Meade Blvd. | Suite 300 | | Las Vegas | NV | 89128 | |
| Rimini Street | 7251 West Lake Mead Blvd, Suite 300 | | | | Las Vegas | NV | 89128 | |
| Rimini Street, Inc. | Attn: General Counsel | 7251 West Lake Mead Blvd., | Suite 300 | | Las Vegas | NV | 89128 | |
| Rimini Street, Inc. | 7251 West Lake Mead Blvd., Suite 300 | | | | Las Vegas | NV | 89128 | |
| Ripon Printers Inc. | Attention: Thomas M. Welk | Vice President - Sales | 656 So. Douglas Street | | Ripon | WI | 54971-0006 | |
| RMAC Surgical, Inc | 2410 Feldo St, Unit 11 | | | | Mississauage | ON | L5A3V3 | Canada |
| Robert Half International Inc. | Attn: General Council | 2884 Sand Hill Road | | | Menlo Park | CA | 94025 | |
| Robert J. DiLeonardo | Attn: Barbara Imondi | 2348 Post Road | | | Warwick | RI | 02886 | |
| Robin Enterpises Company | Attn: General Counsel | 111 North Otterbein Avenue | | | Westerville | OH | 43081 | |
| Robin Enterprises Company | 111 North Otterbein Avenue | | | | Westerville | OH | 43081 | |

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Roemer Industries | 1555 Masury Road | | | | Masury | OH | 44438 | |
| Roemer Industries, Inc. | Attn: Joseph O'Toole - President | 1555 Masury Road | | | Masury | OH | 44438 | |
| Roemer Industries, Inc. | 1555 Masury Road | | | | Masury | OH | 44438 | |
| Rollsource | Attn: Jay Skulborstad - Sales Manager | 5885 Glenridge Drive | Suite 150 | | Atlanta | GA | 30328 | |
| Root, Inc. | Attn: General Counsel | 5470 Main Street | | | Sylvania | OH | 43560 | |
| Rosato, Steven G. | 18 Marvin Alley | | | | Saratoga Springs | NY | 12866 | |
| Rose Displays, Ltd. | Attention: Dean L. Rubin, Chief Executive Officer | 35 Congress Street | | | Salem | MA | 01970 | |
| Rose Displays, Ltd. | 35 Congress Street | | | | Salem | MA | 01970 | |
| Roundtower Technologies Inc | 4555 Lake Forest Drive Ste. 220 | | | | Cincinnati | OH | 45242 | |
| RoundTower Technologies, Inc | 4555 Lake Forest Drive | Suite 220 | | | Cincinnati | OH | 45242 | |
| RoundTower Technologies, Inc. | Attn: General Counsel | 4555 Lake Forest Drive | Suite 220 | | Cincinnati | OH | 45242 | |
| Roundtower Technologies, Inc. | 4555 Lake Forest Drive | Suire 220 | | | Cincinnati | OH | 45242 | |
| Royal Business Forms, Inc. | Attention: Legal Counsel | 4000 83rd Ave N | | | Brooklyn Park | MN | 55443 | |
| Royal Business Forms, Inc. | Attention: Legal Counsel | 4000 83rd Ave N, | | | Brooklyn Park | MN | 55443 | |
| Royal Destruction | 861 Taylor Road | | | | Columbus | OH | 43213 | |
| RPI Graphic Data Solutions | Attn: General Counsel | 1950 Radcliff Drive | | | Cincinnati | OH | 45204 | |
| RPI Graphic Data Solutions | 1950 Radcliff Drive | | | | Cincinnati | OH | 45204 | |
| Rush Health System | 1314 19th Avenue | | | | Meridian | MS | 39301 | |
| Rustic Label | Attn: General Counsel | P.O. Box 1266-29716 | 113 Railroad Ave. | | Fort Mill | SC | 29715 | |
| Ryan Smith & Carbine, Ltd. | Mead Building | 98 Merchants Row | P.O. Box 310 | | Rutland | VT | 05702-0310 | |
| Ryder Truck Rental, Inc. | d/b/a Ryder Transportation Services | 3600 NW 82nd Avenue | | | Miami | FL | 33166 | |
| S & Q Printers | 1 Howard Street | | | | Wilton | NH | 03086 | |
| S&Q Printers | Attn: General Counsel | 1 Howard Street | | | Witon | NH | 03086 | |
| S&W Manufacturing, A Smead Company | 1901 N. Irby Street | | | | Florence | SC | 29501 | |
| S&W Manufacturing. A Smead Company | Attn: Legal Counsel | 1901 N. Irby Street. | | | Florence | SC | 29501 | |
| Safenet Inc | Attn: General Counsel | Po Box 9658 | | | Unuiondale | NY | 11555-9658 | |
| SAFENET INC | PO BOX 9658 | | | | UNIONDALE | NY | 11555-9658 | |
| SAFETY-KLEEN SYSTEMS, INC. | Attn: Legal Counsel | 41 Tompkins Point Rd | | | Newark | NJ | 07114 | |
| Saftey- Kleen Systems, Inc. | Attn: General Council | 2600 North Central Expressway | | Suite 400 | Richardson | TX | 75080 | |
| Sage Microsystems, Inc. | 18 North Village Ave. | | | | Exton | PA | 19341 | |
| Saggezza | Attn: General Counsel | 200 West Madison Street, Suite 1800 | | | Chicago | IL | 60606 | |
| Salar, Inc | Attn: Todd Johnson, President & CEO | 1820 Lancaster Street, Suite 110 | | | Baltimore | MD | 21231 | |
| Salar, Inc. | Attention: Legal Counsel | 1820 Lancaster Street | Suite 110 | | Baltimore | MD | 21231 | |
| Salar, Inc. | 1820 Lancaster Street | Suite 110 | | | Baltimore | MD | 21231 | |
| Salar, Inc. | Attn: General Counsel | 1820 Lancaster Street, Suite 110 | | | Baltimore, | MD | 21231 | |
| Sale, Eddie J. | 1616 Kimberly Dr | | | | Gastonia | NC | 28052-5140 | |
| salesforce.com Inc. | Attn: General Counsel | The Landmark at One Market | Suite 300 | | San Francisco | CA | 94105 | |
| Sandusky Investments LTD | Bruns Building & Development | 1429 Cranberry Rd | | | St. Henry | OH | 45883 | |
| Sanmar | Attention: Susan Rye - Strategic Accounts | 30500 SE 79th Street | | | Issaquah | WA | 98027 | |
| Sanmar Company | 30500 SE 79th Street | | | | Isssaquah | WA | 98027 | |
| SAP Inc | 3999 West Chester Pike Newtown Square | | | | Newton Square | PA | 19073 | |
| Sapphire Printing Group, Inc | 3800 N. 38th Avenue | | | | Phoenix | AZ | 85019 | |
| Sartomer USA, LLC | Attn: General Counsel | Oaklands Corporate Center | 502 Thomas Jones Way | | Exton | PA | 19341 | |
| SB Busser, LLC | Attention: Timothy J. Kinsley | 6259 Reynolds Mill Road | | | Seven Valleys | PA | 17360 | |
| Scioto Services Pricing Agreement | Attn: General Council | 405 South Oak Street | | | Marysville | OH | 43040 | |
| SCL Health System (Sisters of Charity - Leavenworth) | 1328 Twenty Second Street | | | | Santa Monica | CA | 90404 | |
| Scott Lithographing Co. | Attn: Phil Scott | 1870 Tucker Ind. Rd | | | Tucker | GA | 30084 | |
| Scott Lithographing Co. | Attn: Phil Scott | 1870 Tucker Ind. Rd. | | | Tucker | GA | 30084 | |
| ScrollMotion, Inc. | Attn: General Counsel | 7 Penn Plaza, Suite 1112 | | | New York | NY | 10001 | |
| Sealed Air Corporation | Attn: General Counsel | 301 Mayhill St. | | | Saddle Brook | NJ | 07663 | |
| Seebridge Media LLC | attn: Mark Clark | 707 West Road | | | Houston | TX | 77038 | |
| SEF Forms | Attn: James Doherty | 500 Saint Francis Street | | | Mobile | AL | 36602 | |

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SEMCO Products | ATTN: General Counsel | 11225 West Heather Ave | | | Milwaukee | WI | 53224 | |
| Semco USA | Attn: General Council | 170 Changebridge Road , Suite C5-4 | | | Montville | NJ | 07045 | |
| Seneca Tape & Label Inc. | 13821 Progress Pkwy | | | | North Royalton | OH | 44133 | |
| Server Suites, LLC d/b/a ERP Suites | 6279 Tri-Ridge Blvd | Suite #340 | | | Loveland | OH | 45140 | |
| Server Suites, LLC dba ERP Suites | 6279 Tri-Ridge Blvd. | Suite 340 | | | Loveland | OH | 45140 | |
| Service Printing Company | Attn: General Counsel | 1351, Key Rd | | | Columbia | SC | 29205 | |
| Shapco Printing, Inc. | 524 N. 5th St | | | | Minneapolis | MN | 55401 | |
| Shawnee Trucking Co. Inc. | Attention: President | 213 Washington Avenue | | | Carlstadt | NJ | 07072 | |
| Shear Color Printing Inc. | 30-D Sixth Street | | | | Woburn | MA | 01801 | |
| Shear Color Printing, Inc. | 30-D Sixth Road | | | | Woburn | MA | 01801 | |
| Shelton Turnbull Printers Inc. | Attn: General Council | 3403 W 7th Ave | | | Eugene | OR | 97402 | |
| Shelton Turnbull Printers, Inc. | 3403 West 7th Avenue | | | | Eugene | OR | 97402 | |
| Shelton-Turnbull Printers | Attn: General Council | 3403 W 7th Ave | | | Eugene | OR | 97402 | |
| SHI | Attn: Ryan Tupa | 290 Davidson Ave. | | | Somerset | NJ | 08873 | |
| SHI International | Attn: General Counsel | 290 Davidson Avenue | | | Somerset | NJ | 08873 | |
| SHI International Corp | Attn: General Counsel | 290 Davidson Avenue | | | Somerset | NJ | 08873 | |
| SHI International Corp. | Attn: General Counsel | 33 Knightsbridge Road | | | Piscataway | NJ | 08854 | |
| SHI International Corp. | Attn: Legal Counsel | 33 Knightsbridge Road | | | Piscataway | NJ | 08854 | |
| SHI International Corp. | 290 Davidson Ave. | | | | Somerset | NJ | 08873 | |
| SHI International Corp. | 290 Davidson Avenue | | | | Somerset | NJ | 08873 | |
| Shred-it | 2794 South Sheridan Way | | | | Oakville | ON | L6J7T4 | Canada |
| Shumaker, Loop & Kendrick, ,LLP | Huntington Center | 41 South High Street | Suite 2400 | | Columbus | OH | 43215-6104 | |
| Sidely Austin LLP | One South Dearborn Street | | | | Chicago | IL | 60603 | |
| Siemens, S.A. de C.V. | Attn: General Counsel | Technologies Division IC LMV | LP O1 FM | | Santa Catarina | Nuevo Leon | 66350 | Mexico |
| Signature Printing Inc. | 5 Almeida Avenue | | | | East Providence | RI | 02914 | |
| Silver Point Capital, L.P. | Attn: General Counsel | Two Greenwich Plaza | 1st Floor | | Greenwich | CT | 06830 | |
| Silver Point Capital, LP | Attn: General Counsel | Two Greenwich Plaza | 1st Floor | | Greenwich | CT | 06830 | |
| Single Plus | Attn: General Counsel | 875 Fiene Drive | | | Addison | IL | 60101 | |
| Sitecore USA Inc. | 591 Redwood Highway | Bldg. 4000 | | | Mill Valley | CA | 94941 | |
| Six B Labels Corporation | Attn: General Counsel | 12200 Forestgate | | | Dallas | TX | 75243 | |
| Six B Lables Corporation | Attn: General Counsel | 12200 Forestgate | | | Dallas | TX | 75243 | |
| Skyline Exhibits of Central Ohio | Attn: Todd Cruse - Service Manager | 2801 Charter Street | | | Columbus | OH | 43228 | |
| Skyline Exhibits of Central Ohio | Attn: General Counsel | Todd Cruise - Service Manager | 2801 Charter St. | | Columbus | OH | 43228 | |
| SmartBear Software, Inc. | Attn: General Counsel | 100 Cummings Center | Suite 234N | | Beverly | MA | 01915 | |
| Smart-ER, LLC | Attn: Dr. Tom Scaletta | 40 South La Grange Road | | | La Grange | IL | 60525 | |
| Smart-ER, LLC | Attn: General Counsel | 40 South La Grange Road | | | La Grange | IL | 60525 | |
| Smart-ER, LLC | 40 South La Grange Road | | | | La Grange | IL | 60525 | |
| SMC3 | P.O. Box 2040 | | | | Peachtree City | GA | 30269 | |
| Smith, Roger | 723 Lazy Oak Ct | | | | Clover | SC | 29710 | |
| Snead, Cynthia | 1767 BATY RD | | | | MARTIN | GA | 30557 | |
| Snoyer Signs | d/b/a Fast Signs | 5358 Mt. View Rd | | | Antioch | TX | 37013 | |
| Software AG USA, Inc | Attention General Counsel | 11700 Plaza America Drive | | | Reston | VA | 20190 | |
| Software AG USA, Inc. | Attn: General Council | 11700 Plaza America Drive | | | Reston | VA | 20190 | |
| Software House International | ATTN: General Counsel | P.O. Box 8500-41155 | | | Philadelphia | PA | 19178 | |
| SOFTWARE HOUSE INTERNATIONAL | Attn: General Counsel | PO Box 8500-41155 | | | Philadelphia | PA | 19178 | |
| Software House International | Attn: General Counsel | PO Box 952121 | | | Dallas | TX | 75395 | |
| Software House International Inc | ATTN: General Counsel | 33 Knightsbridge Rd | | | Piscataway | NJ | 08854-3925 | |
| Software House International Inc | Attn: General Counsel | 33 Knightsbridge Rd | | | Piscataway | NJ | 08854 | |
| Software House International Inc. | Attn: General Counsel | 33 Knightsbridge Rd | | | Piscataway | NJ | 08854 | |
| Software House International, Inc. | Attn: General Counsel | 33 Knightsbridge Rd | | | Piscataway | NJ | 08854-3925 | |
| Software House International, Inc. | Attn: General Counsel | 33 Knightsbridge Rd | | | Piscataway | NJ | 08854-3925 | |
| Sogeti USA LLC | Attn: General Counsel | 4445 Lake Forest Dr. | | | Cincinnati | OH | 45242 | |
| Sogeti USA LLC | 10100 Innovation Drive | Suite 200 | | | Dayton | OH | 45342 | |
| Sogeti-USA LLC | Attn: General Counsel | 4445 Lake Forest Dr. | | | Cincinnati | OH | 45242 | |
| SOLA (Security of Los Angeles) | 12670 Paxton Street | | | | Pacoima | CA | 91331 | |

In re The Standard Register Company, et al.
Case No. 15-10541 (BLS)

Page 27 of 34

Exhibit B

Assumption Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Solutionary, Inc. | Attn: General Counsel | 9420 Underwood Ave | 3rd Floor | | Omaha | NE | 68114 | |
| Solutionary, Inc. | Attn: General Counsel | 9420 Underwood Avenue | | | Omaha | NE | 68114 | |
| Solutionary, Inc. | Attn: General Counsel | 9420 Underwood Avenue 3d FL | | | Omaha | NE | 68114 | |
| Sony Chemicals Corporation of America | 16530 Via Esprillo | | | | San Diego | CA | 92127-1898 | |
| Source technolgis Inc., | Vice President Business Development | 2910 Whitehall Park Drive | | | Charlotte | NC | 28273 | |
| SourceLink Acquisition, LLC | Attention: Legal Counsel | 500 Park Boulevard | Suite 1245 | | Itasca | IL | 60143 | |
| Sourcelink Acquisition, LLC | Attention: Karen Clear | VP Client Services | 3303 West Tech Boulevard | | Miamisburg | OH | 45342-0817 | |
| Sourcelink Ohio LLC | 3303 West Tech Road | | | | Miamisburg | OH | 45342 | |
| SourceLink Ohio, LLC | Attention: Legal Counsel | 3303 West Tech Road | | | Miamisburg | OH | 45342 | |
| Southern Ohio Printing | Attn: General Counsel | 2230 Gilbert Ave | | | Cincinnati | OH | 45206 | |
| Southern Ohio Printing | 2230 Gilbert | | | | Cincinnati | OH | 45206 | |
| Spartan Printing | 320 109th St | | | | Arlington | TX | 76011 | |
| Special Service Partners | 1265 Gillingham Road | | | | Neemah | WI | 54956 | |
| Speciality Print Communications | Attn: Todd W Batson | 6019 West Howard Street | | | Niles | IL | 60714 | |
| Specialty Lithographing Company | Attn: General Counsel | 1035 West Seventh Street | | | Cincinnati | OH | 45203 | |
| Specialty Lithographing Company | 1035 West Seventh Street | | | | Cincinnati | OH | 45203 | |
| Specialty Print Communications | 6019 West Howard Street | | | | Niles | IL | 60714 | |
| Specialty Tape & Label, Inc. | Attn: General Counsel | 7830 W. 47 Street | | | Lyons | IL | 60534 | |
| Spectra Print Corp. | 2301 Country Club Drive | Suite A | | | Stevens Point | WI | 54481 | |
| SPM Professional Services LP | Attn: President | 2501 Seaport Drive | | | Chester | PA | 19013 | |
| Sprague, Lorie E. | 1540 E. Trenton Ave. Sp. #118 | | | | Orange | CA | 92867 | |
| Sprint Solutions, Inc. | Attn: Vice President Law Dept - Marketing Sales | KSOPHTO0101-Z2525 | 6391 Sprint Parkway | | Overland Park | KS | 66251-2525 | |
| SSI Technologies | 1027 Waterwood Parkway | | | | Edmond | OK | 73034-5324 | |
| St. Cloud Regional Medical Center | 2906 17th Street | | | | Saint Cloud | FL | 34769 | |
| St. Joseph Print Group Inc. | Attn: General Council | 1165 Kenaston St | | | OTTAWA | ON | K1G 6S1 | Canada |
| St. Jude Medical, Inc. | One St. Jude Medical Drive | | | | St. Paul | MN | 55117 | |
| St. Mary's Hospital - NJ | 350 Boulevard | | | | Passiac | NJ | 07055 | |
| Staffmark | 8186 Troy Pike | | | | Huber Heights | OH | 45424 | |
| Standard Register and Southeastern Freight Lines | Attn: General Counsel | 420 Davega Road | | | Lexington | SC | 29073 | |
| Stanley Convergent Security Solutions, Inc. | Attn: General Counsel | 230 Park Ave #1813 | | | New York | NY | 10169 | |
| Stanley Convergent Security Solutions, Inc. | Attn: General Counsel | 55 Shuman Blvd. | Suite 900 | | Naperville | IL | 60563 | |
| Starbucks Corp. | 2401 Utah Ave. South, Suite 800 | | | | Seattle | WA | 98134 | |
| Starburst Priniting and Graphics, Inc. | 300 Hopping Brook Road | | | | Holliston | MA | 01746 | |
| Starburst Printing and Graphics, Inc. | Attn: General Counsel | 300 Hopping Brook Road | | | Holliston | MA | 01746 | |
| Starburst Printing and Graphics, Inc. | 300 Hopping Brook Rd. | | | | Holliston | MA | 01746 | |
| Starburst Printing and Graphics. Inc. | Attn: General Council | 300 Hopping Brook Rd. | | | Holliston | MA | 01746 | |
| State of Utah Divison of Purchasing and General Services | 3150 State Office Building | | | | Salt Lake City | UT | 84114 | |
| Stericycle, Inc. | 2670 Executive Drive | | | | Indianapolis | IN | 46241 | |
| Sterling Printing | 214 Main Street | | | | Stoneham | MA | 02180 | |
| Stifel, Nicolaus and Company | 501 North Broadway | | | | St. Louis | MO | 63102 | |
| Stonegate Partners I, LLC | Attn: General Counsel | 1525 Corporate Woods Parkway | PO Box 3515 | | Akron | OH | 44309 | |
| Storage Services Inc | Attn: General Counsel | 4989 FM Rd 1461 | | | McKinney | TX | 75071 | |
| Strasburger & Price | Attn: General Counsel | 720 Brazos Street | Suite 700 | | Austin | TX | 78701 | |
| STRATACACHE, INC. | 2 Riverplace, Suite 200 | | | | Dayton | OH | 45405 | |
| Strategic Claims Services | 600 N. Jackson St., Ste 3 | | | | Media | PA | 19063 | |
| Strine Printing Company, Incorporated | Attn: General Counsel | 30 Grumbacher Rd. | | | York | PA | 17406 | |
| STS Filing Products | Attention: Legal Counsel | 1100 Chandler St | | | Montgomery | AL | 36104 | |
| STS Filing Products Inc. | Attention: Legal Counsel | 1100 Chandler St. | | | Montgomery | AL | 36104 | |
| Studio Eleven Inc | Attn: General Counsel | 301 South Main Street | | | Fort Loramie | OH | 45485 | |
| Studio Eleven, Inc. | 301 South Main Street | | | | Fort Loramie | OH | 45845 | |

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Stylecraft Business Forms & Systems/Stylecraft Printing & Graphics | 8472 Ronda Drive | | | | Canton | MI | 48187 | |
| Stylecraft Printing | 8472 Ronda | | | | Canton | MI | 48187 | |
| Stylecraft Printing Company, Inc | Attn: General Counsel | 8472 Ronda Drive | | | Canton | MI | 48187 | |
| Stylecraft Printing Company, Inc. | Attn: Kevin Salter | 8472 Ronda Drive | | | Canton | MI | 48187 | |
| Stylerite Label Corp. | Attn: General Counsel | 2140 Avon Industrial Drive | | | Rochester Hills | MI | 48309 | |
| Stylerite Label Corporation | 2140 Avon Industrial Drive | | | | Rochester Hills | MI | 48309 | |
| Sungard Availability Services, Inc. | Attn: General Counsel | 680 E. Swedesford Road | | | Wayne | PA | 19087 | |
| Sunrise Digital | Attn: General Council | 5915 N North West Hwy | | | Chicago | IL | 60631 | |
| Sunrise Digital | Attn: General Counsel | 5915 N. Northwest Hwy | | | Chicago | IL | 60631 | |
| Sunshine Printing | Attn: General Counsel | 207 W. Holly St. | | | Bellingham | WA | 98225 | |
| Superior Business Associates | Attn: General Counsel | 810 West Irish St | | | Greeneville | TN | 37744 | |
| Superior Business Associates | 810 West Irish St. | | | | Greeneville | TN | 37744 | |
| SurceScripts-RxHub | Attn: General Counsel | 380 St. Peter Street, Suite 350 | | | St. Paul | MN | 55102 | |
| SureScripts-RxHun LLC | Attn: General Counsel | 2800 Crystal Drive | | | Arlington | VA | 22202 | |
| Susquehanna Automatic Sprinklers, Inc | Attention General Counsel | 115 N Harrison St | | | York | PA | 17403 | |
| SYBASE | Attn: General Counsel | PO Box 742239 | | | Los Angeles | CA | 90074 | |
| Sylvan Printing | 1308 S. Peoria | | | | Tulsa | OK | 74120 | |
| Symcor Inc. | Attn: General Counsel | 1 Robert Speck Parkway | | | Mississauga | ON | L4Z4E7 | Canada |
| Symcor Inc. | Attn: General Counsel | 1 Robert Speck Parkway, Suite 400 | | | Mississauga | ON | L4Z 4E7 | Canada |
| Systel Printing Services | 3517 West Wendover Ave | | | | Greensboro | NC | 27407 | |
| Systel Printing Services | 3517 West Wendover AVenue | | | | Greensboro | NC | 27407 | |
| TALX Corporation | Attn: William W. Canfield | 1850 Borman Court | | | St. Louis | MO | 63146 | |
| TALX Corporation, provider of Equifax Workforce Solutions | Attn: David N Meinert, Director UC Business Analysis | 11432 Lackland Road | | | St. Louis | MO | 63146 | |
| Tapecon, Inc. | Attn: General Counsel | 701 Seneca St. | | | Buffalo | NY | 14210 | |
| Tax Compliance, Inc. | 10200-A Willow Creek Road | | | | San Diego | CA | 92131 | |
| Teacup Software, Inc. | Attn: General Counsel | 15 Butler Place | Suite 3E | | Brooklyn | NY | 11238 | |
| Techni-Forms, INc | 601 Airport Blvd | | | | Doylestown | PA | 18901 | |
| TECSYS Inc. | Logistics Management Group | 80 Tiverton Court, Suite 400 | | | Markham | ON | L3R 0G4 | Canada |
| Tel-Bingham Associates- 1977, LLC | Attn: General Counsel | 30100 Telegraph Road | Suite 366 | | Bingham Farms | MI | 48025 | |
| Telemark ATM Solutions | Attn: General Counsel | 411 McKee Street | | | Sturgis | MI | 49091 | |
| Telemark ATM Solutions | 411 McKee Street | | | | Sturgis | MI | 49091 | |
| Telemark ATM Solutions, Inc. | 411 Mckee St | | | | Sturgis | MI | 49091 | |
| Telemark Corp. | Attn: General Counsel | 411 McKee Road | | | Sturgis | MI | 49091 | |
| Telerik Inc. | Attn: General Counsel | 460 Totten Pond Road | Suite 640 | | Waltham | MA | 02451 | |
| Tendril Networks, Inc. | 2580 55th Street | | | | Boulder | CO | 80301 | |
| Tenet Hospitals Limited, doing business as Providence Memorial Hospital | 2001 N. Oregon | | | | El Paso | TX | 79902 | |
| Teradata Operations, Inc. | Attn: Legal Counsel | 10000 Innovation Drive | | | Miamisburg | OH | 45342 | |
| TFP Data Systems | Attention: Legal Counsel | 350 Old Silver Springs Rd | | | Mechanicsburg | PA | 17050 | |
| TFP Data Systems | Attn: General Accounting | PO Box 2245 | | | Dayton | OH | 45401 | |
| TFP Data Systems, Inc. | Attn: General Counsel | 3451 Jupiter Court | | | Oxnard | CA | 93030 | |
| The Advertising Checking Bureau, Inc. | Attn: General Counsel | 1919 W Fairmont Drive | Suite 7 | | Tempe | AZ | 85282 | |
| the Advertising Specialty Institute, Inc. | 4800 Street Road | | | | Trevose | PA | 19053 | |
| The Arbor, LLC | 8500 Mehaffey Road | | | | Midland | GA | 31820 | |
| The Brookdale Hospital Medical Center | 555 Rockaway Parkway | | | | New York | NY | 10003 | |
| The Buffalo News, a divison of OBH, Inc. | PO Box 100, One News Plaza | | | | Buffalo | NY | 14127 | |
| The Central Trust Bank | Attn: General Counsel | 500 Jefferson Street | | | Jefferson City | MO | 45408 | |
| The Community Hospital of Brazosport, d/b/a Brazosport Regional Health System | 100 Medical Drive | | | | Lake Jackson | TX | 77566 | |
| The Data Group Income Fund | c/o The Data Group Limited Partnership | 9195 Torbram Road | | | Brampton | ON | L6S 6H2 | Canada |
| The Data Group of Companies | Attn: General Counsel | 9195 Torbram Road | | | Brampton | ON | L6S6H2 | Canada |
| The DFS Group | Attn: General Council | 8/F Chinachem Golden Plaza | 77 Mody Road | Tsimshatsui East | Kowloon | Hong Kong | | China |

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| The Dot Printer, Inc | 2424 McGaw Ave | | | | Irvine | CA | 92614 | |
| The Dot Printer, Inc. | Attn: General Counsel | 2424 McGaw Ave | | | Irvine | CA | 92614 | |
| The Drummond Press Inc. | 2472 Dennis St | | | | Jacksonville | FL | 32203 | |
| The Drummond Press, Inc. | Attn: General Counsel | 2472 Dennis St. | | | Jacksonville | FL | 32203 | |
| The Encompass Group | Attn: Tristan Hendrix, Business Developer | 2850 Lake Vista Drive | | | Lewisville | TX | 75067 | |
| The Envelope Express, Inc. | Attn: General Counsel | 301 Arthur Ct | | | Bensenville | IL | 60106 | |
| The Envelope Printery | 8979 Samuel Burton Drive | | | | Van Buren Twonship | MI | 48111-1600 | |
| The Envelope Printery, Inc. | Attn: Wanda Sikina | 8979 Samuel Barton Drive | | | Van Buren | MI | 48111 | |
| The Fitch Group | Attn: General Council | 229 West 28th St | | | New York | NY | 10001 | |
| The Flesh Company | ATTN: Robert Beradino | 2118 59th Street | | | St. Louis | MO | 63110-2881 | |
| The Flesh Company | Attn: Robert D. Berardino - President | 2118 59th Street | | | St. Louis | MO | 63110 | |
| The Flesh Company | Corporate Office | 2118 59th Street | | | St. Louis | MO | 63110-2881 | |
| The Gates Corporation | PO Box 5887 | | | | Denver | CO | 80222 | |
| The Groom Law Group, Chartered | Attn: General Counsel | 1701 Pennsylvania Avenue NW | | | Washington | DC | 20006-5811 | |
| The Ink Well | ATTN: General Counsel | 1538 Home Ave | | | Akron | OH | 44310 | |
| The Marek Group, Inc | Attn: General Council | Westmound Dr | | | Waukesha | WI | 53186 | |
| The Marek Group, Inc. | Attn: General Counsel | W228 N821 Westmound Drive | | | Waukesha | WI | 53186 | |
| The Nexxes Group | 708 Third Ave | 5th FL | 10017 | | New York | NY | 10017 | |
| The Nexxes Group | 708 Third Avenue | | | | New York | NY | 10017 | |
| The Nexxes Group LLC | Attn: General Counsel | 708 Third Ave | 5th Floor | | New York | NY | 10017 | |
| The Northern Trust Company | 801 S. Canal Street | | | | Chicago | IL | 60612 | |
| The Paragon, LP | Westside Investment Partners | 7100 E Beleview Avenue | Suite 350 | | Greenwood Village | CO | 80111 | |
| The Paragon, LP | Paragon Building | Attn: General Counsel | 7100 East Belleview Avenue | Suite 350 | Greenwood Village | CO | 80111 | |
| The Patillo Foundation | Patillo Industrial Real Estate | 5830 East Ponce de Leon Ave | | | Stone Mountain | GA | 30083 | |
| The Schiele, Group | Schiele Graphics. Repro Graphics., Johnson | 1880 Busse Rd | | | Elk Grove | IL | 60007 | |
| The Standard Register Federal Credit Union | Attn: General Council | 175 Campbell St | | | Dayton | OH | 45417 | |
| The Todd Organization | The Chester Commons Building | 1120 Chester Avenue | Suite 400 | | Cleveland | OH | 44114 | |
| The Triangle Printing Co. | Attention: Legal Counsel | P.O. BOX 1782 | | | York | PA | 17405 | |
| The Ultimate Software Group Inc. | 200 Ultimate Way | | | | Weston | FL | 33326 | |
| The Ultimate Software Group, Inc. | Attn: General Counsel | 2000 Ultimate Way | | | Weston | FL | 33326 | |
| The Zenger Group, Inc. | Attn: Stephen R. Zenger | 777 East Park Dr. | | | Tonawanda | NY | 14150 | |
| Thermalair Inc. | 1140 Red Gum Street | | | | Anaheim | CA | 92806-2516 | |
| Thermo Graphic, L.L.C | Oscar Lopezalles: Manager | 301 Arthur Court | | | Bensenville | IL | 60106 | |
| Thicklin, Christopher | 15129 Oak St | | | | Dolton | IL | 60419 | |
| Thompson Hine LLP | Austin Landing I | 10050 Innovation Drive | Suite 400 | | Dayton | OH | 45342 | |
| Thompson Hine LLP | 3900 Key Center | 127 Public Square | | | Cleveland | OH | 44114 | |
| Thornburg, Christopher | 131 Circle Dr. | | | | Mount Holly | NC | 28120 | |
| Thunder Press | 1257 Nagel Blvd. | | | | Batavia | IL | 60570 | |
| Title Guaranty Escrow Services, Inc. | 235 Queen Street | | | | Honolulu | HI | 96813 | |
| TLC Health Network | 845 Routes 5 & 20 | | | | Irving | NY | 14081 | |
| TLF Graphics | attn: Robert McJury, VP Sales | 172 Metro Park | | | Rochester | NY | 14623 | |
| TLF Graphics | Attn: General Counsel | 235 Metro Park | | | Rochester | NY | 14623 | |
| TLF Graphics | 172 Metro Park | | | | Rochester | NY | 14623 | |
| Tobay Printing Company | 1361 Marconi Blvd. | | | | Copiague | NY | 11726 | |
| Tobay Printing, Co Inc. | Attn: Charles Williams | 1361 Marconi Blvd | | | Copiague | NY | 11726 | |
| Toof American Digital Printing | Attn: Stillman McFadden | 670 South Cooper Street | | | Memphis | TN | 38104 | |
| TOPACD Solutions de Mexico, S. de R.L. de C.V. | Attn: General Counsel | Ejercito Nacional number 926 | Fourth Floor | Col. Polanco | Mexico City, C.P. | | 11560 | Mexico |
| Total Printing Services | Attn: Doreen Cohen-Oshinsky | 8979 Samuel Barton Dr | | | Belleville | MI | 48111 | |
| Total Printing Services | 8979 Samuel Barton Drive | | | | Van Buren Township | MI | 48111-1600 | |
| Total Printing Services LLC | Doreen Cohen Oshinsky | 8979 Samuel Barton Dr. | | | Van Buren Twp | MI | 48111 | |
| Total Printing Services LLC | 8979 Samuel Barton Drive | | | | Van Buren Township | MI | 48111-1600 | |
| TR Crownpointe Corp | Colliers International | 622 E Washington Street | Suite 300 | | Orlando | FL | 32801 | |
| Traction Sales and Marketing Inc. | Attn: General Counsel | #500 2700 Production Way | | | Burnaby | BC | V5A 0C2 | Canada |

In re The Standard Register Company, et al.
Case No. 15-10541 (BLS)

Page 30 of 34

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Traction Sales and Marketing Inc. | ATTN: Vice President | 2700 Production Way | #500 | | Burnaby | BC | V5A 0C2 | Canada |
| Trade Printers, Inc. | 2122 W. Shangrila Rd | | | | Phoenix | AZ | 44029 | |
| Trade Printers, Inc. | 2122 W. Shangrila Rd | | | | Phoenix | AZ | 85029 | |
| Trafalgar Investments, LLC. | Newmark Grubb Memphis | 555 Perkins Ext | Suite 410 | | Memphis | TN | 38117 | |
| Trans Advantage, Inc. | One Premier Drive | | | | Fenton | MO | 63026 | |
| Transactis, Inc. | Attn: General Counsel | 386 Park Avenue South | | | New York | NY | 10016 | |
| Travers Printing, Inc. | Attn: General Counsel | 32 Mission St | | | Gardner | MA | 01440 | |
| Trendex, Inc. | 240 E. Maryland Ave | | | | St. Paul | MN | 55117 | |
| Treya Partners | Attn: General Counsel | 2625 Townsgate Road | Suite 330 | | Westlake Village | CA | 91361 | |
| Triangle Printing Company | Attention: Legal Counsel | P.O. BOX 1782 | | | York | PA | 17405 | |
| Trinity Health System | 4000 Johnson Road | | | | Steubenville | OH | 43952 | |
| Trip-State Hospital Supply Corp/Label | Donald L. Kagey: Director Label Operations | 301 Central Drive | | | Howell | MI | 48843 | |
| Trotter Holdingds LLC dba Bridlewood Executive Suites | 204 Muirs Chapel Rd, Suite 100 | | | | Greensboro | NC | 27410 | |
| TROY Group Inc. | Attention: Legal Counsel | 940 South Coast Drive | Suite 200 | | Costa Mesa | CA | 92626 | |
| Troy Group, Inc | Attn: General Counsel | 940 South Coast Drive | Suite 200 | | Dayton | OH | 92626 | |
| TRUGREEN LIMITED PARTNERSHIP ( TRUGREEN COMMERCIAL) | Attn: Legal Counsel | 3606 Gagnon | | | South Bend | IN | 46628 | |
| Tuba City Regional Health Care Corporation | P.O. Box 600 | | | | Tuba City | AZ | 86045 | |
| TurnKey Solutions Corp. | Attn: General Counsel | 12001 Cary Circle | | | LaVista | NE | 68128 | |
| Turnkey Solutions Corporation | 12001 Cary Circle | | | | LaVista | CA | 68128 | |
| TurnKey Solutions Corporation | 12001 Cary Circle | | | | LaVista | NE | 68128 | |
| TVP Graphics Incorporated | Att: General Counsel | 230 Roma Jean Parkway | | | Streamwood | IL | 60107 | |
| tw telecom holdings inc. | Attn: General Counsel | 10475 Park Meadows Drive | | | Littleton | CO | 80124 | |
| tw telecom holdings inc. | Attn: Deputy General Counsel | 10475 Park Meadows Drive | | | Littleton | CO | 80124 | |
| TW Telecom Holdings Inc. | Attn: General Counsel | 4055 Valley View Lane | Suite 110 | | Dallas | TX | 75244 | |
| tw telecom holdings inc. | Attn: Deputy General Counsel | 10475 Park Meadows Drive | | | Littleton | CO | 80124 | |
| Twenty Park Plaza, LLC | Attn: Saunders Real Estate Corporation | 20 Park Plaza | Suite 700 | | Boston | MA | 02116-4399 | |
| U! Creative | 72 South Main Street | | | | Miamisburg | OH | 45342 | |
| U.S. Bank National Association | Attn: SVP - Prepaid Debit Products | 200 South 6th Street, EP-MN-L16C | | | Minneapolis | MN | 55402 | |
| U.S. Department of Commerce | National Technical Information Service | 5301 Shawnee Road | Subscriptions Division | | Alexandria | VA | 22312 | |
| UL - Goshen | 2600 N.W. Lake Road | | | | Camas | WA | 98607 | |
| UL - Mexico | 12 Labatory Drive | | | | Research Triangle Park | NC | 27709 | |
| UL – Mexico | 12 Labatory Drive | | | | Research Triangle Park | NC | 27709 | |
| UL-Corporate | 333 Phingsten Road | | | | Northbrook | IL | 60062 | |
| UL-Radcliff | 2600 N.W. Lake Road | | | | Camas | WA | 98607 | |
| UL-Tampa | 2600 N.W. Lake Road | | | | Camas | WA | 98607 | |
| Uniflex, Inc. | Attn: General Counsel | 474 Grand Blvd | | | Westbury | NY | 11590 | |
| Union Bank of California | 400 California Street | | | | San Francisco | CA | 94101 | |
| Union Hospital-OH | 659 Boulevard Street | | | | Dover | OH | 44622 | |
| Unisource | attn: General Counsel | 340 Stevens St. | | | Jacksonville | FL | 32254 | |
| Unisource | Attn: Daniel Hutchison | c/o Veritiv Corporation | 6600 Governors Lake Pkwy | | Norcross | GA | 30071 | |
| UNISOURCE WORLDWIDE, INC, | attn: Daniel Hutchinson | c/o Veritiv Corporation | 6600 Governors Lake Pkwy | | Norcross | GA | 30071 | |
| Unisource Worldwide, Inc. | Attn: General Council | 3091 Governors Lake Pkwy | | | Norcross | GA | 30071 | |
| UNISOURCE WORLDWIDE, INC. | attn: Dan Hutchison | c/o Veritiv Corporation | 6600 Governors Lake Pkwy | | Norcross | GA | 30071 | |
| UNISOURCE WORLDWIDE, INC. | attn: Jeff Hoeppner | c/o Veritiv Corporation | 6600 Governors Lake Pkwy | | Norcross | GA | 30071 | |
| United Book Press | Attn: General Council | 1807 Whitehead Rd | | | Gwynn Oak | MD | 21207 | |
| United Book Press | Attn: General Cousnel | 1807 Whitehead Rd | | | Gwynn Oak | MD | 21207 | |
| United Mail, LLC | Attn: General Counsel | 4410 Bishop Lane | | | Louisville | KY | 40218 | |
| United Parcel Service | attn: General Counsel | 55 Glenlake Parkway | | | Atlanta | GA | 30328 | |
| United Parcel Service Oasis Supply Corporation | 55 Glenlake Parkway, N.E. | | | | Atlanta | GA | 30326 | |
| United Parcel Service, Inc. | Attn: General Counsel | 500 Gest St | | | Cincinnati | OH | 45203 | |
| United Parcel Services Co. | attn: General Counsel | 55 Glenlake Parkway | | | Atlanta, | GA | 30328 | |

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| United Parcel Services, Inc. | Attn: General Counsel | 55 Glenlake Parkway | | | Atlanta | GA | 30328 | |
| United States Postal Service | Attn: Audrey Conley - Contracting Officer's Representative | 6060 Primacy Pkwy Ste 101 | | | Memphis | TN | 38188-0001 | |
| United States Postal Service (USPS) | ATTN: Audrey K. Conley | 225 N Humphreys Blvd | Suite 501 | | Memphis | TN | 38188-1001 | |
| Unity Technologies ApS | Attn: General Counsel | Vendersgade 28 | | | 1363 Kobenhavn K | | | Denmark |
| Universal Card Solutions | Attention: Legal Counsel | 2401 Hassell Rd # 1515 | | | Hoffman Estates | IL | 60169 | |
| Universal Card Solutions | 2401 Hassell Rd # 1515 | | | | Hoffman Estates | IL | 60169 | |
| Universal Manufacturing Co. | 5450 Deramus Avenue | | | | Kansas City | MO | 64120 | |
| Universal Manufacturing Co. | 5030 Mackey St. | | | | Overland Park | KS | 66203 | |
| Universal Printing & Manufacturing Co. | 5450 Deramus Avenue | | | | Kansas City | MO | 64120 | |
| UPM Raflatac, Inc. | 400 Broadpoint Drive | | | | Mills River | NC | 28759 | |
| UPS Freight | PO Box 1216 | | | | Richmond | VA | 23218-1216 | |
| UPS Professional Services | attn: Larry Redemeier | 55 Glenlake Parkway NE | | | Atlanta | GA | 30328 | |
| UPS Professional Services, Inc. | Attn: General Counsel | 55 Glenlake PArkway | | | Atlanta | GA | 30328 | |
| UPS Professional Services, Inc. | Attn: General Counsel | 55 Glenlake Parkway NE | | | Atlanta | GA | 30328 | |
| UPS Professional Services, Inc. | Attn: Contract | 55 Glenlake Parkway, NE | Building 3, Floor 7 | | Atlanta | GA | 30328 | |
| UPS Professional Services, Inc. | Attn: Contracts | 55 Glenlake Parkway, NE | Building 3, Floor 7 | | Atlanta | GA | 30328 | |
| UPS Professional Services, Inc. | attn: W. Mrozik | 55 Glenlake Parkway, NE | Building 3, Floor7 | | Atlanta | GA | 30328 | |
| UPS Supply Chain Solutions Inc | Global Contracts Department | 12380 Morris Road | | | Alpharetta | GA | 30005 | |
| UPS Supply Chain Solutions, Inc. | Global Contracts Department | 12380 Morris Road | w/copy to United Parcel Service, Inc. Office of General Counsel | 55 Glenlake Parkway, Atlanta, GA 30328 | Alpharetta | GA | 30005 | |
| UPS Supply Chain Solutions, Inc. | atttn: M. Kaston | 12380 Morris Road | | | Alpharetta | GA | 30005 | |
| UPS Supply Chain Solutions, Inc. | Office of General Counsel | 55 Glenlake Parkway | | | Atlanta | GA | 30328 | |
| US Bank National Association | Attn: General Counsel | 425 Walnut Street | | | Cincinnati | OH | 45202 | |
| USA Laser Imaging, Inc | 6260 E Riverside Blvd | | | | Loves Park | IL | 61111 | |
| USADATA, Inc. | 292 Madison Avenue | 3rd Floor | | | New York | NY | 10017 | |
| USF Reddaway Inc. | Attention: Vice President, Pricing Services | 16277 SE 130th Avenue | | | Clackamas | OR | 97015 | |
| Vail Systems, Inc | Attn: Mr. James Whiteley | President | 570 Lake-Cook Road | Suite 408 | Deerfield | IL | 60015 | |
| Valid USA | Gary Hofeldt: Vice President | 1011 Warrenville Road, #450 | | | Lisle | IL | 60532 | |
| Valley Freeway Corporate Park | Northwest Building LLC | 801 Second Avenue | Suite 1300 | | Seattle | WA | 98104 | |
| Vana Solutions, LLC | 4080 Executive Drive | | | | Beavercreek | OH | 45385 | |
| Variable Image Printing | 9020 Kenamar Dr | #204 | | | San Diego | CA | 92121 | |
| Variable Image Printing | Attn: General Counsel | 9020 Kenamar Dr. | Ste. 204 | | San Diego | CA | 92121 | |
| Velocity Print Solutions | Attn: General Counsel | 199 Park Ext | | | Middlebury | CT | 06762 | |
| Velocity Print Solutions | Attn: General Counsel | 199 Park Rd Ext | | | Middlebury | CT | 06762 | |
| Velocity Print Solutions | 199 Park Rd | | | | Middlebury | CT | 06762 | |
| Vercom Software Inc | Attn: General Counsel | 5501 LBJ Freeway | STE. 730 | | Dallas | TX | 75240 | |
| Vercom Software INC | Attn: General Counsel | 5501 LBJ Freeway | STE> 730 | | Dallas | TX | 75240 | |
| VERCOM SOFTWARE INC | 5501 LBJ FREEWAY | STE. 730 | | | DALLAS | TX | 75240 | |
| Veri-Code Systems, Inc. | 6912 Main Street | | | | Downers Grove | IL | 60516 | |
| Verizon Business | Attn: General Counsel | 140 West St | | | New York | NY | 10013 | |
| Verizon Business Network Services Inc | Attn: Suleiman Hessami | 140 West St | | | New York | NY | 10013 | |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | |
| Verizon Business Network Services, Inc. | Attn: General Counsel | 135 Merchant Street | Suite 230 | | Cincinnati | OH | 45246 | |
| Verizon Business Services Inc. | Attn: General Counsel | 140 West St | | | New York | NY | 10013 | |
| Verizon Services Corp | Attn: General Counsel | One Verizon Way | | | Basking Ridge | NJ | 07920 | |
| Vertex Inc. | Attn: Contracts Administrator | 1041 Old Cassatt Road | | | Berwyn | PA | 19312 | |
| Vertex, Inc. | Attn: General Counsel | 1041 Old Cassatt Road | | | Berwyn | PA | 19312 | |
| Vertical Solutions, Inc. | Attn: General Counsel | 4243 Hunt Road | | | Cincinnati | OH | 45242 | |
| Vertical Solutions, Inc. | Attn: Legal Department | 4243 Hunt Road | | | Cincinnati | OH | 45242 | |
| Veterans Print Management | attn: General Counsel | 10430 Argonne Woods Dr. | | | Woodridge | IL | 60517 | |
| Victor Printing | Attn: John F. Copeland | 3 Penina Blvd | | | Cherry Hill | NJ | 08003 | |
| Victor Printing | Attn: General Counsel | 3 Perina Blvd | | | Cherry Hill | NJ | 08003 | |
| VIP | Attn: General Counsel | 8527 Natural Bridge Rd | | | Saint Louis | MO | 63121 | |

In re The Standard Register Company, et al.
Case No. 15-10541 (BLS)

Page 32 of 34

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| VIP | 8527 Natural Bridge | | | | St Louis | MO | 63121 | |
| Virteva LLC | Attn: General Counsel | 6110 Golden Hills Drive | | | Golden Valley | MN | 55416 | |
| Virtual DBS, Inc. | Attn: John M. Dodd, Executive VP | 85 Brown Street | | | Wickford | RI | 02852 | |
| Vision Integrated Graphics, LLC | 8301 West 183rd Street | | | | Tinley Park | IL | 60487 | |
| Vision Solutions | Attn: General Cousnel | 15300 Barranca Parkway | | | Irvine | NY | 92618 | |
| Vitronic/Four Seasons | Attn: Lori Kates | General Mgr./VP | 401 Highway 160 | | Doniphan | Mo | 63935 | |
| VMware Inc. | Attn: Legal Department | 3401 Hillview Avenue | | | Palo Alto | CA | 94304 | |
| VMware, Inc. | 3401 Hillview Avenue | | | | Palo Alto | CA | 94304 | |
| Vocalink Language Services, Inc | Attention General Counsel | Unit A, 405 W 1st St. | | | Dayton | OH | 45402 | |
| Volt Consulting Managed Service Programs | a division of Volt Consulting Group, Ltd. | 1065 Avenue of The Americas | 20th Floor | | New York | NY | 10018 | |
| Voluntary Remediation Program | Attn: Patrick Austin, Project Manager | MC 66-30V IGCN 1101 | | | Indianapolis | IN | 46204 | |
| Volvo & GMC Truck Center of Carolina | P.O. Box 560007 | | | | Charlotte | NC | 28256 | |
| VSR Printing LLC | 220 E. Monument Avenue | | | | Dayton | OH | 45402 | |
| Vulcan Information Packaging | 1 Loose Leaf Lane | | | | Vincent | AL | 35178 | |
| W. Craig Adams Inc. | 107 Campbell Road | | | | York | PA | 17402 | |
| Walker, Casey P. | 304 Huffman Rd | | | | Gastonia | NC | 28056-6862 | |
| Walker, Melody D. | 208 Dovewood Ln | | | | Gastonia | NC | 28056 | |
| WalkMe | Attn: Fay Burstein | 350 Sansome St | | | San Francisco | CA | 94014 | |
| Walk-Me LTD | 115 Hashmonaim | | | | Tel Aviv | | | Israel |
| Wallace Carlson (Lightning Printing dba Wallace Carlson) | 10825 Greenbrier Rd | | | | Minnetonka | MN | 55305 | |
| Wallace Graphics, Inc. | 1625 Rock Mountain Boulevard | Suite S | | | Stone Mountain | GA | 30083 | |
| Walt Disney World Co. | P.O. Box 10000 | | | | Lake Buena Vista | FL | 32830 | |
| Walton & Company Inc. | 1800 Industrial Highway | | | | York | PA | 17402 | |
| Ward/Kraft Inc. | 2401 Cooper Street | | | | Fort Scott | KS | 66701 | |
| Ward/Kraft, Inc. | ATTN: Phil Quick | 200 Cooper Street | | | Fort Scott | KS | 66701 | |
| Ward/Kraft, Inc. | Attn: General Counsel | 2401 Ward Kraft St | | | Fort Scott | KS | 66701 | |
| Wasatch Computer Technology LLC | Attn: General Counsel | 333 South 300 East | | | Salt Lake City | UT | 84111 | |
| Wast Management of Ohio, Inc. | 1006 Walnut Street | | | | Canal Winchester | OH | 43110 | |
| Waste Management | 3001 S Pioneer Drive | | | | Smyrna | GA | 30082 | |
| Waste Management Inc. NJ | Attn: General Cousnel | 1001 Fannin | Suite 4000 | | Houston | TX | 77002 | |
| Waste Management National Services, Inc. | Attn: General Counsel | 780 N Kirk Rd | | | Batavia | IL | 60510 | |
| Waste Management NJ | Attn: John Miller | 1001 Fannin | Suite 4000 | | Houston | TX | 77002 | |
| Waste Management of Ohio, Inc | 1006 Walnut Street | | | | Canal Winchester | OH | 43110 | |
| Waste Management of Utah | Attn: General Counsel | 8652 South 4000 West | | | West Jordan | UT | 84088 | |
| Waste Management of Utah - Salt Lake | Attn: General Counsel | 1001 Fannin | Suite 4000 | | Houston | TX | 77002 | |
| Watson Label Products | Attention: Legal Counsel | 10616 Trenton Avenue | | | St. Louis | MO | 63132 | |
| Web Graphics, Inc. | Attn: General Counsel | 482 Corinth Road | | | Queensbury | NY | 12804 | |
| Weber Printing Company, Inc | 18700 Ferris Place | | | | Rancho Dominguez | CA | 90220 | |
| WebMethods Inc | Attn: V.P. Legal Services | 3930 Pender Drive | | | Fairfax | VA | 22030 | |
| WebMethods Inc | 3930 Pender Drive | | | | Fairfax | VA | 22030 | |
| WebMethods, Inc. | Attn: General Counsel | 3930 Pender Drive | | | Fairfax | VA | 22030 | |
| webMethods, Inc. | Attn: V.P., Legal Services | 3930 Pender Drive | | | Fairfax | VA | 22030 | |
| webMethods, Inc. | 3930 Pender Drive | | | | Fairfax | VA | 22030 | |
| Weissbrod Group, LLC | Attn: General Counsel | PO Box 134 | | | Troy | OH | 45373 | |
| Weitkamp, Robert A. | 1210 Church Rd | | | | York | PA | 17404-9156 | |
| Wellman, Inc. | P.O. Drawer 188 | | | | Johnsonville | SC | 29555 | |
| WeMakeItSafer, Inc. | 484 Lake Park Avenue #22 | | | | Oakland | CA | 94610 | |
| Wendling Printing | Attn: General Counsel | 111 Beech Street | | | Newport | KY | 41071 | |
| West Willows Amberst Portfolio | c/o Property Management Associates of WNY, INc | 403 Main St | Suite 628 | | Buffalo | NY | 14203 | |
| Westboro Two LLC | Attn: Christopher F. Eagan/Marc R. Verreault | 116 Flanders Road | Suite 2000 | | Westborough | MA | 01581 | |
| WestCamp Press | Attn: General Cousnel | 39 Collegeview Rd. | | | Westerville | OH | 43081 | |

Exhibit B
Assumption Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| WestCamp Press | 39 Collegeview Road | | | | Westerville | OH | 43081 | |
| Westendorf Printing | ATTN: James Westendorf | 4220 Interpoint Blvd | | | Dayton | OH | 45424 | |
| Westendorf Printing | 4220 Interpoint Blvd | | | | Dayton | OH | 45424 | |
| Western States Envelope | Attn: Stephen P. Brocker, VP Sales & Marketing | 4480 North 132nd Street | | | Butler | WI | 53007 | |
| Westmark Industries, Inc. | Attn: Barbara J. Pearce, GM | 6701 SW McEwan Road | | | Lake Oswego | OR | 97035 | |
| Wheeler Publishing | Attn: General Cousnel | Thorndike Press, a part of Cengage Learning | 10 Water Street | Suite 310 | Waterville | ME | 04901 | |
| Wheeler, Sean (Tommy) | 6537 Wandering Creek Dr | | | | Charlotte | NC | 28216-9939 | |
| White Hat Management LLC | Attn: Thomas M. Barret | 121 South Main Street Suite 200 | | | Akron | OH | 44308 | |
| Whitlam Label Company, Inc | Attn: General Counsel | 24800 Sherwood Ave | | | Center Line | MO | 48015 | |
| Whitlam Label Company, Inc | Attn: General Counsel | 24800 Sherwood Ave | | | Center Line | MI | 48015 | |
| Wholesale Printing Specialists | Attn: General Counsel | 3 Graf Road | Suite 5 | | Newburyport | MA | 01950 | |
| Wholesale Printing Specialists | Attn: General Counsel | 360 Merrimack Street | | | Lawrence | MA | 01843 | |
| William D. Ernst | P.O. Box 3707, M/C 1N-12 | | | | Seattle | WA | 98124 | |
| William Escline Inc. | Attn: August L. Tischer | 12301 Bennington Ave | | | Cleveland | OH | 44135 | |
| Willington Name Plate, Inc. | Attn: General Counsel | 11 Middle River Drive | | | Stafford Springs | CT | 06076 | |
| Windmill 1, c/o Double Nickel | 185 Wild Willow Drive | | | | Francis | UT | 84036 | |
| Winterhawk Graphics Inc. | Attn: General Counsel | P.O. Box 977 | 10821 Williamson Lane | | Hunt Valley | MD | 21030 | |
| Wisconsin Coverting Inc. | Attn: General Counsel | 1689 Morrow St. | | | Green Bay | WI | 54302 | |
| Wise Business Forms, Inc. | ATTN: Executive Vice President | 555 McFarland 400 Drive | | | Alpharetta | GA | 30004 | |
| Wise Business Systems | 555 McFarland/400 Drive | | | | Alpharetta | GA | 30004 | |
| Wolf Colorpoint Inc. | 111 Holmes Road | | | | Newington | CT | 06111 | |
| Wolf Colorprint Inc. | 111 Holmes Rd | | | | Newington | CT | 06111 | |
| Woman's Hospital | 5600 Airline Drive | | | | Baton Rouge | LA | 70805 | |
| Woods, Philip T. | 1275 Hidden Creek Drive | | | | Miamisburg | OH | 45342 | |
| Workflowone | 220 E. Monument Avenue | | | | Dayton | OH | 45402 | |
| Worksright Software Inc. | P.O. Box 1156 | | | | Madison | MS | 39130 | |
| Wright Business Graphics | attn Richard Ball | 18440 N E San Rafael | | | Portland | OR | 97230 | |
| Wright Business Graphics | 18440 NE San Rafael St | | | | Portland | OR | 97230 | |
| Wright Business Graphics | 18440 NE San Rafael | | | | Portland | OR | 97230-7496 | |
| Wright Enterprise Holding Company | 18440 NE San Rafael St | | | | Portland | OR | 97230 | |
| Wright Enterprise Holding LLC | DANIEL ADKISON | 18440 NE San Rafeal St. | | | Portland | OR | 97230 | |
| Xerox Corporation, signed by Jeff Harper, Strategic Account General Manager | 100 Clinton Avenue South | | | | Rochester | NY | 14644 | |
| XL Equipment, Inc. | Attn: Roger Barbe, President | 3341 Rue Picard | | | Terre Bonne | QC | J7M 2C1 | Canada |
| XpEdx | Chris Baum: Division Manager | 250 W 34th St | #2814 | | New York | NY | 10119 | |
| Xpedx | Attn: Chris Baum | 250 W 34th St #2814 | | | New York | NY | 10119 | |
| Xpedx-National Accounts | Attn: General Consel | 6285 Tri-Ridge Boulevard | | | Loveland | OH | 45140 | |
| Yawn, Jerry L. | 113 Whetstine Rd | | | | Kings Mountain | NC | 28086 | |
| Yeck Bros. Company | Attn: Robert A. Yeck, President | 2222 Arbor Boulevard | | | Dayton | OH | 45439 | |
| Young Conaway Stargatt & Taylor, LLP | Attn: General Counsel | Rodney Square | 1000 North King Street | | Wilmington | DE | 19801 | |
| ZANEC Inc. | 860 Worcester Road | Suite 200 | | | Framingham | MA | 07102 | |
| Zanec Inc., | attn: General Counsel | 860 Worchester Rd. Suite 200 | | | Framingham | MA | 07102 | |
| Zeller+Gmelin Corp | Attn: Doug Killian | 4725 Jefferson Davis Hwy. | | | Richmond | VA | 23234 | |
| Zeller + Gmelin Corporation | Attn: Doug Killian | 4725 Jefferson Davis Hwy | | | Richmond | VA | 23234 | |
| Zeller+Gmelin Corporation | Attn: General Counsel | 4725 Jefferson Davis Highway | | | Richmond | VA | 23234 | |
| ZPress | Attn: General Counsel | Amstelwijckweg 11 | | | Dordrecht | Dordrecht | 3316 BB | Netherlands |

In re The Standard Register Company, et al.
Case No. 15-10541 (BLS)

Page 34 of 34

**Exhibit C**

SRF 3606

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| THE STANDARD REGISTER COMPANY, *et al.*,[1] | Case No. 15-10541 (BLS) |
| Debtors. | Jointly Administered |
| | **Re Docket Nos. 698** |

**NOTICE REGARDING REJECTION OF CERTAIN**
**AGREEMENTS AS OF CLOSING DATE**

      **PLEASE TAKE NOTICE** that, on June 19, 2015, the United States Bankruptcy Court for the District of Delaware (the "Court") entered that certain *Order (I) Authorizing the Sale of Substantially All of the Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests; (II) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (II) Granting Certain Related Relief* [Docket No. 698] (the "Sale Order").[2]

      **PLEASE TAKE FURTHER NOTICE** that, in accordance with paragraph 27 of the Sale Order, the Buyers delivered a schedule of Potential Contracts to the Debtors prior to the Closing Date (such schedule, the "Potential Contracts Schedule") setting forth those Potential Contracts that may be assumed and assigned to the Buyers during, or at the conclusion of, the Asset Review Period.  By separate correspondence, counterparties to the Potential Contracts listed on the Potential Contracts Schedule received notice regarding the designation of applicable agreements as Potential Contracts.

      **PLEASE TAKE FURTHER NOTICE** that, in accordance with paragraph 36 of the Sale Order, certain contracts and unexpired leases not included on the Potential Contracts Schedule were designated as "Reserved Contracts," and have not been, and will not be, designated as Transferred Contracts at a later date.  By separate correspondence, counterparties to the Reserved Contracts received notice regarding the designation of applicable agreements as Reserved Contracts.

      **PLEASE TAKE FURTHER NOTICE that the agreement(s) with the Debtors listed on Exhibit A hereto (collectively, the "Rejected Contracts") were not listed on the Potential Contracts Schedule, have not been designated as Transferred Contracts, and have not been designated as Reserved Contracts.**

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows:  The Standard Register Company (5440); Standard Register Holding Company (3186); Standard Register Technologies, Inc. (3180); Standard Register International, Inc. (1861); iMedConsent, LLC (6337); Standard Register of Puerto Rico Inc. (0578); Standard Register Mexico Holding Company (1624); Standard Register Holding, S. de R.L. de C.V. (4GR4); Standard Register de México, S. de R.L. de C.V. (4FN0); Standard Register Servicios, S. de R.L. de C.V. (43K5); and Standard Register Technologies Canada ULC (0001).  The headquarters for the above-captioned Debtors is located at 600 Albany Street, Dayton, Ohio 45417.

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Sale Order.

**PLEASE TAKE FURTHER NOTICE** that the Rejected Contracts listed on <u>Exhibit A</u> hereto are hereby deemed rejected pursuant to section 365(a) of the Bankruptcy Code as of the Closing Date, July 31, 2015.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with that certain *Order Pursuant to Bankruptcy Rule 3003(c)(3) and Local Rule 2002-1(e) Establishing Bar Dates and Related Procedures for Filing Proofs of Claim (Including for Administrative Claims Arising Under Section 503(b)(9) of the Bankruptcy Code) and Approving the Form and Manner of Notice Thereof* [Docket No. 449] (the "<u>Bar Date Order</u>"), <u>if you wish to assert rejection damage claims arising from the rejection of the Rejected Contracts you must do so by August 31, 2015</u>. Instructions regarding the submission of rejection damage claims are set forth in the Bar Date Order.

Dated:    July 31, 2015
        Wilmington, Delaware

*/s/ Andrew L. Magaziner* _____
Michael R. Nestor (No. 3526)
Kara Hammond Coyle (No. 4410)
Andrew L. Magaziner (No. 5426)
YOUNG CONAWAY STARGATT & TAYLOR, LLP
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone:  (302) 571-6600
Facsimile:  (302) 571-1253
mnestor@ycst.com
kcoyle@ycst.com
amagaziner@ycst.com

-and-

Michael A. Rosenthal (NY No. 4697561)
Samuel A. Newman (CA No. 217042)
Jeremy L. Graves (CO No. 45522)
Matthew G. Bouslog (CA No. 280978)
GIBSON, DUNN & CRUTCHER LLP
200 Park Avenue
New York, New York 10166-0193
Telephone:  (212) 351-4000
Facsimile:  (212) 351-4035
mrosenthal@gibsondunn.com
snewman@gibsondunn.com
jgraves@gibsondunn.com
mbouslog@gibsondunn.com

*Counsel to the Debtors and
Debtors in Possession*

2

**EXHIBIT A**

**Rejected Contract Schedule**

| Counterparty Name | Executory Contract or Unexpired Lease |
|---|---|
| | |

**Exhibit D**

Exhibit D
Rejection Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Alan D. Palmer (South Burlington, VT) | Attn: General Counsel | 5576 Dorset Street | | | Shelburne | VT | 05482-7086 | |
| Amy L. Reilly | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Anthony J. DiNello | 600 Albany Street | | | | Dayton | OH | 45417 | |
| AT&T Global Information Solutions Co. | Attn: Karen Konicki, Esq. | 1700 South Patterson Blvd. | | | Dayton | OH | 45479 | |
| Benjamin T. Cutting | 2432 Morningstar | | | | Kettering | OH | 45420 | |
| Benjamin T. Cutting | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Cargill, Incorporated | 12900 Whitewater Drive | | | | Minneapolis | MN | 55440 | |
| Chris Wentz | 600 Albany St | | | | Dayton | OH | 45417 | |
| Cigna (Life Insurance Company of North America) | 1601 Chestnut Street | | | | Philadelphia | PA | 19192 | |
| Clean Service, S.A. de C.V. | Calle Francisco Garza Sada No.625 | Col. Chepevera | | | Monterrey | Nuevo Leon | 64030 | Mexico |
| ColFin Cobalt Industrial REIT II | Attn: Asset Manager | 5605 N MacArthur Blvd | Suite 305 | | Irving | TX | 75038 | |
| Compensation Strategies | Attn: General Counsel | 3000 Lakeside Drive | Suite 115N | | Bannockburn | IL | 60015 | |
| CRA-CAR LLC (Tolland) | 235 Hartford Turnpike | | | | Tolland | CT | 06084 | |
| Cresa Portland LLC | 415 NW 11th Avenue | | | | Portland | OR | 97209 | |
| Czarnowski Display Service, Inc.  (tenant to Denver, CO/ColFin Cobalt Industrial Lease) | 2287 South Blue Island Avenue | | | | Chicago | IL | 60608 | |
| D&T Company, LLC | Local S-6, Colonia La Roja | | | | Monterrey | NL | 64988 | Mexico |
| David M. Williams | 600 Albany St | | | | Dayton | OH | 45417 | |
| David P. Bailis | 600 Albany St | | | | Dayton | OH | 45417 | |
| David Preston | c/o The Standard Register Company | 600 Albany St | | | Dayton | OH | 45417 | |
| Davis Wright Tremaine LLP | Attn: General Counsel | 777 108th Avenue NE | Suite 2300 | | Bellevue | WA | 98004-5149 | |
| Dayton Walther | W.W. White, President | 2800 East River Road | | | Moraine | OH | 45439 | |
| Debra L. Balys | 600 Albany St | | | | Dayton | OH | 45417 | |
| Diana L. Tullio | 600 Albany St | | | | Dayton | OH | 45417 | |
| Dun & Bradstreet, Inc. | 512 Fashion Ave | #1100 | | | New York | NY | 10018 | |
| Dun & Bradstreet, Inc. | Attention: Jay H. Glick | 103 JFK Parkway | | | Short Hills | NJ | 07078 | |
| Dun & Bradstreet, Inc. | Attention: Legal Counsel | 103 JFK Parkway | | | Short Hills | NJ | 07078 | |
| Dun & Bradstreet, Inc. | Attention: Legal Counsel | 512 Fashion Ave #1100 | | | New York | NY | 10018 | |
| F. David Clarke, III | 600 Albany St | | | | Dayton | OH | 45417 | |
| Frederic F. Brace | 600 Albany St | | | | Dayton | OH | 45417 | |
| General Motors Corp. | Elizabeth A. Zating, Esq. | 767 5th Ave #300 | | | New York | NY | 10153 | |
| Gerard D. Sowar | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Gerry Sowar | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Graphic Communications Conference/ International Brotherhood of Teamsters, Local 197-M | 111 North 4th Street | | | | Mount Wolf | PA | 17347 | |
| Graphics Communications Union Local 594S | 3460 North Delaware Avenue | Suite 300 | | | Philadelphia | PA | 19134 | |
| Graphics Communications Union Local 594S | 111 North 4th Street | | | | Mount Wolf | PA | 17347 | |
| Greg Greve | 600 Albany St | | | | Dayton | OH | 45417 | |
| Greg J. Greve | 600 Albany St | | | | Dayton | OH | 45417 | |
| Integrated Human Resource Planning, S.C. | Av. Paseo de Los Leones 460-A | Col. Mitras Centro | | | Monterrey | Nuevo Leon | 6500 | Mexico |
| James M. Vaughn | 600 Albany St | | | | Dayton | OH | 45417 | |
| Jeffery L. Moder | 117 Willow Tree Lane. | | | | Mount Holly | NC | 28120. | |
| Jeffery L. Moder | 600 Albany St | | | | Dayton | OH | 45417 | |
| Jeffery Modor | 600 Albany St | | | | Dayton | OH | 45417 | |
| John G. King | 600 Albany St | | | | Dayton | OH | 45417 | |
| John G. King | 750 Owens Lake Road | | | | Alpharetta | GA | 30004 | |
| John J. Schiff, Jr. | 600 Albany St | | | | Dayton | OH | 45417 | |
| John King | 600 Albany Street | | | | Dayton | OH | 45417 | |
| John Q. Sherman, II | 600 Albany St | | | | Dayton | OH | 45417 | |

In re The Standard Register Company, et al.
Case No. 15-10541 (BLS)

Page 1 of 2

Exhibit D
Rejection Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Joseph Francis Custer | 600 Albany St | | | | Dayton | OH | 45417 | |
| Joseph L. Kleinke | 600 Albany St | | | | Dayton | OH | 45417 | |
| Joseph L. Klenke | 600 Albany St | | | | Dayton | OH | 45417 | |
| Joseph L. Klenke | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Joseph L. Klenke | 800 Stoneybrook Dr. | | | | Kettering | OH | 45429 | |
| Joseph P. Morgan | 600 Albany St | | | | Dayton | OH | 45417 | |
| Joseph P. Morgan, Jr | 1001 WHISPERING PINE LN | | | | CENTERVILLE | OH | 45458-6061 | |
| Joseph P. Morgan, Jr | 600 Albany St | | | | Dayton | OH | 45417 | |
| Joseph P. Morgan, Jr. | 1001 WHISPERING PINE LN | | | | CENTERVILLE | OH | 45458-6061 | |
| Julie D. Klapstein | 600 Albany St | | | | Dayton | OH | 45417 | |
| Kevin Lilly | 600 Albany St | | | | Dayton | OH | 45417 | |
| Lynne Shillinglaw | 600 Albany St | | | | Dayton | OH | 45417 | |
| Magellan Behavioral Health, Inc. | 6950 Columbia Gateway Drive | | | | Columbia | MD | 21046 | |
| Marriott Dayton | Attn: General Counsel | 1414 S. Patterson Blvd. | | | Dayton | OH | 45409 | |
| Metropolitan Life Insurance Company | Attn: General Counsel | 200 Park Avenue | | | New York | NY | 10166 | |
| Metropolitan Life Insurance Company | Attn: General Counsel | One Madison Avenue | | | New York | NY | 10010 | |
| Metropolitan Life Insurance Company | 200 Park Avenue | | | | New York | NY | 10166 | |
| Metropolitan Life Insurance Company | One Madison Avenue | | | | New York | NY | 10010-3690 | |
| Metropolitan Life Insurance Policy | One Madison Avenue | | | | New York | NY | 10010-3690 | |
| Michael E. Kohlsdorf | 600 Albany St | | | | Dayton | OH | 45417 | |
| Michael R. Giachetti | 600 Albany St | | | | Dayton | OH | 45417 | |
| Michelle E. Lomonalo | 600 Albany St | | | | Dayton | OH | 45417 | |
| NEPS, LLC | Attn: CFO &CCO | 12 Manor Parkway | | | Salem | NH | 03079 | |
| NEPS, LLC | Attn: CFO | 12 Manor Parkway | | | Salem | NH | 03079 | |
| NEPS, LLC | Attn: Denise Miano, President and CTO | 12 Manor Parkway | | | Salem | NH | 03079 | |
| NEPS, LLC | 12 Manor Parkway | | | | Salem | NH | 03079 | |
| Peachtree II and III (Norcross) | c/o CBRE | 3550 Engineering Drive | Suite 350 | | Peachtree Corners | GA | 30092 | |
| Peerless Transportation Company | Carl M. Brdiges, President | 1 Specialty Place | | | Dayton | OH | 45417-4601 | |
| PFM Enterprises, Inc. | Attn, Charles R. Norman | 440 congress Park Drive | | | Centerville | OH | 45459 | |
| PFM Enterprises, Inc. | Attn; Robert F. Freund | 440 congress Park Drive | | | Centerville | OH | 45459 | |
| PFM Enterprises, Inc. | Attn. Charles R. Norman | 440 congress Park Drive | | | Centerville | OH | 45459 | |
| Presidential Service Team | Liberty Mutual Group | 175 Berkeley St-MS 10B | | | Boston | MA | 02116 | |
| Prestaciones Universales, S.A. de C.V. | Calle Amazones No. 44 | Col. Cuauhtemoc | | | Mexico City | Distrito Federal | 6500 | Mexico |
| R. Eric McCarthey | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Robert A. Peiser | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Robert Abbonizo | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Robert F. Freund | 619 Thornbury Drive | | | | Centerville | OH | 45459 | |
| Roy W. Begley, Jr. | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Terry L. Williams | 600 Albany Street | | | | Dayton | OH | 45417 | |
| The Duriron Company, Inc. | Attn: Ronald F. Shuff, Vice President, Secretary and General Counsel | 3100 Research Blvd. | | | Dayton | OH | 45020-4022 | |
| The Promenade at Beavercreek | Attn: General Counsel | 4026 Promenade Blvd. | | | Beavercreek | OH | 45431 | |
| Thomas Dailey | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Thomas R. Dew, Jr. | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Timothy A. Tatman | c/o The Standard Register Company | 600 Albany St | | | Dayton | OH | 45417 | |
| William P. Lee | 391 Heights Road | | | | Wyckoff | NJ | 07481 | |
| William P. Lee | 391 Heights Road | | | | Wycokoff | NJ | 07481 | |