**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| THE STANDARD REGISTER COMPANY, *et al.*,[1] | Case No. 15-10541 (BLS) |
| Debtors. | (Jointly Administered) |
| | Obj. Deadline: August 25, 2015 at 4:00 p.m. (ET) |

**NOTICE OF FILING OF MONTHLY COMPENSATION AND STAFFING REPORT
OF MCKINSEY RECOVERY & TRANSFORMATION SERVICES U.S., LLC
FOR THE PERIOD FROM JULY 1, 2015 THROUGH JULY 31, 2015**

PLEASE TAKE NOTICE that, on March 23, 2015, the above captioned debtors and debtors in possession (collectively, the "Debtors") filed the *Debtors' Motion for Order Authorizing the Debtors to (I) Employ and Retain McKinsey Recovery & Transformation Services U.S., LLC to Provide Interim Management Services Pursuant to 11 U.S.C. § 363, and (II) Designate Kevin Carmody as Chief Restructuring Officer* Nunc Pro Tunc *to the Petition Date* [Docket No. 87] with the United States Bankruptcy Court for the District of Delaware (the "Court").

PLEASE TAKE FURTHER NOTICE that, on April 13, 2015, the Court entered the *Order Authorizing the Debtors to (I) Employ and Retain McKinsey Recovery & Transformation Services U.S., LLC to Provide Interim Management Services Pursuant to 11 U.S.C. § 363, and (II) Designate Kevin Carmody as Chief Restructuring Officer* Nunc Pro Tunc *to the Petition Date* [Docket No. 257] (the "Order").

PLEASE TAKE FURTHER NOTICE that in accordance with the Order, McKinsey Recovery & Transformation Services U.S., LLC hereby files its monthly compensation and staffing report for the period from July 1, 2015 through July 31, 2015 (the "Monthly Report") in the form attached hereto as Exhibit 1.

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: The Standard Register Company (5440); Standard Register Holding Company (3186); Standard Register Technologies, Inc. (3180); Standard Register International, Inc. (1861); iMedConsent, LLC (6337); Standard Register of Puerto Rico Inc. (0578); Standard Register Mexico Holding Company (1624); Standard Register Holding, S. de R.L. de C.V. (4GR4); Standard Register de México, S. de R.L. de C.V. (4FN0); Standard Register Servicios, S. de R.L. de C.V. (43K5); and Standard Register Technologies Canada ULC (0001). The headquarters for the above-captioned Debtors is located at 600 Albany Street, Dayton, Ohio 45417.

PLEASE TAKE FURTHER NOTICE that objections to the Monthly Report, if any, are required to be filed on or before **August 25, 2015 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington, Delaware 19801.  At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline: (i) the attorneys for the Debtors, (A) Gibson, Dunn & Crutcher LLP, 333 South Grand Avenue, Los Angeles, CA 90071 (Attn: Robert A. Klyman) and (B) Young Conaway Stargatt & Taylor, LLP, 1000 N. King Street, Rodney Square, Wilmington, DE 19801 (Attn: Michael R. Nestor); (ii) the Office of the United States Trustee for the District of Delaware, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Mark Kenney); (iii) counsel for Silver Point Finance, LLC, Skadden, Arps, Slate, Meagher & Flom LLP, 155 N. Wacker Drive, Chicago, IL 60606-1720 (Attn: Ron E. Meisler); (iv) counsel for Bank of America, N.A., Parker, Hudson, Rainer & Dobbs LLP, 1500 Marquis Two Tower, 285 Peachtree Center Avenue, Atlanta, GA 30303 (Attn: C. Edward Dobbs, Esq.); and (v) counsel for the Official Committee of Unsecured Creditors, Lowenstein Sandler LLP, 1251 Avenue of the Americas, New York, NY 10020 (Attn: Wojciech F. Jung, Esq.).

**PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER ONLY IF AN OBJECTION IS PROPERLY AND TIMELY FILED IN ACCORDANCE WITH THE ABOVE PROCEDURE WILL A HEARING BE HELD ON THE MONTHLY REPORT.  ONLY THOSE PARTIES TIMELY FILING AND SERVING OBJECTIONS WILL RECEIVE NOTICE AND BE HEARD AT SUCH HEARING.  IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURES, THE DEBTORS WILL BE AUTHORIZED TO PAY 100% OF REQUESTED FEES AND EXPENSES WITHOUT FURTHER ORDER OF THE COURT.**

01:16995921.5

Dated:   August 11, 2015
         Wilmington, Delaware

*/s/ Elizabeth S. Justison*
Michael R. Nestor (No. 3526)
Kara Hammond Coyle (No. 4410)
Andrew L. Magaziner (No. 5426)
Elizabeth S. Justison (No. 5911)
YOUNG CONAWAY STARGATT & TAYLOR, LLP
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone:  (302) 571-6600
Facsimile:  (302) 571-1253
mnestor@ycst.com
kcoyle@ycst.com
amagaziner@ycst.com
ejustison@ycst.com

-and-

Michael A. Rosenthal (NY No. 4697561)
Samuel A. Newman (CA No. 217042)
Jeremy L. Graves (CO No. 45522)
Matthew G. Bouslog (CA No. 280978)
GIBSON, DUNN & CRUTCHER LLP
200 Park Avenue
New York, New York 10166-0193
Telephone:  (212) 351-4000
Facsimile:  (212) 351-4035
mrosenthal@gibsondunn.com
snewman@gibsondunn.com
jgraves@gibsondunn.com
mbouslog@gibsondunn.com

*Counsel to the Debtors and
Debtors in Possession*

**<u>EXHIBIT 1</u>**

# McKinsey Recovery
# & Transformation Services

**Invoice No: RTO-RKH003-3471**

Standard Register
600 Albany Street
Dayton, OH 45417-3405

August 7, 2015

**Payable Upon Receipt**

| | |
|---|---:|
| Fees | $438,130.00 |
| Expenses | $35,850.66 |
| Total | $473,980.66 |

**Please reference the invoice number RTO-RKH003-3471 and invoice date of August 7, 2015 on your remittance advice.**

Terms: Payable upon receipt.

For advice or questions on remittances, please contact Kevin Carmody at **+1 312 551 7964.**

McKinsey Recovery & Transformation Services U.S., LLC
55 East 52nd Street, 21st Floor, New York, New York - 10022, United States
Tel: +1 (212) 446 7000 | Fax: +1 (212) 446 8575

McKinsey&Company

Exhibit A: Summary of Professionals and Fees

CONFIDENTIAL

**Client:** Standard Register
**Court:** United States Bankruptcy Court / District of Delaware
**Description:** Summary of Time Entries by Person
**Period:** July 1, 2015 through July 31, 2015
**Case No:** 15-10541

| Name | Description | Hours Billed | Hourly Rate (USD) | Total Billed (USD) |
|------|-------------|-------------|-------------------|--------------------|
| Kevin Carmody | Chief Restructuring Officer | 141.5 | $950 | $134,425 |
| Mark Hojnacki | Restructuring Executive | 216.6 | $775 | $167,865 |
| Ted Perkins | Planning and Operations | 94.8 | $640 | $60,672 |
| Sam Jacobs | Planning and Operations | 10.1 | $435 | $4,394 |
| Leviathan Winn | Cash Management | 162.7 | $435 | $70,775 |
| **Total** | | **625.7** | | **$438,130** |

Notes:
1. Hours billed reflect 50% reduction for billable (non-working) travel.

Page 1 of 1

Exhibit B: Summary of Hours by Project Category

CONFIDENTIAL

**Client:** Standard Register
**Court:** United States Bankruptcy Court / District of Delaware
**Description:** Summary of Time Entries by Category
**Period:** July 1, 2015 through July 31, 2015
**Case No:** 15-10541

| Time Category | Hours Billed | Hourly Rate (USD) | Total Billed (USD) |
|---|---|---|---|
| 001 - Billable travel | 49.7 | $649 | $32,258 |
| 002 - Non-billable travel and expenses | - | - | - |
| 003 - Cash forecasting | 227.1 | $584 | $132,538 |
| 004 - Business planning | 9.3 | $950 | $8,835 |
| 005 - Chapter 11 reporting | 2.3 | $950 | $2,185 |
| 006 - M&A due diligence support | 228.8 | $768 | $175,803 |
| 007 - Vendor support | 17.7 | $780 | $13,809 |
| 008 - Customer support | - | - | - |
| 009 - Executive team support | 19.0 | $937 | $17,805 |
| 010 - Project management | 39.1 | $843 | $32,945 |
| 011 - Legal & Case Administration | 23.5 | $663 | $15,569 |
| 012 - Planning and operations | 9.2 | $694 | $6,384 |
| **Total** | **625.7** | **$700** | **$438,130** |

Notes:
1 Total billed amount and hourly rate in "001- Billable travel" category reflect 50% discount.

Exhibit C: Time Categories

CONFIDENTIAL

## Standard Register Time Entry Categories

**001 - Billable travel**
- Travel time to/from client sites that is in excess of normal commute to your local McKinsey office
- Out-of-town travelers should include time to/from home cities, but not daily commutes from hotel to/from client sites

**002 - Non-billable travel and expenses**
- Travel delays
- Entering time and expenses
- Other time entries not to be submitted for Court approval '

**003 - Cash forecasting**
- 13-week cash flow analysis and reconciliation
- Covenant testing and analysis

**004 - Business Planning**
- P&L model assumptions
- Capital expenditure model assumptions
- Capital structure model assumptions
- Updating for actuals
- Business plan presentation

**005 - Chapter 11 reporting**
- MOR analysis
- IOR analysis
- IDI preparation
- SOFA and SOAL preparation

**006 - M&A Due Diligence Support**

**007 - Vendor support**
- Vendor support planning and meetings
- Vendor presentations

**008 - Customer support**
- Customer support planning and meetings
- Customer presentations

**009 - Executive team support**
- Communications strategy, talking points, etc.
- Presentation preparation

**010 - Project management**
- Team organization
- Background/context research
- Project administration

**011 - Legal & Case Administration**
- Review motions and orders
- Support for court filings
- Discovery support
- Executory contracts
- Case administration

**012 - Planning and Operations**
- Treasury management
- Employee meetings and calls
- Stakeholder Management

Exhibit D: Summary of Expenses

**Client:**

**Court:**

**Description:**

**Period:**

**Case No:**

**Standard Register**

United States Bankruptcy Court / District of Delaware

Summary of Expense Entries by Category

May 20, 2015 through July 31, 2015

15-10541

| Expense Category | Total Expenses (USD) |
|---|---|
| Air Travel | 15,081.00 |
| Case Administrator | 1,897.50 |
| Hotel | 9,455.09 |
| Meals | 2,265.72 |
| Parking / Toll / Other Travel | 192.22 |
| Rail / Subway | 54.00 |
| Rental Car | 3,939.34 |
| Taxi / Car Services | 2,933.90 |
| Telecom | 31.90 |
| **Total** | **35,850.66** |

Notes:

1 Excludes additional air travel which is expected to be billed following adjustment for credits, in a subsequent monthly staffing report.

2 Future invoices/monthly staffing reports will include additional expenses for the period ending July 31, 2015 not previously invoiced herein.

Exhibit E: Time Detail of Professionals

**Client: Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: July 1, 2015 through July 31, 2015
Case No: 15-10541

| Date | Name | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|------|------|-------|--------------------|------------------------|-----------|
| 01/07/15 | Kevin Carmody | 1.1 | 009 - Executive team support | Debrief executive team on chapter 11 process and outstanding milestones leading to sale | $704.00 |
| 01/07/15 | Kevin Carmody | 1.6 | 009 - Executive team support | Work with B. Cutting on work plan and open items leading to sale closing, including | $1,024.00 |
| 01/07/15 | Kevin Carmody | 1.3 | 003 - Cash forecasting | Review updated weekly cash flow forecast | $832.00 |
| 01/07/15 | Kevin Carmody | 1.4 | 004 - Business Planning | Analyze projected wind down budget and schedule of items to be completed post-closing | $896.00 |
| 01/07/15 | Kevin Carmody | 1.2 | 004 - Business Planning | Call with Gibson Dunn to quantify tactical work plan leading to sale closing on 7/31 | $768.00 |
| 01/07/15 | Kevin Carmody | 1.6 | 012 - Planning and Operations | Respond to requests from Taylor re: outstanding diligence items and transition checklist. | $1,024.00 |
| 01/07/15 | Mark Hojnacki | 1.1 | 006 - M&A Due Diligence Support | Meet with D. Williams and M. Hendricks to discuss consideration estimates | $704.00 |
| 01/07/15 | Mark Hojnacki | 1.2 | 006 - M&A Due Diligence Support | Meet with J. Vaughn to discuss consideration estimates | $768.00 |
| 01/07/15 | Mark Hojnacki | 1.0 | 006 - M&A Due Diligence Support | Update aggregate consideration summary | $775.00 |
| 01/07/15 | Mark Hojnacki | 1.9 | 011 - Legal & Case Administration | Review and respond to data requests from UCC advisors | $1,472.50 |
| 01/07/15 | Mark Hojnacki | 1.2 | 006 - M&A Due Diligence Support | Review and respond to data requests from buyer advisors | $930.00 |
| 01/07/15 | Mark Hojnacki | 0.8 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn | $620.00 |
| 01/07/15 | Mark Hojnacki | 0.4 | 007 - Vendor support | Discuss vendor relations activities with J. Vaughn | $310.00 |
| 01/07/15 | Mark Hojnacki | 1.1 | 003 - Cash forecasting | Review weekly cash flow forecast and variance report | $852.50 |
| 01/07/15 | Mark Hojnacki | 1.3 | 003 - Cash forecasting | Prepare for and participate in meeting with treasury team to review weekly cash forecast | $1,235.00 |
| 01/07/15 | Leviathan Winn | 2.2 | 003 - Cash forecasting | Research on outstanding checks question from CFO regarding DIP budget | $2,090.00 |
| 01/07/15 | Leviathan Winn | 1.8 | 003 - Cash forecasting | Respond to lawyers on AP projections for Aggregate Cap calculations | $1,152.00 |
| 01/07/15 | Leviathan Winn | 0.9 | 003 - Cash forecasting | Review of AP controlled disbursements account reconciliation | $576.00 |
| 01/07/15 | Leviathan Winn | 1.1 | 003 - Cash forecasting | Work with real estate tax questions with SR Real Estate team | $852.50 |
| 01/07/15 | Leviathan Winn | 2.0 | 003 - Cash forecasting | Meeting with buyer financial advisors to review cash forecast | $1,280.00 |
| 01/07/15 | Leviathan Winn | 0.8 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn | $620.00 |
| 01/07/15 | Leviathan Winn | 1.1 | 010 - Project management | Talk with CFO regarding transition with tracking | $852.50 |
| 01/07/15 | Leviathan Winn | 1.5 | 003 - Cash forecasting | Review of the cash forecast draft from SR Treasury | $960.00 |
| 01/07/15 | Leviathan Winn | 0.8 | 003 - Cash forecasting | Review of other expense account reconciliations from SR Accounting team | $512.00 |
| 02/07/15 | Kevin Carmody | 1.4 | 004 - Business Planning | Review monthly financial statements relative to projections | $1,085.00 |
| 02/07/15 | Kevin Carmody | 2.1 | 007 - Vendor support | Analyze 503(b)(9) payment detail in advance of meeting with team | $1,627.50 |
| 02/07/15 | Kevin Carmody | 0.8 | 003 - Cash forecasting | Update call with M. Hojnacki (McK) on status of claims reconciliation process | $620.00 |
| 02/07/15 | Kevin Carmody | 0.6 | 006 - M&A Due Diligence Support | Speak with A. Torgove (Lazard) to discuss sale closing | $570.00 |
| 02/07/15 | Kevin Carmody | 1.2 | 006 - M&A Due Diligence Support | Speak with D. Taylor (Taylor) to discuss work plan for sale closing and transition. | $1,140.00 |
| 02/07/15 | Kevin Carmody | 1.1 | 003 - Cash forecasting | Work on sale closing checklist, including schedule of anticipated payments to be made pre-closing | $704.00 |
| 02/07/15 | Kevin Carmody | 3.7 | 003 - Cash forecasting | Review weekly cash flow forecast and variance analysis prior to distributing to lender group | $2,368.00 |
| 02/07/15 | Kevin Carmody | 0.8 | 006 - M&A Due Diligence Support | Speak with G. Greve (SR) to discuss operational transition issues in advance of discussions with Taylor | $512.00 |
| 02/07/15 | Mark Hojnacki | 2.0 | 001 - Billable travel | Travel from Dayton, OH to New York, NY (50% of total time traveled) | $1,280.00 |
| 02/07/15 | Mark Hojnacki | 0.8 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn | $512.00 |
| 02/07/15 | Mark Hojnacki | 0.4 | 007 - Vendor support | Discuss vendor relations activities with J. Vaughn | $256.00 |
| 02/07/15 | Mark Hojnacki | 0.8 | 003 - Cash forecasting | Review weekly cash flow forecast and variance report | $512.00 |
| 02/07/15 | Mark Hojnacki | 2.3 | 003 - Cash forecasting | Prepare for and participate in meeting with treasury team to review weekly cash forecast | $1,472.00 |
| 02/07/15 | Mark Hojnacki | 1.6 | 011 - Legal & Case Administration | Review 503(b)(9) claims summary | $1,024.00 |
| 02/07/15 | Mark Hojnacki | 1.7 | 006 - M&A Due Diligence Support | Review APA consideration estimates | $1,088.00 |
| 02/07/15 | Sam Jacobs | 0.4 | 007 - Vendor support | Reviewed and responded to open vendor issues | $310.00 |
| 02/07/15 | Sam Jacobs | 0.7 | 011 - Legal & Case Administration | Analysis and reconciliation of 503(b)(9) claims | $542.50 |
| 02/07/15 | Leviathan Winn | 2.0 | 010 - Project management | Preparation of supporting documentation for monthly fee statement | $1,550.00 |
| 02/07/15 | Leviathan Winn | 0.7 | 003 - Cash forecasting | Review of rebate budget and request from SR Sales Administration | $542.50 |
| 02/07/15 | Leviathan Winn | 1.1 | 003 - Cash forecasting | Call with SR tax and debtor legal to discuss real estate tax considerations | $852.50 |

CONFIDENTIAL

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: July 1, 2015 through July 31, 2015
Case No: 15-10541

| Date | Name | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|
| 02/07/15 | Leviathan Winn | 1.8 | 003 - Cash forecasting | Secondary review of SR cash forecast and covenant compliance files | $1,395.00 |
| 02/07/15 | Leviathan Winn | 1.5 | 003 - Cash forecasting | Review of professional fee forecast with SR Treasury | $1,545.00 |
| 02/07/15 | Leviathan Winn | 0.7 | 003 - Cash forecasting | Call with SR Treasury to problem solve cash forecast assumptions | $665.00 |
| 02/07/15 | Leviathan Winn | 1.2 | 003 - Cash forecasting | Review of BSC before submission | $1,140.00 |
| 02/07/15 | Leviathan Winn | 2.0 | 001 - Billable travel | Travel from Dayton, OH to New York, NY (50% of total time traveled) | $1,280.00 |
| 03/07/15 | Kevin Carmody | 2.3 | 005 - Chapter 11 reporting | Review analysis of projected customer liabilities | $1,472.00 |
| 03/07/15 | Kevin Carmody | 0.6 | 009 - Executive team support | Call with B. Cutting (CFO) to discuss transition work plan and sale closing issues | $384.00 |
| 03/07/15 | Kevin Carmody | 1.3 | 003 - Cash forecasting | Analyze YTD performance and projected KEIP payouts in advance of a call with counsel | $1,007.50 |
| 03/07/15 | Kevin Carmody | 0.9 | 003 - Cash forecasting | Speak with Gibson Dunn re: KEIP status at time of sale closing | $697.50 |
| 03/07/15 | Sam Jacobs | 1.6 | 007 - Vendor support | Review and response to open vendor issues | $1,240.00 |
| 06/07/15 | Kevin Carmody | 3.7 | 006 - M&A Due Diligence Support | Meeting with Taylor Corporation to discuss integration and closing matters | $2,867.50 |
| 06/07/15 | Kevin Carmody | 2.4 | 003 - Cash forecasting | Review updated weekly cash flow forecast projections related to cash disbursements through month end | $1,860.00 |
| 06/07/15 | Kevin Carmody | 1.1 | 009 - Executive team support | Call with B. Cutting (CFO) to discuss transition work plan and sale closing issues | $852.50 |
| 06/07/15 | Kevin Carmody | 2.4 | 007 - Vendor support | Review submitted 503(b)(9) claims and completed reconciliation analysis | $1,860.00 |
| 06/07/15 | Mark Hojnacki | 2.0 | 001 - Billable travel | Travel from New York, NY to Chicago, IL (50% of total time traveled) | $1,550.00 |
| 06/07/15 | Mark Hojnacki | 3.7 | 006 - M&A Due Diligence Support | Meeting with Taylor Corporation to discuss integration and closing matters | $2,867.50 |
| 06/07/15 | Mark Hojnacki | 1.8 | 003 - Cash forecasting | Prepare for and participate in meeting with treasury team to review weekly cash forecast | $1,395.00 |
| 06/07/15 | Mark Hojnacki | 1.2 | 003 - Cash forecasting | Review weekly cash flow forecast and variance report | $930.00 |
| 06/07/15 | Mark Hojnacki | 1.4 | 006 - M&A Due Diligence Support | Prepare for meeting with Taylor Corporation with K. Carmody | $1,330.00 |
| 06/07/15 | Mark Hojnacki | 0.8 | 003 - Cash forecasting | Discuss reconciliation of weekly forecast to prior forecast with treasury team | $760.00 |
| 06/07/15 | Mark Hojnacki | 0.6 | 011 - Legal & Case Administration | Review retention documents and orders to determine professional fee payments | $570.00 |
| 06/07/15 | Leviathan Winn | 2.0 | 001 - Billable travel | Travel from New York, NY to Dayton, OH (50% of total time traveled) | $1,280.00 |
| 06/07/15 | Leviathan Winn | 0.9 | 003 - Cash forecasting | Correspondence to get covenant waiver request from lenders | $576.00 |
| 06/07/15 | Leviathan Winn | 1.3 | 003 - Cash forecasting | Review of invoice detail from SR Accounts Receivable | $832.00 |
| 06/07/15 | Leviathan Winn | 0.7 | 003 - Cash forecasting | Work with SR Treasury to update the professional fee schedule | $448.00 |
| 06/07/15 | Leviathan Winn | 1.3 | 003 - Cash forecasting | Review of the weekly tax forecast from SR Tax | $832.00 |
| 06/07/15 | Leviathan Winn | 1.1 | 003 - Cash forecasting | Review of docket for updated CNOs for all professionals | $704.00 |
| 07/07/15 | Kevin Carmody | 3.4 | 006 - M&A Due Diligence Support | Review draft transition services agreement | $2,176.00 |
| 07/07/15 | Kevin Carmody | 2.2 | 004 - Business Planning | Analyze monthly financial results in advance of discussion with B. Cutting (CFO) | $1,408.00 |
| 07/07/15 | Kevin Carmody | 1.6 | 009 - Executive team support | Speak with B. Cutting (CFO) around projected performance and monthly reporting package | $1,024.00 |
| 07/07/15 | Mark Hojnacki | 2.0 | 001 - Billable travel | Travel from Chicago, IL to Dayton, OH (50% of total time traveled) | $1,280.00 |
| 07/07/15 | Mark Hojnacki | 2.1 | 011 - Legal & Case Administration | Review 503(b)(9) claims summary and participate in call with Taylor to review | $1,344.00 |
| 07/07/15 | Mark Hojnacki | 1.8 | 006 - M&A Due Diligence Support | Review APA consideration estimates | $1,152.00 |
| 07/07/15 | Mark Hojnacki | 1.3 | 006 - M&A Due Diligence Support | Review and respond to data requests from buyer advisors | $832.00 |
| 07/07/15 | Mark Hojnacki | 1.2 | 006 - M&A Due Diligence Support | Review and revise transaction closing action list | $768.00 |
| 07/07/15 | Mark Hojnacki | 1.6 | 006 - M&A Due Diligence Support | Review transition services agreement for APA | $1,550.00 |
| 07/07/15 | Mark Hojnacki | 1.2 | 006 - M&A Due Diligence Support | Discuss APA consideration and other open items with B. Cutting and G. Greve | $768.00 |
| 07/07/15 | Sam Jacobs | 0.3 | 011 - Legal & Case Administration | Analysis and reconciliation of 503(b)(9) claims | $192.00 |
| 07/07/15 | Sam Jacobs | 0.8 | 011 - Legal & Case Administration | Call with Gibson and Taylor Corp to discuss reconciliation of 503(b)(9) claims | $512.00 |
| 07/07/15 | Sam Jacobs | 0.2 | 011 - Legal & Case Administration | Analysis and reconciliation of 503(b)(9) claims | $128.00 |
| 07/07/15 | Leviathan Winn | 1.4 | 003 - Cash forecasting | Analysis of daily cash balances from all cash accounts and ABL balances | $896.00 |
| 07/07/15 | Leviathan Winn | 1.1 | 003 - Cash forecasting | Adjustment of DIP budget for different critical vendor scenarios | $704.00 |
| 07/07/15 | Leviathan Winn | 2.0 | 003 - Cash forecasting | Update of the Aggregate Cap Analysis | $1,280.00 |
| 07/07/15 | Leviathan Winn | 2.1 | 003 - Cash forecasting | Review of Taylor closing checklist for treasury related responsibilities | $1,344.00 |

CONFIDENTIAL

**Client: Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: July 1, 2015 through July 31, 2015
Case No. 15-10541

| Date | Name | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|
| 07/07/15 | Leviathan Winn | 1.4 | 003 - Cash forecasting | Formation of secondary checklist for treasury | $896.00 |
| 07/07/15 | Leviathan Winn | 1.2 | 003 - Cash forecasting | Conversation with SR Accounting regarding customer level gross margin analysis | $930.00 |
| 07/07/15 | Leviathan Winn | 0.9 | 003 - Cash forecasting | Reconciliation of claims agent invoices | $697.50 |
| 08/07/15 | Kevin Carmody | 1.8 | 006 - M&A Due Diligence Support | Participate in integration meeting with SR | $1,152.00 |
| 08/07/15 | Kevin Carmody | 3.1 | 004 - Business Planning | Analyze aggregate cap analysis | $1,984.00 |
| 08/07/15 | Kevin Carmody | 1.6 | 006 - M&A Due Diligence Support | Respond to information requests from Taylor | $1,024.00 |
| 08/07/15 | Mark Hojnacki | 1.2 | 006 - M&A Due Diligence Support | Review APA consideration estimates and aggregate cap calculation | $768.00 |
| 08/07/15 | Mark Hojnacki | 1.4 | 006 - M&A Due Diligence Support | Review and respond to data requests from buyer advisors | $1,330.00 |
| 08/07/15 | Mark Hojnacki | 1.1 | 006 - M&A Due Diligence Support | Review and revise transaction closing action list | $852.50 |
| 08/07/15 | Mark Hojnacki | 1.1 | 006 - M&A Due Diligence Support | Review transition services agreement for APA | $852.50 |
| 08/07/15 | Mark Hojnacki | 2.0 | 001 - Billable travel | Travel from Dayton, OH to New York, NY (50% of total time traveled) | $1,550.00 |
| 08/07/15 | Mark Hojnacki | 0.8 | 003 - Cash forecasting | Review weekly cash flow forecast and variance report | $620.00 |
| 08/07/15 | Mark Hojnacki | 1.1 | 011 - Legal & Case Administration | Review 503(b)(9) claims summary | $852.50 |
| 08/07/15 | Mark Hojnacki | 1.3 | 006 - M&A Due Diligence Support | Call with advisors to discuss aggregate cap analysis | $1,007.50 |
| 08/07/15 | Leviathan Winn | 1.2 | 003 - Cash forecasting | Review of rebate payment submission and budget from SR Sales Administration | $930.00 |
| 08/07/15 | Leviathan Winn | 1.1 | 003 - Cash forecasting | Research on Mexico counsel accruals | $478.50 |
| 08/07/15 | Leviathan Winn | 0.6 | 003 - Cash forecasting | Communication with Legal regarding Mexico counsel | $261.00 |
| 08/07/15 | Leviathan Winn | 2.3 | 003 - Cash forecasting | Analysis of GL accounts related to real estate | $1,000.50 |
| 08/07/15 | Leviathan Winn | 1.3 | 003 - Cash forecasting | Historical review of cash reconciliation spreadsheets | $565.50 |
| 08/07/15 | Leviathan Winn | 0.6 | 003 - Cash forecasting | Meeting regarding rebates with SR Sales Administration | $261.00 |
| 09/07/15 | Leviathan Winn | 2.1 | 003 - Cash forecasting | Adjustment to Aggregate Cap Consideration analysis | $1,344.00 |
| 09/07/15 | Mark Hojnacki | 1.8 | 006 - M&A Due Diligence Support | Meet with Gibson Dunn in advance of working session with Taylor re: sale closing | $1,710.00 |
| 09/07/15 | Kevin Carmody | 2.4 | 006 - M&A Due Diligence Support | Meet with Taylor to discuss cash forecasting, projected DIP balance and wind down budget | $2,280.00 |
| 09/07/15 | Kevin Carmody | 3.6 | 006 - M&A Due Diligence Support | Meet with Taylor to discuss transition issues and case timeline leading to sale closing | $2,790.00 |
| 09/07/15 | Kevin Carmody | 1.8 | 006 - M&A Due Diligence Support | Review potential list of payments to vendors submitting 503(b)(9) claims | $1,395.00 |
| 09/07/15 | Mark Hojnacki | 1.4 | 006 - M&A Due Diligence Support | Review APA consideration estimates | $1,085.00 |
| 09/07/15 | Mark Hojnacki | 1.1 | 006 - M&A Due Diligence Support | Review and respond to data requests from buyer advisors | $852.50 |
| 09/07/15 | Mark Hojnacki | 1.4 | 006 - M&A Due Diligence Support | Review and revise transaction closing action list | $1,085.00 |
| 09/07/15 | Mark Hojnacki | 1.5 | 006 - M&A Due Diligence Support | Review transition services agreement for APA | $1,162.50 |
| 09/07/15 | Mark Hojnacki | 1.3 | 006 - M&A Due Diligence Support | Discuss APA consideration and other open items with B. Cutting and G. Greve | $1,007.50 |
| 09/07/15 | Mark Hojnacki | 0.6 | 011 - Legal & Case Administration | Call with UCC advisors to discuss avoidance actions | $261.00 |
| 09/07/15 | Mark Hojnacki | 1.2 | 006 - M&A Due Diligence Support | Call with treasury team to discuss executory contracts and cure costs | $522.00 |
| 09/07/15 | Mark Hojnacki | 1.6 | 003 - Cash forecasting | Prepare for and participate in meeting with treasury team to review weekly cash forecast | $696.00 |
| 09/07/15 | Leviathan Winn | 0.8 | 003 - Cash forecasting | Correspondence with UCC Advisors regarding DIP budget and BBC | $348.00 |
| 09/07/15 | Leviathan Winn | 1.7 | 006 - M&A Due Diligence Support | Review and payment of professional fee invoices by firm | $739.50 |
| 09/07/15 | Leviathan Winn | 0.4 | 003 - Cash forecasting | Correspondence with Legal regarding objection deadlines for certain professionals | $174.00 |
| 09/07/15 | Leviathan Winn | 0.8 | 003 - Cash forecasting | Meeting with SR Accounting regarding Concur/expense accounting | $348.00 |
| 09/07/15 | Leviathan Winn | 1.5 | 003 - Cash forecasting | Research and correspondence regarding employee expense accounting | $652.50 |
| 09/07/15 | Leviathan Winn | 1.4 | 003 - Cash forecasting | Review of covenant actuals and covenant waiver requests | $896.00 |
| 09/07/15 | Leviathan Winn | 1.5 | 003 - Cash forecasting | Analysis of claims file from SR sourcing | $960.00 |
| 09/07/15 | Leviathan Winn | 0.9 | 003 - Cash forecasting | Follow up with SR Treasury/Accounting regarding profit sharing | $576.00 |
| 09/07/15 | Leviathan Winn | 2.0 | 001 - Billable travel | Travel from Dayton, OH to New York, NY (50% of total time traveled) | $1,280.00 |
| 10/07/15 | Kevin Carmody | 1.2 | 009 - Executive team support | Participate in weekly board call | $930.00 |
| 10/07/15 | Kevin Carmody | 0.8 | 006 - M&A Due Diligence Support | Speak with Lazard re: sale closing issues | $620.00 |
| 10/07/15 | Kevin Carmody | 3.6 | 007 - Vendor support | Review status of claims reconciliation process | $2,790.00 |

CONFIDENTIAL

**Client: Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: July 1, 2015 through July 31, 2015
Case No: 15-10541

| Date | Name | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|
| 10/07/15 | Kevin Carmody | 1.2 | 003 - Cash forecasting | Analyze weekly cash flow forecast and variance analysis | $930.00 |
| 10/07/15 | Kevin Carmody | 2.4 | 003 - Cash forecasting | Analyze wind down budget and sale closing checklist, including projected payments to be made | $1,860.00 |
| 10/07/15 | Mark Hojnacki | 1.2 | 006 - M&A Due Diligence Support | Call with advisors to discuss aggregate cap analysis | $522.00 |
| 10/07/15 | Mark Hojnacki | 1.5 | 006 - M&A Due Diligence Support | Review APA consideration estimates | $652.50 |
| 10/07/15 | Mark Hojnacki | 1.1 | 006 - M&A Due Diligence Support | Review and respond to data requests from buyer advisors | $478.50 |
| 10/07/15 | Mark Hojnacki | 1.1 | 006 - M&A Due Diligence Support | Review and revise transaction closing action list | $478.50 |
| 10/07/15 | Mark Hojnacki | 1.3 | 006 - M&A Due Diligence Support | Review transition services agreement for APA | $565.50 |
| 10/07/15 | Mark Hojnacki | 1.1 | 006 - M&A Due Diligence Support | Meet with D. Williams and M. Hendricks to discuss update to consideration estimates | $478.50 |
| 10/07/15 | Mark Hojnacki | 1.3 | 006 - M&A Due Diligence Support | Review June liabilities for to update aggregate consideration estimates | $832.00 |
| 10/07/15 | Sam Jacobs | 0.6 | 011 - Legal & Case Administration | Prepared tracker for chapter 11 reporting requirements | $384.00 |
| 10/07/15 | Leviathan Winn | 1.3 | 003 - Cash forecasting | Correspondence regarding the MOR, professional fee actuals and submission | $832.00 |
| 10/07/15 | Leviathan Winn | 0.9 | 003 - Cash forecasting | SR covenant waiver request review | $576.00 |
| 10/07/15 | Leviathan Winn | 1.2 | 003 - Cash forecasting | Review of legal invoices for payment | $768.00 |
| 10/07/15 | Leviathan Winn | 1.6 | 006 - M&A Due Diligence Support | Review of permitted variance test before submission to lenders | $1,024.00 |
| 10/07/15 | Leviathan Winn | 2.4 | 003 - Cash forecasting | Location by location review of direct obligor locations | $2,280.00 |
| 10/07/15 | Leviathan Winn | 0.7 | 003 - Cash forecasting | Correspondence with lender advisor regarding waivers | $665.00 |
| 10/07/15 | Leviathan Winn | 0.9 | 003 - Cash forecasting | Review of docket for updated CNOs for all professionals | $855.00 |
| 11/07/15 | Leviathan Winn | 1.4 | 010 - Project management | Review transition work plan and updated checklist | $1,035.00 |
| 13/07/15 | Mark Hojnacki | 2.0 | 001 - Billable travel | Travel from New York, NY to Dayton, OH (50% of total time traveled) | $870.00 |
| 13/07/15 | Mark Hojnacki | 1.1 | 006 - M&A Due Diligence Support | Review and respond to data requests from buyer advisors | $478.50 |
| 13/07/15 | Mark Hojnacki | 1.2 | 006 - M&A Due Diligence Support | Review and revise transaction closing action list | $522.00 |
| 13/07/15 | Mark Hojnacki | 1.6 | 006 - M&A Due Diligence Support | Review transition services agreement for APA | $696.00 |
| 13/07/15 | Mark Hojnacki | 1.1 | 006 - M&A Due Diligence Support | Discuss APA consideration and other open items with B. Cutting and G. Greve | $478.50 |
| 13/07/15 | Mark Hojnacki | 1.2 | 006 - M&A Due Diligence Support | Review APA consideration estimates and aggregate cap calculation | $522.00 |
| 13/07/15 | Mark Hojnacki | 1.4 | 006 - M&A Due Diligence Support | Review and respond to data requests from buyer advisors | $896.00 |
| 13/07/15 | Mark Hojnacki | 0.8 | 006 - M&A Due Diligence Support | Meet with J. Vaughn to discuss consideration estimates | $512.00 |
| 13/07/15 | Sam Jacobs | 0.4 | 011 - Legal & Case Administration | Reviewed claims reports and responded to inquiries on reconciliation process | $256.00 |
| 13/07/15 | Leviathan Winn | 2.0 | 001 - Billable travel | Travel from New York, NY to Dayton, OH (50% of total time traveled) | $1,280.00 |
| 13/07/15 | Leviathan Winn | 0.8 | 003 - Cash forecasting | Review of KEIP actuals analysis with CFO | $512.00 |
| 13/07/15 | Leviathan Winn | 0.9 | 003 - Cash forecasting | Analysis on AR invoice detail from SR Accounts Receivable | $855.00 |
| 13/07/15 | Leviathan Winn | 0.9 | 003 - Cash forecasting | Incorporation of invoices for all professionals from the docket into analysis | $855.00 |
| 13/07/15 | Leviathan Winn | 2.4 | 003 - Cash forecasting | Actuals vs. projected expense, by professional, from April 10 budget | $2,280.00 |
| 13/07/15 | Leviathan Winn | 0.7 | 003 - Cash forecasting | Draft of questions list for SR Tax meeting on closing expectations | $665.00 |
| 13/07/15 | Leviathan Winn | 1.2 | 003 - Cash forecasting | Meet with J. Vaughn to discuss consideration estimates | $1,140.00 |
| 13/07/15 | Leviathan Winn | 0.7 | 003 - Cash forecasting | Review of lender invoices for payment submissions | $542.50 |
| 13/07/15 | Leviathan Winn | 0.8 | 003 - Cash forecasting | Review of SR Cash Flow ledger for professional fee reconciliation exercise | $620.00 |
| 13/07/15 | Leviathan Winn | 0.4 | 003 - Cash forecasting | Begin draft of funds flow memo | $310.00 |
| 14/07/15 | Mark Hojnacki | 3.2 | 006 - M&A Due Diligence Support | Prepare for and participate in deal team review meeting of finance open items | $1,392.00 |
| 14/07/15 | Mark Hojnacki | 0.9 | 006 - M&A Due Diligence Support | Review and respond to data requests from buyer advisors | $391.50 |
| 14/07/15 | Mark Hojnacki | 1.2 | 006 - M&A Due Diligence Support | Review and revise transaction closing action list | $768.00 |
| 14/07/15 | Mark Hojnacki | 1.6 | 006 - M&A Due Diligence Support | Review transition services agreement for APA | $1,024.00 |
| 14/07/15 | Mark Hojnacki | 0.8 | 006 - M&A Due Diligence Support | Update aggregate consideration summary for June actuals | $760.00 |
| 14/07/15 | Mark Hojnacki | 1.1 | 006 - M&A Due Diligence Support | Prepare for and participate in tax update call | $1,045.00 |
| 14/07/15 | Sam Jacobs | 0.8 | 007 - Vendor support | Reviewed open vendor issue and held call with Dan Sbinovski | $760.00 |
| 14/07/15 | Leviathan Winn | 0.6 | 003 - Cash forecasting | Final review of KEIP analysis for CFO | $570.00 |
| 14/07/15 | Leviathan Winn | 1.3 | 003 - Cash forecasting | Meeting with SR Treasury regarding daily cash flow budget and bank accounts | $1,007.50 |

CONFIDENTIAL

**Client: Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: July 1, 2015 through July 31, 2015
Case No. 15-10541

| Date | Name | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|
| 14/07/15 | Leviathan Winn | 1.5 | 003 - Cash forecasting | Update of actuals vs. projected expense file to include UCC and ABL advisors | $1,162.50 |
| 14/07/15 | Leviathan Winn | 1.3 | 003 - Cash forecasting | Review of updated Closing Checklist from legal team | $1,007.50 |
| 14/07/15 | Leviathan Winn | 1.6 | 003 - Cash forecasting | Download and scan of claims agent invoices for FY 2015 | $1,240.00 |
| 14/07/15 | Leviathan Winn | 1.1 | 003 - Cash forecasting | Review of docket for updated CNOs for all professionals | $852.50 |
| 14/07/15 | Leviathan Winn | 1.8 | 003 - Cash forecasting | Analysis on ABL/bank cash balance detail from SR Treasury | $1,395.00 |
| 14/07/15 | Leviathan Winn | 1.3 | 003 - Cash forecasting | Change and correspondence on DIP budget scenario for lender advisor review | $1,007.50 |
| 15/07/15 | Kevin Carmody | 3.6 | 010 - Project management | Participate in working session with SR and Taylor teams re: transition and sale closing | $1,566.00 |
| 15/07/15 | Kevin Carmody | 1.6 | 010 - Project management | Meet with SR management team to resolve priority checklist items leading to closing, including employee transition plan | $696.00 |
| 15/07/15 | Kevin Carmody | 2.2 | 003 - Cash forecasting | Analyze cash forecast, variance analysis and covenant reporting | $2,090.00 |
| 15/07/15 | Kevin Carmody | 2.1 | 003 - Cash forecasting | Review of aggregate cap analysis and priority closing items | $1,995.00 |
| 15/07/15 | Kevin Carmody | 1.6 | 010 - Project management | Call with Gibson Dunn to discuss priority closing checklist | $1,520.00 |
| 15/07/15 | Mark Hojnacki | 2.0 | 001 - Billable travel | Travel from Dayton, OH to New York, NY (50% of total time traveled) | $1,900.00 |
| 15/07/15 | Mark Hojnacki | 1.1 | 006 - M&A Due Diligence Support | Discuss aggregate consideration file with L. Winn | $1,045.00 |
| 15/07/15 | Mark Hojnacki | 1.2 | 006 - M&A Due Diligence Support | Review and respond to data requests from buyer advisors | $930.00 |
| 15/07/15 | Mark Hojnacki | 1.3 | 006 - M&A Due Diligence Support | Review and revise transaction closing action list | $1,007.50 |
| 15/07/15 | Mark Hojnacki | 0.9 | 006 - M&A Due Diligence Support | Review transition services agreement for APA | $697.50 |
| 15/07/15 | Mark Hojnacki | 1.2 | 006 - M&A Due Diligence Support | Meet with D. Williams and M. Hendricks to discuss update to consideration estimates | $930.00 |
| 15/07/15 | Mark Hojnacki | 1.2 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn | $930.00 |
| 15/07/15 | Mark Hojnacki | 0.9 | 003 - Cash forecasting | Review weekly cash flow forecast and variance report | $697.50 |
| 15/07/15 | Leviathan Winn | 0.4 | 003 - Cash forecasting | Call regarding flow of funds analysis | $174.00 |
| 15/07/15 | Leviathan Winn | 1.3 | 003 - Cash forecasting | Analysis regarding complications of tax prepayments on leases | $565.50 |
| 15/07/15 | Leviathan Winn | 0.9 | 003 - Cash forecasting | Research on utilities list and associated deposits | $391.50 |
| 15/07/15 | Leviathan Winn | 2.1 | 003 - Cash forecasting | Work with SR Treasury to get new bank accounts opened | $913.50 |
| 15/07/15 | Leviathan Winn | 1.4 | 003 - Cash forecasting | Follow up on real estate tax discussion from Legal and SR Tax | $609.00 |
| 15/07/15 | Leviathan Winn | 1.7 | 003 - Cash forecasting | Docket review of CNOs and professional fee payments | $739.50 |
| 15/07/15 | Leviathan Winn | 1.2 | 003 - Cash forecasting | Update of DIP chart and PowerPoint presentation for SR FP&A | $522.00 |
| 15/07/15 | Leviathan Winn | 1.1 | 003 - Cash forecasting | Treasury transition meeting | $478.50 |
| 16/07/15 | Mark Hojnacki | 1.6 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn | $1,240.00 |
| 16/07/15 | Mark Hojnacki | 0.9 | 003 - Cash forecasting | Review weekly cash flow forecast and variance report | $697.50 |
| 16/07/15 | Mark Hojnacki | 1.1 | 003 - Cash forecasting | Discuss changes to professional fees forecast with L. Winn and S. Burns | $852.50 |
| 16/07/15 | Sam Jacobs | 0.3 | 007 - Vendor support | Call with Dan Srbinovski to discuss open vendor issues | $232.50 |
| 16/07/15 | Leviathan Winn | 2.2 | 003 - Cash forecasting | Update of Funds Flow draft | $957.00 |
| 16/07/15 | Leviathan Winn | 0.6 | 003 - Cash forecasting | Call with SR Treasury to discuss penalty on LC liquidation | $261.00 |
| 16/07/15 | Leviathan Winn | 0.8 | 003 - Cash forecasting | Review of rebate requests from SR Sales Administration | $348.00 |
| 16/07/15 | Leviathan Winn | 1.3 | 003 - Cash forecasting | Conversation with SR Treasury regarding variances and meeting preparation | $565.50 |
| 16/07/15 | Leviathan Winn | 1.2 | 003 - Cash forecasting | Review of model submission by SR Treasury | $522.00 |
| 16/07/15 | Leviathan Winn | 0.6 | 003 - Cash forecasting | Analysis from CEO regarding closing/funding assumptions | $261.00 |
| 16/07/15 | Leviathan Winn | 2.0 | 001 - Billable travel | Travel from Dayton, OH to New York, NY (50% of total time traveled) | $870.00 |
| 17/07/15 | Kevin Carmody | 1.4 | 010 - Project management | Work with B. Cutting on work plan and open items leading to sale closing, including transitional issue | $609.00 |
| 17/07/15 | Kevin Carmody | 1.1 | 009 - Executive team support | Call with Gibson Dunn on sale closing items | $478.50 |
| 17/07/15 | Kevin Carmody | 1.7 | 010 - Project management | Meet with SR management team to resolve priority checklist items leading to closing, including employee transition plan | $1,317.50 |
| 17/07/15 | Kevin Carmody | 3.1 | 007 - Vendor support | Review status of claims reconciliation process | $2,402.50 |
| 17/07/15 | Mark Hojnacki | 1.2 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn | $930.00 |

CONFIDENTIAL

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: July 1, 2015 through July 31, 2015
Case No: 15-10541

| Date | Name | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|
| 17/07/15 | Mark Hojnacki | 0.9 | 003 - Cash forecasting | Review final weekly cash flow forecast and variance report prior to submission to Lenders | $391.50 |
| 17/07/15 | Mark Hojnacki | 1.6 | 011 - Legal & Case Administration | Review 503(b)(9) claims summary with D. Sbinovski | $696.00 |
| 17/07/15 | Mark Hojnacki | 1.2 | 006 - M&A Due Diligence Support | Review and revise transaction closing action list | $522.00 |
| 17/07/15 | Mark Hojnacki | 1.6 | 006 - M&A Due Diligence Support | Review transition services agreement for APA | $696.00 |
| 17/07/15 | Mark Hojnacki | 1.1 | 006 - M&A Due Diligence Support | Discuss APA consideration and other open items with D. Williams | $478.50 |
| 17/07/15 | Mark Hojnacki | 1.2 | 006 - M&A Due Diligence Support | Review APA consideration estimates and aggregate cap calculation | $522.00 |
| 17/07/15 | Leviathan Winn | 1.4 | 003 - Cash forecasting | Morning review of SR Treasury cash flow forecast | $609.00 |
| 17/07/15 | Leviathan Winn | 1.0 | 003 - Cash forecasting | Check of professional fees, projected AP and customer rebate forecast inputs | $435.00 |
| 17/07/15 | Leviathan Winn | 1.2 | 006 - M&A Due Diligence Support | Follow up on Mexico Outsourcing and Lease agreements | $1,740.00 |
| 17/07/15 | Leviathan Winn | 1.8 | 003 - Cash forecasting | Update of BoD liquidity estimates | $1,710.00 |
| 17/07/15 | Leviathan Winn | 0.7 | 003 - Cash forecasting | Review of daily ABL and cash summary | $665.00 |
| 17/07/15 | Leviathan Winn | 1.5 | 003 - Cash forecasting | Review of SR Cash Flow Ledger | $1,425.00 |
| 17/07/15 | Leviathan Winn | 1.0 | 003 - Cash forecasting | Review of the professional fee forecast completed by SR | $775.00 |
| 17/07/15 | Leviathan Winn | 0.6 | 003 - Cash forecasting | Discussion with lender financial advisor regarding DIP budget/covenant approval | $465.00 |
| 17/07/15 | Leviathan Winn | 1.0 | 003 - Cash forecasting | Review of DIP budget before sending to lenders | $775.00 |
| 19/07/15 | Kevin Carmody | 2.8 | 010 - Project management | Analyze master transition services agreement and plan to manage estate assets post-sale, including physical documents | $1,218.00 |
| 20/07/15 | Kevin Carmody | 2.7 | 010 - Project management | Analysis of sale issues and transition plan associated with Mexican assets, including customer issues | $1,174.50 |
| 20/07/15 | Kevin Carmody | 1.8 | 006 - M&A Due Diligence Support | Work on Taylor requests associated with retained properties post-closing | $783.00 |
| 20/07/15 | Kevin Carmody | 1.6 | 003 - Cash forecasting | Analyze preliminary draft of sale closing flow of funds analysis and bank account set up | $696.00 |
| 20/07/15 | Kevin Carmody | 0.6 | 003 - Cash forecasting | Research issues related to the GUC trust | $261.00 |
| 20/07/15 | Mark Hojnacki | 2.0 | 001 - Billable travel | Travel from New York, NY to Dayton, OH  (50% of total time traveled) | $1,900.00 |
| 20/07/15 | Mark Hojnacki | 1.3 | 006 - M&A Due Diligence Support | Prepare for and participate in daily cash call with finance deal team | $1,235.00 |
| 20/07/15 | Mark Hojnacki | 1.2 | 006 - M&A Due Diligence Support | Call with Taylor team to discuss aggregate consideration and assumed liabilities | $1,140.00 |
| 20/07/15 | Mark Hojnacki | 1.1 | 003 - Cash forecasting | Discuss updated DIP Budget with DIP Lender advisors | $1,045.00 |
| 20/07/15 | Mark Hojnacki | 1.4 | 006 - M&A Due Diligence Support | Discuss SR estate bank accounts with S. Burns for transition post close | $1,330.00 |
| 20/07/15 | Mark Hojnacki | 1.1 | 006 - M&A Due Diligence Support | Update aggregate consideration summary for June actuals | $852.50 |
| 20/07/15 | Sam Jacobs | 0.5 | 011 - Legal & Case Administration | Prepared tracker for chapter 11 reporting requirements | $387.50 |
| 20/07/15 | Sam Jacobs | 1.2 | 007 - Vendor support | Reviewed and responded to open vendor issues | $930.00 |
| 20/07/15 | Sam Jacobs | 0.7 | 011 - Legal & Case Administration | Review of payments to foreign vendors | $542.50 |
| 20/07/15 | Leviathan Winn | 2.0 | 001 - Billable travel | Travel from New York, NY to Dayton, OH (50% of total time traveled) | $1,550.00 |
| 20/07/15 | Leviathan Winn | 1.5 | 003 - Cash forecasting | Review of weekly invoice detail file from SR Treasury | $1,162.50 |
| 20/07/15 | Leviathan Winn | 1.9 | 003 - Cash forecasting | SR AP check disbursement and Bank of America balances history review | $1,472.50 |
| 20/07/15 | Leviathan Winn | 1.2 | 003 - Cash forecasting | Review of Critical Vendor payment tracker | $930.00 |
| 20/07/15 | Leviathan Winn | 2.2 | 003 - Cash forecasting | Review and follow up on tax forecast from SR Tax | $957.00 |
| 20/07/15 | Leviathan Winn | 1.8 | 003 - Cash forecasting | Follow up on UCC request on claims and reconciliation data | $783.00 |
| 20/07/15 | Leviathan Winn | 1.0 | 011 - Legal & Case Administration | CNO review from docket | $435.00 |
| 20/07/15 | Ted Perkins | 2.3 | 001 - Billable travel | Travel from Newark, NY to Dayton, OH (50% of total time traveled) | $1,000.50 |
| 20/07/15 | Ted Perkins | 4.0 | 006 - M&A Due Diligence Support | Ensure consistency of estimated closing calculations in relation to APA | $1,740.00 |
| 21/07/15 | Kevin Carmody | 2.7 | 003 - Cash forecasting | Review updated flow of funds analysis | $1,174.50 |
| 21/07/15 | Kevin Carmody | 3.4 | 010 - Project management | Analyze open issues with lender group re: sale closing issues, lien releases, wind down budget, etc. | $1,479.00 |
| 21/07/15 | Kevin Carmody | 2.3 | 003 - Cash forecasting | Work on cash forecasting requirements, including projected payments pre-closing and projected payables balances | $1,000.50 |
| 21/07/15 | Kevin Carmody | 0.7 | 003 - Cash forecasting | Review updated aggregate cap analysis | $304.50 |

CONFIDENTIAL

**Client: Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: July 1, 2015 through July 31, 2015
Case No: 15-10541

| Date | Name | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|
| 21/07/15 | Mark Hojnacki | 1.6 | 006 - M&A Due Diligence Support | Meet with J. Vaughn to discuss consideration estimates | $696.00 |
| 21/07/15 | Mark Hojnacki | 2.1 | 006 - M&A Due Diligence Support | Prepare for and participate in working group meeting to review aggregate cap analysis | $913.50 |
| 21/07/15 | Mark Hojnacki | 1.1 | 003 - Cash forecasting | Discuss open items with DIP Lender advisors | $478.50 |
| 21/07/15 | Mark Hojnacki | 2.2 | 006 - M&A Due Diligence Support | Review Mexico considerations issues with counsel | $957.00 |
| 21/07/15 | Mark Hojnacki | 1.2 | 006 - M&A Due Diligence Support | Discuss Mexico consideration and closing issues with D. Deptula | $522.00 |
| 21/07/15 | Mark Hojnacki | 1.4 | 006 - M&A Due Diligence Support | Prepare for and participate in daily cash call with finance deal team | $609.00 |
| 21/07/15 | Mark Hojnacki | 1.4 | 006 - M&A Due Diligence Support | Discuss daily cash forecast with S. Burns | $609.00 |
| 21/07/15 | Leviathan Winn | 2.5 | 003 - Cash forecasting | Prep for and meeting with SR Treasury and Accounting to review Aggregate Cap file | $1,937.50 |
| 21/07/15 | Leviathan Winn | 1.3 | 003 - Cash forecasting | Transition meeting on Treasury and case administration items | $1,007.50 |
| 21/07/15 | Leviathan Winn | 1.6 | 003 - Cash forecasting | Creation of professional fee payment schedule for SR Treasury | $1,240.00 |
| 21/07/15 | Leviathan Winn | 1.6 | 003 - Cash forecasting | Meeting/call to discuss other funds flow related items not previously considered | $1,240.00 |
| 21/07/15 | Leviathan Winn | 1.4 | 006 - M&A Due Diligence Support | Follow up on SR Mexico questions from legal/management | $1,085.00 |
| 21/07/15 | Leviathan Winn | 1.1 | 006 - M&A Due Diligence Support | Research on SR Mexico funding needs during the case | $852.50 |
| 21/07/15 | Ted Perkins | 2.5 | 003 - Cash forecasting | Prep for and meeting with SR Treasury and Accounting to review Aggregate Cap file | $1,087.50 |
| 21/07/15 | Ted Perkins | 1.0 | 003 - Cash forecasting | Review of professional service costs through to close | $435.00 |
| 21/07/15 | Ted Perkins | 2.1 | 003 - Cash forecasting | Meeting to update closing calculations and wiring instructions | $913.50 |
| 21/07/15 | Ted Perkins | 1.0 | 007 - Vendor support | Update of closing calculations to account for changes in accounting of 503(b)(9) | $435.00 |
| 21/07/15 | Ted Perkins | 1.2 | 010 - Project management | Development of day-by-day plan to ensure completion of pre-close activities | $522.00 |
| 21/07/15 | Kevin Carmody | 1.8 | 009 - Executive team support | Speak with B. Cutting (CFO) on sale closing issues and questions associated with employee questions | $1,710.00 |
| 22/07/15 | Kevin Carmody | 1.3 | 010 - Project management | Call with Gibson Dunn on sale closing items | $1,235.00 |
| 22/07/15 | Kevin Carmody | 2.6 | 003 - Cash forecasting | Analyze projected cash flows and variance compliance tests | $2,015.00 |
| 22/07/15 | Kevin Carmody | 0.8 | 010 - Project management | Talk to Lazard re: open sale closing items | $620.00 |
| 22/07/15 | Kevin Carmody | 1.6 | 010 - Project management | Work with McK team on sale closing and transition check list items | $1,240.00 |
| 22/07/15 | Mark Hojnacki | 1.2 | 006 - M&A Due Diligence Support | Prepare for and participate in flow of funds review with buyer | $930.00 |
| 22/07/15 | Mark Hojnacki | 1.3 | 006 - M&A Due Diligence Support | Prepare for and participate in call to discuss post closing wind-down issues | $1,007.50 |
| 22/07/15 | Mark Hojnacki | 1.2 | 006 - M&A Due Diligence Support | Call with Taylor team to discuss aggregate consideration and assumed liabilities | $930.00 |
| 22/07/15 | Mark Hojnacki | 1.1 | 006 - M&A Due Diligence Support | Prepare for and participate in daily cash call with finance deal team | $852.50 |
| 22/07/15 | Mark Hojnacki | 0.8 | 006 - M&A Due Diligence Support | Call to discuss Mexico tax issues with working team and counsel | $348.00 |
| 22/07/15 | Mark Hojnacki | 1.6 | 006 - M&A Due Diligence Support | Review transition services agreement for APA | $696.00 |
| 22/07/15 | Mark Hojnacki | 1.2 | 006 - M&A Due Diligence Support | Discuss APA consideration and other open items with B. Cutting | $522.00 |
| 22/07/15 | Mark Hojnacki | 1.5 | 006 - M&A Due Diligence Support | Review flow of funds document and update as necessary | $652.50 |
| 22/07/15 | Mark Hojnacki | 1.2 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with S. Burns | $522.00 |
| 22/07/15 | Leviathan Winn | 1.5 | 003 - Cash forecasting | Reconciliation of claims agent invoice history and true ups | $652.50 |
| 22/07/15 | Leviathan Winn | 1.3 | 003 - Cash forecasting | Research/review of professional fee wires made in previous week | $565.50 |
| 22/07/15 | Leviathan Winn | 1.1 | 003 - Cash forecasting | Review of professional fee wires to be made by end of week | $478.50 |
| 22/07/15 | Leviathan Winn | 1.2 | 003 - Cash forecasting | Acquire wire / administrative information for funds flow | $1,140.00 |
| 22/07/15 | Leviathan Winn | 1.4 | 003 - Cash forecasting | Follow up on ABL lender invoices capitalized to ABL | $1,085.00 |
| 22/07/15 | Leviathan Winn | 1.1 | 011 - Legal & Case Administration | Docket review to incorporate additional professional fees | $852.50 |
| 22/07/15 | Ted Perkins | 3.1 | 003 - Cash forecasting | Modeling of DIP through-to-close based on changes to forecasts | $2,402.50 |
| 22/07/15 | Ted Perkins | 0.8 | 003 - Cash forecasting | Call to discuss Mexico tax issues with working team and counsel | $620.00 |
| 22/07/15 | Ted Perkins | 1.1 | 011 - Legal & Case Administration | Data capture of professional service fees indicated in Chapter 11 CNOs | $852.50 |
| 22/07/15 | Ted Perkins | 1.2 | 003 - Cash forecasting | Reconciliation of actual professional service fee billings vs. forecasted | $930.00 |
| 22/07/15 | Ted Perkins | 1.1 | 003 - Cash forecasting | Preparation of materials for daily Cash-call meeting | $852.50 |
| 23/07/15 | Ted Perkins | 1.3 | 010 - Project management | Prepare for and participate in call to discuss post closing wind-down issues | $1,007.50 |
| 23/07/15 | Kevin Carmody | 1.3 | 006 - M&A Due Diligence Support | Call with Gibson Dunn on sale closing items | $565.50 |
| 23/07/15 | Kevin Carmody | 2.6 | 003 - Cash forecasting | Analysis of projected cash flow forecast leading to closing | $1,131.00 |

CONFIDENTIAL

**Client: Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: July 1, 2015 through July 31, 2015
Case No: 15-10541

| Date | Name | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|
| 23/07/15 | Kevin Carmody | 2.1 | 009 - Executive team support | Update call with B. Cutting (CFO) on case timeline | $913.50 |
| 23/07/15 | Kevin Carmody | 1.4 | 003 - Cash forecasting | Review updated flow of funds analysis | $609.00 |
| 23/07/15 | Kevin Carmody | 1.6 | 003 - Cash forecasting | Conversation with lender advisors re: covenant compliance and cash flow, borrowing base questions | $1,520.00 |
| 23/07/15 | Mark Hojnacki | 2.0 | 001 - Billable travel | Travel from Dayton, OH to New York, NY (50% of total time traveled) | $1,900.00 |
| 23/07/15 | Mark Hojnacki | 1.3 | 006 - M&A Due Diligence Support | Prepare for and participate in daily cash call with finance deal team | $1,235.00 |
| 23/07/15 | Mark Hojnacki | 1.4 | 006 - M&A Due Diligence Support | Discuss daily cash forecast with S. Burns | $1,330.00 |
| 23/07/15 | Mark Hojnacki | 1.6 | 011 - Legal & Case Administration | Review 503(b)(9) claims summary with D. Sbinovski | $1,240.00 |
| 23/07/15 | Mark Hojnacki | 1.5 | 006 - M&A Due Diligence Support | Meet with J. Vaughn to discuss consideration estimates | $1,162.50 |
| 23/07/15 | Mark Hojnacki | 1.2 | 006 - M&A Due Diligence Support | Discuss Mexico consideration and closing issues with D. Deptula | $930.00 |
| 23/07/15 | Mark Hojnacki | 1.1 | 006 - M&A Due Diligence Support | Review flow of funds document and update as necessary | $852.50 |
| 23/07/15 | Sam Jacobs | 0.4 | 011 - Legal & Case Administration | Review of payments to foreign vendors; prepared tracker | $310.00 |
| 23/07/15 | Leviathan Winn | 0.5 | 003 - Cash forecasting | Meeting with SR Treasury and HR | $387.50 |
| 23/07/15 | Leviathan Winn | 2.4 | 003 - Cash forecasting | Creation of professional fee tracker for team/SR treasury | $1,860.00 |
| 23/07/15 | Leviathan Winn | 1.6 | 003 - Cash forecasting | Review/analysis of customer rebate approval request | $1,240.00 |
| 23/07/15 | Leviathan Winn | 1.5 | 003 - Cash forecasting | Review of cash consideration file with client/team | $652.50 |
| 23/07/15 | Leviathan Winn | 1.4 | 003 - Cash forecasting | Team call and meeting to discuss daily cash flow forecast / DIP projections | $609.00 |
| 23/07/15 | Leviathan Winn | 2.3 | 003 - Cash forecasting | Work with team lead to transition funds flow / closing responsibilities | $1,000.00 |
| 23/07/15 | Leviathan Winn | 2.0 | 001 - Billable travel | Travel from Dayton, OH to New York, NY (50% of total time traveled) | $870.00 |
| 23/07/15 | Ted Perkins | 1.0 | 010 - Project management | Discussion about activities to be conducted post-closing date for estate | $435.00 |
| 23/07/15 | Ted Perkins | 0.6 | 011 - Legal & Case Administration | Conversation with Leviathan W. on update of professional service fee filings | $261.00 |
| 23/07/15 | Ted Perkins | 1.0 | 003 - Cash forecasting | Preparing payment instructions for professional service firms | $435.00 |
| 23/07/15 | Ted Perkins | 0.9 | 012 - Planning and operations | Meeting with McKinsey team to review wiring instructions based on revised request from Silver Point | $391.50 |
| 23/07/15 | Ted Perkins | 0.6 | 003 - Cash forecasting | Reformulation of Estimated Closing Calculations model to incorporate daily liquidity forecast estimate | $261.00 |
| 23/07/15 | Ted Perkins | 2.1 | 010 - Project management | Public source research on activities required post-close for TC estate | $1,995.00 |
| 23/07/15 | Ted Perkins | 0.8 | 003 - Cash forecasting | Daily cash-call meeting with Taylor / SR financial functions | $760.00 |
| 23/07/15 | Ted Perkins | 3.2 | 001 - Billable travel | Travel from Dayton, OH to Los Angeles, CA (50% of total time traveled) | $3,040.00 |
| 24/07/15 | Kevin Carmody | 1.4 | 010 - Project management | Call with Gibson Dunn on sale closing items | $609.00 |
| 24/07/15 | Mark Hojnacki | 1.4 | 009 - Executive team support | Prepare for and participate in SR Board meeting | $609.00 |
| 24/07/15 | Mark Hojnacki | 2.6 | 006 - M&A Due Diligence Support | Prepare for and participate in contract cure review for estate wind-down | $1,131.00 |
| 24/07/15 | Mark Hojnacki | 1.5 | 006 - M&A Due Diligence Support | Prepare for and participate in daily cash call with finance deal team | $652.50 |
| 24/07/15 | Mark Hojnacki | 1.2 | 006 - M&A Due Diligence Support | Discuss APA consideration and other open items with B. Cutting | $522.00 |
| 24/07/15 | Mark Hojnacki | 1.1 | 006 - M&A Due Diligence Support | Discuss Mexico consideration and closing issues with counsel | $478.50 |
| 24/07/15 | Mark Hojnacki | 1.1 | 003 - Cash forecasting | Review weekly cash flow forecast and variance report with DIP Lender advisors | $478.50 |
| 24/07/15 | Sam Jacobs | 0.9 | 007 - Vendor support | Discuss cash flow variance analysis and professional fees with S. Burns | $855.00 |
| 24/07/15 | Sam Jacobs | 0.3 | 007 - Vendor support | Discussion with Kim Cooley to discuss open vendor issue | $285.00 |
| 24/07/15 | Sam Jacobs | 0.4 | 011 - Legal & Case Administration | Preparation of tracker for chapter 11 reporting requirements | $380.00 |
| 24/07/15 | Sam Jacobs | 0.2 | 007 - Vendor support | Discussion with Kim Cooley to discuss open vendor issue | $155.00 |
| 24/07/15 | Sam Jacobs | 0.3 | 007 - Vendor support | Review of open vendor inquiries | $232.50 |
| 24/07/15 | Leviathan Winn | 2.2 | 003 - Cash forecasting | Review of permitted variance files / covenant compliance analysis | $1,705.00 |
| 24/07/15 | Ted Perkins | 0.7 | 012 - Planning and operations | Emails correspondence counterparties to confirm wire instructions | $542.50 |
| 24/07/15 | Ted Perkins | 1.5 | 003 - Cash forecasting | Daily cash-call meeting with Taylor / SR financial functions | $1,162.50 |
| 24/07/15 | Ted Perkins | 1.1 | 006 - M&A Due Diligence Support | Discussion with Leviathan W. on professional claim recording and documentation | $852.50 |
| 24/07/15 | Ted Perkins | 2.1 | 006 - M&A Due Diligence Support | Research on management and reporting obligations of estate post-close | $1,627.50 |
| 24/07/15 | Ted Perkins | 0.2 | 012 - Planning and operations | Discussion with Mark H. on wiring instructions | $155.00 |
| 24/07/15 | Ted Perkins | 1.7 | 010 - Project management | Research on tax compliance guidelines for estate post-close | $739.50 |

CONFIDENTIAL

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: July 1, 2015 through July 31, 2015
Case No: 15-10541

| Date | Name | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|
| 24/07/15 | Ted Perkins | 1.4 | 006 - M&A Due Diligence Support | Review of APA requirements pertaining to non-transferred employees post-close | $609.00 |
| 24/07/15 | Ted Perkins | 1.1 | 010 - Project management | Research on creditor claims reconciliation process post-close (based on legal literature) | $478.50 |
| 26/07/15 | Ted Perkins | 2.4 | 006 - M&A Due Diligence Support | Creation of draft document on post-closing obligations for SR estate | $1,044.00 |
| 27/07/15 | Kevin Carmody | 1.7 | 003 - Cash forecasting | Review updated aggregate cap analysis. | $1,317.50 |
| 27/07/15 | Ted Perkins | 3.4 | 001 - Billable travel | Travel from Los Angeles, CA to Dayton, OH (50% of total time traveled) | $2,635.00 |
| 27/07/15 | Ted Perkins | 1.0 | 006 - M&A Due Diligence Support | Update call with SR finance function on estimated balances at closing | $435.00 |
| 27/07/15 | Ted Perkins | 3.2 | 006 - M&A due diligence support | Modeling of updated closing calculations | $1,392.00 |
| 27/07/15 | Ted Perkins | 0.2 | 006 - M&A Due Diligence Support | Conversation with Mark H. about directing transaction close | $87.00 |
| 27/07/15 | Ted Perkins | 0.2 | 006 - M&A Due Diligence Support | Call with bank to confirm wiring instructions for funds released from escrow | $87.00 |
| 27/07/15 | Ted Perkins | 1.4 | 003 - Cash forecasting | Discussion with Mark H. about closing calculation methodology | $609.00 |
| 27/07/15 | Ted Perkins | 0.4 | 003 - Cash forecasting | Meeting with SR financial function about closing estimate calculations | $174.00 |
| 27/07/15 | Ted Perkins | 1.0 | 003 - Cash forecasting | Daily cash-call meeting with Taylor / SR financial functions | $950.00 |
| 27/07/15 | Ted Perkins | 0.8 | 012 - Planning and operations | Update of wire instructions to reflect changes to Mexican account wiring | $760.00 |
| 27/07/15 | Mark Hojnacki | 2.0 | 001 - Billable travel | Travel from New York, NY to Dayton, OH (50% of total time traveled) | $1,900.00 |
| 27/07/15 | Mark Hojnacki | 1.2 | 006 - M&A Due Diligence Support | Review and respond to data requests from buyer advisors | $930.00 |
| 27/07/15 | Mark Hojnacki | 0.9 | 006 - M&A Due Diligence Support | Compile information in response to data requests from buyer advisors | $697.50 |
| 27/07/15 | Mark Hojnacki | 0.8 | 006 - M&A Due Diligence Support | Review and revise transaction closing action list | $620.00 |
| 27/07/15 | Mark Hojnacki | 1.1 | 006 - M&A Due Diligence Support | Review transition services agreement for APA | $852.50 |
| 27/07/15 | Mark Hojnacki | 1.4 | 011 - Legal & Case Administration | Review 503(b)(9) claims summary and update closing documents | $1,085.00 |
| 27/07/15 | Mark Hojnacki | 1.2 | 006 - M&A Due Diligence Support | Review and revise transaction closing action list | $930.00 |
| 27/07/15 | Mark Hojnacki | 1.6 | 006 - M&A Due Diligence Support | Review transition services agreement for APA | $1,240.00 |
| 27/07/15 | Mark Hojnacki | 0.8 | 006 - M&A Due Diligence Support | Review and revise transaction closing action list | $348.00 |
| 27/07/15 | Mark Hojnacki | 1.3 | 006 - M&A Due Diligence Support | Prepare for and participate in daily cash call with finance deal team | $565.50 |
| 28/07/15 | Kevin Carmody | 3.4 | 006 - M&A Due Diligence Support | Research diligence questions from Taylor related to sale closing | $1,479.00 |
| 28/07/15 | Kevin Carmody | 1.6 | 006 - M&A Due Diligence Support | Review checklist of sale closing items and potential issues to be resolved pre-closing | $696.00 |
| 28/07/15 | Kevin Carmody | 0.7 | 010 - Project management | Speak with Gibson Dunn and McKinsey re: sale closing tactical working list | $304.50 |
| 28/07/15 | Ted Perkins | 2.5 | 003 - Cash forecasting | Update closing calculations to reconcile updated professional fee calculations | $2,375.00 |
| 28/07/15 | Ted Perkins | 0.8 | 006 - M&A due diligence support | Update plan for deal close transactions | $760.00 |
| 28/07/15 | Ted Perkins | 0.2 | 012 - Planning and operations | Call with legal counsel about terms of APA regarding professional advisor success fee and wind-down balance | $190.00 |
| 28/07/15 | Ted Perkins | 0.2 | 006 - M&A due diligence support | Call with bank to confirm wiring instructions for funds released from escrow | $190.00 |
| 28/07/15 | Ted Perkins | 0.2 | 012 - Planning and operations | Email correspondence with bank to confirm wiring instructions for funds released from escrow | $87.00 |
| 28/07/15 | Ted Perkins | 0.6 | 003 - Cash forecasting | Compilation of professional service fees | $570.00 |
| 28/07/15 | Ted Perkins | 0.2 | 006 - M&A due diligence support | Email conversation with Gibson Dunn regarding wire instructions for escrow release at close | $190.00 |
| 28/07/15 | Ted Perkins | 0.1 | 012 - Planning and operations | Conversation within SR finance about mechanism for SR to receive wind-down payments | $95.00 |
| 28/07/15 | Mark Hojnacki | 2.0 | 001 - Billable travel | Travel from Dayton, OH to Newark, NJ (50% of total time traveled) | $1,900.00 |
| 28/07/15 | Mark Hojnacki | 1.2 | 006 - M&A Due Diligence Support | Review and revise transaction closing action list | $930.00 |
| 28/07/15 | Mark Hojnacki | 2.7 | 006 - M&A Due Diligence Support | Work with counsel on various closing documents | $2,092.50 |
| 28/07/15 | Mark Hojnacki | 2.8 | 006 - M&A Due Diligence Support | Review and revise wire transfers schedule and support | $2,170.00 |
| 28/07/15 | Mark Hojnacki | 3.1 | 006 - M&A Due Diligence Support | Discuss changes to wire transfers schedule with T. Perkins | $2,402.50 |
| 28/07/15 | Mark Hojnacki | 1.1 | 006 - M&A Due Diligence Support | Prepare for and participate in daily cash call with finance deal team | $852.50 |
| 29/07/15 | Kevin Carmody | 0.8 | 010 - Project management | Speak with McKinsey team regarding claims reconciliation analysis and transition plan | $760.00 |

CONFIDENTIAL

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: July 1, 2015 through July 31, 2015
Case No: 15-10541

| Date | Name | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|
| 29/07/15 | Kevin Carmody | 0.8 | 010 - Project management | Review updated claims reconciliation analysis and post-closing checklist for estate | $760.00 |
| 29/07/15 | Ted Perkins | 0.8 | 006 - M&A Due Diligence Support | Conversation with SR Finance function about Mexican transfer scenarios | $760.00 |
| 29/07/15 | Ted Perkins | 0.8 | 006 - M&A Due Diligence Support | Conversation with Mark H. about plan for closing, wiring information | $760.00 |
| 29/07/15 | Ted Perkins | 0.2 | 006 - M&A Due Diligence Support | SR conversation with B. Makela about KEIP standing balance | $155.00 |
| 29/07/15 | Ted Perkins | 1.2 | 006 - M&A Due Diligence Support | Correspondence with beneficiaries to confirm wiring details | $930.00 |
| 29/07/15 | Ted Perkins | 3.4 | 006 - M&A Due Diligence Support | Update of closing calculations file to reflect changes to wire information | $2,635.00 |
| 29/07/15 | Ted Perkins | 1.3 | 003 - Cash forecasting | Update of closing calculations ahead of cash-call meeting | $1,007.50 |
| 29/07/15 | Ted Perkins | 0.4 | 012 - Planning and operations | Call with Mark H. to discuss changes to be made to closing calculations file following meetings with B. Makela | $310.00 |
| 29/07/15 | Ted Perkins | 0.9 | 003 - Cash forecasting | Cash-call meeting with Taylor / SR financial functions | $697.50 |
| 29/07/15 | Ted Perkins | 4.1 | 012 - Planning and operations | Update of closing calculations file to incorporate additional line items, including Mexican transaction and professional advisor fees | $3,177.50 |
| 29/07/15 | Ted Perkins | 1.4 | 001 - Billable travel | Travel from Dayton, OH to Newark, NJ (50% of total time traveled) | $609.00 |
| 29/07/15 | Mark Hojnacki | 2.3 | 006 - M&A Due Diligence Support | Review and revise transaction closing action list | $1,000.50 |
| 29/07/15 | Mark Hojnacki | 2.1 | 006 - M&A Due Diligence Support | Work with counsel on various closing documents | $913.50 |
| 29/07/15 | Mark Hojnacki | 2.8 | 006 - M&A Due Diligence Support | Review and revise wire transfers schedule and support | $1,218.00 |
| 29/07/15 | Mark Hojnacki | 2.5 | 006 - M&A Due Diligence Support | Discuss changes to wire transfers schedule with T. Perkins | $1,087.50 |
| 29/07/15 | Mark Hojnacki | 1.1 | 011 - Legal & Case Administration | Review 503(b)(9) claims summary and update closing documents | $478.50 |
| 29/07/15 | Mark Hojnacki | 0.9 | 006 - M&A Due Diligence Support | Prepare for and participate in daily cash call with finance deal team | $391.50 |
| 29/07/15 | Kevin Carmody | 1.1 | 003 - Cash forecasting | Work with McK team on flow of funds analysis | $852.50 |
| 30/07/15 | Kevin Carmody | 2.7 | 009 - Executive team support | Review closing documents with legal counsel | $2,092.50 |
| 30/07/15 | Kevin Carmody | 1.4 | 009 - Executive team support | Meet with Taylor team to discuss closing items | $1,085.00 |
| 30/07/15 | Ted Perkins | 0.6 | 006 - M&A Due Diligence Support | Meet with McK to discuss changes to be made to closing estimates | $465.00 |
| 30/07/15 | Ted Perkins | 2.1 | 006 - M&A Due Diligence Support | Reconciliation of SR expenses against standing invoices | $1,627.50 |
| 30/07/15 | Ted Perkins | 0.4 | 006 - M&A Due Diligence Support | Call with SR Finance to discuss bank account creation and closing issues | $174.00 |
| 30/07/15 | Ted Perkins | 0.5 | 006 - M&A Due Diligence Support | Call with Fifth Third Bank to set up bank accounts for estate | $217.50 |
| 30/07/15 | Ted Perkins | 1.6 | 006 - M&A Due Diligence Support | Amend closing calculations document to reflect alterations to closing transaction | $696.00 |
| 30/07/15 | Ted Perkins | 1.5 | 006 - M&A Due Diligence Support | Amend closing calculations to incorporate amended account balances | $652.50 |
| 30/07/15 | Ted Perkins | 0.8 | 006 - M&A Due Diligence Support | Discussions with K Carmody and SR Finance to coordinate opening of bank account | $348.00 |
| 30/07/15 | Ted Perkins | 1.3 | 006 - M&A Due Diligence Support | Work with S. Burns and finance team on bank account open | $565.50 |
| 30/07/15 | Ted Perkins | 0.8 | 006 - M&A Due Diligence Support | Final compilation and reconciliation of professional fee invoices ahead of closing | $348.00 |
| 30/07/15 | Mark Hojnacki | 2.2 | 006 - M&A Due Diligence Support | Review and revise transaction closing action list | $957.00 |
| 30/07/15 | Mark Hojnacki | 2.8 | 006 - M&A Due Diligence Support | Work with counsel on various closing documents | $2,660.00 |
| 30/07/15 | Mark Hojnacki | 2.5 | 006 - M&A Due Diligence Support | Review and revise wire transfers schedule and support | $2,375.00 |
| 30/07/15 | Mark Hojnacki | 1.1 | 011 - Legal & Case Administration | Review 503(b)(9) claims summary and update closing documents | $1,045.00 |
| 30/07/15 | Mark Hojnacki | 1.1 | 006 - M&A Due Diligence Support | Prepare for and participate in daily cash call with finance deal team | $1,045.00 |
| 30/07/15 | Kevin Carmody | 1.3 | 009 - Executive team support | Work with B. Cutting and finance team on bank account open items and closing issues | $1,235.00 |
| 31/07/15 | Kevin Carmody | 2.0 | 001 - Billable travel | Travel from New York, NY to Chicago, IL (50% of total time traveled) | $1,900.00 |
| 31/07/15 | Ted Perkins | 2.6 | 006 - M&A Due Diligence Support | Follow-up on closing wire transfers and deal closing documents | $2,470.00 |
| 31/07/15 | Ted Perkins | 0.5 | 006 - M&A Due Diligence Support | Participate in closing call with deal working group | $475.00 |
| 31/07/15 | Mark Hojnacki | 0.5 | 006 - M&A Due Diligence Support | Participate in closing call with deal working group | $475.00 |
| 31/07/15 | Ted Perkins | 2.2 | 006 - M&A Due Diligence Support | Work with counsel on various closing documents | $2,090.00 |
| 31/07/15 | Mark Hojnacki | 2.2 | 006 - M&A Due Diligence Support | Work with counsel on various closing documents | $1,705.00 |
| 31/07/15 | Mark Hojnacki | 2.6 | 006 - M&A Due Diligence Support | Follow-up on closing wire transfers and deal closing documents | $2,015.00 |
| 31/07/15 | Ted Perkins | 3.4 | 001 - Billable travel | Travel from New York, NY to Los Angeles, CA (50% of total time traveled) | $2,635.00 |
| 31/07/15 | Ted Perkins | 0.5 | 006 - M&A Due Diligence Support | Conversation with legal representatives of Taylor to ensure receipt of funds | $387.50 |

CONFIDENTIAL

Client: **Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: July 1, 2015 through July 31, 2015
Case No: 15-10541

| Date | Name | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|------|------|-------|---------------------|------------------------|------------|
|      |      |       |                     |                        |            |

CONFIDENTIAL

Exhibit F: Expense Detail

| Expense Date | User Full Name | Expense Type | Description/Explanation | Expense USD |
|---|---|---|---|---|
| 20-May-15 | Kevin M Carmody | Rental Car | Rental Car | 316.55 |
| 26-May-15 | Leviathan D Winn | Meals | Lunch | 9.24 |
| 26-May-15 | Leviathan D Winn | Meals | Dinner | 45.05 |
| 26-May-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | 199.00 |
| 26-May-15 | Leviathan D Winn | Hotel | Room Tax | 26.37 |
| 26-May-15 | Leviathan D Winn | Taxi / Car Services | Home - Airport | 93.05 |
| 27-May-15 | Leviathan D Winn | Meals | Dinner | 48.79 |
| 27-May-15 | Leviathan D Winn | Meals | Breakfast | 4.25 |
| 27-May-15 | Leviathan D Winn | Meals | Lunch | 8.67 |
| 28-May-15 | Leviathan D Winn | Rental Car | Rental Car | 112.38 |
| 28-May-15 | Leviathan D Winn | Taxi / Car Services | Airport - Home | 10.00 |
| 28-May-15 | Leviathan D Winn | Taxi / Car Services | Airport - Home | 10.00 |
| 28-May-15 | Leviathan D Winn | Taxi / Car Services | Airport - Home | 65.42 |
| 1-Jun-15 | Leviathan D Winn | Meals | Breakfast | 18.80 |
| 1-Jun-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | 199.00 |
| 1-Jun-15 | Leviathan D Winn | Hotel | Room Tax | 14.43 |
| 1-Jun-15 | Leviathan D Winn | Hotel | Room Tax | 11.94 |
| 1-Jun-15 | Leviathan D Winn | Taxi / Car Services | Home - Airport | 86.90 |
| 1-Jun-15 | Kevin Carmody | Air travel | Air travel | 736.00 |
| 1-Jun-15 | Sam Jacobs | Air travel | Air travel | 376.00 |
| 1-Jun-15 | Leviathan Winn | Air travel | Air travel | 534.00 |
| 2-Jun-15 | Leviathan D Winn | Meals | Dinner | 55.00 |
| 2-Jun-15 | Leviathan D Winn | Meals | Breakfast | 5.20 |
| 2-Jun-15 | Leviathan D Winn | Meals | Lunch | 9.63 |
| 2-Jun-15 | Kevin M Carmody | Rental Car | Rental Car | 43.04 |
| 2-Jun-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | 199.00 |
| 2-Jun-15 | Leviathan D Winn | Hotel | Room Tax | 14.43 |
| 2-Jun-15 | Leviathan D Winn | Hotel | Room Tax | 11.94 |
| 3-Jun-15 | Leviathan D Winn | Meals | Breakfast | 9.65 |
| 3-Jun-15 | Leviathan D Winn | Meals | Dinner | 55.00 |
| 3-Jun-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | 199.00 |
| 3-Jun-15 | Leviathan D Winn | Hotel | Room Tax | 14.43 |
| 3-Jun-15 | Leviathan D Winn | Hotel | Room Tax | 11.94 |
| 4-Jun-15 | Leviathan D Winn | Meals | Breakfast | 12.93 |
| 4-Jun-15 | Leviathan D Winn | Taxi / Car Services | Airport - Hotel - | 99.50 |
| 4-Jun-15 | Kevin Carmody | Air travel | Air travel | 549.00 |
| 4-Jun-15 | Leviathan Winn | Air travel | Air travel | 534.00 |
| 5-Jun-15 | Leviathan D Winn | Meals | Lunch | 14.02 |
| 5-Jun-15 | Leviathan D Winn | Rental Car | Rental Car | 167.30 |
| 8-Jun-15 | Leviathan D Winn | Meals | Dinner | 55.00 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 8-Jun-15 | Leviathan D Winn | Meals | Lunch | 10.58 |
| 8-Jun-15 | Leviathan D Winn | Meals | Breakfast | 3.00 |
| 8-Jun-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | 199.00 |
| 8-Jun-15 | Leviathan D Winn | Hotel | Room Tax | 14.43 |
| 8-Jun-15 | Leviathan D Winn | Hotel | Room Tax | 11.94 |
| 8-Jun-15 | Leviathan D Winn | Taxi / Car Services | Home - Airport | 83.46 |
| 8-Jun-15 | Leviathan Winn | Air travel | Air travel | 534.00 |
| 9-Jun-15 | Leviathan D Winn | Meals | Breakfast | 11.92 |
| 9-Jun-15 | Leviathan D Winn | Meals | Lunch | 9.71 |
| 9-Jun-15 | Mark W Hojnacki | Hotel | Room Rate (May Include Tax) | 199.00 |
| 9-Jun-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | 199.00 |
| 9-Jun-15 | Mark W Hojnacki | Hotel | Room Tax | 14.43 |
| 9-Jun-15 | Mark W Hojnacki | Hotel | Room Tax | 11.94 |
| 9-Jun-15 | Leviathan D Winn | Hotel | Room Tax | 14.43 |
| 9-Jun-15 | Leviathan D Winn | Hotel | Room Tax | 11.94 |
| 9-Jun-15 | Mark Hojnacki | Air travel | Air travel | 1,560.00 |
| 9-Jun-15 | Sam Jacobs | Air travel | Air travel | 343.00 |
| 10-Jun-15 | Mark W Hojnacki | Meals | Breakfast | 3.40 |
| 10-Jun-15 | Leviathan D Winn | Meals | Breakfast | 35.00 |
| 10-Jun-15 | Leviathan D Winn | Meals | Lunch | 17.73 |
| 10-Jun-15 | Mark W Hojnacki | Meals | Lunch - Team Discussion - Leviathan Winn, Mark | 87.06 |
| 10-Jun-15 | Mark W Hojnacki | Hotel | Room Rate (May Include Tax) | 199.00 |
| 10-Jun-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | 199.00 |
| 10-Jun-15 | Mark W Hojnacki | Hotel | Room Tax | 14.43 |
| 10-Jun-15 | Mark W Hojnacki | Hotel | Room Tax | 11.94 |
| 10-Jun-15 | Leviathan D Winn | Hotel | Room Tax | 14.43 |
| 10-Jun-15 | Leviathan D Winn | Hotel | Room Tax | 11.94 |
| 11-Jun-15 | Mark W Hojnacki | Meals | Lunch | 8.57 |
| 11-Jun-15 | Leviathan D Winn | Meals | Lunch | 12.93 |
| 11-Jun-15 | Mark W Hojnacki | Rental Car | Rental Car | 232.50 |
| 11-Jun-15 | Leviathan D Winn | Taxi / Car Services | Airport - Hotel | 73.55 |
| 11-Jun-15 | Sam Jacobs | Air travel | Air travel | 361.00 |
| 11-Jun-15 | Leviathan Winn | Air travel | Air travel | 686.00 |
| 12-Jun-15 | Leviathan D Winn | Rental Car | Rental Car | 219.31 |
| 14-Jun-15 | Kevin Carmody | Air travel | Air travel | 432.00 |
| 14-Jun-15 | Sam Jacobs | Air travel | Air travel | 422.00 |
| 15-Jun-15 | Leviathan D Winn | Meals | Lunch | 11.85 |
| 15-Jun-15 | Leviathan D Winn | Taxi / Car Services | Client - Home | 24.75 |
| 15-Jun-15 | Leviathan D Winn | Taxi / Car Services | Home - Client | 24.75 |
| 16-Jun-15 | Leviathan D Winn | Meals | Breakfast | 8.44 |
| 16-Jun-15 | Leviathan D Winn | Meals | Dinner | 36.81 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 16-Jun-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | 199.00 |
| 16-Jun-15 | Leviathan D Winn | Hotel | Room Tax | 14.43 |
| 16-Jun-15 | Leviathan D Winn | Hotel | Room Tax | 11.94 |
| 16-Jun-15 | Leviathan D Winn | Taxi / Car Services | Home - Airport | 97.86 |
| 16-Jun-15 | Kevin Carmody | Air travel | Air travel | 343.00 |
| 16-Jun-15 | Sam Jacobs | Air travel | Air travel | 893.00 |
| 16-Jun-15 | Leviathan Winn | Air travel | Air travel | 597.00 |
| 17-Jun-15 | Leviathan D Winn | Meals | Lunch | 9.63 |
| 17-Jun-15 | Leviathan D Winn | Meals | Dinner | 16.03 |
| 17-Jun-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | 199.00 |
| 17-Jun-15 | Leviathan D Winn | Hotel | Room Tax | 14.43 |
| 17-Jun-15 | Leviathan D Winn | Hotel | Room Tax | 11.94 |
| 17-Jun-15 | Mark W Hojnacki | Taxi / Car Services | Airport - Client | 185.25 |
| 17-Jun-15 | Kevin Carmody | Air travel | Air travel | 850.00 |
| 18-Jun-15 | Mark W Hojnacki | Meals | Breakfast | 6.47 |
| 18-Jun-15 | Mark W Hojnacki | Meals | Lunch | 8.58 |
| 18-Jun-15 | Leviathan D Winn | Meals | Breakfast | 8.69 |
| 18-Jun-15 | Mark W Hojnacki | Parking / Toll / Other Travel | Parking / Toll / Other Travel | 28.00 |
| 18-Jun-15 | Mark W Hojnacki | Rental Car | Rental Car | 57.75 |
| 18-Jun-15 | Leviathan D Winn | Rental Car | Rental Car | 147.22 |
| 18-Jun-15 | Kevin M Carmody | Rental Car | Rental Car | 143.34 |
| 18-Jun-15 | Mark W Hojnacki | Telecom | WiFi on Plane - | 15.95 |
| 18-Jun-15 | Mark Hojnacki | Air travel | Air travel | 1,435.00 |
| 18-Jun-15 | Leviathan Winn | Air travel | Air travel | 855.00 |
| 19-Jun-15 | Mark W Hojnacki | Meals | Breakfast | 2.81 |
| 19-Jun-15 | Mark W Hojnacki | Taxi / Car Services | Airport - Client | 134.75 |
| 20-Jun-15 | Leviathan D Winn | Taxi / Car Services | Airport - Home | 55.35 |
| 21-Jun-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | 250.00 |
| 21-Jun-15 | Leviathan D Winn | Hotel | Room Tax | 18.13 |
| 21-Jun-15 | Leviathan D Winn | Hotel | Room Tax | 15.54 |
| 22-Jun-15 | Leviathan D Winn | Meals | Breakfast | 20.30 |
| 22-Jun-15 | Leviathan D Winn | Meals | Dinner | 36.81 |
| 22-Jun-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | 250.00 |
| 23-Jun-15 | Leviathan D Winn | Meals | Lunch | 35.00 |
| 23-Jun-15 | Kevin M Carmody | Meals | Breakfast | 4.62 |
| 23-Jun-15 | Kevin M Carmody | Parking / Toll / Other Travel | Parking / Toll / Other Travel | 61.00 |
| 23-Jun-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | 250.00 |
| 23-Jun-15 | Leviathan D Winn | Taxi / Car Services | Home - Airport | 58.00 |
| 24-Jun-15 | Leviathan D Winn | Meals | Dinner | 20.00 |
| 24-Jun-15 | Leviathan D Winn | Meals | Breakfast | 8.85 |
| 24-Jun-15 | Kevin M Carmody | Meals | Dinner – Team Discussion with M. Hojnacki, K. C | 220.00 |

| Date | Name | Parking / Toll / Other Travel | Parking / Toll / Other Travel | Amount |
|---|---|---|---|---|
| 24-Jun-15 | Kevin M Carmody | | Parking / Toll / Other Travel | 61.00 |
| 24-Jun-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | 250.00 |
| 24-Jun-15 | Sam Jacobs | Air travel | Air travel | 760.00 |
| 25-Jun-15 | Leviathan D Winn | Meals | Breakfast | 11.53 |
| 25-Jun-15 | Leviathan D Winn | Taxi / Car Services | Airport - Hotel | 46.59 |
| 25-Jun-15 | Leviathan Winn | Air travel | Air travel | 347.00 |
| 26-Jun-15 | Leviathan D Winn | Rental Car | Rental Car | 301.81 |
| 29-Jun-15 | Samuel S Jacobs | Meals | Lunch | 11.24 |
| 29-Jun-15 | Samuel S Jacobs | Meals | Dinner | 17.14 |
| 29-Jun-15 | Samuel S Jacobs | Meals | Dinner | 11.55 |
| 29-Jun-15 | Samuel S Jacobs | Meals | Breakfast | 7.84 |
| 29-Jun-15 | Leviathan D Winn | Meals | Dinner | 37.00 |
| 29-Jun-15 | Leviathan D Winn | Meals | Breakfast | 14.98 |
| 29-Jun-15 | Leviathan D Winn | Meals | Lunch | 8.58 |
| 29-Jun-15 | Samuel S Jacobs | Rental Car | Rental Car | 47.77 |
| 29-Jun-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | 189.00 |
| 29-Jun-15 | Leviathan D Winn | Hotel | Room Tax | 13.70 |
| 29-Jun-15 | Leviathan D Winn | Hotel | Room Tax | 11.34 |
| 29-Jun-15 | Samuel S Jacobs | Taxi / Car Services | Home - Airport | 39.05 |
| 29-Jun-15 | Leviathan D Winn | Taxi / Car Services | Home - Airport | 93.36 |
| 29-Jun-15 | Sam Jacobs | Air travel | Air travel | 487.00 |
| 29-Jun-15 | Leviathan Winn | Air travel | Air travel | 1,447.00 |
| 30-Jun-15 | Leviathan D Winn | Meals | Breakfast | 14.54 |
| 30-Jun-15 | Leviathan D Winn | Meals | Lunch | 9.09 |
| 30-Jun-15 | Mark W Hojnacki | Hotel | Room Rate (May Include Tax) | 214.04 |
| 30-Jun-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | 189.00 |
| 30-Jun-15 | Leviathan D Winn | Hotel | Room Tax | 13.70 |
| 30-Jun-15 | Leviathan D Winn | Hotel | Room Tax | 11.34 |
| 1-Jul-15 | Mark W Hojnacki | Meals | Lunch | 8.31 |
| 1-Jul-15 | Mark W Hojnacki | Meals | Dinner | 33.02 |
| 1-Jul-15 | Leviathan D Winn | Meals | Dinner | 45.48 |
| 1-Jul-15 | Leviathan D Winn | Meals | Breakfast | 12.60 |
| 1-Jul-15 | Mark W Hojnacki | Hotel | Room Rate (May Include Tax) | 214.04 |
| 1-Jul-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | 189.00 |
| 1-Jul-15 | Leviathan D Winn | Hotel | Room Tax | 13.70 |
| 1-Jul-15 | Leviathan D Winn | Hotel | Room Tax | 11.34 |
| 2-Jul-15 | Mark W Hojnacki | Meals | Breakfast | 8.05 |
| 2-Jul-15 | Leviathan D Winn | Meals | Lunch | 19.85 |
| 2-Jul-15 | Leviathan D Winn | Meals | Breakfast | 5.50 |
| 2-Jul-15 | Mark W Hojnacki | Rental Car | Rental Car | 502.89 |
| 2-Jul-15 | Leviathan D Winn | Taxi / Car Services | Home - Airport | 88.00 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 6-Jul-15 | Mark W Hojnacki | Meals | Dinner | 50.98 |
| 6-Jul-15 | Leviathan D Winn | Meals | Breakfast | 17.29 |
| 6-Jul-15 | Leviathan D Winn | Meals | Dinner | 15.50 |
| 6-Jul-15 | Leviathan D Winn | Rental Car | Rental Car | 187.60 |
| 6-Jul-15 | Mark W Hojnacki | Hotel | Room Rate (May Include Tax) | 278.42 |
| 6-Jul-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | 214.04 |
| 6-Jul-15 | Mark W Hojnacki | Taxi / Car Services | Client - Airport | 52.81 |
| 6-Jul-15 | Leviathan D Winn | Taxi / Car Services | Home - Airport | 90.66 |
| 7-Jul-15 | Mark W Hojnacki | Meals | Lunch | 8.31 |
| 7-Jul-15 | Mark W Hojnacki | Meals | Dinner | 25.52 |
| 7-Jul-15 | Leviathan D Winn | Meals | Dinner | 55.00 |
| 7-Jul-15 | Leviathan D Winn | Meals | Breakfast | 3.00 |
| 7-Jul-15 | Mark W Hojnacki | Meals | Dinner - Team Discussion - Leviathan Winn, Mar | 73.63 |
| 7-Jul-15 | Mark W Hojnacki | Hotel | Room Rate (May Include Tax) | 214.04 |
| 7-Jul-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | 214.04 |
| 7-Jul-15 | Mark W Hojnacki | Taxi / Car Services | Airport - Client | 48.55 |
| 8-Jul-15 | Mark W Hojnacki | Meals | Breakfast | 2.33 |
| 8-Jul-15 | Leviathan D Winn | Meals | Breakfast | 13.73 |
| 8-Jul-15 | Leviathan D Winn | Meals | Dinner | 53.97 |
| 8-Jul-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | 214.04 |
| 8-Jul-15 | Kevin M Carmody | Hotel | Room Rate (May Include Tax) | 210.00 |
| 8-Jul-15 | Kevin M Carmody | Hotel | Room Tax | 28.14 |
| 9-Jul-15 | Kevin M Carmody | Meals | Dinner | 12.64 |
| 9-Jul-15 | Kevin M Carmody | Meals | Lunch | 11.35 |
| 9-Jul-15 | Mark W Hojnacki | Meals | Lunch | 11.97 |
| 9-Jul-15 | Leviathan D Winn | Meals | Lunch | 19.24 |
| 9-Jul-15 | Leviathan D Winn | Meals | Breakfast | 6.17 |
| 9-Jul-15 | Mark W Hojnacki | Rental Car | Rental Car | 112.40 |
| 9-Jul-15 | Kevin M Carmody | Taxi / Car Services | Airport - Home | 70.00 |
| 9-Jul-15 | Kevin M Carmody | Taxi / Car Services | Airport - Hotel | 120.00 |
| 9-Jul-15 | Mark W Hojnacki | Taxi / Car Services | Airport - Home | 167.25 |
| 9-Jul-15 | Kevin M Carmody | Taxi / Car Services | Client - Airport | 120.00 |
| 10-Jul-15 | Leviathan D Winn | Taxi / Car Services | Airport - Home | 88.00 |
| 10-Jul-15 | Leviathan D Winn | Meals | Dinner | 32.55 |
| 10-Jul-15 | Leviathan D Winn | Rental Car | Rental Car | 266.98 |
| 13-Jul-15 | Leviathan D Winn | Meals | Lunch | 9.09 |
| 13-Jul-15 | Leviathan D Winn | Meals | Dinner | 12.50 |
| 13-Jul-15 | Leviathan D Winn | Meals | Breakfast | 8.44 |
| 13-Jul-15 | Mark W Hojnacki | Hotel | Room Rate (May Include Tax) | 214.04 |
| 13-Jul-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | 219.00 |
| 13-Jul-15 | Leviathan D Winn | Hotel | Room Tax | 15.88 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 13-Jul-15 | Leviathan D Winn | Hotel | Room Tax | 6.57 |
| 13-Jul-15 | Leviathan D Winn | Hotel | Room Tax | 6.57 |
| 13-Jul-15 | Leviathan D Winn | Taxi / Car Services | Home - Airport | 107.46 |
| 14-Jul-15 | Kevin M Carmody | Meals | Dinner | 14.36 |
| 14-Jul-15 | Mark W Hojnacki | Meals | Breakfast | 10.23 |
| 14-Jul-15 | Mark W Hojnacki | Meals | Lunch | 8.82 |
| 14-Jul-15 | Leviathan D Winn | Meals | Breakfast | 30.00 |
| 14-Jul-15 | Kevin M Carmody | Hotel | Room Rate (May Include Tax) | 159.00 |
| 14-Jul-15 | Mark W Hojnacki | Hotel | Room Rate (May Include Tax) | 236.69 |
| 14-Jul-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | 234.00 |
| 14-Jul-15 | Kevin M Carmody | Hotel | Room Tax | 21.07 |
| 14-Jul-15 | Leviathan D Winn | Hotel | Room Tax | 16.97 |
| 14-Jul-15 | Leviathan D Winn | Hotel | Room Tax | 7.02 |
| 14-Jul-15 | Leviathan D Winn | Hotel | Room Tax | 7.02 |
| 14-Jul-15 | Kevin M Carmody | Taxi / Car Services | Home - Airport | 70.00 |
| 15-Jul-15 | Kevin M Carmody | Meals | Breakfast | 7.06 |
| 15-Jul-15 | Leviathan D Winn | Meals | Breakfast | 8.58 |
| 15-Jul-15 | Leviathan D Winn | Rail / Subway | Rail / Subway | 54.00 |
| 15-Jul-15 | Leviathan D Winn | Taxi / Car Services | Airport - Train Station | 36.44 |
| 16-Jul-15 | Kevin M Carmody | Rental Car | Rental Car | 48.49 |
| 16-Jul-15 | Mark W Hojnacki | Rental Car | Rental Car | 109.38 |
| 16-Jul-15 | Leviathan D Winn | Rental Car | Rental Car | 235.30 |
| 16-Jul-15 | Leviathan D Winn | Taxi / Car Services | Train Station - Home | 20.38 |
| 17-Jul-15 | Mark W Hojnacki | Taxi / Car Services | Airport - Home | 115.70 |
| 19-Jul-15 | Leviathan D Winn | Taxi / Car Services | Home - Other | 8.00 |
| 20-Jul-15 | Ted Perkins | Meals | Dinner | 20.67 |
| 20-Jul-15 | Leviathan D Winn | Meals | Lunch | 15.00 |
| 20-Jul-15 | Leviathan D Winn | Meals | Dinner | 41.81 |
| 20-Jul-15 | Leviathan D Winn | Meals | Breakfast | 8.44 |
| 20-Jul-15 | Mark W Hojnacki | Hotel | Room Rate (May Include Tax) | 250.00 |
| 20-Jul-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | 214.04 |
| 20-Jul-15 | Leviathan D Winn | Taxi / Car Services | Home - Airport | 96.00 |
| 21-Jul-15 | Ted Perkins | Meals | Dinner | 10.43 |
| 21-Jul-15 | Mark W Hojnacki | Meals | Breakfast | 2.85 |
| 21-Jul-15 | Mark W Hojnacki | Meals | Lunch | 7.51 |
| 21-Jul-15 | Leviathan D Winn | Meals | Breakfast | 8.85 |
| 21-Jul-15 | Mark W Hojnacki | Meals | Lunch - Team Discussion - Leviathan Winn, Mark | 51.52 |
| 21-Jul-15 | Mark W Hojnacki | Hotel | Room Rate (May Include Tax) | 250.00 |
| 21-Jul-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | 214.04 |
| 22-Jul-15 | Ted Perkins | Meals | Breakfast | 1.34 |
| 22-Jul-15 | Ted Perkins | Meals | Lunch | 9.51 |

| | | | | |
|---|---|---|---|---|
| 22-Jul-15 | Mark W Hojnacki | Meals | Lunch | 8.02 |
| 22-Jul-15 | Leviathan D Winn | Meals | Lunch | 24.94 |
| 22-Jul-15 | Leviathan D Winn | Meals | Breakfast | 2.50 |
| 22-Jul-15 | Mark W Hojnacki | Meals | Dinner - Team Discussion - Leviathan Winn, Mai | 93.06 |
| 22-Jul-15 | Mark W Hojnacki | Hotel | Room Rate (May Include Tax) | 250.00 |
| 22-Jul-15 | Leviathan D Winn | Hotel | Room Rate (May Include Tax) | 214.04 |
| 23-Jul-15 | Ted Perkins | Meals | Lunch | 2.87 |
| 23-Jul-15 | Ted Perkins | Meals | Dinner | 7.24 |
| 23-Jul-15 | Ted Perkins | Meals | Breakfast | 2.67 |
| 23-Jul-15 | Mark W Hojnacki | Meals | Breakfast | 13.24 |
| 23-Jul-15 | Leviathan D Winn | Meals | Lunch | 7.67 |
| 23-Jul-15 | Ted Perkins | Parking / Toll / Other Travel | Parking / Toll / Other Travel | 24.91 |
| 23-Jul-15 | Ted Perkins | Parking / Toll / Other Travel | Parking / Toll / Other Travel | 17.30 |
| 23-Jul-15 | Ted Perkins | Rental Car | Rental Car | 230.56 |
| 23-Jul-15 | Leviathan D Winn | Rental Car | Rental Car | 299.06 |
| 23-Jul-15 | Leviathan D Winn | Taxi / Car Services | Airport - Home | 93.00 |
| 24-Jul-15 | Mark W Hojnacki | Rental Car | Rental Car | 157.71 |
| 24-Jul-15 | Ted Perkins | Taxi / Car Services | Airport - Home | 65.03 |
| 26-Jul-15 | Ted Perkins | Meals | Dinner | 14.26 |
| 26-Jul-15 | Ted Perkins | Taxi / Car Services | Home - Airport | 61.33 |
| 27-Jul-15 | Ted Perkins | Meals | Dinner | 15.08 |
| 27-Jul-15 | Ted Perkins | Meals | Lunch | 8.44 |
| 27-Jul-15 | Mark W Hojnacki | Meals | Lunch | 13.18 |
| 27-Jul-15 | Mark W Hojnacki | Meals | Breakfast | 4.70 |
| 27-Jul-15 | Ted Perkins | Hotel | Room Rate (May Include Tax) | 179.69 |
| 27-Jul-15 | Ted Perkins | Hotel | Room Rate (May Include Tax) | 90.06 |
| 27-Jul-15 | Mark W Hojnacki | Hotel | Room Rate (May Include Tax) | 250.00 |
| 27-Jul-15 | Ted Perkins | Hotel | Room Tax | 35.77 |
| 28-Jul-15 | Ted Perkins | Meals | Dinner | 21.57 |
| 28-Jul-15 | Ted Perkins | Meals | Lunch | 2.31 |
| 28-Jul-15 | Ted Perkins | Meals | Breakfast | 15.15 |
| 28-Jul-15 | Mark W Hojnacki | Meals | Breakfast | 5.84 |
| 28-Jul-15 | Mark W Hojnacki | Meals | Lunch | 13.75 |
| 28-Jul-15 | Ted Perkins | Hotel | Room Rate (May Include Tax) | 179.92 |
| 28-Jul-15 | Ted Perkins | Hotel | Room Rate (May Include Tax) | 90.16 |
| 28-Jul-15 | Ted Perkins | Hotel | Room Tax | 47.68 |
| 28-Jul-15 | Mark W Hojnacki | Taxi / Car Services | Home - Airport | 133.70 |
| 29-Jul-15 | Ted Perkins | Meals | Breakfast | 6.72 |
| 29-Jul-15 | Ted Perkins | Hotel | Room Rate (May Include Tax) | 90.20 |
| 31-Jul-15 | Mark W Hojnacki | Telecom | WiFi on Plane - | 15.95 |
| 31-Jul-15 | Kevin M Carmody | Case Administrator | Case Administrator | 1,897.50 |