**<u>EXHIBIT A</u>**

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID #95-1611234**

**August 11, 2015**

**Invoice No. 2015081682**

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

**For Services Rendered and Costs/Charges Advanced Through July 31, 2015**

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00003 | Asset Disposition | $ 481,993.00 | $      0.00 | $ 481,993.00 |
| 90441-00004 | Assumption and Rejection of Leases and Contracts | 23,724.50 | 0.00 | 23,724.50 |
| 90441-00007 | Business Operations | 822.50 | 0.00 | 822.50 |
| 90441-00008 | Case Administration | 7,281.50 | 0.00 | 7,281.50 |
| 90441-00009 | Claims Administration and Objections | 7,362.00 | 0.00 | 7,362.00 |
| 90441-00010 | Communications and Meetings with Creditors | 6,575.00 | 0.00 | 6,575.00 |
| 90441-00011 | Corporate Governance, Board Matters, and Securities Law | 18,590.50 | 0.00 | 18,590.50 |
| 90441-00012 | Disbursements | 0.00 | 37,901.47 | 37,901.47 |
| 90441-00013 | Employee Benefits and Pensions | 37,278.00 | 0.00 | 37,278.00 |
| 90441-00014 | Employment and Fee Applications - Gibson | 11,014.50 | 0.00 | 11,014.50 |
| 90441-00015 | Employment and Fee Applications - Others | 1,625.00 | 0.00 | 1,625.00 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Jane Chun, Telephone: (213) 229-7253
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Due and Payable Upon Receipt**

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00016 | Financing, Cash Collateral, and Cash Management | 2,459.00 | 0.00 | 2,459.00 |
| 90441-00018 | Insurance | 2,040.00 | 0.00 | 2,040.00 |
| 90441-00019 | Litigation | 279,512.00 | 0.00 | 279,512.00 |
| 90441-00020 | Non-Working Travel | 41,717.00 | 0.00 | 41,717.00 |
| 90441-00021 | Plan and Disclosure Statement | 125.00 | 0.00 | 125.00 |
| 90441-00022 | Plan Exclusivity | 500.00 | 0.00 | 500.00 |
| 90441-00025 | Reporting | 62.50 | 0.00 | 62.50 |
| 90441-00026 | Secured Creditor/Collateral | 29,639.50 | 0.00 | 29,639.50 |
| 90441-00027 | Tax | 9,200.00 | 0.00 | 9,200.00 |
| 90441-00028 | Utilities | 537.00 | 0.00 | 537.00 |
| 90441-00030 | Vendors and Suppliers | 375.00 | 0.00 | 375.00 |
| | **Totals** | $ 962,433.50 | $ 37,901.47 | $1,000,334.97 |
| | **Discount** | | | -20,858.50 |
| | **Current Balance Due** | | | $ 979,476.47 |

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID #95-1611234**

**August 11, 2015**

**Invoice No. 2015081682**

**<u>REMITTANCE COPY</u>**

**To ensure proper crediting, please send this copy in the enclosed envelope.**

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

**For Services Rendered and Costs/Charges Advanced Through July 31, 2015**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00003 | Asset Disposition | $ 481,993.00 | $ 0.00 | $ 481,993.00 |
| 90441-00004 | Assumption and Rejection of Leases and Contracts | 23,724.50 | 0.00 | 23,724.50 |
| 90441-00007 | Business Operations | 822.50 | 0.00 | 822.50 |
| 90441-00008 | Case Administration | 7,281.50 | 0.00 | 7,281.50 |
| 90441-00009 | Claims Administration and Objections | 7,362.00 | 0.00 | 7,362.00 |
| 90441-00010 | Communications and Meetings with Creditors | 6,575.00 | 0.00 | 6,575.00 |
| 90441-00011 | Corporate Governance, Board Matters, and Securities Law | 18,590.50 | 0.00 | 18,590.50 |
| 90441-00012 | Disbursements | 0.00 | 37,901.47 | 37,901.47 |
| 90441-00013 | Employee Benefits and Pensions | 37,278.00 | 0.00 | 37,278.00 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Jane Chun, Telephone: (213) 229-7253
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this
invoice with your payment in the enclosed
Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Due and Payable Upon Receipt**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00014 | Employment and Fee Applications - Gibson | 11,014.50 | 0.00 | 11,014.50 |
| 90441-00015 | Employment and Fee Applications - Others | 1,625.00 | 0.00 | 1,625.00 |
| 90441-00016 | Financing, Cash Collateral, and Cash Management | 2,459.00 | 0.00 | 2,459.00 |
| 90441-00018 | Insurance | 2,040.00 | 0.00 | 2,040.00 |
| 90441-00019 | Litigation | 279,512.00 | 0.00 | 279,512.00 |
| 90441-00020 | Non-Working Travel | 41,717.00 | 0.00 | 41,717.00 |
| 90441-00021 | Plan and Disclosure Statement | 125.00 | 0.00 | 125.00 |
| 90441-00022 | Plan Exclusivity | 500.00 | 0.00 | 500.00 |
| 90441-00025 | Reporting | 62.50 | 0.00 | 62.50 |
| 90441-00026 | Secured Creditor/Collateral | 29,639.50 | 0.00 | 29,639.50 |
| 90441-00027 | Tax | 9,200.00 | 0.00 | 9,200.00 |
| 90441-00028 | Utilities | 537.00 | 0.00 | 537.00 |
| 90441-00030 | Vendors and Suppliers | 375.00 | 0.00 | 375.00 |
|  | **Totals** | $  962,433.50 | $  37,901.47 | $1,000,334.97 |
|  | **Discount** |  |  | -20,858.50 |
|  | **Current Balance Due** |  |  | $  979,476.47 |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


ASSET DISPOSITION
90441-00003

_____

For Services Rendered Through July 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| RAYMOND B. LUDWISZEWSKI | 4.40 | $1,145.00 | $   5,038.00 |
| MICHAEL A. ROSENTHAL | 208.10 | 1,175.00 | 244,517.50 |
| JEFFREY TRINKLEIN | 2.70 | 1,175.00 | 3,172.50 |
| ANDREW A. LANCE | 0.20 | 1,125.00 | 225.00 |
| STEPHEN D. NORDAHL | 8.60 | 1,085.00 | 9,331.00 |
| ANDREW L. FABENS | 1.10 | 1,045.00 | 1,149.50 |
| DANIEL ANGEL | 2.40 | 855.00 | 2,052.00 |
| JEREMY L. GRAVES | 114.00 | 755.00 | 86,070.00 |
| CHRISTOPHER J. BABCOCK | 122.90 | 625.00 | 76,812.50 |
| MATTHEW G. BOUSLOG | 85.80 | 625.00 | 53,625.00 |

**Total Services**                                    $  481,993.00


**Total Services, Costs/Charges**                        481,993.00

**BALANCE DUE**                                       $  481,993.00

**Due and Payable Upon Receipt**

ASSET DISPOSITION
90441-00003

---

Detail Services:

07/01/15

| | | | | |
|---|---|---|---|---|
| 2.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,937.50 | REVIEW TRANSITION SERVICES AGREEMENT FROM TAYLOR (1.3); TELEPHONE WITH D TAYLOR REGARDING LM MEETING (.2); EMAILS WITH G JACKSON REGARDING TRO (.2); EMAILS TO K CARMODY REGARDING CLOSING ISSUES (.3); COMMENTS TO M HOJNACKI REGARDING AGGREGATE CAP CALCULATION (.2); EMAILS WITH D. DEPTULA REGARDING REAL ESTATE TAXES (.3). |

07/02/15

| | | | | |
|---|---|---|---|---|
| 5.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $6,345.00 | TELEPHONE WITH C. BABCOCK REGARDING CLOSING CHECKLIST (.4); REVIEW LATEST CLOSING CHECKLIST (.4); TELEPHONE WITH P. BOHL REGARDING OPEN ISSUES RELATED TO CLOSING (.4); TELEPHONE WITH K. CARMODY REGARDING CLOSING DATE DETERMINATION (.2); FOLLOW-UP CALL WITH K. CARMODY REGARDING CLOSING DATE DETERMINATION (.3); CONFERENCE CALL WITH K. CARMODY AND A. TORGOVE REGARDING CLOSING DATE (.2); WORK ON ISSUES RELATED TO CLOSING (1.6); CONFERENCE CALL WITH K. CARMODY, M. HOJNACKI, C. BABCOCK REGARDING CLOSING COORDINATION (.5); EMAILS WITH M. HOJNACKI AND L. TASCHENBERGER REGARDING CALCULATION OF IBNR CLAIMS (.2); EMAILS WITH K. CARMODY AND M. BOUSLOG REGARDING REAL ESTATE TAXES OWING (.2); EMAIL TO P BOHL REGARDING ADDITIONAL DEPOSIT AND DECISION REGARDING FAYETTEVILLE AND YORK PROPERTIES (.3); REVIEW CLOSING CONDITIONS AND TERMINATION RIGHTS UNDER TAYLOR ASSET PURCHASE AGREEMENT (.4); EMAIL WITH S. SPELLACY REGARDING KEY EMPLOYEE INCENTIVE PROGRAMS REQUIREMENTS (.2); EMAIL TO D. WHALEY AND L. TASCHENBERGER REGARDING SEVERANCE AND SHORT TERM DISABILITY (.1). |

| 6.60 | BABCOCK, CHRISTOPHER J | $625.00 | $4,125.00 | REVIEW ASSET PURCHASE AGREEMENT (3.2); CALLS WITH M. ROSENTHAL RE: CLOSING OF ASSET PURCHASE AGREEMENT (0.4); DRAFT CLOSING CHECKLIST FOR ASSET PURCHASE AGREEMENT (3.0). |

**07/03/15**

| 4.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $5,522.50 | EXTENSIVE REVIEW OF TAYLOR ASSET PURCHASE AGREEMENT TO IDENTIFY AND PROVIDE FOR ALL CLOSING ITEMS (3.7); EMAILS WITH C. BABCOCK REGARDING CLOSING CHECKLIST ISSUES (.3); EMAIL TO K. CARMODY REGARDING CLOSING DATE (.1); REVIEW MCKINSEY WORK PLAN FOR CLOSING (.6). |
| 2.90 | BABCOCK, CHRISTOPHER J | $625.00 | $1,812.50 | REVIEW ANCILLARY AGREEMENTS TO IDENTIFY NECESSARY TAKES IN CONNECTION WITH CLOSING ASSET PURCHASE AGREEMENT (2.1); REVISE CLOSING CHECKLIST TO REFLECT THE SAME (0.8). |
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH C. BABCOCK AND K. BRAIG RE: SALE CLOSING (.2); EMAILS WITH M. ROSENTHAL RE: SALE OF INSURANCE POLICIES (.2). |

**07/04/15**

| 4.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $4,935.00 | CONTINUED REVIEW OF TAYLOR ASSET PURCHASE AGREEMENT AND IDENTIFICATION OF ALL CLOSING ITEMS (3.4); INITIAL REVISION OF MASTER TRANSITION SERVICES AGREEMENT FROM TAYLOR (.6); EMAIL TO D. ANGEL REGARDING INITIAL REVISION (.2). |
| 2.40 | BABCOCK, CHRISTOPHER J | $625.00 | $1,500.00 | REVIEW TRANSITION SERVICES AGREEMENT (1.5); REVISE CLOSING CHECKLIST (0.9). |

| 1.30 | BOUSLOG, MATTHEW G | $625.00 | $812.50 | DRAFT SALE TIMELINE (.8); EMAILS WITH M. ROSENTHAL AND C. BABCOCK RE: SAME (.2); EMAILS WITH M. ROSENTHAL RE: SALE ORDER (.3). |

**07/05/15**

| 1.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,880.00 | FURTHER REVISIONS TO MASTER TRANSITION SERVICES AGREEMENT FROM TAYLOR. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH M. ROSENTHAL AND C. BABCOCK RE: SALE ORDER AND TRANSITION SERVICES AGREEMENT. |

**07/06/15**

| 7.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $9,282.50 | CONTINUED WORK ON COORDINATION OF ISSUES RELATED TO CLOSING OF SALE (3.2); FURTHER REVISIONS TO TRANSITION SERVICES AGREEMENT (2.1); REVIEW CHECKLIST FROM MEXICAN COUNSEL (.6); EMAILS WITH B. CUTTING AND K. CARMODY REGARDING COMPONENTS OF AGGREGATE CAP (.3); TELEPHONE WITH A. TORGOVE REGARDING COMPONENTS OF AGGREGATE CAP (.1); REVIEW CLOSING CHECKLIST FOR MEXICO CLOSING (.6); EMAIL WITH J. LIZARDI REGARDING MEXICO CLOSING (.1); TELEPHONE WITH R. FRUCHTMAN REGARDING TRANSFER OF BANK ACCOUNTS (.2); REVIEW SALE TIMELINE FROM TAYLOR (.3); EMAIL WITH P. BOHL REGARDING ADDITIONAL ESCROW DEPOSIT (.1); REVIEW CASE LAW REGARDING REJECTION OF POSTPETITION LEASES (.3). |

| | | | | |
|---|---|---|---|---|
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | EMAILS WITH M. BOUSLOG REGARDING POTENTIAL ABANDONMENT OF ASSETS (.2); REVIEW DRAFT OF ABANDONMENT MOTION (.4). |
| 1.40 | ANGEL, DANIEL | $855.00 | $1,197.00 | REVIEW MASTER TRANSITION SERVICES AGREEMENT. |
| 2.30 | BABCOCK, CHRISTOPHER J | $625.00 | $1,437.50 | PREPARE CLOSING CHECKLIST. |
| 7.70 | BOUSLOG, MATTHEW G | $625.00 | $4,812.50 | CALLS WITH A. MAGAZINER, M. ROSENTHAL AND C. BABCOCK RE: SALE (1.6); EMAILS WITH P. BOHL, M. ROSENTHAL AND C. BABCOCK RE: SAME (.2); REVIEW AND REVISE SALE TIMELINE AND RESPONSIBILITY CHART (.9); REVIEW AND REVISE TRANSITION SERVICES AGREEMENT (1.3); DRAFT MOTION RE: ABANDONMENT (2.6); RESEARCH RE: SAME (1.0); EMAILS WITH A. MAGAZINER RE: SAME (.1). |

07/07/15

| | | | | |
|---|---|---|---|---|
| 9.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $11,045.00 | CONTINUED WORK ON COORDINATION OF SALE EFFORTS AND TRANSITION EFFORTS (4.2); NUMEROUS CALLS WITH P. BOHL REGARDING CLOSING ISSUES (.8); REVIEW D. ANGEL COMMENTS TO AND FURTHER REVISE TRANSITION SERVICES AGREEMENT (1.6); CONFERENCE WITH MEXICAN COUNSEL FOR COMPANY REGARDING SALE (.8); CONFERENCE CALL WITH MEXICAN COUNSEL FOR COMPANY AND TAYLOR REGARDING SALE (.5); CALL WITH P. BOHL REGARDING TRANSITION SERVICES AGREEMENT (.2); CONFERENCE CALL WITH K. CARMODY REGARDING STATUS OF WIND-DOWN AND TRANSITION SERVICES AGREEMENT (.6); TELEPHONE WITH S. NORDAHL REGARDING KEY PERSONNEL ADDITION TO TRANSITION SERVICES AGREEMENT (.2); TELEPHONE WITH T. JACKSON REGARDING FURTHER DEPOSIT (.1); EMAILS WITH K. CARMODY AND M. HOJNACKI REGARDING AGGREGATE CAP ANALYSIS (.1); EMAILS WITH BANK OF AMERICA REGARDING DOCUMENTS FOR BANK ACCOUNT TRANSFER (.1); REVIEW SUMMARY OF APPLICABLE REAL ESTATE TAX LIENS FOR SR FACILITIES (.2). |
| 1.00 | ANGEL, DANIEL | $855.00 | $855.00 | REVIEW AND REVISE MASTER TRANSITION SERVICES AGREEMENT (0.7); TELECONFERENCE WITH M. ROSENTHAL RE: MASTER TRANSITION SERVICES AGREEMENT (0.3). |

| 5.90 | BABCOCK, CHRISTOPHER J | $625.00 | $3,687.50 | PARTICIPATE IN CALLS WITH MEXICAN COUNSEL RE: MEXICAN ASPECTS OF ASSET SALE (1.0); REVIEW COMMENTS TO CLOSING CHECKLIST (1.3); REVISE CLOSING CHECKLIST (2.0); REVIEW MATERIALS IN PREPARATION OF MEETING WITH STANDARD REGISTER AND TAYLOR CORPORATION PERSONNEL (1.6). |
| 2.40 | BOUSLOG, MATTHEW G | $625.00 | $1,500.00 | REVIEW AND REVISE TRANSITION SERVICES AGREEMENT (.4); EMAILS WITH M. ROSENTHAL AND D. ANGEL RE: SAME (.3); EMAILS WITH P. BOHOL, M. ROSENTHAL, C. BABCOCK AND C. DRESSEL RE: SALE (.5); CALLS WITH C. DRESSEL, J. LIZARDI, G. SOWAR, C. BABCOCK AND M. ROSENTHAL RE: SAME (1.2). |

07/08/15

| | | | | |
|---|---|---|---|---|
| 6.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $7,167.50 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH M. HOJNACKI, L. WINN, C. BABCOCK REGARDING CLOSING CHECKLIST AND RELATED CLOSING ITEMS (1.3); TELEPHONE WITH M. LOMONACO, B. MURPHY AND D. DEPTULA REGARDING REAL ESTATE TAXES PRIOR TO CLOSING (.4); EMAILS WITH D. DEPTULA AND B. REGARDING REAL ESTATE TAXES ON LEASED AND OWNED FACILITIES (.3); REVIEW COMMENTS TO TRANSITION SERVICES AGREEMENT FROM S. NORDAHL (.3); EMAILS WITH P BOHL REGARDING COLLECTIVE BARGAINING AGREEMENTS AND DAYTON FACILITY (.3); EMAILS TO AND FROM M. HOJNACKI AND K. CARMODY REGARDING TAYLOR VIEW OF AGGREGATE CAP CALCULATION (.3); REVIEW FULL LIST OF LEASED SITES FROM G. SOWAR (.2); EMAILS TO P. BOHL REGARDING REAL ESTATE CLOSING DOCUMENTS (.2); PREPARE FOR OPEN ISSUES/STATUS MEETING WITH TAYLOR AND CLIENT IN MINNEAPOLIS (2.8). |
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | CALL WITH R. MEISLER, C. DRESSEL, M. BOUSLOG REGARDING EXCLUDED ASSETS AND POTENTIAL ABANDONMENT. |
| 0.20 | LANCE, ANDREW A | $1,125.00 | $225.00 | CONFERENCE WITH M. ROSENTHAL RE: ASSETS TRANSFER, ESTOPPELS. |

| | | | | |
|---|---|---|---|---|
| 2.80 | NORDAHL, STEPHEN D | $1,085.00 | $3,038.00 | TELEPHONE CONFERENCE WITH M. ROSENTHAL (.2); REVISE AND EDIT MASTER TRANSITION SERVICES AGREEMENT (1.6); TELEPHONE CONFERENCE WITH M. ROSENTHAL RE: TRANSITION SERVICES AGREEMENT ISSUE (.4); REVIEW TRANSITION SERVICES AGREEMENT (.6). |
| 2.30 | BABCOCK, CHRISTOPHER J | $625.00 | $1,437.50 | PREPARE SANITIZED VERSION OF CLOSING CHECKLIST TO SHARE WITH REPRESENTATIVES OF TAYLOR CORPORATION. |
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | EMAILS WITH M. ROSENTHAL AND C. BABCOCK RE: CLOSING CHECKLIST (.1); TELEPHONE CONFERENCE WITH R. MEISLER, C. DRESSEL AND M. ROSENTHAL RE: EXCLUDED ASSETS (.4). |

07/09/15

| | | | | |
|---|---|---|---|---|
| 11.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $13,042.50 | EMAIL TO C. BABCOCK REGARDING REAL ESTATE CLOSING ISSUES (.2); REVIEW CLOSING CHECKLIST AND OPEN ISSUES IN PREPARATION FOR MEETING WITH TAYLOR (1.2); FURTHER REVISIONS TO MASTER TRANSITION SERVICES AGREEMENT (.9); PARTICIPATE IN EXTENSIVE SALE CLOSING MEETING WITH D. TAYLOR, G. JACKSON, P. BOHL AND OTHERS FROM TAYLOR, K. CARMODY, A TORGOVE, C. BABCOCK (6.7); CONFERENCE CALL WITH TAYLOR MEXICO COUNSEL REGARDING MEXICO CLOSING (.6); MEET WITH P. BOHL, S. SPELLACY, T. JACKSON REGARDING WORKER'S COMP CLOSING ISSUES (.7); REVISE CLOSING CHECKLIST (.7); EMAILS WITH D. WILLIAMS REGARDING WORKER'S COMPENSATION LOCS (.1). |

| 1.20 | NORDAHL, STEPHEN D | $1,085.00 | $1,302.00 | REVIEW COMMENTS FROM M. ROSENTHAL (.4); REVISE MASTER TRANSITION SERVICES AGREEMENT  (.8). |
| 9.30 | BABCOCK, CHRISTOPHER J | $625.00 | $5,812.50 | PARTICIPATE IN MEETING RE: CLOSING TASKS FOR ASSET PURCHASE AGREEMENT WITH REPRESENTATIVES FROM STANDARD REGISTER AND TAYLOR CORPORATION (5.0); REVISE CLOSING CHECKLIST (4.3). |
| 2.10 | BOUSLOG, MATTHEW G | $625.00 | $1,312.50 | CALLS WITH G. SOWAR, H. GLASER, A. MAGAZINER AND P. BOHL RE: SALE AND TRANSITION ISSUES (1.8); EMAILS WITH G. SOWAR, H. GLASER AND P. BOHL RE: SAME (.3). |

07/10/15

| 5.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $6,462.50 | MEETING WITH P. BOHL REGARDING CLOSING CHECKLIST AND UPDATE CLOSING CHECKLIST (3.6); EMAILS WITH J. BASHAM REGARDING SALE CLOSING AND LOCS (.2); EXPAND CLOSING CHECKLIST TO INCLUDE NOTES AND TIMING ISSUES (1.4); EMAIL AND DISCUSSION WITH P. BOHL REGARDING MASTER TRANSITION SERVICES AGREEMENT (.3). |
| 0.30 | FABENS, ANDREW L | $1,045.00 | $313.50 | REVIEW DIRECTOR RESIGNATION DISCLOSURE ISSUES. |
| 0.70 | BABCOCK, CHRISTOPHER J | $625.00 | $437.50 | CALL WITH M. BOUSLOG RE: EXECUTORY CONTRACTS (0.6); REVIEW LIST OF EXECUTORY CONTRACTS (0.1). |

| | | | | |
|---|---|---|---|---|
| 1.90 | BOUSLOG, MATTHEW G | $625.00 | $1,187.50 | CALLS WITH M. ROSENTHAL, C. BABCOCK AND P. BOHL RE: SALE ISSUES (.8); EMAILS WITH M. ROSENTHAL, C. BABCOCK, P. BOHL AND A. MAGAZINER RE: SAME (.5); REVIEW AND REVISE CLOSING CHECKLIST (.6). |

**07/11/15**

| | | | | |
|---|---|---|---|---|
| 5.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $6,227.50 | WORK ON CLOSING CHECKLIST REVISIONS (2.3); EMAILS WITH P. BOHL REGARDING CLOSING ISSUES (.3); WORK ON CLOSING DOCUMENTS (2.7). |
| 2.20 | BABCOCK, CHRISTOPHER J | $625.00 | $1,375.00 | REVIEW COMMENTS TO AND UPDATE CLOSING CHECKLIST. |
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | REVIEW AND REVISE CLOSING CHECKLIST (.2); EMAILS WITH M. ROSENTHAL, P. BOHL AND C. BABCOCK RE: SAME (.5). |

**07/12/15**

| | | | | |
|---|---|---|---|---|
| 6.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $7,167.50 | CONTINUED WORK ON CLOSING CHECKLIST REVISIONS (2.7); REVIEW DINSMORE EMPLOYEE ISSUES TO DO LIST (.7); EMAILS WITH P. BOHL REGARDING CLOSING ITEMS (.2); REVIEW AND COMMENT ON CLOSING EXHIBITS AND ISSUES RELATED TO SAME (2.2); EMAILS WITH M. LOMONACO REGARDING DEUTSCHE LEASES (.2); EMAILS WITH P. BOHL REGARDING BUYER MEXICO ENTITIES (.1). |
| 3.00 | BABCOCK, CHRISTOPHER J | $625.00 | $1,875.00 | PREPARE CLOSING TIMELINE (1.8); REVIEW COMMENTS TO AND UPDATE CLOSING CHECKLIST (0.9); REVIEW LIST OF EXECUTORY CONTRACTS (0.3). |
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | EMAILS WITH M. ROSENTHAL, C. BABCOCK AND P. BOHL RE: CLOSING CHECKLIST AND TIMELINE. |

07/13/15

| | | | | |
|---|---|---|---|---|
| 6.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $7,520.00 | WORK ON ITEMS ON CLOSING CHECKLIST (1.6); EXTENDED CONFERENCE CALL WITH J. GRAVES, C. BABCOCK REGARDING COORDINATION ON TIMELINE AND TO DO RELATED TO CLOSING (2.8); REVIEW AND COMMENT ON REVISED MASTER TRANSITION SERVICES AGREEMENT FROM P. BOHL (.9); EMAILS WITH S. NORDAHL REGARDING REVISED MASTER TRANSITION SERVICES AGREEMENT (.2); EMAIL TO LENDERS AND UNSECURED CREDITORS COMMITTEE REGARDING CLOSING DATE (.3); EMAILS WITH K. CARMODY REGARDING CLOSING DATE (.2); EMAILS WITH MICHELLE LOMONACO AND MEXICAN COUNSEL REGARDING MEXICAN LANDLORDS AND PROPERTY MANAGEMENT COMPANIES (.2); DRAFT LETTER TO P. BOHL REGARDING CLOSING DATE (.2). |
| 0.70 | NORDAHL, STEPHEN D | $1,085.00 | $759.50 | INITIAL REVIEW OF TSRC COMMENTS TO MASTER TRANSITION SERVICES AGREEMENT AND CORRESPONDENCE WITH M. ROSENTHAL RE: SAME. |
| 5.30 | BABCOCK, CHRISTOPHER J | $625.00 | $3,312.50 | REVISE AND UPDATE CLOSING CHECKLIST (2.0); IDENTIFY EXECUTORY CONTRACTS WHERE CONSENT MAY BE NEEDED TO ASSIGN (1.5); COORDINATE CLOSING OF TRANSACTION; (1.3) REVIEW FUNDS FLOW MEMORANDUM PRECEDENT (0.5). |

| | | | | |
|---|---|---|---|---|
| 3.80 | BOUSLOG, MATTHEW G | $625.00 | $2,375.00 | EMAILS WITH M. SAPANOS, D. HIMMEL AND L. TASCHENBERGER RE: LIFE INSURANCE POLICIES (.3); EMAILS WITH P. BOHL, M. ROSENTHAL, C. BABCOCK AND J. GRAVES RE: CLOSING CHECKLIST (.2); CALLS WITH M. ROSENTHAL, J. GRAVES, C. BABCOCK, AND L. TASCHENBERGER RE: SALE OF POLICIES AND SALE CLOSING ITEMS (3.3). |
| 07/14/15 1.30 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $1,488.50 | EMAIL EXCHANGE WITH T. SMILEY RE: DAYTON PHASE II WORK (0.2); WORK ON SETTING UP CALL WITH CARDNO RE: DETAILS OF WORK (0.4); DRAFT SUMMARY OF CARDNO WORK FOR CLIENT (0.2); WORK WITH TAYLOR RE: CHANGE OF DATE OF WORK (0.2); REVIEW RESPONSE FROM CLIENT (0.3). |

| 7.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $8,577.50 | CONFERENCE CALL WITH MEXICAN COUNSEL AND TAYLOR REGARDING REVISIONS TO ASSET PURCHASE AGREEMENT (.6); CALL WITH J. VAUGHN REGARDING MEXICO ACCOUNTS RECEIVABLE (.2); EMAILS WITH K. CARMODY REGARDING DIP BUDGET AND CLOSING CONDITIONS (.2); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH R. MEISLER, C. DRESSEL, K. CARMODY REGARDING SALE CLOSING ISSUES (.7); REVIEW AND COMMENT ON CLOSING CALCULATIONS TO SR (.2); PREPARE LETTER REGARDING CLOSING DATE TO P. BOHL (.3); PREPARE EMAIL TO PARTIES REGARDING CLOSING DATE (.3); REVIEW COMMENTS FROM UNSECURED CREDITORS COMMITTEE TO MASTER TRANSITION SERVICES AGREEMENT (.2); REVIEW COMMENTS FROM S. NORDAHL REGARDING COMMENTS TO MASTER TRANSITION SERVICES AGREEMENT (.2); CONFERENCE CALL WITH BANK OF AMERICA REGARDING CLOSING AND PAYOFF ISSUES (.3); WORK ON CLOSING DOCUMENTS AND LIST (1.8); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH S. SPELLACY, P. BOHL, C. BABCOCK REGARDING CLOSING ITEMS (1.6); TELEPHONE WITH J. GRAVES REGARDING ASSIGNMENT OF MEXICO LEASES (.1); EMAIL WITH SR MEXICO COUNSEL REGARDING TREATMENT OF A/R (.1); REVIEW LETTERS OF CREDIT TO BE REPLACED (.2); REVIEW AND CONSIDER RECOMMENDATION FROM TAYLOR MEXICO REGARDING TREATMENT OF A/R (.3). |

| | | | | |
|---|---|---|---|---|
| 2.80 | NORDAHL, STEPHEN D | $1,085.00 | $3,038.00 | REVIEW AND REVISE MASTER TRANSITION SERVICES AGREEMENT (1.6); REVIEW UNSECURED CREDITORS COMMITTEE COMMENTS TO MASTER TRANSITION SERVICES AGREEMENT (.4); FURTHER REVISIONS TO MASTER TRANSITION SERVICES AGREEMENT (.8). |
| 2.00 | GRAVES, JEREMY L | $755.00 | $1,510.00 | PREPARE FOR AND ATTEND TELECONFERENCE WITH MEXICO COUNSEL REGARDING LEASES (.9); TELECONFERENCE WITH P. BOHL REGARDING CLOSING ITEMS (1.1). |
| 2.70 | BABCOCK, CHRISTOPHER J | $625.00 | $1,687.50 | REVIEW STATUS OF DOCUMENTS, TASKS AND TIMELINE NECESSARY FOR CLOSING (1.3); PARTICIPATE IN CALL RE: COORDINATION OF CLOSING (0.5); REVIEW ACTIONS NECESSARY TO ASSIGN EXECUTORY CONTRACTS (0.9). |
| 2.20 | BOUSLOG, MATTHEW G | $625.00 | $1,375.00 | REVIEW AND REVISE CHECKLIST (.2); CALLS WITH G. SOWAR, P. BOHL, M. ROSENTHAL, J. GRAVES, I. HWANG, J. VAUGHN AND K. COYLE RE: CLOSING TASKS AND WIND-DOWN (1.4); EMAILS WITH B. CUTTING, D. WHALEY, M. ROSENTHAL, P. BOHL, AND G. SOWAR RE: SAME (.6). |
| 07/15/15 1.30 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $1,488.50 | WORK ON COORDINATION CALL WITH CONSULTANT (0.3); EMAIL EXCHANGES WITH J. TANKE (0.1); FOLLOW UP WITH CLIENT (0.3); UPDATE TAYLOR (0.2); WORK ON SCHEDULING OF PHASE II WORK (0.4). |

| 6.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $7,990.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH SILVER POINT REGARDING CLOSING CHECKLIST AND RELEASE OF LIENS (.7); REVIEW SALE ORDER REGARDING RELEASE OF LIENS (.2); EMAIL TO R. MEISLER REGARDING RELEASE OF LIENS (.1); REVIEW PROPOSED TERMS OF REVISED MEXICO STRUCTURE (.6); EMAILS WITH J. MONDRAGON AND OTHERS REGARDING REVISED MEXICO STRUCTURE (.4); EMAIL WITH P. BOHL REGARDING REPLACEMENT OF BANK OF AMERICA LETTERS OF CREDIT (.2); TELEPHONE WITH DAVID WILLIAMS AND J VAUGHN REGARDING REPLACEMENT OF BANK OF AMERICA LETTERS OF CREDIT (.3); EMAILS WITH S. SPELLACY REGARDING REPLACEMENT OF LETTERS OF CREDIT (.2); TELEPHONE WITH KARA COYLE AND M. BOUSLOG REGARDING PREPAID POSTAGE (.2); REVISE MASTER TRANSITION SERVICES AGREEMENT TO INCORPORATE REVISIONS REQUIRED BY NEW MEXICO ARRANGEMENTS (.6); EMAIL TO P. BOHL REGARDING REVISED MASTER TRANSITION SERVICES AGREEMENT (.1); EMAIL WITH P. BOHL REGARDING SR REQUIREMENTS FOR PROPOSED MEXICO NEW ARRANGEMENT (.3); EMAILS WITH LEVIATHAN WINN AND M. HOJNACKI REGARDING REAL ESTATE TAXES (.2); CONFERENCE CALL WITH M. HOJNACKI REGARDING OPEN CLOSING ITEMS (.4); TELEPHONE WITH M. BOUSLOG REGARDING EXECUTORY CONTRACT SCHEDULES AND NOTICES (.1); EMAILS WITH P. BOHL AND L. TASCHENBERGER REGARDING FUNDING OF SEVERANCE AND STUB PERIOD PAYROLL (.2); EMAILS WITH P. BOHL, M. BOUSLOG AND M. HOJNACKI REGARDING NAME CHANGE AND NEW ACCOUNTS (.2); EMAILS WITH D. DEPTULA AND LEVIATHAN WINN REGARDING PAYMENT OF REAL ESTATE TAXES (.2); |

Due and Payable Upon Receipt

| | | | | |
|---|---|---|---|---|
| 0.70 | NORDAHL, STEPHEN D | $1,085.00 | $759.50 | REVIEW REVISED TRANSITION SERVICES AGREEMENT (.4) READ AND RESPOND TO CORRESPONDENCE RE: SAME (.3). |
| 2.10 | GRAVES, JEREMY L | $755.00 | $1,585.50 | REVIEW AND RESPOND TO MULTIPLE EMAILS RELATED TO CLOSING (.3); PREPARE FOR AND ATTEND TELECONFERENCE WITH MEXICO COUNSEL REGARDING LEASES (.5); DRAFT LETTER TO MEXICO LANDLORD REGARDING LEASE (1.1); WORK ON LIEN RELEASES (.2). |
| 5.60 | BABCOCK, CHRISTOPHER J | $625.00 | $3,500.00 | COORDINATE ASSIGNMENT OF STANDARD REGISTER BANK ACCOUNTS (0.5); COORDINATE ACTIONS NECESSARY FOR CLOSING (2.0); PARTICIPATE IN CALL WITH LENDERS' COUNSEL RE: CLOSING (0.8); REVIEW, REVISE CORPORATE RESOLUTIONS NECESSARY TO FACILITATE CLOSING (1.7); REVIEW SCOPE OF AUTHORITY TO ENTER INTO ANCILLARY DOCUMENTS (0.6). |
| 6.00 | BOUSLOG, MATTHEW G | $625.00 | $3,750.00 | REVIEW AND REVISE CLOSING CHECKLIST (.5); EMAILS WITH P. BOHL, M. ROSENTHAL, G. SOWAR, C. BABCOCK AND J. GRAVES RE: CHECKLIST AND CLOSING TASKS (1.2); CALLS WITH K. COYLE, C. BABCOCK, M. ROSENTHAL, J. GRAVES AND LENDERS RE: SAME (2.3); DRAFT RESOLUTIONS RELATED TO SALE (1.8); EMAILS WITH C. BABCOCK AND P. BOHL RE: SAME (.2). |
| 07/16/15 0.50 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $572.50 | WORK WITH TAYLOR AND CARDNO RE: PARKING SPACE/DUMPSTER/ACCESS AGREEMENT ISSUES SURROUNDING THE PHASE II WORK. |

| 8.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $9,635.00 | EMAILS WITH P. BOHL REGARDING PBGC REQUESTS (.2); EMAILS WITH C. MORGAN REGARDING PBGC REQUESTS (.2); EMAIL WITH P. BOHL REGARDING T. HAUTE PROPERTY (.2); EMAILS WITH SR ENVIRONMENTAL COUNSEL REGARDING TERRE HAUTE PROPERTY AND REMEDIATION (.3); CALL WITH J. LIZARDI REGARDING MEXICO COORDINATION (.8); EMAILS TO JORGE MONDRAGON REGARDING MEXICO PROPOSAL (.4); CONFERENCE CALL WITH J. LIZARDI, G. SOWAR REGARDING MEXICO PROPOSAL (.6); REVIEW PROPOSED CURE AND POTENTIAL CONTRACTS LISTS (.6); EMAILS WITH R. MEISLER AND C. DRESSEL REGARDING TERRE HAUTE (.2); EMAILS WITH K. CARMODY REGARDING OPEN CLOSING ISSUES RELATED TO EMPLOYEES (.3); PREPARE FOR AND PARTICIPATE IN EXTENDED CONFERENCE CALL WITH B. CUTTING AND K CARMODY AND J. GRAVES REGARDING TAYLOR EMPLOYEE RELATED ISSUES (1.6); PREPARE LETTER TO S. SPELLACY REGARDING CLOSING CONDITIONS (.3); WORK ON DOCUMENTS AND COORDINATION OF TAYLOR SALE (1.7); EMAILS WITH SKADDEN REGARDING NEW MEXICO PROPOSAL (.2); PARTICIPATE IN CONFERENCE CALL WITH P. BOHL, R. MEISLER, D. HALCOMB REGARDING LIEN RELEASES (.4); EMAILS WITH M. HOJNACKI REGARDING FUNDS FLOW (.2). |

| 5.50 | GRAVES, JEREMY L | $755.00 | $4,152.50 | PREPARE FOR AND ATTEND TELECONFERENCE WITH J. LIZARDI RE: MEXICO CLOSE (.7); WORK ON CLOSING-RELATED ITEMS, INCLUDING MEXICO LEASE LETTERS AND TERMINATION ISSUES (3.1); TELECONFERENCE WITH K. CARMODY, B. CUTTING, AND M. ROSENTHAL REGARDING CLOSING ISSUES (1.4); FOLLOW-UP EMAILS REGARDING SAME (.3). |
|---|---|---|---|---|
| 0.60 | GRAVES, JEREMY L | $755.00 | $453.00 | WORK ON GUC TRUST DOCUMENTS. |
| 2.60 | BABCOCK, CHRISTOPHER J | $625.00 | $1,625.00 | REVIEW CLOSING TASKS REQUIRED IN LIGHT OF CANADIAN SUBSIDIARY, CALL WITH CANADIAN COUNSEL RE: SAME (1.8); PREPARE DIRECTOR CONSENTS FOR SUBSIDIARIES (0.8). |
| 1.50 | BOUSLOG, MATTHEW G | $625.00 | $937.50 | CALLS WITH J. LAZARDI, G. SOWAR, M. ROSENTHAL, J. GRAVES AND C. BABCOCK RE: SALE CLOSING AND TIMELINE (.9); EMAILS WITH M. ROSENTHAL, G. SOWAR AND C. BABCOCK RE: SAME (.4); EMAILS WITH K. BRAIG AND M. ROSENTHAL RE: PROPERTY SALE (.2). |

| | | | | |
|---|---|---|---|---|
| 07/17/15 | | | | |
| 6.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $7,755.00 | EXTENDED CONFERENCE CALL WITH K. BRAIG, P. BOHL, AND OTHERS REGARDING PENDING REMEDIATION ACTIONS RELATED TO TERRE HAUTE PROPERTY (1.3); EMAIL TO P. BOHL REGARDING TERRE HAUTE PROPERTY (.2); INITIAL CONFERENCE CALL WITH P. BOHL REGARDING OPEN PENDING ISSUES (.4); SUBSEQUENT CONFERENCE CALL WITH P. BOHL REGARDING OPEN PENDING ISSUES (.3); EMAIL TO CLIENT REGARDING RESULTS OF CALL WITH P. BOHL (.3); FINALIZE AND SEND 8.1D LETTER TO TAYLOR (.3); DEVELOP OUTLINE OF SIDE LETTER FOR PAYMENT AND SETTLEMENT OF TRADE PAYABLES AND 503B9 (.6); REVISE MASTER TRANSITION SERVICES AGREEMENT TO INCLUDE ITEMS REQUESTED BY PBGC (.7); REVIEW VARIOUS MEXICO CLOSING DOCUMENTS (.8); EMAIL TO P. BOHL REGARDING WARN ACT ISSUES (.2); EMAIL REGARDING MEXICO OUTSOURCING AGREEMENTS AND PAYMENTS (.2); WORK ON ADDITIONAL CLOSING ISSUES (1.3). |
| 0.40 | NORDAHL, STEPHEN D | $1,085.00 | $434.00 | REVIEW REVISED TPA AND RESPOND RE: SAME. |
| 2.30 | GRAVES, JEREMY L | $755.00 | $1,736.50 | WORK ON LETTER TO MEXICO LANDLORD (.6); WORK ON VARIOUS ITEMS NEEDED FOR THE CLOSING (.6); TELECONFERENCE REGARDING CLOSING MATTERS (.5); WORK ON BANK ACCOUNT CLOSURES (.6). |
| 1.70 | GRAVES, JEREMY L | $755.00 | $1,283.50 | WORK ON GUC TRUST DOCUMENTS. |
| 2.40 | BABCOCK, CHRISTOPHER J | $625.00 | $1,500.00 | COORDINATE ASSIGNMENT OF BANK ACCOUNTS. |

| | | | | |
|---|---|---|---|---|
| 2.20 | BOUSLOG, MATTHEW G | $625.00 | $1,375.00 | CALLS WITH K. GRAIG, M. ROSENTHAL, J. TANKE, N. BURKE, D. WHALEY, A. GOICO, G. SOWAR, J. GRAVES AND C. BABCOCK RE: CLOSING CHECKLIST AND TRANSITION (1.8); EMAILS WITH G. SOWAR, M. HOJNACKI, M. ROSENTHAL, J. GRAVES AND C. BABCOCK RE: SAME (.4). |

**07/18/15**

| | | | | |
|---|---|---|---|---|
| 1.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,232.50 | EMAILS WITH K. CARMODY REGARDING COORDINATION OF MEXICO TRANSACTION (.2); EMAILS WITH K. CARMODY AND M. HOJNACKI REGARDING MEXICO OUTSOURCING AND LEASE AGREEMENTS (.2); WORK ON REVISION OF MASTER TRANSITION SERVICES AGREEMENT (.3); REVIEW PI ASSIGNMENT AND PURCHASE AND ASSIGNMENT AGREEMENT (1.2). |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH M. ROSENTHAL RE: CLOSING AND TRANSITION. |

**07/19/15**

| | | | | |
|---|---|---|---|---|
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH D. DEPTULA REGARDING TAX ALLOCATION TO MEXICO (.1); EMAILS REGARDING SCHNIEDER ELECTRIC CUSTOMER ISSUE (.1). |

**07/20/15**

| | | | | |
|---|---|---|---|---|
| 1.30 | LUDWISZEWSKI, RAYMOND B | $1,145.00 | $1,488.50 | WORK WITH T. SMILEY RE: ACCOMMODATING CARDNO AND PHASE II WORK ON SITE (0.5); WORK WITH TAYLOR RE: CARNDNO REQUESTS TO ENTER FENCED INTO AREAS AND MOVEMENT OF TRICK (0.5); WORK ON DOCUMENTATION OF SITE WORK (0.3). |

| | | | | |
|---|---|---|---|---|
| 6.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $8,107.50 | REVISIONS TO MASTER TRANSITION SERVICES AGREEMENT RELATED TO ADDITION OF STORAGE SPACE AND CLARIFICATION OF OPEN ITEMS (1.2); WORK ON CLOSING DOCUMENTS ON US SIDE (1.7); REVIEW AND COMMENT ON CLOSING DOCUMENTS FOR MEXICO TRANSACTION (1.1); EMAIL TO J. LIZARDI REGARDING MEXICO CLOSING DOCUMENTS (.3); CALL WITH M. HOJNACKI REGARDING CLOSING FLOW OF FUNDS (.2); EMAILS WITH G. JACKSON REGARDING DAYTON PROPERTY (.3); CALL WITH C. DRESSEL AND K. CARMODY REGARDING DAYTON PROPERTY EXTENSION (.2); EMAILS REGARDING PRIME CLERK NOTICING OF POTENTIAL CONTRACTS (.2); EVALUATE FLOW OF FUNDS CALCULATIONS AND ASSUMPTIONS (.8); CALL WITH A. TORGOVE AND D. O'FLANAGAN REGARDING FLOW OF FUNDS (.2); EMAIL WITH M. HOJNACKI REGARDING FLOW OF FUNDS (.2); EMAILS WITH B. CUTTING AND OTHERS REGARDING BONUS CALCULATIONS AND SIDE LETTER (.2); CONFERENCE CALL WITH B CUTTING AND J. VAUGHN REGARDING CLOSING MECHANICS AND ASSET REVIEW PERIOD PROCEDURES (.3). |
| 8.80 | GRAVES, JEREMY L | $755.00 | $6,644.00 | DRAFT SIDE LETTER WITH TAYLOR REGARDING ASSET PURCHASE AGREEMENT. |
| 1.00 | BABCOCK, CHRISTOPHER J | $625.00 | $625.00 | REVIEW, COMMENT ON CORPORATE RESOLUTIONS TO APPROVE CLOSING OF ASSET PURCHASE AGREEMENT. |

| 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | EMAILS WITH M. ROSENTHAL, P. BOHL, B. CUTTING AND A. REILLY RE: TRANSITION SERVICES AGREEMENT AND CLOSING (.5); REVISE TRANSITION SERVICES AGREEMENT (.5). |

07/21/15

| | | | | |
|---|---|---|---|---|
| 9.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $11,162.50 | REVIEW AND COMMENT ON MEXICO CLOSING CHECKLIST (.9); EMAIL TO TAYLOR REGARDING MEXICO CHECKLIST (.1); EMAIL TO J. LIZARDI AND J. GRAVES REGARDING MEXICO CHECKLIST (.2); REVIEW REVISED FLOW OF FUNDS IN PREPARATION FOR CALL WITH MCKINSEY AND LAZARD (.4); PARTICIPATE IN EXTENDED CONFERENCE CALL REGARDING FLOW OF FUNDS AND CLOSING ASSUMED LIABILITIES WITH MCKINSEY, LAZARD AND CLIENT (2.4); FOLLOW-UP CALL WITH A. TORGOVE REGARDING FLOW OF FUNDS (.1); REVISE MEXICO PURCHASE AND ASSIGNMENT AGREEMENT (.8); EMAILS TO MEXICO COUNSEL REGARDING MEXICO PURCHASE AND ASSIGNMENT AGREEMENT (.2); EMAILS WITH P. BOHL AND MEXICO COUNSEL REGARDING NEED FOR MEXICO IP ASSIGNMENT (.4); REVIEW PROPOSED DRAFT ASSIGNMENT AGREEMENTS (.8); EMAILS WITH P. BOHL REGARDING CLOSING MECHANICS AND PAYMENT OF ASSET REVIEW PERIOD OBLIGATIONS (.3); EMAILS WITH J. BASHAM REGARDING BANK OF AMERICA PAYOFF LETTER (.1); TELEPHONE WITH D. DEPTULA REGARDING MEXICO CLOSING PURCHASE PRICE ALLOCATIONS (.2); EMAILS WITH D. DEPTULA REGARDING MEXICO CLOSING PURCHASE PRICE ALLOCATIONS (.2); EMAIL TO J. LIZARDI REGARDING MEXICO PURCHASE PRICE CONSIDERATION; REVIEW AND COMMENT ON INITIAL DRAFT OF SIDE LETTER WITH TAYLOR (.8); EMAILS WITH P. BOHL REGARDING MASTER TRANSITION SERVICES AGREEMENT (.2); WORK ON NUMEROUS OTHER CLOSING RELATED MATTERS (1.4). |

| | | | | |
|---|---|---|---|---|
| 5.80 | GRAVES, JEREMY L | $755.00 | $4,379.00 | TELECONFERENCE WITH M. HOJNACKI, M. ROSENTHAL, AND OTHERS REGARDING FUNDS FLOW (2.0); DRAFT SIDE LETTER WITH TAYLOR REGARDING ASSET PURCHASE AGREEMENT (3.8). |
| 1.20 | BABCOCK, CHRISTOPHER J | $625.00 | $750.00 | COORDINATE OPEN ITEMS NECESSARY TO TRANSFER BANK ACCOUNTS (0.8); CALL WITH S. BURNS RE: SAME (0.4). |
| 2.30 | BOUSLOG, MATTHEW G | $625.00 | $1,437.50 | CALLS WITH A. TORGOVE, D. O'FLANAGAN, M. ROSENTHAL, J. GRAVES, G. SOWAR, R. MEISLER AND C. DRESSEL RE: SALE PROCESS AND CLOSING ISSUES (1.7); EMAILS WITH G. SOWAR, J. LIZARDI, C. BABCOCK, P. BOHL, M. ROSENTHAL AND J. GRAVES RE: SAME (.6). |

07/22/15

| | | | | |
|---|---|---|---|---|
| 7.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $8,695.00 | EMAILS WITH P. BOHL REGARDING BANK OF AMERICA ARRANGEMENTS (.2); EMAILS WITH K CARMODY AND J GRAVES REGARDING SIDE LETTER (.3); EMAILS WITH J. LIZARDI REGARDING MEXICO PURCHASE CONSIDERATION (.2); EMAILS WITH P. BOHL REGARDING MANAGEMENT AGREEMENT (.2); PREPARE FOR AND PARTICIPATE IN CLOSING STATUS CALL WITH C. BABCOCK, J. GRAVES AND M. BOUSLOG (1.1); PARTICIPATE IN CALL WITH M. HOJNACKI AND K. CARMODY REGARDING POST-CLOSE WIND-DOWN ACTIVITIES (.6); CONFERENCE CALL WITH P. BOHL REGARDING MASTER TRANSITION SERVICES AGREEMENT AND RELATED ISSUES (.3); PREPARE FOR AND PARTICIPATE IN STATUS CALL WITH R. MEISLER, K. DEBEERS, J. GRAVES REGARDING STATUS OF TAYLOR CLOSING (.8); REVIEW AND REVISE MEXICO MANAGEMENT AGREEMENT DRAFT (.7); EMAILS WITH MEXICO COUNSEL AND P. BOHL REGARDING WAIVER OF CLAIMS BY LENDERS (.2); EMAILS WITH K. CARMODY REGARDING EXTENSION OF DAYTON OCCUPANCY PERIOD (.1); REVIEW AND COMMENT ON BANK OF AMERICA PAYOFF LETTER AND RELATED DOCUMENTS (.6); EMAILS WITH K. CARMODY AND B. CUTTING REGARDING EMPLOYEE BENEFITS PLAN FIDUCIARY SIGNATORIES (.2); REVIEW J. LIZARDI CHANGES TO ASSIGNMENT AGREEMENT (.3); ADDRESS RESOLUTION OF NUMEROUS OPEN ISSUES RELATED TO TAYLOR CLOSING (1.4); CALL WITH P. BOHL REGARDING OCCUPANCY OF DAYTON FACILITY (.2). |

| 3.20 | GRAVES, JEREMY L | $755.00 | $2,416.00 | TELECONFERENCE WITH MCKINSEY REGARDING POST-CLOSING ITEMS (.5); WORK ON SIDE LETTER TO ASSET PURCHASE AGREEMENT (1.9); TELECONFERENCE WITH M. ROSENTHAL AND MEXICO COUNSEL REGARDING MEXICO ISSUES (.8). |
| 4.50 | BABCOCK, CHRISTOPHER J | $625.00 | $2,812.50 | REVIEW AND COMMENT ON BILLS OF SALE, ASSIGNMENT AND ASSUMPTION AGREEMENTS, AND JOINDERS REQUIRED UNDER ASSET PURCHASE AGREEMENT. |
| 3.50 | BOUSLOG, MATTHEW G | $625.00 | $2,187.50 | CALLS WITH M. ROSENTHAL, C. BABCOCK, J. GRAVES, K. CARMODY, M. HOJNACKI AND G. SOWAR RE: CLOSING TASKS AND TRANSITION (2.4); EMAILS WITH G. SOWAR, K. CARMODY, D. DEPTULA, J. VAUGHN, H. GLASER, M. ROSENTHAL, C. BABCOCK AND J. GRAVES RE: SAME (1.1). |

**Due and Payable Upon Receipt**

07/23/15

| 8.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $9,517.50 | REVIEW AND COMMENT ON NUMEROUS CLOSING US DOCUMENTS, INCLUDING JOINDERS, ASSIGNMENTS; IP ASSIGNMENT (1.8); REVIEW AND COMMENT ON REVISIONS TO MANAGEMENT AGREEMENT (.8); TELEPHONE WITH D. DEPTULA REGARDING TAX CONSEQUENCES IN MEXICO (.3); EMAIL FROM D. DEPTULA RE: MEXICO PURCHASE PRICE ALLOCATION AND TAX CONSEQUENCES (.3); CONFERENCE CALL WITH P. BOHL AND R. MEISLER REGARDING DAYTON BUILDING (.3); EMAILS WITH G. JACKSON REGARDING DAYTON BUILDING (.2); EMAILS WITH K. CARMODY AND M. HOJNACKI REGARDING REPAIRS TO DAYTON BUILDING AND STORAGE SPACE ISSUES (.4); REVIEW AND COMMENT ON SIDE LETTER (.8); EMAILS WITH J. GRAVES REGARDING SIDE LETTER (.2); EMAILS WITH B. CUTTING REGARDING SIDE LETTER ISSUES (.2); REVIEW MARK-UP OF BANK OF AMERICA PAYOFF LETTER (.6); EMAILS WITH J. GRAVES REGARDING BANK OF AMERICA PAYOFF LETTER (.3); EXTENDED CALL WITH A. ADAMS REGARDING BANK OF AMERICA PAYOFF LETTER (.6); EMAILS WITH P. BOHL RE: PAYOFF LETTER (.1); EMAILS WITH J. BASHAM RE: PAYOFF LETTER AND LCS (.2); EMAILS WITH MARK HOJNACKI AND B. CUTTING REGARDING PRE-CLOSING PAYMENTS (.2); COORDINATION OF CLOSING DOCUMENTS, TIMING AND SCHEDULE (.8). |
|------|----------------------|-----------|-----------|---|

| | | | | |
|---|---|---|---|---|
| 9.80 | GRAVES, JEREMY L | $755.00 | $7,399.00 | WORK ON ISSUES RELATED TO DISPOSITION OF DAYTON PROPERTY (.2); REVIEW AND COMMENT ON MEXICO RELATED DOCUMENTS (3.9); REVIEW AND COMMENT ON PAYOFF LETTER ISSUES (2.1); TELECONFERENCE WITH PBGC AND FOLLOW-UP (.3); WORK ON SIDE LETTER (3.3). |
| 1.70 | GRAVES, JEREMY L | $755.00 | $1,283.50 | WORK ON ISSUES RELATED TO THE GUC TRUST AGREEMENT. |
| 4.30 | BABCOCK, CHRISTOPHER J | $625.00 | $2,687.50 | REVIEW, COMMENT ON RESOLUTIONS TO AUTHORIZE OFFICERS TO SIGN DOCUMENTS IN CONNECTION WITH CLOSING OF ASSET PURCHASE AGREEMENT (1.7); COORDINATE ISSUES REGARDING CANADIAN SUBSIDIARY PARTICIPATION IN TRANSACTION (1.2); DISCUSS COMMENTS TO BILLS OF SALE AND ASSIGNMENT ASSUMPTION AGREEMENTS (0.4); REVIEW STATUS OF TASKS NECESSARY TO CLOSE ASSET PURCHASE AGREEMENT, UPDATE CHECKLIST RE: SAME (1.0). |

| | | | | |
|---|---|---|---|---|
| 5.20 | BOUSLOG, MATTHEW G | $625.00 | $3,250.00 | CALLS WITH J. GRAVES AND C. BABCOCK RE: SALE PROCESS AND TASKS (1.0); REVIEW AND REVISE SIDE LETTER, PAYOFF LETTER, AND OTHER AGREEMENTS (.5); CALL WITH J. NETTLES RE: NEW BANK ACCOUNTS PRIOR TO CLOSING (.2); DRAFT MOTION RE: SALE PROCEDURES (.3); CALLS WITH K. COYLE, M. KENNEY RE: SALE PROCEDURES MOTION (1.0); EMAILS WITH K. COYLE RE: SAME (.1); EMAILS WITH P. BOHL, J. LIZARDI, M. ROSENTHAL, J. GRAVES, C. BABCOCK AND G. SOWAR RE: CLOSING TASKS AND RELATED ISSUES (1); REVIEW AND REVISE TRUST AGREEMENT (1); EMAILS WITH J. GRAVES RE: SAME (.1). |
| 07/24/15 | | | | |
| 4.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $4,935.00 | REVISIONS TO MEXICO MANAGEMENT AGREEMENT (.6); EMAILS WITH P. BOHL REGARDING TAYLOR CLOSING ISSUES (.2); REVIEW COMMENTS TO GUC TRUST AND EMAIL TO W. JUNG REGARDING SAME (.4); EMAILS WITH J. LIZARDI REGARDING MEXICO CLOSING ISSUES (.2); EMAILS WITH K. KOLB, S. SPELLACY AND D. TAYLOR REGARDING TURNOVER OF LITIGATION (.2); REVISE MANAGEMENT AGREEMENT (.6); EMAILS WITH A. ADAMS, J. GRAVES, P. BOHL AND J. BASHAM REGARDING BANK OF AMERICA PAYOFF LETTER (.2); EMAILS WITH J. LIZARDI REGARDING POWERS OF ATTORNEY AND POST-CLOSING LIQUIDATION ISSUES (.2); EMAIL WITH P. BOHL REGARDING DESIGNATION OF BUYERS (.2); CONTINUED WORK ON COORDINATION OF CLOSING RELATED ISSUES (1.4). |

| 0.90 | TRINKLEIN, JEFFREY | $1,175.00 | $1,057.50 | REVIEW NOTE FROM M ROSENTHAL. |
| 9.10 | GRAVES, JEREMY L | $755.00 | $6,870.50 | TELECONFERENCE WITH COMPANY REGARDING CURE CLAIMS IN CONNECTION WITH CLOSING (1.5); WORK ON ISSUES RELATED TO THE PAYOFF LETTER AND THE TREATMENT OF LETTERS OF CREDIT (3.8); TELECONFERENCE REGARDING INSURANCE RELATED ISSUES (.9); WORK ON MEXICO TAX ISSUE (2.9). |
| 1.70 | BABCOCK, CHRISTOPHER J | $625.00 | $1,062.50 | REVIEW INTELLECTUAL PROPERTY ASSIGNMENT DOCUMENTS. |
| 1.20 | BOUSLOG, MATTHEW G | $625.00 | $750.00 | CALLS WITH J. TRINKLEIN, D. DEPTULA, M. ROSENTHAL AND J. GRAVES RE: SALE CLOSING AND RELATED ISSUES (1.0); EMAILS WITH P. BOHL, M. ROSENTHAL AND C. BABCOCK RE: SAME (.2). |

07/25/15

| 3.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,642.50 | EMAILS WITH P. BOHL REGARDING FLOW OF FUNDS AND ACCOUNT CONTROL AGREEMENTS (.2); REVIEW PROPOSED NEW MEXICO TRANSACTION STRUCTURE (.6); EMAILS WITH D DEPTULA AND J. TRINKLEIN REGARDING NEW MEXICO TRANSACTION STRUCTURE (.2); PREPARE FINAL WEEK CLOSING CHECKLIST AND TIMETABLE (2.1). |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH P. BOHL, M. ROSENTHAL, J. GRAVES AND C. BABCOCK RE: SALE AND CLOSING. |

| 07/26/15 | | | | |
|---|---|---|---|---|
| 1.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,880.00 | TELEPHONE WITH B. CUTTING REGARDING SIDE LETTER ISSUES RAISED BY TAYLOR (.4); EMAILS WITH B. CUTTING AND J GRAVES REGARDING SIDE LETTER ISSUES (.3); REVIEW TAYLOR OBLIGATION FOR DEFERRED AND ACCRUED (.2); CONSIDER OPEN SIDE LETTER ISSUES (.7). |
| 2.60 | GRAVES, JEREMY L | $755.00 | $1,963.00 | WORK ON DOCUMENTS NEEDED TO CLOSE SALE TO TAYLOR. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH J. LIZARDI AND M. ROSENTHAL RE: MEXICO TRANSACTIONS. |
| 07/27/15 | | | | |
| 10.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $12,572.50 | REVIEW AND COMMENT ON LATEST VERSIONS OF MEXICO LEASE ASSIGNMENTS AND TRANSITION SERVICES AGREEMENT (2.4); DISCUSSIONS WITH M. HOJNACKI AND J. GRAVES REGARDING CLOSING ISSUES AND DOCUMENTS (.7); REVIEW OF COMMENTS TO SIDE LETTER AND MASTER TRANSITION SERVICES AGREEMENT (1.2); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH M. HOJNACKI, K. CARMODY, AND OTHERS REGARDING CLOSING UPDATE (1.2); EXTENSIVE WORK ON ADDITIONAL DOCUMENTS, INCLUDING LIEN RELEASES, CONSENTS TO TRANSFERS, AND PAYOFF LETTERS RELATED TO CLOSING (3.2); ADDRESS POST-CLOSING INSURANCE ISSUES (.4); PARTICIPATE IN WRAP-UP, OPEN CLOSING ISSUES MEETING WITH P. BOHL, MARK HOJNACKI, AND OTHERS (1.6). |

| 11.10 | GRAVES, JEREMY L | $755.00 | $8,380.50 | NEGOTIATE AND FINALIZE NUMEROUS DOCUMENTS NEEDED TO CLOSE THE SALE TO TAYLOR. |
| 7.30 | BABCOCK, CHRISTOPHER J | $625.00 | $4,562.50 | IDENTIFY DOCUMENTS NECESSARY TO CLOSE ASSET SALE AND DETERMINE STATUS OF EACH (4.3); PARTICIPATE IN CALL RE: LIEN RELEASES AT CLOSING (0.4); PARTICIPATE IN CALL RE: INSURANCE ISSUES (0.5); REVIEW AND COMMENT ON PAYOFF LETTERS (2.1). |
| 7.00 | BOUSLOG, MATTHEW G | $625.00 | $4,375.00 | CALLS WITH B. CUTTING, G. SOWAR, J. VAUGHN, M. HOJNACKI, K. CARMODY, D. WILLIAMS, M. ROSENTHAL, J. GRAVES, C. BABCOCK, R. MEISLER AND C. DRESSEL RE: SALE CLOSING AND OPEN ISSUES (2.0); MEETINGS WITH GDC TEAM RE: SAME (2.8); DRAFT RESOLUTION RE: BANK ACCOUNTS (.9); CALL WITH J. NETTLES RE: SAME (.2); EMAILS WITH G. SOWAR, J. VAUGHN AND S. BURNS RE: SAME (.2); CALL WITH M. ROSENTHAL, J. GRAVES, P. KIZEL, AND W. JUNG RE: GUC TRUST (.9). |

07/28/15

| | | | | |
|---|---|---|---|---|
| 9.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $11,632.50 | EXTENDED MEETING WITH P. BOHL REGARDING TAYLOR CLOSING ISSUES AND COMMENTS TO SIDE LETTER AND MASTER TRANSITION SERVICES AGREEMENT (4.6); REVIEW LATEST VERSIONS OF PAYOFF LETTERS AND LIEN RELEASES (1.1); REVIEW LATEST VERSIONS OF MEXICO LEASE ASSIGNMENT AND TRANSITION SERVICES AGREEMENT AND EMAILS WITH MEXICO COUNSEL REGARDING SAME (1.1); WORK ON ISSUES RELATED TO WIND-DOWN ACCOUNT, INCLUDING CALL WITH J. BASHAM AND M. HOJNACKI REGARDING SAME (.3); WORK ON OPEN ISSUES AND COORDINATION RELATED TO PAYOFF OF FINANCING, RELEASE OF LIENS AND CLOSING (2.8). |
| 0.90 | TRINKLEIN, JEFFREY | $1,175.00 | $1,057.50 | CALL WITH M ROSENTHAL AND D DELPUTA REGARDING TAX ISSUES ASSOCIATED WITH RESTRUCTURING. |
| 14.30 | GRAVES, JEREMY L | $755.00 | $10,796.50 | NEGOTIATE AND FINALIZE NUMEROUS DOCUMENTS NEEDED TO CLOSE THE SALE TO TAYLOR. |
| 11.80 | BABCOCK, CHRISTOPHER J | $625.00 | $7,375.00 | REVIEW STATUS OF CLOSING DOCUMENTS (2.4); COORDINATE DELIVERY OF PAYOFF LETTERS AND DEPOSIT ACCOUNT CONTROL AGREEMENTS (1.8); REVISE PURCHASE AND ASSIGNMENT AGREEMENT CONCERNING MEXICAN ASSETS (3.5); DRAFT CLOSING CERTIFICATES (3.1); COORDINATE TRANSFER OF BANK ACCOUNTS (1.0). |

| 8.60 | BOUSLOG, MATTHEW G | $625.00 | $5,375.00 | CALLS WITH J. VAUGHN, M. HOJNACKI, S. BURNS, B. CUTTING, M. ROSENTHAL, G. SOWAR, J. VERCHOT AND OTHERS RE: SALE CLOSING AND TRANSITION (1.4); EMAILS WITH K. CARMODY, G. SOWAR, B. CUTTING, P. BOHL, M. ROSENTHAL, J. GRAVES, C. BABCOCK, C. DRESSEL AND OTHERS RE: SAME (1.9); MEETINGS WITH P. BOHL, M. ROSENTHAL, J. GRAVES AND C. BABCOCK RE: SAME (2.5); CALLS WITH S. BURNS, C. GRELL AND K. COYLE RE: BANK ACCOUNTS (.7); DRAFT ESCROW LETTERS AND CERTIFICATES (1.4); EMAILS WITH C. DRESSEL RE: SAME (.1); FINALIZE AUTHORIZING RESOLUTIONS (.3); EMAILS WITH G. SOWAR AND C. BABCOCK RE: SAME (.3). |

07/29/15

| Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|
| 14.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $16,920.00 | PARTICIPATE IN ALL DAY MEETINGS AND NEGOTIATIONS WITH TAYLOR CORPORATION, ITS SENIOR EXECUTIVES, R. HO, A. TORGOVE, G. SOWAR, M. HOJNACKI AND OTHERS REGARDING RESOLUTION OF OPEN CLOSING ISSUES (7.8); EMAILS AND TELEPHONE WITH J. LIZARDI AND TAYLOR MEXICO COUNSEL REGARDING REVISED TAYLOR ACQUISITION PROPOSAL AND DOCUMENTS (1.4); MEETINGS WITH P. BOHL AND TAYLOR REGARDING REVISIONS TO TAYLOR ACQUISITION PROPOSAL (.4); SUBSEQUENT CONFERENCE CALL WITH J. LIZARDI, J. MONDRAGON, P. BOHL AND C. BABCOCK REGARDING MEXICO AGREEMENTS (.7); REVISE MEXICO PURCHASE AND ASSIGNMENT AGREEMENT AND MEXICO TRANSITION AGREEMENT IN LIGHT OF RECENT DEVELOPMENTS (2.3); REVIEW LATEST VERSIONS OF BANK OF AMERICA AND SILVER POINT PAYOFF LETTERS (1.2); MEETINGS WITH T. JACKSON REGARDING CLOSING FUNDING ISSUES (.3); EMAILS WITH LENDERS AND OTHERS REGARDING FLOW OF FUNDS (.3). |
| 0.30 | TRINKLEIN, JEFFREY | $1,175.00 | $352.50 | REVIEW, REVISE TAX LANGUAGE IN DOCUMENTS. |
| 0.30 | FABENS, ANDREW L | $1,045.00 | $313.50 | TELEPHONE CALLS AND CORRESPONDENCE REGARDING DISCLOSURE. |
| 13.40 | GRAVES, JEREMY L | $755.00 | $10,117.00 | NEGOTIATE AND FINALIZE NUMEROUS DOCUMENTS NEEDED TO CLOSE THE SALE TO TAYLOR. |

| | | | | |
|---|---|---|---|---|
| 12.90 | BABCOCK, CHRISTOPHER J | $625.00 | $8,062.50 | REVIEW STATUS OF CLOSING DELIVERABLES (2.3); REVIEW, COMMENT ON DOCUMENTS NECESSARY TO CLOSE MEXICAN COMPONENT OF ASSET SALE (4.6); FINALIZE CLOSING DOCUMENTS (6.0). |
| 7.00 | BOUSLOG, MATTHEW G | $625.00 | $4,375.00 | FINALIZE AUTHORIZING RESOLUTIONS, BANK DOCUMENTS AND OTHER CLOSING DOCUMENTS (1.2); EMAILS WITH S. BURNS AND M. HOJNACKI RE: BANK ACCOUNTS (.7); EMAILS WITH P. BOHL, G. SOWAR, K. CARMODY, M. HOJNACKI, R. MEISLER, C. DRESSEL, M. ROSENTHAL, J. GRAVES AND C. BABCOCK RE: CLOSING DOCUMENTS AND FINAL ISSUES (1.6); MEETINGS WITH G. SOWAR, M. HOJNACKI, P. BOHL, M. ROSENTHAL, J. GRAVES AND C. BABCOCK RE: SAME (3.2); CALL WITH W. JUNG RE: GUC TRUST (.3). |

07/30/15

| 15.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $17,742.50 | EXTENDED CLOSING MEETINGS AND NEGOTIATIONS OVER FINAL SALE DOCUMENTS ( 8.8); MEETINGS WITH P. BOHL AND G. JACKSON REGARDING CLOSING ISSUES (.8); REVIEW REVISED MEXICO TRANSITION SERVICES AGREEMENT, PURCHASE AND ASSIGNMENT AGREEMENT (1.6); EMAILS WITH MEXICO COUNSEL REGARDING MEXICO CLOSING (.4); REVIEW BANK PAYOFF LETTERS (.6); MEETING WITH C. DRESSEL REGARDING CLOSING (.4); REVIEW AND COMMENT ON REVISED MASTER TRANSITION SERVICES AGREEMENT AND MEETING WITH P. BOHL REGARDING (1.1); MEETING AND EMAILS REGARDING CLOSING CERTIFICATES. (.4); MEETING WITH D. TAYLOR AND G. JACKSON REGARDING CLOSING ISSUES (.8); CALL WITH JAVIER LIZARDI REGARDING MEXICO CLOSING (.2). |
|---|---|---|---|---|
| 0.60 | TRINKLEIN, JEFFREY | $1,175.00 | $705.00 | REVIEW MEMO FROM MEXICAN TAX AUTHORITY. |
| 13.10 | GRAVES, JEREMY L | $755.00 | $9,890.50 | NEGOTIATE AND FINALIZE NUMEROUS DOCUMENTS NEEDED TO CLOSE THE SALE TO TAYLOR. |
| 15.40 | BABCOCK, CHRISTOPHER J | $625.00 | $9,625.00 | FINALIZE DOCUMENTS IN PREPARATION FOR CLOSING, INCLUDING COLLECTION OF NECESSARY SIGNATURE PAGES. |

| | | | | |
|---|---|---|---|---|
| 12.20 | BOUSLOG, MATTHEW G | $625.00 | $7,625.00 | FINALIZE SCHEDULES, ESCROW PAPERS, ASSIGNMENT DOCUMENTS AND OTHER CLOSING DOCUMENTS (2.6); EMAILS WITH M. HOJNACKI, S. BURNS, J. VAUGHN, R. MEISLER, C. DRESSEL, G. SOWAR, P. BOHL AND OTHERS RE: SAME (3.5); CALLS WITH R. ASINI, G. SOWAR, J. BASHAM, J. VAUGHN RE: SAME (1.0); MEETINGS WITH C. DRESSEL, G. SOWAR, K. CARMODY, M. HOJNACKI, B. CUTTING, P. BOHL AND OTHERS RE: SAME (5.1). |
| 07/31/15 9.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $10,575.00 | REVIEW OF CLOSING DOCUMENTS RELATIVE TO SATISFACTION OF CLOSING CONDITIONS (2.4); PREPARE FOR AND PARTICIPATE IN CLOSING CALL (1.2); WORK ON CONSUMMATION OF CLOSING OF TAYLOR SALE (1.8); REVIEW EMAILS AND DOCUMENTS RELATED TO RELEASE OF LIENS AND DISTRIBUTION OF PROCEEDS (1.2); MEETINGS WITH P. BOHL, D. TAYLOR, T. JOHNSON, R. HO REGARDING CLOSING AND POST-CLOSING MATTERS (2.4). |
| 0.50 | FABENS, ANDREW L | $1,045.00 | $522.50 | REVIEW AND COMMENT ON DRAFT 8-K (0.3); TELEPHONE CALLS AND CORRESPONDENCE REGARDING DISCLOSURE (0.2). |
| 6.90 | GRAVES, JEREMY L | $755.00 | $5,209.50 | FINALIZE NUMEROUS DOCUMENTS NEEDED TO CLOSE THE SALE TO TAYLOR (4.3); WORK ON CLOSING OF SALE AND RELATED POST-CLOSING ACTIONS (2.6). |
| 6.60 | BABCOCK, CHRISTOPHER J | $625.00 | $4,125.00 | FINALIZE NECESSARY DOCUMENTS AND OTHERWISE ATTEND TO CLOSING. |

| 3.90 | BOUSLOG, MATTHEW G | $625.00 | $2,437.50 | MEETINGS WITH P. BOHL, K. CARMODY, M. HOJNACKI, C. DRESSEL, M. ROSENTHAL,  J. GRAVES AND C. BABCOCK RE: SALE CLOSING AND POST-CLOSING MATTERS (3.4); EMAILS WITH P. BOHL, C. DRESSEL, G. SOWAR AND J. VAUGHN RE: SAME (.3); REVIEW AND REVISE PRESS RELEASE RE: SAME (.2). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


ASSUMPTION AND REJECTION OF LEASES AND C
90441-00004

---

For Services Rendered Through July 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 1.10 | $1,175.00 | $ 1,292.50 |
| JEREMY L. GRAVES | 1.40 | 755.00 | 1,057.00 |
| MATTHEW G. BOUSLOG | 34.20 | 625.00 | 21,375.00 |
| **Total Services** | | | $ 23,724.50 |


| | |
|---|---|
| **Total Services, Costs/Charges** | 23,724.50 |
| **BALANCE DUE** | $  23,724.50 |

**Due and Payable Upon Receipt**

ASSUMPTION AND REJECTION OF LEASES AND C
90441-00004

_____

Detail Services:

| Date | Hours | Timekeeper | Rate | Amount | Description |
|---|---|---|---|---|---|
| 07/01/15 | 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. SMITH RE: EXECUTORY CONTRACTS. |
| 07/02/15 | 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | EMAILS WITH M. ROSENTHAL, A. MAGAZINER, D. BALYS AND P. BOHL RE: CONTRACT REJECTIONS AND ASSUMPTION (.6); CALLS WITH M. NESTOR AND A. MAGAZINER RE: SAME (.2). |
| 07/04/15 | 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | EMAILS WITH M. BOUSLOG REGARDING REJECTION PROCEDURES APPROVED IN SALE ORDER (.2); EMAIL FROM M. BOUSLOG WITH VARIOUS TIMELINES FOR SALE PROCEDURES (.2); EMAIL WITH M. BOUSLOG REGARDING HPA (.1). |
| 07/06/15 | 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | REVIEW NEW LEASE AGREEMENT (.3); CALL WITH G. SOWAR AND M. BOUSLOG REGARDING NEW LEASE AGREEMENT (.3). |
| | 1.30 | BOUSLOG, MATTHEW G | $625.00 | $812.50 | EMAILS WITH M. ROSENTHAL AND A. MAGAZINER RE: CONTRACT CLAIMS (.5); RESEARCH RE: SAME (.8). |

| 07/07/15 | | | | |
|---|---|---|---|---|
| 2.20 | BOUSLOG, MATTHEW G | $625.00 | $1,375.00 | ANALYZE CONTRACTS RE: TRANSFER (.1); CALL WITH D. BALYS RE: SAME (.2); DRAFT SUPPLEMENTAL CURE LIST (.6); EMAILS WITH M. BAIG, P. BOHL, A. MAGAZINER, K. COOLEY, D. SHORT, J. KING, M. TILLING, J. VAUGHN AND S. KEITH RE: CONTRACTS AND CURE OBJECTIONS (1.3). |

| 07/08/15 | | | | |
|---|---|---|---|---|
| 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | EMAILS WITH P. BOHL, J. VAUGHN, D. SMITH, D. BALYS, A. MAGAZINER AND K. COYLE RE: CONTRACT ASSUMPTION AND ASSIGNMENT AND CURE OBJECTIONS (.4); CALL WITH D. SMITH RE: SAME (.2). |

| 07/09/15 | | | | |
|---|---|---|---|---|
| 4.50 | BOUSLOG, MATTHEW G | $625.00 | $2,812.50 | ANALYZE CONTRACTS AND CONTRACT LIST (1); CALLS WITH J. VAUGHN, A. MAGAZINER, M. TILLING, D. BALYS, K. COOLEY, M. HOJNACKI AND M. LOMONACO RE: SAME (2.1); EMAILS WITH J. VAUGHN, M. HOJNACKI, A. MAGAZINER, H. GLASER, D. BALYS, M. LOMONACO, D. SMITH, AND C. BABCOCK RE: SAME (.9); RESEARCH RE: CURE AMOUNTS (.5). |

| 07/10/15 | | | | |
|---|---|---|---|---|
| 1.80 | BOUSLOG, MATTHEW G | $625.00 | $1,125.00 | DRAFT SUPPLEMENTAL CURE LIST (.3); CALLS WITH A. MAGAZINER RE: SAME (.3); EMAILS WITH J. KING, K. COOLEY, W. LONGWELL, D. SMITH AND A. MAGAZINER RE: CURE OBJECTIONS (.7); EMAILS WITH M. ROSENTHAL, K. LEWIS, D. WHALEY, A. MAGAZINER AND G. SOWAR RE: COLLECTIVE BARGAINING AGREEMENTS (.5). |

| 07/11/15 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH K. LEWIS, D. WHALEY AND M. ROSENTHAL RE: COLLECTIVE BARGAINING AGREEMENTS (.2); EMAILS WITH J. VAUGHN RE: OTHER CONTRACT REVIEW (.1). |
|---|---|---|---|---|
| 07/12/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH S. KRUSE AND M. ROSENTHAL RE: COLLECTIVE BARGAINING AGREEMENTS. |
| 07/13/15 3.20 | BOUSLOG, MATTHEW G | $625.00 | $2,000.00 | ANALYZE POSTPETITION AGREEMENTS (.3); ANALYZE COLLECTIVE BARGAINING AGREEMENTS (.4); CALLS WITH S. KRUSE, J. GRAVES, K. LEWIS, D. WHALEY AND M. ROSENTHAL RE: SAME (1); EMAILS WITH M. ROSENTHAL, S. KRUSE AND J. GRAVES RE: SAME (.1); CALLS WITH C. BABCOCK, D. BALYS AND K. COYLE RE: CONTRACT RECONCILIATION (.7); EMAILS WITH M. TILLING, M. LOMONACO, H. GLASER, B. SHREVE, K. KOYLE AND D. BALYS RE: SAME (.7). |
| 07/14/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. BALYS, J. VAUGHN AND H. GLASER RE: CONTRACTS AND ASSIGNMENT. |
| 07/15/15 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | EMAILS WITH G. SOWAR, H. GLASER, M. LOMONACO, D. BALYS, T. SMILEY, L. TASCHENBERGER, AND D. WILLIAMS RE: CONTRACT ASSUMPTION AND RESERVED LISTS (.9); EMAILS WITH K. COYLE RE: COLLECTIVE BARGAINING AGREEMENTS (.1). |

| 07/16/15 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | CALL WITH M. LOMONACO RE: CONTRACT REJECTION AND ASSUMPTION (.2); EMAILS WITH K. COYLE, P. BOHL, D. SMITH AND C. BABCOCK RE: SAME (.4). |
| --- | --- | --- | --- | --- |
| 07/17/15 1.90 | BOUSLOG, MATTHEW G | $625.00 | $1,187.50 | ANALYZE EXECUTORY CONTRACTS RE: ASSIGNMENT AND TERMS (.9); CALLS WITH B. CUTTING AND P. BOHL RE: SAME (.4); EMAILS WITH J. KING, M. TILLING, K. COOLEY, A. MAGAZINER, B. CUTTING AND J. VAUGHN RE: SAME (.6). |
| 07/19/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH M. LOMONACO, K. COOLEY, M. TILLING AND D. SMITH RE: CONTRACT ASSIGNMENT. |
| 07/20/15 1.80 | BOUSLOG, MATTHEW G | $625.00 | $1,125.00 | DRAFT SUPPLEMENTAL CURE LIST (.2); CALLS WITH D. SHORT, D. SMITH, J. VAUGHN, AND P. BOHL RE: CURE AMOUNTS AND CONTRACT ASSIGNMENT (.9); EMAILS WITH D. SMITH, H. GLASER, K. COOLEY, D. SHORT AND P. BOHL RE: SAME (.7). |

| Date | Hours | Timekeeper | Rate | Amount | Description |
|---|---|---|---|---|---|
| 07/21/15 | 2.30 | BOUSLOG, MATTHEW G | $625.00 | $1,437.50 | DRAFT ASSUMPTION AND REJECTION NOTICES (.8); EMAILS WITH M. TILLING, D. SHORT, M. LOMONACO, D. WHALEY, L. TASCHENBERGER, AND P. BOHL RE: CONTRACT ASSUMPTION AND REJECTION (.5); CALLS WITH A. MAGAZINER, D. SHORT, D. WILLIAMS, J. VAUGHN, M. LOMONACO AND A. MAGAZINER RE: SAME (1). |
| 07/22/15 | 1.40 | GRAVES, JEREMY L | $755.00 | $1,057.00 | TELECONFERENCE WITH D. WHALEY, L. TASCHENBERGER, AND M. BOUSLOG RE: BENEFITS RELATED CONTRACTS. |
|  | 1.70 | BOUSLOG, MATTHEW G | $625.00 | $1,062.50 | REVIEW AND REVISE SUPPLEMENTAL CURE NOTICE (.1); EMAILS WITH A. MAGAZINER RE: SAME (.1); EMAILS WITH D. BALYS, D. SHORT AND D. SMITH RE: CURE LIST (.1); CALLS WITH D. WHALEY, L. TASCHENBERGER AND J. GRAVES RE: CONTRACT ASSUMPTION AND ASSIGNMENT (1.4). |
| 07/23/15 | 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. BALYS RE: REVISIONS TO CURE LIST. |
| 07/24/15 | 2.40 | BOUSLOG, MATTHEW G | $625.00 | $1,500.00 | CALLS WITH J. VAUGHN, D. SHORT, D. WILLIAMS, G. SOWAR, M. LOMONACO, H. GLASER, J. GRAVES, M. HOJNACKI AND K. COYLE RE: CONTRACT RESERVATIONS (2.2); EMAILS WITH D. SMITH AND D. BALYS RE: CONTRACT ASSIGNMENT (.2). |

| 07/26/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH P. BOHL RE: CONTRACT REJECTION. |
|---|---|---|---|---|
| 07/27/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH J. VAUGHN AND M. LOMONACO RE: CONTRACT LIST. |
| 07/28/15 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | EMAILS WITH B. SHREVE, K. COYLE, H. GLASER, D. BALYS, D. WILLIAMS, S. SPELLACY, M. TILLING, W. LONGWELL AND P. BOHL RE: ASSIGNMENT LIST AND EXECUTORY CONTRACTS. |
| 07/29/15 4.10 | BOUSLOG, MATTHEW G | $625.00 | $2,562.50 | WORK ON RESERVED CONTRACT LIST (3.3); CALLS WITH D. SMITH AND P. BOHL RE: CONTRACT NOTICES (.5); EMAILS WITH D. WILLIAMS, P. BOHL, D. SMITH, A. MAGAZINER, K. COYLE AND D. BALYS RE: CONTRACTS AND NOTICES (.3). |
| 07/30/15 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | EMAILS WITH B. CUTTING, C. ALLEN, D. SMITH, P. BOHL, K. COYLE AND A. MAGAZINER RE: CONTRACT SCHEDULES (.6); CALLS WITH K. COYLE AND A. MAGAZINER RE: SAME (.4). |
| 07/31/15 1.20 | BOUSLOG, MATTHEW G | $625.00 | $750.00 | WORK ON RESERVE CONTRACTS SCHEDULE (1.0); EMAILS WITH A. MAGAZINER AND P. BOHL RE: SAME (.2). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


BUSINESS OPERATIONS
90441-00007

---

For Services Rendered Through July 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 0.70 | $1,175.00 | $ 822.50 |
| **Total Services** | | | $ 822.50 |
| **Total Services, Costs/Charges** | | | 822.50 |
| **BALANCE DUE** | | | $ 822.50 |

BUSINESS OPERATIONS
90441-00007

_____

Detail Services:

07/10/15
  0.10    ROSENTHAL, MICHAEL A    $1,175.00    $117.50   EMAIL WITH G. SOWAR
                                                         REGARDING LETTER TO SCOTT
                                                         AHLUM.

07/17/15
  0.60    ROSENTHAL, MICHAEL A    $1,175.00    $705.00   CALL WITH J. LIZARDI
                                                         REGARDING MEXICO BUSINESS
                                                         ISSUES (.3); REVIEW AND
                                                         COMMENT ON DESCRIPTION
                                                         OF CHAPTER 11 SALE FOR
                                                         MEXICO KEY CUSTOMER (.3).

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

CASE ADMINISTRATION
90441-00008

---

For Services Rendered Through July 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| JEREMY L. GRAVES | 5.50 | $ 755.00 | $  4,152.50 |
| MATTHEW G. BOUSLOG | 3.30 | 625.00 | 2,062.50 |
| DUKE K. AMPONSAH | 2.70 | 395.00 | 1,066.50 |
| **Total Services** | | | $  7,281.50 |

| | |
|---|---|
| **Total Services, Costs/Charges** | 7,281.50 |
| **BALANCE DUE** | $   7,281.50 |

CASE ADMINISTRATION
90441-00008

_____

Detail Services:

| 07/02/15<br>1.40 | BOUSLOG, MATTHEW G | $625.00 | $875.00 | DRAFT MOTION RE: CASE CAPTION. |
|---|---|---|---|---|
| 07/12/15<br>0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | REVIEW AND REVISE HEARING AGENDA (.2); EMAILS WITH A. MAGAZINER RE: SAME (.1). |
| 07/13/15<br>2.50 | GRAVES, JEREMY L | $755.00 | $1,887.50 | TELECONFERENCE WITH GDC TEAM RE: TASKS NEEDED FOR CLOSING. |
| 07/14/15<br>0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | REVIEW AND RESPOND TO MULTIPLE EMAILS RELATED TO CASE. |
| 07/15/15<br>1.70 | GRAVES, JEREMY L | $755.00 | $1,283.50 | WORK ON TASK LIST OF ITEMS TO COMPLETE AND TO ASSIGN TASKS. |
| 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | DRAFT NAME CHANGE MOTION (.8); EMAILS WITH M. ROSENTHAL, A. MAGAZINER AND C. BABCOCK RE: SAME (.2). |
| 07/20/15<br>0.90 | AMPONSAH, DUKE K | $395.00 | $355.50 | UPDATE CONFLICTS LIST. |
| 07/22/15<br>1.00 | GRAVES, JEREMY L | $755.00 | $755.00 | TELECONFERENCE WITH GDC TEAM REGARDING COORDINATION OF CLOSING TASKS. |
| 07/23/15<br>0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | REVIEW DOCKET UPDATE. |
| 07/24/15<br>0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | REVIEW DOCKET UPDATE. |

| Date | Hours | Name | Rate | Amount | Description |
|------|-------|------|------|--------|-------------|
| 07/28/15 | 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | REVIEW AND REVISE MOTION RE: NAME CHANGE (.3); EMAILS WITH A. MAGAZINER RE: SAME (.3). |
| | 0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | REVIEW DOCKET UPDATE. |
| 07/29/15 | 0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | REVIEW DOCKET UPDATE. |
| 07/30/15 | 0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | REVIEW DOCKET UPDATE. |
| 07/31/15 | 0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | REVIEW DOCKET UPDATE. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

CLAIMS ADMINISTRATION AND OBJECTIONS
90441-00009

_____

For Services Rendered Through July 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 2.80 | $1,175.00 | $  3,290.00 |
| MATTHEW G. BOUSLOG | 6.40 | 625.00 | 4,000.00 |
| STEVEN RABER | 0.30 | 240.00 | 72.00 |
| **Total Services** | | | $  7,362.00 |

**Total Services, Costs/Charges**    7,362.00

**BALANCE DUE**    $   7,362.00

CLAIMS ADMINISTRATION AND OBJECTIONS
90441-00009

_____

Detail Services:

| Date | Hours | Timekeeper | Rate | Amount | Description |
|------|-------|------------|------|--------|-------------|
| 06/03/15 | 0.30 | RABER, STEVEN | $240.00 | $72.00 | OBTAIN COLLIER ON BANKRUPTCY SECTIONS RE: CLAIM OBJECTIONS. |
| 07/02/15 | 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | REVIEW SUMMARY OF 503(B)(9) RECONCILIATION (.4); EMAILS WITH M. HOJNACKI REGARDING 503(B)(9) RECONCILIATION (.2). |
| | 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | EMAILS WITH M. HOJNACKI AND S. JACOBS RE: ADMINISTRATIVE CLAIMS (.6); EMAILS WITH M. ROSENTHAL RE: CLAIM OBJECTIONS (.1). |
| 07/03/15 | 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAIL FROM S. LEVINE REGARDING PBGC CLAIM FILING. |
| | 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. ROSENTHAL RE: INSURANCE CLAIMS. |
| 07/06/15 | 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH A. MAGAZINER RE: CLAIM OBJECTIONS. |
| 07/07/15 | 0.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $822.50 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH TAYLOR REGARDING 503B9 ISSUES AND STRATEGY. |
| | 1.40 | BOUSLOG, MATTHEW G | $625.00 | $875.00 | CALLS WITH G. JACKSON, P. BOHL, R. HO, M. HOJNACKI, S. JACOBS, L. HART AND M. ROSENTHAL RE: ADMINISTRATIVE CLAIMS AND CLAIM OBJECTIONS (1.1); EMAILS WITH P. BOHL AND G. SOWAR RE: SAME (.3). |

| 07/09/15 | | | | |
|---|---|---|---|---|
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | CALL WITH S. LEVINE REGARDING CLAIMS (.1); REVIEW CLAIMS SUMMARY FROM PRIME CLERK (.2). |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH G. SOWAR RE: MECHANIC'S LIEN. |
| 07/10/15 | | | | |
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | FURTHER REVIEW OF FILED CLAIMS FROM PRIME CLERK SUMMARY. |
| 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | ANALYZE CLAIM REPORT (.6); CALLS WITH D. SMITH RE: SAME (.1); EMAILS WITH M. ROSENTHAL AND D. SMITH RE: SAME (.1). |
| 07/13/15 | | | | |
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAILS FROM M. BOUSLOG REGARDING OVERVIEW OF POTENTIALLY ALLOWABLE CLAIMS. |
| 1.20 | BOUSLOG, MATTHEW G | $625.00 | $750.00 | ANALYZE CLAIMS REPORT. |
| 07/15/15 | | | | |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | ANALYZE PRIORITY CLAIMS. |
| 07/16/15 | | | | |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | ANALYZE CLAIMS REPORT. |
| 07/17/15 | | | | |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH S. JACOBS, C. BUEMI, K. COOLEY AND D. SMITH RE: CLAIMS RECONCILIATION. |
| 07/21/15 | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. SHORT RE: CLAIMS RECONCILIATION. |
| 07/22/15 | | | | |
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | EMAIL WITH P. BOHL REGARDING DROP SHIP CLAIMS (.2); EMAILS WITH M. HOJNACKI REGARDING DROP SHIP OBJECTION (.2). |

|  |  |  |  |  |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH J. VAUGHN RE: SETOFF CLAIMS. |

07/23/15

|  |  |  |  |  |
|---|---|---|---|---|
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH M. HOJNACKI AND J. GRAVES RE: CLAIM OBJECTIONS (.1); CALL WITH J. GRAVES RE: SAME (.2). |

07/27/15

|  |  |  |  |  |
|---|---|---|---|---|
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | CALL WITH G. SOWAR RE: CLAIMS RECONCILIATION (.1); EMAILS WITH G. SOWAR AND S. KEITH RE: SAME (.6). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

COMMUNICATIONS AND MEETINGS WITH CREDITO
90441-00010

_____

For Services Rendered Through July 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 4.00 | $1,175.00 | $   4,700.00 |
| MATTHEW G. BOUSLOG | 3.00 | 625.00 | 1,875.00 |
| **Total Services** | | | $   6,575.00 |

| | | |
|---|---|---|
| **Total Services, Costs/Charges** | | 6,575.00 |
| **BALANCE DUE** | | $   6,575.00 |

COMMUNICATIONS AND MEETINGS WITH CREDITO
90441-00010

_____

Detail Services:

| Date | | Timekeeper | Rate | Amount | Description |
|---|---|---|---|---|---|
| 07/02/15 | 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | CALLS WITH J. MARTIN, J. WAGNER RE: CLAIMS. |
| 07/06/15 | 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | CALL WITH M. COOPER RE: CLAIM. |
| 07/08/15 | 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH M. BAIG RE: CONTRACT OBJECTION. |
| 07/09/15 | 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | CALLS WITH J. KROSTOCK, J. PRINCE, J. SNYDER AND M. BAIG RE: CLAIMS AND CONTRACTS (.8); EMAILS WITH J. PRINCE RE: SAME (.1). |
| 07/10/15 | 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH S. LEVINE REGARDING ASSUMPTION OF TRADE CLAIMS. |
| | 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH H. SOBEL, J. SNYDER, M. BAIG AND M. MCGRATH RE: CURE OBJECTIONS. |
| 07/13/15 | 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH J. PRINCE RE: CONTRACT CURE AMOUNT. |
| 07/16/15 | 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH P. JACOBI RE: CLOSING. |
| 07/17/15 | 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALL WITH B. HULE RE: CLAIM (.1); EMAILS WITH E. RIPLEY RE: CURE OBJECTION (.1). |

| | | | | |
|---|---|---|---|---|
| 07/20/15<br>1.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,410.00 | EMAIL WITH P. KIZEL REGARDING GUC TRUST (.1); REVIEW DRAFT OF GUC TRUST (1.1). |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. MCGRATH AND M. SHRIRO RE: CLAIMS AND CLOSING. |
| 07/22/15<br>0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAILS WITH J. GRAVES REGARDING GUC TRUST AGREEMENT. |
| 07/23/15<br>0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALL WITH R. MEDWAR RE: CLAIM. |
| 07/24/15<br>0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH J. HAWKINS RE: SALE AND CLOSING. |
| 07/27/15<br>1.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,997.50 | REVIEW REVISIONS TO GUC TRUST (.7); CONFERENCE CALL WITH WOJCIECH JUNG, P. KIZEL AND S. LEVINE REGARDING GUC TRUST DOCUMENT (.4); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH SILVER POINT AND TAYLOR REGARDING RELEASE OF LIENS AND CLOSING ISSUES (.6). |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. WANDER RE: SALE. |
| 07/29/15<br>0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | REVIEW AND COMMENT ON REVISED GUC TRUST AGREEMENT (.5); EMAILS WITH W. JUNG REGARDING RESOLUTION OF TRUST AGREEMENT LANGUAGE (.3). |

| | | | | |
|---|---|---|---|---|
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALL WITH J. KOSTELNIK RE: SALE AND CONTRACT ASSIGNMENT (.1); EMAILS WITH A. DAVIS, J. KOSTELNIK AND J. HAWKINS RE: SAME (.1). |
| 07/30/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. SHRIRO. |
| 07/31/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. GUNNER RE: CLAIMS. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


CORPORATE GOVERNANCE, BOARD MATTERS, AND
90441-00011

---

For Services Rendered Through July 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 7.70 | $1,175.00 | $  9,047.50 |
| MATTHEW G. BOUSLOG | 12.60 | 625.00 | 7,875.00 |
| SAM G. BARIS | 2.40 | 695.00 | 1,668.00 |
| **Total Services** | | | $  18,590.50 |


| | |
|---|---|
| **Total Services, Costs/Charges** | 18,590.50 |
| **BALANCE DUE** | $   18,590.50 |

CORPORATE GOVERNANCE, BOARD MATTERS, AND
90441-00011
_____

Detail Services:

**07/07/15**

| | | | | |
|---|---|---|---|---|
| 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAILS WITH G. SOWAR REGARDING RESIGNATION OF K. CARMODY AS DIRECTOR. |
| 2.30 | BOUSLOG, MATTHEW G | $625.00 | $1,437.50 | DRAFT BOARD MINUTES (.9); DRAFT BOARD RESOLUTION (.9); EMAILS WITH G. SOWAR AND M. ROSENTHAL RE: MINUTES AND RESOLUTION (.2); CALLS WITH G. SOWAR AND M. ROSENTHAL RE: SAME (.3). |

**07/08/15**

| | | | | |
|---|---|---|---|---|
| 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | REVISE 6/26 BOARD MINUTES (.3); REVISE RESOLUTION REGARDING REPLACEMENT OF K. WITH GERRY (.2). |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH G. SOWAR AND M. ROSENTHAL RE: MINUTES AND RESOLUTION. |

**07/10/15**

| | | | | |
|---|---|---|---|---|
| 1.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,645.00 | PREPARE FOR AND PARTICIPATE IN BOARD MEETING (1.2); EMAILS WITH S. BARIS REGARDING 8-K RELATED TO K. CARMODY RESIGNATION (.2). |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH S. BARIS RE: DIRECTOR APPOINTMENTS. |
| 0.90 | BARIS, SAM G | $695.00 | $625.50 | DRAFT 8-K ANNOUNCING K. CARMODY'S RESIGNATION FROM THE BOARD OF DIRECTORS. |

**07/14/15**

| | | | | |
|---|---|---|---|---|
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH G. SOWAR REGARDING STRATEGY COMMITTEE. |

| Date / Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|
| 07/15/15 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | DRAFT BOARD MINUTES (.7); EMAILS WITH M. HOJNACKI AND M. ROSENTHAL RE: SAME (.1). |
| 07/16/15 0.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,057.50 | REVIEW AND REVISE CORPORATE RESOLUTIONS AND MINUTES (.5); PARTICIPATE IN CONFERENCE CALL WITH BOARD (.4). |
| 1.70 | BOUSLOG, MATTHEW G | $625.00 | $1,062.50 | PARTICIPATE IN BOARD CALL (.3); DRAFT VARIOUS BOARD MINUTES (1.2); EMAILS WITH G. SOWAR AND M. ROSENTHAL RE: BOARD MEETING AND MINUTES (.2). |
| 07/20/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | REVIEW MEXICO CORPORATE GOVERNANCE DOCUMENTS. |
| 1.30 | BOUSLOG, MATTHEW G | $625.00 | $812.50 | DRAFT RESOLUTIONS RE: DIRECTOR APPOINTMENTS (.9); EMAILS WITH C. BABCOCK RE: SAME (.1); CALLS WITH C. BABCOCK RE: SAME (.3). |
| 07/22/15 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAILS WITH G. SOWAR REGARDING FIDUCIARY D&O COVERAGE (.2); EMAIL TO C. LOEWENSON AND G. SOWAR REGARDING COMPANY FUNDS FOR INDEMNIFICATION (.1). |
| 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | DRAFT RESOLUTIONS RE: DIRECTOR AND OFFICER APPOINTMENTS (.9); EMAILS WITH G. SOWAR AND C. BABCOCK RE: SAME (.1). |
| 07/23/15 1.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,175.00 | EMAILS WITH G. SOWAR REGARDING D&O COVERAGE (.2); PREPARE FOR BOARD MEETING AND PRESENTATIONS (.8). |

| | | | | |
|---|---|---|---|---|
| 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | DRAFT RESOLUTIONS RE: OFFICER APPOINTMENTS (.5); EMAILS WITH G. SOWAR AND C. BABCOCK RE: SAME (.2); CALL WITH C. BABCOCK RE: SAME (.1). |
| **07/24/15** 1.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,645.00 | PREPARE FOR AND PARTICIPATE IN BOARD CALL (1.2); EMAILS WITH G. SOWAR REGARDING BOARD ISSUES (.2). |
| 1.30 | BOUSLOG, MATTHEW G | $625.00 | $812.50 | PARTICIPATE IN BOARD MEETING CALL (1.0); DRAFT RESOLUTIONS RE: OFFICER APPOINTMENTS (.1); EMAILS WITH G. SOWAR RE: SAME (.2). |
| **07/27/15** 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | PREPARE FOR BOARD MEETING. |
| 1.20 | BOUSLOG, MATTHEW G | $625.00 | $750.00 | DRAFT BOARD MINUTES (1.1); EMAILS WITH G. SOWAR AND M. ROSENTHAL RE: SAME (.1). |
| **07/28/15** 1.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,292.50 | PREPARE FOR AND PARTICIPATE IN BOARD MEETING. |
| 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | PARTICIPATE IN BOARD MEETING. |
| **07/29/15** 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | DRAFT BOARD MINUTES (.8); EMAILS WITH M. ROSENTHAL AND G. SOWAR RE: SAME (.1). |
| **07/30/15** 1.50 | BARIS, SAM G | $695.00 | $1,042.50 | DRAFT FORM 8-K ANNOUNCING SALE CLOSING AND OFFICER RESIGNATION (.8); RESEARCH NEO QUALIFICATIONS (.7). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


EMPLOYEE BENEFITS AND PENSIONS
90441-00013

---

For Services Rendered Through July 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 16.70 | $1,175.00 | $ 19,622.50 |
| SCOTT A. KRUSE | 5.20 | 1,065.00 | 5,538.00 |
| JEREMY L. GRAVES | 11.00 | 755.00 | 8,305.00 |
| MATTHEW G. BOUSLOG | 6.10 | 625.00 | 3,812.50 |

**Total Services**                                        $  37,278.00


**Total Services, Costs/Charges**                            37,278.00

**BALANCE DUE**                                         $  37,278.00

EMPLOYEE BENEFITS AND PENSIONS
90441-00013
_____

Detail Services:

| | | | | |
|---|---|---|---|---|
| 07/02/15 | | | | |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH M. BOUSLOG REGARDING REJECTION OF COLLECTIVE BARGAINING AGREEMENTS. |
| 07/03/15 | | | | |
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | EMAILS WITH K. CARMODY REGARDING KEY EMPLOYEE INCENTIVE PROGRAMS PAYMENTS (.2); EMAILS WITH L. TASCHENBERGER AND D. WHALEY REGARDING PBGC INFORMATION REQUESTS (.2). |
| 07/04/15 | | | | |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAIL WITH M. HOJNACKI REGARDING STUB PERIOD WAGES. |
| 07/06/15 | | | | |
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | EMAILS WITH COURTNEY MORGAN REGARDING PBGC CLAIMS FILING AND INFORMATION REQUESTS (.2); EMAILS WITH K. LEWIS REGARDING IBNR, SEVERANCE COSTS, TRANSITION COSTS AND WIND-DOWN AMOUNT (.2). |

| Date | | Timekeeper | Rate | Amount | Description |
|---|---|---|---|---|---|
| 07/07/15 | 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | EMAILS WITH K. LEWIS AND L. TASCHENBERGER REGARDING BENEFIT PLANS AND RESPONSE TO PBGC (.3); EMAIL AND CALL WITH C. MORGAN REGARDING PBGC REQUESTS (.1); EMAILS WITH K. LEWIS AND D. WHALEY REGARDING REVISIONS TO TRANSITION SERVICES AGREEMENT RELATED TO EMPLOYEE TRANSITION SERVICES (.2); EMAIL TO L. TASCHENBERGER REGARDING SEVERANCE LIABILITY AT CLOSING (.1); EMAILS WITH P. BOHL REGARDING REJECTION OF COLLECTIVE BARGAINING AGREEMENTS (.1). |
| 07/08/15 | 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | CALL WITH D. WHALEY REGARDING VARIOUS EMPLOYEE BENEFIT ISSUES RELATED TO TAYLOR SALE AND TERMINATION MOTION. |
| 07/12/15 | 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | EMAILS WITH D. WHALEY REGARDING VARIOUS EMPLOYEE TERMINATION ISSUES AND NOTICES, INCLUDING IBNR. |

07/13/15

| | | | | |
|---|---|---|---|---|
| 2.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,172.50 | CONFERENCE CALL WITH D. WHALEY, K. LEWIS REGARDING TERMINATION OF EMPLOYEE BENEFIT PLANS (.7); EMAIL FROM D. WHALEY REGARDING RESOLUTIONS RELATED TO TERMINATION OF SEVERANCE PLAN (.2); CONFERENCE CALL WITH S. KRUSE, D. WHALEY REGARDING REJECTION OF COLLECTIVE BARGAINING AGREEMENTS (.6); REVIEW COLLECTIVE BARGAINING AGREEMENTS REGARDING NOTICE PERIODS AND TRAILING LIABILITIES (.6); TELEPHONE WITH D. WHALEY REGARDING DAYTON FACILITY (.2); EMAILS WITH D. WHALEY REGARDING SEVERANCE OBLIGATIONS UNDER TAYLOR ASSET PURCHASE AGREEMENT (.2); EMAILS WITH S. LANHAM AND C. MORGAN REGARDING 2014 AVR (.2). |
| 1.90 | KRUSE, SCOTT A | $1,065.00 | $2,023.50 | EMAILS FROM AND TO M. ROSENTHAL (.3); REVIEW THE TWO UNION COLLECTIVE BARGAINING AGREEMENTS AND PRIOR CORRESPONDENCE (.5); CONFERENCE CALL WITH CLIENT, VARIOUS OUTSIDE COUNSEL, M. ROSENTHAL AND OTHER ATTORNEYS (.2); REVIEW NEW ARKANSAS COLLECTIVE BARGAINING AGREEMENT AND EMAIL TO M. ROSENTHAL (.5); REVIEW LETTER SENT TO ANOTHER UNION RE: REJECTION OF UNION CONTRACT (.4). |
| 5.90 | GRAVES, JEREMY L | $755.00 | $4,454.50 | TELECONFERENCE WITH S. KRUSE RE: LABOR ISSUES (.6); TELECONFERENCE WITH M. ROSENTHAL AND OTHERS REGARDING SEVERANCE ISSUES (.7); WORK ON REJECTION OF COLLECTIVE BARGAINING AGREEMENTS (4.6). |

| 07/14/15 | | | | |
|---|---|---|---|---|
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | REVIEW AND COMMENT ON EMPLOYEE BENEFIT TERMINATION RESOLUTIONS (.3); REVIEW AND COMMENT ON COLLECTIVE BARGAINING AGREEMENT REJECTION NOTICE (.2); EMAIL TO K. CARMODY REGARDING KEY EMPLOYEE INCENTIVE AGREEMENT PAYMENTS (.1). |
| 1.00 | KRUSE, SCOTT A | $1,065.00 | $1,065.00 | EMAILS FROM AND TO G. SOWER; REVIEW AND MAKE REVISIONS TO DRAFT LETTER TO UNION AND COMMENTS. |
| 0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | WORK ON COLLECTIVE BARGAINING AGREEMENT TERMINATION. |
| 07/15/15 | | | | |
| 2.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,467.50 | EMAILS WITH D. WHALEY REGARDING TERMINATION OF BENEFITS PLANS AND TERMINATION OF EMPLOYEES (.4); PARTICIPATE IN CONFERENCE CALL WITH D. TAYLOR, G. SOWAR, K. CARMODY REGARDING EMPLOYEE TRANSITION PLAN (.4); REVIEW AND COMMENT ON PROPOSED EMPLOYEE TRANSITION PLAN (.3); CALL WITH K. CARMODY REGARDING EMPLOYEE TRANSITION PLAN (.2); CALL WITH P. BOHL REGARDING EMPLOYEE TRANSITION PLAN (.2); COMMENTS ON COLLECTIVE BARGAINING AGREEMENT REJECTION LETTERS AND EMAILS WITH G. SOWAR REGARDING SAME (.2); FINALIZE LETTER TO SCOTT AHLUM (.2); EMAILS WITH COURTNEY MORGAN REGARDING PBGC TAKEOVER AND CHANGES TO TRANSITION SERVICES AGREEMENT (.2). |

| | | | | |
|---|---|---|---|---|
| 0.90 | KRUSE, SCOTT A | $1,065.00 | $958.50 | EMAILS FROM AND TO M. ROSENTHAL, G. BOWER, AND TAYLOR PERSONNEL (.1); TELEPHONE CALLS FROM AND TO TAYLOR'S LABOR ATTORNEY (.2); EMAILS FORM AND TO J. GRAVES (.1); REVIEW FAYETTERVILLE COLLECTIVE BARGAINING AGREEMENT, LETTERS TO THE TWO UNIONS AND REJECTION STIPULATION (.5). |
| 2.10 | GRAVES, JEREMY L | $755.00 | $1,585.50 | WORK ON COLLECTIVE BARGAINING AGREEMENT TERMINATION. |
| 07/16/15 3.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,760.00 | EMAILS WITH G. SOWAR REGARDING UNION LETTER AND NEGOTIATIONS (.2); EMAILS WITH S. KRUSE REGARDING UNION NEGOTIATIONS (.2); EMAILS AND CALL WITH STANDARD REGISTER HR PERSONNEL REGARDING TERMINATION OF EMPLOYEES, NOTICE REQUIREMENTS AND TIMING (1.3); CALL WITH G. SOWAR REGARDING EMPLOYEE TERMINATIONS (.4); EMAILS AND CALL WITH D. WHALEY REGARDING WARN NOTICES AND TERMINATION OF BENEFIT PLANS (.3); EMAILS WITH ALLISON OF DINSMORE REGARDING WARN ISSUES (.2); REVIEW EXECUTIVE SEVERANCE PLAN OBLIGATIONS (.2); EMAILS WITH P. BOHL AND C. MORGAN REGARDING PROPOSED PBGC ADDITION TO TRANSITION SERVICES AGREEMENT (.2); EMAILS WITH G. SOWAR AND K. CARMODY REGARDING VACATION AND PTO (.2). |

| | | | | |
|---|---|---|---|---|
| 1.00 | KRUSE, SCOTT A | $1,065.00 | $1,065.00 | EMAILS FROM G. SOWAR, G. SOLTIS AND S. SPELLACY (TAYLOR) (.2); REVIEW AND ANALYSIS OF UNION ISSUES (.7); EMAIL TO G. SOWAR AND M. ROSENTHAL RE: SAME (.1). |
| 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | DRAFT RESOLUTION RE: EMPLOYEES (.6); EMAILS WITH D. WHALEY, M. ROSENTHAL AND G. SOWAR RE: SEVERANCE AND BENEFITS (.3). |

07/17/15

| | | | | |
|---|---|---|---|---|
| 3.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,877.50 | FINALIZE AND SEND UNION 1113 LETTERS (.7); TELEPHONE WITH B. CUTTING REGARDING VACATION, PTO, BONUS ISSUES (.4); EMAILS WITH B. CUTTING AND K. CARMODY REGARDING EMPLOYEE PAYMENT ISSUES (.4); CONFERENCE CALL WITH D. WHALEY, A. GOICO, G. SOWAR, M. BOUSLOG AND OTHERS REGARDING COORDINATION ON EMPLOYEE BENEFIT PLAN TERMINATIONS AND NOTICES (.7); CONSIDER OPEN EMPLOYEE BENEFIT PLAN TERMINATION AND NOTICE ISSUES (.4); REVISE TALKING POINTS OUTLINE FOR UNION MEETINGS (.3); EMAILS WITH COURTNEY MORGAN REGARDING PBGC TAKEOVER OF PENSION PLAN (.2); COMMENT ON G. SOWAR PROPOSAL RE: CONTACT WITH UNION REPS (.2). |
| 0.20 | KRUSE, SCOTT A | $1,065.00 | $213.00 | EMAIL FROM M. ROSENTHAL. |
| 2.40 | GRAVES, JEREMY L | $755.00 | $1,812.00 | WORK ON UNION CONTRACT TERMINATION (1.7); TELECONFERENCE WITH D. WHALEY REGARDING EMPLOYEE BENEFIT ISSUES (.7). |

| | | | | |
|---|---|---|---|---|
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH D. WHALEY, G. SOWAR, K. CARMODY, AND M. ROSENTHAL RE: BENEFITS TERMINATION. |

**07/20/15**

| | | | | |
|---|---|---|---|---|
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | CALL WITH D. WHALEY REGARDING STANRECO TAKEOVER (.2); EMAILS WITH C. MORGAN REGARDING STANRECO TAKEOVER (.2). |
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | RESEARCH RE: EMPLOYEE CLAIMS (.2); CALLS AND EMAILS WITH G. SOWAR, H. GLASER AND A. MAGAZINER RE: SAME (.2). |

**07/22/15**

| | | | | |
|---|---|---|---|---|
| 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAILS WITH C. MORGAN REGARDING PBGC TAKEOVER OF PENSION PLAN. |
| 0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | WORK ON COLLECTIVE BARGAINING AGREEMENT TERMINATION. |

**07/23/15**

| | | | | |
|---|---|---|---|---|
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAILS WITH MARTA, GREG SOLTIS AND J. GRAVES REGARDING RESPONSE TO UNION LETTER. |
| 0.20 | KRUSE, SCOTT A | $1,065.00 | $213.00 | EMAILS FROM J. GRAVES, M. ROSENTHAL AND M. BOUSLOG. |

**07/24/15**

| | | | | |
|---|---|---|---|---|
| 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAILS WITH K. LEWIS REGARDING ANTHEM AMENDMENT. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. WHALEY RE: BENEFITS TERMINATION AND PLAN AMENDMENT. |

**07/26/15**

| | | | | |
|---|---|---|---|---|
| 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAIL FROM S. SPELLACY REGARDING UNION DISCUSSIONS. |

| 07/27/15 0.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $822.50 | CONFERENCE CALL WITH TAYLOR REGARDING UNION NEGOTIATIONS (.4); REVIEW UNION AGREEMENTS IN ANTICIPATION OF TAYLOR CONFERENCE CALL (.3). |
| 07/28/15 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAILS AND CALL WITH B. CUTTING AND J. VAUGHN REGARDING OUTSTANDING EMPLOYEE CHECKS. |
| 1.20 | BOUSLOG, MATTHEW G | $625.00 | $750.00 | CALLS WITH D. WHALEY AND T. COBB RE: REVISIONS TO BENEFITS AGREEMENTS (.9); EMAILS WITH D. WHALEY, J. VERCHOT, T. COBB AND M. ROSENTHAL RE: SAME (.1); REVIEW SHEPPARD KAPLAN AGREEMENTS RE: BENEFITS PLANS (.2). |
| 07/29/15 1.60 | BOUSLOG, MATTHEW G | $625.00 | $1,000.00 | ANALYZE SEVERANCE OBLIGATIONS (.4); FINALIZE BENEFITS AGREEMENT AMENDMENTS (.6); EMAILS WITH D. WHALEY, K. COYLE, AND A. MAGAZINER RE: BENEFITS AGREEMENTS AND AMENDMENTS (.4); CALL WITH D. WHALEY RE: SAME (.2). |
| 07/30/15 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | FINALIZE BENEFITS AGREEMENT AMENDMENTS (.2); EMAILS WITH D. WHALEY RE: BENEFITS SAME (.3); CALL WITH D. WHALEY, P. BOHL, G. SOWAR, L. TASCHENBERGER RE: SAME (.4). |
| 07/31/15 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | FINALIZE BENEFITS CONTRACT AMENDMENT (.2); CALL WITH T. COBB RE: SAME (.1); EMAILS WITH K. CARMODY, T. COBB AND D. WHALEY RE: SAME (.4). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


EMPLOYMENT AND FEE APPLICATIONS - GIBSON
90441-00014

_____

For Services Rendered Through July 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MATTHEW G. BOUSLOG | 6.50 | $ 625.00 | $  4,062.50 |
| DUKE K. AMPONSAH | 17.60 | 395.00 | 6,952.00 |

**Total Services**                                              $  11,014.50



**Total Services, Costs/Charges**                                 11,014.50

**BALANCE DUE**                                              $   11,014.50

**Due and Payable Upon Receipt**

EMPLOYMENT AND FEE APPLICATIONS - GIBSON
90441-00014

---

Detail Services:

**07/01/15**

| | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. ROSENTHAL AND D. AMPONSAH RE: FEE STATEMENT. |
| 2.70 | AMPONSAH, DUKE K | $395.00 | $1,066.50 | CONTINUE REVIEW AND ANALYSIS OF JUNE PREBILL FOR FEE STATEMENT. |

**07/02/15**

| | | | | |
|---|---|---|---|---|
| 2.80 | BOUSLOG, MATTHEW G | $625.00 | $1,750.00 | DRAFT FEE APPLICATION (.7); REVIEW AND REVISE FEE STATEMENT (1.3); EMAILS WITH A. MAGZINER, T. BOLLMAN, M. ROSENTHAL RE: FEE APPLICATION AND FEE STATEMENT (.4); CALLS WITH M. ROSENTHAL AND D. AMPONSAH RE: SAME (.4). |
| 4.70 | AMPONSAH, DUKE K | $395.00 | $1,856.50 | CONTINUE REVIEW AND ANALYSIS OF JUNE PREBILL FOR FEE STATEMENT (1.5); DRAFT AND REVISE FOURTH MONTHLY FEE APPLICATION (2.6); CONFER WITH M. ROSENTHAL AND M. BOUSLOG RE: SAME (.6). |

**07/09/15**

| | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. AMPONSAH RE: FEE APPLICATION. |
| 0.50 | AMPONSAH, DUKE K | $395.00 | $197.50 | CONFER WITH K. NAIDOO AND M. BOUSLOG RE: CHARTS OF FEES AND EXPENSES. |

**07/13/15**

| | | | | |
|---|---|---|---|---|
| 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | REVIEW AND REVISE FEE APPLICATION (.2); EMAILS WITH M. ROSENTHAL AND D. AMPONSAH RE: SAME (.4). |

| | | | | |
|---|---|---|---|---|
| 1.50 | AMPONSAH, DUKE K | $395.00 | $592.50 | EXAMINE FEE CHARTS FOR DISCREPANCIES FROM FILED FEE STATEMENTS (1.1); CONFER WITH K. NAIDOO AND M. BOUSLOG RE: SAME (.4). |

07/14/15

| | | | | |
|---|---|---|---|---|
| 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | REVIEW AND REVISE FEE APPLICATION (.5); EMAILS WITH M. ROSENTHAL AND T. BOLLMAN RE: SAME (.3); CALLS WITH M. ROSENTHAL AND A. MAGAZINER RE: SAME (.2). |
| 1.50 | AMPONSAH, DUKE K | $395.00 | $592.50 | CALCULATE VARIOUS TOTALS AND AVERAGES RE: SAME (.7); CONFER WITH M. BOUSLOG RE: INTERIM FEE APPLICATION TOTALS (.3); CALCULATE VARIOUS TOTALS AND AVERAGES RE: SAME (.5). |

07/22/15

| | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. ROSENTHAL AND M. NESTOR RE: FEE APPLICATION. |

07/23/15

| | | | | |
|---|---|---|---|---|
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH L. JUSTISON AND D. AMPONSAH RE: FEE APPLICATION. |
| 0.70 | AMPONSAH, DUKE K | $395.00 | $276.50 | BEGIN PREPARATION OF EXHIBITS OF THE YCST FIRST INTERIM FEE APPLICATION SUPPLEMENT (.4); CONFER WITH M. BOUSLOG RE: SAME (.3). |

07/24/15

| | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | CALL WITH D. AMPONSAH RE: FEE APPLICATION. |
| 2.90 | AMPONSAH, DUKE K | $395.00 | $1,145.50 | CONTINUE PREPARATION OF EXHIBITS OF THE YCST FIRST INTERIM FEE APPLICATION SUPPLEMENT. |

| 07/27/15 | | | | |
|---|---|---|---|---|
| 1.40 | BOUSLOG, MATTHEW G | $625.00 | $875.00 | REVIEW AND REVISE FEE APPLICATION SUPPLEMENT (.9); CONFER WITH M. ROSENTHAL AND D. AMPONSAH RE: SAME (.2); EMAILS WITH L. JUSTISON, M. ROSENTHAL AND D. AMPONSAH RE: SAME (.3). |
| 3.10 | AMPONSAH, DUKE K | $395.00 | $1,224.50 | CONTINUE PREPARATION OF EXHIBITS OF THE YCST FIRST INTERIM FEE APPLICATION SUPPLEMENT. |
| 07/28/15 | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH L. JUSTISON RE: FEE APPLICATION SUPPLEMENT. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

EMPLOYMENT AND FEE APPLICATIONS - OTHERS
90441-00015

For Services Rendered Through July 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MATTHEW G. BOUSLOG | 2.60 | $ 625.00 | $  1,625.00 |

**Total Services**        $   1,625.00

**Total Services, Costs/Charges**        1,625.00

**BALANCE DUE**        $   1,625.00

EMPLOYMENT AND FEE APPLICATIONS - OTHERS
90441-00015
_____

Detail Services:

| 07/01/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH D. DEPTULA AND G. SOWAR RE: ORDINARY COURSE PROFESSIONALS. |
|---|---|---|---|---|
| 07/02/15 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALL WITH D. DEPTULA AND M. HENDRICKS RE: ORDINARY COURSE PROFESSIONALS (.2); EMAILS WITH D. DEPTULA, H. BURGOS AND R. VAZQUEZ RE: SAME (.2). |
| 07/03/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH H. BURGOS AND A. MAGAZINER RE: ORDINARY COURSE PROFESSIONALS. |
| 07/06/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH G. SOWAR AND K. BRAIG RE: ORDINARY COURSE PROFESSIONALS. |
| 07/16/15 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | EMAILS WITH M. ROSENTHAL, C. DRESSEL M. HOJNACKI, L. WINN AND A. MAGAZINER RE: AMENDMENT TO ORDINARY COURSE PROFESSIONAL LIST. |
| 07/17/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH A. MAGAZINER RE: ORDINARY COURSE PROFESSIONALS. |
| 07/18/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH M. ROSENTHAL AND K. CARMODY RE: MEXICO FEES. |

| 07/20/15 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH J. LIZARDI, M. ROSENTHAL AND J. GRAVES RE: ORDINARY COURSE PROFESSIONALS. |
| 07/22/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH J. LIZARDI RE: ORDINARY COURSE PROFESSIONAL DECLARATION. |
| 07/30/15 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH A. TORGOVE, A. MAGAZINER, E. JUSTISON, P. BURNS RE: FEE APPLICATIONS (.3); CALL WITH A. MAGAZINER RE: SAME (.1). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


FINANCING, CASH COLLATERAL, AND CASH MAN
90441-00016

_____

For Services Rendered Through July 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 1.90 | $1,175.00 | $  2,232.50 |
| JEREMY L. GRAVES | 0.30 | 755.00 | 226.50 |
| **Total Services** | | | $   2,459.00 |
| **Total Services, Costs/Charges** | | | 2,459.00 |
| **BALANCE DUE** | | | $   2,459.00 |

**Invoice Date: August 11, 2015**                                **Invoice No. 2015081682**

**Due and Payable Upon Receipt**

FINANCING, CASH COLLATERAL, AND CASH MAN
90441-00016

_____

Detail Services:

| Date | Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|---|
| 07/01/15 | 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH M HOJNACKI REGARDING REVISED DIP BUDGET. |
| 07/08/15 | 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH LEVIATHAN WINN REGARDING DIP BUDGET AND PRE-CLOSING PAYMENTS. |
| 07/13/15 | 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH K. CARMODY REGARDING DIP BUDGET AND JULY PAYMENTS. |
| 07/14/15 | 0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | WORK ON ISSUE RELATED TO DACA TERMINATION. |
| 07/19/15 | 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAILS WITH J. WAUGHN AND B. CUTTING REGARDING PAYMENT OF DEFINED BENEFIT PAYMENTS. |
| 07/22/15 | 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAILS WITH C. BABCOCK REGARDING NEW BANK ACCOUNTS. |
| 07/25/15 | 0.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $822.50 | REVIEW AND COMMENT ON PAYOFF LETTER PROVISIONS REGARDING LETTERS OF CREDIT AND CASH COLLATERAL ACCOUNT. |
| 07/26/15 | 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | EMAILS WITH J. BASHAM REGARDING CASH COLLATERAL AGREEMENT AND PAYOFF LETTER (.3); EMAIL WITH J. VAUGHN AND J. BASHAM REGARDING CINCINNATI INSURANCE LETTER OF CREDIT (.1). |

**Due and Payable Upon Receipt**

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


INSURANCE
90441-00018

_____

For Services Rendered Through July 31, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MICHAEL A. ROSENTHAL | 0.30 | $1,175.00 | $ | 352.50 |
| MATTHEW G. BOUSLOG | 2.70 | 625.00 | | 1,687.50 |
| **Total Services** | | | $ | 2,040.00 |
| **Total Services, Costs/Charges** | | | | 2,040.00 |
| **BALANCE DUE** | | | $ | 2,040.00 |

INSURANCE
90441-00018

_____

Detail Services:

| Date | Hours | Timekeeper | Rate | Amount | Description |
|------|-------|------------|------|--------|-------------|
| 07/13/15 | 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | REVIEW INSURANCE STIPULATION (.1); CALL AND EMAILS WITH M. ROSENTHAL RE: SAME (.2). |
| 07/17/15 | 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH R. MEISLER, G. SOWAR AND D. WILLIAMS RE: FIRE INSURANCE POLICY. |
| 07/18/15 | 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAILS WITH R. MEISLER AND M. BOUSLOG REGARDING FIRE PROCEEDS. |
| | 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH R. MEISLER AND J. EGGUM RE: FIRE INSURANCE POLICY. |
| 07/19/15 | 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. WILLIAMS RE: FIRE POLICY. |
| 07/20/15 | 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH C. DRESSEL, J. EGGUM AND D. WILLIAMS RE: FIRE INSURANCE POLICY AND CLAIM. |
| 07/21/15 | 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH M. BOUSLOG REGARDING FIRE INSURANCE PROCEEDS AND REVIEW VARIOUS SUBMISSIONS TO INSURER. |
| | 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. WILLIAMS AND J. EGGUM RE: INSURANCE PROCEEDS. |

| Date | Timekeeper | Rate | Amount | Description |
|---|---|---|---|---|
| 07/22/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | CALL WITH D. WILLIAMS RE: FIRE INSURANCE CLAIM. |
| 07/23/15 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | CALL WITH G. SOWAR, D. WILLIAMS AND B. CUTTING RE: FIRE INSURANCE PROCEEDS (.5); EMAILS WITH M. ROSENTHAL RE: SAME (.3). |
| 07/27/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALL AND EMAILS WITH D. WILLIAMS RE: INSURANCE COVERAGE. |
| 07/28/15 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | CALL AND EMAILS WITH D. WILLIAMS RE: INSURANCE COVERAGE. |
| 07/30/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALL WITH D. WILLIAMS RE: INSURANCE COVERAGE. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


LITIGATION
90441-00019

---

For Services Rendered Through July 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| MITCHELL A. KARLAN | 42.40 | $1,255.00 | $ 53,212.00 |
| MICHAEL A. ROSENTHAL | 18.80 | 1,175.00 | 22,090.00 |
| JEREMY L. GRAVES | 2.90 | 755.00 | 2,189.50 |
| BRITTANY L. GARMYN | 114.70 | 625.00 | 71,687.50 |
| KYLE J. KOLB | 113.40 | 750.00 | 85,050.00 |
| MATTHEW G. BOUSLOG | 5.10 | 625.00 | 3,187.50 |
| HELEN O. AVUNJIAN | 4.70 | 460.00 | 2,162.00 |
| KATIE M. MAGALLANES | 61.80 | 460.00 | 28,428.00 |
| DUKE K. AMPONSAH | 3.90 | 395.00 | 1,540.50 |
| MARI ANN BUCKWALTER | 0.80 | 230.00 | 184.00 |
| CHEIKH DIENG | 9.80 | 300.00 | 2,940.00 |
| SHEILA ENRIGHT | 0.80 | 230.00 | 184.00 |
| ROBERT S. HYDE | 2.70 | 360.00 | 972.00 |
| CARLA H. JONES | 0.10 | 210.00 | 21.00 |
| STEVEN RABER | 2.80 | 240.00 | 672.00 |
| ARIEL SANTAMARIA | 12.00 | 395.00 | 4,740.00 |
| SPENCER E. SCOTT | 0.30 | 240.00 | 72.00 |
| DANIEL Y. SHIN | 0.50 | 360.00 | 180.00 |

**Total Services**                                                        $ 279,512.00


**Total Services, Costs/Charges**                                      279,512.00

**BALANCE DUE**                                                        $ 279,512.00

LITIGATION
90441-00019

---

Detail Services:

07/01/15

| | | | | |
|---|---|---|---|---|
| 7.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $8,460.00 | PREPARE SCRIPT FOR HEARING REGARDING TRO (1.4); PREPARE FOR HEARING REGARDING TRO (1.4); MEETING WITH G SOWAR, K KOLB, M NESTOR REGARDING HEARING (1.5); REVIEW RESPONSE FILED BY DEFENDANTS (.4); ATTEND AND PARTICIPATE IN TRO HEARING (1.9); CALL WITH K CARMODY REGARDING HEARING (.2); EMAILS TO K. CARMODY REGARDING KEY CUSTOMER STATISTICS (.2); EMAILS TO CLIENT AND TAYLOR REGARDING RESULTS OF HEARING (.2). |
| 5.60 | KOLB, KYLE J | $750.00 | $4,200.00 | PREPARE FOR AND ATTEND TRO HEARING. |
| 0.30 | SCOTT, SPENCER E | $240.00 | $72.00 | GET MASSACHUSETTS ANNUAL REPORTS FOR FOCUSED IMPRESSIONS, FOR K. KOLB. |

07/02/15

| | | | | |
|---|---|---|---|---|
| 3.00 | KARLAN, MITCHELL A | $1,255.00 | $3,765.00 | EMAIL AND TELEPHONE CONFERENCE WITH M. ROSENTHAL (.2); WORK ON DISCOVERY (2.8). |
| 1.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,880.00 | REVIEW DISCOVERY PROPOUNDED BY STOCKMAL (.7); CALL WITH K. KOLB REGARDING RECIPROCAL DISCOVERY AND TRIAL PLAN (.3); REVIEW AND COMMENT ON PROPOSED SR DISCOVERY (.4); CALL WITH M. KARLAN REGARDING PRELIMINARY INJUNCTION HEARING (.2). |

| | | | | |
|---|---|---|---|---|
| 6.60 | GARMYN, BRITTANY L | $625.00 | $4,125.00 | DRAFT INTERROGATORY RESPONSES (.5); REVIEW COMPLAINT, PRELIMINARY INJUNCTION BRIEF, AND HEARING TRANSCRIPT (2); REVIEW KEY DOCUMENTS (.5); TELEPHONE CONFERENCES WITH K. KOLB AND K. MAGALLANES REGARDING DISCOVERY REQUESTS (.4); CONDUCT LEGAL RESEARCH REGARDING CHOICE OF LAW ISSUES (3.2). |
| 4.80 | KOLB, KYLE J | $750.00 | $3,600.00 | DRAFT DISCOVERY REQUESTS (3.9); DRAFT DISCOVERY RESPONSES AND OBJECTIONS (.4); DISCUSS RESEARCH TASKS WITH B. GARMYN AND K. MAGALLANES (.5). |
| 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | REVIEW INJUNCTION RESPONSE (.5); EMAILS WITH K. KOLB AND K. MAGALLANES RE: SAME (.2); CALL WITH K. MAGALLANES RE: SAME (.1). |
| 3.10 | MAGALLANES, KATIE M | $460.00 | $1,426.00 | DRAFT AND REVISE PLAINTIFFS FIRST REQUEST FOR PRODUCTION (2.1); DRAFT AND REVISE DEPOSITION NOTICES TO PREPARE FOR PRELIMINARY INJUNCTION HEARING (.5); PARTICIPATE IN CALL WITH K. KOLB AND B. GARMYN IN CONNECTION WITH EXPEDITED DISCOVERY FOR PRELIMINARY INJUNCTION HEARING (.5). |

07/03/15

| | | | | |
|---|---|---|---|---|
| 3.00 | KARLAN, MITCHELL A | $1,255.00 | $3,765.00 | PREPARE FOR DEPOSITIONS AND HEARING (1.6); READ PRIOR FILINGS (1.4). |
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | EMAILS WITH HOWARD BLAUSTEIN AND K. CARMODY REGARDING LIBERTY MUTUAL PROOF OF CLAIM (.4); REVIEW LIBERTY MUTUAL PROOF OF CLAIM (.2). |

07/05/15

| | | | | |
|---|---|---|---|---|
| 2.00 | KARLAN, MITCHELL A | $1,255.00 | $2,510.00 | PREPARE FOR DEPOSITIONS. |

| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAILS WITH DAVID WILLIAMS REGARDING LIBERTY MUTUAL PROOF OF CLAIM (.2); EMAILS WITH K. KOLB REGARDING DISCOVERY SCHEDULE (.1). |
| 4.00 | GARMYN, BRITTANY L | $625.00 | $2,500.00 | CONDUCT LEGAL RESEARCH REGARDING CHOICE OF LAW AND AGREEMENT ENFORCEABILITY. |
| 3.80 | KOLB, KYLE J | $750.00 | $2,850.00 | DRAFT RESPONSES TO DISCOVERY REQUESTS. |
| 2.10 | MAGALLANES, KATIE M | $460.00 | $966.00 | REVIEW, ANALYZE, AND DRAFT ARGUMENT REGARDING CHOICE OF LAW ISSUES IN CONNECTION WITH REQUEST FOR PRELIMINARY INJUNCTION. |

07/06/15

| 2.30 | KARLAN, MITCHELL A | $1,255.00 | $2,886.50 | CONFERENCE CALL WITH K. KOLB AND M. ROSENTHAL (.3); TELEPHONE CONFERENCE WITH OPPOSING COUNSEL (.8); TELEPHONE CONFERENCE WITH B. GARMYN REGARDING SAME (.4); DEAL WITH SCHEDULING (.8). |
| 1.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,645.00 | CONFERENCE CALL WITH STOCKMAL COUNSEL REGARDING DISCOVERY (.3); REVIEW HOT DOCUMENTS RE: LITIGATION (.4); CALL WITH M. KARLAN AND K. KOLB REGARDING LITIGATION (.3); CALL WITH G. SOWAR REGARDING LITIGATION (.2); REVIEW AGREEMENT BETWEEN FIT, STOCKMAL AND SUPPLIER REGARDING LM AND EMAILS WITH M. KARLAN AND G. SOWAR REGARDING SAME (.2). |

| 11.00 | GARMYN, BRITTANY L | $625.00 | $6,875.00 | CONDUCT LEGAL RESEARCH REGARDING CHOICE OF LAW WITH RESPECT TO CONTRACT ENFORCEABILITY AND DRAFT REPLY BRIEF REGARDING SAME (10.6); TELEPHONE CONFERENCE WITH M. KARLAN REGARDING SAME (.4). |
| 13.60 | KOLB, KYLE J | $750.00 | $10,200.00 | DRAFT DISCOVERY RESPONSES (5.8); DRAFT DECLARATIONS (2.0); ANALYZE DOCUMENTS FOR PRODUCTION (2.6); RESEARCH CASE LAW RE: CLAIMS (1.8); ATTEND MEET & CONFER WITH M. KARLAN, D. MAGAZINER, AND OPPOSING COUNSEL (.4); ATTEND CALL WITH G. SOWAR AND C. ALLEN RE: DISCOVERY ITEMS (.7); ATTEND MEETING WITH M. KARLAN AND B. GARMYN RE: DISCOVERY ITEMS (.3). |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. ROSENTHAL AND K. KOLB RE: DEPOSITIONS. |
| 6.10 | MAGALLANES, KATIE M | $460.00 | $2,806.00 | REVIEW FEDERAL BANKRUPTCY PROCEDURE IN CONNECTION WITH SERVICE OF INTERROGATORIES (.2); REVIEW AND ANALYZE DOCUMENTS FROM STANDARD REGISTER FOR RESPONSIVENESS AND PRIVILEGE IN CONNECTION WITH DOCUMENT PRODUCTION (3.2); REVIEW AND ANALYZE OHIO LAW IN CONNECTION WITH CHOICE OF LAW ISSUES RELATING TO REQUEST FOR PRELIMINARY INJUNCTION (2.4); REVISE AND EDIT DRAFT INTERROGATORIES IN CONNECTION WITH DEFENDANT'S DISCOVERY REQUEST (.3); |

| | | | | |
|---|---|---|---|---|
| 2.20 | HYDE, ROBERT S | $360.00 | $792.00 | PREPARE L. SMITH AND C. STOCKMAL EMAIL COLLECTIONS FOR LOADING INTO RELATIVITY IN PREPARATION FOR K. KOLB TO REVIEW |
| 0.50 | HYDE, ROBERT S | $360.00 | $180.00 | PREPARE L. SMITH COLLECTION OF EMAILS FOR LOADING INTO RELATIVITY AS REQUESTED BY K. KOLB |
| 1.50 | SANTAMARIA, ARIEL | $395.00 | $592.50 | ASSIST K. KOLB WITH CAPTURING SCREEN SHOTS FROM VARIOUS LIBERTY MUTUAL WEBSITES. |

07/07/15

| | | | | |
|---|---|---|---|---|
| 2.50 | KARLAN, MITCHELL A | $1,255.00 | $3,137.50 | WORK ON BRIEF (1.2); SCHEDULE DEPOSITIONS (.6); EMAIL WITH TEAM (.3); WORK ON SELECTION OF WITNESSES (.4). |
| 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | EMAILS WITH G. SOWAR REGARDING SERVICES PROVIDED BY FIT AND SR (.2); CALL WITH G. SOWAR REGARDING OTHER NON-COMPETE LETTERS (.2); CALL WITH G. SOWAR AND K. KOLB REGARDING 30B6 WITNESS(.1). |
| 13.10 | GARMYN, BRITTANY L | $625.00 | $8,187.50 | CONDUCT LEGAL RESEARCH REGARDING CHOICE OF LAW WITH RESPECT TO CONTRACT ENFORCEABILITY AND DRAFT REPLY BRIEF REGARDING SAME (11.6); REVIEW PROPOSED DOCUMENT PRODUCTION (1.5). |
| 5.50 | KOLB, KYLE J | $750.00 | $4,125.00 | REVIEW AND PREPARE DOCUMENTS FOR PRODUCTION (4.4); REVISE INTERROGATORY RESPONSES (.7); ATTEND MEETINGS WITH M. KARLAN AND B. GARMYN REGARDING ADVERSARY PROCEEDING (.4). |

| | | | | |
|---|---|---|---|---|
| 8.60 | MAGALLANES, KATIE M | $460.00 | $3,956.00 | RESEARCH AND ANALYZE CASE LAW REGARDING BREACH OF CONTRACT ISSUES FOR MOTION FOR PRELIMINARY INJUNCTION (4.2); DRAFT AND REVISE BREACH OF CONTRACT SECTION FOR MOTION FOR PRELIMINARY INJUNCTION (2.1) REVIEW AND ANALYZE DOCUMENTS FROM STANDARD REGISTER IN CONNECTION WITH MOTION FOR PRELIMINARY INJUNCTION (2.3). |
| 0.80 | BUCKWALTER, MARI ANN | $230.00 | $184.00 | LOCATE THE TEMPORARY RESTRAINING ORDER/PRELIMINARY INJUNCTION BRIEFS AND SUMMARY JUDGMENT BRIEFS IN THE HAWAII CASE STANDARD REGISTER FOR B. GARMYN. |
| 0.30 | ENRIGHT, SHEILA | $230.00 | $69.00 | PULL DOCKET SHEET IN USDC-MA 97CV 12070 B. GARMYN. |
| 1.00 | RABER, STEVEN | $240.00 | $240.00 | PERFORM CORPORATE AND RELATIONSHIP SEARCH ON WRIGHT BUSINESS FORMS AND DANIEL ADKISON, FOR K. KOLB. |
| 2.00 | SANTAMARIA, ARIEL | $395.00 | $790.00 | ASSIST K. KOLB WITH CAPTURING SCREEN SHOTS FROM VARIOUS LIBERTY MUTUAL WEBSITES. |

07/08/15

| | | | | |
|---|---|---|---|---|
| 2.00 | KARLAN, MITCHELL A | $1,255.00 | $2,510.00 | EMAIL WITH TEAM REGARDING CHOICE OF LAW, DOCUMENT PRODUCTION AND DEPOSITION PREPARATION. |
| 1.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,292.50 | EMAILS WITH K. KOLB AND B. GARMYN REGARDING NON-COMPETE PROVISIONS OF STOCKMAL AGREEMENT (.3); REVIEW PRODUCTION FROM STOCKMAL (.6); CALL WITH G. SOWAR REGARDING LITIGATION (.2). |

| | | | | |
|---|---|---|---|---|
| 11.60 | GARMYN, BRITTANY L | $625.00 | $7,250.00 | SUMMARIZE AND DISCUSS CHOICE OF LAW ISSUE WITH M. KARLAN AND M. ROSENTHAL (.3); REVISE AND EDIT REPLY BRIEF (3.6); REVIEW DOCUMENT PRODUCTION AND DEFENDANTS' RESPONSE (1.8); CONFER WITH K. KOLB REGARDING SAME (.3); CONDUCT LEGAL RESEARCH REGARDING TORTIOUS INTERFERENCE CLAIM AND DRAFT REPLY BRIEF REGARDING SAME (5.6). |
| 7.00 | KOLB, KYLE J | $750.00 | $5,250.00 | ANALYZE DOCUMENTS AND FINALIZE PRODUCTION (1.9); COMPILE DOCUMENTS FOR COUNSEL FOR INDEPENDENT DIRECTORS (.5); ANALYZE DOCUMENTS PRODUCED BY DEFENDANTS (1.1); FINALIZE AND SERVE WRITTEN DISCOVERY RESPONSES (3.5). |
| 8.80 | MAGALLANES, KATIE M | $460.00 | $4,048.00 | RESEARCH AND ANALYZE CASE LAW RELATED TRADE SECRET CLAIMS FOR MOTION FOR PRELIMINARY INJUNCTION (5.1); DRAFT AND REVISE TRADE SECRETS SECTION OF MOTION FOR PRELIMINARY INJUNCTION (3.4); PARTICIPATE IN CALL WITH B. GARMYN RE: FACT DISCOVERY (.3); |
| 0.50 | ENRIGHT, SHEILA | $230.00 | $115.00 | CHECK INTERNET FOR DOCKET FILINGS IN AFC V CLISHAM, DISTRICT OF MA 97CV12070 REGARDING SUMMARY JUDGMENT B. GARMYN. |
| 0.50 | SHIN, DANIEL Y | $360.00 | $180.00 | ASSISTING K. KOLB WITH FTP LOGIN AND SERVER ACCESS. |

07/09/15

| | | | | |
|---|---|---|---|---|
| 0.80 | KARLAN, MITCHELL A | $1,255.00 | $1,004.00 | PREPARE FOR DEPOSITIONS (.3); EMAILS REGARDING DISCOVERY (.2); READ MOTION REGARDING VENUE (.3). |

| 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | EMAILS WITH K. KOLB REGARDING PRODUCTION BY DEFENDANTS (.2); EMAIL TO G. SOWAR REGARDING NON-COMPETE (.2); EMAILS WITH M. KARLAN AND K. KOLB REGARDING DEPOSITIONS AND DOCUMENT REVIEW (.2); REVIEW MOTION TO TRANSFER VENUE (.2). |
| 13.90 | GARMYN, BRITTANY L | $625.00 | $8,687.50 | DRAFT 30(B)(6) DEPOSITION OBJECTIONS (3.0); REVISE AND EDIT TRADE SECRETS SECTION OF REPLY MEMORANDUM IN SUPPORT OF PRELIMINARY INJUNCTION (7); TELEPHONE CONFERENCE WITH CO-COUNSEL RE: SAME (.5); REVIEW VENUE MOTION (.5); CONDUCT LEGAL RESEARCH REGARDING CHOICE OF LAW AND REVISE AND EDIT BRIEF ACCORDINGLY (2.9). |
| 16.70 | KOLB, KYLE J | $750.00 | $12,525.00 | RESEARCH CASE LAW RE: ADVERSARY PROCEEDING (4.1); DRAFT DECLARATIONS (2.6); ATTEND DEPOSITION PREP WITH L. BATES (7.2); PREPARE FOR DEPOSITION (2.5); PREPARE FOR AND ATTEND CALL WITH M. KARLAN AND B. GARMYN RE: ADVERSARY PROCEEDING (.3). |
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | CALL WITH K. KOLB RE: VENUE MOTION (.2); RESEARCH RE: SAME (.2); EMAILS WITH K. KOLB RE: SAME (.1). |

| | | | | |
|---|---|---|---|---|
| 8.60 | MAGALLANES, KATIE M | $460.00 | $3,956.00 | DRAFT AND REVISE SECTION REGARDING TRADE SECRETS FOR MOTION FOR PRELIMINARY INJUNCTION (2.2); RESEARCH AND ANALYZE CASE LAW IN CONNECTION WITH HEARING FOR PRELIMINARY INJUNCTION (.4); REVIEW AND ANALYZE DEFENDANT'S MOTION FOR CHANGE OF VENUE (.5); RESEARCH AND ANALYZE CASE LAW IN CONNECTION WITH BREACH OF CONTRACT CLAIMS FOR MOTION FOR PRELIMINARY INJUNCTION (.4); DRAFT AND REVISE BREACH FOR CONTRACT SECTION FOR MOTION FOR PRELIMINARY INJUNCTION (.5); RESEARCH AND ANALYZE CASE LAW IN CONNECTION WITH TORTIOUS INTERFERENCE CLAIM FOR MOTION FOR PRELIMINARY INJUNCTION (2.5); DRAFT AND REVISE SECTION ON TORTIOUS INTERFERENCE IN MOTION FOR PRELIMINARY INJUNCTION (2.1). |
| 3.90 | AMPONSAH, DUKE K | $395.00 | $1,540.50 | ASSIST K. KOLB RE: CREATE KEY DOCS BINDER. |
| 3.50 | SANTAMARIA, ARIEL | $395.00 | $1,382.50 | ASSIST K. KOLB IN REVIEWING AND PREPARING COPIES OF DEPOSITION PREPARATION BINDERS TO SEND TO LOCAL COUNSEL. |

07/10/15

| | | | | |
|---|---|---|---|---|
| 1.50 | KARLAN, MITCHELL A | $1,255.00 | $1,882.50 | EMAILS REGARDING UPCOMING DEPOSITION AND DISPUTES OVER DOCUMENT PRODUCTION. |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH M. KARLAN REGARDING STOCKMAL LITIGATION AND DISCOVERY REQUESTS. |
| 13.40 | GARMYN, BRITTANY L | $625.00 | $8,375.00 | REVISE AND EDIT REPLY BRIEF AND CONDUCT LEGAL RESEARCH REGARDING SAME. |

| 11.20 | KOLB, KYLE J | $750.00 | $8,400.00 | PREPARE FOR AND DEFEND DEPOSITION OF CORPORATE REPRESENTATIVE (9.3); SUMMARIZE DEPOSITION (.2); PREPARE MATERIALS FOR STOCKMAL AND SMITH DEPOSITIONS (1.7). |
| 1.40 | BOUSLOG, MATTHEW G | $625.00 | $875.00 | CALLS WITH K. MAGALLANES AND A. MAGAZINER RE: VENUE MOTION (.8); EMAILS WITH K. KOLB AND A. MAGAZINER RE: SAME (.1); RESEARCH RE: SAME (.5). |
| 6.10 | MAGALLANES, KATIE M | $460.00 | $2,806.00 | RESEARCH AND ANALYZE CASE LAW IN CONNECTION WITH IRREPARABLE HARM AND TORTIOUS INTERFERENCE CLAIMS IN CONNECTION WITH MOTION FOR PRELIMINARY INJUNCTION (2.6); DRAFT AND REVISE TORTIOUS INTERFERENCE AND IRREPARABLE HARM SECTIONS OF MOTION FOR PRELIMINARY INJUNCTION (2.7); PARTICIPATE IN CALL WITH M. BOUSLOG REGARDING PRELIMINARY INJUNCTION MOTION (.5); PARTICIPATE IN CALL WITH B. GARMYN REGARDING MOTION FOR PRELIMINARY INJUNCTION (.3). |

07/11/15

| 5.00 | KARLAN, MITCHELL A | $1,255.00 | $6,275.00 | PREPARE FOR DEPOSITIONS (2.4); WORK ON AMENDED COMPLAINT (2.3); TELEPHONE CONFERENCE K. KOLB AND B. GARMYN (.3). |
| 9.00 | GARMYN, BRITTANY L | $625.00 | $5,625.00 | REVISE AND EDIT REPLY BRIEF AND CONDUCT LEGAL RESEARCH REGARDING SAME (8.7); TELEPHONE CONFERENCE WITH M. KARLAN IN PREPARATION FOR DEPOSITIONS (.3). |

| | | | | |
|---|---|---|---|---|
| 8.40 | KOLB, KYLE J | $750.00 | $6,300.00 | DRAFT AND REVISE REPLY BRIEF AND DECLARATIONS (8.1); ATTEND CALL WITH M. KARLAN AND B. GARMYN TO DISCUSS ADVERSARY PROCEEDING (.3). |
| 4.90 | MAGALLANES, KATIE M | $460.00 | $2,254.00 | REVIEW AND ANALYZE CASE LAW IN CONNECTION WITH COMPLAINT (.8); REVIEW AND ANALYZE DOCUMENTS FROM STANDARD REGISTER IN CONNECTION WITH TRADE SECRETS CLAIMS (.6); CONDUCT RESEARCH REGARDING STANDARD REGISTER NONCOMPETE CLAIMS (.4); RESEARCH AND ANALYZE FIDUCIARY DUTY LAW IN CONNECTION WITH MOTION FOR PRELIMINARY INJUNCTION (2.2); REVISE AND EDIT MOTION FOR PRELIMINARY INJUNCTION (.9). |

07/12/15

| | | | | |
|---|---|---|---|---|
| 5.00 | KARLAN, MITCHELL A | $1,255.00 | $6,275.00 | PREPARE FOR DEPOSITIONS. |
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAILS WITH M. KARLAN REGARDING LITIGATION STRATEGY AND DEPOSITIONS. |
| 9.40 | GARMYN, BRITTANY L | $625.00 | $5,875.00 | REVISE AND EDIT AMENDED COMPLAINT (.4); REVIEW 30(B)(6) TRANSCRIPT (2); REVISE AND EDIT REPLY BRIEF AND CONDUCT LEGAL RESEARCH REGARDING SAME (7). |
| 7.90 | KOLB, KYLE J | $750.00 | $5,925.00 | REVISE DECLARATION AND BRIEF (6.4); ATTEND CALL WITH A. MAGAZINER TO DISCUSS DEPOSITION (.2); REVISE VENUE OPPOSITION (.3); ANALYZE DOCUMENTS PRODUCED (1.0). |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH B. GARMYN, K. KOLB AND A. MAGAZINER RE: VENUE MOTION AND REPLY. |

| | | | | |
|---|---|---|---|---|
| 2.10 | MAGALLANES, KATIE M | $460.00 | $966.00 | DRAFT AND REVISE MOTION FOR PRELIMINARY INJUNCTION (.6); REVIEW AND ANALYZE CASE LAW IN CONNECTION WITH MOTION FOR PRELIMINARY INJUNCTION (.4); PERFORM CITE-CHECK OF MOTION FOR PRELIMINARY INJUNCTION (1.1). |
| 07/13/15 | | | | |
| 6.00 | KARLAN, MITCHELL A | $1,255.00 | $7,530.00 | PARTICIPATE IN DEPOSITIONS OF DEFENDANTS (2.5); EDIT BRIEF (2.1); NEGOTIATE SETTLEMENT (1.1) ; TELEPHONE CONFERENCE WITH K. KOLB REGARDING BRIEF AND DISCOVERY (.3). |
| 1.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,527.50 | EMAILS WITH TRIAL TEAM REGARDING STATUS OF DEPOSITIONS AND TRIAL PREP (.6); EMAILS WITH TRIAL TEAM REGARDING SETTLEMENT PROPOSALS (.3); CALL WITH M. NESTOR REGARDING DISCOVERY ISSUES (.2); DRAFT NON-COMPETE LETTER FOR SCOTT AHLUM (.2). |
| 14.00 | GARMYN, BRITTANY L | $625.00 | $8,750.00 | REVIEW STOCKMAL AND SMITH DEPOSITION TRANSCRIPTS AND INCORPORATE SAME INTO REPLY BRIEF (6.0); REVISE AND EDIT REPLY BRIEF (8.0). |
| 14.40 | KOLB, KYLE J | $750.00 | $10,800.00 | REVISE BRIEFS AND DECLARATIONS AND COORDINATE EXHIBITS (10.6); ANALYZE DEPOSITION TRANSCRIPTS (3.4); ATTEND CALL WITH L. BATES (.2); ATTEND CALL WITH G. SOWAR (.2). |
| 1.70 | BOUSLOG, MATTHEW G | $625.00 | $1,062.50 | REVIEW AND REVISE REPLY BRIEF (.8); CALLS WITH K. KOLB AND B. GARMYN RE: SAME (.2); REVIEW AND REVISE VENUE OBJECTION (.6); EMAILS WITH A. MAGAZINER AND K. KOLB RE: SAME (.1). |

| | | | | |
|---|---|---|---|---|
| 4.70 | AVUNJIAN, HELEN O | $460.00 | $2,162.00 | REVIEW CORRESPONDENCE RE: DEPOSITION TESTIMONY (0.2); REVIEW AND REVISE REPLY BRIEF IN SUPPORT OF MOTION FOR TEMPORARY RESTRAINING ORDER AND PRELIMINARY INJUNCTION (2.9); REVIEW AND REVISE M. KARLAN DECLARATION IN SUPPORT OF REPLY BRIEF (1.6). |
| 10.50 | MAGALLANES, KATIE M | $460.00 | $4,830.00 | DRAFT AND REVISE DIRECT EXAMINATION OUTLINE FOR L. BATES IN CONNECTION WITH PRELIMINARY INJUNCTION HEARING (3.8); REVIEW AND ANALYZE C. STOCKMAL DEPOSITION TRANSCRIPT IN CONNECTION WITH PRELIMINARY INJUNCTION MOTION (2.4); REVIEW AND ANALYZE L. BATES DEPOSITION TRANSCRIPT AND DECLARATION EXHIBITS IN CONNECTION WITH DIRECT EXAMINATION OUTLINE (2.5); REVIEW AND ANALYZE DOCUMENTS FROM STANDARD REGISTER IN CONNECTION WITH PRELIMINARY INJUNCTION MOTION (1.0); REVIEW AND ANALYZE CASE LAW IN CONNECTION WITH PRELIMINARY INJUNCTION MOTION (.8). |
| 9.80 | DIENG, CHEIKH | $300.00 | $2,940.00 | ASSIST K. KOLB WITH SEARCHING AND PREPARING EXHIBITS FOR FILING. |
| 0.10 | JONES, CARLA H | $210.00 | $21.00 | ONLINE SEARCH FOR OFFICIAL COPY OF SEC FILING FOR K. MAGALLENES. |
| 0.50 | RABER, STEVEN | $240.00 | $120.00 | PERFORM RESEARCH ON THE RELATIONSHIP BETWEEN ADK GROUP AND ADK PROMOS, FOR K. KOLB. |
| 1.30 | RABER, STEVEN | $240.00 | $312.00 | OBTAIN CASES FOR A. SANTAMARIA. |

| | | | | |
|---|---|---|---|---|
| 5.00 | SANTAMARIA, ARIEL | $395.00 | $1,975.00 | ASSIST B. GARMYN IN REVIEWING AND COLLECTING ALL CASES LISTED IN PLAINTIFF'S MEMORANDUM OF LAW IN FURTHER SUPPORT OF ITS MOTION FOR TEMPORARY RESTRAINING ORDER AND PRELIMINARY INJUNCTION AND SENDING TO LOCAL COUNSEL FOR PRINTING (2.5); ASSIST ATTORNEY IN PULLING DEPOSITION TRANSCRIPT EXCERPTS LISTED IN PLAINTIFF'S MEMORANDUM OF LAW IN FURTHER SUPPORT OF ITS MOTION FOR TEMPORARY RESTRAINING ORDER AND PRELIMINARY INJUNCTION AND PREPARING FOR FILING WITH JUDGE (2.5). |

07/14/15

| | | | | |
|---|---|---|---|---|
| 4.00 | KARLAN, MITCHELL A | $1,255.00 | $5,020.00 | TELEPHONE CONFERENCE WITH M. ROSENTHAL (.3); TELEPHONE CONFERENCE WITH CLIENT (.3); PREPARE FOR PRELIMINARY INJUNCTION HEARING (1.1); EDIT BRIEFS (1.1); NEGOTIATE AND FINALIZE SETTLEMENT (1.2). |
| 1.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,410.00 | EMAILS WITH DAVID RICH AND M. KARLAN REGARDING SETTLEMENT (.3); EMAILS WITH M. KARLAN REGARDING ISSUES RELATED TO CASE (.2); CONFERENCE CALL WITH M. KARLAN AND G. SOWAR REGARDING POSSIBLE SETTLEMENT (.2); EMAILS WITH D. TAYLOR AND G. SOWAR REGARDING POTENTIAL SETTLEMENT (.3); REVIEW AND COMMENT ON REVISED TRO (.1); EMAIL TO P. BOHL, G. SOWAR AND OTHERS REGARDING FINAL TRO (.1). |
| 0.60 | GRAVES, JEREMY L | $755.00 | $453.00 | GATHER DOCUMENTS RELATED TO STANDING LITIGATION FOR SENDING TO CERTAIN PARTIES. |

| | | | | |
|---|---|---|---|---|
| 7.20 | GARMYN, BRITTANY L | $625.00 | $4,500.00 | REVISE AND FINALIZE BRIEF AND RELATED DECLARATIONS FOR FILING. |
| 6.30 | KOLB, KYLE J | $750.00 | $4,725.00 | REVISE BRIEF AND DECLARATIONS (4.4); DRAFT DEPOSITION SUMMARIES (1.4); REVISE TRO (.5). |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH K. KOLB AND A. MAGAZINER RE: INJUNCTION HEARING. |
| 0.90 | MAGALLANES, KATIE M | $460.00 | $414.00 | CITE-CHECK MOTION FOR PRELIMINARY INJUNCTION (.5); DRAFT ARGUMENT SUMMARY MATERIALS FOR PRELIMINARY INJUNCTION HEARING (.4). |

07/15/15

| | | | | |
|---|---|---|---|---|
| 0.50 | KARLAN, MITCHELL A | $1,255.00 | $627.50 | EMAIL WITH M. ROSENTHAL (.1); READ NEW TRO (.4). |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | CALL WITH R. MEISLER REGARDING STATUS OF STOCKMAL LITIGATION. |

07/16/15

| | | | | |
|---|---|---|---|---|
| 0.50 | KARLAN, MITCHELL A | $1,255.00 | $627.50 | REVIEW SETTLEMENT EMAILS. |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | CALL WITH D. TAYLOR REGARDING STOCKMAL LITIGATION. |

07/20/15

| | | | | |
|---|---|---|---|---|
| 0.50 | KARLAN, MITCHELL A | $1,255.00 | $627.50 | WORK ON DISCOVERY ISSUES. |
| 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAIL FROM BENJAMIN WISH REGARDING OPEN DISCOVERY ITEMS. |

07/21/15

| | | | | |
|---|---|---|---|---|
| 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | EMAILS WITH D. TAYLOR, S. SPELLACY, K. KOLB REGARDING DISCOVERY MEET AND GREET (.3); CALL WITH S. SPELLACY AND K. KOLB REGARDING DISCOVERY MEET AND GREET (.2). |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | CALL WITH J. PECK REGARDING D&O LAWSUIT. |

| | | | | |
|---|---|---|---|---|
| 2.30 | GRAVES, JEREMY L | $755.00 | $1,736.50 | REVIEW AND COMMENT ON GUC TRUST AGREEMENT. |
| 0.30 | KOLB, KYLE J | $750.00 | $225.00 | PREPARE FOR AND ATTEND CALL WITH M. ROSENTHAL AND S. SPELLACY. |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | CALLS WITH A. MAGAZINER AND H. GLASER RE: TAX LITIGATION (.2); EMAILS WITH A. MAGAZINER AND H. GLASER RE: SAME (.1). |

07/22/15

| | | | | |
|---|---|---|---|---|
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | EMAILS WITH K. KOLB REGARDING MEET AND CONFER (.2); EMAILS WITH D. TAYLOR AND S. SPELLACY REGARDING MEET AND CONFER (.2). |
| 0.90 | KOLB, KYLE J | $750.00 | $675.00 | PREPARE FOR AND ATTEND MEET AND CONFER WITH D. RICH, B. WISH, B. HAZELTINE, AND B. SULLIVAN, COUNSEL FOR DEFENDANTS. |

07/23/15

| | | | | |
|---|---|---|---|---|
| 0.50 | KARLAN, MITCHELL A | $1,255.00 | $627.50 | WORK ON DISCOVERY DISPUTES. |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH K. KOLB RE: LITIGATION SETTLEMENT PROPOSAL. |
| 0.60 | KOLB, KYLE J | $750.00 | $450.00 | ANALYZE POTENTIAL SETTLEMENT. |

07/24/15

| | | | | |
|---|---|---|---|---|
| 1.00 | KARLAN, MITCHELL A | $1,255.00 | $1,255.00 | WORK ON DISCOVERY DISPUTE AND SETTLEMENT. |
| 0.70 | KOLB, KYLE J | $750.00 | $525.00 | DRAFT PROPOSED DISCOVERY RESPONSE. |

07/25/15

| | | | | |
|---|---|---|---|---|
| 0.50 | KARLAN, MITCHELL A | $1,255.00 | $627.50 | WORK ON SETTLEMENT. |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH D TAYLOR AND K KOLB REGARDING SETTLEMENT APPROACH. |

| | | | | |
|---|---|---|---|---|
| 0.60 | KOLB, KYLE J | $750.00 | $450.00 | PREPARE FOR AND ATTEND CALL WITH S. SPELLACY RE: PROPOSED RESOLUTION (.4); DRAFT AND SEND SAME (.2). |

07/28/15

| | | | | |
|---|---|---|---|---|
| 0.50 | KARLAN, MITCHELL A | $1,255.00 | $627.50 | WORK ON SETTLEMENT EFFORTS. |
| 0.50 | GARMYN, BRITTANY L | $625.00 | $312.50 | CONFER WITH K. KOLB REGARDING DISCOVERY ISSUES AND REVIEW EMAILS REGARDING SAME. |
| 0.70 | KOLB, KYLE J | $750.00 | $525.00 | ANALYZE AND DISCUSS DISCOVERY ISSUES WITH B. GARMYN (.4); ATTEND CALL WITH S. SPELLACY (.3). |

07/29/15

| | | | | |
|---|---|---|---|---|
| 0.50 | KARLAN, MITCHELL A | $1,255.00 | $627.50 | WORK ON SETTLEMENT EFFORTS. |
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAILS WITH D. RICH AND K. KOLB REGARDING RESOLUTION OF LAWSUIT (.2); MEETING WITH D. TAYLOR REGARDING SETTLEMENT (.1). |
| 1.00 | GARMYN, BRITTANY L | $625.00 | $625.00 | REVISE AND EDIT SETTLEMENT AGREEMENT AND REVIEW RELATED EMAILS. |
| 3.60 | KOLB, KYLE J | $750.00 | $2,700.00 | DRAFT SETTLEMENT AGREEMENT (1.6); DRAFT DISCOVERY JOINT SUBMISSION (2). |

07/30/15

| | | | | |
|---|---|---|---|---|
| 0.80 | KOLB, KYLE J | $750.00 | $600.00 | REVISE SETTLEMENT AGREEMENT. |

07/31/15

| | | | | |
|---|---|---|---|---|
| 0.80 | KARLAN, MITCHELL A | $1,255.00 | $1,004.00 | SETTLEMENT EMAILS. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


NON-WORKING TRAVEL
90441-00020

---

For Services Rendered Through July 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MITCHELL A. KARLAN | 6.00 | $1,255.00 | $   7,530.00 |
| MICHAEL A. ROSENTHAL | 2.50 | 1,175.00 | 2,937.50 |
| JEREMY L. GRAVES | 9.90 | 755.00 | 7,474.50 |
| CHRISTOPHER J. BABCOCK | 15.00 | 625.00 | 9,375.00 |
| KYLE J. KOLB | 4.70 | 750.00 | 3,525.00 |
| MATTHEW G. BOUSLOG | 17.40 | 625.00 | 10,875.00 |
| | | | 41,717.00 |
| **Discount** | | | -20,858.50 |
| **Total Services** | | | $   20,858.50 |
| | | | |
| **Total Services, Costs/Charges** | | | 20,858.50 |
| **BALANCE DUE** | | | $   20,858.50 |

NON-WORKING TRAVEL
90441-00020

_____

Detail Services:

07/01/15
| 1.80 | KOLB, KYLE J | $750.00 | $1,350.00 | TRAVEL TO AND FROM DELAWARE FOR TRO HEARING. |

07/08/15
| 5.00 | BABCOCK, CHRISTOPHER J | $625.00 | $3,125.00 | TRAVEL TO MINNESOTA FOR MEETING WITH STANDARD REGISTER AND TAYLOR CORPORATION PERSONNEL. |

07/09/15
| 2.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,937.50 | NON-WORKING TRAVEL TO MINNEAPOLIS FOR MEETING. |

| 1.60 | KOLB, KYLE J | $750.00 | $1,200.00 | TRAVEL TO DAYTON FOR DEPOSITION. |

07/10/15
| 5.00 | BABCOCK, CHRISTOPHER J | $625.00 | $3,125.00 | TRAVEL TO RETURN TO DALLAS AFTER MEETING WITH STANDARD REGISTER AND TAYLOR CORPORATION PERSONNEL IN MINNESOTA. |

| 1.30 | KOLB, KYLE J | $750.00 | $975.00 | TRAVEL FROM DAYTON FOR DEPOSITION. |

07/13/15
| 6.00 | KARLAN, MITCHELL A | $1,255.00 | $7,530.00 | TRAVEL TO BOSTON (3.0); RETURN TO NEW YORK CITY (3.0). |

07/26/15
| 4.50 | GRAVES, JEREMY L | $755.00 | $3,397.50 | TRAVEL TO NEW YORK FOR THE CLOSING. |

| 7.70 | BOUSLOG, MATTHEW G | $625.00 | $4,812.50 | TRAVEL TO NEW YORK FOR SALE CLOSING. |

07/27/15
| 5.00 | BABCOCK, CHRISTOPHER J | $625.00 | $3,125.00 | TRAVEL TO NEW YORK FOR CLOSING OF ASSET SALE TO TAYLOR CORPORATION. |

07/31/15
| 5.40 | GRAVES, JEREMY L | $755.00 | $4,077.00 | TRAVEL HOME FROM WORKING ON CLOSING. |

9.70    BOUSLOG, MATTHEW G        $625.00      $6,062.50    RETURN FROM NY.

**Due and Payable Upon Receipt**

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

PLAN AND DISCLOSURE STATEMENT
90441-00021

_____

For Services Rendered Through July 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MATTHEW G. BOUSLOG | 0.20 | $ 625.00 | $ 125.00 |

**Total Services**                                                      $   125.00

**Total Services, Costs/Charges**                                           125.00

**BALANCE DUE**                                                         $   125.00

**Due and Payable Upon Receipt**

PLAN AND DISCLOSURE STATEMENT
90441-00021

---

Detail Services:

07/02/15
0.20    BOUSLOG, MATTHEW G          $625.00        $125.00    EMAILS WITH M. ROSENTHAL
                                                              AND J. GRAVES RE: PLAN
                                                              TIMELINE (.1); CALL WITH K.
                                                              KOLB RE: SAME (.1).

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


PLAN EXCLUSIVITY
90441-00022

_____

For Services Rendered Through July 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MATTHEW G. BOUSLOG | 0.80 | $ 625.00 | $  500.00 |
| **Total Services** | | | $  500.00 |
| **Total Services, Costs/Charges** | | | 500.00 |
| **BALANCE DUE** | | | $  500.00 |

**Due and Payable Upon Receipt**

PLAN EXCLUSIVITY
90441-00022

_____

Detail Services:

| 07/06/15 | | | | |
|---|---|---|---|---|
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | EMAILS WITH W. JUNG, R. MEISLER, J. BASHAM AND A. MAGAZINER RE: EXCLUSIVITY MOTION (.4); CALL WITH C. TULLSON RE: SAME (.1). |
| 07/07/15 | | | | |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH A. MAGAZINER RE: EXCLUSIVITY MOTION. |
| 07/13/15 | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. ROSENTHAL RE: EXCLUSIVITY MOTION. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


REPORTING
90441-00025

---

For Services Rendered Through July 31, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MATTHEW G. BOUSLOG | 0.10 | $ 625.00 | $ | 62.50 |
| **Total Services** | | | $ | 62.50 |
| **Total Services, Costs/Charges** | | | | 62.50 |
| **BALANCE DUE** | | | $ | 62.50 |

REPORTING
90441-00025

_____

Detail Services:


07/22/15
  0.10      BOUSLOG, MATTHEW G          $625.00        $62.50    EMAILS WITH B. CUTTING, A.
                                                                 MAGAZINER, M. ROSENTHAL
                                                                 AND J. GRAVES RE:
                                                                 AMENDMENT TO STATEMENTS.

**Due and Payable Upon Receipt**

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


SECURED CREDITOR/COLLATERAL
90441-00026

---

For Services Rendered Through July 31, 2015

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| AARON ADAMS | 3.20 | $1,045.00 | $    3,344.00 |
| STEWART R. ROSS | 5.10 | 825.00 | 4,207.50 |
| JEREMY L. GRAVES | 5.80 | 755.00 | 4,379.00 |
| AMY E. NOBLETT | 20.00 | 795.00 | 15,900.00 |
| MATTHEW G. BOUSLOG | 0.60 | 625.00 | 375.00 |
| STEPHANIE S. KANN | 2.70 | 420.00 | 1,134.00 |
| BRETT M. USLANER | 1.00 | 300.00 | 300.00 |

**Total Services**                                    $   29,639.50


**Total Services, Costs/Charges**                          29,639.50

**BALANCE DUE**                                      $   29,639.50

**Due and Payable Upon Receipt**

SECURED CREDITOR/COLLATERAL
90441-00026

---

Detail Services:

**07/10/15**

| | | | | |
|---|---|---|---|---|
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH M. HOJNACKI RE: LENDER FEES. |

**07/14/15**

| | | | | |
|---|---|---|---|---|
| 1.30 | GRAVES, JEREMY L | $755.00 | $981.50 | TELECONFERENCE WITH SKADDEN REGARDING WIND DOWN (.7); TELECONFERENCE WITH PARKER HUDSON REGARDING CLOSING MATTERS (.4); SEND FOLLOW-UP EMAILS TO INTERNAL TEAM REGARDING SAME (.2). |
| 0.70 | NOBLETT, AMY E | $795.00 | $556.50 | REVIEW EXISTING ACCOUNT CONTROL AGREEMENTS (.5); CALL WITH J. GRAVES REGARDING CLOSURE OF ACCOUNTS (.2). |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALL AND EMAILS WITH L. WINN RE: LENDER FEES. |

**07/15/15**

| | | | | |
|---|---|---|---|---|
| 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | TELECONFERENCE WITH SKADDEN REGARDING CLOSING ITEMS. |
| 1.70 | NOBLETT, AMY E | $795.00 | $1,351.50 | DRAFT ACCOUNT CONTROL TERMINATIONS (.9); CORRESPOND WITH BANK OF AMERICA AND SILVER POINT REGARDING SAME (.4); CORRESPOND WITH CLIENT REGARDING ACCOUNT TERMINATIONS (.4). |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. HOJNACKI AND L. WINN RE: LENDER FEES. |

**07/16/15**

| | | | | |
|---|---|---|---|---|
| 0.50 | GRAVES, JEREMY L | $755.00 | $377.50 | TELECONFERENCE WITH SKADDEN REGARDING CLOSING-RELATED ITEMS. |

| 07/17/15 | | | | |
| 1.40 | NOBLETT, AMY E | $795.00 | $1,113.00 | CALL WITH J. GRAVES (.2); CALL WITH CLIENT (.4); ATTENTION TO ACCOUNT CONTROL TERMINATIONS (.8). |
| 07/20/15 | | | | |
| 1.80 | NOBLETT, AMY E | $795.00 | $1,431.00 | DRAFT ACCOUNT CONTROL TERMINATIONS (1.2); CALL WITH SILVER POINT (.3); CALL WITH BANK OF AMERICA (.3). |
| 07/21/15 | | | | |
| 1.60 | NOBLETT, AMY E | $795.00 | $1,272.00 | ATTENTION TO ACCOUNT CONTROL TERMINATIONS (1.2); CALLS WITH PNC BANK (.4). |
| 07/22/15 | | | | |
| 3.30 | GRAVES, JEREMY L | $755.00 | $2,491.50 | TELECONFERENCE WITH SKADDEN REGARDING CLOSING STATUS (.8); REVIEW AND COMMENT ON PAYOFF LETTER (2.5). |
| 0.90 | NOBLETT, AMY E | $795.00 | $715.50 | ATTENTION TO ACCOUNT CONTROL AGREEMENT TERMINATIONS (.5); CALL WITH BANK OF AMERICA (.2); CORRESPOND WITH AGENTS AND BANKS (.3). |
| 07/23/15 | | | | |
| 1.50 | ADAMS, AARON | $1,045.00 | $1,567.50 | ATTENTION TO BANK OF AMERICA PAYOFF LETTER. |
| 0.70 | NOBLETT, AMY E | $795.00 | $556.50 | ATTENTION TO ACCOUNT CONTROL TERMINATIONS. |
| 07/24/15 | | | | |
| 0.50 | ADAMS, AARON | $1,045.00 | $522.50 | ATTENTION TO BANK OF AMERICA PAYOFF LETTER. |
| 07/26/15 | | | | |
| 0.80 | ROSS, STEWART R | $825.00 | $660.00 | REVIEW AND MARKUP OF PAYOFF LETTER AND CASH COLLATERAL AGREEMENT. |
| 07/27/15 | | | | |
| 1.20 | ADAMS, AARON | $1,045.00 | $1,254.00 | ATTENTION TO BANK OF AMERICA PAYOFF LETTER. |

| | | | | |
|---|---|---|---|---|
| 2.00 | ROSS, STEWART R | $825.00 | $1,650.00 | REVIEW AND MARKUP OF PAYOFF LETTERS, CASH COLLATERAL AGREEMENT, RELEASES AND TERMINATIONS. |
| 4.20 | NOBLETT, AMY E | $795.00 | $3,339.00 | ATTENTION TO COLLATERAL ISSUES RELATED TO SALE. |
| 0.60 | USLANER, BRETT M | $300.00 | $180.00 | REVIEW UCC-3 DRAFTS, ENSURING THAT ALL FILE NUMBERS MATCH UP WITH UCC-1S AND THAT THERE ARE NOT ANY OTHER FILED FINANCING STATEMENTS IN FAVOR OF BANK OF AMERICA OR SILVER POINT. |

**07/28/15**

| | | | | |
|---|---|---|---|---|
| 2.00 | ROSS, STEWART R | $825.00 | $1,650.00 | ATTENTION TO MARKUP OF PAYOFF LETTERS AND TERMINATION AND RELEASE DOCUMENTS. |
| 3.00 | NOBLETT, AMY E | $795.00 | $2,385.00 | ATTENTION TO COLLATERAL ISSUES RELATED TO SALE. |
| 2.40 | KANN, STEPHANIE S | $420.00 | $1,008.00 | REVIEW RELEASES OF INTELLECTUAL PROPERTY SECURITY AGREEMENTS (1.3); PREPARE SUMMARY OF REVISIONS (1.1). |

**07/29/15**

| | | | | |
|---|---|---|---|---|
| 0.30 | ROSS, STEWART R | $825.00 | $247.50 | ATTENTION TO MARKUP OF PAYOFF LETTERS AND TERMINATION AND RELEASE DOCUMENTS. |
| 1.00 | NOBLETT, AMY E | $795.00 | $795.00 | ATTENTION TO COLLATERAL ISSUES RELATED TO SALE. |
| 0.30 | USLANER, BRETT M | $300.00 | $90.00 | REVIEW UCC-3S FOR A NOBLETT AND S ROSS ENSURING FOR THAT FILE NUMBERS MATCH WITH CORRESPONDING UCC-1. |

**07/30/15**

| | | | | |
|---|---|---|---|---|
| 1.80 | NOBLETT, AMY E | $795.00 | $1,431.00 | ATTENTION TO COLLATERAL ISSUES RELATED TO SALE. |

| | | | | |
|---|---|---|---|---|
| 0.30 | KANN, STEPHANIE S | $420.00 | $126.00 | REVIEW REVISED INTELLECTUAL PROPERTY RELEASE AGREEMENT. |
| 0.10 | USLANER, BRETT M | $300.00 | $30.00 | COMMUNICATE INTERNALLY WITH A NOBLETT REGARDING SILVER POINT SECOND LIENS. |
| 07/31/15 1.20 | NOBLETT, AMY E | $795.00 | $954.00 | ATTENTION TO COLLATERAL ISSUES RELATED TO SALE. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

TAX
90441-00027

_____

For Services Rendered Through July 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 5.90 | $1,175.00 | $ 6,932.50 |
| MATTHEW G. BOUSLOG | 1.60 | 625.00 | 1,000.00 |
| ZOEY G. GOLDNICK | 6.50 | 195.00 | 1,267.50 |
| **Total Services** | | | $ 9,200.00 |
| **Total Services, Costs/Charges** | | | 9,200.00 |
| **BALANCE DUE** | | | $  9,200.00 |

TAX
90441-00027

---

Detail Services:

| Date | Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|---|
| 07/02/15 | 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | EMAILS WITH D. DEPTULA, M. ROSENTHAL AND K. KOLB RE: TAXES (.5); CALLS WITH Z. GOLDNICK AND M. ROSENTHAL RE: SAME (.3). |
| 07/06/15 | 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | RESEARCH RE: TAX LIENS (.1); CALLS WITH Z. GOLDNICK RE: SAME (.2). |
| | 6.50 | GOLDNICK, ZOEY G | $195.00 | $1,267.50 | RESEARCH REAL PROPERTY TAX LIEN PRIORITY IN CALIFORNIA, TENNESSEE, PENNSYLVANIA, ARKANSAS, INDIANA, OHIO, NORTH CAROLINA, NEW YORK, CONNECTICUT. |
| 07/07/15 | 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH Z. GOLDNICK RE: PROPERTY TAXES. |
| 07/16/15 | 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | ANALYZE SALE AGREEMENT RE: TAXES (.1); CALL WITH D. DEPTULA RE: SAME (.2); EMAILS WITH D. DEPTULA AND M. ROSENTHAL RE: TAX AUDIT STATUS (.1). |
| 07/22/15 | 1.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,527.50 | CALL WITH D. DEPTULA REGARDING MEXICO TAX ISSUES (.3); EMAILS WITH D. DEPTULA REGARDING MEXICO TAX ISSUES (.3); PARTICIPATE IN EXTENDED CONFERENCE CALL WITH MEXICO COUNSEL, D. DEPTULA AND TAYLOR REGARDING MEXICO STRUCTURE AND TAX ISSUES (.7). |

07/24/15
1.80     ROSENTHAL, MICHAEL A     $1,175.00     $2,115.00     EMAILS WITH J. TRINKLEIN REGARDING MEXICO SALE/TRANSFER TAX ISSUES (.6); EMAILS WITH J. GRAVES REGARDING MEXICO TAX ISSUES (.2); REVIEW SUMMARY FROM D. DEPTULA OF TAX CALL WITH MEXICO TAX ADVISORS AND EMAILS REGARDING SAME (.3); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH D. DEPTULA AND J. TRINKLEIN REGARDING MEXICO TAX ISSUES (.4); CALL WITH J. GRAVES REGARDING TAX ISSUES IN MEXICO (.1); EMAIL WITH P. BOHL REGARDING TAX ISSUES (.2).

07/27/15
1.30     ROSENTHAL, MICHAEL A     $1,175.00     $1,527.50     CALL WITH J. TRINKLEIN AND D. DEPTULA REGARDING MEXICO TAX ISSUES (.4); ADDITIONAL CALL AND EMAILS WITH D. DEPTULA REGARDING MEXICO TAX ISSUES (.7); EMAILS WITH J. LIZARDI AND J. VAUGHN RE: VAT TAX COLLECTION (.2).

07/28/15
1.50     ROSENTHAL, MICHAEL A     $1,175.00     $1,762.50     EMAILS AND CALL WITH D. DEPTULA REGARDING MEXICO TAX ISSUES (.4); CONFERENCE CALL WITH D. DEPTULA, J GRAVES AND J TRINKLEIN REGARDING MEXICO TAX ISSUES (.3); TELEPHONE WITH D. O'FLANAGAN REGARDING MEXICO TAX ISSUES (.3); EMAIL TO P. BOHL REGARDING MEXICO TAX ISSUES (.3); REVIEW MEMO FROM MEXICO ACCOUNTANTS REGARDING CUFEN ACCOUNTS (.2).

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


UTILITIES
90441-00028

---

For Services Rendered Through July 31, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MICHAEL A. ROSENTHAL | 0.20 | $1,175.00 | $ | 235.00 |
| JEREMY L. GRAVES | 0.40 | 755.00 | | 302.00 |
| **Total Services** | | | $ | 537.00 |
| **Total Services, Costs/Charges** | | | | 537.00 |
| **BALANCE DUE** | | | $ | 537.00 |

UTILITIES
90441-00028

_____

Detail Services:


07/15/15

| | | | | |
|---|---|---|---|---|
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH J. GRAVES AND M. HOJNACKI REGARDING DISPOSITION OF UTILITIES ESCROW ACCOUNT. |
| 0.40 | GRAVES, JEREMY L | $755.00 | $302.00 | EMAILS WITH MCKINSEY REGARDING UTILITY DEPOSIT ACCOUNT. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


VENDORS AND SUPPLIERS
90441-00030

_____

For Services Rendered Through July 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MATTHEW G. BOUSLOG | 0.60 | $ 625.00 | $ 375.00 |
| **Total Services** | | | $ 375.00 |
| **Total Services, Costs/Charges** | | | 375.00 |
| **BALANCE DUE** | | | $ 375.00 |

VENDORS AND SUPPLIERS
90441-00030

_____

Detail Services:

| 07/02/15 | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH J. VAUGHN AND B. CUTTING RE: CRITICAL VENDOR PAYMENTS. |
| 07/20/15 | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH S. JACOBS RE: FOREIGN VENDOR PAYMENTS. |
| 07/22/15 | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH K. COOLEY RE: FOREIGN VENDOR PAYMENTS. |
| 07/23/15 | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH S. JACOBS AND N. VAZQUEZ RE: FOREIGN VENDOR PAYMENTS. |
| 07/27/15 | | | | |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH D. SRBINOVSKI RE: CRITICAL VENDOR AGREEMENT (.1); EMAILS WITH K. COOLEY RE: FOREIGN VENDOR PAYMENTS (.1). |